EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13968 | JOHN A. SIBERELL & CO. | 202 S. MICHIGAN STREET SUITE 824 KEY BANK BUILDING | SOUTH BEND | IN | 46601 | |
| 13969 | JOHN AYMOND TR UAD11-25-92 | DAIN BOSWORTH PERSONAL & CONFIDENTIAL | 500 W MADISON STE 3000 | CHICAGO | IL | 60661 |
| 13970 | JOHN B O'SULLIVAN (-ROLL) | JMS INC CUST FBO | 3410 NEWARK ST NW | WASHINGTON | DC | 20016 |
| 13971 | JOHN B WINNINGHAM EXEMP TR | J BRUCE WINNINGHAM TTEE U/A DTD 8/27/02 (DMA ACCT) | 19 SHORE ACRE DR | OLD GREENWICH | CT | 06870 |
| 13972 | JOHN BEE LIMITED | C/O SYLVIA VAN DER HOUT | TORONTO ON M4V 2K6 619 AVENUE ROAD STE #303 | CANADA (CAN) | ON | M4V 2K6 |
| 13973 | JOHN BETHUNE INGLIS TRUST | UA 05 02 88 SUSAN I CHAPMAN TR | 2500 INDIGO LN #405 | GLENVIEW | IL | 60025 |
| 13974 | JOHN C BARTLER DECL OF TRUST | JOHN C BARTLER TTEE JOHN C BARTLER DECL OF TRUST U/A 10/16/98 | 440 RAINTREE CT #2D | GLEN ELLYN | IL | 60137 |
| 13975 | JOHN C BLACKWELL TTEE | U/W/O ELIZABETH T BLACKWELL FBO JOHN C BLACKWELL GST EX TR BRANDES US VALUE EQUITY | 1972 RIVER VISTA DR | MOSINEE | WI | 54455-8638 |
| 13976 | JOHN C HOLT / SANFORD BERNSTEIN | | | | | |
| 13977 | JOHN C HOYT TRUST | U/A DTD 11/01/1990 JOHN C HOYT TTEE | P O BOX 1316 | BARTLESVILLE | OK | 74006 |
| 13978 | JOHN C NEITZEL JR TRUST | JOHN C NEITZEL JR TTEE JOHN C NEITZEL JR TRUST U/A DTD 09/18/02 | 465 S EAST AVENUE | AURORA | IL | 60505 |
| 13979 | JOHN C SHANAHAN TD AMERITRADE IN | CUSTODIAN | 1190 PHEASANT HILL CT | SAN JOSE | CA | 95120 |
| 13980 | JOHN C VILLFORTH & | JOANNE H VILLFORTH NORTHERN TRUST ACCOUNT | 211 RUSSELL AVENUE APT 54 | GAITHERSBURG | MD | 20877-2886 |
| 13981 | JOHN C WILKINS & THERESA WILKINS JTWROS | | 2466 LEYLAND DRAW | WOODBURY | MN | 55125-3451 |
| 13982 | JOHN C. BARPOULIS LIV TRUST | U/A/D 9/17/2003 SARAH BARPOULIS TTEES U/A/D 9/17/2003 | 9828 WILDEN LN | POTOMAC | MD | 20854 |
| 13983 | JOHN CANNIZZO TTEE AND | DOLORES CANNIZZO TTEE FOR CANNIZZO DECLARATION OF TRUST U/A/D 7/31/95 | 151 RINGNECK DR | GLENDALE HTS | IL | 60139 |
| 13984 | JOHN A CLARK TRUST 36714 | | 37 JOHNSON TERRACE | KEANSBURG | NJ | 07734-3016 |
| 13985 | JOHN COLE HARVEY B TRUST | JANE MINER HARVEY TTEE JOHN COLE HARVEY B TRUST U/A DTD 10/05/1999 | 1100 PEMBRIDGE DR APT 151 | LAKE FOREST | IL | 60045 |
| 13986 | JOHN COSTEN ET AL IRR TR CUST | MS ALICE GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 13987 | JOHN D BLOCH TTEE | MARY D BLOCH TTEE U/A DTD 08/12/1997 BY JOHN D BLOCH ET AL | PO BOX 261 | GUADALUPITA | NM | 87722-0261 |
| 13988 | JOHN D CANNON TRUST | UA 02 16 06 JOHN D CANNON TR | 7852 LOOP RD | MIDDLEVILLE | MI | 49333 |
| 13989 | JOHN D CAPPS TRUST | ESTELLE A CAPPS TTEE JOHN D CAPPS TRUST U/A 8/19/96 | 145 BREWSTER LANE | LA GRANGE | IL | 60526 |
| 13990 | JOHN D COYLE & ANDREA K COYLE, | TTEES JOHN D & ANDREA K COYLE REV TRUST U/A/D 06/08/04 MGR: I.I.S. | 12986 SOMERSET DRIVE | GRASS VALLEY | CA | 95945-9727 |
| 13991 | JOHN D DICK REVOCABLE TRUST | JOHN D DICK  NANCY J DICK TTEES | 8407 GLEN EAGLE WAY | NAPLES | FL | 34120-1673 |
| 13992 | JOHN D LEGGETT III AGY TESE | JOHN D LEGGETT III | 16 PUFFER RD | CANTERBURY | NH | 03224-2227 |
| 13993 | JOHN D SEABERG LIVING TRUST | U/A DTD 02/23/2007 JOHN D SEABERG & BARBARA L SEABERG TTEE(BRANDES US VALUE) | 18763 VOGEL FARM TRAIL | EDEN PRAIRIE | MN | 55347 |
| 13994 | JOHN D. DICK REVOCABLE TRUST | JOHN D. DICK TTEE NANCY J. DICK TTEE JOHN D. DICK REVOCABLE TRUST U/A DTD 12/21/2004 | 8407 GLEN EAGLE WAY | NAPLES | FL | 34120 |
| 13995 | JOHN D. GOODMAN TTEE | FBO JOHN D. GOODMANTRUST U/A/D 05-18-2007 | 2347 LEAVENWORTH STREET | SAN FRANCISCO | CA | 94133-2213 |
| 13996 | JOHN DEERE PENSION TRUST | | ONE JOHN DEERE PLACE | MOLINE | IL | 61265-8098 |
| 13997 | JOHN E BRYSON TTEE | LOUISE HENRY BRYSON TTEE U/A DTD 06/11/1990 BY THE BRYSON LIVING TRUST | PO BOX 976 | ROSEMEAD | CA | 91770 |
| 13998 | JOHN E BUTZEL FAMILY TRUST | C GESSNER & J BUTZEL TTEE JOHN E BUTZEL FAMILY TRUST U/A DTD 02/01/1991 | 237 MILL ST | NEWTONVILLE | MA | 02460 |
| 13999 | JOHN E GALLUZZI RTH | EDWARD D JONES & CO CUSTODIAN | 1500 MARGUERITE | PARK RIDGE | IL | 60068 |
| 14000 | JOHN E GUILIANO REV TRUST | JOHN E GUILIANO TTEE U/A DTD 7/23/01 JOHN E GUILIANO REV TRUST | 2145 RED ROCK DR | BEAVERCREEK | OH | 45431 |
| 14001 | JOHN E MARTIN REVOCABLE TRUST | | | | | |
| 14002 | JOHN E MAYASICH TTEE | U/A DTD 04/23/2007 JOHN E MAYASICH TRUST | 801 MCKINLEY AVE APT 108 | EVELETH | MN | 55734 |
| 14003 | JOHN E PLESKO TR | UA 02-18-1999 JOHN E PLESKO LIVING TRUST | 1206 KIRKWOOD DR | PONTIAC | IL | 61764 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14004 | JOHN E REARDON TTEE | JANN M REARDON TTEE U/A DTD 11/03/1999 BY JOHN AND JANN REARDON | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 14005 | JOHN E. AND MARY ANN ZIELINSKI | REVOCABLE TRUST U/A/D 9-23-09 JOHN E. AND MARY ANN ZIELINSKI TTEES BRANDES A/C | 4158 SOUTH 64TH STREET | GREENFIELD | WI | 53220-3008 |
| 14006 | JOHN E. FLICK & LOIS L. FLICK | TTEES FLICK FAM REV TR U/A/D 3/9/99 AS AMENDED & COMPLETELY RESTATED 11/11/04 | 31 SEAVIEW DRIVE | SANTA BARBARA | CA | 93108-2844 |
| 14007 | JOHN E. GUILIANO REV TRUST U/A DTD 7/23/01 | JOHN E. GUILIANO TTEE | 2145 RED ROCK DR. | BEAVERCREEK | OH | 45431-3138 |
| 14008 | JOHN E. MYERS TTEE | FBO JOHN E. MYERS REV LIV TR U/A/D 09-10-2003 | 117 BRENTWOOD DRIVE | WILLOW GROVE | PA | 19090-3712 |
| 14009 | JOHN F CASSIDY & ANGELA CASSIDY JTWROS | | 274 TIFFANY LN | BRISTOL | CT | 06010-9428 |
| 14010 | JOHN F GIRSCH TTEE | UAD 3-20-89 JEROME D GIRSCH CHILDRENS TR FBO GREGORY GIRSCH | 936 MARYKNOLL CIR | GLEN ELLYN | IL | 60137 |
| 14011 | JOHN F GORDON IV TRUST | JOHN F GORDON IV TTEE U/A DTD 06/30/2001 | 6741 N. SAUGANASH | LINCOLNWOOD | IL | 60712 |
| 14012 | JOHN F JANSSON TTEE | & SUCCESSORS U/A DTD 06/17/1998 JOHN F JANSSON TRUST | 199 CHURCH RD | WINNETKA | IL | 60093 |
| 14013 | JOHN F STAROSTKA DEC OF TRUST | JOHN F STAROSTKA TTEE U/A DTD 04/21/1998 | 1645 BUCKINGHAM | WESTCHESTER | IL | 60154 |
| 14014 | JOHN F WARNEKE ROTH IRA | SCOTTRADE INC CUST FBO JOHN F WARNEKE ROTH IRA | RR 1 BOX 668 | SUGAR GROVE | OH | 43155-9637 |
| 14015 | JOHN F. BARNARD & JANICE | WILLIAMS ANDERSON CO TTEES FBO JOHN F BARNARD UAD 4/4/03 | 3001 VEAZEY TERRACE NW APARTMENT # 1502 | WASHINGTON | DC | 20008-5409 |
| 14016 | JOHN FLORA TTEE | FBO JOHN F. FLORA REV TR U/A/D 10-28-2003 | 611 CHANNEL CT | NEWARK | DE | 19702-4827 |
| 14017 | JOHN FULLMER & CYNTHIA ROMAKER | TTEES U/A DTD 01/16/2006 FULLMER FAMILY TRUST PLEDGED TO ML LENDER | PO BOX 8410 | RCHO SANTA FE | CA | 92067 |
| 14018 | JOHN G LINDSAY TTEE | ANNE P LINDSAY TTEE U/A DTD 10/04/2007 BY JOHN G LINDSAY | 105 CLUBHOUSE DR APT 254 | NAPLES | FL | 34105 |
| 14019 | JOHN G. NANRY, MICHAEL E. | NANRY THERESE M. NANRY TTEES DONALD E. NANRY FAMILY TRUST | 311 CHANEY POINT DRIVE | ROSCOMMON | MI | 48653 |
| 14020 | JOHN G. NANRY, MICHAEL E. | NANRY THERESE M. NANRY TTEES DONALD E. NANRY FAMILY TRUST | 1050 HILLSBORO MILE APT PH-3 | HILLSBORO BEACH | FL | 33062-2133 |
| 14021 | JOHN G. ZIEGLER (DECD) | PERSHING LLC AS CUSTODIAN K ZIEGLER & C A KREHER TTEES OF JOHN G. ZIEGLER REV TR. 12/22/04 | 2709 NE 35 STREET | FORT LAUDERDALE | FL | 33306 |
| 14022 | JOHN GAEBLER TTEE | U/A DTD 09/06/1994 BY WALTER NOCITO C/O DEWITT ROSS | 13935 BISHOP'S DRIVE STE 300 | MILWAUKEE | WI | 53005 |
| 14023 | JOHN H ARMSTRONG TRUST | JANET R BOSE TRUSTEE JANET R BOSE TRUST U/A/D 12/29/99 | 3521 N FREMONT ST APT 2 | CHICAGO | IL | 60657 |
| 14024 | JOHN H CRYAN LIV TRUST | MARILYN STATEN TTEE U/A DTD 10/24/1996 | 3012 KINGSLEY CT | MAINEVILLE | OH | 45039 |
| 14025 | JOHN H KEHL JR REVOCABLE TRUST | JOHN H KEHL JR TTEE JOHN H KEHL JR REVOCABLE TRUST U/A DTD 10/26/2001 | 24891 VILLAGE WOOD | LAKE FOREST | CA | 92630 |
| 14026 | JOHN H KRUMPE REV TRUST | | | | | |
| 14027 | JOHN H NANCY M | CARMAN TTEES JOHN H CARMAN LIV TR UAD5/23/06 | 19847 CENTURY BLVD SUITE 200 | GERMANTOWN | MD | 20874 |
| 14028 | JOHN H WRONKIEWICZ & DONNA M FANTOZZI JTWROS | | 2055 NORTH MAGNOLIA | CHICAGO | IL | 60614-4009 |
| 14029 | JOHN H. EGAN & SHERRY L. EGAN JTWROS | | 123 N 33 | DECATUR | IL | 62521 |
| 14030 | JOHN HANCOCK BOND TRUST | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14031 | JOHN HANCOCK FINANCIAL | (JHT 500 INDEX TRUST B) | JOHN HANCOCK FINANCIAL GORDON SHONE 601 CONFRESS ST. | BOSTON | MA | 02210-2805 |
| 14032 | JOHN HANCOCK FINANCIAL | (JHT 500 INDEX TRUST) | GORDON SHONE 601 CONGRESS STE | BOSTON | MA | 02210-2805 |
| 14033 | JOHN HANCOCK FINANCIAL | (JHT EQUITY INCOME TR) | MANULIFE FINANCIAL 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 14034 | JOHN HANCOCK FINANCIAL | (JHT MID VALUE TRUST) | JOHN HANCOCK FINANCIAL GORDON SHONE 601 CONFRESS ST. | BOSTON | MA | 02210-2805 |
| 14035 | JOHN HANCOCK FINANCIAL | (JHT TOTAL STOCK MARKET INDEX T) | GORDON SHONE 601 CONGRESS STE | BOSTON | MA | 02210-2805 |
| 14036 | JOHN HANCOCK FINANCIAL | (JOHN HANCOCK FINANCIAL) | GORDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02110-0000 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14037 | JOHN HANCOCK FINANCIAL SERVICES, INC. | JAMES BOYLE, PRESIDENT | 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 14038 | JOHN HANCOCK FUNDS II | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14039 | JOHN HANCOCK FUNDS III | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14040 | JOHN HANCOCK TRUST | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14041 | JOHN HELEN BLUM TRS | JOHN BLUM REV TRUST UA SEP 03 1999 | 8211 W ENGER LN | RIVER GROVE | IL | 60171 |
| 14042 | JOHN J & JEAN M BRENNAN TBE TESE | MR JOHN J BRENNAN | 1513 HARVEST DR | YARDLEY | PA | 19067-4234 |
| 14043 | JOHN J CATALANO & EDITH J | CATALANO TTEES FBO JOHN J CATALANO REV LVG TR DTD 12/07/1995 | 34 PUTNAM PLACE | GROSSE PTE SHORES MI | MI | 48236 |
| 14044 | JOHN J GERARD #2 | | 391 PLAZA RD N | FAIR LAWN | NJ | 07410 |
| 14045 | JOHN J MCGUANE & KATHLEEN MCGUANE JTWROS | | 149 LONGCOMMON | RIVERSIDE | IL | 60546 |
| 14046 | JOHN J SCHLAGETER III TTEE | U/A DTD 07/15/2001 BY NELSON CHILDREN FUND TRUST | 5665 FOX HOLLOW CT | SYLVANIA | OH | 43560 |
| 14047 | JOHN J SCHMITT TOD | | 4061 WASHINGTON BLVD | UNIVERSITY | OH | 44118 |
| 14048 | JOHN J STANLEY, TTEE OF THE | ARTHUR A NOLL CREDIT SH TRUST U/A/D 12/01/80 | 2456 KINGSLEY DRIVE | NAPERVILLE | IL | 60565-3252 |
| 14049 | JOHN J VITANOVEC TTEE | KATHLEEN GEARY TTEE U/A DTD 12/27/1996 BY JOHN J VITANOVEC TRUST | 1256 FOREST GLEN DR N | WINNETKA | IL | 60093 |
| 14050 | JOHN J WALZ TTEE | U/A DTD 02/19/2001 JOHN J WALZ 2001 FAMILY TRUST PLEDGED TO ML LENDER | 1564 SILVER DELL RD | LAFAYETTE | CA | 94549 |
| 14051 | JOHN J. BUCKLEY POA | SHEILA V. BUCKLEY | 105 FARM AVENUE | WILMINGTON | DE | 19810 |
| 14052 | JOHN J. MACALOON 0371 | C/O GOLDMAN SACHS JAPAN CO LTD | 48TH FL 10-1 ROPPONGI 6-CHOME ROPPONGI HILLS MORI TOWER | MINATO-KU TOKYO (JPN) | | |
| 14053 | JOHN JR, RICHARD E | | 11821 E IRONWOOD DRIVE | SCOTTSDALE | AZ | 85259 |
| 14054 | JOHN L BEVIS TTEE | FBO JOHN/L/BEVIS PSP U/A 10/18/1985 | 1133 BAL HARBOR BLVD UNIT 1129 | PUNTA GORDA | FL | 33950 |
| 14055 | JOHN L FERRARI RES TRST A THE | SHEILA FERRARI TTEE JOHN L FERRARI RES TRST A THE WILL OF JOHN L U/A DTD 01/20/1997 | 3314 MCLAUGHLIN AVE | LOS ANGELES | CA | 90066 |
| 14056 | JOHN L HOLT REV LIV TRUST | JOHN L HOLT TTEE U/A DTD JAN 20 1997 JOHN L HOLT REV LIV TRUST | 3049 LINDENWOOD DR | DEARBORN | MI | 48120 |
| 14057 | JOHN L MARKAY LIVING TRUST | JOHN L MARKAY TTEE JOHN L MARKAY LIVING TRUST MKT: BEAR STERNS | 109 W LONNQUIST BLVD | MOUNT PROSPECT | IL | 60056 |
| 14058 | JOHN L MILNER REV TRUST | UAD 08/15/2003 JOHN L MILNER TTEE | PO BOX 1687 | BOZEMAN | MT | 59771 |
| 14059 | JOHN L OBERMAN LTD | DEFINED BENEFIT PLAN & TRUST DTD 01/01/2001 | 841 W CASTLEWOOD TERR | CHICAGO | IL | 60640 |
| 14060 | JOHN L SMUCKER 0047 | SUZANNE SMUCKER JTWROS GSAM: TAX ADV ED (R1000V) | 6720 LAMB RD #370 | MANCHESTER | MI | 48158 |
| 14061 | JOHN L.TURNER AGY TESE RAFI | JOHN L TURNER | PO BOX 596 | WINSTON SALEM | NC | 27102-0596 |
| 14062 | JOHN LIVANOS AND | CHRYSA LIVANOS JT-TEN (1 OF 5) | 56 WRIGHTS MILL ROAD | ARMONK | NY | 10504 |
| 14063 | JOHN M & MAUDE L BRIGGS TTEES | FBO THE BRIGGS TRUST U/A/D 12/13/82 ACCOUNT #1 | PO BOX 1987 | LAKE ARROWHEAD | CA | 92352-1987 |
| 14064 | JOHN M ALTMAN & | BETTY ANN ALTMAN CO-TTEES FBO THE JOHN & BETTY ALTMAN FAMILY TRUST UAD 05/16/86 | 500 LARSEN ROAD | APTOS | CA | 95003-2636 |
| 14065 | JOHN M BARLOW TTEE | U/A DTD 04/15/1981 ALDEN FOSTER BARLOW TRUST | 5523 HOLMES ST | KANSAS CITY | MO | 64110-2725 |
| 14066 | JOHN M BARLOW TTEE | U/A DTD 04/15/1981 MAX MILTON BARLOW TRUST | 5523 HOLMES ST | KANSAS CITY | MO | 64110-2725 |
| 14067 | JOHN M HAMILTON & | REGINA N HAMILTON | 3 HIDDEN OAK LANE | BATON ROUGE | LA | 70810-3010 |
| 14068 | JOHN M HAMILTON & REGINA N HAMILTON | JOHN M HAMILTON & REGINA N HAMILTON | 3 HIDDEN OAK LANE | BATON ROUGE | LA | 70810 |
| 14069 | JOHN M HAMMOND TTEE | FBO JEFFREY HAINES HAMMOND U/A/D 12/23/81 | 780 LAGUNITA DRIVE | SOQUEL | CA | 95073-9597 |
| 14070 | JOHN M HAMMOND TTEE | FBO PARKER MACRAE HAMMOND U/A/D 12/30/85 | 780 LAGUNITA DRIVE | SOQUEL | CA | 95073-9597 |
| 14071 | JOHN M HINES REV TR UA | MR JOHN M HINES | 10819 QUAIL COVEY RD | BOYNTON BEACH | FL | 33436-5050 |
| 14072 | JOHN M LINTON AND | MARY ANN LINTON JT-TEN | 21015 CACTUS CLIFF | SAN ANTONIO | TX | 78258 |
| 14073 | JOHN M MCCANN & CHRISTINE L MCCANN JTWROS | | 9054 N 33RD WAY | PHOENIX | AZ | 85028-4906 |
| 14074 | JOHN M MUGARIAN FAMILY LLC | | 4460 LA JOLLA | PENSACOLA | FL | 32504 |
| 14075 | JOHN M MYERS TRUST 7X-185 | CUSTODIAN | LUCY T. MYERS 609 CEDAR ST | WINNETKA | IL | 60093-2305 |
| 14076 | JOHN M SCHLOERB TRUST | JOHN M SCHLOERB TRUSTEE JOHN M SCHLOERB TRUST DTD JUL 26 00 | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 |
| 14077 | JOHN M TITTLE FAMILY TRUST | CUSTODIAN | PHYLLIS F TITTLE 590 VILLAGE PL APT 306 | LONGWOOD | FL | 32779-5958 |
| 14078 | JOHN M VAN GELDER III & | LUCY V VAN GELDER TTEES JOHN M VAN GELDER III LIV TR U/A/D/ 9/30/92 (BRANDES ACV) | 21 RIVERSIDE DR #902 | COCOA | FL | 32922-8214 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 14079 | JOHN M VAN GELDER TRUST | JOHN M VAN GELDER TTEE JOHN M VAN GELDER TRUST U/A 10/15/92 | 10 E OLD MILL LN | BURR RIDGE | IL | 60527 |
| 14080 | JOHN M WILSON TTEE | U/A DTD 02/18/1995 AMELIA T WILSON SHELTER TRUST LORD ABBETT ACCT. | 304 N SPRINGVILLE RD | DARLINGTON | SC | 29540 |
| 14081 | JOHN M WOOD NANCY D WOOD | TTEES WOOD REV LIVING TRUST U/A DTD 09/19/91 C/O JOHN M WOOD | 512 HIGH POINT CT | JANESVILLE | WI | 53548 |
| 14082 | JOHN M. & CHERYL BROTT NEWELL | TTEE FBO NEWELL FAMILY TRUST U/A DTD 11/03/98 CES-BRANDES US VALUE | P.O. BOX 38 | SAN ANSELMO | CA | 94979-0038 |
| 14083 | JOHN MARY RONGEY COM PROP | MGR: NORTHERN TRUST | 522 BEAULLIEU DRIVE | LAFAYETTE | LA | 70508 |
| 14084 | JOHN MICHAEL PRUEITT & JENNIFER THERESE STERLING JTW | | 1 W SUNSET RD | MOUNT PROSPECT | IL | 60056-4251 |
| 14085 | JOHN MOULTON TOWLE LIV. TR | JOHN MOULTON TOWLE TTEE U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140 |
| 14086 | JOHN MOULTON TOWLE TTEE | FBO JOHN MOULTON TOWLE LIV. TR U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140-4211 |
| 14087 | JOHN MOYER IRA | SCOTTRADE INC CUST FBO JOHN MOYER IRA | 310 S PINEWOOD DR | POST FALLS | ID | 83854-7933 |
| 14088 | JOHN NEIS (ROTH ) | FCC AC CUSTODIAN IRA | 11751 SEDGEWICK DRIVE | HUNTLEY | IL | 60142 |
| 14089 | JOHN P FENDLEY TRUST | PATRICIA J FENDLEY TTEE U/A DTD 11/27/1995 BY JOHN P FENDLEY TRUST | 8008 W STRONG ST | NORRIDGE | IL | 60706 |
| 14090 | JOHN P SHEEHAN TTEE | FBO JOHN P. SHEEHAN TRUST U/A/D 03-07-2007 WELLS ALL CAP GROWTH | 1000 S. FAIRVIEW | PARK RIDGE | IL | 60068-4757 |
| 14091 | JOHN P. LEVIS III AND SANDRA A.B. LEVIS DESCENDENT TRUST | C/O NMWMC, TRUSTEE ATTN:  DENISE RAU | 611 E. WISCONSIN AVE., ROOM 100 | MILWAUKEE | WI | 53202 |
| 14092 | JOHN PAUL ECKSTEIN 6047 | GSAM: TAX ADV LH (S&P500) | 150 BALLARD CIRCLE | PADUCAH | KY | 42001 |
| 14093 | JOHN R & DIANE J HARRINGTON TR | U/A DTD 05/14/1993 (EIC) JOHN R HARRINGTON TTEE DIANE J HARRINGTON TTEE | 116 SUNHAVEN RD | DANVILLE | CA | 94506 |
| 14094 | JOHN R HARRINGTON TTEE | DIANE I HARRINGTON TTEE U/A DTD 05/14/1993 BY JOHN R HARRINGTON ET AL | 116 SUNHAVEN RD | DANVILLE | CA | 94506-1901 |
| 14095 | JOHN R SAGAN PERPETUAL TRUST | JOHN R SAGAN TTEE JOHN R SAGAN PERPETUAL TRUST U/A 4/14/03 MAYER BROWN ET AL | 71 SOUTH WACKER DR | CHICAGO | IL | 60606 |
| 14096 | JOHN R SAUNDERS TRUST | UA/DTD 7/14/1987 JOHN R SAUNDERS TTEE | 4525-A MACARTHUR BLVD | NEWPORT BEACH | CA | 92660 |
| 14097 | JOHN R SAUNDERS TRUST UA/DTD 7/14/1987 | JOHN R SAUNDERS TTEE | 4040 MACARTHUR BLVD SUITE 300 | NEWPORT BEACH | CA | 92660 |
| 14098 | JOHN R WAPPEL TTEE | U/A DTD 06/04/2004 BY JOHN R WAPPEL | 15961 W PALM LN | SURPRISE | AZ | 85374-2008 |
| 14099 | JOHN R. VANDERWALL & NANCY VAN DERWALL JTWROS | | 30972 VIA MIRADOR | SAN JUAN CAPISTRANO | CA | 92675 |
| 14100 | JOHN RICH AFRICAN TR PARTNERSH | AFRICAN TRUST PARTNERSHIP | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 14101 | JOHN RICH AFRICAN TR PARTNERSH | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 14102 | JOHN ROBERT BAILY TRUST | EDRIS E BAILY HOOVER TTEE JOHN ROBERT BAILY TRUST U/A/D 06/05/02 | 2141 W 116TH PLACE | CHICAGO | IL | 60643 |
| 14103 | JOHN S AYERS TTEE | CATHERINE A ALLEN TTEE U/A DTD 12/13/1983 BY THOMAS G AYERS | 595 RIVERVIEW DR | ANN ARBOR | MI | 48104 |
| 14104 | JOHN S MCINTYRE MD PC | PROFIT SHARING PLAN U/A 01/01/1981 | 2000 WINTON RD S STE 4-303 | ROCHESTER | NY | 14618 |
| 14105 | JOHN S STEVENS AND HERBERT F | SOUTHGATE CO-TTEES OF THE HERBERT S SOUTHGATE TRUST | PO BOX 7647 | ASHEVILLE | NC | 28802 |
| 14106 | JOHN S STEVENS AND HERBERT F | SOUTHGATE CO-TTEES OF THE HERBERT S SOUTHGATE TRUST | PO BOX 7647 | ASHEVILLE | NC | 28802-7647 |
| 14107 | JOHN SAGAN TTEE | U/A DTD 09/01/2006 ANN SAGAN | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 14108 | JOHN T LUECKER TR | UA 07 11 89 JOHN T LUECKER TRUST | 1060 SHERMER RD APT 17 | NORTHBROOK | IL | 60062 |
| 14109 | JOHN T MCCUTCHEON III, JOHN T | MCCUTHEON IV LINDSAY MCC TTEE U/A DTD 10/26/1987 JOHN T MCCUTCHEON III TRUST | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 |
| 14110 | JOHN T MCCUTCHEON JR. TRUST | U/A DTD 10/26/87 C/O ANNE MCCUTCHEON LEWIS TTEE | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007 |
| 14111 | JOHN T MORAN & | PATRICIA M MORAN CO-TTEES U/A/D 10/20/98 JOHN T MORAN LIV TRUST | 741 PINECREST CT. | HINSDALE | IL | 60521-8121 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14112 | JOHN T. AND PHYLLIS A. MENZIE TRUST | JOHN T. MENZIE AND PHYLLIS A. MENZIE CO-TRUSTEES | 7267 HUGHSTON ROAD | HARBOR SPRINGS | MI | 49740-9308 |
| 14113 | JOHN T. AND PHYLLIS A. MENZIE TRUST U/A DTD 10/15/98 | MENZIE JOHN T. AND MENZIE PHYLLIS A. CO-TRUSTEES | 7267 HUGHSTON ROAD | HARBOR SPRINGS | MI | 49740-9308 |
| 14114 | JOHN T. RICE FAMILY TRUST | C/O GRACE A. RICE | 1432 DOGWOOD ROAD | STAUNTON | VA | 24401 |
| 14115 | JOHN V BERG TRUST | VIRGINIA W TRASK TRUSTEE VIRGINIA W TRASK TRUST U/A/D 1/30/95 | 41-505 CARLOTTA DR APT 241 | PALM DESERT | CA | 92211 |
| 14116 | JOHN V FARWELL IV DEC OF TR | JOHN V FARWELL IV TTEE JOHN V FARWELL IV DEC OF TR AMEND & RESTATEMENT U/A 1/15/98 | P. O. BOX 767 | LIBERTYVILLE | IL | 60048 |
| 14117 | JOHN VIGLIETTI TTEE | U/A DTD 01/31/1992 JOHN VIGLIETTI REVOCABLE TRUST | 4125 LAKESHORE RD | SHEBOYGAN | WI | 53083 |
| 14118 | JOHN W & JUNE K SERCER TRUST | JOHN WARREN SERCER TTEE JUNE KEMPER SERCER TTEE JOHN W & JUNE K SERCER TRUST U/A 03/04/92 | 4800 E PLACITA TRES VIDAS | TUCSON | AZ | 85718 |
| 14119 | JOHN W BUBB TTEE | U/A DTD 10/19/1998 BY JOHN H BUBB TRACEY J. BUBB TRUST | 8303 LEE JACKSON CIR | SPOTSYLVANIA | VA | 22553 |
| 14120 | JOHN W GRIFFIN NICOLE M GRIFFIN | JT TEN | UNIT 6 1350 W BYRON ST | CHICAGO | IL | 60613 |
| 14121 | JOHN W HEGEDUS TRUST | JOHN W HEGEDUS TTEE JOHN W HEGEDUS TRUST U/A 5/15/00 | 13843 HEMLOCK | OVERLAND PARK | KS | 66223 |
| 14122 | JOHN W LAUTER TTEE | U/A DTD 04/24/1996 BY JOHN W LAUTER | 11993 WATERFORD LN | CARMEL | IN | 46033-3258 |
| **14123** | **JOHN W OSTERBAUER IRA** | **SCOTTRADE INC CUST FBO JOHN W OSTERBAUER IRA** | **5250 15TH AVE S** | **MINNEAPOLIS** | **MN** | **55417-1810** |
| **14124** | **JOHN W PEAVY & LINDA A PEAVY JTWROS** | | **7512 GLENSHANNON CIRCLE** | **DALLAS** | **TX** | **75225** |
| 14125 | JOHN W SKOW TTEE | FBO SKOW U/A/D 03-07-1991 | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| **14126** | **JOHN W STEWART 1966 TR FBO C PHELPS** | | | | | |
| **14127** | **JOHN W STEWART 1966 TR FBO N P GORNY** | | | | | |
| **14128** | **JOHN W STEWART 1966 TR FBO P S HAYES** | | | | | |
| **14129** | **JOHN W STEWART II TTEE** | **JOHN W STEWART SEP PROP TRUST UA DTD 12/06/2000 MIXED ASSETS PLEDGED FBO ROYAL BK OF CANADA** | **55 EL MIRADOR DR** | **NACASIO** | **CA** | **94946-9706** |
| **14130** | **JOHN W STEWART II TTEE OR HIS** | **SUCCESSOR JOHN STEWART PROP TR U/A DTD 12/06/2000 - STARBUCK PLEDGED FBO ROYAL BK OF CANADA** | **55 EL MIRADOR DR** | **NACASIO** | **CA** | **94946-9706** |
| **14131** | **JOHN W TYRONE & CHERYL C TYRONE JTWROS** | | **3918 SW 92ND TERRACE** | **GAINESVILLE** | **FL** | **32608** |
| **14132** | **JOHN W. MADIGAN TRUST** | **C/O JOHN W. MADIGAN TRUSTEE** | **435 N MICHIGAN AVE # 702** | **CHICAGO** | **IL** | **60611** |
| 14133 | JOHN W. MADIGAN TTEE | U/A DTD 05/15/1998 BY JOHN W. MADIGAN | 435 N MICHIGAN AVE # 702 | CHICAGO | IL | 60611 |
| 14134 | JOHN W. SKOW & JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO COLIN SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 14135 | JOHN W. SKOW & JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO KATIE SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 14136 | JOHN W. SKOW JEANNE M. | SKOW TTEES U/A 11/22/1991 DORATHY SKOW IRREV TRUST FBO KATIE SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362 |
| 14137 | JOHN W. TODD & | BARBARA K. TODD TTEES 1991 TRUST AGR. DTD 3/8/91 | 890 E. HARRISON #26 | POMONA | CA | 91767-2003 |
| 14138 | JOHN WOLTMAN TRUST | JOHN WOLTMAN TTEE JOHN WOLTMAN TRUST U/A 6/30/00 | 17355 S ORIOLE AVE | TINLEY PARK | IL | 60477 |
| 14139 | JOHN WOODS 0304 | | 1869 CAMINO A LOS CERROS | MENLO PARK | CA | 94025 |
| **14140** | **JOHN ZBIGNIEW KUBIT & YOLANDA ZOFIA KUBIT JTWROS** | | **P O BOX 212** | **MEDINAH** | **IL** | **60157-0212** |
| 14141 | JOHN&BEATRICE HAHN REVOC TRUST | JOHN E HAHN TTEE BEATRICE L HAHN TTEE JOHN&BEATRICE HAHN REVOC TRUST U/A 12/19/01 | 16635 LEON TER | BROOKFIELD | WI | 53005 |
| 14142 | JOHN, PETER A ST | JUDITH B ST JOHN JTWROS | 3306 SELLMAN ROAD | ADELPHI | MD | 20783-1035 |
| 14143 | JOHN, PETER A ST | JUDITH B ST JOHNJTWROS | 3306 SELLMAN ROAD | ADELPHI | MD | 20783-1035 |
| 14144 | JOHNELLE HUNT, LLC | JOHNELLE HUNT MGD BY: BRANDES ALL CAP VALUE | 3333 PINNACLE HILLS PARKWAY PENTHOUSE SUITE ONE | ROGERS | AR | 72758-9100 |
| 14145 | JOHNS, CRAIG S.J. | CGM SEP IRA CUSTODIAN BRANDES U.S. VALUE EQUITY | 3251 CARDIFF LANE | GRANITE BAY | CA | 95746-7216 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14146 | JOHNS, F. L. | CGM IRA ROLLOVER CUSTODIAN BRANDES- US ALL CAP VALUE | 146 MARINA DRIVE | BULLARD | TX | 75757-9360 |
| 14147 | JOHNS, KARIN | NORTHERN TRUST LARGE CAP VALUE | 6265 RATHLIN DR | SPRINGFIELD | VA | 22152 |
| **14148** | **JOHNSON CONTROLS, INC. MASTER PENSION TRUST** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 14149 | JOHNSON II, CHARLES E | LAURA B JOHNSON JT TEN WROS | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 14150 | JOHNSON II, CHARLES E | ROBERT W BAIRD & CO INC TTEE | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 14151 | JOHNSON III, CLARK EVERETT | | 632 10TH STREET N. E. | ARAB | AL | 35016 |
| 14152 | JOHNSON JR, HERBERT H | DERRELL D JOHNSON AND CAURA F JOHNSON JTWROS | 7957 SOUTH CAMPBELL AVE | CHICAGO | IL | 60652 |
| 14153 | JOHNSON JR, JOHN B | | 260 WASHINGTON ST | WATERTOWN | NY | 13601-3301 |
| 14154 | JOHNSON JR, MR CLARENCE A | | 2258 E DESERT INN RD | LAS VEGAS | NV | 89109 |
| 14155 | JOHNSON JR, MR CLARK E | | P.O. BOX 231 | ARAB | AL | 35016 |
| 14156 | JOHNSON JR, MR CLARK E | 151 WOODHAM DR | MERRILL GARDENS #125B | ALBERTVILLE | AL | 35951 |
| **14157** | **JOHNSON JR, OMAR F** | | **PO BOX 271** | **PLS VRDS EST** | **CA** | **90274-0271** |
| 14158 | JOHNSON JR, WILLIAM W | AND CAROLYN S JOHNSON JTWROS | 8879 MEADOWGATE COURT | DAYTON | OH | 45424-1108 |
| 14159 | JOHNSON JR, WILLIAM W | CAROLYN S JOHNSON JTWROS | 8879 MEADOWGATE COURT | DAYTON | OH | 45424 |
| 14160 | JOHNSON JR., GEORGE G. | A G EDWARDS & SONS C/F IRA | 5090 E. VASSAR AVE. | DENVER | CO | 80222 |
| 14161 | JOHNSON OCHS, JANICE FAY | JANICE FAY JOHNSON OCHS | 806 N FOOTHILL RD | BEVERLY HILLS | CA | 90210-2904 |
| 14162 | JOHNSON STOCKWELL, JOLYN | JOLYN JOHNSON STOCKWELL | 8032 S 41 ROAD | CADILLAC | MI | 49601-9705 |
| 14163 | JOHNSON TWADDELL, ELLEN | ELLEN JOHNSON TWADDELL | PO BOX 406 | BARNESVILLE | MD | 20838-0406 |
| 14164 | JOHNSON, ALYSSA | MADISON SCOTTSDALE | 8777 N GAINEY CENTER DR STE 220 | SCOTTSDALE | AZ | 85258 |
| 14165 | JOHNSON, ANNA MARIA | ANNA MARIA JOHNSON | 133 WELLS ST | CROWN POINT | IN | 46307-4423 |
| 14166 | JOHNSON, BARBARA | BRANDES US VALUE EQUITY | 1003 WEIZMANN ST | SAN ANTONIO | TX | 78213-4533 |
| 14167 | JOHNSON, BETTY L | MGD BY BRANDES ALL CAP VAL | 2165 BAILEY BROOK DRIVE | BIRMINGHAM | AL | 35244-1734 |
| 14168 | JOHNSON, BLANCHE A | | PO BOX 1785 | BOCA GRANDE | FL | 33921-1785 |
| 14169 | JOHNSON, BRADLEY R | FMT CO CUST IRA ROLLOVER | 5725 GRAND AVE | DOWNERS GROVE | IL | 60516 |
| 14170 | JOHNSON, CARLTON | AND STEPHANIE JOHNSON JTWROS | 3283 BRETON CIR NE | ATLANTA | GA | 30319 |
| 14171 | JOHNSON, CAROL L | CAROL L JOHNSON | 470 HAPPFIELD DR | ARLINGTON HTS | IL | 60004-7136 |
| 14172 | JOHNSON, CAROL RENAUD | (COMPASS) | 5132 WOLF RUN VILLAGE LN | ERIE | PA | 16505 |
| 14173 | JOHNSON, CATHY L | RON L JOHNSON SURVIVORSHIP MARITAL PROPERTY | 4 W YORKTOWN CT | WASHINGTON | IL | 61571 |
| 14174 | JOHNSON, CHARLES H | | 535 BRULE RD UNIT 64 | DE PERE | WI | 54115 |
| **14175** | **JOHNSON, CHARLES H** | | **535 BRULE RD UNIT 64** | **DE PERE** | **WI** | **54115** |
| 14176 | JOHNSON, CINDY S | MKT: BEAR STEARNS LG CAP | 10 HEATHCOTE RD | SCARSDALE | NY | 10583 |
| 14177 | JOHNSON, CLARK EVERETT, III | | 632 10TH STREET N.E. | ARAB | AL | 35016 |
| 14178 | JOHNSON, CLARYCE B | LYLE K JOHNSON TTEES FBO CLARYCE B JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408 |
| 14179 | JOHNSON, CRAIG R | CGM IRA CUSTODIAN | 90 NURSERY ROAD | NEW CANAAN | CT | 06840 |
| 14180 | JOHNSON, DANIEL P | | 1116 AUSTIN ST | EVANSTON | IL | 60202 |
| 14181 | JOHNSON, DANNY | CGM IRA CUSTODIAN EXCHANGE TRADED FUNDS | 3074 AILSA CRAIG | ANN ARBOR | MI | 48108-2065 |
| 14182 | JOHNSON, DAVID D | | 4530 MONTE SERENO DRIVE | LOOMIS | CA | 95650 |
| 14183 | JOHNSON, DAVID L | DAVID L JOHNSON | 15956 GRESHAM ST | NORTH HILLS | CA | 91343-4836 |
| 14184 | JOHNSON, DELOIS L | TSUYAKO JOHNSON JTWROS TOD DTD | 404 S. 6TH AV | WAUCHULA | FL | 33873-3209 |
| 14185 | JOHNSON, ED | TSUYAKO JOHNSON JTWROS TOD DTD 02-28-06 | 204 BUENA VISTA DR | CLAREMONT | CA | 91711 |
| 14186 | JOHNSON, FRANK A | PERSHING LLC AS CUSTODIAN | 608 DIANE THEATRE ROAD | BESSEMER CITY | NC | 28016 |
| 14187 | JOHNSON, FRED R | DEE ANN JOHNSON JTTEN | 2011 FOXBOURNE SE | CEDAR RAPIDS | IA | 52403 |
| 14188 | JOHNSON, GARRY E | | 337 MASON ST | RUSHVILLE | IL | 62681 |
| 14189 | JOHNSON, GARY D | JUDITH A JOHNSON JT TEN | 1406 CYPRESS AVE | HANOVER PARK | IL | 60103 |
| 14190 | JOHNSON, GEORGE R | FMT CO CUST IRA ROLLOVER | 13940 S SPLIT RAIL DR | HOMER GLEN | IL | 60491 |
| 14191 | JOHNSON, GLENN | & BARBARA JOHNSON JTTEN | BOX 2107 | CEDAR RAPIDS | IA | 52406 |
| 14192 | JOHNSON, JAMES W | JAMES W JOHNSON | 188 CARRIAGE WAY | WINDSOR | CT | 06095-2008 |
| **14193** | **JOHNSON, JOAN V** | | **95 E HAMILTON AVE** | **ENGLEWOOD** | **NJ** | **07631-3014** |
| 14194 | JOHNSON, JOAN VAN ALSTYNE | | 95 EAST HAMILTON AVENUE | ENGLEWOOD | NJ | 07631 |
| 14195 | JOHNSON, JOE F | SB PORTFOLIO MANAGEMENT | 665 BRECKENRIDGE LN | LOUISVILLE | KY | 40207-4557 |
| 14196 | JOHNSON, KAREN M | ROLLOVER IRA | 175 MAPLE AVENUE #4M | WESTBURY | NY | 11590 |
| 14197 | JOHNSON, KATHLEEN T | TD AMERITRADE CLEARING CUSTODIAN IRA | 2135 DUDLEY SHOALS ROAD | GRANITE FALLS | NC | 28630 |
| 14198 | JOHNSON, KAY TIFFANY | NFS/FMTC ROLLOVER IRA | 2317 SWARTHMORE DR | SACRAMENTO | CA | 95825 |
| 14199 | JOHNSON, KEITH | AND JEAN JOHNSON JTWROS BRANDES | 33287 N VALLEY VIEW DR | GRAYSLAKE | IL | 60030-2195 |
| 14200 | JOHNSON, KEITH | CG-BRANDES ALL CAP VALUE | 1027 W. BIRDE LANE | MAGNOLIA | DE | 19962-3111 |
| 14201 | JOHNSON, KENNETH A | NANCY A JOHNSON JT TEN/WROS | 1021 HARROW GATE DR | WOODSTOCK | IL | 60098 |
| **14202** | **JOHNSON, KENNETH A** | **NANCY A JOHNSON JT TEN/WROS** | **1021 HARROW GATE DR** | **WOODSTOCK** | **IL** | **60098-7406** |
| 14203 | JOHNSON, KENNETH C | TD AMERITRADE CLEARING CUSTODIAN IRA | 3915 SKYLINE RD | CARLSBAD | CA | 92008 |
| 14204 | JOHNSON, KENNETH P | | 3901 TURTLE CREEK BLVD #5 | DALLAS | TX | 75219-4603 |
| 14205 | JOHNSON, LINDA | | 902 S LANCASTER ST | MT PROSPECT | IL | 60056 |
| 14206 | JOHNSON, LINDA B | A G EDWARDS & SONS C/F IRA | PO BOX 1652 | MANCHESTER | CT | 06045 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14207 | JOHNSON, LINDA F | GEORGE R JOHNSON TTEE LINDA F JOHNSON TRUST U/A 3/24/05 | 3 INDIAN HOLLOW ROAD | MENDHAM | NJ | 07945 |
| 14208 | JOHNSON, LOUISE W | HILLIARD LYONS CUST FOR LOUISE W JOHNSON IRA-ROLLOVER PORTFOLIO ADVISOR | 605 MARINER DR | ALTAMONTE SPG | FL | 32701 |
| 14209 | JOHNSON, LYLE K | CLARYCE B JOHNSON TTEES FBO LYLE K JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408 |
| 14210 | JOHNSON, MARY A | MARY A JOHNSON | 5321 STRATEMEYER DR | ORLANDO | FL | 32839-2972 |
| 14211 | JOHNSON, MICHAEL D | SALLY S JOHNSON JT TEN | 9459 CEDAR GLADE CV | CORDOVA | TN | 38016 |
| **14212** | **JOHNSON, MICHAEL D** | **SALLY S JOHNSON JT TEN** | **9459 CEDAR GLADE CV** | **CORDOVA** | **TN** | **38016-4701** |
| 14213 | JOHNSON, MRS. GEORGIA M. | | 80 SEAVER ST | BROOKLINE | MA | 02445 |
| 14214 | JOHNSON, NANCY FAY | | 806 NORTH FOOTHILL ROAD | BEVERLY HILLS | CA | 90210 |
| 14215 | JOHNSON, NANCY FAY | NANCY FAY JOHNSON | 806 N FOOTHILL RD | BEVERLY HILLS | CA | 90210 |
| 14216 | JOHNSON, PATRICIA | | PO BOX 46313 | PLYMOUTH | MN | 55446 |
| **14217** | **JOHNSON, PATRICIA** | **PO BOX 46313 PLYMOUTH MN 55446-0313** | **PO BOX 46313** | **PLYMOUTH** | **MN** | **55446-0313** |
| 14218 | JOHNSON, PATRICIA O | ROBERT W BAIRD & CO INC TTEE SPOUSAL IRA | 1230 N WESTERN AVE APT 303 | LAKE FOREST | IL | 60045 |
| 14219 | JOHNSON, R. KELLY | AND RENEE K. JOHNSON CO-TRUSTEES OF THE R. KELLY AND RENEE K. JOHNSON FAMILY TR DTD 08-01-93 | 2248 MEMORY LANE | WESTLAKE VILLAGE | CA | 91361-5523 |
| 14220 | JOHNSON, RICHARD P. | GABELLI ASSET MANAGEMENT | 119 W 72ND ST # 289 | NEW YORK | NY | 10023 |
| 14221 | JOHNSON, ROBERT J. | BRANDES- ALL CAP VALUE | P O BOX 4648 | AUSTIN | TX | 78765-4648 |
| 14222 | JOHNSON, ROBERT K | AND DONNA R JOHNSON JTWROS BRANDES US VALUE EQUITY | 109 DOVER | SAN ANTONIO | TX | 78209-6169 |
| 14223 | JOHNSON, ROBERT L | VONNA E JOHNSON JT TEN | 127 MCCLEARY CT | SAGAMORE HILLS | OH | 44067 |
| **14224** | **JOHNSON, ROBERT L** | **VONNA E JOHNSON JT TEN** | **127 MCCLEARY CT** | **SAGAMORE HILLS** | **OH** | **44067-3299** |
| 14225 | JOHNSON, ROBERTA D | B | 3430 WOODLAND CT. | DENVER | NC | 28037 |
| 14226 | JOHNSON, ROGER H. | DR ROGER H JOHNSON | 4201 NE 33RD ST | SEATTLE | WA | 98105-5354 |
| **14227** | **JOHNSON, RON L** | **CATHY JOHNSON JT TEN/WROS** | **4 W YORKTOWN CT** | **WASHINGTON** | **IL** | **61571-1052** |
| 14228 | JOHNSON, RONALD P. | CGM IRA CUSTODIAN | 75575 CAMINO DE PACO | INDIAN WELLS | CA | 92210 |
| 14229 | JOHNSON, ROY D | CGM PROFIT SHARING CUSTODIAN | 11902 ANNFRAN CIRCLE | CYPRESS | TX | 77429 |
| 14230 | JOHNSON, SANDRA S | SANDRA S JOHNSON | 1085 E WALNUT AVE | DES PLAINES | IL | 60016 |
| 14231 | JOHNSON, STEVEN W | MICHELE K JOHNSON JT TEN WROS BRANDES LCV | 8261 EMERALD LN | WOODBURY | MN | 55125 |
| 14232 | JOHNSON, SUSAN A | SUSAN A JOHNSON | PO BOX 4967 | GREENWICH | CT | 06831-0419 |
| 14233 | JOHNSON, SUSAN E | | 1196 STONE RUN CT | LANCASTER | OH | 43130 |
| 14234 | JOHNSON, SUSAN R | | 8807 16TH STREET WEST | ROCK ISLAND | IL | 61201 |
| **14235** | **JOHNSON, TERRANCE L** | **GRAHAM** | **5920 BIRCHMONT DRIVE** | **BEMIDJI** | **MN** | **56601-5743** |
| 14236 | JOHNSON, THOMAS R | CATHERINE R JOHNSON JT TEN | 2431 ANGELL RD | SUNFISH LAKE | MN | 55118 |
| 14237 | JOHNSON, TRUST UWO PETER | IRENE JOHNSON TTEE ISLAND TRUST UWO PETER JOHNSON NORTHERN TRUST MGD | 709 ARMSTRONG DRIVE | GEORGETOWN | TX | 78628 |
| 14238 | JOHNSON, VALERIE V | | 3436 WHITFIELD AVE | CINCINNATI | OH | 45220 |
| 14239 | JOHNSON, VICKI C | CUST FPO IRA | 1205 FARWELL DR | MADISON | WI | 53704 |
| 14240 | JOHNSON, VIRGINIA K | VIRGINIA K JOHNSON | 6252 BUFFALO AVE | VAN NUYS | CA | 91401-2418 |
| 14241 | JOHNSON, WESLEY G | WESTAR PLUMBING INC SEP/IRA RBC DAIN RAUSCHER CUSTODIAN | 9409 W SCHLINGER AVENUE | WEST ALLIS | WI | 53214 |
| **14242** | **JOHNSON, WESLEY G** | **WESTAR PLUMBING INC SEP-IRA RBC CAPITAL MARKETS CORP CUST** | **PO BOX 974** | **BOULDER JUNCTION** | **WI** | **54512** |
| 14243 | JOHNSON, WILLIAM H | WILLIAM H JOHNSON TTEE U/A/D 04/29/92 TRUST #92 | 1806 HOLLYHOCK DRIVE | ROCKFORD | IL | 61107 |
| 14244 | JOHNSON, WILLIAM RAYMOND | SHERRY L JOHNSON JT TEN | 2013 WALDEN BLVD | FLOWER MOUND | TX | 75022 |
| 14245 | JOHNSON, WILMA A | WILMA A JOHNSON | 1842 W BYRON ST | CHICAGO | IL | 60613-2769 |
| 14246 | JOHNSONBAUGH, ROBERT | FCC AC CUSTODIAN IRA | 6818 WOODCREST DRIVE | FORT WAYNE | IN | 46815 |
| **14247** | **JOHNSTON GATE CAPITAL INC** | **ATTN: REZA DIBADJ** | **PO BOX 640053** | **SAN FRANCISCO** | **CA** | **94164-0053** |
| 14248 | JOHNSTON, CLIFF | AND LAURA JOHNSTON JTWROS PLEDGED TO ML LENDER | 7932 E COCHISE RD | SCOTTSDALE | AZ | 85258 |
| 14249 | JOHNSTON, DAVID T | KELLY W JOHNSTON WEALTH ACCOUNT | 1557 JARMAN LAKE ROAD | CROZET | VA | 22932 |
| 14250 | JOHNSTON, DELORIS C | DELORIS C JOHNSTON TTEE U/A DTD 05/31/2003 BY DELORIS C JOHNSTON | 260 SEDGEWICK CIR | SAINT CHARLES | IL | 60174 |
| 14251 | JOHNSTON, G ANDREW | | 18333 85TH PL W | EDMONDS | WA | 98026 |
| 14252 | JOHNSTON, HASSELL | JOAN S JOHNSTON | 6100 HUNTINGTON AVE | NEWPORT NEWS | VA | 23607 |
| 14253 | JOHNSTON, KENNETH | BARBARA W JOHNSTON JTWROS | 2538 HEPPLEWHITE DR | YORK | PA | 17404 |
| 14254 | JOHNSTON, LISA A | LISA A JOHNSTON | 7385 W COUNTRY GABLES DR | PEORIA | AZ | 85381-4457 |
| 14255 | JOHNSTON, TOM L. | CGM IRA ROLLOVER CUSTODIAN | 4276 TRADEWINDS DRIVE | OXNARD | CA | 93035-1400 |
| 14256 | JOHNSTON, WILLIAM R | MARGARET E JOHNSTON TR JOHNSTON FAMILY TRUST U/A DATED 6/09/93 | 16 LOVERS LN | VAN BUREN | AR | 72956 |
| 14257 | JOHNSTONE, ROBERT | AND PHYLLIS JOHNSTONE JTWROS BRANDES ACV | 3942 RIDGEDALE DRIVE | CINCINNATI | OH | 45247-6949 |
| 14258 | JOHRI, RAJIVE | | 31 LINDSAY DR | GREENWICH | CT | 06830-3402 |
| 14259 | JOLLY, VALERIE M | | 7334 CROWTHER COVE | MEMPHIS | TN | 38119 |
| **14260** | **JOLLY, VALERIE M** | | **65 SANDPIPER POINT** | **COUNCE** | **TN** | **38326** |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 14261 | JON C REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| **14262** | **JON J HAWKINS ROLLOVER IRA** | **SCOTTRADE INC CUST FBO JON J HAWKINS ROLLOVER IRA** | **3893 US HIGHWAY 41A N** | **DIXON** | **KY** | **42409-9366** |
| 14263 | JON VAN WINKLE TTEE | FBO JON VAN WINKLE TRUST U/A/D 12/09/97 | 3801 SAUL ROAD | KENSINGTON | MD | 20895-3440 |
| 14264 | JONAS MILLER, HANNA | HANNA JONAS MILLER | 1811 PEPPERIDGE DR | ORLANDO | FL | 32806-1527 |
| 14265 | JONATHAN C PILTCH-LOEB TRU | JOANNE LOEB TRUSTEE U/A/D 10/05/93 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 14266 | JONATHAN NEWHALL TTEE | BARBARA NEWHALL TTEE JONATHAN & BARBARA NEWHALL REV TRUST U/A/D 05/19/95 | 5976 CHELTON DRIVE | OAKLAND | CA | 94611-2425 |
| **14267** | **JONATHAN R EVANS IRA** | **JONATHAN R EVANS IRA JPMCC CUST** | **8011 MORNINGSIDE DRIVE** | **INDIANAPOLIS** | **IN** | **46240-2576** |
| 14268 | JONATHAN SCHARF AND JANET E SCHARF | | 101 J.R. THOMAS DRIVE | EXTON | PA | 19341 |
| 14269 | JONATHAN T. SEELEY TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT- CG BRANDES ACV | 47 LOCKWOOD LANE | WEST CHESTER | PA | 19380-6382 |
| 14270 | JONATHAN VILLANO | | 135 SOUTH LASALLE STREET SUITE 1824 | CHICAGO | IL | 60603 |
| 14271 | JONCKHEERE, DAVID C | CGM IRA CUSTODIAN | 3894 HIGHCREST DR | BRIGHTON | MI | 48116-9716 |
| 14272 | JONES FAMILY MARITAL TRUST | HENRY P JONES TTEE U/A DTD 04/26/1988 | PO BOX 60741 | SACRAMENTO | CA | 95860 |
| 14273 | JONES III, W CLYDE | W CLYDE JONES III | 902 MEADOWS | GENEVA | IL | 60134-3052 |
| 14274 | JONES JR, HOWELL C | | PO BOX 40 | SHELDON | SC | 29941 |
| 14275 | JONES JR, ROBERT L. | AND KERRY B. JONES JTWROS BRANDES INVESTMENTS | 559 ACHORTOWN ROAD | BEAVER FALLS | PA | 15010-9672 |
| 14276 | JONES JR, ROBERT L. | KERRY B. JONES JTWROS BRANDES INVESTMENTS | 123 MERVIS DRIVE | BEAVER FALLS | PA | 15010 |
| 14277 | JONES JR., JOSEPH P. | | 117 PLACE LE VERT | MOBILE | AL | 36608 |
| 14278 | JONES, ALAN G | | 11 STARGRASS RETREAT | SAVANNAH | GA | 31411 |
| **14279** | **JONES, ALAN G** | | **11 STARGRASS RETREAT** | **SAVANNAH** | **GA** | **31411-2920** |
| 14280 | JONES, ALISON B | ALISON B JONES | 615 GRISWOLD STE 418 | DETROIT | MI | 48226-3900 |
| 14281 | JONES, ANDREW | SCOTTRADE INC TR FBO NATHAN JONES COVERDELL ESA (ANDREW JONES RESP INDIV) | 9228 LA SIESTA BEND | AUSTIN | TX | 78749 |
| 14282 | JONES, B. GAIL | CGM IRA ROLLOVER CUSTODIAN | 1106 BALMORAL DRIVE | CARY | NC | 27511-6266 |
| 14283 | JONES, BARBARA | | 320 W VERONICA ST | UPLAND | CA | 91784 |
| 14284 | JONES, BARBARA H | | 3122 CAMELOT DR # 31 | BRYAN | TX | 77802 |
| **14285** | **JONES, CHARLES COLVIN** | | **PO BOX 517** | **RICH SQUARE** | **NC** | **27869-0517** |
| 14286 | JONES, CLAIRE FRAZIER | WACHOVIA BANK NA C/F CLAIRE FRAZIER JONES IRA | 771 BURKE PLACE | AUBURN | AL | 36830 |
| 14287 | JONES, CYNTHIA S | | 1747 HIGHLAND PLACE | TALLAHASSEE | FL | 32308 |
| 14288 | JONES, DAVID H. | EQUITY INVESTMENT CORP ACCOUNT | 230 UNIVERSITY DRIVE | ATHENS | GA | 30605 |
| 14289 | JONES, DAYNA E | SCOTTRADE INC TR DAYNA E JONES ROTH IRA | 9228 LA SIESTA BEND | AUSTIN | TX | 78749 |
| 14290 | JONES, DOLORES W | DOLORES W JONES | 165 TANGLEWOOD DRIVE | QUARRYVILLE | PA | 17566 |
| 14291 | JONES, DOROTHY | CGM IRA ROLLOVER CUSTODIAN | 902 COLLEGE AVENUE | MATTESON | IL | 60443-1823 |
| 14292 | JONES, DREW NORMAN | DREW NORMAN JONES | 315 DC LAKESIDE WAY | DEERFIELD BCH | FL | 33442 |
| 14293 | JONES, E. VIRGIL | CGM IRA ROLLOVER CUSTODIAN | 1106 BALMORAL DRIVE | CARY | NC | 27511-6266 |
| 14294 | JONES, GORDON L | | 77 LUKES WOOD ROAD | NEW CANAAN | CT | 06840 |
| 14295 | JONES, JOAN J | | 531 ESPLANADE #911 | REDONDO BEACH | CA | 90277-7103 |
| 14296 | JONES, KARINDA K | HRBFA CUST OF KARINDA K JONES | 100 BELVEDERE CT | ATLANTA | GA | 30350 |
| 14297 | JONES, LAURA B. | | 5013 RIDGELAWN DRIVE WEST | MOBILE | AL | 36608 |
| 14298 | JONES, LYNNE L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8945 KATHERINE CT | BOULDER | CO | 80303 |
| 14299 | JONES, MARGARET T. M. C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 14300 | JONES, MARK A. | AND DIANE D. JONES JTWROS | 315 DEER CREEK LAKESIDE WAY | DEERFIELD BCH | FL | 33442 |
| 14301 | JONES, MARY LINEBACK | CUST FPO IRA | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 14302 | JONES, MICHAEL D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8645 KATHERINE CT | BOULDER | CO | 80303 |
| 14303 | JONES, MRS JENNIFER S | 4046 N CLARK ST UNIT G | UNIT G | CHICAGO | IL | 60613 |
| 14304 | JONES, MRS MARY L | | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 14305 | JONES, PATRICIA | PATRICIA JONES | 2053 W 94TH ST | LOS ANGELES | CA | 90047-3710 |
| 14306 | JONES, PERRIN | | 2200 ANDOVER COURT #1304 | LITTLE ROCK | AR | 72227-3963 |
| 14307 | JONES, RANDAL R | | 1806 AVOCADO DRIVE | VISTA | CA | 92083 |
| 14308 | JONES, RANDALL J | | 5213 QUARRY LANE | VIRGINIA BEACH | VA | 23464 |
| 14309 | JONES, RANDALL J. | | 1806 WOODMILL STREET | CHESAPEAKE | VA | 23320 |
| 14310 | JONES, RICHARD | IRA | 4334 AVIAN AVENUE | FORT MYERS | FL | 33916-7834 |
| **14311** | **JONES, RICHARD** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **4334 AVIAN AVENUE** | **FORT MYERS** | **FL** | **33916-7834** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14312 | JONES, RICHARD F | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 188 CABIN ROAD | COLCHESTER | CT | 06415 |
| 14313 | JONES, ROBERT M | ROBERT W BAIRD & CO INC TTEE | 18918 LATIGO LN | RIO VERDE | AZ | 85263 |
| 14314 | JONES, ROSEMARY K | | 1953 PAUL AVENUE | BETHLEHEM | PA | 18018 |
| 14315 | JONES, STEVEN A. | IRA | 6840 MARBLEHEAD DRIVE | CINCINNATI | OH | 45243 |
| **14316** | **JONES, W STEVEN** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST** | **4312 MARINE HEIGHTS WAY** | **ANACORTES** | **WA** | **98221-8287** |
| 14317 | JONES, WILLIAM F | | 12735 S JUSTINE | CALUMET PARK | IL | 60827 |
| 14318 | JONES. MD, LAWRENCE W. | CGM SEP IRA CUSTODIAN U/P/O PASADENA UROLOGIC GROUP | 537 SOUTH RAYMOND | PASADENA | CA | 91105 |
| 14319 | JONES. MD, LAWRENCE W. | CGM SEP IRA CUSTODIAN U/P/O PASADENA UROLOGIC GROUP | 693 SOUTH RAYMOND | PASADENA | CA | 91105-3249 |
| 14320 | JONIAK, KRYSTYNA L | | 2443 QUARRY LAKE DR | COLUMBUS | OH | 43204 |
| 14321 | JORDAN B. WALTERS & | JOANNE M. WALTERS TTEES O/T JORDAN & JOANNE WALTERS REV TRUST U/A/D 01-06-2006 | 19861 SCOTLAND DRIVE | SARATOGA | CA | 95070-5031 |
| 14322 | JOR'DAN, JAMILAH R | JAMILAH R JOR'DAN | 12225 S HARVARD AVE | CHICAGO | IL | 60628-6511 |
| 14323 | JORDAN, JOANNE | CGM IRA CUSTODIAN BRANDES U S VALUE EQUITY | 3426 GURNARD AVENUE | SAN PEDRO | CA | 90732-4716 |
| 14324 | JORDAN, JOHN D | KAY S JORDAN JT TEN | 1835 TERRACE VIEW DR | WEST COLUMBIA | SC | 29169 |
| 14325 | JORDAN, JOHN E | CGM IRA ROLLOVER CUSTODIAN | 7302 VIA COLLADO | RANCHO PALOS VERDES | CA | 90275-4424 |
| 14326 | JORDEN, HEATHER A. STEWART | CGM IRA ROLLOVER CUSTODIAN | 13533 MORRISON STREET | SHERMAN OAKS | CA | 91423-1443 |
| 14327 | JORDT, PATRICIA J | | 13202 HUNTERS BREEZE | SAN ANTONIO | TX | 78230-2867 |
| 14328 | JORE, BETTE W | | 589 S COUNTRY CLUB RD | LAKE MARY | FL | 32746 |
| 14329 | JORGE L DOMINICIS TTEE | MARIA C DOMINICIS TTEE U/A DTD 03/27/98 BY JORGE L DOMINICIS | 8200 SW 156TH ST | MIAMI | FL | 33157 |
| 14330 | JORGE PELLEGRINI CAROL A | PELLEGRINI TTEE PELLEGRINI REV SAM: NORTHERN TRUST 08/04/94 | 3275 MONTILLA CT | BROOKFIELD | WI | 53005 |
| 14331 | JORGEN WALKER PETERSON TRUST | JEAN P ASHMORE TRUSTEE PETER BECKWITH ASHMORE TRUST U/A DEC 17 93 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 14332 | JORIE LPA DELAWARE LIMITED | JORIE LPA DELAWARE LIMITED | 7035 BIG SPRINGS CT | LAS VEGAS | NV | 89113-1361 |
| 14333 | JORIN, ANDREI V | | 729 10TH STREET APT 2D | SECAUCUS | NJ | 07094 |
| 14334 | JOSELIT, BRADLEY SHARF | | 2159 WOODLAWN RD | NORTHBROOK | IL | 60062 |
| 14335 | JOSEPH A ALIOSIUS TRUST | JOSEPH A ALIOSIUS & ROSE L ALIOSIUS TTEE U/A DTD 03-09-94 | 946 TREELINE CT | LOCKPORT | IL | 60441 |
| 14336 | JOSEPH A BEAULIEU TTEE | MARGARET M BEAULIEU TTEE U/A DTD 04/24/1997 BEAULIEU REVOCABLE LIVING TR | 110 WILLOW PL APT 212 | EASLEY | SC | 29640 |
| 14337 | JOSEPH A BONGIORNO PSP | DTD 1/1/92 JOSEPH A BONGIORNO TTEE FBO JOSEPH A BONGIORNO MD | 2912 N SHERIDAN ROAD | CHICAGO | IL | 60657 |
| **14338** | **JOSEPH A CENTKO IRA** | **SCOTTRADE INC CUST FBO JOSEPH A CENTKO IRA** | **1509 S VERMILLION ST** | **STREATOR** | **IL** | **61364-3874** |
| 14339 | JOSEPH A MURRAY REVOCABLE | JOSEPH A. MURRAY TTEE JOSEPH A MURRAY REVOCABLE TRUST U/A DTD 03/11/94 | 15724 COTTING CT. | CHESTERFIELD | MO | 63017 |
| 14340 | JOSEPH A SACCONE III TRUST | JOSEPH A SACCONE III TTEE JOSEPH A SACCONE III TRUST U/A 8/21/01 | 2650 NORTH LAKEVIEW AVE APT 2809 | CHICAGO | IL | 60614 |
| 14341 | JOSEPH ANTHONY KUBILSKI REV | JOSEPH A KUBILSKI TTEE JOSEPH ANTHONY KUBILSKI REV LIV TRUST U/A DTD 10/09/1998 | 6740 N LONGMEADOW AVE | LINCOLNWOOD | IL | 60712 |
| 14342 | JOSEPH C CONNORS TTEE | U/A DTD 02/08/2005 JOSEPH C CONNORS REVOCABLE TRU GABELLI | 40 BEACHSIDE DR | VERO BEACH | FL | 32963 |
| 14343 | JOSEPH CHUDNOW IRREV TRUST | YAFFA CHUDNOW & JOSEPH BERNSTEIN CO-TTEES | 780 N WATER STREET | MILWAUKEE | WI | 53202-3512 |
| **14344** | **JOSEPH D KOCOUR ROTH** | **SCOTTRADE INC CUST FBO JOSEPH D KOCOUR ROTH IRA** | **3717 CLIMBING ROSE ST** | **LAS VEGAS** | **NV** | **89147-4288** |
| 14345 | JOSEPH E & NANCY A SCHIEGG TTE | JOSEPH E & NANCY A SCHIEGG REV TRUSTU/A/D 9/9/98 BRANDES - ALL CAP VALUE | 3469 BAY HIGHLANDS DRIVE | GREEN BAY | WI | 54311-7319 |
| 14346 | JOSEPH E CAMPBELL (DECD) & | KATHRYN B CAMPBELL JT-TEN | 1543 MARASCO LANE | NORTH PORT | FL | 34286 |
| 14347 | JOSEPH E NANCY A SCHIEGG TTE | JOSEPH E & NANCY A SCHIEGG REV TRUST U/A/D 9/9/98 BRANDES - ALL CAP VALUE | 3469 BAY HIGHLANDS DRIVE | GREEN BAY | WI | 54311 |
| 14348 | JOSEPH E ZAGORSKI RTH | EDWARD D JONES & CO CUSTODIAN | 9676 PETUNIA DRIVE | MACHESNEY PARK | IL | 61115 |
| 14349 | JOSEPH F DUGO TRUST | CHARLES RAY TTEE U/A DTD 02/05/83 FOR JOSEPH F DUGO TRUST | 341 ASHBURY PLACE | LEMONT | IL | 60439 |
| 14350 | JOSEPH F MARCONI TRUST | JOSEPH F MARCONI TRUSTEE JOSEPH F MARCONI TRUST DTD 1/24/94 | 9 S BATAVIA AVE | BATAVIA | IL | 60510 |
| 14351 | JOSEPH F. REMELIUS, JR. & | GERTRUDE F. REMELIUS CO-TTEES OF THE JOSEPH F. REMELIUS REV. TR. DTD MAY 25 1994 | 1970 SE SALERNO RD. | STUART | FL | 34997-6424 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14352 | JOSEPH H FLYNN TR | UA 09/26/2001 JOSEPH H FLYNN REVOCABLE TRUST | 534 SHERIDAN RD #2A | EVANSTON | IL | 60202 |
| 14353 | JOSEPH H NOLL TTEE | MADELINE M NOLL TTEE U/A DTD 12/01/1980 BY JOSEPH H NOLL ET AL | 8307 STAND RIDGE RUN | FORT WAYNE | IN | 46825 |
| 14354 | JOSEPH I MARKS TRUST | JOSEPH I MARKS TTEE RESTATED 06/08/06 MGD BY BRANDES | 1940 S. HIBISCUS DR | NORTH MIAMI | FL | 33181 |
| 14355 | JOSEPH I MARKS TTEE | FBO JOSEPH I MARKS TRUST RESTATED 06/08/06 MGD BY BRANDES | 1940 S. HIBISCUS DR | NORTH MIAMI | FL | 33181-2345 |
| 14356 | JOSEPH J LACY IRA | FCC AS CUSTODIAN | PO BOX 50037 | BALTIMORE | MD | 21211-4037 |
| 14357 | JOSEPH KLEIMAN CREDIT SHELTER TR | GERTRUDE KLEIMAN TTEE C/O MARK KLEIMAN | 238 LOCUST STREET | PHILADELPHIA | PA | 19106 |
| 14358 | JOSEPH KYD HASEMAN TTEE | FBO JOSEPH KYD HASEMAN U/A/D 10/30/01 | 1054 TACKETTS POND DRIVE | RALEIGH | NC | 27614-7886 |
| 14359 | JOSEPH L AQUINO AGY TESE | JOSEPH L AQUINO | 108 REGENTS PL | PONTE VEDRA | FL | 32082-3958 |
| 14360 | JOSEPH L BUNDRANT TTEE F/T | MARY P BUNDRANT IRREV TRUST DTD 10/21/1997 | 20530 RICHMOND BEACH DR NW | SHORELINE | WA | 98177-2460 |
| 14361 | JOSEPH L F LIMITED PARTNERSHIP | MR JOSEPH LIBERMAN | 2 WEST 46TH ST ROOM 1205 | NEW YORK | NY | 10036-4592 |
| **14362** | **JOSEPH L MARTIN & DIANN D MARTIN JTWROS** | | **5604 NEWINGTON ROAD** | **BETHESDA** | **MD** | **20816-3320** |
| 14363 | JOSEPH LF LIMITED PARTNERSHIP | JOSEPH LIBERMAN GENERAL PTR | 5121 17TH AVE | BROOKLYN | NY | 11204 |
| 14364 | JOSEPH M CORVASCE MD TTEE | JOSEPH M CORVASCE MD PSP DTD 5/9/94 | 346 CRESTVIEW DR | FORT WASHINGTON | PA | 19034-3006 |
| 14365 | JOSEPH M FEE TTEE | FBO J M FEE & ELIZABETH FEE REVOCABLE LIVING TRUST | 620 SAND HILL RD APT 113D | PALO ALTO | CA | 94304 |
| 14366 | JOSEPH M KOTLER SK-136 | CUSTODIAN | JOSEPH M KOTLER AKA JOSEF SA'AR TA DOAR 4040 88140 EILAT | ISRAEL | | |
| 14367 | JOSEPH P DUANE REV LIV TR | JOSEPH P DUANE TTEE U/A/D 03/18/94 BRANDES/ U.S. VALUE EQUITY | 1155 ABBEYS WAY | TAMPA | FL | 33602 |
| 14368 | JOSEPH P DUANE TTEE | FBO JOSEPH P DUANE REV LIV TR U/A/D 03/18/94 BRANDES/ U.S. VALUE EQUITY | 1155 ABBEYS WAY | TAMPA | FL | 33602-5958 |
| 14369 | JOSEPH P HAYES TTEE | U/A DTD 11/01/1992 BY JOSEPH P HAYES | 462 PROVIDENT AVE | WINNETKA | IL | 60093 |
| 14370 | JOSEPH P LOBACZ IRA | FCC AS CUSTODIAN | 11004 SAINT FRANCIS LN | SAINT ANN | MO | 63074-3357 |
| 14371 | JOSEPH P STRAND TTEE | FBO JOSEPH P STRAND REV. TRUST U/A/D 02/19/93 BRANDES ALL CAP VALUE | 1925 BIRCHWOOD COURT | MUNSTER | IN | 46321-5155 |
| 14372 | JOSEPH P VERKAMP ESTATE AGY TESE | MR JOSEPH H VERKAMP | 3328 AVERY LN | CINCINNATI | OH | 45208-1620 |
| **14373** | **JOSEPH R DAVENPORT IRA** | **SCOTTRADE INC CUST FBO JOSEPH R DAVENPORT IRA** | **701 SE SHAWN DR** | **BLUE SPRINGS** | **MO** | **64014-5124** |
| **14374** | **JOSEPH R MEDLEY ROTH IRA** | **SCOTTRADE INC CUST FBO JOSEPH R MEDLEY ROTH IRA** | **411 GILL AVE** | **SAINT LOUIS** | **MO** | **63122-4433** |
| 14375 | JOSEPH RAVALESE JR IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 14376 | JOSEPH SELTZER SPECIAL LEGACY TRUST | GERTRUDE L SELTZER TTEE U/W JOSEPH SELTZER SPECIAL LEGACY TRUST | 1 BEN FRANKLIN DR #71 | SARASOTA | FL | 34236 |
| **14377** | **JOSEPH TIM HANSON IRA** | **SCOTTRADE INC CUST FBO JOSEPH TIM HANSON IRA** | **140 S BOEHNING ST** | **INDIANAPOLIS** | **IN** | **46219-7929** |
| 14378 | JOSEPH UIHLEIN JR FAMILY TRUST | ATTN: M. UIHLEIN G. OSBORN J. BRATT | 2317 E WYOMING PLACE | MILWAKEE | WI | 53202 |
| 14379 | JOSEPH VITALE TRUST | JOSEPH VITALE TTEE JOSEPH VITALE TRUST U/A DTD 04/30/94 | 1815 NORTH ORLEANS | CHICAGO | IL | 60614 |
| **14380** | **JOSEPH W COOPER III** | | **PO BOX 28** | **WAVERLY** | **AL** | **36879-0028** |
| 14381 | JOSEPH, DANIEL | SUSAN JOSEPH JT TEN | SUITE 400 1333 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20036 |
| 14382 | JOSEPH, DANIEL DAVID | FMT CO CUST IRA | 1510 GREENWOOD ST | EVANSTON | IL | 60201 |
| 14383 | JOSEPH, EDWIN L | EDWIN L JOSEPH | 3909 FANTASIA LN | DALLAS | TX | 75229-3904 |
| 14384 | JOSEPH, KIRLYN H | KIRLYN H JOSEPH | 86 25 VAN WYCK EXPWY | BRIARWOOD | NY | 11435-2931 |
| 14385 | JOSEPH, MARC HOWARD | CGM IRA CUSTODIAN | 509 LONEBROOK DRIVE | CHAPEL HILL | NC | 27516-1158 |
| 14386 | JOSEPH, MICHAEL E | FMTC TTEE MCAFEE & TAFT PS PLAN | 1403 GLENWOOD AVE | NICHOLS HILLS | OK | 73116 |
| 14387 | JOSEPH, PETER S | KATHLEEN H JOSEPH JT TEN | 135 PLYMPTON ROAD | SUDBURY | MA | 01776 |
| 14388 | JOSEPHINE SWIFT BOYER TTEE | U/A DTD 01/05/1990 BY JOSEPHINE SWIFT BOYER | P O BOX 6575 | CARMEL | CA | 93921 |
| 14389 | JOSEPHSON, VIRGINIA D | | 181 NAUTILUS DRIVE | MANAHAWKIN | NJ | 08050 |
| 14390 | JOSHUA FEIGENBAUM DYT PORTFOLIO | MR JOSHUA FEIGENBAUM | C/O TORA CARDARELLI 203 LINDA AVE | HAWTHORNE | NY | 10532-2402 |
| 14391 | JOSHUA M PRICE 7-P250 | | 4649 VESTAL PKWY E | VESTAL | NY | 13850 |
| 14392 | JOSHUA, JANET L. | CGM IRA CUSTODIAN | 22580 INDIANWOOD | SOUTH LYON | MI | 48178 |
| 14393 | JOTTERAND, MME ANNA | | 29 O FARRELL | GORE (CAN) | QC | J0V 1K0 |
| 14394 | JOY E MAJOR TTEE | SEPARATE TRUST DTD 12/31/90 MGR: BRANDES- ACV | P O BOX 967 | PLS VRDS EST | CA | 90274-0967 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14395 | JOY L SCHAEFER SKAGGS TTEE | FBO SCHAEFER SEPERATE PROPERTY U/A/D 05-31-2001 | 30 GOLDEN EAGLE | IRVINE | CA | 92603-0309 |
| 14396 | JOY LEICHENGER TRUST | JOY LEICHENGER TTEE JOY LEICHENGER TRUST U/A DTD 08/02/1978 | 10560 WILSHIRE BLVD APT 503 | LOS ANGELES | CA | 90024 |
| 14397 | JOY M HEBERT TTEE | U/A DTD 11/01/1999 BY JOY M HEBERT | 515 MAIN ST # 908 | EVANSTON | IL | 60202 |
| 14398 | JOYCE A SIMPSON TTEE | FBO JOYCE A SIMPSON TRUST U/A/D 01/01/99 BRANDES U.S. VALUE EQUITY | 12607 42ND DR. SE | EVERETT | WA | 98208-5684 |
| 14399 | JOYCE A THOMAS TR | DTD 05/15/1991 SIDNEY E THOMAS TTEE | 55095 EDEN PLACE | CALLAHAN | FL | 32011 |
| 14400 | JOYCE AICHER MARITAL TR - 1983 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 14401 | JOYCE BARBARA ADAMS REV TR | JOYCE BARBARA ADAMS TRUSTEE U/A DATED 02-19-94 FBO JOYCE BARBARA ADAMS REV TR | 800 BELL TRACE CIRCLE #263 | BLOOMINGTON | IN | 47408 |
| 14402 | JOYCE IENI TTEE | GERTRUDE KARPAS TRUST 40004 BRANDES-LARGE VALUE | 4532 DAFFODIL TRAIL | PLANO | TX | 75093-7223 |
| 14403 | JOYCE L SHERWIN TTEE | U/A DTD 03/21/1990 BY JOYCE L SHERWIN CONSULTS/BRANDES | 2704 WARWICK CT | BARTLESVILLE | OK | 74006 |
| 14404 | JOYCE P SCHWEICKERT REVOCABLE TRUST | JOYCE P SCHWEICKERT TTEE JOYCE P SCHWEICKERT REVOCABLE TRUST U/A DTD 07/24/1990 | 3638 HUNTS POINT RD | BELLEVUE | WA | 98004 |
| 14405 | JOYCE, ELIZABETH R | PLEDGED TO ML LENDER | 142 GOODWIVES RIVER RD | DARIEN | CT | 06820 |
| 14406 | JOYCE, STEPHEN JOHN | DIANE MARGARET LAWRENCE JT TEN | 45125 COUGAR CIR | FREMONT | CA | 94539 |
| 14407 | JOYNES, JUDY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 109 PAISLEY LANE | GOLDEN VALLEY | MN | 55422-4923 |
| 14408 | JP MORGAN SECURITIES INC. | A/C JP MORGAN 060 | 270 PARK AVENUE | NEW YORK | NY | 10017-2014 |
| 14409 | JP MORGAN SECURITIES LTD | ID CONFIRM ONLY A/C JPMSL-ADR CLEARANCE | DO NOT SEND | NEWARK | DE | 19713 |
| 14410 | JPG FAMILY LIMITED PARTNERSHIP | JPG FAMILY LP | C/O CECI WOOSTER PO BOX 339 | WINNETKA | IL | 60093-0339 |
| 14411 | JPK FAMILY LIMITED PARTNERSHIP | | 10 MUIRFIELD GREENS LN | AUSTIN | TX | 78738-1112 |
| 14412 | JPMORGAN 401K SAVINGS PLAN | JPMORGAN 401K SAVINGS PLAN | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 |
| 14413 | JPMORGAN CHASE & CO. | | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 14414 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 14415 | JPMORGAN INSTITUTIONAL TRUST | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 14416 | JPMORGAN INSURANCE TRUST | | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 |
| 14417 | JPMORGAN TRUST I | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 14418 | JPMORGAN TRUST II | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 14419 | JR MD, ERNEST W COCHRAN | BRANDES | 1025 JOHNSON WOODS DR | PARIS | TX | 75460 |
| 14420 | JR MD, LOFTON KENNEDY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3040 BOB-O-LINK | FLOSSMOOR | IL | 60422 |
| 14421 | JR, ALLAN SHIVERS | | 2905 SAN GABRIEL ST STE 213 | AUSTIN | TX | 78705 |
| 14422 | JR, CARLOS MADRIGAL | AND ELSA MADRIGAL JTWROS TOD BENEFICIARIES ON FILE | 5102 GARCIA AVE | EDINBURG | TX | 78541 |
| 14423 | JR, FRANK RICH | | 103 HEMSLEY PL | NORTHFIELD | NJ | 08225 |
| 14424 | JR, LEO T CHYLACK | | 15 BRADFORD RD PO BOX 1318 | DUXBURY | MA | 02331-1318 |
| 14425 | JR, RALEIGH MILLER | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 4602 OCONNER CT. | IRVING | TX | 75062-2243 |
| 14426 | JR, RALPH SHEPARD | CGM IRA ROLLOVER CUSTODIAN | 1509 ED HARRELL ROAD | HORTENSE | GA | 31543-7049 |
| 14427 | JR, STEPHEN BARTOLIN | AND BARBARA ANNE BARTOLIN JTWROS F/B/O MLCC AND/OR ASSIGNS C/O BROADMOOR HOTEL | PO BOX 1439 | COLORADO SPGS | CO | 80901 |
| 14428 | JUAN O CARDEN TTEE | FBO JUAN O CARDEN U/A/D 07-17-1995 PORTFOLIO MANAGEMENT | 546 TREGARON PLACE | SAINT LOUIS | MO | 63131-3413 |
| 14429 | JUANITA MCLEOD MCINNES TRUST | UAD 11/19/99 JUANITA M MCINNES & HARRIET C SEALEY TTEES | 1001 EAST BLVD | CHARLOTTE | NC | 28203 |
| 14430 | JUANITA Y EWING TRUST | JUANITA Y EWING TTEE JUANITA Y EWING TRUST U/A 1/28/88 | 5204 ASHLAR DRIVE | BLOOMINGTON | MN | 55437 |
| 14431 | JUDD S ALEXANDER FOUNDATION INC | C/O GARY W FREELS | PO BOX 2137 | WAUSAU | WI | 54402 |
| 14432 | JUDGE, BERNARD M | PERSONAL AND CONFIDENTIAL C/O LAW BULLETIN PUB CO | 415 N STATE STREET | CHICAGO | IL | 60610 |
| 14433 | JUDGE, BERNARD M | PERSONAL AND CONFIDENTIAL C/O LAW BULLETIN PUB CO | 415 N STATE STREET | CHICAGO | IL | 60654-4631 |
| 14434 | JUDGE, LESLIE R | APT 4A | 179 E 79TH ST | NEW YORK | NY | 10021 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14435 | JUDGE, LESLIE R | APT 4A | 179 E 79TH ST | NEW YORK | NY | 10075-0567 |
| 14436 | JUDI S LEVENTHAL TTEE | SOPHIE SEGALL TRUST 35333 BRANDES INVESTMENT PARTNERS | 19411 CLIMBING OAKS DR | HUMBLE | TX | 77346-2916 |
| 14437 | JUDIS KOLB 3 | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 262 COACHMAKER DR | NORTHBROOK | IL | 60062-1508 |
| 14438 | JUDITCH CAROLE VANTIELEN REVOCABLE LIV TRUST | JUDITCH CAROLE VANTIELEM TRUSTEE | 7605 EVERGREEN RIDGE DRIVE | HARBOR SPRINGS | MI | 49740-9034 |
| 14439 | JUDITH A ABRAMS (G&GA-337) | | 367 FLORA PLACE | HIGHLAND PARK | IL | 60035 |
| 14440 | JUDITH A PERKINS/PARAMETRIC | | | | | |
| 14441 | JUDITH A. EDSTROM ACF | MARK A. KRAFFT U/DC/UTMA RTI INTERNATIONAL-IDG | 3040 CORNWALLIS ROAD | RTP | NC | 27709 |
| 14442 | JUDITH A. PIECH | | 13252 S. COUNTRY CLUB CT # 1B | PALOS HEIGHTS | IL | 60463-3048 |
| 14443 | JUDITH BEHM TRUST | JUDITH A BEHM TTEE DTD 12-5-2003 | 10317 N. FOX CREEK RD | BRIMFIELD | IL | 61517 |
| 14444 | JUDITH C RIGGS TTEE, RICHARD | A RIGGS TTEE U/A DTD12/22/05 JUDITH C RIGGS REVTRUST | 2 LEADERSHIP SQUARE 211 N ROBINSON AVE FL 10 | OKLAHOMA CITY | OK | 73102 |
| 14445 | JUDITH CAROLE VANTIELEN REVOCABLE LIVING TRUST | JUDITH CAROLE VANTIELEN TTEE U/A DTD 12/16/04 | 7605 EVERGREEN RIDGE DR. | HARBOR SPRINGS | MI | 49740-9034 |
| 14446 | JUDITH E NEISSER | JUDITH E NEISSER | 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 14447 | JUDITH J GREAVES REV TR | JUDITH J GREAVES TTEE JUDITH J GREAVES REV TR U/A DTD 10/25/06 | 17 W. 220 RODECK LANE | BENSENVILLE | IL | 60106 |
| 14448 | JUDITH L GENESEN TTEE | U/A DTD 06/05/1995 BY JUDITH L GENESEN | 200 E DELAWARE PL APT 26A | CHICAGO | IL | 60611 |
| 14449 | JUDITH M HUPE TTEE | U/A/D 12/22/93 BY JUDITH M HUPE | 14752 ANCHOR CT | HOLLAND | MI | 49424 |
| 14450 | JUDITH SARNAT TRUST SS-512 | CUSTODIAN | JUDITH SARNAT 611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 |
| 14451 | JUDITH, WILLIAM LAGATTUTA | STARKMAN TTEES LAGATUTTA-STARKMAN LIV TR DTD 5/26/00 MANAGED ACCOUNT | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004 |
| 14452 | JUDITH, WILLIAM LAGATTUTA & | STARKMAN TTEES LAGATUTTA-STARKMAN LIV TR DTD 5/26/00 MANAGED ACCOUNT | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004-3717 |
| 14453 | JUDS, JUDITH | AND RICHARD C JUDS JR JTWROS | 10902 MOOSE LN | ORLAND PARK | IL | 60467 |
| 14454 | JUDS, JUDITH | ESO ACCOUNT | 10902 MOOSE LN | ORLAND PARK | IL | 60467 |
| 14455 | JUDY ANN SCHREINER IRA | SCOTTRADE INC CUST FBO JUDY ANN SCHREINER IRA | PO BOX 1297 | SANFORD | FL | 32772-1297 |
| 14456 | JUDY TAXEL TRUST | JUDY TAXEL TTEE JUDY TAXEL TRUST U/A DTD 08/03/1989 | 21511 CYPRESS HAMMOCK DRIVE | BOCA RATON | FL | 33428 |
| 14457 | JUDY, BERNARD | BERNARD JUDY | 3405 KENWOOD BLVD | TOLEDO | OH | 43606-2808 |
| 14458 | JUDY, JUDITH A | | 5528 NORTH 4690 WEST ROAD | BOURBONNAIS | IL | 60914 |
| 14459 | JUEDES, ARTHUR | (MAIN ACCOUNT) | 117 SOUTH 3RD AVENUE | WAUSAU | WI | 54401 |
| 14460 | JULAINE K DURDIL IRA | SCOTTRADE INC CUST FBO JULAINE K DURDIL IRA | 20 IVY LN | OAK BROOK | IL | 60523-1790 |
| 14461 | JULIA C. TINSMAN NON-EX GST TR | FBO C. HUMBERT TINSMAN JR. C. HUMBERT TINSMANJR. AND JAMES E. C. TINSMAN CO-TTEES | 7909 BRISTOL COURT | SHAWNEE MISSION | KS | 66208-5203 |
| 14462 | JULIA H AMBLER TTEE | LESLIE H RODGERS TTEE U/A DTD 05/23/1995 BY JULIA JUDY D GREENE | 11301 LAKE FOREST DR | CONROE | TX | 77384 |
| 14463 | JULIA P SANDBERG & | CARL F SANDBERG TTEES JULIA P SANDBERG REV TRUST DTD 3/15/02 NORTHER | 1229 KELSO BLVD | WINDERMERE | FL | 34786-7501 |
| 14464 | JULIA SL REED EDUCATION TR | BONNIE LEPARD TTEE BRUCE REED TTEE U/A DTD 12/29/93 | 3101 MACOMB ST NW | WASHINGTON | DC | 20008 |
| 14465 | JULIA WESTLAND REV TRUST | JULIA WESTLAND TTEE U/A DTD 10/28/1996 | 105 MOODYS RUN | WILLIAMSBURG | VA | 23185-6567 |
| 14466 | JULIA WESTLAND REV TRUST | JULIA WESTLAND TTEE U/A DTD 10/28/1996 | 105 MOODYS RUN | WILLIAMSBURG | VA | 23185 |
| 14467 | JULIA WILHELMINA WINKLER TRUST | DTD 3/26/98 JULIA WILHELMINA WINKLER TTEE | 14813 LAGUNA DRIVE | FT MYERS | FL | 33908 |
| 14468 | JULIA WILHELMINA WINKLER TRUST | DTD 3/26/98 JULIA WILHELMINA WINKLER TTEE | 14813 LAGUNA DRIVE UNIT 101 | FT MYERS | FL | 33908-8120 |
| 14469 | JULIAN, E E | DORIS F JULIAN | P O BOX 234 | PITTSBURG | TX | 75686 |
| 14470 | JULIE A LISTER TTEE | U/A DTD 03/05/2007 JULIE A LISTER REV TRUST | 648 GLENANDALE TER | GLENDALE | CA | 91206 |
| 14471 | JULIE A. TRIONA TRUST | JULIE A. TRIONA TTEE U/A DTD 04/17/1998 | 1294 MISTY MEADOW LN. | CINCINNATI | OH | 45230 |
| 14472 | JULIE E. BENDIG TTEE FBO | JULIE E. BENDIG TTEE U/A/D 03/26/01 BRANDES | 3616 VIA DEL CONQUISTADOR | SAN DIEGO | CA | 92117-5739 |
| 14473 | JULIE G HERMAN TTEE | U/A DTD 04/26/2004 JULIE G HERMAN LIVING TRUST | 937 HENLEY ST | BIRMINGHAM | MI | 48009 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14474 | JULIE GOSSELINK TRUST | C AHRENS & S WITT & J GOSSELINK TTEES UAD 10/24/01 MANAGER: NORTHERN TRUST | 601 VAN HORNE CIRCLE | GRINNELL | IA | 50112 |
| 14475 | JULIE TURNER MICHAEL TTEE | FBO JULIE TURNER MICHAEL REVOCABLE TRUST DTD 8/8/07 | 149 WINDING MEADOWS DRIVE | FLAT ROCK | NC | 28731-9518 |
| 14476 | JULIEN, ENEL | ENEL JULIEN | 241-25 MAYDA RD | ROSEDALE | NY | 11422-2321 |
| 14477 | JULIET C KIMBALL TRUST | H COMPANY OF NEW MEXICO TTEE JULIET C KIMBALL TRUST U/A DTD 12/19/1970 | BOX 8020 NDCBU | TAOS | NM | 87571 |
| 14478 | JULIET L WU REVOCABLE TRUST | UA 2 26 2001 JULIET L WU TR | 1312 WEST WEXFORD PLACE | PEORIA | IL | 61615 |
| **14479** | **JULIETTA MICHELE LAKINS IRA** | **SCOTTRADE INC CUST FBO JULIETTA MICHELE LAKINS IRA** | **5500 FOREST COVE LN** | **AGOURA HILLS** | **CA** | **91301-4047** |
| 14480 | JULIFS, SANDRA | | 40 CARRIAGE HILL DR | STERLING | IL | 61081 |
| 14481 | JULIO GALLEGOS | | 135 SOUTH LASALLE STREET SUITE 1820 | CHICAGO | IL | 60603 |
| 14482 | JULIUS NICK PEET TTEE | THE PEET LIVING TRUST AND THE MERNA G PEET FAMILY TRUST DTD 05/22/1986 TIC | 6566 HOGAN DR N | KEIZER | OR | 97303 |
| 14483 | JULIUS SALTZMAN 5TH CHARITABLE | LEAD UNITRUST JASHVANT SHAH TTEE U/A DTD 9/23/98 C/O BERDON LLP | 360 MADISON AVE | NEW YORK | NY | 10017 |
| 14484 | JUMISKO, MARCI | | 1607 ELDERBERRY LANE | LAKE VILLA | IL | 60046 |
| **14485** | **JUMP, WALTER** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST** | **48 JOAN TRAIL** | **LANGHORNE** | **PA** | **19047-2331** |
| 14486 | JUNE DONG TTEE | FBO R.H. & J DONG FAM REV TR DECEDENT'S EXEMPTION TRUST U/A/D 12-19-1990 | 731 FLINT WAY | SACRAMENTO | CA | 95818 |
| 14487 | JUNE M SMITH TR | JUNE M SMITH TTEE JUNE M SMITH TR U/A 4/29/02 | 302 HOSMER STREET | LOVES PARK | IL | 61111 |
| 14488 | JUNG, HELEN | ELIZABETH JUNG JT TEN | 12908 EAGLES ENTRY DR | ODESSA | FL | 33556 |
| 14489 | JUNGLES, JOY L. | CGM IRA ROLLOVER CUSTODIAN | 1802 RIVER VIEW COURT | HUACHUCA CITY | AZ | 85616-8379 |
| 14490 | JUNIOR ACHIEVEMENT OF | SOUTHEAST TEXAS INC ATTN: EVELYN CRAFT ENDOWMENT-NORTHERN TRUST | 2115 E GOVERNORS CIRCLE | HOUSTON | TX | 77092 |
| 14491 | JUNKER, RAQUEL BROWN | | 243 LUNA CIR | FOLSOM | CA | 95630 |
| **14492** | **JUPITER CAPITAL PARTNERS LLC** | **JUPITER CAPITAL PARTNERS LLC** | **24 CORPORATE PLAZA, SUITE 100** | **NEWPORT BEACH** | **CA** | **92660-7966** |
| 14493 | JURCZAK, JOHN D. | CGM IRA ROLLOVER CUSTODIAN | 10261 WESLEY CIRCLE | HUNTINGTON BEACH | CA | 92646-4934 |
| 14494 | JURETUS JR, JAMES | JAMES JURETUS JR | 6431 TUPELO ROAD | ALLENTOWN | PA | 18104-9591 |
| 14495 | JURGENS, KEVIN R | | 15763 W BAKER RD | MANHATTAN | IL | 60442 |
| 14496 | JURSA, DANIEL S | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7706 N HARLEM AVE | NILES | IL | 60714 |
| 14497 | JUST, CHRISTOPHER M | | PO BOX 1593 | BLACK MTN | NC | 28711 |
| 14498 | JUSTAN FAMILY LIMITED | PARTNERSHIP | 749 COLFAX AVE | SCRANTON | PA | 18510 |
| 14499 | JUSTICE, ANNE V | CGM IRA ROLLOVER CUSTODIAN | 6749 CASSELBERRY WAY | SAN DIEGO | CA | 92119-2216 |
| 14500 | JUSTICE, III, JAMES C. | | 249 SHELIAH CT. | BLACKSBURG | VA | 24060 |
| 14501 | JUSTICE, JILLEAN L. | | 208 DWYER LANE | LEWISBURG | VA | 24901 |
| 14502 | JUSTIN S HUSCHER DYNASTY TR | H HUSCHER & V GAVIGAN TTEE JUSTIN S HUSCHER DYNASTY TR U/A DTD 08/01/1997 | 1540 N LAKE SHORE DR # 12 S | CHICAGO | IL | 60610 |
| 14503 | JUSTIN/SYLVERN GOLDMAN FND 8G678 | CUSTODIAN | JUSTIN & SYLVERN GOLDMAN FDN ATTN: PETER D GOLDMAN 219 CARY AVE | HIGHLAND PARK | IL | 60035-4721 |
| 14504 | JUVEKAR, SUHAS G | | 410 CHAPEL SAINT LEON | ALPHARETTA | GA | 30022 |
| 14505 | JUY, JUAN A | JUAN A JUY | 18731 APPLEWOOD CI APT 8 | HUNTINGTON BEACH | CA | 92646-1855 |
| 14506 | JW TTEE | KAI COLE TTEE THE WHEDON/COLE FAMILY TRUST U/A/D 06-06-2003 | 212 26TH ST. #210 | SANTA MONICA | CA | 90402-2524 |
| 14507 | K F MULLEN REVOC LIVING TRUST | U/A DTD 4/7/2005 | 1739 BIRCH ROAD | NORTHBROOK | IL | 60062 |
| 14508 | K PARVATHANENI MDSC PSP & | KRISHNA RAO PARVATHANENI TTEE K PARVATHANENI MDSC PSP & TRUST U/A DTD 11/25/1991 | 1612 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 14509 | K.J.STRICK, SANDRA | AND CGM IRA CUSTODIAN/ REG 72T BRANDES US VALUE EQUITY | 1007 SAVANNAH ST | MOBILE | AL | 36604-3131 |
| 14510 | KAAR, HELEN R | GPM ACCOUNT | 3 WALNUT ST | MADISON | NJ | 07940 |
| 14511 | KAAREN I. HOFFMAN, TTEE | FBO THE KAAREN I. HOFFMAN SEPARATE PPTY TRUST DATED 11/30/98 | 101 SPINDRIFT DRIVE | RPV | CA | 90275-6048 |
| 14512 | KABAKER, MATTHEW S | THE BLACKSTONE GROUP | 345 PARK AVENUE - 31ST FLOOR | NEW YORK | NY | 10154 |
| **14513** | **KABAKER, MATTHEW S** | **THE BLACKSTONE GROUP** | **345 PARK AVE. 31 FLOOR** | **NEW YORK** | **NY** | **10154** |
| 14514 | KABANI, AAMIR H | | 5175 N FRESNO ST | FRESNO | CA | 93710 |
| **14515** | **KABANI, AAMIR H** | **AAMIR H KABANI TOD SUBJECT TO STA TOD RULES** | **4086 W PEACH TREE LN** | **FRESNO** | **CA** | **93722-8215** |
| 14516 | KACHEL, ALAN E | | 1432 COMMONWEALTH BLVD | READING | PA | 19607 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14517 | KACHIKIS, SEP KRISTIAN | PERSHING LLC AS CUSTODIAN | 2434 SILVER RIDGE AVE | LOS ANGELES | CA | 90039 |
| 14518 | KACMARIK, PAUL T | MARY RUTH KACMARIK JT TEN TOD ACCOUNT | 192 AMHURST PL | VALPARAISO | IN | 46385 |
| 14519 | KACZKOWSKI, KATHRYN A | ROBERT W BAIRD & CO INC TTEE IRA | 10276 W CASCADE DRIVE | FRANKLIN | WI | 53132 |
| 14520 | KACZMAR, JOSEPH C | JOSEPH C KACZMAR | 5 E MONROE ST | VILLA PARK | IL | 60181-3254 |
| 14521 | KACZOR, WILLIAM E | LYNN L KACZOR | PO BOX 15500 | WEST PALM | FL | 33416 |
| 14522 | KACZYNSKI, DONALD J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 6334 N SIXTH | OAK HARBOR | OH | 43449 |
| 14523 | KACZYNSKI, DONALD J | SANDRA LEE BRAUNWORTH JT TEN | 6334 N SIXTH ST SAND BEACH | OAK HARBOR | OH | 43449 |
| 14524 | KADAR, SCOTT F. | ROLLOVER IRA/BRANDES | 310 HARTFORD PLACE | WEST MONROE | LA | 71291 |
| 14525 | KADISH, JOSH | ELIZABETH MAAS JT TEN/WROS | 5664 SW CHELTENHAM DR | PORTLAND | OR | 97239 |
| **14526** | **KADISH, JOSH** | **ELIZABETH MAAS JT TEN/WROS** | **5664 SW CHELTENHAM DR** | **PORTLAND** | **OR** | **97239-2796** |
| 14527 | KADISON, PATRICIA | | 9448 MONTICELLO AVE | EVANSTON | IL | 60203 |
| 14528 | KADLEC, THOMAS R | | 26W110 SANDPIPER CT | CAROL STREAM | IL | 60188 |
| 14529 | KADOW, KEVIN A | KEVIN A KADOW | BOX 597435 | CHICAGO | IL | 60659-7435 |
| 14530 | KADRIE, MR. RANDALL | CGM IRA CUSTODIAN | 11941 OREGON AVE N | CHAMPLIN | MN | 55316 |
| 14531 | KAEV, JAN ANDERS | | 1104 WINCANTON | DEERFIELD | IL | 60015 |
| 14532 | KAGAN, DANIEL L | DANIEL L KAGAN | 275 WOODLAWN AVE | WINNETKA | IL | 60093-1552 |
| 14533 | KAGAN, PAUL | FMT CO CUST IRA ROLLOVER KAGAN CAPITOL MANAGEMENT INC | PO BOX 221874 | CARMEL | CA | 93922 |
| 14534 | KAGAN, SCOTT M | AND JACQUELYN B KAGAN JTWROS | 706 PRAIRIE AVE | NAPERVILLE | IL | 60540 |
| 14535 | KAGAN, WILLIAM S | WILLIAM S KAGAN | 15558 CALLE ASTURTAS | SAN DIEGO | CA | 92128-4422 |
| 14536 | KAGERMANN, DOROTHY H. | | 18450 WATER LILLY LANE | HUDSON | FL | 34667-5704 |
| 14537 | KAHAN, MARC A | M.K. REALTY INC | 2222 N ELSTON AVE STE 2 | CHICAGO | IL | 60614 |
| 14538 | KAHAN, STEVEN R. | | 2800 MANOR DRIVE | NORTHBROOK | IL | 60062 |
| 14539 | KAHN, EDWARD | CGM IRA CUSTODIAN MANAGER: NORTHERN TRUST | 7 WILBEN COURT | NEW HYDE PARK | NY | 11040-1928 |
| 14540 | KAHN, JANICE M | | 825 HANOVER ROAD | GATES MILLS | OH | 44040 |
| 14541 | KAHN, PAUL | PAUL KAHN | 10772 GARLAND DR | CULVER CITY | CA | 90232-3757 |
| 14542 | KAHN, ROBERT M | CGM IRA ROLLOVER CUSTODIAN | 26401 E ARBOR DR | AURORA | CO | 80016-6122 |
| 14543 | KAHNWEILER, DAVID | CUST FPO IRA | 1070 WESTMOOR RD | WINNETKA | IL | 60093 |
| 14544 | KAHR, BENJAMIN | CGM SEP IRA CUSTODIAN JDF REALTY | 345 SEVENTH AVENUE SUITE 1802 | NEW YORK | NY | 10001-5006 |
| 14545 | KAISER FDN HLTH PLANS+HOSPITAL | (KAISER FOUNDATION HEALTH PLAN) | VYVIAN HEATH ONE KAISER PLAZA | OAKLAND | CA | 94612 |
| 14546 | KAISER FDN HLTH PLANS+HOSPITAL | (KAISER PERMANENTE RABBI TRUST) | VYVIAN HEATH ONE KAISER PLAZA 13TH FL | OAKLAND | CA | 94612 |
| 14547 | KAISER, ALLEN L | CGM IRA CUSTODIAN | 1629 COPPERFIELD DRIVE | MORTON | IL | 61550-3166 |
| 14548 | KAISER, ALLEN L. | CGM IRA CUSTODIAN | PO BOX 425 | MORTON | IL | 61550 |
| 14549 | KAISER, DONALD G | DONALD G KAISER TTEE U/A/D 11/20/00 ASSET ONE | 1421 N LAKESHORE DR | SARASOTA | FL | 34231 |
| 14550 | KAISER, RALPH J | | 112 MOLE PLACE | AMITYVILLE | NY | 11701 |
| 14551 | KAISER, WENDY L | | 701 SUSSEX RD | WYNNEWOOD | PA | 19096 |
| **14552** | **KAITLIN MARY MULDERIG NO 1** | | | | | |
| **14553** | **KAITLIN MARY MULDERIG NO 2** | | | | | |
| 14554 | KAJIWARA, FRED T | FRED T KAJIWARA | 12302 RUNNYMEDE STREET APT 4 | N HOLLYWOOD | CA | 91605 |
| 14555 | KAKAR, RAHUL | | 421 HUDSON ST APT M13 | NEW YORK | NY | 10014 |
| 14556 | KALBFLEISCH, DAVID | TD AMERITRADE INC CUSTODIAN | 1144 JP LYNCH RD | PILOT MOUNTAIN | NC | 27041 |
| 14557 | KALIEBE, CHRISTINE M | | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 14558 | KALIEBE, DAVID A | | 1516 SPEECHLEY BLVD | BERKELEY | IL | 60163 |
| 14559 | KALIEBE, JANINE | | 514 E PARK AVE | ELMHURST | IL | 60126 |
| 14560 | KALIEBE, KAITLIN M | TED E KALIEBE CUST KAITLIN M KALIEBE UTMA WY | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 14561 | KALIEBE, MR WILLIAM D | | 514 E PARK AVE | ELMHURST | IL | 60126 |
| 14562 | KALIEBE, NICOLETTE M | TED E KALIEBE CUST NICOLETTE M KALIEBE UTMA WY | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 14563 | KALIL, JEANETTE M | HRBFA CUST OF JEANETTE M KALIL | 2669 MAPLE FOREST DR | WIXOM | MI | 48393 |
| 14564 | KALIOPEE M FISKE LIVING TRUST | KALIOPEE M FISKE TTEE FBO DTD 6/28/1999 | 5120 GRAND AVE | WESTERN SPRINGS | IL | 60558 |
| 14565 | KALISH, MR DAVID R | | 249 WOODSTONE CIR | BUFFALO GROVE | IL | 60089 |
| 14566 | KALISH, MR DAVID R | AND LOIS I KALISH JTWROS | 249 WOODSTONE CIR | BUFFALO GROVE | IL | 60089-6702 |
| 14567 | KALLENBERGER, RICHARD | AND NANCY KALLENBERGER JTWROS | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908-2845 |
| 14568 | KALLENBERGER, RICHARD | NANCY KALLENBERGER JTWROS | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908 |
| 14569 | KALLENBERGER, RICHARD HEID | NANCY C KALLENBERGER JT TEN | 4710 SNOWMOUNTAIN RD. | YAKIMA | WA | 98908 |
| 14570 | KALLENBERGER, ROBERT CHARLES | ROBERT CHARLES KALLENBERGER | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908-2845 |
| 14571 | KALLENBERGER, ROSEMARY | ROSEMARY KALLENBERGER | 624 N BRIGHTON ST | BURBANK | CA | 91506-1904 |
| **14572** | **KALM, ROSEMARY G** | **KURT P KALM** | **PO BOX 2235** | **NEW YORK** | **NY** | **10101-2235** |
| 14573 | KALMBACH, CHERYL L. | | 16355 TOWNSHIP ROAD 25 | ARLINGTON | OH | 45814-9732 |
| 14574 | KALNOW, ANDREW | | 122 SOUTH MICHIGAN AVE SUITE 1700 | CHICAGO | IL | 60603 |
| 14575 | KALO HOLDINGS LP #2 | | 50 HILLPARK AVENUE 3A | GREAT NECK | NY | 11021 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14576 | KALOW, BRUCE | AND CELIA CHIN TIC | 41 CALVIN RD | NEWTONVILLE | MA | 02460 |
| 14577 | KALP, VERNON L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 723 PARKVIEW TERRACE | MT PLEASANT | PA | 15666-1717 |
| 14578 | KALRA, GURINDER SINGH | | 4653 PARADISE DRIVE | TIBURON | CA | 94920 |
| 14579 | KALUNIAN, DENICE | | 2380 LORAIN RD | SAN MARINO | CA | 91108-2815 |
| 14580 | KALUZA, MS DOROTHY T | | 612 HORSEBLOCK RD | BROOKHAVEN | NY | 11719 |
| 14581 | KAMADINATA, JESSY | | UNIT A 535 N. ALHAMBRA AVENUE | MONTEREY PARK | CA | 91755 |
| 14582 | KAMAN CORP MAS TRUST-LSV | PATRICIA GOLDENBERG | KAMAN CORP 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002-5302 |
| 14583 | KAMAN EMPLOYEES' PENSION PLAN | | 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002 |
| 14584 | KAMAN MASTER TRUST-FRANKLIN | PATRICIA GOLDENBERG | KAMAN CORP 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002-5302 |
| 14585 | KAMAT, HRISHI | | 1787 ELIZABETH STREET | SAN CARLOS | CA | 94070 |
| 14586 | KAMBANIS, JOHN | MARY KAMBANIS JT/WROS | 6245 NORTH LEMONT | CHICAGO | IL | 60646 |
| 14587 | KAMBANIS, JOHN B | JOHN B KAMBANIS | 6245 N LEMONT | CHICAGO | IL | 60646-4909 |
| 14588 | KAMBEROS, SOPHIA | | 180 E. PEARSON APT 4807 | CHICAGO | IL | 60611 |
| 14589 | KAMIN, VIRGINIA | | 15 GRANGE WALK | FAIR HAVEN | NJ | 07704 |
| 14590 | KAMP, RONALD CARL | ROBERTA H KAMP JT TEN | 8933 E EMERALD DR | SUN LAKES | AZ | 85248 |
| 14591 | KAMPF, JOSEPH | AND BARBARA KAMPF JTWROS PARAMETRIC ACCOUNT | 9751 AVENEL FARM DRIVE | POTOMAC | MD | 20854-5413 |
| 14592 | KAMPS, DONALD M | DONALD M KAMPS | 7 VILLA WOOD LANE | WEBSTER GRVS | MO | 63119-4916 |
| 14593 | KANAREK, DAVID A | DAVID A KANAREK | 509 APPLETREE LANE | DEERFIELD | IL | 60015-3930 |
| 14594 | KANAREK, DAVID A | MARCIA J KANAREK JTWROS | 509 APPLETREE LANE | DEERFIELD | IL | 60015 |
| 14595 | KANDEL (IRA), STEPHEN | JMS LLC CUST FBO | PO BOX 375 | SHARON | MA | 02067-0375 |
| 14596 | KANE III, JOHN J | JOHN J KANE III | 229 N WESTSTONE BLVD | FUQUAY VARINA | NC | 27526-6915 |
| 14597 | KANE, JOHN T | DOROTHY B KANE JT TEN | 4222 S ALBANY AVE | CHICAGO | IL | 60632 |
| 14598 | KANE, JOHN T | DOROTHY B KANE JT TEN | 4222 S ALBANY AVE | CHICAGO | IL | 60632-2512 |
| 14599 | KANE, KEVIN J | DELAWARE CHARTER GUARANTEE TRUST CO TR FBO KEVIN J KANE SEP IRA | 236 N VINE | HINSDALE | IL | 60521 |
| 14600 | KANE, MICHAEL S. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 815 CLARK STREET | WESTFIELD | NJ | 07090 |
| 14601 | KANE, MRS S CATHERINE | | 3930 LARKSPUR DR | ALLENTOWN | PA | 18103 |
| 14602 | KANE, SARA W | | 45 BONNYBROOK RD | WABAN | MA | 02468 |
| 14603 | KANG, DR. CHANG | CGM IRA ROLLOVER CUSTODIAN | 13650 MARINA POINTE DR. #1609 | MARINA DEL RAY | CA | 90292-9293 |
| 14604 | KANG, EUGENE | (ACCOUNT #2) | 421 W HURON ST APT 1506 | CHICAGO | IL | 60610 |
| 14605 | KANG, HUNG I | | 17682 WARWICK CIR | FOUNTAIN VALLEY | CA | 92708 |
| 14606 | KANGIS, HARRY | AND JULIA HAWGOOD JTWROS PLEDGED TO ML LENDER BRANDES LG VAL | 30 OBSERVATORY HL | CINCINNATI | OH | 45208 |
| 14607 | KANKULA, ALEX | ALEX KANKULA | 91 FRANKLIN ST | NORTHPORT | NY | 11768-3060 |
| 14608 | KANNAN, RAGHUNATH | AND SHANTHI KANNAN TEN IN COM MGD BY: BRANDES | 4401 EATON CIRCLE | COLLEYVILLE | TX | 76034-4653 |
| 14609 | KANNAN, RAGHUNATH | SHANTHI KANNAN TEN IN COM MGD BY: BRANDES | 4401 EATON CIRCLE | COLLEYVILLE | TX | 76034 |
| 14610 | KANNAPIEN, GERI M | FCC AC CUSTODIAN IRA | 468 CARRIAGE RIDGE LN | LEMONT | IL | 60439 |
| 14611 | KANOFSKY, MR ALVIN S | | 30 E 3RD STREET | BETHLEHEM | PA | 18015 |
| 14612 | KANOFSKY, MR ALVIN S | | 30 E 3RD STREET | BETHLEHEM | PA | 18015 |
| 14613 | KANON, LEON S | | 4906 E BROWN RD UNIT 7 | MESA | AZ | 85205 |
| 14614 | KANSAS AREA UNITED METHODIST FNDTION | ATTN: STEVEN CHILDS | 100 EAST FIRST PO BOX 605 | HUTCHINSON | KS | 67504-0605 |
| 14615 | KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | | 611 S. KANSAS AV. SUITE 100 | TOPEKA | KS | 66603-3803 |
| 14616 | KANTER, MIRIAM | MIRIAM KANTER | 6624 DOVRE DR | EDINA | MN | 55436-1712 |
| 14617 | KANTOR, INA | INA KANTOR TTEE INA KANTOR REVOCABLE TRUST UA DTD 2/12/1996 | 3208 SANDY LN | GLENVIEW | IL | 60026 |
| 14618 | KANYR, PATRICIA ANN | STEPHEN DANIEL KANYR | 54924 RIVIERA | LA QUINTA | CA | 92253 |
| 14619 | KANYR, STEPHEN DANIEL | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 54924 RIVIERA | LA QUINTA | CA | 92253 |
| 14620 | KAPALOSKI, EUGENE | | 8880 COLLINGWOOD DRIVE | LOS ANGELES | CA | 90069-1244 |
| 14621 | KAPELAS, THOMAS J | THOMAS J KAPELAS | 345 S 21ST | LA CROSSE | WI | 54601-5083 |
| 14622 | KAPELLAS, THOMAS J | SANDRA V KAPELLAS JTWROS | 345 21ST STREET S | LA CROSSE | WI | 54601 |
| 14623 | KAPLAN FAMILY TRUST | MAURICE C. KAPLAN TTEE CHARMAINE P. KAPLAN TTEE KAPLAN FAMILY TRUST DTD 5/3/93 MGED/BRANDES US VALUE EQ (M+C) | P.O. BOX 650 | RANCHO SANTA | CA | 92067 |
| 14624 | KAPLAN FLP | ABBEY AND ALYNE KAPLAN | 1945 NE 201 ST | MIAMI | FL | 33179-1665 |
| 14625 | KAPLAN MD, JAY | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 40 JUDSON COURT | CHESHIRE | CT | 06410 |
| 14626 | KAPLAN, CHARMAINE P. | CGM IRA CUSTODIAN | P.O. BOX 650 | RANCHO SANTA | CA | 92067 |
| 14627 | KAPLAN, CHARMAINE P. | CGM IRA CUSTODIAN MANAGED/BRANDES US VALUE EQ | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 14628 | KAPLAN, DAVID S | DAVID S KAPLAN | 306 N MOUNTAIN AV | MONTCLAIR | NJ | 07043-1019 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14629 | KAPLAN, DEANNE | | 13235 PALMERS CREEK TERRACE | LAKEWOOD RANCH | FL | 34202 |
| 14630 | KAPLAN, EDWARD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7340 N. OAKMONT DRIVE | MIAMI | FL | 33015 |
| 14631 | KAPLAN, HAROLD E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 770081 | CORAL SPRINGS | FL | 33077 |
| 14632 | KAPLAN, HESTER M | | 130 MORRIS AVE | PROVIDENCE | RI | 02906 |
| 14633 | KAPLAN, JACK | | 13678 DEERING BAY DRIVE | MIAMI | FL | 33158 |
| 14634 | KAPLAN, JAY | FMT CO CUST IRA ROLLOVER | 56 VOORHIS AVE | ROCKVILLE CTR | NY | 11570 |
| 14635 | KAPLAN, JOEL | TD AMERITRADE INC CUSTODIAN | 5110 BROCKWAY LN | FAYETTEVILLE | NY | 13066 |
| 14636 | KAPLAN, JORDAN | | 8934 MOODY AVE | MORTON GROVE | IL | 60053 |
| 14637 | KAPLAN, MARC P | | 10 GRANDBRIAR | ALISO VIEJO | CA | 92656 |
| 14638 | KAPLAN, MARGARET L | | 300 W 23RD ST | NEW YORK | NY | 10011 |
| 14639 | KAPLAN, MARK | MARK KAPLAN | 68-09 BOOTH ST APT 3L | FOREST HILLS | NY | 11375-3131 |
| 14640 | KAPLAN, MICHAEL J | GAIL C KAPLAN JTWROS | 2709 NE 35TH DR | FT LAUDERDALE | FL | 33308 |
| 14641 | KAPLAN, PATRICIA DALE | | 930 FIFTH AVE. | NEW YORK | NY | 10021 |
| 14642 | KAPLAN, PAUL M | | 174 SCRIBNER RD | TYNGSBORO | MA | 01879 |
| 14643 | KAPLAN, RICHARD A | | 5701 WOODLAWN GREEN CIR APT I | ALEXANDRIA | VA | 22309-4609 |
| 14644 | KAPLAN, RUTH | RUTH K KAPLAN TTEE HARRY KATZ REV TR FBO RUTH KAPLAN U/A DTD 12/31/92 | 10711 GLOXINIA DR | ROCKVILLE | MD | 20852 |
| 14645 | KAPOLNEK, GREGORY A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1090 S MILE ROAD | WHITMORE LAKE | MI | 48189 |
| 14646 | KAPP, MICHAEL S | MICHAEL S KAPP TTEE U/A/D 08/30/95 | 1912 DILLOWAY DR. | MIDLAND | MI | 48640 |
| 14647 | KAPSTEIN, MR JONATHAN | AND MRS NANCY S KAPSTEIN TIC 1 AVE DES GAULOIS | BOX 4 1040 | BRUSSELS BELGIUM | | |
| 14648 | KAPSTEIN, MR JONATHAN | MRS NANCY S KAPSTEIN TIC | 16 DREVE DES POMMIERS | 1380 OHAIN (BEL) | | |
| 14649 | KARAGHEUSIAN-MURPHY, MARSHA | TD AMERITRADE CLEARING CUSTODIAN IRA | 318 SUMMIT LN | FT MITCHELL | KY | 41011 |
| 14650 | KARDARIS, GEORGIA | GEORGIA KARDARIS | 6136 N FRANCISCO AVE APT 2 | CHICAGO | IL | 60659 |
| 14651 | KARDELL, JAN | CG-BRANDES ALL CAP VALUE | 1563 BUTTERFLY COURT | YARDLEY | PA | 19067-5766 |
| 14652 | KAREKEN, FRANCIS A | AND MARGARET L KAREKEN JTWROS BRANDES US VALUE EQUITY | 1649 E BOSTON TER | SEATTLE | WA | 98112-2831 |
| 14653 | KAREN A LACOUNT TOD | PER BENEFICIARY DESIGNATION U/A DTD 09/30/03 | 3310 TURNBERRY OAK DR | WAUKESHA | WI | 53188 |
| 14654 | KAREN A PHILLIPS TRUST | KAREN A PHILLIPS TRUSTEE U/A/D 11-17-99 | 2910 22 1/2 AVENUE | ROCK ISLAND | IL | 61201 |
| 14655 | KAREN B AESCHLIMANN TRUST | UA 3 15 94 KAREN B AESCHLIMANN | 1708 B WILDBERRY DRIVE | GLENVIEW | IL | 60025 |
| 14656 | KAREN E BENOIT & DAVID G BENOIT JTWROS | | 22 BURBAN DR | BRANFORD | CT | 06405-4033 |
| 14657 | KAREN E SCHMIDT TTEE | FBO KAREN E TAYLOR TRUST U/A/D 05/21/02 BRANDES US VALUE EQUITY | 550 TIMBER RIDGE LANE | PRINCETON | IL | 61356-2890 |
| 14658 | KAREN H BECHTEL AGY RAFI TESE | KAREN H BECHTEL | PO BOX 775 | PINE PLAINS | NY | 12567-0775 |
| 14659 | KAREN J KING IMA | | 951 YEARLING WAY | NASHVILLE | TN | 37221 |
| 14660 | KAREN J WAGNER IRA R/O 8W-335 | CUSTODIAN | KAREN J WAGNER 3150 N LAKE SHORE DR APT 11D | CHICAGO | IL | 60657-4804 |
| 14661 | KAREN J. KING IMA | | 951 YEARLING WAY | NASHVILLE | TN | 37221 |
| 14662 | KAREN L GREENANWALT IRA | DELAWARE CHAR GUAR & TR TTEE KAREN L GREENANWALT IRA | 8235 S FLORENCE | TULSA | OK | 74137 |
| 14663 | KAREN M BRENNER IRA | SCOTTRADE INC CUST FBO KAREN M BRENNER IRA | 7705 BRAMBLEWOOD | AUSTIN | TX | 78731-1501 |
| 14664 | KAREN N NATHAN TTEE | KAREN N NATHAN TRUST 39384 | 4601 PINEWOOD PATH | COPLEY | OH | 44321-1246 |
| 14665 | KAREN S.R. WARD TTEE | FBO ABIGAIL S WARD EDUCATION T U/A/D 11-22-1993 | 2 TIMBERLAND PASS | CHAPPAQUA | NY | 10514-3704 |
| 14666 | KAREN S.R. WARD TTEE | FBO MARGARET A WARD EDUCATION U/A/D 11-22-1993 | 2 TIMBERLAND PASS | CHAPPAQUA | NY | 10514-3704 |
| 14667 | KAREN SCHRIMMER C/F | ALEC B SCHRIMMER UND IL TFRS TO MIN ACT *** ACCOUNT CLOSED *** | 3504 ILLINOIS R | WILMETTE | IL | 60091-1012 |
| 14668 | KAREN SCHRIMMER C/F | ALEC B SCHRIMMERUND IL TFRS TO MIN ACT | 3504 ILLINOIS R | WILMETTE | IL | 60091 |
| 14669 | KAREN SLOSS OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 14670 | KAREN WILBER REV LIVING TRUST | KAREN LYNN WILBER TTEE KAREN WILBER REV LIVING TRUST U/A 11/1/96 | 15 SAMS POINT LN | HILTON HEAD | SC | 29926 |
| 14671 | KAREN, BERNICE HITZELBERGER, | KOSAKOWSKI & DENNIS KOSAKOWSKI TTEES BERNICE HITZELBERGER TRUST #1 U/A/D 02/04/98 | 377 E. WOODLANE COURT | WOOD DALE | IL | 60191 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14672 | KAREN, BERNICE HITZELBERGER, | KOSAKOWSKI & DENNIS KOSAKOWSKI TTEES BERNICE HITZELBERGER TRUST #1 U/A/D 02/04/98 | 377 E. WOODLANE COURT | WOOD DALE | IL | 60191-2527 |
| 14673 | KAREY, JACK | LESLIE K KAREY JT TEN | 109 QUIET CREEK CIR | CHELSEA | MI | 48118 |
| 14674 | KARGES, KAREN | | 3317 ENSIGN AVE N | NEW HOPE | MN | 55427-1721 |
| 14675 | KARI COOK RTH | EDWARD D JONES & CO CUSTODIAN | OWENS CROSS ROADS 3137 OLD HIGHWAY 431 AL 35763-8825 | AL | AL | 35763 |
| 14676 | KARI W. BERG TTEE | KARI WALKOWIAK TRUST | 6466 N. OXFORD AVE. | CHICAGO | IL | 60631 |
| 14677 | KARI WALKOWIAK TRUST | KARI W. BERG TRUSTEE | 6466 N. OXFORD AVENUE | CHICAGO | IL | 60631 |
| 14678 | KARI WALKOWIAK TRUST | KARI W. BERG TTEE KARI WALKOWIAK TRUST | 6466 N. OXFORD AVE. | CHICAGO | IL | 60074 |
| 14679 | KARIANNE I PAWLOWSKI ACF | ELLA R. PAWLOWSKI U/IL/UTMA | 100 EAST AVENUE | PARK RIDGE | IL | 60068-3506 |
| 14680 | KARIANNE I PAWLOWSKI ACF | MAGGIE M. PAWLOWSKI U/IL/UTMA | 100 EAST AVENUE | PARK RIDGE | IL | 60068-3506 |
| 14681 | KARL A KUBON TRUST | KARL A KUBON TTEE KARL A KUBON TRUST U/A/D 06/09/95 | 450 PARK BARRINGTON DRIVE | BARRINGTON | IL | 60010 |
| 14682 | KARL A KUBON TTEE | KARL A KUBON TRUST U/A/D 06/09/95 | 450 PARK BARRINGTON DRIVE | BARRINGTON | IL | 60010-5288 |
| 14683 | KARL E CASE TTEE | FBO KARL E. CASE II 2005 REV T U/A/D 01-31-2005 | 125 GROVE STREET | WELLESLEY | MA | 02482-7803 |
| 14684 | KARLBLOM, ROBERT S | | 559 WESTMINSTER | LAKE FOREST | IL | 60045 |
| 14685 | KARLIN HOLDINGS LP/EQ INVEST CORP | | | | | |
| 14686 | KARLIN, ALLAN NORMAN | MILDRED COOPER KARLIN | 41 WILSON AVE | MORGANTOWN | WV | 26501 |
| 14687 | KARLIN, BERNARD R | KATHLEEN M KARLIN JT TEN | 1749 ARROWWOOD WAY | LIBERTYVILLE | IL | 60048 |
| 14688 | KARLOV, MARTIN L | GUARANTEE & TRUST CO TTEE GTC MONEY PURCHASE PLAN | 55 EAST ERIE STREET UNIT 4301 | CHICAGO | IL | 60611 |
| 14689 | KARLOVITZ, LEO F | | 19106 E LARAH LANE | HOUSTON | TX | 77094 |
| 14690 | KARNICK, THOMAS E | | 7648 W GREGORY AVE | CHICAGO | IL | 60656 |
| 14691 | KARNIK, SHERYL L | | 7107 W 34TH STREET | BERWYN | IL | 60402 |
| 14692 | KARNUTH, JOHN C | | 25 CHACO CRT | BARRINGTON | IL | 60010 |
| 14693 | KAROS, DEMETRIUS J | CHARLES SCHWAB & CO INC CUST IRA DEMETRIUS J KAROS PART QRP/PSP | 21450 BRETON ROAD | FRANKFORT | IL | 60423 |
| 14694 | KAROW, BRANDON M | | 1216 W. BARRY AVE #1R | CHICAGO | IL | 60657 |
| 14695 | KARP, ANDREW T | | 3825 N MARSHFIELD AVE | CHICAGO | IL | 60613 |
| 14696 | KARP, STANLEY H. | FMT CO CUST IRA ROLLOVER | 3139 DANNYHILL DR | LOS ANGELES | CA | 90064 |
| 14697 | KARPEN TRUST #1, PERSONAL CUSTODY - IND/TRU | C/O J MARTIN KARPEN | 2444 MADISON ROAD APT 1601 | CINCINNATI | OH | 45208 |
| 14698 | KARPIERZ, IRA OF ANNA | MIDAMERICA BANK FSB TSEE IRA OF ANNA KARPIERZ RTMT ID # 370632 | 7525 W LAWRENCE AVE APT 201 | HARWOOD HEIGHTS | IL | 60706 |
| 14699 | KARPUS, GAIL CAROL | | 29150 LAKESHORE DR | AGOURA HILLS | CA | 91301-2872 |
| 14700 | KARSON, GERALD V | FCC AC CUSTODIAN IRA | 1629 WESTWOOD AVE | LAKEWOOD | OH | 44107 |
| 14701 | KARYN D WYNNE TTEE | KARYN D WYNNE FAMILY TRUST U/A DTD 12/31/2003 | 16 FOREST HILLS DR | WASHINGTON | MO | 63090-5600 |
| 14702 | KARYN D WYNNE TTEE | NEPHEWS TRUST C/U THE ANTHONY L ORGELL LIV TRST FBO JACOB MO U/A DTD 03/21/2005 | 16 FOREST HILLS DR | WASHINGTON | MO | 63090-5600 |
| 14703 | KARYN D WYNNE TTEE | NEPHEWS TRUST C/U THE ANTHONY L ORGELL LIV TRST FBO LEN MOTT U/A DTD 03/21/2005 | 16 FOREST HILLS DR | WASHINGTON | MO | 63090-5600 |
| 14704 | KAS BANK | KAS BANK | PO BOX 24001, 1000 DB | AMSTERDAM | THE NETHERLANDS | |
| 14705 | KASEN, DONALD | MGD BY BRANDES | 9920 ROYAL CARDIGAN WAY | WELLINGTON | FL | 33411-6614 |
| 14706 | KASHIKO KUBOYAMA REV LVG TR | KASHIKO KUBOYAMA TTEE FOR THE KASHIKO KUBOYAMA REV LVG TR DTD 2/26/90 A/C #3 ACCESS | 4-1397 KUHIO HWY | KAPAA | HI | 96746 |
| 14707 | KASIEWICZ, JACQUELINE ADELE | | 30057 136TH STREET | NEW AUBURN | WI | 54757 |
| 14708 | KASKY, HARVEY C | HARVEY C KASKY | 4232 HALFORD DR | EVANSVILLE | IN | 47715-8913 |
| 14709 | KASKY, ROSETTA | ROSETTA KASKY | 4232 HALFORD DR | EVANSVILLE | IN | 47715-8913 |
| 14710 | KASLOFF, STEVE | CGM SEP IRA CUSTODIAN | 3343 ADINA DR. | LOS ANGELES | CA | 90068-1730 |
| 14711 | KASPAR, JOANNE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | P.O. BOX 992 | SHINER | TX | 77984 |
| 14712 | KASS, GRACE | ALAN KASS | 3400 N LAKE SHORE DR APT 3EF | CHICAGO | IL | 60657 |
| 14713 | KASS, JOHN S | | 4934 LAWN AVENUE | WESTERN SPRGS | IL | 60558 |
| 14714 | KASSLY, FRANCINE M | FRANCINE M KASSLY | 2072 BELLTOWER DR | SAINT PETERS | MO | 63376-7200 |
| 14715 | KASTELIC, LAURA | TD AMERITRADE CLEARING CUST ROTH IRA | 610 CHERRY ST. | WINNETKA | IL | 60093 |
| 14716 | KASTEN, WILLIAM E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 8068 | SHALLOTTE | NC | 28469 |
| 14717 | KASTEN, WILLIAM E. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 402 SEA TRAIL DRIVE W | SUNSET BEACH | NC | 28468 |
| 14718 | KASZTON, WILLIAM & PATRICIA | TTEES UAD 10/23/1997 BY KASZTON FAMILY TRUST | 41 VAN GOGH WAY | COTO DE CAZA | CA | 92679 |
| 14719 | KASZUBA, STANLEY J | STANLEY J KASZUBA | 1003 SPRING COVE DR | SCHAUMBURG | IL | 60193-3861 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14720 | KATAGIRI, DAVID T. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 13569 SHOAL SUMMIT DRIVE | SAN DIEGO | CA | 92128-4739 |
| 14721 | KATCHER, ROBERTA ANN | | 27 NIRVANA AVE | GREAT NECK | NY | 11023-1151 |
| 14722 | KATHARINE A RUSSELL TTEE | FBO KATHARINE RUSSELL TRUST U/A/D 12/02/99 | 368 CYPRESS POINT DRIVE | PALM DESERT | CA | 92211-1713 |
| 14723 | KATHARINE BRIDGET BOURKE TRUST | BRYE J RADEBAUGH TRUSTEE BRYE J RADEBAUGH TRUST U/A/D 7/17/86 | BOX 112 | MATTOON | IL | 61938 |
| 14724 | KATHARINE F ANDERSON TRUST | | | | | |
| 14725 | KATHARINE S. ZALESKI GAMMA TR | CAROLINE ROB-ZALESKI TTEE KATHARINE S. ZALESKI GAMMA TR DTD 11/24/99 KANTOR | 300 CENTRAL PARK WEST. APT 29D | NEW YORK | NY | 10024 |
| 14726 | KATHARINE WARD OLIVER REV TRUST | W & C OLIVER TTEE FBO KATHARINE WARD OLIVER UAD 6/5/98 MANAGER:NORTHERN TRUST (DBLCVA) | 10 NEARWATER ROAD | ROWAYTON | CT | 06853 |
| 14727 | KATHARY, BRUCE | FCC AC CUSTODIAN IRA | 109 MULBERRY STREET | EDDYVILLE | KY | 42038 |
| 14728 | KATHERINE B. ANDERSON TRUST | US BANK AS TRUSTEE C/O WS4L LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 14729 | KATHERINE GRACE MCKELLAR U/GA | RUSSELL MCKELLAR C/F KATHERINE GRACE MCKELLAR U/GA UTMA | 2874 WENDLAND DR | ATLANTA | GA | 30345 |
| 14730 | KATHERINE M NEISSER REV TR | SHERWIN A ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 |
| 14731 | KATHERINE WOLF ACF | AMANDA BETH PEERY U/MA/UTMA | 50 OLD CONCORD ROAD | LINCOLN | MA | 01773-3602 |
| 14732 | KATHLEEN A VAN DYKE TTEE | U/A DTD 04/17/1998 VAN DYKE EXEMPTION TRUST | 3433 CASABLANCA WAY | FALLBROOK | CA | 92028 |
| 14733 | KATHLEEN C EGAN ACF | BRIDGET S EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 14734 | KATHLEEN C STEVENS REV LIV TR | KATHLEEN C STEVENS TTEE U/A DTD 07/08/2005 KATHLEEN C STEVENS REV LIV TR | 1115 CROWFOOT LN | SILVER SPRING | MD | 20904 |
| 14735 | KATHLEEN C STEVENS TTEE | U/A DTD 07/08/2005 KATHLEEN C STEVENS REV LIV TR | 1115 CROWFOOT LN | SILVER SPRING | MD | 20904 |
| 14736 | KATHLEEN EGAN ACF | EILEEN M EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 14737 | KATHLEEN EGAN ACF | JOHN P EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 14738 | KATHLEEN F BUYCK DECLARATION | KATHLEEN F BUYCK TTEE KATHLEEN F BUYCK DECLARATION of TRUST U/A DTD 09/25/95 | 322 VOLTZ | NORTHBROOK | IL | 60062 |
| 14739 | KATHLEEN GEARY TTEE | JOHN J VITANOVEC TTEE U/A DTD 12/27/1996 BY KATHLEEN GEARY TRUST | 1256 FOREST GLEN DR N | WINNETKA | IL | 60093 |
| 14740 | KATHLEEN JAY REVOCABLE TRUST | C/O CAMP KAMAJI FOR GIRLS | 7436 BYRON PLACE | ST. LOUIS | MO | 63105 |
| 14741 | KATHLEEN K WATKINS REV TRUST | KATHLEEN K WATKINS TTEE U/A DTD 12/20/04 KATHLEEN K WATKINS REV TRUST | 5744 KINGSTREE DRIVE | DUBLIN | OH | 43017 |
| 14742 | KATHLEEN L. WEBER TTEE | THEOPHIL & RUTH APRILL IRRV TR DTD 11/25/98 FBO CHILDREN OF KATHLEEN WEBER FOR TODD WEBER | 1341 REGENTS PARK COURT | ANN ARBOR | MI | 48108-5931 |
| 14743 | KATHLEEN L. WEBER TTEE THEOPHIL | & RUTH APRILL IRREV TR DTD 11/25/98 FBO CHILDREN OF KATHLEEN WEBERFOR SCOTT WEBER | 1341 REGENTS PARK COURT | ANN ARBOR | MI | 48108-5931 |
| 14744 | KATHLEEN M KEMPKE TTEE | KATHLEEN M KEMPKE REV TRST DTD 01/25/05 | 1708 ROBIN COURT | WAUKESHA | WI | 53186-2667 |
| 14745 | KATHLEEN M RAIMY TRUST | BRUCE H RAIMY TTEE | 6825 GRENADIER BLVD ST P 2005 | NAPLES | FL | 34108-7215 |
| 14746 | KATHLEEN MOORE COWAN GALE TTEE | U/A DTD 12/15/92 BY THE PMC TRUST FOR KATHLEEN MOORE COWAN GALE | 1417 E PALM ST | ALTADENA | CA | 91001 |
| 14747 | KATHLEEN P WITTE TTEE | U/A DTD 02/03/1993 KATHLEEN P WITTE 1993 TRUST | 6 MYRTLE BANK LN | HILTON HEAD | SC | 29926 |
| 14748 | KATHLEEN STRZELECKI TRUST | ANN E GLEESON TRUSTEE ANN E GLEESON TRUST U/A/D 08/02/2004 | 3352 N NEWLAND | CHICAGO | IL | 60634 |
| 14749 | KATHLEEN V SHEA P/S/P | F/B/O KATHLEEN V SHEA PHD U/A/D 02/25/1986 KATHLEEN V SHEA TTEE | 1117 S MILWAUKEE AVE STE 9&10 | LIBERTYVILLE | IL | 60048 |
| 14750 | KATHRYN A BROWN TTEE | U/A DTD 05/01/1999 KATHRYN A BROWN LIVING TRUST | 5017 KERRY DOWNS RD | BIRMINGHAM | AL | 35242 |
| 14751 | KATHRYN A DIETZ LIVING TRUST | KATHRYN DIETZ TTEE JAMES DIETZ TTEE KATHRYN A DIETZ LIVING TRUST U/A DTD 04/29/04 | 3744 MINTURN DR | LOVELAND | CO | 80538 |
| 14752 | KATHRYN DIETZ TTEE | JAMES DIETZ TTEE KATHRYN A DIETZ LIV TRUST U/A DTD 4/29/04 | 3744 MINTURN DR | LOVELAND | CO | 80538-2085 |
| 14753 | KATHRYN J BECK DCSD TTEE | U/A DTD 11/25/1999 BY KATHRYN J BECK | 13697 NUTMEG CIR NW | MOGADORE | OH | 44260-9208 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14754 | KATHRYN M JOHNSON TOD | PER BENEFICIARY DESIGNATION U/A DTD 04/16/06 | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 14755 | **KATHRYN S STEPHENSON TTEE** | **KATHRYN SNELL STEPHENSON TRUST 31495** | **6211 N CAMPBELL AVE** | **TUCSON** | **AZ** | **85718-3131** |
| 14756 | KATHRYNE C. CHANDLER TTEE FBO | KATHRYNE C. CHANDLER LIVING TRUST U/A/D 09/23/94 | 6925 N PUSCH PEAK PL | TUCSON | AZ | 85718-1319 |
| 14757 | KATHY L LEINENBACH REV TRUST | KATHY L LEINENBACH TTEE KATHY L LEINENBACH REV TRUST U/A DTD 4/6/2000 | 17629 LASIANDRA DR | CHESTERFIELD | MO | 63005 |
| 14758 | KATHY SCHROEHER KLD TESE AGY | MS KATHY SCHROEHER | 2454 RIVER RD | NEW HOPE | PA | 18938-9519 |
| 14759 | KATMAN, EILEEN C | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2041 W SHAKESPEARE AVE | CHICAGO | IL | 60647 |
| 14760 | **KATMAN, EILEEN C** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **2041 W SHAKESPEARE AVE** | **CHICAGO** | **IL** | **60647-4534** |
| 14761 | KATTEN, EDWIN | CGM SEP IRA CUSTODIAN | 41667 N. 51 STREET | CAVE CREEK | AZ | 85331 |
| 14762 | KATTEN, EDWIN G | CGM SEP IRA CUSTODIAN | 41667 NORTH 51ST STREET | CAVE CREEK | AZ | 85331-8436 |
| 14763 | KATTEN, MELVIN L | | 525 W MONROE ST STE 1900 | CHICAGO | IL | 60661-3629 |
| 14764 | **KATTEN, MELVIN L** | | **525 W MONROE ST STE 1900** | **CHICAGO** | **IL** | **60661-3629** |
| 14765 | **KATY ENGINEER IRA** | **SCOTTRADE INC CUST FBO KATY ENGINEER IRA** | **3015 MONET DR** | **SUGAR LAND** | **TX** | **77479-1437** |
| 14766 | KATZ DESCENDANTS' TRUST | OF 1993 FBO DANIEL H. KATZ BEVERLY SUFIAN TTEE PARAMETRIC PORTFOLIO | P.O. BOX 1164 | BELLAIRE | TX | 77402 |
| 14767 | KATZ, ALAN LEWIS | | 60 CREST DR | CRANSTON | RI | 02921 |
| 14768 | KATZ, BRUNO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER / DTD 3/14/1990 | 5029 GLORIA AVE | ENCINO | CA | 91436 |
| 14769 | KATZ, FREDRICK L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4923 FOXFIRE TRL | MIDDLETON | WI | 53562 |
| 14770 | KATZ, GAYLE M SPARAPANI | CUST FPO IRA | 1649 W GRACE ST | CHICAGO | IL | 60613 |
| 14771 | KATZ, GERTRUDE | FCC AC CUSTODIAN IRA | PO BOX 876 | SAG HARBOR | NY | 11963 |
| 14772 | KATZ, JEROME | JEROME KATZ | 377 LYDECKER STREET | ENGLEWOOD | NJ | 07631-1949 |
| 14773 | KATZ, JOAN | TOD TRUST DTD 5/9/96 SUBJECT TO STATE TOD RULES | 95 RIDGECREEK TRAIL | MORELAND HILLS | OH | 44022 |
| 14774 | KATZ, PAMELA OGDEN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4923 FOXFIRE TRAIL | MIDDLETON | WI | 53562 |
| 14775 | KATZ, STEVEN | | 16119 BENT TREE DR | GRANGER | IN | 46530 |
| 14776 | KATZ, YORAM | SHOSHANA KATZ JT | 3208 SPRINGSTEAD CIR | LOUISVILLE | KY | 40241 |
| 14777 | KATZEN, HARVEY I | AND BARBARA O KATZEN ATBE | 9025 HOLLY LEAF LN | BETHESDA | MD | 20817 |
| 14778 | KATZIN, WILLIAM EFFRON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA | 2477 GUILFORD RD | CLEVELAND HEIGHTS | OH | 44118 |
| 14779 | KATZMAN, FREDERICK | CGM IRA CUSTODIAN | 1127 CEDAR DR. NORTH | MANHASSET HILLS | NY | 11040 |
| 14780 | KAUFFMAN, BRUCE A | BRUCE A KAUFFMAN | 184 FAY AVE | AVON LAKE | OH | 44012-1741 |
| 14781 | KAUFFMAN, JAMES W | JAMES W KAUFFMAN | 231 GLENVIEW DR | AVON LAKE | OH | 44012-1531 |
| 14782 | KAUFFMAN, PETER H | JAMES W KAUFFMAN | 39645 DETROIT RD | AVON | OH | 44011-2130 |
| 14783 | KAUFFMAN, STEPHEN | FMT CO CUST IRA | PO BOX 250 | BARNSTABLE | MA | 02630 |
| 14784 | KAUFFMAN, WILLIAM W | WILLIAM W KAUFFMAN | 32677 BELLE RD | AVON LAKE | OH | 44012-2123 |
| 14785 | KAUFMAN CONSVR, JUDITH | JUDITH KAUFMAN CONSVR | 14103 EL MIRADOR ST | LA MIRADA | CA | 90638-3414 |
| 14786 | KAUFMAN, ADAM | CGM SEP IRA CUSTODIAN | 3569 VIA DEL PRADO | CALABASAS | CA | 91302 |
| 14787 | KAUFMAN, ANNE | | 153 EAST 57 STREET APT 7C | NEW YORK | NY | 10022 |
| 14788 | KAUFMAN, GLENN B | | 74 FAIRWAY AVE | RYE | NY | 10580 |
| 14789 | KAUFMAN, H. RONALD | H. RONALD KAUFMAN TRUST (#2) U/A/D 10/19/00 | 897 NORTHEAST PLACE | DES PLAINES | IL | 60016 |
| 14790 | KAUFMAN, H. RONALD | H. RONALD KAUFMAN TRUST (#2) U/A/D 10/19/00 | 897 NORTHEAST PLACE | DES PLAINES | IL | 60016-6283 |
| 14791 | KAUFMAN, HARVEY S. | CGM IRA CUSTODIAN BRANDES MC VALUE | 25591 RAPID FALLS ROAD | LAGUNA HILLS | CA | 92653-5869 |
| 14792 | KAUFMAN, JUDITH A | WILLIAM B GLABERSON | 36 FARLEY RD | SCARSDALE | NY | 10583 |
| 14793 | KAUFMAN, MARLENE | STANLEY A KAUFMAN JT WROS | 2500 PARKVIEW DR APT 1014 | HALNDLE BCH | FL | 33009 |
| 14794 | **KAUFMANN, MARION A.** | **C/O MARION A. KAUFMANN** | **44 PURITAN ROAD** | **NEWTON HIGHLANDS** | **MA** | **02461-1037** |
| 14795 | KAUFMANN, THOMAS C | | 556 CLARISSA CT | NAPERVILLE | IL | 60540 |
| 14796 | KAUP, RALPH J | | 11521 CHANNELVIEW DR | LAKEVIEW | OH | 43331 |
| 14797 | KAURA, MAYA B | CGM MONEY PURCHASE CUSTODIAN (BRANDES ALL CAP VALUE) | 30 CORONADO POINTE | LAGUNA NIGUEL | CA | 92677-5545 |
| 14798 | KAUZLARICH, DOLORES F | CGM IRA ROLLOVER CUSTODIAN | 429 VIA MILANO | CATHEDRAL CITY | CA | 92234-4185 |
| 14799 | KAVEMEIER, MR TODD W | | 818 E HAMPTON AVE | WHITEFISH BAY | WI | 53217 |
| 14800 | KAWAGUCHI, LAURA D | LAURA D KAWAGUCHI | 814 S BLANEY AVE | CUPERTINO | CA | 95014-4551 |
| 14801 | KAWASE FAMILY TRUST | DTD 3/21/94 RAYMOND M & MASAKO KAWASE TR | 816 N TAMARACK DR | FULLERTON | CA | 92632 |
| 14802 | KAWASE, DENNIS | | 3115 BELLE RIVER DR | HACIENDA HGTS | CA | 91745 |
| 14803 | KAY BLEDSOE BROOKS & | PAUL W BROOKS CO-TTEES KAY BLEDSOE BROOKS LVG TR U/A/D 01/22/93 | 7728 MARSHALL HEIGHTS CT | FALLS CHURCH | VA | 22043-2550 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| **14804** | **KAY J BOLLINGER TTEE** | **KAY BOLLINGER LIVING TRUST 38334 U/A DTD 12/13/2004** | **434 TABRIZ DR** | **BILLINGS** | **MT** | **59105-2843** |
| 14805 | KAY, CAROLYN H | | 109 LAUREL LANE | BELTON | SC | 29627-2221 |
| 14806 | KAYE LEVENS, VERA | VERA KAYE LEVENS | 1834 N HONORE | CHICAGO | IL | 60622-1010 |
| 14807 | KAYE, STEPHEN | | 263 WEST END AVENUE # 2D | NEW YORK | NY | 10023 |
| 14808 | KAYLOR, LAWRENCE L. | CGM IRA ROLLOVER CUSTODIAN | 2982 WALKER LEE DRIVE | LOS ALAMITOS | CA | 90720-5243 |
| 14809 | KAYMAN, PAUL S | | 11 CAMBERLEY CT | HINSDALE | IL | 60521 |
| 14810 | KAYS, LORETTA B | AND RONALD H KAYS JTWROS | 6152 E CENTENARY RD | MOORESVILLE | IN | 46158 |
| 14811 | KAZAKHSTAN, NATIONAL BANK OF | ATTN: MR. BATYRBEK ALZHANOV | 21 KOKTEM-3 480090 ALMATY | REPUBLIC (KAZ) | | |
| 14812 | KAZAN, DANIEL | | 1715 FALLING LEAF LN | NORTHBROOK | IL | 60062 |
| 14813 | KAZANJIAN, SONA M | HGK-LARGE VALUE | 1 STIRLING COVE | GREENPORT | NY | 11944-1460 |
| 14814 | KAZUTO HAYAMA CHIEKO HAYAMA JT TE | 4-17 KOGANEMACHI MOJIKU KITAKYUSHU-CITY | 8000027 FUKUOKA | JAPAN (JPN) | | |
| 14815 | KBC ALTERNATIVE INV MNGT | | LONDON EC2N 1AL 111 OLD BROAD ST | ENGLAND (GBR) | | |
| 14816 | KBR | (KBR) | SUE EDISON 4100 CLINTON DRIVE | HOUSTON | TX | 77020 |
| 14817 | KEADY, JOHN T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 4686 AMERMAN ROAD | SKANEATELES | NY | 13152 |
| 14818 | KEANE, DONALD | ANNAMAY KEANE JTWROS | 5131 SARAZEN DR | HOLLYWOOD | FL | 33021 |
| 14819 | KEANE, JAMES P | JAMES P KEANE | 110 ELM STREET | PROSPECT HTS | IL | 60070 |
| 14820 | KEANE, WILLIAM R | WILLIAM R KEANE | 724 LORRAINE | WATERLOO | IA | 50702-3960 |
| 14821 | KEARNEY, EDWARD | | 1009 VON BERGEN ST | TAYLOR | PA | 18517 |
| 14822 | KEARNEY, GEORGE R | | 448 W MENOMONEE ST APT 4 | CHICAGO | IL | 60614 |
| 14823 | KEARNEY, JOHN P | JOHN P KEARNEY | 814 WESTERN AVE | NORTHBROOK | IL | 60062-3449 |
| 14824 | KEARNEY, KATHLEEN | | 3630 NORTH GREENVIEW APT# 3 | CHICAGO | IL | 60613 |
| 14825 | KEAT, JAMES S | CHRISTINE L THOMPSON | 1001 RIVERSIDE AVE | BALTIMORE | MD | 21230 |
| 14826 | KEATING, BILL | (BRANDES VALUE) | 12880 GLEN BRAE DRIVE | SARATOGA | CA | 95070-3910 |
| 14827 | KEATING, REBECCA | | 46 PARK CIRCLE | WHITE PLAINS | NY | 10603 |
| 14828 | KEATING, THOMAS | | 6330 S ROSEBURY AVE APT 2W | SAINT LOUIS | MO | 63105 |
| **14829** | **KEATING, THOMAS** | | **6330 S ROSEBURY AVE APT 2W** | **SAINT LOUIS** | **MO** | **63105-2254** |
| 14830 | KECH, STEPHEN A | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/04/93 | 42 ELSIE ST. | SAN FRANCISCO | CA | 94110 |
| 14831 | KEDEM, GERSHON | FMT CO CUST SEPP IRA | 602 SURRY RD | CHAPEL HILL | NC | 27514 |
| 14832 | KEEFE, JAMES | SMITH BARNEY ADVISOR A/C | 2252 CLIFF ST | SAN DIEGO | CA | 92116-1225 |
| 14833 | KEEFE, JOANNE M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/13/97 | 180 GAGE RD | RIVERSIDE | IL | 60546 |
| 14834 | KEEFE, JOHN B | UTA CHARLES SCHWAB & CO INC SERP A/L FREEMAN & SCANLON KEOGH PLAN | 180 GAGE | RIVERSIDE | IL | 60546 |
| 14835 | KEEFE, THOMAS G | DAWN E KEEFE JTWROS | 102 LAKE HERRIN CT | YORKTOWN | VA | 23693 |
| 14836 | KEEGAN, VINCENT | AND SHARON M. KEEGAN JTWROS ATALANTA SOSNOFF | 10400 BRIDLE LANE | POTOMAC | MD | 20854-3889 |
| 14837 | KEELER LIVING TRUST - TESE | MRS EILEEN C KEELER | 635 LONG LN | FAR HILLS | NJ | 07931-2743 |
| 14838 | KEELER, GEORGE E. | | 1327 UNION STREET BOX 219 | NORTH MARSHFIELD | MA | 02059 |
| 14839 | KEELIPS JR, ROBERT W | TOD ACCOUNT SA/MSP | P.O. BOX 227 | HARDWICK | MA | 01037 |
| 14840 | KEENA, PARIS M | | 789 MULBERRY POINT ROAD | GUILFORD | CT | 06437-3526 |
| 14841 | KEENER, H ALAN | FMT CO CUST IRA ROLLOVER | PO BOX 823 | EAST ORLEANS | MA | 02643 |
| 14842 | KEENER, PAUL E | PAUL E KEENER | 975 SCHUMAN PLACE | BALDWIN | NY | 11510-2040 |
| 14843 | KEGAN, DANIEL L | | 275 WOODLAWN AVE | WINNETKA | IL | 60093 |
| 14844 | KEHLENBRINK/LAWRENCE/PAUCKNER | PSP & T FBO DAVID K 3 1 93 KEHLENBRINK/LAWRENCE/PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 14845 | KEHLENBRINK/LAWRENCE/PAUCKNER | PSP & TST FBO M SEDAM 3 1 93 KEHLENBRINK;LAWRENCE;PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 14846 | KEHOE, KEVIN | | 255 W 84TH ST APT 5A | NEW YORK | NY | 10024-4323 |
| 14847 | KEHOE, MS KERRY L | | 1220 PARK NEWPORT # 202 | NEWPORT BEACH | CA | 92660 |
| 14848 | KEIBLER, STEPHEN IRONS | JUNE D KEIBLER JTWROS | 17N 415 RANCH RD | DUNDEE | IL | 60118 |
| 14849 | KEIL FAMILY TRUST | M KEIL & I KEIL TTEE KEIL FAMILY TRUST U/A DTD 12/03/1998 | 365 GROVE ACRE AVE | PACIFIC GROVE | CA | 93950 |
| 14850 | KEISER 1990 TR LP MAIN PLDG | CUSTODIAN | MICHAEL KEISER 2450 N LAKEVIEW AVE | CHICAGO | IL | 60614-2878 |
| 14851 | KEISER, BETTY L | | 4236 REED ROAD | FORT WAYNE | IN | 46815 |
| 14852 | KEISER, BETTY L. | | 4236 REED RD. | FORT WAYNE | IN | 46815-4942 |
| 14853 | KEISTLER, W. BRADLEY | CGM ROTH CONVERSION IRA CUST | 408 NORWICH DRIVE | W. HOLLYWOOD | CA | 90048-1902 |
| 14854 | KEITEL, STEVEN R | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 4837 N OPAL AVE | NORRIDGE | IL | 60706 |
| 14855 | KEITEL, STEVEN R. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 4837 N. OPAL AVENUE | NORRIDGE | IL | 60706 |
| 14856 | KEITH A POPE & MARY JANE POPE | CO-TTEES POPE FAMILY TRUST U/A/D 06/05/92 | 17 OSTENTO WAY | HOT SPRINGS | AR | 71909-7002 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14857 | KEITH B NELSON REV TRUST | KEITH B & GLENDA R NELSON TTEES UAD 10/22/99 MANAGER: NORTHERN TRUST | 1111 GRANT STREET | HOLDREGE | NE | 68949 |
| 14858 | KEITH D. STUNSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 10481 BARRINGTON PL. | NEWBURGH | IN | 47630-8703 |
| 14859 | KEITH D. STUNSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 10481 BARRINGTON PLACE | NEWBURGH | IN | 47630-8703 |
| 14860 | KEITH M & JAN GUNN TTEE | GUNN LIVING TRUST U/A DTD 09/07/2004 | 134 DIABLO VIEW ROAD | ORINDA | CA | 94563-1527 |
| 14861 | KEITH SECULAR & SUSAN L CATLER | THE SECULAR FAM ANN EXCLUSION ABRAHAM & DEBORAH E. & RUTH E. SECULAR U/A/D 8/2/96 | 1449 PRIMROSE ROAD N.W. | WASHINGTON | DC | 20012-1223 |
| 14862 | KEITH SOBER TTEE | FBO SARNELL CHILDREN U/A/D 08/27/98 | 11858 NE 142ND PL | KIRKLAND | WA | 98034-1462 |
| 14863 | KEITH, ANTHONY | FMT CO CUST IRA ROLLOVER | 5310 ATHENS AVE | RACINE | WI | 53406 |
| 14864 | KEITH, GARY | | 10 S. MENTOR AVENUE #101 | PASADENA | CA | 91106-2902 |
| 14865 | KEITH, TOM | | 121 S COOL SPRING ST | FAYETTEVILLE | NC | 28301 |
| 14866 | KELADA, JOE YOUSSRY | SEP IRA E*TRADE CUSTODIAN | P.O. BOX 2877 | GRANITE BAY | CA | 95746 |
| 14867 | KELEHER, ELAINE M | | 26 KYNLYN RD | RADNOR | PA | 19087 |
| 14868 | KELEMEN, HILDA | JOHN KELEMEN JTWROS | 38 BENNET STREET | FORDS | NJ | 08863 |
| 14869 | KELEHER JR, WILLIAM T | A G EDWARDS & SONS C/F IRA | 237 ALTAMONT PL | SOMERVILLE | NJ | 08876 |
| 14870 | KELLEHER, JOHN | | 300 PASEO ENCINAL | SAN ANTONIO | TX | 78212 |
| 14871 | KELLEHER, JOHN B | | 14 LOREN DR | QUEENSBURY | NY | 12804 |
| 14872 | KELLEHER, JOHN MICHAEL | | 300 PASEO ENCINAL | SAN ANTONIA | TX | 78212 |
| 14873 | KELLEHER, JOSEPH PATRICK | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 1440 TULIP LN | MUNSTER | IN | 46321 |
| 14874 | KELLEN, A L | AND ANN M KELLEN TIC | 151 HARBOUR POINT CIR | COLDSPRING | TX | 77331 |
| 14875 | KELLEN, A L | ANN M KELLEN TIC | 151 HARBOUR POINT CIR | COLDSPRING | TX | 77331 |
| 14876 | KELLENBERGER, ARNOLD R | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S. VALUE EQUITY | 2120 HARBOR VIEW DRIVE | DUNEDIN | FL | 34698-2524 |
| 14877 | KELLENBERGER, KEITH | | 92 CAMP GROVE ROAD | WYOMING | IL | 61491 |
| 14878 | KELLER, BETTY SUE | | 817 PEACH TREE LANE | FRANKLIN LAKES | NJ | 07417 |
| 14879 | KELLER, DEBORAH L | SCOTTRADE INC TR DEBORAH L KELLER ROLLOVER IRA | PO BOX 268 | CHOWCHILLA | CA | 93610 |
| 14880 | KELLER, GREGORY E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 43 NORTH DRIVE | GREAT NECK | NY | 11021 |
| 14881 | KELLER, JAMES S | AND DANA W KELLER COMM PROP NORTHERN TRUST LCV | 6843 E JOAN DE ARC AVE | SCOTTSDALE | AZ | 85254-4015 |
| 14882 | KELLER, JANE N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 15 KELLY DRIVE | WHEELING | WV | 26003 |
| 14883 | KELLER, LAURA E. | | 2250 BUCHANON ST. APT. 6 | SAN FRANCISCO | CA | 94115-2336 |
| 14884 | KELLER, LAURA L | CGM IRA CUSTODIAN BRANDES MANAGEMENT | 3079 BERN DR. | LAGUNA BEACH | CA | 92651-2003 |
| 14885 | KELLER, LINDA B | | 17719 CHERRYWOOD LN | HOMEWOOD | IL | 60430 |
| 14886 | KELLER, MARIA A | | 304 W BRENTWOOD DR | PALATINE | IL | 60074 |
| 14887 | KELLER, MR DAVID JACOB | | 4853 ESTEPONA WAY | BUENA PARK | CA | 90621 |
| 14888 | KELLER, MR PATRICK D | CGM IRA BENEFICIARY CUSTODIAN BEN OF MRS PATRICIA K ISBELL | 2405 WYETH DRIVE | GUNTERSVILLE | AL | 35976-2629 |
| 14889 | KELLER, ROBERT L | | PO BOX 368 | NEENAH | WI | 54957 |
| 14890 | KELLERMAN, NANCY R. | CAMBIAR- LARGE VALUE | 1214 LA RONDE COURT | ALEXANDRIA | VA | 22307-2034 |
| 14891 | KELLEY FAMILY INC. | MANAGER: LORD ABBETT | 40580 250TH ST. | MITCHELL | SD | 57301-5101 |
| 14892 | KELLEY, HARVEY L. | CGM IRA CUSTODIAN MANAGER: LORD ABBETT | 40580 250TH STREET | MITCHELL | SD | 57301-5101 |
| 14893 | KELLEY, KATHY A | | 2814 SOUTH STEELE | DENVER | CO | 80210 |
| 14894 | KELLEY, KATHY A | | 2814 SOUTH STEELE | DENVER | CO | 80210-6435 |
| 14895 | KELLEY, LISA HARMER | | 437 CRANE BLVD | LOS ANGELES | CA | 90065 |
| 14896 | KELLING, JULIA GRAHAM | PAISLEY WHITE KELLING TTEE 9124 UA SEP 15 01 EUGENE E WHITE 2001 GRANDCHILDREN'S TRUSTS | 1357 PARK LN | PELHAM MANOR | NY | 10803 |
| 14897 | KELLISON, ROBERT | PTC CUST ROBERT KELLISON | 17708 FREIGHT ROAD LN | KLAMATH FALLS | OR | 97601 |
| 14898 | KELLNHAUSER, BART | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | PO BOX 6 | WAUSAU | WI | 54402 |
| 14899 | KELLOGG, GLEN E | GLEN E KELLOGG | 13441 DEER CREEK RD | ASHLAND | VA | 23005-7137 |
| 14900 | KELLY B MINICHIELLO ACF | MICHAEL MINICHIELLO U/NJ/UTMA | 159 PARK AVE | LEONIA | NJ | 07605 |
| 14901 | KELLY B MINICHIELLO ACF | N. MINICHIELLO U/NJ/UTMA | 159 PARK AVE | LEONIA | NJ | 07605 |
| 14902 | KELLY JR, JOHN A | CGM IRA CUSTODIAN | 333 WEST WACKER SUITE 2000 | CHICAGO | IL | 60606-1288 |
| 14903 | KELLY JR, MR PAUL R | | 850 E 153RD CT | SOUTH HOLLAND | IL | 60473 |
| 14904 | KELLY JR, WALTER M | WALTER M KELLY JR | 422 N WESTERN AVE | CHICAGO | IL | 60612-1410 |
| 14905 | KELLY M HANNING TTEE | FBO KELLY M HANNING FAM REV TR U/A/D 11-02-2001 | 6001 GREATWATER DRIVE | WINDERMERE | FL | 34786-5600 |
| 14906 | KELLY PROPERTIES | A PARTNERSHIP A TEXAS GENERAL PARTNERSHIP | 3108 W 6TH ST STE 222 | FORT WORTH | TX | 76107 |
| 14907 | KELLY, BRIAN E | FMT CO CUST IRA ROLLOVER | 682 ORCHARD LN | FRANKLIN LKS | NJ | 07417 |
| 14908 | KELLY, BRIAN J | | PO BOX 506 | CROSSWICKS | NJ | 08515 |
| 14909 | KELLY, CANDACE A | CGM IRA CUSTODIAN | 8928 TROPICAL COURT | FORT MYERS | FL | 33908-9244 |
| 14910 | KELLY, CHARLOTTE S | | 12389 MONTEGO PLAZA | DALLAS | TX | 75230 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14911 | KELLY, DENNIS ALAN | FMT CO CUST IRA ROLLOVER | 2920 NEILSON WAY UNIT 403 | SANTA MONICA | CA | 90405 |
| 14912 | KELLY, DONALD RIGGIO PETER | MICHAEL MORDAUNT TTEES FOR RIGGIO MORDAUNT & KELLY 401(K PSP&TR DTD 2/28/01 FS-BRANDES | 3638 GLENEAGLES DRIVE | STOCKTON | CA | 95219 |
| 14913 | KELLY, GARY EDWIN | GARY EDWIN KELLY | PSC 50 BOX 546 | APO | AE | 09494 |
| 14914 | KELLY, GLYNN T | CATHERINE A KELLY JT/WROS | 17 N EDGEWOOD AVE | LA GRANGE | IL | 60525 |
| 14915 | KELLY, JENNIFER C | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 9885 NORMANDY DR | PLYMOUTH | MI | 48170 |
| 14916 | KELLY, JOHN T | JOHN T KELLY | | CHICAGO | IL | 60656-2215 |
| 14917 | KELLY, JULIE | | 4508 53RD AVE NE | SEATTLE | WA | 98105 |
| 14918 | KELLY, LAUREEN E | | 119 MARIA BLVD | ARCHBALD | PA | 18403 |
| 14919 | KELLY, MARY ELLEN | | 25 GERMANTOWN ROAD | BORDENTOWN | NJ | 08505 |
| 14920 | KELLY, MARY MONETTE | | 3378 CHANTRENE | PENSACOLA | FL | 32507 |
| 14921 | KELLY, MS ANNE S | | 1008 FOSTER ST | EVANSTON | IL | 60201 |
| 14922 | KELLY, MS NANCY | | 29 GREENWICH RD | WOLFVILLE (CAN) | NS | B4P 2R2 |
| 14923 | KELLY, PATRICIA T. | CGM IRA ROLLOVER CUSTODIAN | 1431 EAST ST. | CRETE | IL | 60417 |
| 14924 | KELLY, THOMAS | JAYNE SULLIVAN | 120 RUGELEY ROAD | WESTERN SPRINGS | IL | 60558 |
| 14925 | KELLY, VINCENT K | ANNE HUGHES KELLY JT TEN R8F9056A | 815 ROSEWOOD AVE | WINNETKA | IL | 60093 |
| 14926 | KELMAN, DANIEL BRUCE | SHERRY A KELMAN JT | 105 SPRINGWOOD DRIVE | SOUTHAMPTON | PA | 18966 |
| 14927 | KELMAN, SHERRY | | 105 SPRINGWOOD DRIVE | SOUTHAMPTON | PA | 18966 |
| 14928 | KELSON, RICHARD O | | 1040 CROOKED CREEK DR | LOS ALTOS | CA | 94024 |
| 14929 | KEMP FAMILY DECEDENTS TRUST | SHIRLEY K VAN WAGENEN TTEE U/A DTD 12-14-1992 | 282 EAGLE WAY | N SALT | UT | 84054 |
| 14930 | KEMP, PFSI DAVID STANLEY | DAVID STANLEY KEMP | 4064 MONTEIGNE DRIVE | PENSACOLA | FL | 32504 |
| 14931 | KEMPER & JOANN SHAW TTEES | KEMPER SHAW FAM LIV TR 5/13/92 BRANDES US VALUE EQUITY | 312 26TH STREET | HERMOSA BEACH | CA | 90254-2467 |
| 14932 | KEMPINSKY, LOUIS E | | 134 VOYAGE MALL | MARINA DEL | CA | 90292 |
| 14933 | KEMPSTER, NORMAN | NORMAN KEMPSTER | 7505 DEMOCRACY BLVD APT 114 | BETHESDA | MD | 20817 |
| 14934 | KEMPSTER, NORMAN | NORMAN KEMPSTER | 7505 DEMOCRACY BLVD APT 114 | BETHESDA | MD | 20817 |
| 14935 | KEMPSTER, NORMAN R | FMT CO CUST IRA ROLLOVER | 7505 DEMOCRACY BLVD APT 1-114 | BETHESDA | MD | 20817 |
| 14936 | KEN AND JEWELL MCFARLAND TRUST | KENNETH L MCFARLAND TTEE JEWELL E MCFARLAND TTEE U/A DTD 02/10/2006 KEN AND JEWELL MCFARLAND TRUST | 7090 E MESCAL ST APT 13 | SCOTTSDALE | AZ | 85254 |
| 14937 | KEN C DECKER (ROTH ) | FCC AC CUSTODIAN IRA | 1748 SKYLINE RD | LAFAYETTE | IN | 47905 |
| 14938 | KEN CARTER, TTEE OFTHE | JOHN W CARTER 2001 TR FS/BRANDES ALL CAP VAL | 770 PORDON LANE | HEALDSBURG | CA | 95448-3729 |
| 14939 | KEN SCHNEEBERGER, IRA | | 605 THILLY AVE | COLUMBIA | MO | 65203 |
| 14940 | KENDALL FAMILY TR | UAD 10/8/1998 PETER & DARLENE KENDALL TTEES | 6175 PASEO JAQUITA | CARLSBAD | CA | 92009 |
| 14941 | KENDALL, JAMES FALLON | BURTON N KENDALL CUST FOR JAMES FALLON KENDALL UCAUTMA UNTIL AGE 25 | 34 DARRELL PL | SAN FRANCISCO | CA | 94133 |
| 14942 | KENDALL, MARK J | | 1218 MESQUITE ROAD | CEDAR PARK | TX | 78613 |
| 14943 | KENDALL, MARTHA W | TOD ACCOUNT | 313 HEMSLEY DRIVE | QUEENSTOWN | MD | 21658 |
| 14944 | KENDALL, SAMUEL PARKER | BURTON N KENDALL CUST FOR SAMUEL PARKER KENDALL UCAUTMA UNTIL AGE 25 | 34 DARRELL PL | SAN FRANCISCO | CA | 94133 |
| 14945 | KENDRICK, CAROLYN | CAROLYN KENDRICK | 451 CENTRE COURT | ALAMEDA | CA | 94502 |
| 14946 | KENDRICK, KEITH | CONTRIBUTORY ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 2140 CIMARRON WAY | ADDISON | IL | 60101 |
| **14947** | **KENDRICK, KEITH** | **ROTH IRA** **RBC CAPITAL MARKETS CORP CUST** | **APT 916** **1250 S INDIANA AVE** | **CHICAGO** | **IL** | **60605-3233** |
| 14948 | KENDRICK, MICHAEL | | 2847 NW THREE SISTERS DRIVE | BEND | OR | 97701 |
| 14949 | KENNEDY GOSS, FREDERICK | FREDERICK KENNEDY GOSS | 850 BEACH RD APT 375 | VERO BEACH | FL | 32963-3353 |
| 14950 | KENNEDY V, JOHN P | CGM ROTH CONVERSION IRA CUST MGD BY BRANDES ACV | 14403 JURA LANE | ANACORTES | WA | 98221-8628 |
| 14951 | KENNEDY, AL N | CHARLES SCHWAB TRUST CO TTEE TONKON TORP LLP PSP 401K PLAN | 888 SW 5TH AVE STE 1600 | PORTLAND | OR | 97204 |
| 14952 | KENNEDY, CLAIRE E | JEFF R KENNEDY CUSTODIAN CLAIRE E KENNEDY UNIF TRANS TO MINORS ACT MI | 3270 MAY APPLE CT | ANN ARBOR | MI | 48103 |
| 14953 | KENNEDY, EDWARD T | EDWARD T KENNEDY | PO BOX 1392 | MARBLEHEAD | MA | 01945-5392 |
| 14954 | KENNEDY, GARY A | CGM IRA ROLLOVER CUSTODIAN | 19817 127TH ST CT E | BONNEY LAKE | WA | 98391-5417 |
| 14955 | KENNEDY, GEORGE R | AND DEBRA B KENNEDY JTWROS | 2801 HOFFNER AVE | ORLANDO | FL | 32812 |
| 14956 | KENNEDY, JULIA M | JEFF R KENNEDY CUSTODIAN JULIA M KENNEDY UNIF TRANS TO MINORS ACT MI | 3270 MAY APPLE CT | ANN ARBOR | MI | 48103 |
| 14957 | KENNEDY, NANCY E | TOD BENE ON FILE | 8803 SOUTH KILBOURN AVENUE | HOMETOWN | IL | 60456 |
| 14958 | KENNEDY, PATRICIA | | 6524 MICHAEL DR | CINCINNATI | OH | 45243 |
| 14959 | KENNEDY, ROBERT | | BOX 19652 | ATLANTA | GA | 30325 |
| 14960 | KENNEDY, ROBERT H | | 224 BRENTMOOR ROAD | EAST HARTFORD | CT | 06118-1710 |
| **14961** | **KENNEDY, ROBERT H** | | **224 BRENTMOOR ROAD** | **EAST HARTFORD** | **CT** | **06118-1710** |
| 14962 | KENNEDY, TIMOTHY R | | 2075 CHARLES DR | HELLERTOWN | PA | 18055 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14963 | KENNEDY, TIMOTHY R | SUSAN M KENNEDY JTWROS | 2075 CHARLES DR | HELLERTOWN | PA | 18055 |
| 14964 | KENNEDY, TIMOTHY R. | SUSAN M. KENNEDY | 2075 CHARLES DRIVE | HELLERTOWN | PA | 18055 |
| 14965 | KENNELLY, JOHN P | JOHN P KENNELLY PC MONEY PURCHASE PENSION PLAN | PO BOX 98 | SIERRAVILLE | CA | 96126 |
| 14966 | KENNELLY, M A SULLIVAN | TTEE M A SULLIVAN KENNELLY REV TRUST UAD 10/27/99 SA/UMP | 2481 WINDMILLWAY | SALINE | MI | 48176 |
| **14967** | **KENNERLEY, DAVID** | **IRA ETRADE CUSTODIAN** | **223 BRAMPTON LANE** | **LAKE FOREST** | **IL** | **60045** |
| 14968 | KENNETH & CATHERINE CLARK TTEE | MGD BY: NORTHERN TRUST U/A/D 08-02-1995 FBO THE CLARK FAMILY TRUST | 4098 SANTA ANITA LANE | YORBA LINDA | CA | 92886-7014 |
| 14969 | KENNETH A KRAUSE TTEE | THE KENNETH A KRAUSE REV TRUST DTD 08/12/1993 | P O BOX 110 | BRANFORD | CT | 06405-0110 |
| 14970 | KENNETH ALLEN WILSON TR | UA 5/11/90 FBO KENNETH ALLEN WILSON TRUST | P.O. BOX 39512 | LOS ANGELES | CA | 90039-0512 |
| 14971 | KENNETH B. BAER TTEE | FBO KENNETH BAER REV LIV TRUST U/A/D 02/22/93 | 8740 SE 177TH GRASSMERE ST | THE VILLAGES | FL | 32162-0886 |
| 14972 | KENNETH E & CAROL Y WALN TTEES | THE WALN 1996 LIVING TRUST U/A/D 09/17/96 BRANDES US ALL CAP VALUE | 341 EDNA COURT | LOS ALTOS | CA | 94022-3814 |
| 14973 | KENNETH E & LA VONNE E BRAY | L BRAY & K BRAY TTEE KENNETH E & LA VONNE E BRAY LIVING TRUST 08/23/2000 | 1440 HONEYSUCKLE NE | ALBUQUERQUE | NM | 87122 |
| 14974 | KENNETH E IVES & POLLY R | POLLY SANDERS KENNETH IVES TTEE KENNETH E IVES & POLLY R SANDERS REV TR U/A 12/2/04 | 1117 47TH ST | SACRAMENTO | CA | 95819 |
| 14975 | KENNETH E PAXSON TTEE | LORRAINE I PAXSON TTEE U/A DTD 12/03/2002 BY KENNETH E PAXSON ET AL | 2419 BIRCHWOOD LN | WILMETTE | IL | 60091 |
| 14976 | KENNETH F. DAVIS & LINDA M. DAVIS CO-TTEES | KENNETH & L:INDA DAVIS REV TR | 7948 RHEA VISTA DR. | WHITTIER | CA | 90602 |
| 14977 | KENNETH H CHAN & | DARCI L CHAN JT TEN | 4 JOPLIN CT | LAFAYETTE | CA | 94549-1913 |
| 14978 | KENNETH J OTTAVIANO ACF | FAITH OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 14979 | KENNETH J OTTAVIANO ACF | MIA OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 14980 | KENNETH J. VYDRA NO. 101 | KENNETH J. VYDRA TTEE U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631 |
| 14981 | KENNETH J. VYDRA TTEE | FBO KENNETH J. VYDRA NO. 101 U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 |
| 14982 | KENNETH KLEINBERG TTEE | HELEN KLEINBERG TTEE U/A DTD 12/29/2009 BY KENNETH KLEINBERG ET AL | 4705 LOUISE AVE | ENCINO | CA | 91316-3926 |
| 14983 | KENNETH KO, TTEE OF THE | TRUST OF KENNETH KO DATED SEPT 25TH 1999 MGD BY BRANDES ALL CAP VALUE | 68 PARK GROVE DR | S SAN FRAN | CA | 94080-1597 |
| 14984 | KENNETH L GEIDEMAN TRUST | V GEIDEMAN & B HAAS TTEE KENNETH L GEIDEMAN TRUST U/A DTD 11/22/1991 FBO V GEIDE | 2276 US 12 EAST | NILES | MI | 49120 |
| 14985 | KENNETH L GROEPER TRUST | KENNETH L GROEPER TTEE WILLIAM E GROEPER TTEE U/A DTD 12/09/1998 | 513 GROSVENOR | CHICAGO HGTS | IL | 60411 |
| 14986 | KENNETH L MCFARLAND TTEE | JEWELL E MCFARLAND TTEE U/A DTD 02/10/2006 KEN AND JEWELL MCFARLAND TRUST | 7090 E MESCAL ST APT 13 | SCOTTSDALE | AZ | 85254 |
| 14987 | KENNETH N AZAN M D P C | PRFT SHG PLAN DTD 7/1/77 BRANDES ACV | 1718 S INGRAM SUITE C | SEDALIA | MO | 65301-7505 |
| 14988 | KENNETH O PASEK AND | EILEEN O PASEK JT-TEN | 1 ELLINGTON DRIVE | EAST NORTHPORT | NY | 11731 |
| 14989 | KENNETH O PASEK AND | EILEEN O PASEK JT-TEN | 1 ELLINGTON DRIVE | EAST NORTHPORT | NY | 11731 |
| 14990 | KENNETH P SCHOONOVER TTEE | JOANNE S SCHOONOVER TTEE U/A DTD 12/18/2003 BY SCHOONOVER LIVING TRUST | 6445 CASTLEFIN WAY | ALEXANDRIA | VA | 22315 |
| 14991 | KENNETH P. WIENHOLZ TTEE | CELIA A. WIENHOLZ TTEE FOR THE KENNETH & CELIA WIENHOLZ TRUST U/A/D 09-11-85 (CES BRANDES) | 3364 DEER HOLLOW DR | DANVILLE | CA | 94506-6044 |
| 14992 | KENNETH R ENGELSMANN TTEE | FBO KENNETH ENGELSMANN LIV TR U/A/D 01-16-2007 | 10 NORTH COVINGTON MEADOWS | ST LOUIS | MO | 63132-4216 |
| 14993 | KENNETH R LOISELLE TRUST | KENNETH ROBERT LOISELLE TTEE KENNETH R LOISELLE TRUST U/A DTD 10/30/2001 | 300 ROOSEVELT AVE | PAWTUCKET | RI | 02860 |
| 14994 | KENNETH R SONE TRUST | UA 2 21 97 KENNETH R SONE TR | 195 N HARBOR DR UNIT 5307 | CHICAGO | IL | 60601 |
| **14995** | **KENNETH SHIH-CHI YEN ROLLOV** | **SCOTTRADE INC CUST FBO KENNETH SHIH-CHI YEN ROLLOVER IRA** | **P.O. BOX 3294** | **BELLEVUE** | **WA** | **98009-3294** |
| 14996 | KENNETH Y YUN & MINSUP A YUN | TTEES U/A DTD 02/09/2001 YUN FAMILY PLEDGED TO ML LENDER | 4221 CAMINO SANDOVAL | SAN DIEGO | CA | 92130 |
| 14997 | KENNEY, ARTHUR W | | PO BOX 3636 | CHAMPAIGN | IL | 61826 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14998 | KENNEY, CRANE | AND KELLY KENNEY JTWROS | 1220 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 14999 | KENNEY, MARCELLA B | AND JOSEPH R KENNEY JR TIC | 6980 E GIRARD AVE # 408C | DENVER | CO | 80224 |
| 15000 | KENNEY, MAGGI | NFS/FMTC IRA | 734 BERKELEY AVE | CHARLOTTE | NC | 28203 |
| 15001 | KENNY, MARY E | JOHN P KENNY III | 9645 S WINCHESTER | CHICAGO | IL | 60643 |
| 15002 | KENOSHA, DOMINICAN SISTERS OF | QIS | 3221 S LAKE DR | SAINT FRANCIS | WI | 53235 |
| 15003 | KENT FAMILY CHARITABLE LEAD TR | JUDITH L KENT TTEE KENT FAMILY CHARITABLE LEAD TR DTD 07/23/2004 MKT: PARAMETRIC | 13351 BUCKLAND HALL ROAD | ST LOUIS | MO | 63131 |
| **15004** | **KENT OLIN - 3** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST** | **2735 SPRINGMEDE CT** | **COLO SPGS** | **CO** | **80906-3716** |
| 15005 | KENT, DALE | DALE KENT | N90 W20886 SCENIC DR | MENOMONEE FALLS | WI | 53051-1117 |
| 15006 | KENT, MARY ELIZABETH | MARY ELIZABETH KENT | 33 W DELAWARE PL #9K | CHICAGO | IL | 60610-8115 |
| 15007 | KENTNICH, ARLIS E. | | W3612 ORCHARD AVENUE PO BOX 249 | GREEN LAKE | WI | 54941 |
| 15008 | KENTNICH, ARLIS E. | PO BOX 249 | W2327 CARPENTER LANE | GREEN LAKE | WI | 54941-9677 |
| 15009 | KENYON, ELEANOR A | ELEANOR A KENYON | 2716 NE 2ND AVE | FT LAUDERDALE | FL | 33334 |
| 15010 | KENYON, MOLLY B | | 1 MEADOWBROOK RD | DARIEN | CT | 06820 |
| 15011 | KEOGH, JEROME E VIELEHR | ROBERT W BAIRD & CO INC TTEE JEROME E VIELEHR KEOGH MONEY PURCHASE DTD 12/29/84 | 12260 LAKE SHORE DR | MEQUON | WI | 53092 |
| 15012 | KEPER, HARRY P | HARRY P KEPER | PO BOX 393 | SHAWANO | WI | 54166-0393 |
| **15013** | **KEPES, SUSAN A** | | **120 PHEASANT HILL DR** | **PORTLAND** | **ME** | **04103-2783** |
| 15014 | KEPFORD, DALE DE FRIES | | 155 TRAVERSE STREET | HARBOR SPRINGS | MI | 49740-1436 |
| 15015 | KEPFORD, GALE DE FRIES | | 155 TRAVERSE STREET | HARBOR SPGS | MI | 49740 |
| 15016 | KERCH, STEVEN JAMES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 798 HIGHLAND PL | HIGHLAND PARK | IL | 60035 |
| 15017 | KERCHER, MARK | DENISE KERCHER JT WROS | 233 HALSTON PKWY | AMHERST | NY | 14051 |
| 15018 | KERIBAR, RIFAT | FIORI KERIBAR JT TEN | 2510 COWPER AV | EVANSTON | IL | 60201 |
| 15019 | KERINS SWANSON, CHERYL S | CHERYL S KERINS SWANSON | 243 S VANCE | LOMBARD | IL | 60148-2439 |
| 15020 | KERKER, HARRY JOHN | FMT CO CUST IRA SEPP | 4385 BEULAH DR | LA CANADA | CA | 91011 |
| 15021 | KERL, HELEN J | FCC AC CUSTODIAN IRA | 2724 EDGEWOOD DRIVE | ROCKFORD | IL | 61114 |
| 15022 | KERMIN, ELIZABETH T | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 733 THIRD STREET | WINDBER | PA | 15963 |
| 15023 | KERMIN, RONALD N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 733 THIRD STREET | WINDBER | PA | 15963 |
| 15024 | KERMIT J BAUMOEL & ANITA F | BAUMOEL TTEES OF THE 1999 BAUMOEL FAMILY TR DTD 6/5/00 | 7018 POCO SENDA | RIVERSIDE | CA | 92504-4830 |
| 15025 | KERMIZIAN, ROBERT | | 925 W MEADOW DR | BOUND BROOK | NJ | 08805-1420 |
| 15026 | KERN CO NEURO PENSION PL TR | SANDY YUROSEK TTE GREGORIO PINEDA | 1705 28TH ST | BAKERSFIELD | CA | 93301-1902 |
| 15027 | KERN, BRADY | BRADY KERN | 610 S MILNER ST | OTTUMWA | IA | 52501-5329 |
| 15028 | KERN, CHARLES R | | 2505 WOODFERN CIR | BIRMINGHAM | AL | 35244 |
| 15029 | KERN, JAY H | | 95 S WREN ST | NEW ORLEANS | LA | 70124 |
| 15030 | KERN, JAY H. | | 95 S. WREN STREET | NEW ORLEANS | LA | 70124 |
| 15031 | KERN, MELANIE RUTH | | 5300 VERDE VALLEY ROAD NW | ANOKA | MN | 55303 |
| 15032 | KERN, STEPHEN J | | 3262 SHOREWAY CT | INDIANAPOLIS | IN | 46240 |
| 15033 | KERNKRAUT, STEVEN | | 11 HAMILTON DR. | FLORHAM PARK | NJ | 07932 |
| 15034 | KERNO, QUINN M. | CG-BRANDES ALL CAP VALUE | 80 UNITY SQUARE | GREENSBURG | PA | 15601-9577 |
| 15035 | KEROPIAN, HAIG | HAIG KEROPIAN | 4825 SYLMAR AVE | SHERMAN OAKS | CA | 91423-1715 |
| 15036 | KERR III, JAMES B | JAMES B KERR III | 510 S PRAIRIE | BARRINGTON | IL | 60010-4537 |
| 15037 | KERR III, JAMES B | JAMES B KERR III | 971 FAIRWAY CIR | LK BARRINGTON | IL | 60010-3801 |
| 15038 | KERR III, JAMES B | JULIE M KERR JT TEN | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 15039 | KERR JR, JAMES F | NANCY E KERR JTWROS | 8627 NANCY LN | ORLAND PARK | IL | 60462 |
| 15040 | KERR, COLIN THOMAS | | 63 6TH ST APT 1 | CAMBRIDGE | MA | 02141 |
| 15041 | KERR, GRAHAM | VERNELLE KERR TTEES UTD 10/04/01 FBO KERR FAM TR | 331 N PARSONS ST | LA HABRA | CA | 90631 |
| 15042 | KERR, JAMES P. | IRA | 3658 50TH AVENUE NE | SEATTLE | WA | 98105 |
| 15043 | KERR, JOEL | STATE STREET BK & TR TTEE LOCKHEED MARTIN SALARIED SVGS PL | 1501 PACIFIC PL | FORT WORTH | TX | 76112 |
| 15044 | KERR, NEVILLE | TOD/BENEFICIARY NAME ON FILE | 49130 WAYNE ST | INDIO | CA | 92201 |
| 15045 | KERR, ROBERT J | | UNIT #15-O 1530 S. STATE ST. | CHICAGO | IL | 60605 |
| 15046 | KERR, SHANNON | | 6438 N WAYNE AVE # 2 | CHICAGO | IL | 60626 |
| 15047 | KERRA L AGGEN IRR TRUST | JAMES AGGEN TTEE KERRA L AGGEN IRR TRUST U/A 8/1/92 | 17304 GRANGE DR | ORLAND PARK | IL | 60467 |
| 15048 | KERRIDAN, STEPHEN | PEGGY KERRIDAN JT TEN | 716 N GLENWOOD LANE | GLENVIEW | IL | 60025 |
| 15049 | KERRIGAN, JANICE T | ROBERT W BAIRD & CO INC TTEE | 41 E HAWTHORNE PLACE | LAKE BLUFF | IL | 60044 |
| 15050 | KERRY B VOGEL-MGD NO TR LG VAL | | 920 RYPKEMA ROAD N E | PINE CITY | MN | 55063 |
| **15051** | **KERRY BITNER CUSTODIAN FOR ALEXANDER TASCHETTA** | **KERRY BITNER** | **2517 POPPY DRIVE** | **BURLINGAME** | **CA** | **94010** |
| 15052 | KERSEY, TERESA A | | 68 CONSTITUTION WAY | MORRISTOWN | NJ | 07960 |
| 15053 | KERSHNER, MARILYN S | | 453 G AVE | CORONADO | CA | 92118 |
| 15054 | KERWIN, RAYMOND G | | PO BOX 761 | MONTAUK | NY | 11954-0601 |
| 15055 | KESHEN, BARBARA R | | 17 SHORT ST | CONCORD | NH | 03301 |
| 15056 | KESLING, DAVID P | DAVID P KESLING | 251 CHIPPENDALE CIR | LEXINGTON | KY | 40517-4464 |
| 15057 | KESNER, HERBERT LELAND | | 13227 ROARING SPRINGS LN | DALLAS | TX | 75240-5644 |
| 15058 | KESSELMAN, LINDA | | 3600 N LAKE SHORE DR # 1312 | CHICAGO | IL | 60613 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15059 | KESSINGER, WILEY J | MAXINE E KESSINGER TENANTS IN COMMON | 1002 SHANNON CT | JANESVILLE | WI | 53546 |
| 15060 | KESSLER, RANDALL M | | 101 MARIETTA ST STE 3500 | ATLANTA | GA | 30303 |
| 15061 | KESSLER, STEVEN P | CYNTHIA J KESSLER JT TEN | 28 E. WARSON CT. | VERNON HILLS | IL | 60061 |
| 15062 | KETCHAM, THOMAS O | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 6670 ROYAL PALM BLVD | MARGATE | FL | 33063 |
| 15063 | KETTERLING, KEVAN | PAMELA KETTERLING JTWROS | 1926 BRIDLE CT | ST CHARLES | IL | 60174 |
| 15064 | KETTERLING, LAURA L | FMTC TTEE GLACIER BANCORP INC | 1939 COUNTRY MANOR BLVD | BILLINGS | MT | 59102 |
| 15065 | KETZ, WESLEY J., JR. | | P. O. BOX 2476 | BATESVILLE | AR | 72503 |
| 15066 | KEUPER, JAMES | IRA | 18510 SURREY LANE | BROOKFIELD | WI | 53045-4965 |
| **15067** | **KEUPER, JAMES** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **18510 SURREY LANE** | **BROOKFIELD** | **WI** | **53045-4965** |
| 15068 | KEVIN A DAIGH PSP | GUARANTEE & TRUST CO TTEE FBO DTD 10/28/98 | HIGH FARMS ROAD | GLEN HEAD | NY | 11545 |
| 15069 | KEVIN A REGAN TTEE | U/A DTD 07/08/2002 BY KEVIN A REGAN | 8755 WAKEFIELD DR | PALM BCH GDNS | FL | 33410 |
| 15070 | KEVIN C RILEY ACF | CONNOR CHRISTIAN RILEY UTMA IL | 3115 WAGNER COURT | AURORA | IL | 60502 |
| 15071 | KEVIN G KELLY 0421 | | 145 E 16TH ST APT 20E | NEW YORK | NY | 10003 |
| 15072 | KEVIN H BLAIR TRUST | KEVIN H BLAIR TTEE KEVIN H BLAIR TRUST DTD 11/29/01 | 517 COLUMBIA AVE | HINSDALE | IL | 60521 |
| 15073 | KEVIN J FOLEY SUCCESSOR TTEE | FBO S. WIANT CHARITABLE REM TR U/A/D 12/27/99 BRANDES US VALUE EQUITY | 306 S TROY ST | ROYAL OAK | MI | 48067-2703 |
| 15074 | KEVIN LESTER-VESTED TRUST | BB & T TRUST TTEE U/W/O KENNETH O LESTER BRANDES ACCOUNT | POST OFFICE BOX 687 | COLUMBIA | SC | 29202 |
| 15075 | KEVIN MCGANN TTEE | CONSTANCE RAKITY 2002 GRAT MDG: NORTHERN TRUST | 10311 BOCA WOODS LN | BOCA RATON | FL | 33428-1829 |
| 15076 | KEVIN OLIVER REA REVOCABLE TR | | 324 HIGHLAND LANE | SEWICKLEY | PA | 15143 |
| 15077 | KEVIN PATRICK NICHOLSON IR | TD AMERITRADE INC CUSTODIAN | 1 COLUMBUS PL APT S44B | NEW YORK | NY | 10019 |
| 15078 | KEVIN PLANK 8689 | GSAM: TAX ADV LH (R3000) | 930 GREENSPRING VALLEY RD | LUTHERVILLE | MD | 21093 |
| **15079** | **KEVIN R KEUPER TTEE** | **JAMES C KEUPER TRUST BENE JAMES C KEUPER DECEDENT RBC CAPITAL MKT CUST IRA** | **14348 CRYSTAL TREE DR** | **ORLAND PARK** | **IL** | **60462-7455** |
| 15080 | KEVIN STONE IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 1 THROCKMORTON LANE | MILL VALLEY | CA | 94941-1736 |
| 15081 | KEY DESIGN LIMITED | DEFINED BENEFIT PLAN DTD 1/1/02 JOHN CRISP TTEE | P O BOX 10806 | HOUSTON | TX | 77206 |
| 15082 | KEY SERVICES CORPORATION | APP OH-01-49-0326 | 4900 TIEDEMAN RD | BROOKLYN | OH | 44144 |
| **15083** | **KEY, SUSAN D** | | **1 BEACH DRIVE SE 2207** | **ST PETERSBURG** | **FL** | **33701-3927** |
| 15084 | KEYBANK NATIONAL ASSOC. | | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| 15085 | KEYBANK NATIONAL ASSOCIATION | | 127 PUBLIC SQUARE 18TH FLOOR | CLEVELAND | OH | 44114 |
| 15086 | KEYES, JAMES R | CARMEN L KEYES JT TEN | 415 NORTH GRAND | PIERRE | SD | 57501 |
| 15087 | KEYSEAR, WILLIAM N | SCOTTRADE INC TR WILLIAM N KEYSEAR SEP IRA | PO BOX 6004 | CHARLOTTESVILLE | VA | 22906 |
| 15088 | KEYSER, STEVEN | | 11240 E. DALE LANE | SCOTTSDALE | AZ | 85262 |
| 15089 | KEYZERS, JOAN C | | 254 HIGHWAY 1 | CARMEL | CA | 93923 |
| **15090** | **KEYZERS, JOAN C** | | **254 HIGHWAY 1** | **CARMEL** | **CA** | **93923-9727** |
| 15091 | KEZNER, LARRY | CGM IRA CUSTODIAN BRANDES - AC VALUE | 668 W. EMERSON ST | SEATTLE | WA | 98119-1527 |
| 15092 | KHAHAIFA, MR AVIDO D | | 1641 PINE BAY DR | LAKE MARY | FL | 32746 |
| 15093 | KHALDAR, JAMSHID | MORAD KHALDAR JT TEN | 11305 MONTECELLO AVE | SILVER SPRING | MD | 20902 |
| 15094 | KHALEF, LOURIS K | | 1005 N BEVERLY DR | BEVERLY HILLS | CA | 90210 |
| 15095 | KHALEF, LOURIS K | FMT CO CUST IRA | 1005 N BEVERLY DR | BEVERLY HILLS | CA | 90210 |
| 15096 | KHALIFA, EHAB KHALIL | MAYFAIR VILLA 6C | CAIRO SHROUK CITY | EGYPT (EGY) | | |
| 15097 | KHAN, SYED IRFAN | SYED IRFAN KHAN | 1215 CAMUS STREET | UPLAND | CA | 91784-1549 |
| **15098** | **KHAN, TAHIR M** | **PATRICIA KHAN JT TEN/WROS BRANDES** | **2040 RENAISSANCE COURT** | **CHANHASSEN** | **MN** | **55317-9679** |
| 15099 | KHANNA, ANIL | KATHERINE KHANNA JT/WROS STAR/NORTHERN TRUST VL INV | 1003 FOREST AVE | RYE | NY | 10580 |
| 15100 | KHIMVEST LTD | CITITRUST (SWITZERLAND) LTD | REITERGASSE 9-11 CH-8002 ZURICH | SWITZERLAND | | |
| 15101 | KIANG, SAN | GLORIA LIANG KIANG JT TEN | 16 HIGHLAND AVE | MADISON | NJ | 07940 |
| **15102** | **KIBRICK, SIDNEY** | **GRETA KIBRICK TTEES KIBRICK FAMILY REVOCABLE TRUST** | **10490 WILSHIRE BLVD UNIT 1901** | **LOS ANGELES** | **CA** | **90024-4649** |
| **15103** | **KIBRICK, SIDNEY** | **GRETA KIBRICK JT TEN/WROS** | **UNIT 1901 10490 WILSHIRE BLVD** | **LOS ANGELES** | **CA** | **90024-4649** |
| 15104 | KIDDER PEABODY INC | KIDDER PEABODY INC | 3135 EASTON TURNPIKE | FAIRFIELD CT 06828-0002 | | |
| 15105 | KIDDER, LOIS | LOIS KIDDER | 1698 ROUNDUP ROAD | FERNLEY | NV | 89408 |
| 15106 | KIDDLE SR, THOMAS J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 522 COUNTRYSIDE DR | NAPLES | FL | 34104 |
| 15107 | KIDDLE, LARA | | 1445 CHERITON CIRCLE | GRAYSLAKE | IL | 60030 |
| 15108 | KIDS, KIDS CARING 4 | ATTN MICHAEL D CIESEMIER | 326 E MADISON | WHEATON | IL | 60187 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15109 | KIDVIEW PARTNERS LP | C/O MIKE FELTMAN FELTMAN & GARRISON PLLC | P. O. BOX 9280 | KETCHUM | ID | 83340-7163 |
| 15110 | KIECK, ROBERT W | WELLS FARGO BANK C/F ROBERT W KIECK | 1233 ROBINWOOD LANE NE | CEDAR RAPIDS | IA | 52402 |
| 15111 | KIEDROWSKI&, JOHN | DEBORAH KIEDROWSKI JTWROS NORTHERN TRUST LARGE CAP VALUE | 928 14TH AVE | GRAFTON | WI | 53024 |
| 15112 | KIEFER, DANIEL M | JPMORGAN CHASE BANK CUSTODIAN | 1301 W LA QUINTA ST | SIOUX FALLS | SD | 57108 |
| 15113 | KIELBA, CHERIE M | ROBERT A KIELBA JT | 6088 N NAVARRE AVE | CHICAGO | IL | 60631 |
| 15114 | KIELBA, MARIA IRENE | | 2906 N KOSTNER | CHICAGO | IL | 60641 |
| 15115 | KIELBORN, CRAIG R | CRAIG R KIELBORN | 3000 CARIBOU CT | SACRAMENTO | CA | 95826-4202 |
| 15116 | KIENE, MATTHEW L | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1321 E. JAMESTOWN DR. | FRESNO | CA | 93720-4080 |
| 15117 | KIENER LP | A PARTNERSHIP | 4 HUNTER | COTO | CA | 92679 |
| 15118 | KIERNAN, KRISTINA | | 25 POND SCHOOL ROAD | LAFAYETTE | NJ | 07848 |
| 15119 | KIESLING JR., DONALD L. | MDT ALL CAP CORE | 3711 SUNNYSIDE AVE N | SEATTLE | WA | 98103-9141 |
| 15120 | KIESSLING, DAVID J | | POST OFFICE BOX 23396 | LEXINGTON | KY | 40523 |
| 15121 | KIEWIT INVESTMENT FUND LLLP | | KIEWIT PLAZA | OMAHA | NE | 68131 |
| 15122 | KIISKILA, WILLIAM JAMES | CHARLES SCHWAB & CO INC CUST SEP-IRA | 415 STERLING LAKE DR | OCOEE | FL | 34761 |
| 15123 | KIISKILA, WILLIAM JAMES | CHARLES SCHWAB & CO. INC. CUST. SEP-IRA | 415 STERLING LAKE DRIVE | OCOEE | FL | 34761 |
| 15124 | KIKEL, CHRISTINA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 244 GUZZLE RD | GOULDSBORO | ME | 04607 |
| **15125** | **KILAGALLEN, WILLIAM J** | | **36 CHERRYGATE LANE** | **TRUMBULL** | **CT** | **6611** |
| 15126 | KILDAY, JOHN H | AND NEVA KILDAY JTWROS | P O BOX 69 | GREENEVILLE | TN | 37744 |
| 15127 | KILE, STEVEN D | AND LISA KILE JTWROS MGD BY: NORTHER TRUST | 2448 THREEWOODS LANE | FULLERTON | CA | 92831-1066 |
| 15128 | KILLEBREW, KATHERINE | | 2140 AHA NIV | HONOLULU | HI | 96821 |
| 15129 | KILLEEN, CAROL | MANAGER NORTHERN TRUST | 207 GOLDING COURT | HOCKESSIN | DE | 19707 |
| 15130 | KILLEN, DIANE | | 340 CRAIGHEAD DR NE | ATLANTA | GA | 30319 |
| **15131** | **KILLINGSWORTH, MARJORIE E** | JAMES K KILLINGSWORTH TTEES MARJORIE E KILLINGSWORTH 2006 U/A DTD 02/27/2006 | 312 W HASTINGS RD 114 | SPOKANE | WA | 99218-3700 |
| 15132 | KILLOREN, THOMAS A | LESLEY L. KILLOREN JTWROS | 3505 BROOKVIEW RD | ROCKFORD | IL | 61107 |
| 15133 | KILNER DCSD, MAXINE | | PO BOX 1190 | POULSBO | WA | 98370-0080 |
| 15134 | KILPATRICK, JOE V | BRANDES ALL CAP VALUE | 610 SOUTHERN CROSS DR | COLORADO SPRINGS | CO | 80906-1046 |
| 15135 | KIM SIMON 1986 IRREVOCABLE TRUST | C/O KIM SIMON FINK | 7300 HERON LN | NORFOLK | VA | 23505 |
| **15136** | **KIM, EUGENE** | ROTH IRA E*TRADE CUSTODIAN | **340 E 23RD ST** #12B | **NEW YORK** | **NY** | **10010** |
| 15137 | KIM, HAN J | H NAM & B KIM & H KIM TTEE ALTOS VENTURES INC 401(K) PS & | 2882 SAND HILL RD APT 100 | MENLO PARK | CA | 94025 |
| 15138 | KIM, JEONG WON | | 19326 NE 129TH WAY | WOODINVILLE | WA | 98072 |
| 15139 | KIM, SANDRA M | | APARTMENT 6P 298 MULBERRY ST APT 6P | NEW YORK | NY | 10012 |
| **15140** | **KIM, SUNGHYUN** | **YOUNG JIN LEE JT TEN** | **1914 CAMINITO DEL PILAR** | **GLENDALE** | **CA** | **91208-3051** |
| 15141 | KIM, TED T | KATHIE H KIM JT TEN | 1025 ISLAND AVE #701 | SAN DIEGO | CA | 92101 |
| 15142 | KIMBALL BACH, MARTA | MARTA KIMBALL BACH | 11 HIGH STREET | MARBLEHEAD | MA | 01945-3407 |
| 15143 | KIMBERLEE M CURNYN TRUST | KIMBERLEE M CURNYN TRUSTEE U/A DTD 11/15/2002 | 25 E SUPERIOR #1102 | CHICAGO | IL | 60611 |
| 15144 | KIMBERLEE M CURNYN TRUST | KIMBERLEE M CURNYN TTEE | 25 E SUPERIOR STAPT 1102 | CHICAGO | IL | 60611-2552 |
| **15145** | **KIMBERLEE M CURNYN TTEE** 37575 | **KIMBERLEE M CURNYN TRUST** APT 1102 **25 E SUPERIOR ST** | | **CHICAGO** | **IL** | **60611-2552** |
| **15146** | **KIMBERLY ANNETTE FAUSKE ROT** | SCOTTRADE INC CUST FBO KIMBERLY ANNETTE FAUSKE ROTH IRA | **3537 FAIRLAWN DR** | **MINNETONKA** | **MN** | **55345-1220** |
| 15147 | KIMBERLY INTERESTS LTD. | | 8622 FOUNTAINBLEU | HOUSTON | TX | 77024 |
| 15148 | KIMBERLY J OTTAVIANO ACF | CATHERINE OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 15149 | KIMBERLY J OTTAVIANO ACF | FAITH OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 15150 | KIMBERLY J OTTAVIANO ACF | MIA OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 15151 | KIMBERLY O'DELL TTEE | U/A DTD 02/17/2004 TAYLOR BROOKE O'DELL TRUST | 9126 MAN OF WAR DR | WAXHAW | NC | 28173 |
| 15152 | KIMBERLY, ANNAJEAN S | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 30572 SOUTHFIELD ROAD APT 249 | SOUTHFIELD | MI | 48076-1226 |
| 15153 | KIMPLING, KAYE | KAYE KIMPLING | 1001 N MERCHANT ST | EFFINGHAM | IL | 62401-2126 |
| 15154 | KIMURA, CAREY K | PERSHING LLC AS CUSTODIAN | 10243 AVENIDA MAGNIFICA | SAN DIEGO | CA | 92131 |
| 15155 | KIMZEY, JACKIE R | | 62 BRAEWOOD PLACE | DALLAS | TX | 75248 |
| 15156 | KINDLER, BRUCE R | | 5828 SW RIVERPOINT LN | PORTLAND | OR | 97239 |
| **15157** | **KINDLER, JOSHUA SULLIVAN** | | **23 TURKEY HILL RD S** | **WESTPORT** | **CT** | **06880-5517** |
| 15158 | KING IV, MR WILLIAM D | CUST FPO SEP IRA | P O BOX 420 | CARROLLTON | AL | 35447 |
| 15159 | KING JR, MRS WILLIAM F | | 50 SPRING COVE DR | WOOLWICH | ME | 04579 |
| 15160 | KING, BARRY L | BARRY L KING | 1509 YORKSHIRE ROAD | BIRMINGHAM | MI | 48009-7417 |
| 15161 | KING, DELORES | | 217 MAYFAIR ST | WEIRTON | WV | 26062 |
| 15162 | KING, DOUGLAS WILLIAM & | VICTORIA M. KING COMM/PROP | 2150 QUAIL CANYON ROAD | SANTA MARIA | CA | 93455 |
| 15163 | KING, DUANE H. | BRANDES ACV | 5616 SUGAR HILL | HOUSTON | TX | 77056-2034 |
| 15164 | KING, ELLEN | BRANDES | 5 HAZEL STREET | HARRINGTON PARK | NJ | 07640-1305 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15165 | KING, JAMES | AND JUDIE KING JTWROS | 1108 N DERBYSHIRE DR | ARLINGTON HTS | IL | 60004 |
| 15166 | KING, JAMES E | CGM SEP IRA CUSTODIAN BRANDES GLOBAL EQUITY | 35216 SE PALMETER LN | SNOQUALMIE | WA | 98065-9763 |
| 15167 | KING, KENNETH T | PERSHING LLC AS CUSTODIAN | 1864 W BATTERY LANE | CHARLESTON | SC | 29407 |
| **15168** | **KING, KEVIN J** | | **13749 WILROSE COURT** | **ORLAND PARK** | **IL** | **60467-7606** |
| 15169 | KING, MICHAEL E | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2839 W WILSON AVE | CHICAGO | IL | 60625 |
| 15170 | KING, MICHAEL S. | | 1913 LOMBARDY CIRCLE | CHARLOTTE | NC | 28203 |
| 15171 | KING, MR BRUCE O | | 11825 REYNOLDS RD | KINGSVILLE | MD | 21087 |
| 15172 | KING, MR PETER W | CGM IRA ROLLOVER CUSTODIAN | 4807 E VILLA THERESA DRIVE | SCOTTSDALE | AZ | 85254-7609 |
| 15173 | KING, MS WENDY | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 15174 | KING, PAUL | LINDA DEE KING TTEE U/A/D 03-27-1990 FBO KING FAMILY TRUST | 20661 HORIZON LANE | HUNTINGTON BEACH | CA | 92646-6504 |
| 15175 | KING, PETER T | PETER T KING | 51 MORSE ST UNIT 7 | LUDLOW | MA | 01056-2637 |
| **15176** | **KING, PETER W** | | **4807 E VILLA THERESA DR** | **SCOTTSDALE** | **AZ** | **85254** |
| 15177 | KING, RALPH | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST VALUE | 15615 WANDERING TRAIL | FRIENDSWOOD | TX | 77546 |
| 15178 | KING, RICHARD B | MARJORIE W. KING JTWROS | 1884 BEANS BIGHT RD. NE | BAINBRIDGE ISL | WA | 98110 |
| 15179 | KING, RONALD W | PERSHING LLC AS CUSTODIAN | 111 MOONLIGHT WAY | BELMONT | NC | 28012 |
| 15180 | KING, SEP WILSON LEWIS | VFTC AS CUSTODIAN | 1525 BEECH MOUNTAIN PARKWAY | BEECH MOUNTAIN | NC | 28604 |
| 15181 | KING, STEVEN G. | AND BARBARA A. KING JTWROS FS/BRANDES-US VALUE | 1875 HIGHSTED DRIVE | MAPLE PLAIN | MN | 55359-9716 |
| **15182** | **KING, THOMAS W** | **GAYLE A KING JT TEN/WROS** | **731 ROAD 2900** | **AZTEC** | **NM** | **87410** |
| 15183 | KING, WAYNE E | TINA KING TTEE WAYNE E KING DDS INC 401K | 4509 CLIPPER CROSSING | EDMOND | OK | 73013 |
| 15184 | KING, WENDY | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 15185 | KINGDON, ANN | FREDERICK KINGDOM JTWROS | 6816 S PITKIN ST | FOXFIELD | CO | 80016 |
| 15186 | KINGDON, ANN KINGDON, FREDERICK | | 6816 S. PITKIN ST. | FOXFIELD | CO | 80016 |
| 15187 | KINGHORN, DAVID W | CGM IRA CUSTODIAN GROUP 8 | 10283 ROSEWOOD | OVERLAND PARK | KS | 66207-3456 |
| 15188 | KINGSDALE, FRED | FCC AC CUSTODIAN IRA | 2162 CENTURY HILL | LOS ANGELES | CA | 90067 |
| 15189 | KINGSLAND, PATRICIA I | RICHARD A KINGSLAND TTEE FBO PATRICIA I KINGSLAND FAM T | 1539 BRAEWICH STREET | WINER SPRINGS | FL | 32708-5949 |
| 15190 | KINGSTON, THOMAS | AND D ELIZABETH KINGSTON JTWROS | 52 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 15191 | KINHAVEN MUSIC SCHOOL, INC. | C/O P WILLIAM POLK JR | PO BOX 65 | LONDONDERRY | VT | 05148-0065 |
| 15192 | KINI, GANESH N | PREETI G KINI | 165 LAKE LUCINDA DR | COVINGTON | GA | 30016 |
| 15193 | KINNEY, STEPHEN W. | AND GWENDOLYN KINNEY TEN IN COM MGD: TRADEWINDS INTL VALUE | 38 SUNDOWN PARKWAY | AUSTIN | TX | 78746-5258 |
| 15194 | KINSER, CHARLES D | GEORGIA E KINSER JT WROS | 5335 PARLIAMENT PLACE | ROCKFORD | IL | 61107 |
| 15195 | KINSEY TRUST | J KINSEY & J KINSEY TTEE KINSEY TRUST U/A DTD 06/16/1986 | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 15196 | KINSEY, JAMES T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 15197 | KINSEY, JEAN WAKEFIELD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 15198 | KINSTLINGER, HENRY D | CGM IRA ROLLOVER CUSTODIAN | 54 RIVERSIDE DRIVE APT. 3 A | NEW YORK | NY | 10024-6583 |
| 15199 | KINSTLINGER, MRS JULIA A | | 54 RIVERSIDE DRIVE APT 3 A | NEW YORK | NY | 10024 |
| 15200 | KINTER, LEWIS B | TERRY A TIMBERLAKE-KINTER JTWROS | PO BOX 765 | UNIONVILLE | PA | 19375 |
| 15201 | KINTON, ALLISON | | 133 ATHANIA PARKWAY | METAIRIE | LA | 70001-5201 |
| 15202 | KINZER-WRONA, DEBORAH A | D KINZER DDS SEP RBC DAIN RAUSCHER CUSTODIAN | 2333 GREEN LANE | LAKE HAVASU | AZ | 86406 |
| **15203** | **KINZER-WRONA, DEBORAH A** | **D KINZER DDS SEP RBC CAPITAL MARKETS CORP CUST** | **2333 GREEN LANE** | **LAKE HAVASU** | **AZ** | **86406-7602** |
| 15204 | KIPNIS, RALPH | RALPH KIPNIS | 1340 SHERWOOD RD | GLENVIEW | IL | 60025-2370 |
| 15205 | KIPP, GARY E | | 835 SUGAR LOAF LN | NATRONA HEIGHTS | PA | 15065-3043 |
| 15206 | KIPS, ANNE | ANNE KIPS | 2560 125TH ST | FLUSHING | NY | 11354-1125 |
| 15207 | KIRBY, ELOISE I | ELOISE I KIRBY | 236 LAKEPOINTE DR | SOMERSET | KY | 42503 |
| 15208 | KIRBY, EMILY B | EMILY B KIRBY | 2000 GREENBRIAR LANE | RIVERWOODS | IL | 60015-3855 |
| 15209 | KIRCHER M.D., KONRAD | CUST FPO IRA | 3695 W FRANKLIN ST | BELLBROOK | OH | 45305 |
| 15210 | KIRCHER, DEBORAH L | TD AMERITRADE CLEARING CUSTODIAN IRA | 52 W KIMBERLY DR | FT THOMAS | KY | 41075 |
| 15211 | KIRCHER, JANE I | AND LYNN F KIRCHER JTWROS KIRCHER AND ASSOCIATES | 8321 COSTILLA AVENUE P.O. BOX 53 | JAROSO | CO | 81138-0053 |
| **15212** | **KIRCHER, PATRICIA S** | **BRANDES LARGE CAP VALUE** | **1514 WOOD AVE** | **COLORADO SPGS** | **CO** | **80907-7351** |
| 15213 | KIRCHERT, ERIK FIND | SALLY ELIZABETH WINTHERS JT | 3329 COPPICE CT | SAUGATUCK | MI | 49453 |
| 15214 | KIRCHHEIMER, SID | SID KIRCHHEIMER | 620 MOCKINGBIRD LN | AUDUBON | PA | 19403-1916 |
| 15215 | KIRCHHOFF, KEITH | | 1750 ALVERNO DRIVE | BROOKFIELD | WI | 53005 |
| 15216 | KIRCHNER, SCOTT | FCC AC CUSTODIAN IRA | P.O. BOX 6162 | KETCHIKAN | AK | 99901 |
| 15217 | KIRK D. DODGE & ANN DODGE TTEES | DODGE FAMILY TRUST | 242 BARTON NORTH DR. | ANN ARBOR | MI | 48105 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15218 | KIRK F FLYNN VIRGINIA O | FLYNN LIVING TRUST AS TEN COM U/A DTD 10/13/06 KIRK FLYNN & VIRGINIA FLYNN CO-TTEE | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185 |
| 15219 | KIRK F M FLYNN LIV TRUST | U/A DTD 10/13/06 KIRK F M FLYNN TRUSTEE | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185 |
| 15220 | KIRK F. FLYNN & VIRGINIA O. FLYNN LIVING TRUST | | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185-3171 |
| 15221 | KIRK F. M. FLYNN LIVING TRUST | U/A DTD 10/13/06 | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185-3171 |
| 15222 | KIRK JAMES W TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 15223 | KIRK, JERRY A. | AND CGM IRA ROLLOVER CUSTODIAN | 22207 NE 159TH STREET | KEARNEY | MO | 64060-9256 |
| 15224 | KIRK, KATHY P | KATHY P KIRK | 1064 BROOKHAVEN LN | ATLANTA | GA | 30319-4705 |
| 15225 | KIRK, ROBERT W | | 164 CARTER ST | NEW CANAAN | CT | 06840-5007 |
| 15226 | KIRKELIE, DOROTHY | AND EVERETT KIRKELIE JTWROS NORTHERN TRUST LRG CAP VALUE | 6059 LA GOLETA ROAD | GOLETA | CA | 93117-1727 |
| 15227 | KIRKMAN, BERT WARREN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7608 PAUL WEITZ ST | LAS VEGAS | NV | 89145 |
| 15228 | KIRKORIAN, KENT KIRKORIAN JOHN | KIM BRODNIK TTEES THE KIRKORIAN ENTERPRISES LLC PENSION & PROFIT SHARING PLAN UAD 12/28/95 | 1630 W CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 15229 | KIRKPATRICK, BRUCE | | 155 NORTH HARBOR DRIVE #1411 | CHICAGO | IL | 60601 |
| 15230 | KIRKPATRICK, BRUCE | T/O/D ET AL | 155 NORTH HARBOR DRIVE #1411 | CHICAGO | IL | 60601 |
| 15231 | KIRKPATRICK, CHARLES ROY | CHARLES SCHWAB & CO INC CUST SEP-IRA | 3530 N HAWES RD UNIT 11 | MESA | AZ | 85207 |
| 15232 | KIRKPATRICK, HELEN A | | APT 2208 NORTH 5500 FRIENDSHIP BLVD | CHEVY CHASE | MD | 20815 |
| 15233 | KIRSCHNER, MICHAEL S. | | 160 WEST END AVENUE APT 7G | NEW YORK | NY | 10023 |
| 15234 | KIRSCHNER, MICHAEL S. | | 260 EAST CHESTNUT APT 3801 | CHICAGO | IL | 60611-2470 |
| **15235** | **KISHORE K YALAMANCHILI & PADMAJA YALAMANCHILI JTWROS** | | **43 GRASMERE WAY** | **PRINCETON** | **NJ** | **8540** |
| 15236 | KISMET FOUNDATION | | 612 MARKET AVE SOUTH | CANTON | OH | 44702 |
| 15237 | KISSEL, PAUL H | WILLIAM M JOHNSTONE JT TEN | 241 AVENUE OF THE AMERICAS APT | NEW YORK | NY | 10014 |
| **15238** | **KISSEL, PAUL H** | **WILLIAM M JOHNSTONE JT TEN** | **241 AVENUE OF THE AMERICAS APT 4D** | **NEW YORK** | **NY** | **10014-7508** |
| 15239 | KISZENIK, DIANE | MGR: NORTHERN TRUST BROADWAY KNOLLS | 206 DOLPHIN LANE | HOLBROOK | NY | 11741-6201 |
| 15240 | KITADANI, LISA A | VFTC AS CUSTODIAN | 68 GRANT | IRVINE | CA | 92620 |
| 15241 | KITCHEN, DAVID | DAVID KITCHEN | 15545 GUNDRY AVE | PARAMOUNT | CA | 90723-3934 |
| 15242 | KITE, STEVEN B | LYRIC KITE | 937 OAK DR | GLENCOE | IL | 60022 |
| 15243 | KITHCART, ANNE M | ANNE M KITHCART | 447 SUMARK WAY | ANN ARBOR | MI | 48103-6613 |
| 15244 | KITMITTO, ADLY O | 7550 EADS AVE #306 | 7551 EADS AVE #306 | LA JOLLA | CA | 74810 |
| 15245 | KITT, DR RICHARD J | A G EDWARDS & SONS C/FSEP-IRA | 2240 SE 11TH PLACE | BOCA RATON | FL | 33486 |
| 15246 | KITTLER, MARCIA | MARCIA KITTLER | 7149 N OZANAM AVE | CHICAGO | IL | 60631-1063 |
| 15247 | KITTO, PAMELA A. | USAA FEDERAL SAVINGS BANK C/F | 6516 EMBARCADERO | STOCKTON | CA | 95219 |
| 15248 | KITTREDGE, GEORGE | | 19676 BAY COVE DR. | BOCA RATON | FL | 33434 |
| 15249 | KITTY ANDERSEN - FA EQUITY INDEX FUND | | 55 5TH STREET E | ST. PAUL | MN | 55101 |
| 15250 | KIWAK, FLORYAN | FLORYAN KIWAK | 2061 S LAKE SHORE DR | LAKE LEELANAU | MI | 49653-9774 |
| 15251 | KIWIOR, HENRY | PERSHING LLC AS CUSTODIAN | 7728 S MASSASOIT AVE | BURBANK | IL | 60459 |
| 15252 | KKNAS LLC | BRANDES US LARGE CAP VALUE | 7002 LUPINE DRIVE | PARK CITY | UT | 84098 |
| 15253 | KKNAS LLC | DOUGLAS L ANDERSEN JANET C ANDERSEN BRANDES US LARGE CAP VALUE | 7002 LUPINE DR | PARK CITY | UT | 84098 |
| 15254 | KKP HOLDINGS LG CAP TESE | MR KENNETH LEHMAN | KKP GROUP 1603 ORRINGTON AVE STE 1275 | EVANSTON | IL | 60201-5026 |
| 15255 | KLADIS, NICK D | NICK D KLADIS | 1410 S CHESTER | PARK RIDGE | IL | 60068-5108 |
| 15256 | KLAFT, KENNETH J | GERLYN A KLAFT JT TEN | 59715 GLACIER CT | WASHINGTON | MI | 48094 |
| 15257 | KLASA, EDWARD M | SCOTTRADE INC TR EDWARD M KLASA ROLLOVER IRA | 5341 LEGEND HILLS LN | BROOKSVILLE | FL | 34609 |
| 15258 | KLATT, ROBERT W | CHRISTINA KLATT JTWROS | 3634 RFD | LONG GROVE | IL | 60047 |
| 15259 | KLATT, WILLIAM R | CGM IRA CUSTODIAN | 2525 122ND ST | MOSCOW | IA | 52760 |
| 15260 | KLAUKE, HENRY J | NFS/FMTC IRA | 909 LOIS LANE | GLENVIEW | IL | 60025 |
| 15261 | KLAVAN, PAULA | | 1101 WATERSIDE LANE | HOLLYWOOD | FL | 33019 |
| 15262 | KLAWANS, JOHN A | CUST FPO IRA | 10 S LA SALLE ST STE 3500 | CHICAGO | IL | 60603 |
| 15263 | KLECK, GAYLE D | | 2182 PEPPERWOOD LANE | GLENDALE HTS | IL | 60139 |
| 15264 | KLEDZIK, S MICHAEL | AND LINDA K KLEDZIK JTWROS | 6601 OKEEFE KNOLL CT | FX STATION | VA | 22039 |
| 15265 | KLEIMAN, DANIEL MICHAEL | | 2405 MEADOW DR S | WILMETTE | IL | 60091 |
| 15266 | KLEIMAN, ELAINE | ELAINE KLEIMAN | 213 DUNLAP PL | SCHAUMBURG | IL | 60194-3930 |
| 15267 | KLEIN, DEBRA BARKAN | DEBRA BARKAN KLEIN | APT 2401 | BOCA RATON | FL | 33434 |
| 15268 | KLEIN, DR RHEA | | 4 BAYBERRY RD | BOLTON | CT | 06043 |
| 15269 | KLEIN, EDWIN N | TERRI G KLEIN JT WROS | 30258 N 575 EAST RD | STREATOR | IL | 61364 |
| 15270 | KLEIN, GEORGE M | | 284 W CARTER | BOISE | ID | 83706 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15271 | KLEIN, JOHN A | CGM IRA CUSTODIAN ROLLOVER | 2385 GOLF BROOK DRIVE | WELLINGTON | FL | 33414 |
| 15272 | KLEIN, KENNETH B | AND ANNE RITCHIE-KLEIN COMM PROP BRANDES ALL CAP VALUE | 7470 NE MANUAL ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 15273 | KLEIN, KENNETH B | ANNE RITCHIE-KLEIN COMM PROP BRANDES ALL CAP VALUE | 7470 NE MANUAL ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 15274 | KLEIN, KENNETH J | KENDRA J KLEIN | 13095 FARM LN | DEWITT | MI | 48820 |
| 15275 | KLEIN, LESLIE GINA | JONATHAN L KLEIN | 2333 LAWNDALE AVE | EVANSTON | IL | 60201 |
| 15276 | KLEIN, MR DAVID M | PLEDGED TO ML LENDER | 29827 8TH AVE S | FEDERAL WAY | WA | 98003 |
| 15277 | KLEIN, MR KEVIN M | | 1162 WINCHESTER AVE | GLENDALE | CA | 91201 |
| 15278 | KLEIN, MS. RANDI | CGM IRA ROLLOVER CUSTODIAN | 7820 NORTHWEST 45TH ST. | LAUDERHILL | FL | 33351-5710 |
| 15279 | KLEIN, NICHOLAS F | FMT CO CUST IRA ROLLOVER | 3039 DANNYHILL DR | LOS ANGELES | CA | 90064 |
| 15280 | KLEIN, RICHARD M | | 369 KINGS HWY N | CHERRY HILL | NJ | 08034 |
| 15281 | KLEINHUIZEN, LLOYD G. | LLOYD G KLEINHUIZEN TTEE LLOYD G. KLEINHUIZEN LVG TR U/A/D 4/17/07 | 4520 NORTH HERMITAGE APT 1 N | CHICAGO | IL | 60640 |
| 15282 | KLEINMAN, AMY L | | 2111 N HUDSON AVE | CHICAGO | IL | 60614 |
| 15283 | KLEMAN, GERLINDE S | SB PROTOTYPE PS PLAN BRANDES - US VALUE EQUITY | P O BOX 1245 | MCLEAN | VA | 22101-1245 |
| 15284 | KLEMAWESCH, STEPHEN J | STEPHEN J KLEMAWESCH | 8680 143RD ST | SEMINOLE | FL | 33776-1936 |
| 15285 | KLEMENT, TODD | CGM IRA ROLLOVER CUSTODIAN | 21 ALAMITOS | FOOTHILL RANCH | CA | 92610-1809 |
| **15286** | **KLICH, WILLIAM R** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **360 CENTRAL AVENUE 17TH FLOOR** | **ST PETERSBURG** | **FL** | **33701-3832** |
| 15287 | KLIGERMAN, ANDREW D | | 5128 GREEN MEADOW RD | HILLSBOROUGH | NC | 27278 |
| 15288 | KLIMA FAMILY PARTNERSHIP | A PARTNERSHIP | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 15289 | KLIMA, DOREEN M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 15290 | KLIMA, JAN F | IRA ROLLOVER ADP CLEARING CUSTODIAN | 401 LONGRIDGE DR | PITTSBURGH | PA | 15243 |
| 15291 | KLIMA, LAWRENCE D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3817 S.W. 96TH ST | GAINESVILLE | FL | 32608 |
| 15292 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 15293 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 15294 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 15295 | KLIMKOWSKI, EILEEN A | | 4277 RIVER OAKS ROAD | CLOVER | SC | 29710 |
| 15296 | KLINE, ARLENE | | 515 E. 72ND STREET APT. 12D | NEW YORK | NY | 10021-4070 |
| 15297 | KLINE, SUZANNE D | | 81090 CHANTICLEER DR | LA QUINTA | CA | 92253 |
| 15298 | KLINKE, RALPH | AND KIMBERLY S. KLINKE TEN IN COM BRANDES ALL CAP VALUE | 23841 SE 30TH STREET | SAMMAMISH | WA | 98075-9412 |
| 15299 | KLINKE, RALPH | KIMBERLY S. KLINKE TEN IN COM BRANDES ALL CAP VALUE | 23841 SE 30TH STREET | SAMMAMISH | WA | 98075 |
| 15300 | KLINZAK, STANLEY A | | 814 ELDORADO AVE. | HUNTSVILLE | AL | 35802-3210 |
| 15301 | KLOBA, DIANE M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2611 WESTBROOK DR | FRANKLIN PARK | IL | 60131 |
| **15302** | **KLOCK, ROBERT W** | | **2500 SO M STREET** | **FT SMITH** | **AR** | **72901** |
| 15303 | KLONER, SANDRA M. | AND J. ROLYN FRANZEN JTWROS | 5600 WISCONSIN AVE # 1306 | CHEVY CHASE | MD | 20815-4412 |
| **15304** | **KLOPFENSTEIN, BETTY J** | | **24588 CHURCH ST # 205** | **CHENOA** | **IL** | **61726** |
| 15305 | KLOSE, RUTH C | RUTH C KLOSE | 20414 ACHILLES AVE | OLYMPIA FIELDS | IL | 60461-1436 |
| 15306 | KLOTZ, DAVID | | 3660 N LAKE SHORE DR APT 3301 | CHICAGO | IL | 60613 |
| 15307 | KLUG, MR DENNIS D | | 85 RIDEAU TERR | OTTAWA (CAN) | ON | K1M 2A2 |
| 15308 | KLUGER, LANCE | KAR--JAN INC SEP-IRA | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| 15309 | KLUGER, LANCE | LANCE KLUGER CONSULT SEP-IRA | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| **15310** | **KLUGER, LANCE** | **KAR--JAN INC SEP-IRA RBC CAPITAL MARKETS CORP CUST** | **744 VIA LIDO NORD** | **NEWPORT BEACH** | **CA** | **92663-5523** |
| **15311** | **KLUGER, LANCE** | **LANCE KLUGER CONSULT SEP-IRA RBC CAPITAL MARKETS CORP CUST** | **744 VIA LIDO NORD** | **NEWPORT BEACH** | **CA** | **92663-5523** |
| 15312 | KLUNDER, TIMOTHY F | | 121 S. PERSHING AVE | MUNDELEIN | IL | 60060 |
| 15313 | KLUTE, MARK B | MARY C KLUTE JT TEN | 1800 GRACE STREET | RIVERSIDE | CA | 92504 |
| 15314 | KMC BROUSSARD LLC | ATTN: KERRY J BROUSSARD MGR: NORTHERN TRUST (DBLCVA) | 204 BALTUSROL | BROUSSARD | LA | 70518 |
| 15315 | KMC ENERGY II LLC | ATTN: KURT CARLETON MANAGER: BRANDES | 106 VISTA DRIVE | LAFAYETTE | LA | 70503 |
| 15316 | KMC ENERGY II LLC | ATTN: KURT CARLETON NORTHERN TRUST VALUE INVESTORS DTD 04/19/2001 | 106 VISTA DRIVE | LAFAYETTE | LA | 70503 |
| 15317 | KMETT, MONA L | JON M KMETT | 266 S MADISON AV # 204 | PASADENA | CA | 91101 |
| 15318 | KMETZ, STEPHEN J | | 6524 MISSY DR | DALLAS | TX | 75252 |
| 15319 | KMH MANAGEMENT LLC | MANAGED BY NORTHERN TRUST | 15 CREEKWOOD DRIVE | UNION GROVE | AL | 35175-7986 |
| 15320 | KNAPIK, MARY JO | MARY JO KNAPIK | 5740 S AUSTIN | CHICAGO | IL | 60638-3526 |
| 15321 | KNAPP III, GEORGE | FMTC CUSTODIAN - ROTH IRA | 46 DARYL LN | SAINT LOUIS | MO | 63124 |
| 15322 | KNAPP, KENNETH H | BRANDES/ALL CAP VALUE | 234 EAST FALLKILL ROAD | HYDE PARK | NY | 12538-3025 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15323 | KNAPP, PETER | AND JENNIFER KNAPP JTWROS | 844 BELLINGRATH CT | NAPERVILLE | IL | 60563 |
| 15324 | KNAPP, ROBERT LEE | SHARON KAY KNAPP JT TEN | 7049 GOLDENROD AVE NE | ROCKFORD | MI | 49341 |
| 15325 | KNAPPENBERGER, JOHN G | | 2278 LOFTIS MOUNTAIN RD | BLAIRSVILLE | GA | 30512 |
| **15326** | **KNAUFF, ARLEEN** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES INV PARTNERS** | **3440 EDGE O WOODS DRIVE** | **BROOKFIELD** | **WI** | **53005-2961** |
| 15327 | KNAUP INVESTMENT GROUP LP | KNAUP MANAGEMENT COMPANY LLC GENERAL PARTNER | 2269 S. WARSON ROAD | ST. LOUIS | MO | 63124 |
| 15328 | KNAUS, P TIMOTHY | | 1402 GLENCOE ST | WHEATON | IL | 60187 |
| 15329 | KNAUTH, GWIN B | GWIN B KNAUTH | PO BOX 411 | KINGSLAND | TX | 78639-0411 |
| 15330 | KNECHT, MRS ANITA T | | 326 SOUTH 21ST STREET | PHILA | PA | 19103 |
| 15331 | KNECHT, MRS ANITA T | | 326 SOUTH 21ST STREET | PHILA | PA | 19103 |
| 15332 | KNEE, DOUGLAS E | AND AND BARBARA J. KNEELAND JTWROS | 31 ALBERT DR | LINCOLN | ME | 04457-4221 |
| 15333 | KNEE, JONATHAN A | | FL 7 114 W 27TH ST | NEW YORK | NY | 10001 |
| **15334** | **KNEE, JONATHAN A** | | **114 W 27TH ST FL 7** | **NEW YORK** | **NY** | **10001** |
| 15335 | KNELLER, KIRK K | EDWARD D JONES CO CUSTODIAN THE LOFGREN AGENCY INC FBO KIRK K KNELLER SRI | 174 GEORGE ROAD | GHENT | NY | 12075 |
| 15336 | KNELLER, THOMAS J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 434 SAGEBRUSH RD | NAPERVILLE | IL | 60565 |
| 15337 | KNIE, MR ALBERTO | CGM IRA ROLLOVER CUSTODIAN | 592 NORTH CLINTON AVE | LINDENHURST | NY | 11757-3407 |
| 15338 | KNIFFIN, DAVID W | ESO ACCOUNT | 20 THOMASINA LN | DARIEN | CT | 06820 |
| 15339 | KNIGHT CAPITAL MKTS LLC | SAMM | 100 MANHATTANVILLE RD | PURCHASE | NY | 10577 |
| 15340 | KNIGHT, CLIFFORD RUDOLPH | | 8672 FLANDERS DRIVE | SAN DIEGO | CA | 92126-3271 |
| **15341** | **KNIGHT, JOHN N** | **GAIL E KNIGHT JT TEN/WROS** | **322 COLERIDGE DRIVE** | **SALINAS** | **CA** | **93901-1712** |
| 15342 | KNIGHT, RONALD S | ROBERTA J KNIGHT | 1757 E TANO LN | MT PROSPECT | IL | 60056 |
| 15343 | KNIGHT, SETH ROBERTS | | 28 INTRACOASTAL CT | ISLE | SC | 29451 |
| **15344** | **KNIGHT, SETH ROBERTS** | | **1508 23RD AVE** | **SEATTLE** | **WA** | **98122-2919** |
| 15345 | KNIGHT, WALTER S | PERSHING LLC AS CUSTODIAN | 305 JOYCE ROAD | HILLSBOROUGH | NC | 27278 |
| 15346 | KNIGHT, WENDY D | | 16230 MCBEE RD | DALLAS | OR | 97338 |
| 15347 | KNIGHT, WILLIAM S | SUSAN FAE KNIGHT TTEE U/A/D 03-20-2009 FBO KNIGHT REV LIVING TRUST | 16602 TOWNLINE RD | BRODHEAD | WI | 53520-8913 |
| 15348 | KNIGHT, WILLIAM T | NANCY M KNIGHT JT TEN WROS | 3344 W GRACE AVE | MEQUON | WI | 53092 |
| 15349 | KNIGHTSBRIDGE ASSET MGT LLC | | 660 NEWPORT CENTER DR STE 460 | NEWPORT BEACH | CA | 92660 |
| 15350 | KNOEPFLE, DAVID DONALD | FMT CO CUST IRA | 2106 NOYES STREET | EVANSTON | IL | 60201 |
| 15351 | KNOLD INVESTMENT LTD | | MARINA BAYFRONT 039392 TRUST DEPARMENT 2 RAFFLESLINK | SINGAPORE (SGP) | | |
| 15352 | KNOLLE, JANIE HANSARD | PLEDGED TO ML LENDER SEPARATE PROPERTY | 5314 MUSKET RDG | AUSTIN | TX | 78759 |
| 15353 | KNOSTMAN, RICHARD W | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3 SILVER SPRUCE DR | SALIDA | CO | 81201 |
| 15354 | KNOTT, FRANCIS J KNOTT CAROLYN | NORTHERN TRUST LG CAP VAL | PO BOX 314 | RIDERWOOD | MD | 21139 |
| 15355 | KNOTT, LINDA | CGM IRA ROLLOVER CUSTODIAN BRANDES-ALL CAP VALUE | 2245 TROY SMITH ROAD | MONROE | GA | 30656-4553 |
| 15356 | KNOTTENBELT, JOHANNA | | STATEN LAAN 134 2582 GW S-GRAVENHAGE | THE NETHERLANDS | | |
| 15357 | KNOWLES, CAROLE | SCOTTRADE INC TR CAROLE KNOWLES ROLLOVER IRA | 1161 SENWOOD WAY | FALLBROOK | CA | 92028 |
| 15358 | KNOX, CHARLES E | | 1339 MARIETTA RD NE | LANCASTER | OH | 43130 |
| 15359 | KNOX, KATHLEEN T | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 33 BALL POND ROAD | NEW FAIRFIELD | CT | 06812-4923 |
| 15360 | KNUDSEN, DAVID | FCC AC CUSTODIAN IRA | 1757 CHANDON WAY | OAKLEY | CA | 94561 |
| 15361 | KNUDSON, KEITH | CGM IRA CUSTODIAN | 1002 LONGFORD ROAD | BARTLETT | IL | 60103-1912 |
| 15362 | KNUTEL, KENNETH E | BEAR STEARNS SEC CORP CUST IRA R/O | 705 EDGEMONT LANE | PARK RIDGE | IL | 60068 |
| 15363 | KNUTSON, DALE | AND REBECCA S KNUTSON JTWROS | 18118 BIRD COURT | FOUNTAIN VALLEY | CA | 92708-5860 |
| 15364 | KOACH, ANTON J | ANTON J KOACH | 2700 N 1ST ST | DE KALB | IL | 60115-1010 |
| 15365 | KOBAL, SEYMOUR KOBAL BARBARA | JOINT REVOCABLE UAD 08/26/04 SEYMOUR KOBAL & BARBARA KOBAL TTEES | 12079 LIDO LANE | BOYNTON BEACH | FL | 33437 |
| 15366 | KOBER, CAROL A | | 4640 LAKE DRIVE | CANANDAIGUA | NY | 14424 |
| **15367** | **KOCH ASSET MANAGEMENT LLC** | **CODY A KOCH MEMBER** | **1619 S BEECH CT** | **BROKEN ARROW** | **OK** | **74012-6205** |
| 15368 | KOCH, DALE E | BARBARA C KOCH | 6717 FALCONBRIDGE ROAD | CHAPEL HILL | NC | 27517 |
| 15369 | KOCH, FRANKLIN J | FRANKLIN J KOCH | 11509 DONA DOLORESE DR | STUDIO CITY | CA | 91604-4242 |
| **15370** | **KOCH, GARY H** | **MARILYN L KOCH JT TEN** | **7604 PHEASANT DR** | **CRYSTAL LAKE** | **IL** | **60014-6828** |
| 15371 | KOCH, JONATHAN E. | CGM IRA CUSTODIAN | 1130 HARVARD ROAD | PIEDMONT | CA | 94610-1114 |
| 15372 | KOCH, MR. HYMAN | | 1208-3210 AV FOREST HILL | MONTREAL (CAN) | QC | H3V 1C7 |
| 15373 | KOCH, PETER | | BOX 1026 | LOS ALTOS | CA | 94023 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15374 | KOCH, RICHARD H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER SAM: NORTHERN TRUST VALCDAL1-L | W332S5465 HOOD PKWY | NORTH PRAIRIE | WI | 53153 |
| 15375 | KOCHANEK, GARY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 743 CARDIGAN CT | NAPERVILLE | IL | 60565 |
| 15376 | KOCHER, LORAYNE L | FCC AC CUSTODIAN IRA U/A DTD 11/08/98 | 520 N ROSEBUD DR | LOMBARD | IL | 60148 |
| **15377** | **KOCOUR, TETYANA ARZAMASOVA** | **SCOTTRADE INC CUST FBO TETYANA ARZAMASOVA KOCOUR ROLLOVER IRA** | **3717 CLIMBING ROSE ST** | **LAS VEGAS** | **NV** | **89147-4288** |
| 15378 | KODALI, SWATI | IRA ETRADE CUSTODIAN | 162 AMBERVILLE RD | NORTH ANDOVER | MA | 01845 |
| **15379** | **KODALI, SWATI** | **IRA ETRADE CUSTODIAN** | **63 HOWARD STREET EXT** | **SALEM** | **MA** | **1970** |
| 15380 | KOEHN, SAMUEL P | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 17 CRAMDEN DR | MONTEREY | CA | 93940 |
| 15381 | KOEHN, SAMUEL PETER | MARY L COELHO AS COMMUNITY PROPERTY | 17 CRAMDEN DR | MONTEREY | CA | 93940 |
| 15382 | KOEHNE, JOHANN H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 108 GRACE LN | MILL VALLEY | CA | 94941 |
| 15383 | KOEK, ALEXANDER MATTHEW | DENISE J KOEK C/F ALEXANDER MATTHEW KOEK U/CA/UTMA | 28847 SHADOW VALLEY LN | SAUGUS | CA | 91390 |
| 15384 | KOEK, SAMUEL LEE | DENISE J KOEK C/F SAMUEL LEE KOEK U/CA/UTMA | 28847 SHADOW VALLEY LN | SAUGUS | CA | 91390 |
| 15385 | KOEN, ELIZABETH M. | CGM IRA CUSTODIAN | 465 SO. SAN RAFAEL AVE. | PASADENA | CA | 91105-1527 |
| 15386 | KOEN, ELIZABETH M. | CGM ROTH IRA CUSTODIAN | 465 SO. SAN RAFAEL AVE. | PASADENA | CA | 91105 |
| 15387 | KOENEKE, MICHAEL S | | 22 COPPER TREE LANE | NEW VERNON | NJ | 07976 |
| 15388 | KOENEN, JUDITH | JUDITH KOENEN | 3186 W 165TH STREET | CLEVELAND | OH | 44111-1016 |
| 15389 | KOENIG, VERNA L | | 809 E CRESCENT DR | ARLINGTON HTS | IL | 60005 |
| 15390 | KOEPCKE, THOMAS D | THOMAS D KOEPCKE | 3127 SE INVERNESS AVE | GRESHAM | OR | 97080-9037 |
| 15391 | KOESLER, MR HANS PETER | CGM IRA ROLLOVER CUSTODIAN | 750 BENTWATER CIRCLE #203 | NAPLES | FL | 34108-6760 |
| 15392 | KOFF, WILLIAM E | CHARLES SCHWAB & CO INC CUST SEP-IRA | 146 CHIMNEY LN | WILMINGTON | NC | 28409 |
| 15393 | KOFFEND, JAMES L | JAMES L KOFFEND | 7143 W 64TH ST | CHICAGO | IL | 60638-4613 |
| 15394 | KOFFORD, SYLVIA F | SYLVIA F KOFFORD | 5124 W 3400 S | CEDAR CITY | UT | 84720-6848 |
| 15395 | KOHL, MICHAEL S | BRANDES INVESTMENT PARTNERS | 4259 LIME AVE | LONG BEACH | CA | 90807 |
| 15396 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY | 510 CAMINO VERDE | SOUTH PASADENA | CA | 91030-4138 |
| 15397 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY SUB DIV 1 | 510 CAMINO VERDE | SO PASADENA | CA | 91030-4138 |
| 15398 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY SUB DIV 2 | 510 CAMINO VERDE | SO. PASADENA | CA | 91030-4138 |
| 15399 | KOHLER, JEFFREY V | MAUREEN O BRIEN KOHLER JTWROS | 476 WEST PROSPECT AVE | NORTH WALES | PA | 19454 |
| 15400 | KOHLHOFF, JEAN M | TOD NAMED BENEFICIARY SUBJ TO STA RULES BRANDES | 105 MOUND STREET | WATERTOWN | WI | 53098-2315 |
| 15401 | KOHLMAN, CONRAD D | A G EDWARDS & SONS C/F IRA | 5755 HERSHINGER CLOSE | DULUTH | GA | 30097 |
| 15402 | KOHN, MARTIN STEVEN | | 51 GREAT OAKS RD | ROSLYN HEIGHTS | NY | 11577 |
| 15403 | KOHUTE, MICHAEL J | | 906 SURREY ROAD | MEDIA | PA | 19086 |
| 15404 | KOIDA, WILLIAM J | | 10750 SE 70TH AVE | PORTLAND | OR | 97222 |
| 15405 | KOKILA, RICHARD ARNOLD | RICHARD A KOKILA TTEE RICHARD ARNOLD KOKILA REV TRUST U/A DTD 5/9/97 SEL ADV/BRANDES | 37820 SCOTT PINE DRIVE | NEW BOSTON | MI | 48164 |
| 15406 | KOKOMO UROLOGY INC PROFIT | SHARING PLAN U/A DTD 1/1/84 WILLIS E PEELLE TTEE | 2345 LINCOLN ROAD | KOKOMO | IN | 46902 |
| 15407 | KOLACINSKI, KATHLEEN L | GREGORY R KOLACINSKI JT WROS | 861 WINMOOR DR | SLEEPY HOLLOW | IL | 60118 |
| 15408 | KOLB, PATRICIA A | | 3317 WHITBURN CT SE | ADA | MI | 49301 |
| 15409 | KOLB, TODD A | | 2225 PARK STREET | COLUMBIA | SC | 29201 |
| 15410 | KOLBER, DIANE L | PATRICK S FERGUSON JTWROS | 20905 COMANCHE TR | LOS GATOS | CA | 95033 |
| 15411 | KOLEFF, JOSEPH P | JOSEPH P KOLEFF | 7349 W 83RD PLACE | CROWN POINT | IN | 46307-9583 |
| 15412 | KOLL, JENNIFER L KLAUKE | WILLIAM J KOLL JTWROS | 2228 W GREENLEAF AVE | CHICAGO | IL | 60645 |
| 15413 | KOLLAR, PATRICK E | PATRICK E KOLLAR | 51 CHARLES TER | ORMOND BEACH | FL | 32174-5606 |
| 15414 | KOLLAR, PAUL T | LYNNSLY V KOLLAR JTWROS | 12526 SW EDGECLIFF | PORTLAND | OR | 97219 |
| 15415 | KOLLAR, YVONNE M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 25 YORK ROAD | UNIONTOWN | PA | 15401 |
| 15416 | KOLLER, MR TIMOTHY L | | 5 APPLE HILL LANE | YORK | PA | 17402 |
| 15417 | KOLLER, NANCY E. | | 9012 MIDDLEWOOD COURT | SUNSET HILLS | MO | 63127 |
| 15418 | KOLLER, ROBERT J | A G EDWARDS & SONS C/F IRA | 718 S KENNICOTT AVE | ARLINGTON HTS | IL | 60005 |
| 15419 | KOLLER, ROBERT M | | 1709 HERRIN ST | REDONDO BEACH | CA | 90278 |
| 15420 | KOLLMANN, ROBIN | CGM IRA CUSTODIAN BRANDES | S21 W37673 BECKER CT | DOUSMAN | WI | 53118-8736 |
| 15421 | KOLLROSS, CATHERINE M | | 1898 SUNSET ROAD | HIGHLAND PARK | IL | 60035 |
| 15422 | KOMANIECKI, ANNETTE E | ANNETTE E KOMANIECKI | 2116 E RUELLIA DR | TUCSON | AZ | 85737-7194 |
| 15423 | KOMISAROW, MARC S | | 8275 DUNWOODY PLACE | ATLANTA | GA | 30350 |
| **15424** | **KONDOR, XIUZHEN** | | **226 N IRENA AVE** | **REDONDO BEACH** | **CA** | **90277-3243** |
| 15425 | KONIVER, DEENA ANN | MANAGER NORTHERN TRUST | 1247 VISTA VALLEY DR NE | ATLANTA | GA | 30329 |
| 15426 | KONKER, GLENN E | ELIZABETH B KONKER TTEE U/A/D 10/12/02 FBO GLENN E KONKER | 1100 PEMBRIDGE DR #274 | LAKE FOREST | IL | 60045-4220 |
| 15427 | KONKER, GLENN E | GLENN E KONKER ELIZABETH B KONKER TTEE U/A/D 10/12/02 | 1100 PEMBRIDGE DR #274 | LAKE FOREST | IL | 60045 |
| 15428 | KONOPACKI, MARY E | PERSHING LLC AS CUSTODIAN | 1407 W OHIO STREET | CHICAGO | IL | 60622 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15429 | KONRAD, PAUL C | AND KIRSTEN KONRAD JTWROS | 1327 W WASHINGTON BLVD | CHICAGO | IL | 60607 |
| 15430 | KONTOS, TERRENCE J | | 9107 W 140TH ST | ORLAND PARK | IL | 60462 |
| 15431 | KONYNENBURG, D. MICHAEL VAN | CLAIRE A VAN KONYNENBURG TTEES VAN KONYNENBURG TR 3-24-94 (PARAMETRIC) | 13681 W. SUNSET BLVD | PACIFIC PALISADE | CA | 90272 |
| 15432 | KOONTZ, RAY S | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 182 BUCHANAN TRAIL # 195 | MCCONNELLSBURG | PA | 17233 |
| 15433 | KOONTZ, RAY S | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 182 BUCHANAN TRAIL # 195 | MC CONNELLSBURG | PA | 17233-8266 |
| 15434 | KOONZ, MR ROBERT A | | 1925 LAKE AVE UNIT 311 | WILMETTE | IL | 60091 |
| 15435 | KOORNWINDER | PETERTJE KOORNWINDER TTEE KOORNWINDER U/A DTD 03/16/1989 | 5500 CALLE REAL APT C109 | SANTA BARBARA | CA | 93111 |
| 15436 | KOOYENGA, AUDREY H | DESIGNATED BENE PLAN/TOD | 7809 NOTTINGHAM | TINLEY PARK | IL | 60477 |
| 15437 | KOPIL, THOMAS E | CAROL A KOPIL | 1126 HARVEST RD | CHERRY HILL | NJ | 08002 |
| 15438 | KOPINSKI, JAMES F | | 11723 N DESERT HOLLY DR. | ORO VALLEY | AZ | 85737 |
| 15439 | KOPMAN, MARY | FCC AC CUSTODIAN IRA | 1163 TRENTON CIRCLE NORTH | PLYMOUTH | MN | 55441 |
| 15440 | KORALESKI FAMILY LIMITED PARTNERSHIP | FS BRANDES US VALUE | 9983 HASCALL STREET | OMAHA | NE | 68124-2652 |
| 15441 | KORBEL, EDWARD | LINDA KORBEL JTWROS | 16618 FREDERICK CIR | OMAHA | NE | 68130 |
| 15442 | KOREN, RAYA | | 956 RIVERSEDGE CIRCLE | ANNAPOLIS | MD | 21401 |
| 15443 | KORFF, JACK J | MARCAE M JOHNSON CO-TTEES KATHRYN H KORFF MARITAL TRUST DTD 02/12/91 | 116 MERCER CT SE | GRAND RAPIDS | MI | 49506 |
| 15444 | KORNECKI, JULIE | KIMBERLY CROWLEY | 4755 S WESTERN BLVD | CHICAGO | IL | 60609 |
| 15445 | KORNEYCHUK, JENNIE O'HAGAN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 01/03/2000 | 3521 BIRCH ST | IRVINE | CA | 92606 |
| 15446 | KORNFELD, DAVID | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 1718 SHERMAN #203 | EVANSTON | IL | 60201 |
| **15447** | **KORNFELD, DAVID** | **IRA E*TRADE CUSTODIAN** | **ROLLOVER ACCOUNT 1718 SHERMAN #203** | **EVANSTON** | **IL** | **60201-5610** |
| 15448 | KORNFELD, DAVID N | FMT CO TTEE PSRP PS DAVID KORNFELD DAVID N KORNFELD P/ADM | 1457 WILMOT | DEERFIELD | IL | 60201 |
| 15449 | KORNFELD, EMMA E | DAVID KORNFELD GUARDIAN/CUST ROTH IRA | 1457 WILMOT | DEERFIELD | IL | 60015 |
| 15450 | KORNFELD, MR. ROBERT | CGM IRA CUSTODIAN | 5019 CHERRY BLOSSOM CIRCLE | WEST BLOOMFIELD | MI | 48324-4008 |
| 15451 | KOS, CATHERINE MARIE | JOHN PETER KOS JTWROS | 1539 HUNTLEIGH DR | WHEATON | IL | 60187 |
| 15452 | KOSAR, MR RICHARD W | | 1336 STATE ROUTE 131 | MILFORD | OH | 45150 |
| 15453 | KOSCHMANN, ROBERT | CGM PROFIT SHARING CUSTODIAN | 1255 SHERIDAN RD. | GLENCOE | IL | 60022-1253 |
| 15454 | KOSCIOLEK , SYLVIA M | | 12228 WOODLINE DRIVE | FENTON | MI | 48430 |
| 15455 | KOSCIOLEK, SYLVIA M | | 12228 WOODLINE DRIVE | FENTON | MI | 48430 |
| 15456 | KOSCIULEK, GARY J | CGM IRA ROLLOVER CUSTODIAN | 2015 S FINLEY RD #108 | LOMBARD | IL | 60148-4892 |
| 15457 | KOSENKA, MARY ELIZABETH | DINO PISTELLO JT TEN | 4232 ELM STREET | EAST CHICAGO | IN | 46312 |
| 15458 | KOSHERICK, HARVEY J | CUST FPO IRA | 332 KENT RD | BALA CYNWYD | PA | 19004 |
| 15459 | KOSHIYAMA, TERUKO S | TERUKO S KOSHIYAMA | 1765 RIDGETREE WAY | SAN JOSE | CA | 95131-1946 |
| 15460 | KOSHLAND, DOUGLAS | | P.O. BOX 7310 | MENLO PARK | CA | 94026 |
| 15461 | KOSOWSKI, ROBERT J | ROBERT J KOSOWSKI | 179-B TAMARACK LANE | BARRINGTON | IL | 60010-9365 |
| 15462 | KOSTA G KECHRIOTIS REV TRUST | UA 12 18 96 KOSTA G KECHRIOTIS TR | 455 LONGBOAT CLUB RD APT 501 | LONGBOAT KEY | FL | 34228 |
| 15463 | KOSTICK MD, RICHARD JOHNSON | FCC AC CUSTODIAN IRA | 90 SELBY LANE | ATHERTON | CA | 94027 |
| 15464 | KOSTNER, DIANNE | FCC AC CUSTODIAN IRA R/O | 1960 DEFOREST LANE | HANOVER PARK | IL | 60133 |
| 15465 | KOSTOW, LOUIS M | | 1546 ANDERSON LN | BUFFALO GROVE | IL | 60089 |
| 15466 | KOTEN, JOHN A | | 271 OTIS RD | BARRINGTON | IL | 60010 |
| 15467 | KOTHE, BARBARA R | AND ALISON KOTHE JTWROS | 3855 WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 |
| 15468 | KOTLER, CHARLES | CHARLES KOTLER | 107 CANNONADE DR | MARLBORO | NJ | 07746-2501 |
| 15469 | KOTOVITZ, ARTHUR | FMTC CUSTODIAN - ROTH IRA | 7 CANNING AVENUE | SAN CLEMENTE | CA | 92673 |
| 15470 | KOUCHIYAMA, CHARLES | | 1703 KALAEPAA DR | HONOLULU | HI | 96819 |
| 15471 | KOUFOS, >JOHN | DIVIDEND REINVESTMENT PLAN | 8 BLUE FOREST DR | NORTH YORK (CAN) | ON | M3H 4W2 |
| 15472 | KOUFOS, MARIA | | 8 BLUE FOREST DR | TORONTO (CAN) | ON | M3H 4W2 |
| 15473 | KOUKOUVANIS, GEORGE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5640 N CALIFORNIA AVE | CHICAGO | IL | 60659 |
| 15474 | KOURIM, THOMAS J | THOMAS J KOURIM | 8048 COUNTRY CLUB LN | RIVERSIDE | IL | 60546-1517 |
| 15475 | KOUTNIK, SHELLEY | | 278 HOLLYWOOD AVE | AKRON | OH | 44313 |
| 15476 | KOUTSKY, GEORGE | NFS/FMTC IRA | 410 HAMLIN ST | PARK FOREST | IL | 60466 |
| 15477 | KOUTSOUKOS, JAMES D | JAMES D KOUTSOUKOS | 22 TIMBER TOP TRAIL | WILTON | CT | 06897-2227 |
| **15478** | **KOVAC, JAMES M** | | **225 W ELLSWORTH AVE** | **DENVER** | **CO** | **80223-1615** |
| 15479 | KOVACK, ROBERT D | NFS/FMTC ROLLOVER IRA | 3 ROLLING GREEN | MATTOON | IL | 61938 |
| 15480 | KOVACS, MR JOSEPH | AND MRS IRMGARD KOVACS JTWROS | 14211 LOWE DR | WARREN | MI | 48088 |
| 15481 | KOVAL, DIANE M | DIANE M KOVAL | 436 IRVING AVE | SAN JOSE | CA | 95128-2224 |
| 15482 | KOVAR, MICHAEL H | TD AMERITRADE CLEARING CUSTODIAN IRA | 842 OCCIDENTAL DR | CLAREMONT | CA | 91711 |
| 15483 | KOVARCIK, JOANNE | JOANNE KOVARCIK | 153 BOATHOUSE LN | BAY SHORE | NY | 11706-8133 |
| 15484 | KOWALCZYK, WALLACE | CGM IRA ROLLOVER CUSTODIAN | 573 TIGERTAIL COURT | MARCO ISLAND | FL | 34145 |
| 15485 | KOWALEWSKI-BARRERA, WILLIAM | | 1336 WEST COLUMBIA AVENUE | CHICAGO | IL | 60626 |
| 15486 | KOWALKE, MR JOHN | AND MRS CONNIE KOWALKE JTWROS | 5853 DOVETREE CT | CARMEL | IN | 46033-9572 |
| 15487 | KOWALKE, MR JOHN | MRS CONNIE KOWALKE JTWROS | 5853 DOVETREE CT | CARMEL | IN | 46033 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15488 | KOWALSKI, DONALD R | LINDA L KOWALSKI TTEES U/A DTD 12/9/1999 FOR THE DON AND LINDA KOWALSKI TRUST | 83485 CLEAR LAKE RD | FLORENCE | OR | 97439 |
| **15489** | **KOWALSKI, JAMES E** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **3305 15TH AVENUE** | **SO MILWAUKEE** | **WI** | **53172-3514** |
| 15490 | KOWALSKI, SUSAN M | NFS/FMTC IRA | 33543 CINDY ST | LIVONIA | MI | 48150 |
| 15491 | KOWKABANY, DENISE E | TOD CLAUDIA KOWKABANY | 1505 PEACHTREE CIR N | JACKSONVILLE | FL | 32207 |
| 15492 | KOWTNA, MARY GAIL | BRANDES ALL CAP VALUE | 22 MAPLE CT. | NEW HYDE PARK | NY | 11040-3105 |
| 15493 | KOZA, PATRICIA C | | 209 LEXINGTON AVE | IOWA CITY | IA | 52246-2414 |
| 15494 | KOZAK, JAMES R | | 10433 S MASON APT 3S | OAK LAWN | IL | 60453 |
| 15495 | KOZAK, NOREEN M | | 6566 PINE LAKE DRIVE | TINLEY PARK | IL | 60477 |
| 15496 | KOZIK, MOLLY C | TRP TRUST CO CUSTODIAN | 885 WILKINSON LANE | NORTH AURORA | IL | 60542 |
| 15497 | KOZINSKI, ALLEN A. | AND HELEN M. KOZINSKI TRUSTEES KOZINSKI REVOCABLE FAMILY TRUST U/A/D 12/10/02 | 929 NORTHWOOD BLVD. #22 | INCLINE VILLAGE | NV | 89451-8252 |
| 15498 | KOZIOL, BARBARA M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12542 S MASSASOIT | PALOS HEIGHTS | IL | 60463 |
| 15499 | KOZIOL, LAVONNE E | LAVONNE E KOZIOL | 17793 PLEASANT VALLEY DR | MACOMB | MI | 48044-6118 |
| 15500 | KOZIOL, RONALD H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12542 S MASSASOIT | PALOS HEIGHTS | IL | 60463 |
| 15501 | KOZLOWSKI, MRS ANGELES | | 10 BYRAM DOCK ST | GREENWICH | CT | 06830 |
| 15502 | KRAEMER, ARTHUR | | 1116 FOREST AVE. | PALO ALTO | CA | 94301-3032 |
| 15503 | KRAEMER, KIMBERLY A | AND MARC L WATROUS TTEES WATROUS FAMILY TRUST U/A/D 12/04/2003 | 205 BIRCH AVE | LARKSPUR | CA | 94939-1046 |
| 15504 | KRAFFT, MARK A. | BARRINGTON ASSOCIATES | 11755 WILSHIRE BLVD SUITE 2200 | LOS ANGELES | CA | 90025-1567 |
| 15505 | KRAFFT, MICHAEL E. | | 51 EAST HOUSTON STREET APT 3 A | NEW YORK | NY | 10012-2741 |
| 15506 | KRAFT, MR SCOTT C | | 1318 JOURNEYS END DR | LA CANADA | CA | 91011 |
| 15507 | KRAHN, MR DOUGLAS | C/O BOROO GOLD COMPANY LIMITED PO BOX 223 11TH FLOOR BODI TOWER | 210648 SUKHBAATAAR SQUARE ULAANBAATAR | MONGOLIA (MNG) | | |
| 15508 | KRAHN, RAY E | TOD ON FILE | 3438 DON JUAN DRIVE | CARLSBAD | CA | 92008 |
| 15509 | KRAJENKE, STANLEY A. | CGM SEP IRA CUSTODIAN U/P/O STANLEY A. KRAJENKE BRANDES US ALL CAP VALUE | 5241 FAIRMONT HILL CT | BLOOMFIELD HILLS | MI | 48302-2619 |
| 15510 | KRAKOWSKI, KATHARINE | | 5840 N LUNA | CHICAGO | IL | 60646 |
| **15511** | **KRAKOWSKI, KATHARINE** | | **5840 N LUNA AVE** | **CHICAGO** | **IL** | **60646-6524** |
| 15512 | KRAMER FAMILY TRUST | C/O DONALD L KRAMER TTEE | 3330 CHEVY CHASE DR | HOUSTON | TX | 77019-3102 |
| 15513 | KRAMER, BRUCE A | CGM IRA ROLLOVER CUSTODIAN | 104 RIVER PARK DRIVE | ATLANTA | GA | 30328 |
| 15514 | KRAMER, HELEN KRAMER MICHAEL | MARILYN A KRAMER TTEES U/A/D 04-26-2007 NORTHERN TR FBO HELEN L KRAMER REV LIV TR | 9801 JUNIPER HILL ROAD | ROCKVILLE | MD | 20850-5463 |
| 15515 | KRAMER, HOWARD BRADLEY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21083 N GROVE DR | KILDEER | IL | 60047 |
| 15516 | KRAMER, JAMES F | JAMES F KRAMER | 1730 MISSOURI AVE | SOUTH MILWAUKEE | WI | 53172-1834 |
| 15517 | KRAMER, JUDITH H | DESIGNATED BENE PLAN/TOD | 372 FERNE AVE | PALO ALTO | CA | 94306 |
| 15518 | KRAMER, MARK | LAURA KRAMER JTWROS | 11812 QUINCE MILL DRIVE | NORTH POTOMAC | MD | 20878 |
| 15519 | KRAMER, RICHARD L | A G EDWARDS & SONS C/F IRA | 121 SO THOMAS ST | EDWARDSVILLE | PA | 18704 |
| 15520 | KRAMER, ROBERT | | 993 PARK AVE | NEW YORK | NY | 10028 |
| 15521 | KRANS, RICHARD STANLEY | JENNY KRANS JTWROS | 1025 WASHAKIE AVE | GREEN RIVER | WY | 82935 |
| 15522 | KRANTZ, LOIS A | | 102 N. OAK GROVE DRIVE | MADISON | WI | 53717 |
| 15523 | KRANTZ, PAUL E | AND DENISE KRANTZ JTWROS | 140 N BENTON ST | PALATINE | IL | 60067 |
| 15524 | KRASKA, MR DONALD C. | | 2608 EVERCREST CT | NAPERVILLE | IL | 60564 |
| 15525 | KRASNEY, ROBERT LYNN | ROBERT LYNN KRASNEY | 48 CHATHAM RD | STAMFORD | CT | 06903-2326 |
| 15526 | KRATOCHVIL, EMIL D | | 7233 SUNNYDIP TRAIL | HOLLYWOOD | CA | 90068 |
| 15527 | KRATOVIL, MARY JANE | CGM ROTH CONVERSION IRA CUST | 25 PARKVIEW AVENUE APT 5-I | BRONXVILLE | NY | 10708 |
| 15528 | KRAUS JR, WALTER F | HELEN M KRAUS JTWROS | 200 MARKET & WOOD STREETS | CUMBOLA | PA | 17930 |
| 15529 | KRAUS, JAMES D | | 845 GHENT RIDGE RD | AKRON | OH | 44333 |
| **15530** | **KRAUS, JAMES D** | | **845 GHENT RIDGE RD** | **AKRON** | **OH** | **44333-1411** |
| 15531 | KRAUS, JUDITH E | CHARLES T KRAUS TTEES JUDITH E KRAUS LIVING TRUST DTD 04/05/00 | 3435 GUILFORD AVE NW | CANTON | OH | 44718 |
| 15532 | KRAUS, SEP ROBERT | PERSHING LLC AS CUSTODIAN | 32 OLD FARM ROAD | LAKE SUCCESS | NY | 11020 |
| 15533 | KRAUS, SUSAN J | MICHAEL KRAUS JT TEN | 12-22 SUMNER PL | FAIRLAWN | NJ | 07410 |
| 15534 | KRAUSE, JAMES M | SHARON MAYS KRAUSE | 162 RAVENHILL RD | ORINDA | CA | 94563 |
| 15535 | KRAUSE, KENNETH W | FMT CO CUST IRA ROLLOVER | 1875 TALL OAKS UNIT 1403 | AURORA | IL | 60505 |
| 15536 | KRAUSE, MARLA | NM WEALTH MGMT CO AS CUSTODIAN | 2234 CHESTNUT AVE | WILMETTE | IL | 60091 |
| 15537 | KRAUSE, PAUL D | AND BARBARA L KRAUSE TTEES UAD 1216/1993 OF THE KRAUSE FAMILY TRUST | 31132 DORAL PL | LAGUNA NIGUEL | CA | 92677 |
| 15538 | KRAUSHAR, FREDRICK | FS-BRANDES ALL CAP VALUE | 1052 WALKER AVENUE | OAKLAND | CA | 94610-1528 |
| 15539 | KRAUSSER, HILDTRAUD | FCC AC CUSTODIAN IRA | 4218 W RUFFNER | SEATTLE | WA | 98199 |
| 15540 | KRAVIS, RALPH B | RALPH B KRAVIS | 711 S WAIOLA AVE | LAGRANGE | IL | 60525-2736 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15541 | KRAVITZ, CARL S | | 5024 SEDGWICK ST NW | WASHINGTON | DC | 20016 |
| 15542 | KRAVITZ, TOM | TOM KRAVITZ | 3447 MOTOR AVE STE C | LOS ANGELES | CA | 90034-4760 |
| 15543 | KRAWCZYK, MARY M | CGM IRA CUSTODIAN | 812 HASTINGS | PARK RIDGE | IL | 60068-3363 |
| 15544 | KRAWITZ, ALEXANDER BLAU | SCOTT KRAWITZ CUST ALEXANDER BLAU KRAWITZ UTMA NY | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| 15545 | KRAWITZ, STEFAN ELLIOT | SCOTT KRAWITZ CUST STEFAN ELLIOT KRAWITZ UTMA NY | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| 15546 | KRAY, JESSE | WELLS FARGO BANK C/F JESSE KRAY BRANDES US VALUE | 70 SEA ISLE DR | RICHMOND | CA | 94804 |
| 15547 | KRAYCIK, MR STEPHEN P | | 35517 SE ENGLISH ST | SNOQUALMIE | WA | 98065 |
| 15548 | KRCHAK, DAVID E | NFS/FMTC IRA | 2003 O DONNELL DRIVE | CHAMPAIGN | IL | 61821 |
| 15549 | KREBSBACH, TIM & | MARLEME KREBSBACH JT TEN | 20703 DONIELLE COURT | WILDOMAR | CA | 92595 |
| 15550 | KREITER, MITCHELL | MITCHELL KREITER | 1083 CARLYLE | HIGHLAND PARK | IL | 60035-4033 |
| 15551 | KRELLE, STEPHEN JAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2616 FOX CIRCLE | WALNUT CREEK | CA | 94596 |
| 15552 | KREMER, JOHN G | TRACY S CARLIN JTENT | 974 WATERMAN RD S | JACKSONVILLE | FL | 32207 |
| 15553 | KREMERS, ARTHUR B | RHONDA L KREMERS JT TEN/WROS | 1028 SW WASHINGTON ST | PEORIA | IL | 61602-1631 |
| 15554 | KRENEK, MS DEBBY A | | 361 72ND ST | BROOKLYN | NY | 11209 |
| 15555 | KRENGEL, JOAN M | JOAN M KRENGEL | 305 LINCOLN DR | OCEAN | NJ | 07712-4723 |
| 15556 | KRENTZ, RAYMOND J | RAYMOND J KRENTZ | 1173 W PINON | GILBERT | AZ | 85233-3722 |
| 15557 | KRENZER, JOHN R | | 4918 HESPERIA AV | ENCINO | CA | 91316 |
| 15558 | KRESS, CAROL ANNE | CAROL ANNE KRESS | 1014 W MEDINAH | BENSENVILLE | IL | 60106-1818 |
| 15559 | KRESS, ROBERT E | ROBERT E KRESS | 1014 W MEDINAH | BENSENVILLE | IL | 60106-1818 |
| 15560 | KRESS, TYLER | | 2312 CRAIG COVE RD | KNOXVILLE | TN | 37919-9311 |
| 15561 | KRETZMANN, JUDITH C. | CG-BRANDES ALL CAP VALUE | 2712 WISCONSIN AVENUE NW #303 | WASHINGTON | DC | 20007-4634 |
| 15562 | KREWER, ROBERT JOSEPH | | 307 S. LEONARD | ARLINGTON HEIGHTS | IL | 60005 |
| 15563 | KRIEGEL, DOUGLAS PAUL | | 4831 VALJEAN AVE | ENCINO | CA | 91436 |
| 15564 | KRIEGER, NANCY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ADVISOR | 16 BEAUFORT RD 5 | JAMAICA PLAIN | MA | 02130-2029 |
| 15565 | KRIMM, BERNARD J | | 3450 N LAKE SHORE DR APT 2601 | CHICAGO | IL | 60657 |
| 15566 | KRINITT, PHILLIP E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 27762 PEBBLE BEACH | MISSION VIEJO | CA | 92692-1548 |
| 15567 | KRINITT, SHELLY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST A/C 2 | 27762 PEBBLE BEACH | MISSION VIEJO | CA | 92692-1548 |
| 15568 | KRISHNA FINANCIAL LTD | | 17403 ROLLINGBROOK DRIVE | SUGARLAND | TX | 77479-3075 |
| 15569 | KRISHNA FOUNDATION TRUST | KRISHNA FOUNDATION INC TTEE KRISHNA FOUNDATION TRUST U/A 10/31/77 | 505 N LAKE SHORE DR APT 4911 | CHICAGO | IL | 60611 |
| 15570 | KRISHNAMOORTHY, JAYARAMAN | | 11902 EDEN CREEK DR | PEARLAND | TX | 77584-1637 |
| 15571 | KRISHNASAMY, KARTHIK | | 1960 N LINCOLN PARK W APT 610 | CHICAGO | IL | 60614-5440 |
| 15572 | KRISIK, DENNIS J | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 02/02/1983 | 11317 LAVENDER LN | FRANKFORT | IL | 60423 |
| 15573 | KRISIK, DENNIS J | ROTH IRA E*TRADE CUSTODIAN | 17549 CLOVERVIEW DRIVE | TINLEY PARK | IL | 60477-6596 |
| 15574 | KRISIK, NOLA | NOLA KRISIK | | GLENCOE | IL | 60022-1862 |
| 15575 | KRISIK, NOLA J | NOLA J KRISIK | 464 JEFFERSON AVE | GLENCOE | IL | 60022-1862 |
| 15576 | KRISTEN I HAMMETT LIVING TRUST | UAD 10/19/00 KRISTEN I HAMMETT & JESSE J SWANNER TTEES | 91 DEPOT STREET | WAYNESVILLE | NC | 28786 |
| 15577 | KRISTENSON, FAITH | PERSHING LLC AS CUSTODIAN MGR: BRANDES | 78339 YUCCA BLOSSOM DRIVE | PALM DESERT | CA | 92211 |
| 15578 | KRISTIN JANET SHUMAKE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 15579 | KRISTINA D LAMBERT TTEE | U/A DTD 11/17/2006 KRISTINA D LAMBERT REV TRUST | 5485 E APPALACHIAN WAY | FAYETTEVILLE | AR | 72703 |
| 15580 | KRISTINE N. HUENING TRUST | DENIS J. OWENS TTEE UNDER THE KRISTINE N. HUENING TRUST DTD 11-25-87 | 444 NO. NORTHWEST HIGHWAY SUITE 350 POB 578 | PARK RIDGE | IL | 60068 |
| 15581 | KROCZYNSKI, MR EDWARD | AND MRS MARY KROCZYNSKI JTWROS | P.O. BOX 326 | HOLBROOK | NY | 11741-0326 |
| 15582 | KROEGER, RICKY J | EDWARD D JONES CO CUSTODIAN KROEGER WORLDWIDE INC FBO RICKY J KROEGER SEP | 7879 NEWBURG | ROCKFORD | IL | 61108 |
| 15583 | KROENCKE (DEC'D), CARL J | A G EDWARDS & SONS C/F IRA | 19232 N CATHEDRAL PT CT | SURPRISE | AZ | 85387 |
| 15584 | KROENCKE, DANIEL L | AND SHARON K KROENCKE JTWROS | 19232 N CATHEDRAL POINT CT | SURPRISE | AZ | 85387 |
| 15585 | KROENCKE, DANIEL L | SHARON K KROENCKE JT TEN | 19232 N CATHEDRAL PT CT | SURPRISE | AZ | 85387 |
| 15586 | KROGH FAMILY TRUST | KNUD ERIK KROGH TTEE GEORGIA R KROGH TTEE U/A DTD 04/12/2001 P.O. BOX 652 | | SAN CLEMENTE | CA | 92674-0652 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15587 | KROHN, MARC T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT U/A DTD 12/13/90 | 978 ROYAL GLEN LN | CAROL STREAM | IL | 60188 |
| 15588 | KROHN, RICHARD H | | 744 HORIZON COURT STE 300 | GRAND JCT | CO | 81506 |
| 15589 | KROLIK, JEFFREY M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/12/92 | 902 BAILEYANA ROAD | HILLSBOROUGH | CA | 94010 |
| 15590 | KROLL, JOSEPH M | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 2725 E DAHLIA DR | PHOENIX | AZ | 85032 |
| 15591 | KROLL, MICHELE | | 122 E GILMAN ST # 304 | MADISON | WI | 53703 |
| **15592** | **KROLL, SUZANNE** | | **2800 OCTAVIA ST** | **NEW ORLEANS** | **LA** | **70115-7054** |
| 15593 | KROLLER, ROBERT M | ROBERT M KROLLER | 1709 HERRIN ST | REDONDO BEACH | CA | 90278-2827 |
| 15594 | KROMMENHOEK, WILLIAM C | CGM IRA CUSTODIAN GROUP 8 | 1435 VUE DU BAY COURT | SAN DIEGO | CA | 92109-1931 |
| 15595 | KROMPHARDT, DEAN W | DEAN W KROMPHARDT | 3507 N MOLLECK DR ET APT J | PEORIA | IL | 61604-1013 |
| 15596 | KRONGARD, A.B. | A.B. KRONGARD - MFS/BRANDES | 1400 WEST SEMINARY AVENUE | LUTHERVILLE | MD | 21093 |
| 15597 | KROTKY, KEVIN | | 412 CHANNEL DR. | ISLAND LAKE | IL | 60042 |
| 15598 | KROUSE CHILDREN'S TRUST - TESE | MR BERNARD A KROUSE | 1345 JUNE LN | PENN VALLEY | PA | 19072-1114 |
| 15599 | KRUEGER, CHAD | CHAD KRUEGER | 3217 BAYBERRY DR SW | CEDAR RAPIDS | IA | 52404-3823 |
| 15600 | KRUEGER, MARK | MARK KRUEGER | 200 W 54TH ST APT 4E | NEW YORK | NY | 10019-5504 |
| **15601** | **KRUEGER, ROY P** | VALERIE KRUEGER JT TEN/WROS | **5913 W MONTROSE AVE** | **CHICAGO** | **IL** | **60634-1626** |
| 15602 | KRUG, EDWARD A | SANDRA M KRUG JT TEN WROS | 10 TYLER RD PO BOX 116 | WEST BOXFORD | MA | 01885 |
| **15603** | **KRULL, DENNIS** | KIM H KRULL JT TEN/WROS | **P O BOX 989** | **HILL CITY** | **SD** | **57745-0989** |
| 15604 | KRULL, MARIA ANTONIETTA | | 829 WOODLAWN DRIVE | DEKALB | IL | 60115 |
| **15605** | **KRULL, PATRICK** | **ROTH IRA E*TRADE CUSTODIAN** | **1551 E CHEVY CHASE DR** | **GLENDALE** | **CA** | **91206** |
| **15606** | **KRULL, PATRICK N** | **IRA E*TRADE CUSTODIAN** | **PO BOX 1114** | **CAMARILLO** | **CA** | **93011** |
| 15607 | KRUMPELMANN, DIETER L | ROBERT W BAIRD & CO INC TTEE | 8713 PARK LAUREATE DR #307 | LOUISVILLE | KY | 40220 |
| 15608 | KRUPP, KEN | AND LEON GESSULA JTWROS | 2849 W VIEWMONT WAY W | SEATTLE | WA | 98199 |
| 15609 | KRUSE, CATHERINE A | FMT CO CUST IRA ROLLOVER | 4814 N DAMEN AVE # 209 | CHICAGO | IL | 60625 |
| 15610 | KRUTCH, DAVID C | DAVID C KRUTCH | 724 SPANISH OAK COURT | FLORENCE | AL | 35630 |
| 15611 | KRUVANT, R KRUVANT H | C K PULLMAN-TTEES H S KRUVANT TR UWO N KRUVANT BRANDES ALL CAP VALUE | 195 COLUMBIA TURNPIKE | FLORHAM PARK | NJ | 07932 |
| 15612 | KRUZAWSKI, AMYLU | | 2651 SHERIDAN ROAD | EVANSTON | IL | 60201 |
| 15613 | KRYGIER, EVELYN | LINDA L WATTERSON JT TEN | 18005 ARCADIA | LANSING | IL | 60438 |
| 15614 | KRYSHAK, RICHARD J | TD AMERITRADE CLEARING CUSTODIAN IRA | 277 INDIAN WELLS AVE | POINCIANA | FL | 34759 |
| 15615 | KRYSIA INC PROFIT SHARING PLAN | C/O CHRISTINE BARANSKI COWLES | 316 WOODCREEK ROAD | BETHLEHEM | CT | 06751 |
| 15616 | KRZEMINSKI, SCOTT A | AND LIVIA M KRZEMINSKI JTWROS | 222 N. COLUMBUS #2110 | CHICAGO | IL | 60601-7953 |
| 15617 | KRZEWINSKI, CHERYL L | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 8527 W HOLT AVE | MILWAUKEE | WI | 53227 |
| 15618 | KRZYSKO, FRANK | AND ALICE KRZYSKO JTWROS | 501 FOREST AVE APT 505 | GLEN ELLYN | IL | 60137 |
| 15619 | KRZYSKO, GREGORY F | CUST FPO IRA | 761 HIGHVIEW AVE | GLEN ELLYN | IL | 60137 |
| 15620 | KRZYWDZINSKI, GERALD | DORIS A KRZYWDZINSKI JT TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 |
| 15621 | KU, DR NORA | CGM IRA CUSTODIAN | 3594 ROCKERMAN ROAD #1 | COCONUT GROVE | FL | 33133-3233 |
| 15622 | KUBACKI, KENNETH J | G OGDEN NUTTING RMN CAPITAL LP A PARTNERSHIP | 801 N WEST ST | WILMINGTON | DE | 19801 |
| 15623 | KUBACKI, KENNETH J | ROBERT M NUTTING CTL INVESTMENTS LP A PARTNERSHIP | 801 N WEST ST | WILMINGTON | DE | 19801 |
| 15624 | KUCERA, RICHARD A | DIANE A KUCERA TTEE U/A/D 03-23-2007 FBO RICHARD & DIANE KUCERA TR | 218 W WITCHWOOD | LAKE BLUFF | IL | 60044-2449 |
| 15625 | KUCERA, RICHARD A | DIANE A KUCERA TTEE U/A/D 03-23-2007 FBO RICHARD AND DIANE KUCERA T | 218 W WITCHWOOD | LAKE BLUFF | IL | 60044-2449 |
| 15626 | KUCIK, KEVIN M | KEVIN M KUCIK | 2854 N MAPLEWOOD | CHICAGO | IL | 60618-7912 |
| 15627 | KUDO, DANIEL K | NFS/FMTC ROLLOVER IRA | 9809 BIANCA TERR APT B | DES PLAINES | IL | 60016 |
| 15628 | KUEBER, DENNIS | DENNIS KUEBER | BOX 285 | NEW LENOX | IL | 60451-0285 |
| 15629 | KUEHLER, MARILYN KAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1741 PERCH ST. | SAN PEDRO | CA | 90732 |
| 15630 | KUEHN, KATHERINE D | | 5738 N. FRANCISCO AVENUE | CHICAGO | IL | 60659-4802 |
| 15631 | KUENZLER, DARELL F | EDWARD D JONES & CO CUSTODIAN | 4509 MORSE AVE | STUDIO CITY | CA | 91604 |
| 15632 | KUENZLER, KAREN M RALKE | EDWARD D JONES CO CUSTODIAN KAREN M RALKE KUENZLER FBO KAREN M RALKE SEP | 4509 MORSE AVE | STUDIO CITY | CA | 91604 |
| 15633 | KUETTNER, KENNETH L | | 4351 BUCHANAN RD | OCONOMOWOC | WI | 53066 |
| **15634** | **KUGEL, JEFFREY** | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST SEGRETATED ROLLOVER IRA | **127 OCEAN AVE** | **SORRENTO** | **ME** | **04677-3301** |
| 15635 | KUH, WILLA | WILLA KUH | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460-2416 |
| 15636 | KUH, WILLA | WILLA KUH | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460-2416 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15637 | KUHN ESQ, AMY B | | 530 E 86TH STREET #13A | NEW YORK | NY | 10028 |
| 15638 | KUHN, ANNETTE M | ANNETTE M KUHN | 245 S SPALDING DR APT 106 | BEVERLY HILLS | CA | 90212-3648 |
| 15639 | KUHN, ROBERT | SPECIAL ACCOUNT | 1220 LUDLAM COURT | MARCO ISLAND | FL | 34145 |
| 15640 | KUHN, SUSAN COONEY | TOD BENEFICIARIES ON FILE | 1517 WINDY HILL DR | NORTHBROOK | IL | 60062 |
| 15641 | KUHNKE, RUTH F | NFS/FMTC ROLLOVER IRA | 922 S MICHIGAN AVE | ADDISON | IL | 60101 |
| 15642 | KUHNS, ANNA L | IRA E*TRADE CUSTODIAN | PO BOX 224 | OLCOTT | NY | 14126-0224 |
| 15643 | KUHS, JOHN M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 740 MARITIME WAY | NO PALM | FL | 33410 |
| 15644 | KULA, JOSEPH L | NANCY A KULA JT TEN | 813 FAIRFAX CT | SPRINGFIELD | IL | 62702 |
| 15645 | KULAS, JAMES A | SALLY M KULAS JT TEN | 5454 BRISTOL BEND CT | LAS VEGAS | NV | 89135 |
| 15646 | KULKIN, MATTHEW H | DONALD S KULKIN JT TEN/WROS | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 15647 | KULKIN, MATTHEW H | IRA | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 15648 | KULKIN, MATTHEW H | DONALD S KULKIN JT TEN/WROS | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 15649 | KULKIN, MATTHEW H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 15650 | KULLBERG, ERIC A | AMY WATTS KULLBERG JT TEN | 7228 LOUNSBERRY COURT | WILMINGTON | NC | 28405 |
| 15651 | KULLER, STEVEN C | AND LAURA JAN KULLER JTWROS | 2311 YALE DRIVE | CAMP HILL | PA | 17011-5340 |
| 15652 | KULLER, STEVEN C | LAURA JAN KULLER JTWROS | 2311 YALE DRIVE | CAMP HILL | PA | 17011 |
| 15653 | KULP, MARY JO | MARY JO KULP | 18 HIGGINS RD | NEWARK | DE | 19711-4361 |
| 15654 | KULP, STEVEN D | STEVEN D KULP | 268 FOXWORTH CT | AURORA | IL | 60502-6901 |
| 15655 | KULPA, BRUCE | BRUCE KULPA | 14375 HARVEY LN | RIVERSIDE | CA | 92503-7460 |
| 15656 | KULYS, VINCENT P | | 9915 S SPAULDING | EVERGREEN | IL | 60805-3442 |
| 15657 | KUMAGAI, LES | LINDA SERA KUMAGAI JTWROS | 1609 8TH STREET | MANHATTAN BEACH | CA | 90266 |
| 15658 | KUMAR, ACHLA - | | NORFOLK 472 WESTOVER MEWS | VA 71831 | VA | 71831 |
| 15659 | KUMAR, AJAY | | 7656 BRUNSON CIRCLE | LAKE WORTH | FL | 33467 |
| 15660 | KUMAR, CHANDER S | SANTOSH B KUMAR | 16417 NE 44TH WAY | REDMOND | WA | 98052 |
| 15661 | KUMAR, SUKHPAL SINGH | BRANDES US ALL CAP VALUE | 25629 N LAWLER LOOP | PHOENIX | AZ | 85083-1693 |
| 15662 | KUMMER, RICHARD L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | BOX 93 | HOMESTEAD | IA | 52236 |
| 15663 | KUMMER, RICHARD L | IRA | 1175 LAMOREE RD APT 53 | SAN MARCOS | CA | 92078-4518 |
| 15664 | KUMMER, RICHARD L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | APT 53 1175 LAMOREE RD | SAN MARCOS | CA | 92078-4518 |
| 15665 | KUNATH, GEORGE M | | 420 BIRCH AVE | WESTFIELD | NJ | 07090 |
| 15666 | KUNCZEWSKI, ZIGMNUT C | AND MAUREEN M KUNCZEWSKI JTWROS BRANDES US EQUITIES | 333 COUNTRY VIEW DRIVE | IRWIN | PA | 15642-5715 |
| 15667 | KUNDA, MARTIN J. | CGM IRA BENEFICIARY CUSTODIAN | 135 MANOR DR. | PALMERTON | PA | 18071-5519 |
| 15668 | KUNESH, MARY M | VFTC AS CUSTODIAN | 1520 RIDGEWAY RD | DAYTON | OH | 45419 |
| 15669 | KUNESH, MICHAEL THOMAS | | 429 GLENRIDGE RD | KETTERING | OH | 45429 |
| 15670 | KUNESH, MICHAEL THOMAS | | 429 GLENRIDGE RD | DAYTON | OH | 45429-1633 |
| 15671 | KUNG INTERESTS LTD | PLEDGED TO ML LENDER | PO BOX 370302 | LAS VEGAS | NV | 89137-0302 |
| 15672 | KUNZ, PETER J | PAMELA K KUNZ JTWROS | 915 BRIDLE LANE | CARY | IL | 60013 |
| 15673 | KUNZ, PFSI SHARON | SHARON KUNZ | 8145 W 88TH STREET | HICKORY HILLS | IL | 60457 |
| 15674 | KUNZ, SHARON, IRA | PFSI FBO | 8145 W. 88TH STREET | HICKORY HILLS | IL | 60457 |
| 15675 | KUNZE, DIANA S | TD AMERITRADE CLEARING CUSTODIAN IRA | 2701 N 88TH STREET | MESA | AZ | 85207 |
| 15676 | KUNZE, ROBERT L | ROBERT L KUNZE | 206 WOODLAND RD | MASON | OH | 45040-1827 |
| 15677 | KUO, SHEAU WU S | HELEN C ONG JT TEN | 127 BRAMBACH RD | SCARSDALE | NY | 10583 |
| 15678 | KUPFERBERG, BARRY DAVID | LORI BANNER KUPFERBERG JTWROS | 290 ROCKINGSTONE AVE | LARCHMONT | NY | 10538 |
| 15679 | KUPFERBERG, BARRY DAVID & | LORI BANNER KUPFERBERG JT TEN | 290 ROCKINGSTONE AVENUE | LARCHMONT | NY | 10538 |
| 15680 | KUPLIS, AIVARS | CGM IRA ROLLOVER CUSTODIAN | 2070 CHARTER POINT DR | ARLINGTON HEIGHTS | IL | 60004 |
| 15681 | KUPPUSAMY, KANAPATHI S/O | *F/S ### * | 14 LRG. TAMBUN INDAH 8 TAMAN TAMBUN INDAH 14100 SPG. AMPAT S. PRAI PULAU PINANG | | MA | AYSIA |
| 15682 | KUPRES, DAVID C | DAVID C KUPRES | 15045 S 25TH PL | PHOENIX | AZ | 85048-9177 |
| 15683 | KURANTY, JOHN M | HRBFA CUST OF JOHN M KURANTY | 5941 SPRINGSIDE AVE | DOWNERS GROVE | IL | 60516 |
| 15684 | KUREK, ESTELLE J | ESTELLE J KUREK | 4258 S ASHLAND AVE | CHICAGO | IL | 60609-2306 |
| 15685 | KURLAND, LEE ALEXANDER | | 3451 13TH STREET NORTH | ARLINGTON | VA | 22201 |
| 15686 | KURLEY, MICHAEL L | | 10S210 BIRNAM TRL | BURR RIDGE | IL | 60527 |
| 15687 | KURTH, SIDNEY | AND EVELYN C KURTH JTWROS | 31 EATON MEWS NORTH | LONDON SW1X8AS UK | | |
| 15688 | KURTICH, MARK H | | 19737 FALCON RIDGE LN | NORTHRIDGE | CA | 91326 |
| 15689 | KURTZ LIVING TRUST | BERNARD R KURTZ & RUTH W KURTZ TTEESU/A/D 11-08-1988 NO. TRUST | 2725 A STREET | LA VERNE | CA | 91750 |
| 15690 | KURTZ, CHARLES H | FCC AC CUSTODIAN IRA | 6652 DOGWOOD COURT | DOWNERS GROVE | IL | 60516 |
| 15691 | KURUP, RAMACHANDRA N | FMT CO CUST IRA ROLLOVER | 8619 ADRIA CT | ORLAND PARK | IL | 60462 |
| 15692 | KURZ, CHRIS | | 106 VILLAGE DOWNTOWN BLVD | BOZEMAN | MT | 59715 |
| 15693 | KURZEJA, JOHN L | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 12422 S MORGAN STREET | CHICAGO | IL | 60827 |
| 15694 | KURZON, ROBERT M | | 48 HENDRICKS ISLE # 3B | FT. LAUDERDALE | FL | 33301 |
| 15695 | KURZWEIL, ELTON R | | 114 LINCOLN ST | GARDEN CITY | NY | 11530 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15696 | KUSH, RAYMOND D | HRBFA CUST OF RAYMOND D KUSH | 3404 HENNEPIN AVE S | MINNEAPOLIS | MN | 55408 |
| 15697 | KUSHNER, THOMAS N | THOMAS N KUSHNER | 266 PUTNAM RD | NEW CANAAN | CT | 06840-6811 |
| 15698 | KUSNETZ, FRED | FRED KUSNETZ | 9240 GROSS POINT RD APT 308 | SKOKIE | IL | 60077-1370 |
| 15699 | KUSTER, DON | CGM SEP IRA CUSTODIAN | 19650 CHIMO WEST | DEEPHAVEN | MN | 55391 |
| 15700 | KUSTER, DON | IMS/GABELLI | 19650 CHIMO WEST | DEEPHAVEN | MN | 55391 |
| 15701 | KUTAS, AUDREY | AND TAMAS KUTAS JTWROS | 1110 MELBROOK AVE | MUNSTER | IN | 46321-3007 |
| 15702 | KUTAS, AUDREY | TAMAS KUTAS JTWROS | 1110 MELBROOK AVE | MUNSTER | IN | 46321 |
| 15703 | KUTASH, MITCHELL L | | 9630 BEECHTREE LANE | BAINBRIDGE | OH | 44023 |
| 15704 | KUTCHINS FAMILY TRUST | S KUTCHINS & C KUTCHINS TTEE KUTCHINS FAMILY TRUST U/A DTD 03/20/1989 | PO BOX 218 | INVERNESS | CA | 94937 |
| 15705 | KUTIANSKI, GEORGIAN | JOSEPH R KUTIANSKI JTWROS | 9S 242 CLARENBROOK COURT | WILLOWBROOK | IL | 60527 |
| 15706 | KUTIANSKI, LAURA L | GEORGIAN KUTIANSKI JTWROS | 9S242 CLARENBROOK CT. | WILLOWBROOK | IL | 60527 |
| 15707 | KUTNER, MICHAEL | CGM IRA CUSTODIAN | 11 DOWNING LANE | DECATUR | GA | 30033 |
| 15708 | KUTTEROFF, DONALD R | TOD ETHEL C KUTTEROFF SUBJECT TO STA TOD RULES | 1804 ASTON LN | RICHMOND | VA | 23238 |
| 15709 | KUTTEROFF, DONALD R | TOD ETHEL C KUTTEROFF SUBJECT TO STA TOD RULES | 1804 ASTON LN | RICHMOND | VA | 23238-3065 |
| 15710 | KUZERA, THOMAS | THOMAS KUZERA | 14624 SHORT ST | POSEN | IL | 60469-1328 |
| 15711 | KV EXECUTION SERVICES LLC | | 40 WALL STREET FLOOR 44 | NEW YORK | NY | 10005 |
| 15712 | KVIETKUS, RACHELINA P | | 15974 CEDAR RIDGE CT | GRANGER | IN | 46530 |
| 15713 | KVINTA, MARY G | ARIZONA COMPOUND -VILLA 203 | RIYADH 11482 P.O. BOX 8080 | SAUDI ARABIA (SAU) | | |
| 15714 | KVITEK, KAREN ELIZABETH | KAREN ELIZABETH KVITEK | 5823 WALES COURT | SAN JOSE | CA | 95138-2383 |
| 15715 | KVITEK, LOUIS C | LOUIS C KVITEK | 5823 WALES COURT | SAN JOSE | CA | 95138-2383 |
| 15716 | KWARSICK, JEFFREY M | AND MARCIA R KWARSICK JTWROS | 11708 FERNDALE LN | ALEDO | TX | 76008 |
| 15717 | KWASNIEWSKI, RICHARD | RICHARD KWASNIEWSKI | 7130 COLEMAN MILLS ROAD | ROME | NY | 13440-7202 |
| 15718 | KWIK, KENNETH L | & CYNTHIA M KWIK JTTEN | 4103 TREMONT COURT | SUGAR LAND | TX | 77479 |
| 15719 | KWOK, ENA | ENA KWOK | 1915 32ND AVE | SAN FRANCISCO | CA | 94116-1122 |
| 15720 | KWONG, HENRY | MARGARET KWONG JT TEN | 850 WL CAMPO DR | PASADENA | CA | 91107-5501 |
| 15721 | KWONG, JASON K | AND GABRIELLE PALLUCONI JTWROS | 4706 HALBRENT AVENUE | SHERMAN OAKS | CA | 91403-2420 |
| 15722 | KWONG, JOANNA S | | 4667 144TH PLACE SE | BELLEVUE | WA | 98006 |
| 15723 | KWONG, JOANNA S | | 4667 144TH PLACE SE | BELLEVUE | WA | 98006 |
| 15724 | KWONG, MR HENRY | MRS MARGRET KWONG JTWROS | 850 EL CAMPO DR | PASADENA | CA | 91107 |
| 15725 | KYLE D HAAS TRUST | DAVID D GRUMHAUS JR TTEE KYLE D HAAS TRUST U/A DTD 12/14/2004 | 487 WALNUT RD | LAKE FOREST | IL | 60045 |
| 15726 | KYLE EMERSON BLACK TTEE | KYLE EMERSON BLACKJR REV TR | P.O. BOX 61496 | DURHAM | NC | 27715 |
| 15727 | KYNETT DORIS G TRUST U/D | | | | | |
| 15728 | L B CRAYTON LIVING TRUST | L B CRAYTON TTEE U/A DTD 09/27/2006 | 10329-6 ALTANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 15729 | L B LIGHTS WEST INC PSP | ATTN: LEO BURKE | 2488 MAGGIO CIRCLE | LODI | CA | 95240 |
| 15730 | L CHARLES TEAGUE TTEE | U/A DTD 06/15/1994 BY L CHARLES TEAGUE | 506 SOUTH MARLEY RD | NEW LENOX | IL | 60451 |
| 15731 | L DENNIS KOZLOWSKI FOUNDATION | | 10 BYRAM DOCK ST | GREENWICH | CT | 06830 |
| 15732 | L DISTEFANO&F STECKLAIR,TTEE | A. DISTEFANO RESIDUARY TR UAD 3/20/1992 FBO L. DISTEFANO CG-BRANDES ALL CAP VALUE | 11401 ANN'S CHOICE WAY | WARMINSTER | PA | 18974-3487 |
| 15733 | L GORMAN REV TRUST RAFI TESE | LON GORMAN | 5598 VINTAGE OAKS TER | DELRAY BEACH | FL | 33484-6301 |
| 15734 | L HOLSTEIN TTEE | TEMPAY INC 401K PLAN U/A DTD 07/01/95 FBO L HOLSTEIN | 20600 CHAGRIN BLVD #503 | CLEVELAND | OH | 44122-5340 |
| 15735 | L MASLIN J CHEEVER B | CHEEVER CO-TTEES L MASLIN THE LUCILLE MASLIN REV TR A/C 2 UA DTD 12/12/02 | 23 STILLMAN LN | PLEASANTVILLE | NY | 10570 |
| 15736 | L SCHOENLEBER 2001 CRUT FBO L D PEKA | | | | | |
| 15737 | L, JOHN | AND MEGAN P ANDERSON JTWROS NORTHERN TRUST LARGE VALUE | 1212 TURICUM RD. | LAKE FOREST | IL | 60045-3370 |
| 15738 | L.D.C.C. | (L.D.C. + C.) | 800 HILLSDOWNE ROAD | WESTERVILLE | OH | 43081-3302 |
| 15739 | L.D.C.C. | (L.D.C.C.) | MR. ROBERT WILSON 800 HILLSDOWNE ROAD | WESTERVILLE | OH | 43081-3302 |
| 15740 | L.SHULTZ, MEL | | 27 BILTMORE ESTATES | PHOENIX | AZ | 85016 |
| 15741 | L-3 COMMUNICATIONS CORPORATION LCV | | 600 THIRD AVENUE, 35TH FLOOR | NEW YORK | NY | 10016 |
| 15742 | L3 COMMUNICATIONS CORPORATION MASTER TRUST | | 600 THIRD AVENUE | NEW YORK | NY | 10016 |
| 15743 | LA ARCADA INVESTMENT CORP | | 1114 STATE ST # 243 | SANTA BARBARA | CA | 93101 |
| 15744 | LA BLANC, ROBERT E | | 323 HIGHLAND AVE | RIDGEWOOD | NJ | 07450 |
| 15745 | LA FRANCE, MRS KIM MCCLEARY | | 1540 11TH ST | MANHATTAN BCH | CA | 90266 |
| 15746 | LA GROTTA HOLDINGS LTD | C/O MERRILL LYNCH INT BANK LTD ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPO | E | 39392 |
| 15747 | LA SALANDRA, MARIE E | | 260 TADS TRL | OLDSMAR | FL | 34677 |
| 15748 | LA VEDA M KOVAR DCSD TTEE | U/A DTD 02/18/2002 BY LA VEDA M KOVAR | 31 E BRIDGE ST STE 302 | BEREA | OH | 44017-1941 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15749 | LABATON, EDWARD | | 300 SE 5TH AVE | BOCA RATON | FL | 33432-5058 |
| 15750 | LABATON, LAURA | | 300 SE 5TH AVE | BOCA RATON | FL | 33432-5058 |
| 15751 | LABAW, PATRICIA B | CUST FPO IRA | 1505 LAWNDALE RD | ELKHART | IN | 46514 |
| 15752 | LABELLE, JEFFREY RONALD | | 411 W FULLERTON AVE APT 603W | CHICAGO | IL | 60614-2830 |
| 15753 | LABELLE, MRS TAMARA H | CGM IRA CUSTODIAN | PSC 79 BOX 147 | APO AE | | 09714-0002 |
| 15754 | LABNEY, PHILLIP A. | | 2915 ORCHARD ROAD | CONYERS | GA | 30094 |
| 15755 | LABONIA, MICHAEL C | AND DEBRA LABONIA JTWROS | 18530 BEARPATH TRL | EDEN PRAIRIE | MN | 55347 |
| 15756 | LABORERS NATIONAL PENSION FUND | | PO BOX 803415, 14140 MIDWAY ROAD, STE 105 | DALLAS | TX | 75380-3415 |
| 15757 | LABOUNTA, BARBARA | IRA | 932 JEFFERSON LANE | EAGAN | MN | 55123-1998 |
| 15758 | LABOUNTA, BARBARA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 932 JEFFERSON LANE | EAGAN | MN | 55123-1998 |
| 15759 | LABOWITZ, SARA | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 1300 N LAKE SHORE DRIVE UNIT 32A | CHICAGO | IL | 60610 |
| 15760 | LABRANCHE & CO. LLC | | 33 WHITEHALL STREET 8TH FLOOR | NEW YORK | NY | 10004 |
| 15761 | LABRANCHE STRUCTURED PRODUCTS LLC | | 33 WHITEHALL 9TH FL | NEW YORK | NY | 10004-3008 |
| 15762 | LABROSSE, WILLIAM D | JUDITH B LABROSSE JT/WROS | 4040 N LAVERGNE | CHICAGO | IL | 60641 |
| 15763 | LABUZ, EDWIN R | EDWIN R LABUZ | 103 W PARK SHORES CIR 13 | VERO BEACH | FL | 32963-3840 |
| 15764 | LABUZ, EDWIN R | HRBFA CUST OF EDWIN R LABUZ | 103 PARK SHORES CIR APT 13W | VERO BEACH | FL | 32963 |
| 15765 | LACEY, MARC | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 229 W 43RD ST C/O NYT FOREIGN DK | NEW YORK | NY | 10036 |
| 15766 | LACHEY, JAMES M | | 1445 ROXBURY RD | COLUMBUS | OH | 43212 |
| 15767 | LACINA, MERIDETH A | | 2200 E FULTON ST | GRAND RAPIDS | MI | 49503 |
| 15768 | LACK, ERNEST E | DESIGNATED BENE PLAN/TOD | 4814 DEXTER ST NW | WASHINGTON | DC | 20007 |
| 15769 | LACKEY, DOUGLAS K. | | 13 GOVERNORS WAY | BRENTWOOD | TN | 37027-8926 |
| 15770 | LACKLAND, DAVID A | WBNA COLLATERAL ACCOUNT | SUITE 204 53 MOUNTAIN BLVD | WARREN | NJ | 07059 |
| 15771 | LACOUR, FRANCIS | EDWARD D JONES & CO CUSTODIAN | 24734 WEST INDIAN TRAIL RD | BARRINGTON | IL | 60010 |
| 15772 | LACROIX, DANIEL R | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 9449 BRIAR FOREST DR APT 4334 | HOUSTON | TX | 77063 |
| 15773 | LACY W BUFFALOE TRUST | LACY W BUFFALOE AND JAMES A LUCAS TTEES UAD 6/1/90 MANAGER: BRANDES | 4909 WESTERN BLVD SUITE 200 | RALEIGH | NC | 27606 |
| 15774 | LACY, DAVID E | | 45 ASH AVENUE | CORTE MADERA | CA | 94925-1016 |
| 15775 | LACY, JULIE | CGM IRA CUSTODIAN NORTHERN TRUST LG CAP VAL | 49 BEACH AVENUE | HULL | MA | 02045-2539 |
| 15776 | LACY, KENNETH E | PATRICIA H LACY JTWROS | 211 WEST RIDGE DRIVE | CANTON | GA | 30114 |
| 15777 | LACY, KENNETH E | R/O IRA E TRADE CUSTODIAN | 211 WEST RIDGE DRIVE | CANTON | GA | 30114 |
| 15778 | LACY, STEPHEN L | STEPHEN L LACY | 600 ROYCROFT AVE | LONG BEACH | CA | 90814-1821 |
| 15779 | LADEWSKI, MRS NOREEN M | | 325 N SHORE DR | SOUTH HAVEN | MI | 49090 |
| 15780 | LADISH CO PENSION TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 15781 | LADISH COMPANY, INC | | 5481 S. PACKARD AVE | CUDAHY | WI | 53110-2244 |
| 15782 | LADNER, ANN MARIE | | PO BOX 118 | LAWRENCEVILLE | IL | 62439 |
| 15783 | LADNER, ANN MARIE | PO BOX 118 LAWRENCEVILLE IL 62439-0118 | PO BOX 118 | LAWRENCEVILLE | IL | 62439-0118 |
| 15784 | LADNER, JULIA M | | PO BOX 555 | LAWRENCEVILLE | IL | 62439 |
| 15785 | LADNER, JULIA M | PO BOX 555 LAWRENCEVILLE IL 62439-0555 | PO BOX 555 | LAWRENCEVILLE | IL | 62439-0555 |
| 15786 | LADNER, JULIE M | | 847 VIA CAMPOBELLO | SANTA BARBARA | CA | 93111 |
| 15787 | LADNER, JULIE M | | 847 VIA CAMPOBELLO | SANTA BARBARA | CA | 93111-1225 |
| 15788 | LADNER, MARGARET M | | 1980 GOODRICH | ST PAUL | MN | 55105 |
| 15789 | LADNER, MARGARET M | | 1980 GOODRICH | ST PAUL | MN | 55105-1544 |
| 15790 | LADNER, THOMAS M | | 2621 E 23RD | TULSA | OK | 74114 |
| 15791 | LADOWSKI, CARYN L | CARYN L LADOWSKI | 2105 WHITE OAK LANE | HIGHLAND | IN | 46322-3547 |
| 15792 | LAFFER INVESTMENTS | | 2909 POSTON AVENUE 2ND FLOOR | NASHVILLE | TN | 37203-1346 |
| 15793 | LAFFER INVESTMENTS INC | | 2908 POSTON AVENUE STE 101 | NASHVILLE | TN | 37203-1312 |
| 15794 | LAFFER INVESTMENTS INC | GA FIREFIGHTER PENSION F | 2909 POSTON AVENUE SUITE 101 | NASHVILLE | TN | 37203-1346 |
| 15795 | LAFFER INVESTMENTS INC | JOVIAN HOLDINGS | 2909 POSTON AVENUE SUITE 101 | NASHVILLE | TN | 37203-1346 |
| 15796 | LAFFER INVESTMENTS, INC. | | 2909 POSTON AVENUE 2ND FLOOR | NASHVILLE | TN | 37203 |
| 15797 | LAFLAM, ANDREW | DIANE KALIEBE LAFLAM CUST ANDREW LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 15798 | LAFLAM, DANIEL | DIANE KALIEBE LAFLAM CUST DANIEL LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 15799 | LAFLAM, DAVID | DIANE KALIEBE LAFLAM CUST DAVID LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 15800 | LAFLAM, RACHEL | DIANE KALIEBE LAFLAM CUST RACHEL LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 15801 | LAFONTAINE, RITA | RITA LAFONTAINE | 7 LAGODA ST | PARLIN | NJ | 08859-1729 |
| 15802 | LAGATTUTA, WILLIAM C. | CGM IRA CUSTODIAN | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004-3717 |
| 15803 | LAGEN, PETER G | | 9130 S OAKLEY AVENUE | CHICAGO | IL | 60620-6220 |
| 15804 | LAGUIRE, LENNIE | ESO ACCOUNT | 1117 MILAN AVE | S PASADENA | CA | 91030 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15805 | LAHAM CAPITAL GROUP, LLC | GEORGE E LAHAM II | 150 N MARKET | WICHITA | KS | 67202-1900 |
| 15806 | LAHAM, JAMIL F | | 6702 BALMORAL OVERLOOK | NEW MARKET | MD | 21774 |
| 15807 | LAHTI, ARNO E | ARNO E LAHTI | 3219 THE TERRACES | SHELBURN | VT | 05482-6662 |
| 15808 | LAI MD, DR JAMES C | BRANDES ALL CAP VALUE | 809 BROGDEN DR | HOUSTON | TX | 77024 |
| 15809 | LAIBLE, RICHARD J | KATE E LAIBLE | 978 ELM ST | WINNETKA | IL | 60093 |
| 15810 | LAIN, DAISY M. | A G EDWARDS & SONS C/F IRA | 6580 SOUTH HILLCREST DR | NORTH JUDSON | IN | 46366 |
| 15811 | LAIRD, AARON J | AND RENEE D LAIRD JTWROS FS: BRANDES LG CAP VALUE | 630 S BRYAN ST | ELMHURST | IL | 60126-4341 |
| 15812 | LAIRD, LESLIE MICHELLE | | 4564 MEADOW VALLEY DR NE | ATLANTA | GA | 30342 |
| 15813 | LAIRD, W PENNOCK | SYDNEY LAIRD TTEE W PENNOCK LAIRD MD PA PFT SHRING PL AND TR | 7777 FOREST LN STE C855 | DALLAS | TX | 75230 |
| 15814 | LAIT, MATTHEW K | MATTHEW K LAIT | 3708 CALIFORNIA AVE | LONG BEACH | CA | 90807-4110 |
| 15815 | LAKATOS, MRS MARIANNE D | | 404 NINTH ST. | SANTA MONICA | CA | 90402 |
| 15816 | LAKE HIGHLAND PREPARATORY | SCHOOL INC | 901 N HIGHLAND AVE | ORLANDO | FL | 32803 |
| 15817 | LAKE, JOHN L | AND JUDITH L LAKE JTWROS | 6651 WINONA AVE | SAINT LOUIS | MO | 63109 |
| 15818 | LAKE, PAUL A | BRENDA C LAKE JT TEN | 2364 S CTY RD 750 E | WINSLOW | IN | 47598 |
| 15819 | LAKE, PAUL A. AND | BRENDA C. LAKE | 2364 S. CTY RD 750 E | WINSLOW | IN | 47598 |
| 15820 | LAKES, STATE BANK OF THE | CUST KAREN A PERRONE IRA UA 12 14 99 | 758 HILLSIDE | ANTIOCH | IL | 60002 |
| 15821 | LAKES, STATE BANK OF THE | CUST MICHAEL J PERRONE IRA UA 12 13 99 | 758 HILLSIDE | ANTIOCH | IL | 60002 |
| 15822 | LAKIN, LEROY | CGM IRA ROLLOVER CUSTODIAN (NORTHERN TRUST) | 532 BRIARWOOD DR | BREA | CA | 92821-5255 |
| 15823 | LAKONISHOK CORP | | 1943 N BURLING | CHICAGO | IL | 60614 |
| 15824 | LALICKER, GUY E | | 3232 E 65TH ST | TULSA | OK | 74136-1225 |
| 15825 | LALLOU KATHRYN H.-TR | | | | | |
| 15826 | LALLY SR, ROBERT W | AND JUDITH K LALLY JTWROS | PO BOX 309 | GREEN HARBOR | MA | 02041-0309 |
| 15827 | LALONDE, RICHARD J | JOANNE M LALONDE | 1066 TRUMAN AVE | OWATONNA | MN | 55060 |
| 15828 | LAM, CHAU | | 8 E 12TH ST APT 2 | NEW YORK | NY | 10003 |
| 15829 | LAM, EDA Y | TD AMERITRADE INC CUSTODIAN | 901 S PLYMOUTH CT APT 906 | CHICAGO | IL | 60605 |
| 15830 | LAM, JULIE TRAN | | 420 STONEY BROOK CT | DANVILLE | CA | 94506 |
| 15831 | LAM, KIN N | | 1605 HILL DRIVE | SOUTH PASADENA | CA | 91030 |
| 15832 | LAMA, GEORGE DE | | 1917 W RACE AVE | CHICAGO | IL | 60622 |
| 15833 | LAMAGNA, MR. CHRIS | AND MS. CAROL A. LAMAGNA JTWROS BRANDES US EQUITIES | 4219 CLENDENNING RD. | GIBSONIA | PA | 15044-9557 |
| 15834 | LAMAGNA, MS. MARY H. | BRANDES US VALUE EQUITY | 4071 CLARKLAND AVE. | ALLISON PARK | PA | 15101 |
| 15835 | LAMARRE, JOHN T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2316 RIVER TREE CIRLCE | SANFORD | FL | 32771 |
| 15836 | LAMB, AARON P | KELLY L LAMB | 8339 GREEN CASTLE DR | CHARLOTTE | NC | 28210 |
| 15837 | LAMB, PHYLLIS J | | 1611 LAKEWOOD DR | BOLIVAR | MO | 65613 |
| 15838 | LAMB, PHYLLIS J | | 1611 LAKEWOOD DR | BOLIVAR | MO | 65613-3301 |
| 15839 | LAMBERT III, SAMUEL W. | | 115 NORTH ROAD | PRINCETON | NJ | 08540 |
| 15840 | LAMBERT, EMILY D | CGM IRA ROLLOVER CUSTODIAN MGD: FLIPPEN BRUCE BALANCED | 1100 HWY 156 | POINT BLANK | TX | 77354 |
| 15841 | LAMBERT, NOELLA C | TOD BENEFICIARIES ON FILE | 2951 MARINA BAY DR | LEAGUE CITY | TX | 77573-2735 |
| 15842 | LAMBERTI, STEVE | | 8207 SANTA CLARA DRIVE | DALLAS | TX | 75218 |
| 15843 | LAMBERTON, WILLIAM F | KATHLEEN M ERB JT TEN | 100 ANDERSON ST APT 333 | PITTSBURGH | PA | 15212 |
| 15844 | LAMBIRD INVESTMENTS, LLC | | 180 GABARDA WAY | PORTOLA VALLEY | CA | 94028-7445 |
| 15845 | LAMBOS FIRM P/S/P | RICHARD LERNER & WILLIAM M SPELMAN TTEES | 29 BROADWAY | NEW YORK | NY | 10006 |
| 15846 | LAMENDOLA, ROBERT | | 4122 INVERRARY DR | LAUDERHILL | FL | 33319 |
| 15847 | LAMENDOLA, ROBERT | | 4122 INVERRARY DR | LAUDERHILL | FL | 33319-4510 |
| 15848 | LAMONT, MR KEVIN M | | 79 COUNCIL CREST LN | HAZLETON | PA | 18202 |
| 15849 | LAMONTAGNE, RICHARD R | CGM IRA CUSTODIAN | 5322 ESABELLA COURT | FAIRFAX | VA | 22032 |
| 15850 | LAMOTTA FAMILY TRUST | MATTHEW MARYLES TTEE U/A/D 01/01/93 | 69 BLACK BROOK ROAD | POUND RIDGE | NY | 10576 |
| 15851 | LAMPING, RICHARD E | AND PATRICIA LAMPING JTWROS | 149 APGAR DR | LOVELAND | OH | 45140 |
| 15852 | LAMPING, ROBERT J. | AND JOYCE A. B. LAMPING JTWROS | 7 EQUESTRIAN COURT SOUTH | GLEN CARBON | IL | 62034-3242 |
| 15853 | LAMPING, ROBERT J. | JOYCE A. B. LAMPING JTWROS | 7 EQUESTRIAN COURT SOUTH | GLEN CARBON | IL | 62034 |
| 15854 | LAMPROPOULOS., MR CONSTANTINOS | MRS EVANGELIA LAMPROPOULOU AND MRS CHRISTINA LAMPROPOU JTWROS 1 AGAMEMNONOS & OTHONOS | 1 AGAMEMNONOS & OTHONOS HALANDRI 15231 | ATHENS / GR | EC | |
| 15855 | LAMPSHIRE, BRADFORD G | BRADFORD G LAMPSHIRE | 8536 WASHINGTON AVE | ALEXANDRIA | VA | 22309-2338 |
| 15856 | LANCASHIRE INSURANCE COMPANY, LTD | | MINTFLOWER PLACE8PAR-LA-VILLE ROAD | HAMILTON HM 08 BERMUDA | | |
| 15857 | LANCASHIRE INSURANCE COMPANY, LTD. | ATTN: MR. GREG LUNN | MINTFLOWER PLACE 8 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA | | | |
| 15858 | LANCASTER, LINDA C | EQUITY INVESTMENT CORP | 905 BEDFORD PL | TUSCALOOSA | AL | 35406 |
| 15859 | LANCELLOTTI, GIUSEPPE | CUST FPO IRA | 48 SUNSET CIR | LITITZ | PA | 17543 |
| 15860 | LANCO & CO | LANCO & CO | 3256 RIDGE ROAD | LANSING | IL | 60438-3110 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15861 | LANDAU, BARY J | FBO BARRY J LANDAU PSP PROFIT SHARING PLAN BARRY J LANDAU TTEE | 3904 ASPEN ST | CHEVY CHASE | MD | 20815-5061 |
| 15862 | LANDAU, DALE | | 15 JORDANNA CT | BEDMINSTER | NJ | 07921 |
| 15863 | LANDAW, JEFFREY M | JEFFREY M LANDAW | 3310 GREENVALE RD | BALTIMORE | MD | 21208-4511 |
| 15864 | LANDEKIC, NICHOLAS | | 1215 WENDOVER RD | ROSEMONT | PA | 19010 |
| 15865 | LANDER, CHRISTOPHER J | CGM SEP IRA CUSTODIAN | 2080 N PANTOPS DR | CHARLOTTESVILLE | VA | 22911 |
| 15866 | LANDERS, HOWARD M | AND AMY L LANDERS JTWROS | 326 SETTLERS LN | CHARLOTTE | NC | 28202-1745 |
| 15867 | LANDES, DR JEFFERY S. | CGM IRA CUSTODIAN | 13 CLYDE ROAD SUITE 103 | SOMERSET | NJ | 08873-5037 |
| 15868 | LANDEY, TOBY | | 120 EAST 75TH STREET #5A | NEW YORK | NY | 10021 |
| 15869 | LANDINO, KAREN R | | 5139 N 68TH PL | PARADISE VLY | AZ | 85253 |
| 15870 | LANDIS, GARY D | | 6976 W GEORGETOWN | LOGANSPORT | IN | 46947 |
| 15871 | LANDLOCKED EQUITY INC | | CROTON ROAD CORPORATE CTR, 555 CROTON RD, STE 300 | KING OF PRUSSIA | PA | 19406 |
| 15872 | LANDLOCKED EQUITY INC. | PAIGE BLAUER WIND RIVER HOLDINGS | 555 CROTON ROAD SUITE 200 | KING OF PRUSSIA | PA | 19406 |
| 15873 | LANDON, MARTHA M | CUST FPO IRA | 1125 MILFORD HARRINGTON HWY | MILFORD | DE | 19963 |
| 15874 | LANDON, TIMOTHY | AND ELIZABETH LANDON JTWROS | 2704 BENNETT AVE | EVANSTON | IL | 60201 |
| 15875 | LANDON, TIMOTHY | AND ELIZABETH LANDON JTWROS F/B/O MLCC AND/OR ASSIGNS | 2704 BENNETT AVE | EVANSTON | IL | 60201 |
| 15876 | LANDREY, WILBUR G | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4983 BACOPA LANE S 304D | ST PETERSBURG | FL | 33715-2631 |
| 15877 | LANDUYT, RICHARD & GAYLE | G LANDUYT & R LANDUYT TTEE RICHARD & GAYLE LANDUYT U/A DTD 11/16/1991 | 4130 TERRAMERE | ARLINGTON HEIGHTS | IL | 60004 |
| 15878 | LANDWER, DAVID J | | 12N808 MEADOWLARK DR | HAMPSHIRE | IL | 60140 |
| 15879 | LANDWER, DAVID J | | 12N808 MEADOWLARK DR | HAMPSHIRE | IL | 60140-8919 |
| 15880 | LANE DOUGLAS C ASSOCIATES INC | | 777 THIRD AVENUE 38TH FLOOR | NEW YORK | NY | 10017 |
| 15881 | LANE JR, WILLIAM R | FMT CO CUST IRA ROLLOVER | 151 GLENEAGLES CIR | MACON | GA | 31210 |
| 15882 | LANE, ALFRED W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 110 | STEVENSVILLE | MT | 59870-0110 |
| 15883 | LANE, LEX | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1642 NE SANDY BLVD | PORTLAND | OR | 97232 |
| 15884 | LANE, STANLEY | AND MILLIE LANE TIC | 2161 NE 190TH TER | N MIAMI BEACH | FL | 33179 |
| 15885 | LANESEY, WILLIAM A | | 2622 JOYCERIDGE DR | CHESTERFIELD | MO | 63017 |
| 15886 | LANEY, DAWSON ANDREW | PHILIP LANEY CUST FOR DAWSON ANDREW LANEY UNDER THE MI UNIF GIFTS TO MINORS ACT | 4929 N.STOCKBRIDGE DR. | ST. JOSEPH | MI | 49085 |
| 15887 | LANFRANCHI, RENEE | | 1650 S DEFRAME ST #B3 | LAKEWOOD | CO | 80228 |
| 15888 | LANFRANKI, JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 875 MADRONE LN | PATTERSON | CA | 95363 |
| 15889 | LANFRANKI, JOHN | JOHN LANFRANKI | 875 MADRONE LN | PATTERSON | CA | 95363-2633 |
| 15890 | LANG, AIMEE M | VFTC AS CUSTODIAN | 5127 N PERRY DR | BEVERLY | FL | 34465 |
| 15891 | LANG, DAVID | | 1614 THE GREAT ROAD | SKILLMAN | NJ | 08558-2403 |
| 15892 | LANGDON STREET CAPITAL LP | LANGDON STREET CAPITAL LP C/O MARCH PARTNERS LLC | 555 FIFTH AVENUE, 14TH FL | NEW YORK | NY | 10017-9257 |
| 15893 | LANGE, STUART | IRA E*TRADE CUSTODIAN | 10360 S HAMPTON CT | JONESBORO | GA | 30238 |
| 15894 | LANGE, STUART BIERLY | PERSHING LLC AS CUSTODIAN | 10360 S HAMPTON COURT | JONESBORO | GA | 30238 |
| 15895 | LANGER, ALAN D | | 368 BROOKFIELD AVE | STATEN ISLAND | NY | 10308 |
| 15896 | LANGFORD, JOSEPHINE N | | 750 HIGHWAY 95 N APT 332 | BAYPORT | MN | 55003-1071 |
| 15897 | LANGFORD, JOSEPHINE N | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | APT 332 750 HWY 95 N | BAYPORT | MN | 55003-1071 |
| 15898 | LANGHORNE, ALLEN F | | 1015 TOBAGO TERRACE | VERO BEACH | FL | 32963 |
| 15899 | LANGJAHR, KAREN FAYE BRANHAM | REV TRUST DTD 10/30/1996 KAREN FAYE BRANHAM LANGJAHR TE | 4936 GLEN ELM DRIVE | PEORIA HEIGHTS | IL | 61616 |
| 15900 | LANGLEY, RONALD | FMT CO CUST SEPP IRA | 7815 PROSPECT PL | LA JOLLA | CA | 92037 |
| 15901 | LANGLOIS, LANNA M | | 30 MALLARDS LNDG S | WATERFORD | NY | 12188 |
| 15902 | LANGLOIS, ROY T | ROY T LANGLOIS | 1422 MAIN AVE | INTL FALLS | MN | 56649-2953 |
| 15903 | LANGMAN, MR NICHOLAS W | | 5632 ANNENBERG COURT | HAYMARKET | VA | 20169-3150 |
| 15904 | LANGMYER, THOMAS E | | 1829 CULVER LN | GLENVIEW | IL | 60025 |
| 15905 | LANGNER, LAURAINE E | CHARLES A LANGNER TTEE LAURAINE E LANGNER TTEE | 2001 CANBERRA CT | TYLER | TX | 75703 |
| 15906 | LANGSAM, SOL | JACQUELINE LANGSAM TTEE SOL & JACQUELINE LANGSAM FAM TRUST U/A/D 05-10-96 | 29 REDDING CT | TIBURON | CA | 94920 |
| 15907 | LANGSETH, DAVID J | DAVID J LANGSETH | 14185 GINGER WAY | HUNTLEY | IL | 60142-6327 |
| 15908 | LANGTON, STEVEN | MARY M LANGTON | 1450 BRICKELL BAY DR APT 1507 | MIAMI | FL | 33131 |
| 15909 | LANMAN, ROBERT B | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1678 WAINWRIGHT DR | RESTON | VA | 20190 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15910 | LANNI, MARY LOU | MARY LOU LANNI | PO BOX 5496 | BEVERLY HILLS | CA | 90209-5496 |
| 15911 | LANNING, JAY E | PERSHING LLC AS CUSTODIAN | 4357 CRANBERRY CREEK ROAD | LAUREL SPGS | NC | 28644 |
| 15912 | LANNOYE, JERRY | ROSEMARY LANNOYE JT/WROS | 11741 COVEY LANE | HUNTLEY | IL | 60142 |
| 15913 | LANOFF, GILBERT | GILBERT LANOFF TTEETRUSTUA DTD 9/9/1988 | 6724 N SAUGANASH | LINCOLNWOOD | IL | 60712 |
| 15914 | LANSDOWN, DONNA | CGM IRA ROLLOVER CUSTODIAN SOVEREIGN DIVIDEND PERFORMERS | 22638 MAIN ST | GRAND TERRACE | CA | 92313-6106 |
| 15915 | LANTING, JAMES | AND JANICE M. LANTING JTWROS | 938 WEST US 30 | SCHERERVILLE | IN | 46375-1551 |
| 15916 | LANTZ, CHARLES E | CGM IRA CUSTODIAN | 662 E 151ST STREET | BURNSVILLE | MN | 55306-5101 |
| 15917 | LANTZ, DANYELLE L | TOD TO NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 1910 E. MALLORY STREET | PENSACOLA | FL | 32503-6159 |
| 15918 | LANZ, KATHERINE A | TOD ACCOUNT | PO BOX 305 | OLALLA | WA | 98359 |
| 15919 | LAPER, PETER M | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | N46W23355 LINDSAY ROAD | PEWAUKEE | WI | 53072 |
| 15920 | LAPERLE, JAN C | | 20 COLLEGE STREET | BARRE | VT | 05641 |
| 15921 | LAPETINA, KATHY | STIFEL NICOLAUS CUSTODIAN FOR KATHY LAPETINA IRA R/O | 133 W PALATINE RD UNIT 206 | PALATINE | IL | 60067 |
| 15922 | LAPIDUS, DENNIS | | 1941 N FREMONT | CHICAGO | IL | 60614 |
| 15923 | LAPIERRE, DCG&T TTEE KEITH | ROLLOVER IRA | 15849 CEDAR RIDGE CT | GRANGER | IN | 46540 |
| 15924 | LAPIETRA, FRANCESCO | AND ANN MARIE LAPIETRA JTWROS | 39 WOODSIDE AVE | BROCKTON | MA | 02301 |
| 15925 | LAPORTE, ADAM JAMES | MICHELE LAPORTE CUST ADAM JAMES LAPORTE UTMA IL | 519 PARK VIEW CIRCLE | FOX LAKE | IL | 60020 |
| 15926 | LAPORTE, VINCENT M | AND MARY LOU LAPORTE JTWROS | 683 PINE ST | HARBOR SPGS | MI | 49740 |
| **15927** | **LAPPIN, HAROLD S** | | **302 FIFTH AVENUE** | **HACKETTSTOWN** | **NJ** | **07840-1124** |
| 15928 | LAPPIN, MICHAEL J. | | 2045 WRIGHTS MILL CIRCLE | ATLANTA | GA | 30324-2790 |
| 15929 | LAPPING, SANDRA | SANDRA LAPPING | 300 N STATE ST | CHICAGO | IL | 60610-4814 |
| 15930 | LAPSLEY, ROBERT A | MANAGED BY NORTHERN TRUST | 17 SASSAFRAS TR. | SAVANNAH | GA | 31404 |
| 15931 | LARAJA, DIANNE | NFS/FMTC IRA | 77 TOILSOME AVENUE | NORWALK | CT | 06851 |
| 15932 | LARDNER, PETER C | | 2828 96TH AVE CT | MILAN | IL | 61264 |
| 15933 | LAREAU, GEORGE H | RUTH E LAREAU JTTEN | 16114 CITRUSTREE RD | WHITTIER | CA | 90603 |
| 15934 | LAREY, VERNON M | VERNON M LAREY | 1902 ROBERTS AVE | TEXARKANA | AR | 71854-7650 |
| 15935 | LARKIN, ELIZABETH O | | 331 EAST SCRANTON AVE | LAKE BLUFF | IL | 60044 |
| 15936 | LARKIN, EUGENE F. | CGM ROTH CONVERSION IRA CUST | 2414 RONA VILLAGE DRIVE | FAIRBORN | OH | 45324 |
| 15937 | LARNED, F STEPHEN | SEGREGATED ROLLOVER IRA | 10 WILDWOOD LANE | SCARBOROUGH | ME | 04074-9436 |
| 15938 | LAROCCA, JOSEPH J | JAMIE LAROCCA TTEE JOSEPH J LAROCCA JR REV TR U/A 12/20/93 | 4338 W MONTROSE | CHICAGO | IL | 60641 |
| 15939 | LAROCK, AMELIA FRANCESCA | CURTIS LAROCK CUST FOR AMELIA FRANCESCA LAROCK UVAUTMA UNTIL AGE 18 | 2411 MYRTLE LN | RESTON | VA | 20191 |
| 15940 | LAROCK, ANDRES DANIEL | CURTIS LAROCK CUST FOR ANDRES DANIEL LAROCK UILUTMA UNTIL AGE 21 | 2411 MYRTLE LN | RESTON | VA | 20191 |
| 15941 | LARRY & DIXIE HART LIFETIME TRUST | THE PEOPLES BANK TRUSTEE | P.O. BOX 1416 | BILOXI | MS | 39533-1416 |
| 15942 | LARRY G OLIN DECL OF TR 1O-056 | CUSTODIAN | MR. LARRY G. OLIN 1120 N LAKE SHORE DR APT 18A | CHICAGO | IL | 60611-1353 |
| 15943 | LARRY J CRAELIUS TTEE | U/A DTD 11/01/2001 BY LARRY J CRAELIUS | 1823 WOODLAND AVE | PARK RIDGE | IL | 60068 |
| 15944 | LARRY L BLOOM TRUST | LARRY L BLOOM TTEE/ BLOOM TRUST 11-21-95 AND TRUST 11-21-95 TEN COM MARY J BLOOM TTEE/MARY J BLOOM | 1991 CANYON CREEK DR | AURORA | IL | 60503 |
| 15945 | LARRY L BLOOM TTEE/LARRY L | BLOOM TRUST 11-21-95 AND MARY J BLOOM TTEE/MARY J BLOOM TRUST 11-21-95 TEN COM | 1991 CANYON CREEK DR | AURORA | IL | 60503-4935 |
| 15946 | LARRY R JASPER TTEE | U/A DTD 08/28/2000 BY LARRY R JASPER | 10 BEN'S WAY | EASTHAM | MA | 02642 |
| **15947** | **LARRY S GUEST & MARY B GUEST JTWROS** | | **6808 PARSON BROWN DRIVE** | **ORLANDO** | **FL** | **32819** |
| 15948 | LARRY W NELLANS TR | LARRY W NELLANS TRUST AGREEMENT UA JUN 14 1983 | 9131 COLLEGE PKWY SUITE 13B-PDB240 | FORT MYERS | FL | 33919 |
| 15949 | LARRY W VIRTUE TTEE | FBO LARRY W. VIRTUE LIVING TR U/A/D 09-12-2007 BRANDES US VALUE | 32447 DUNFORD | FARMINGTON HILLS | MI | 48334-2725 |
| 15950 | LARRY W. GIDDENS TTEE | FBO LARRY GIDDENS DECLARAT TR U/A/D 08/05/04 MGD BY BRANDES ALL CAP VALUE | 1648 SLANE ROAD | CLEMMONS | NC | 27012-9188 |
| 15951 | LARRY W. NEEB LIFETIME TRUST | 31757 | 1398 WEST ADAMS DOMESTIC | ST. LOUIS | MO | 63122 |
| 15952 | LARRY, COHEN FAMILY TRUST | COHEN TTEE PAULETTE COHEN TTEE U/A DTD 01/05/1999 PIM ACCOUNT | 51 BEVERLY PARK | BEVERLY HILLS | CA | 90210 |
| 15953 | LARSEN, BEATRICE E | | 4827 GOODLAND PARK RD | FITCHBURG | WI | 53575-2103 |
| 15954 | LARSEN, EILEEN H | CGM IRA CUSTODIAN | 213 WOODED VALLEY DR | TRAVERSE CITY | MI | 49696-8764 |
| 15955 | LARSEN, JANET A | | 66 N LAKE DR APT D2 | HAMDEN | CT | 06517 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15956 | LARSEN, PATRICIA P IRGENS | CHARITABLE FOUNDATION INC | 600 WEST SHAW HILL ROAD | STOWE | VT | 05672 |
| 15957 | LARSEN, PHYLLIS A | EDWARD D JONES & CO CUSTODIAN | 850 DEL MAR DOWNS RD APT 223 | SOLANA BEACH | CA | 92075 |
| 15958 | LARSEN, SHEILA M | | 3236 PACIFIC AVE | SAN FRANCISCO | CA | 94118 |
| 15959 | LARSON, DONALD M | DONALD M LARSON | 2866 LILAC LN | FARGO | ND | 58102-1703 |
| 15960 | LARSON, JAMES C | | 314 RAPPAHANNOCK CT | DANVILLE | CA | 94526 |
| 15961 | LARSON, MARY | MARY LARSON TTEE U/A DTD 07/07/98 MARY LARSON TRUST 102 | 2861 CENTENNIAL DR | DEKALB | IL | 60115 |
| 15962 | LARSON, MRS. KEN | | 930 REGENCY SQUARE APT 101W | VERO BEACH | FL | 32967 |
| 15963 | LARSON, SHARON M | | 1145 VENETIAN CT | NAPERVILLE | IL | 60540 |
| 15964 | LARWIN, KENNETH C. | AND WILLA M. LARWIN JTWROS | 2050 ARBOR VALLEY DRIVE | EDMOND | OK | 73025-1848 |
| 15965 | LASALLE BANK SEC'D PARTY | FBO THE JARC FOUNDATION ATTN RANDY BAXTER BRANDES LARGE CAP VALUE #100 | 30301 NORTHWESTERN HWY | FARMINGTON HILLS | MI | 48334-3277 |
| 15966 | LASCHER, MARK | AND ELAINE LASCHER JTWROS ROOSEVELT INVESTMENTS | 1418 FERNLEDGE DRIVE | ALLISON PARK | PA | 15101-4050 |
| 15967 | LASH, JUDITH HARPER | CGM IRA CUSTODIAN BRANDES- ALL CAP VALUE | 3625 TERRA GRANADA DR #1A | WALNUT CREEK | CA | 94595-3555 |
| 15968 | LASKO FAMILY INVESTMENT | PARTNERSHIP | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380 |
| 15969 | LASKO II, ROBIN | | 10 ST ANDREWS LANE | GLENMOOR | PA | 19343 |
| 15970 | LASKO, ROBIN | | 10 ST ANDREWS LANE | GLENMOOR | PA | 19343 |
| 15971 | LASKO, WILLIAM | JANET LASKO JT-TEN | 940 EVERGREEN LANE | CHESTER SPRGS | PA | 19425 |
| **15972** | **LASNER, ALLISON H** | **IRA ETRADE CUSTODIAN** | **3122 DORIANN DRIVE** | **NORTHBROOK** | **IL** | **60062-6910** |
| 15973 | LATCHERAN, BONNIE LOU | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8 SUSSEX PL | LITITZ | PA | 17543 |
| 15974 | LATICIA H SMITH TTEE | GLENN C HALFPAP TTEE U/A DTD 09/25/1998 BY LATICIA H SMITH | 1690 BARRISTER CT | CROFTON | MD | 21114 |
| 15975 | LATINO, CONSEJO EPISCOPAL | AMERICANO | CRA 5 #118-31 | BOGOTA | CO | OMBIA |
| 15976 | LATIPAC PROPERTIES, L.L.C | ATTN: ROBERT A. ROTONDO BRANDES ALL CAP | 6336 MILLETT AVENUE | STERLING HEIGHTS | MI | 48312-2646 |
| 15977 | LATKANY, ROBERT P | TD AMERITRADE CLEARING CUSTODIAN IRA | 5 HARDING DRIVE | RYE | NY | 10580 |
| 15978 | LATONE, MRS BETTY | | 23 RIDGEWOOD DR | NORWOOD | MA | 02062 |
| 15979 | LATOUR, DONN | PSP U/A 1 1 98 FBO DONN LATOUR DONN A LATOUR TR | 510 SHERMAN DR | MARSHALL | MI | 49068 |
| **15980** | **LATTNER FAMILY FOUNDATION LCV** | | **777 E ATLANTIC AVE, STE 317** | **DELRAY BEACH** | **FL** | **33483** |
| 15981 | LATZ, WM MICHAEL | WM MICHAEL LATZ | 7974 OAK HILL DRIVE | PLAINFIELD | IN | 46168-9320 |
| 15982 | LATZO, MARGIT | FMT CO CUST IRA ROLLOVER | 12 SAN PABLO CT | PALM COAST | FL | 32137 |
| 15983 | LAU, DENISE | | 362 BROOME ST | NEW YORK | NY | 10013 |
| **15984** | **LAU, DENISE** | | **362 BROOME ST** | **NEW YORK** | **NY** | **10013-4242** |
| **15985** | **LAU, KWOK HUNG** | | **1314 NORTH 48TH AVENUE #126** | **OMAHA** | **NE** | **68132** |
| 15986 | LAU, MARLENE | JOHN E PLATTNER JTWROS | 901 E GROVE ST | BLOOMINGTON | IL | 61701 |
| 15987 | LAUBENTHAL, R | R LAUBENTHAL | 9 HORIZON DR | COUNCIL BLUFFS | IA | 51503-0555 |
| 15988 | LAUBER, JACLYN A | JACLYN A LAUBER | 2870 GLACIER WAY UNIT E | WAUCONDA | IL | 60084-5062 |
| **15989** | **LAUDA/BERNSTEIN, THOMAS** | | | | | |
| 15990 | LAUDE, ISABELLA | ISABELLA LAUDE | 444 SEMINOLE RD | BABSON PARK | FL | 33827-9745 |
| 15991 | LAUF JR, IRVING F | U/A DTD 12/18/86 IRVING F LAUF JR TTEE A WRITTEN DECLARATION TRUST | 910 JUDSON AVE | EVANSTON | IL | 60202 |
| 15992 | LAUFER, STEVE | | 1601 TALLGRASS CIR | WAUKESHA | WI | 53188-2657 |
| 15993 | LAUGHLIN FAMILY TRUST | JOHN PATRICK LAUGHLIN & JANE G LAUGHLIN TTEE | 1709 WENDY WAY | MANHATTAN BEACH | CA | 90266 |
| 15994 | LAUGHLIN, BARRY L | FMT CO CUST IRA | 15768 CULVER DR | EAST LANSING | MI | 48823 |
| 15995 | LAUGHLIN, HUGH | | 19618 BERMUDA ST | CHATSWORTH | CA | 91311 |
| 15996 | LAUINGER, MARGARET | MARGARET LAUINGER | 1640 HORSESHOE RD | ORTONVILLE | MI | 48462-9123 |
| 15997 | LAUMER, ERICH | A G EDWARDS & SONS C/F IRA | 7023 RFD | MUNDELEIN | IL | 60060 |
| 15998 | LAURA A SCHLAPPRIZZI TTEE | U/A DTD 04/08/1994 LAURA S OSTERHOLT REV TRUST PLEDGED TO ML LENDER | 12938 DES PERES WOODS DR | SAINT LOUIS | MO | 63131 |
| **15999** | **LAURA B GOODFRIEND BENE** | **DAVID BARASH DECD IRA RBC CAPITAL MARKETS CORP CUST** | **700 HAVERFORD AVENUE (BRAN** | **PACIFIC PLDS** | **CA** | **90272-4312** |
| 16000 | LAURA DE SA E SILVA ROTH | TD AMERITRADE INC CUSTODIAN | 1026 S MADISON AVE | LA GRANGE | IL | 60525 |
| 16001 | LAURA F HANAN TTEE | FBO LAURA HANAN LIVING TRUST U/A/D 02-06-2007 | 1517 OLIVE STREET | SANTA BARBARA | CA | 93101-1112 |
| 16002 | LAURA FEE REES TTEE | U/A DTD 07/29/1999 BY LAURA FEE REES | PO BOX 1373 12 BROOKWOOD LANE | ROSS | CA | 94957 |
| 16003 | LAURA FEE REES TTEE | U/A DTD 07/29/1999 BY LAURA FEE REES PO BOX 1373 | 12 BROOKWOOD LANE | ROSS | CA | 94957 |
| **16004** | **LAURA KATHRYN SHUMAKE TRUST** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| **16005** | **LAURA L KUTIANSKI & GEORGIAN KUTIANSKI JTWROS** | | **3714 WINDMOOR DR** | **JACKSONVILLE** | **FL** | **32217** |
| 16006 | LAURA REEVES WALKER LIV TR | U/A DTD 08/24/1988 NANCY WALKER LORITZ TTEE | 5531 DURAND DRIVE | DOWNERS GROVE | IL | 60515 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16007 | LAURA S PROCHNOW GST TRUST | HERBERT V PROCHNOW JR TTEE LAURA S PROCHNOW GST TRUST UAD 07/24/78 C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 16008 | LAURA THOMSON BARROW JANICE 0482 | H. BARROW CRAT#5 GSAM: TAX ADV ED (R1000V) | 6363 WOODWAY SUITE 630 | HOUSTON | TX | 77057 |
| 16009 | LAURA V PEUGH TTEE | LAURA V PEUGH REV TRUST DTD 07-19-90 AS AMENDED 10-28-02 | 3600 WALTON WAY | KOKOMO | IN | 46902-4181 |
| 16010 | LAUREEN I KAPLAN TRUST | FRED LOEWINSOHN TRUSTEE FRED LOEWINSOHN TRUST U/A DTD 09-12-1989 | 5111 S CORNELL | CHICAGO | IL | 60615 |
| 16011 | LAUREL L SCHNITZER TR | LIVING TRUST OF LAUREL L SCHNITZER UA JUL 16 2003 | 9 DESCANSO RD | SANTA | NM | 87508 |
| 16012 | LAUREN A LITTELL C/F | LAUREN A LITTELL UTMA/AZ | 1416 N. SMOKEY SPRINGS | TUCSON | AZ | 85749 |
| 16013 | LAUREN BOILES GRANDCHILD TRUST | NORMAN SAPOZNIK TTEE LAUREN BOILES GRANDCHILD TRUST DTD 12/18/2004 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 16014 | LAURENCE, BENEDICT E. | CGM IRA CUSTODIAN | 14202 ARBOR FOREST DR | ROCKVILLE | MD | 20850 |
| 16015 | LAURENCE, BENEDICT E. | CGM IRA CUSTODIAN | 2447 BALTIMORE PIKE | HANOVER | PA | 17331-9518 |
| 16016 | LAURIANNE C CHAPMAN TRUST | UA 4 15 04 LAURIANNE C CHAPMAN TR | 716 FOXMOOR LN | LAKE ZURICH | IL | 60047 |
| 16017 | LAURIE A. RHOADES TTEE | FBO DAVID E. ZELIFF REV TRUST U/A/D 12-30-1978 | PO BOX 100156 | DENVER | CO | 80250-0156 |
| 16018 | LAURIE L. KING TTEE | FBO LAURIE KING LIVING TRUST U/A/D 01/26/98 BRANDES US VAL | 164 D MARINERS POINT LANE | HARTFIELD | VA | 23071-3100 |
| 16019 | LAURIE PHELAN TTEE | FBO HEATHER WILLIAMS REV LIV T U/A/D 02-13-2007 | 24 MONROE PLACE APT 9A | BROOKLYN | NY | 11201-2619 |
| 16020 | LAURIE REESE TTEE | U/A DTD 11/05/1984 BY THEODORE REESE LAURIE REESE | 0681 N. SHEBEL RD | MICHIGAN CITY | IN | 46360 |
| 16021 | LAURIE S RENN REV LIV TRUST UAD 09/02/1989 | LAURIE S RENN TTEE | 1450 MAPLE AVE | LISLE | IL | 60532 |
| 16022 | LAURIN, JOHN | JOHN LAURIN | 2420 SW CRESTDALE DR | PORTLAND | OR | 97225-3237 |
| 16023 | LAURSEN, ERIK D | | 6204 E MERCER WAY | MERCER ISLAND | WA | 98040-5129 |
| 16024 | LAUTZ, CHRISTINE | | 22 RACE ROCK ROAD | WATERFORD | CT | 06385 |
| 16025 | LAUZON, MR EMIL | RR 3 | 525 14 AVE S | CRESTON (CAN) | BC | V0B 1G3 |
| 16026 | LAVALLE, ANTOINETTE LEVASSEUR | | 1070 N BEACH STREET | ORMOND BEACH | FL | 32174 |
| 16027 | LAVALLY, JAMES N | FMT CO CUST IRA ROLLOVER | 5140 DUNSMORE AVE | LA CRESCENTA | CA | 91214 |
| 16028 | LAVEN, BRUCE R | | 22930 106 AVE W | EDMONDS | WA | 98020 |
| 16029 | LAVEN, ROGER P | | 14 S ASHLAND AVE #210 | LAGRANGE | IL | 60525 |
| 16030 | LAVENTHOL, DAVID A. | | 870 UN PLAZA APT #31B | NEW YORK | NY | 10017 |
| 16031 | LAVERGNE, PHYLLIS W | PHYLLIS W LAVERGNE | 6099 WATERBARREL RD S | BEULAH | CO | 81023-9775 |
| 16032 | LAVERNE M O'CONNOR TRUST | DAVID D PETERSON JR TRUSTEE ANNA LIND PETERSON TRUST U/A DTD 12/13/1995 | 644 SPRUCE STREET | WINNETKA | IL | 60093 |
| 16033 | LAVERNE, STEVE MCCLOSKEY AND | MCCLOSKEY TEN IN COMM MANAGER: NORTHERN TRUST | 6125 POND VIEW DRIVE | SHOREWOOD | MN | 55331 |
| 16034 | LAVEZZORIO, JOAN W | ACCOUNT ONE | 918 SENECA | WILMETTE | IL | 60091 |
| 16035 | LAVIGNE, SHELLY L | | PO BOX 6670 | PORTSMOUTH | NH | 03802 |
| 16036 | LAVIN, HARLAN H | TD AMERITRADE CLEARING CUSTODIAN IRA | 106 CARRIAGE DRIVE | BIRDSBORO | PA | 19508 |
| 16037 | LAVIN, LISA | STATE STREET BANK & TRUST TTEE INVST MGMT ADVISOR INC EMPLY SAV PL | 150 ASPEN WAY | DEERFIELD | IL | 60015 |
| 16038 | LAVIN, MARSHALL R | MARSHALL R LAVIN | 175 E DELAWARE APT 4723 | CHICAGO | IL | 60611-7714 |
| 16039 | LAVINE, JOHN M | | 335 GREENLEAF ST | EVANSTON | IL | 60202-1365 |
| 16040 | LAVORA, JOHN A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 40-06 205TH STREET | BAYSIDE | NY | 11361 |
| 16041 | LAW OFFICE OF MICHAEL SINGER | PROFIT SHARING PLAN UA 4/20/86 MICHAEL SINGER TRUSTEE | 3500 E. COLORADO BLVD. STE 111 | PASADENA | CA | 91107-3832 |
| 16042 | LAW, JAMIE L | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 16043 | LAW, RUSSELL | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 16044 | LAWLER III, WILLIAM H | WILLIAM H LAWLER III | 7 ROBLEY RD | SALINA | CA | 93908-8900 |
| 16045 | LAWLER, CATHERINE L | CATHERINE L LAWLER REV TRUST DTD 7/2 CATHERINE L LAWLER TTEE | 910 SHABONA LANE | WILMETTE | IL | 60091 |
| 16046 | LAWLER, CATHERINE L. | | 910 SHABONA LANE | WILMETTE | IL | 60091 |
| 16047 | LAWLER, SUSAN E | | 620 S LAFLIN ST APT D | CHICAGO | IL | 60607 |
| 16048 | LAWLESS, CAROLYN | | 410 N CAPITOL AVE | MT STERLING | IL | 62353 |
| 16049 | LAWLOR, MS PATRICIA A | | 6632 FOXTREE AVE | WOODRIDGE | IL | 60517 |
| 16050 | LAW-MITCHELL, JULIE M | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 16051 | LAWNICKI, CURT J | FMTC CUSTODIAN - ROTH IRA | 4221 48TH AVE S | ST PETERSBURG | FL | 33711 |
| 16052 | LAWRENCE & LENORE SCHWARTZ TTE | LAWRENCE SCHWARTZ REV LIV TST DTD 4-5-2006 NORTHERN TRUST- LARGE CAP VAL | 7691 SAN CARLOS STREET | BOYNTON BEACH | FL | 33437-6638 |
| 16053 | LAWRENCE A. HAWLEY AND NANCY L. WULF TRUST | LAWRENCE A. HAWLEY AND NANCY L. WULF TTEE U/A DTD 7/21/01 | 5640 S. TIMBER RIDGE DR. | NEW BERLIN | WI | 53151 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16054 | LAWRENCE D. GENT TR | LAWRENCE D GENT TTEE LAWRENCE D. GENT TR U/A DTD 01/24/97 | 12776 YACHT CLUB CIR | FORT MYERS | FL | 33919 |
| 16055 | LAWRENCE E ARONSON TRUST | LAWRENCE E ARONSON TRUSTEE U/A/D 9/8/95 (PILOT PLUS) | 1877 BANBURY | INVERNESS | IL | 60067 |
| 16056 | LAWRENCE GOELMAN TTEE | FBO LAWRENCE GOELMAN TR U/A/D 12-12-1996 | 504 DAHLIA AVE | CORONA DEL MAR | CA | 92625-2105 |
| 16057 | LAWRENCE H FISCHER YVONNE B | FISCHER CO TR LAWRENCE & YVONNE FISCHER TR UA 5/14/91 | 1417 S DALLAS DR | ANAHEIM | CA | 92804 |
| 16058 | LAWRENCE J BLUM TRUST | LAWRENCE J BLUM TTEE LAWRENCE J BLUM TRUST U/A 1/30/06 | 207 DICKENS RD | NORTHFIELD | IL | 60093 |
| **16059** | **LAWRENCE J KRIPPS KATHLYN J** | **KRIPPS TTEES LAWRENCE & KATHLYN KRIPPS TR DTD 6-12-96 BRANDES INVESTMENT PARTNERS** | **140 NE 64TH STREET** | **SEATTLE** | **WA** | **98115-6547** |
| 16060 | LAWRENCE J O'CONNOR TTEE | U/A DTD 01/13/1999 PEARL LUKASIK | 1120 PARK RIDGE BLVD | PARK RIDGE | IL | 60068 |
| **16061** | **LAWRENCE JAMES BYRNE ROLLOV** | **SCOTTRADE INC CUST FBO LAWRENCE JAMES BYRNE ROLLOVER IRA** | **19707 RIVER BROOK CT** | **HUMBLE** | **TX** | **77346-1208** |
| 16062 | LAWRENCE ORTHOPAEDICS PEN PL | U/A 06/21/1993 | 4065 QUAKERBRIDGE RD | PRINCETON JCT | NJ | 08550 |
| 16063 | LAWRENCE ROSEN M.D. R/O | CGM IRA ROLLOVER CUSTODIAN | 305 ALTA AVE | SANTA MONICA | CA | 90402-2729 |
| 16064 | LAWRENCE SLOMOVITZ CREDIT SHEL TRUST | ATTN: LISA R GILBERT | 6147 PENFIELD LANE | SOLON | OH | 44139 |
| 16065 | LAWRENCE, ALEXANDRA BENSON | | 1 ELIZABETH ROAD | CAPE ELIZABETH | ME | 04107-1310 |
| 16066 | LAWRENCE, ALEXANDRA BENSON | | 28 ATLANTIC STREET | PORTLAND | ME | 04101 |
| 16067 | LAWRENCE, ARTHUR G | | 7575 LAKE STREET 5A | RIVER FOREST | IL | 60305-1864 |
| **16068** | **LAWRENCE, ARTHUR G** | | **7575 LAKE STREET 5A** | **RIVER FOREST** | **IL** | **60305-1864** |
| 16069 | LAWRENCE, DOUGLAS C | RAMONA J LAWRENCE JT TEN | 24127 SE 45TH PLACE | ISSAQUAH | WA | 98027 |
| 16070 | LAWRENCE, JANICE | | 5209 SHAVANO CT | WINSOR | CO | 80550 |
| 16071 | LAWRENCE, RICHARD J | CGM IRA CUSTODIAN | 318 UPPER MILL COURT | CENTREVILLE | MD | 21617 |
| 16072 | LAWRENCE, RICHARD J | CGM IRA CUSTODIAN | 7437 KAREN AVENUE | EASTON | MD | 21601-4758 |
| 16073 | LAWSON JR, FERD O | | 609 DUNDEE DRIVE | WILMINGTON | NC | 28405 |
| 16074 | LAWTON, SUSAN C | | 402 HARRISON AVE | SAN ANTONIO | TX | 78209 |
| **16075** | **LAY EMPLOYEES OF THE ARCHDIOCESE OF CINCINNATI DEFINED BENEFIT PLAN** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| **16076** | **LAY EMPLOYEES RETIREMENT PLAN OF ARCHDIOCESE OF PHILADELPHIA** | | **222 NORTH SEVENTEENTH ST** | **PHILADELPHIA** | **PA** | **19103-1299** |
| 16077 | LAY, PATRICK A | | 5422 S KIMBARK | CHICAGO | IL | 60615 |
| 16078 | LAYLON, JOHN P | | 3959 HWY 49W | SPRINGFIELD | TN | 37172 |
| 16079 | LAYMAN, JAY J. | | 6867 SOUTH ELIZABETH ST. | LITTLETON | CO | 80122-1827 |
| 16080 | LAYMANCE, MR RICHARD W | | 317 OLD TACORA HILLS ROAD | CLINTON | TN | 37716-8800 |
| 16081 | LAYNE, DENNIS J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | S75 W13587 COURTLAND LN | MUSKEGO | WI | 53150 |
| 16082 | LAYNE, ROBERT | | 8584 S BEDFORD WAY | OAK CREEK | WI | 53154 |
| 16083 | LAYTON, HOUSTON | HOUSTON LAYTON | | RIVERSIDE | CA | 92509-6311 |
| 16084 | LAZAR, BART A | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 1031 W OAKDALE AVE | CHICAGO | IL | 60657 |
| 16085 | LAZAR, JANET | GABELLI ASSET MGMT | 75 E END AVE | NEW YORK | NY | 10028 |
| 16086 | LAZAR, MARILYN F | MARILYN F LAZAR TTEE U/A DTD 07/24/2001 BY MARILYN F LAZAR | 5406 WHITE OAK LN | TAMARAC | FL | 33319 |
| 16087 | LAZARD CAPITAL MARKETS LLC | | 30 ROCKERFELLER PLAZA | NEW YORK | NY | 10020 |
| 16088 | LAZARE L CLUMECK TTEE | CHRISTOPHER FIELD TRUST U/A/D 07/11/2002 BRANDES MANAGED ACCT | 17404 VENTURA BLVD. 2ND FLR | ENCINO | CA | 91316-3877 |
| 16089 | LAZARUS, BRUCE I | BRUCE I LAZARUS | 3140 N WHITETREE CIR | CINCINNATI | OH | 45236-1328 |
| 16090 | LAZARUS, HOWARD M | | 8140 SW 152 PL | MIAMI | FL | 33193 |
| 16091 | LAZARUS, LAURA OFFICE | AND JULIAN RICH JTWROS NORTHERN TRUST | 306 2ND STREET APT. 4B | BROOKLYN | NY | 11215-2484 |
| 16092 | LAZOVICK, PAUL B | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/05/96 | 4 TEMPLE TERRACE | LAWRENCEVILLE | NJ | 08648 |
| 16093 | LAZZARESCHI, CARLA M | FMT CO TTEE FRP PS A/C CARLA M LAZZAROSCHI CARLA M LAZZARESCHI P/ADM | 2310 DUANE ST | LOS ANGELES | CA | 90039 |
| 16094 | LBIE CUSTOMER LONG OPTION | OMNIBUS ACCOUNT ATTN GEORGE PARAGHAM | 70 HUDSON STREET 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 |
| 16095 | LBIE CUSTOMER SHORT OPTION | OMNIBUS ACCOUNT ATTN GEORGE PARAGHAM | 70 HUDSON ST 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 |
| 16096 | LBIE FAO CAPITAL FUND MGMT (2) | | ONE BROADGATE | LONDON | EC2M 7HA | UNITED KINGDOM |
| 16097 | LCV, DUNCAN MORTON BRANDES | PEDIATRIC SURGICAL ASSOC PA MPP PL DTD 7/1/96 DR DUNCAN MORTON TTEE | 1724 RUTLEDGE AVENUE | CHARLOTTE | NC | 28211 |
| 16098 | LE NAY FAMILY TRUST | TOM W LE NAY TTEE LE NAY FAMILY TRUST UA DTD 06/18/93 | 17161 STRAWBERRY DR | ENCINO | CA | 91436 |
| 16099 | LE, HUNG VAN | FMT CO CUST IRA | 12595 PRESCOTT AVE | TUSTIN | CA | 92782 |
| 16100 | LE, TUONG AN | | 17436 TADMORE ST | LA PUENTE | CA | 91744 |
| **16101** | **LE, TUONG AN** | | **17436 TADMORE ST** | **LA PUENTE** | **CA** | **91744-5253** |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16102 | LEACH, THOMAS | AND TRACY LEACH JTWROS | 200 E DELAWARE PL # 4F | CHICAGO | IL | 60611 |
| 16103 | LEADLEY, VICTORIA A | | 20560 PACIFIC COAST HWY | MALIBU | CA | 90265 |
| 16104 | LEAH H. HAWLEY, LEAH H. | | 6 PARK PLACE COURT | WICHITA FALLS | TX | 76302 |
| 16105 | LEAN, ALTON C MC | | 17045 N SILVER PATH | SURPRISE | AZ | 85374 |
| 16106 | LEARY, PATRICK M | PATRICK M LEARY | 750 NEWARK AVE | KENILWORTH | NJ | 07033-1743 |
| 16107 | LEAS, ROBERT E | | 1825 COX RD | ROSWELL | GA | 30075 |
| 16108 | LEAVITT, CAROL | | 950 NORTH MICHIGAN AVENUE APT 2801 | CHICAGO | IL | 60611-7511 |
| 16109 | LEAVITT, MR PAUL W | | 1113 BASIL RD | MC LEAN | VA | 22101 |
| 16110 | LEAVY, ANNETTE | | 115 NORTH LAMBERT STREET | PHILADELPHIA | PA | 19103 |
| 16111 | LEBARON, GAIL | GAIL LEBARON | 367 S FEDERAL HWY | DEERFIELD BEACH | FL | 33441-4101 |
| 16112 | LEBLANC, M GILLES | | 3752 RUE ANDRE-SAINTE-MARIE | SAINT-HUBERT (CAN) | QC | J3Y 8G7 |
| 16113 | LEBLANC, MARCIA T. | | 1208 E 19TH | EUGENE | OR | 97403 |
| 16114 | LEBOVITS, YEHUDA P | FCC AC CUSTODIAN IRA | 6559 NORTH DRAKE AVENUE | LINCOLNWOOD | IL | 60712 |
| 16115 | LEBOWITZ, ROBERT | | 1915 GEORGE CT. | MERRICK | NY | 11566-4927 |
| 16116 | LEBSACK, JAMES S | | PO BOX 22215 | DENVER | CO | 80222 |
| 16117 | LEBSACK, MR MILTON J | AND MRS MARY LOU LEBSACK JTWROS | 9113 AUTUMN PL SE | OLYMPIA | WA | 98513 |
| 16118 | LEBSACK, MR MILTON J | MRS MARY LOU LEBSACK JTWROS | 9113 AUTUMN PL SE | OLYMPIA | WA | 98513 |
| 16119 | LEDBETTER, DAVID AND JANICE | RLT TRUST JANICE LEDBETTER TTEE & DAVID LEDBETTER TTEE U/A DTD 02/21/1995 | 30 BRAY WOOD | WILLIAMSBURG | VA | 23185 |
| 16120 | LEDBETTER, WILLIAM A | WILLIAM A LEDBETTER | 11927 S PINECREEK DR | ORLAND PARK | IL | 60467-7195 |
| 16121 | LEDDY, MARGARET D | MARGARET D LEDDY | 413 WARREN AVE | MAMARONECK | NY | 10543-1332 |
| 16122 | LEDERER, ABRAHAM | IRA DCG & T TTEE | 13621 72ND AVE | FLUSHING | NY | 11367 |
| 16123 | LEDERER, ADAM | RENDA H LEDERER CUSTODIAN UTMA IL UNTIL AGE 21 | 620 LAKE ROAD | LAKE FOREST | IL | 60045 |
| 16124 | LEDERER, ERIC | RENDA H LEDERER CUSTODIAN UTMA IL UNTIL AGE 21 | 620 LAKE ROAD | LAKE FOREST | IL | 60045 |
| 16125 | LEDERMAN, DR HARVEY | CGM IRA ROLLOVER CUSTODIAN | 8 BRENTWOOD DRIVE | POUGHKEEPSIE | NY | 12603-5407 |
| 16126 | LEDESMA, PATRICIA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 11728 | DENVER | CO | 80211 |
| 16127 | LEDWIN, EVELYN | | 246 WARNER RD | LANCASTER | NY | 14086 |
| 16128 | LEDYARD NATIONAL BANK | | 2 MAPLE STREET PO BOX 799 | HANOVER | NH | 03755-2023 |
| 16129 | LEE & EMELITA C LEE FIRST | S LEE & E LEE TTEE SALVADOR T LEE & EMELITA C LEE FIRST AMMENDED & RESTATED REV TRST | 400 CARROL DRIVE | WINSLOW | AZ | 86047 |
| 16130 | LEE A HOSTETLER GUARDIAN FOR | GAIL HOSTETLER | 2737 SANTA ANITA DR | STOW | OH | 44224 |
| 16131 | LEE ARENDT REVOCABLE TRUST | J ARENDT & L ARENDT TTEE LEE ARENDT REVOCABLE TRUST U/A DTD 11/16/2006 | 5882 BEAR RD | CUSHING | MN | 56443 |
| 16132 | LEE GRAFF FOUNDATION | SCOTT MORIELLI TTEE UAD 12/04/1989 MGR: NORTHERN TRUST VALUE INV | 1515 EAST 15TH STREET | LOS ANGELES | CA | 90021 |
| 16133 | LEE IRWIN WAGMAN TTEE | U/A DTD 02/05/2008 LEE IRWIN WAGMAN TRUST | 7061 N KEDZIE AVE STE 1006 | CHICAGO | IL | 60645-2866 |
| 16134 | LEE MONCTON TTEE | JULIE MONCTON TTEE U/A DTD 11/22/1996 BY MONCTON FAMILY TRUST | 10376 AVENIDA LN | CUPERTINO | CA | 95014 |
| 16135 | LEE N BURNS FAMILY TRUST | CAROL D & DANIEL L BURNS TTEES | 82 S. RANDALL AVENUE | JANESVILLE | WI | 53545 |
| 16136 | LEE N. AND KITTY S. PRICE TR | JAMES K. SCHULER TRUSTEE 0007 JAMES K. SCHULER REV LIV TR UA DTD 11/25/80 | 828 FORT ST MALL 4TH FL | HONOLULU | HI | 96813 |
| 16137 | LEE U GILLESPIE C/F | DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 16138 | LEE U GILLESPIE C/F | DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT *** ACCOUNT CLOSED *** | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840-3417 |
| 16139 | LEE U GILLESPIE REV TR U/A | LEE U GILLESPIE - DEC'D 05/20/10 | 835 PONUS RDG | NEW CANAAN | CT | 06840-3417 |
| 16140 | LEE, ANDREA | BRANDES ALL VALUE | 301 COLGATE WAY | FREEHOLD | NJ | 07728-5341 |
| 16141 | LEE, BILLY JOE | MARIANNE LEE JTN WROS | 339 FARM HILL CIRCLE | WAUCONDA | IL | 60084 |
| 16142 | LEE, CHARLES DAVID | | 3080 N TORREYS PEAK DR | SUPERIOR | CO | 80027 |
| 16143 | LEE, DANIEL | LISA SUE LEE TTEE U/A/D 08/18/82 FBO LISA SUE SEPARATE PROPERTY | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 16144 | LEE, DANIEL | LISA SUE LEE TTEE U/A/D 08-18-1982 FBO DANIEL & LISA SUE LEE TRUS | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 16145 | LEE, EDWARD C | SUZANNE P LEE JT TEN | 163 10TH AVE | SAN FRANCISCO | CA | 94118-1126 |
| 16146 | LEE, ESTATE OF B R | NELDA LEE WAYNE TURNER CO-EXECUTORS | 5354 HICKORY LINCOLNTON RD | LINCOLNTON | NC | 28092 |
| 16147 | LEE, GARY D. | LONG VIEW FINANCIAL SERVICES INC. | 10424 S. BALTIMORE ROAD | SPOKANE | WA | 99223 |
| 16148 | LEE, IVY S W | | 56 BELLROCK DRIVE | SCARBOROUGH (CAN) | ON | M1V 2V9 |
| 16149 | LEE, KATHERINE D | SEL ADV/BRANDES | 26 GREEN LEAVES DRIVE #618 | AMHERST | MA | 01002 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16150 | LEE, LEO MING | | 782 PANORAMA DRIVE | SAN FRANCISCO | CA | 94131-1127 |
| 16151 | LEE, LESTER | LYNN LEE JTWROS | 105 MANOR LAKE CT | ALPHARETTA | GA | 30004 |
| 16152 | LEE, LUCY | CHARLES SCHWAB & CO INC CUST SPOUSAL IRA ACCOUNT | 4600 OCEAN DR APT 808 | CORPUS CHRISTI | TX | 78412 |
| 16153 | LEE, MANUEL M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1001 COLONIAL DRIVE | NEWTOWN | PA | 18940 |
| 16154 | LEE, MICHAEL P | MICHAEL P LEE | 9122 EAST POINTE CT | ELK GROVE | CA | 95624-3936 |
| **16155** | **LEE, MICHAEL P** | | **9122 EASTPOINTE CT.** | **ELK GROVE** | **CA** | **95624** |
| 16156 | LEE, MR CHARLES J | | 19 CLANSMAN BLVD | NORTH YORK (CAN) | ON | M2H 1X5 |
| 16157 | LEE, MR JOSHUA D | | 16460 MARBRO DR | ENCINO | CA | 91436 |
| 16158 | LEE, NINA A | | 1015 CALLE ALEGRE STREET | GLENDALE | CA | 91208 |
| 16159 | LEE, OI HAR NG | SCOTTRADE INC TR OI HAR NG LEE IRA | 1690 23RD AVE | SAN FRANCISCO | CA | 94122 |
| **16160** | **LEE, RICHARD A** | | **10307 FLEMING AVENUE** | **BETHESDA** | **MD** | **20814-2162** |
| 16161 | LEE, ROBERT J | AND MARY E GOULET JTWROS | 28022 CASCADE ROAD | HOT SPRINGS | SD | 57747-7220 |
| 16162 | LEE, ROSITA | ROSITA LEE | 19818 SE 23RD ST | SAMMAMISH | WA | 98075-7462 |
| 16163 | LEE, SANG BONG | AND SANG HEE LEE JTWROS | 17707 31ST DR SE | BOTHELL | WA | 98012-8548 |
| 16164 | LEE, SHARYN R | | 1327 EAST DEER LANE | MOUNT VERNON | MO | 65712 |
| 16165 | LEE, STEVE | ANGELA CHAN JTWROS | 923 E VALLEY BLVD #304 | SAN GABRIEL | CA | 91776 |
| 16166 | LEE, STEVEN U | AND JUNG E LEE JTWROS | 430 TOWN PLACE CIR | BUFFALO GROVE | IL | 60089 |
| 16167 | LEE, STEVEN U | AND JUNG E LEE JTWROS | 87 TRAILWOOD | IRVINE | CA | 92620 |
| 16168 | LEE, SUI YOK | WEI QI FU JT TEN | 7882 NW 63 WAY | PARKLAND | FL | 33067 |
| 16169 | LEE, THOMAS E | AND LINDA F LEE JTWROS | 4519 OLDE PLANTATION PL | DESTIN | FL | 32541 |
| 16170 | LEE, WARREN FUREY NANCY | FUREY TTEE FUREY & FUREY PROFIT SHARING TRUST U/A DTD 12/15/1977 | 244 E 1ST ST | HINSDALE | IL | 60521 |
| 16171 | LEE, WILLIAM TSUN-HWA | FMT CO CUST IRA ROLLOVER | PO BOX 4657 | WEST HILLS | CA | 91308 |
| 16172 | LEECE, CATHERINE A | | 9425 MOUNT BRET AVE UNIT 101 | LAS VEGAS | NV | 89129 |
| 16173 | LEEMAN, JOEL M | JOEL M LEEMAN | 2520 STINSON RD | NASHVILLE | TN | 37214-2129 |
| 16174 | LEEMPUTTE, PETER G. | PETER G. LEEMPUTTE TTEE U/A/D 12/12/03 | 1565 KATHRYN LANE | LAKE FOREST | IL | 60045 |
| 16175 | LEEN, GERARD F | FMT CO CUST IRA ROLLOVER | 521 E 14TH ST APT 11E | NEW YORK | NY | 10009 |
| 16176 | LEEP, BRUCE E | MARY J LEEP JT/WROS | 3106 CONDIT ST | HIGHLAND | IN | 46322 |
| 16177 | LEESCH, JAMES G | CAROLYN LEESCH TTEE U/A/D 12-18-2003 FBO LEESCH FAMILY REV LIV TRUS | P.O. BOX 1430 | REEDLEY | CA | 93654-1430 |
| 16178 | LEEWONG, ELAINE WOO | 4329 BEL AIRE DRIVE | 4330 BEL AIRE DRIVE | LA CANADA | CA | 91011 |
| 16179 | LEFALAR, MELISSA L | IRA E TRADE CUSTODIAN | 8815 E PILGRIM DRIVE | CHAGRIN FALLS | OH | 44023 |
| **16180** | **LEFALAR, MELISSA L** | **IRA E*TRADE CUSTODIAN** | **8815 E PILGRIM DRIVE** | **CHAGRIN FALLS** | **OH** | **44023-5842** |
| 16181 | LEFEBVRE, JOHN D | JOHN D LEFEBVRE | 1731 E SHORE CIR | GREEN BAY | WI | 54302-1252 |
| 16182 | LEFFINGWELL, RICHARD D | JPMORGAN CHASE BANK TRAD CUST IRA OF RICHARD D LEFFINGWELL | 1418 W HOLLYWOOD UNIT #3 | CHICAGO | IL | 60660 |
| 16183 | LEFRANCOIS, JOHN M | | 302 WESTPORT RD | EASTON | CT | 06612 |
| 16184 | LEFRANCOIS, MARTHA | | 15 LAKE STREET | N. SWANZEY | NH | 03431 |
| 16185 | LEFTAKES, ALEXIS | NICHOLAS T LEFTAKES CUST ALEXIS LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 16186 | LEFTAKES, GREGORY | NICHOLAS T LEFTAKES CUST GREGORY LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 16187 | LEFTAKES, MELANIE | NICHOLAS T LEFTAKES CUST MELANIE LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 16188 | LEFTAKES, MICHAEL | NICHOLAS T LEFTAKES CUST MICHAEL LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 16189 | LEFTAKES, NICOLE | NICHOLAS T LEFTAKES CUST NICOLE LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 16190 | LEGAKIS, MR LOUIS | MRS CHRYSOULA TZORTZIS JTWROS | 88 NEWBOROUGH CRES | NEPEAN (CAN) | ON | K2G 6A9 |
| 16191 | LEGASPI, NORMA C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 8305 WENONGA LANE | LEAWOOD | KS | 66206 |
| 16192 | LEGENT CLEARING LLC | | 9300 UNDERWOOD AVENUE SUITE 400 | OMAHA | NE | 68114 |
| 16193 | LEGG MASON PARTNERS | (LEGG MASON PARTNERS) | KAPREL OZSOLAK 55 WATER STREEET | NEW YORK | NY | 10041 |
| 16194 | LEGG MASON PARTNERS EQUITY TRUST | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 16195 | LEGG MASON PARTNERS VARIABLE EQUITY TRUST | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 16196 | LEGG MASON, INC. | | 100 INTERNATIONAL DRIVE | BALTIMORE | MD | 21202 |
| 16197 | LEHMAN (DECD), MARGARET H. | | 535 PARK AVENUE | NEW YORK | NY | 10065-8167 |
| 16198 | LEHMAN BROS INTL-TEWKSBURY NET | BARCLAYS CAPITAL INC | 746 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16199 | LEHMAN BROTEHRS | AMM LBI ATTN: MIKE BISHOP | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 16200 | LEHMAN BROTHERS | A/C CAMDEN | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16201 | LEHMAN BROTHERS | A/C LEHMAN LONDON | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16202 | LEHMAN BROTHERS | A/C PEOPLE'S BENEFIT LIFE TEAMSTERS | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16203 | LEHMAN BROTHERS | A/C PEOPLES BENEFIT LIFE TEAMSTERS DVP ACCOUNT | 745 7TH AVENUE 5TH FLOOR | NEW YORK | NY | 10019-6801 |
| 16204 | LEHMAN BROTHERS | AMM LBI ATTN: MIKE BISHOP | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16205 | LEHMAN BROTHERS | CUSTOMER FRIENDLY CREATIONS EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16206 | LEHMAN BROTHERS | G VWAP FACILITATION (EQ794) CUSTOMER FACILITATION ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16207 | LEHMAN BROTHERS | INDEX ARB DESK - JF1 S&P 500 ARB INVENTORY ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16208 | LEHMAN BROTHERS | ISHARES TRUST RUSSELL 3000 VAL EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16209 | LEHMAN BROTHERS | PROFUNDS CROSSING ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16210 | LEHMAN BROTHERS | PROFUNDS FACILITATION ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16211 | LEHMAN BROTHERS | PROGRAM AGENCY - IM3 RYDEX SPECIAL SETTLEMENT ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16212 | LEHMAN BROTHERS | PROGRAM AGENCY - MRY PEAK6 ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16213 | LEHMAN BROTHERS | RUSSELL 1000 VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16214 | LEHMAN BROTHERS | RUSSELL 3000 EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16215 | LEHMAN BROTHERS | RUSSELL VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16216 | LEHMAN BROTHERS | S&P (EQ 56) EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16217 | LEHMAN BROTHERS | S&P 500 VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16218 | LEHMAN BROTHERS | S&P CYCLICALS EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16219 | LEHMAN BROTHERS | SPECIAL SETTLEMENT PROGRAM AGENCY - 4AG ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16220 | LEHMAN BROTHERS | VIPER TOTAL MKT EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 16221 | LEHMAN BROTHERS HOLDINGS INC. | | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| **16222** | **LEHMAN BROTHERS HOLDINGS INC. RETIREMENT PLAN** | | **1301 AVENUE OF THE AMERICAS** | **NEW YORK** | **NY** | **10019** |
| 16223 | LEHMAN BROTHERS INC | A/C EQUITY DERIV SALES AVG PX | 745 SEVENTH AVE | NEW YORK | NY | 10019-6801 |
| 16224 | LEHMAN BROTHERS INC | AGENCY TRADING ATTN: JERRY WALTER | 3 WFC 6TH FLOOR | NEW YORK | NY | 10285-0001 |
| 16225 | LEHMAN BROTHERS INC | ATTN DOUG GOODWYN | 745 7TH AVE 2ND FL | NEW YORK | NY | 10019-6801 |
| 16226 | LEHMAN BROTHERS INC | AUTO TRADER FACILITATION | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16227 | LEHMAN BROTHERS INC | B/D RETAIL WASH | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16228 | LEHMAN BROTHERS INC | BLOCK AVERAGE PRICE ACCT AVERAGE PRICE ATTN KIRK BUTRYN | 745 7TH AVE.16TH FL | NEW YORK | NY | 10019-6801 |
| 16229 | LEHMAN BROTHERS INC | CFD AVERAGE PRICING STATISTICAL ARBITRAGE | 745 7TH AVE 13TH FLOOR | NEW YORK | NY | 10019-6801 |
| 16230 | LEHMAN BROTHERS INC | CORTESE/MOGAVEROJV | 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 |
| 16231 | LEHMAN BROTHERS INC | DF MEDIA | 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 |
| 16232 | LEHMAN BROTHERS INC | DSU ATTN EQ | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16233 | LEHMAN BROTHERS INC | ETF SPY EQ FINANCE PROD CTRL | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 16234 | LEHMAN BROTHERS INC | ETF TRADING 26 | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16235 | LEHMAN BROTHERS INC | HEDGE | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 16236 | LEHMAN BROTHERS INC | INDUSTRY PAIRS ATTN: PROP TRADING | 745 7TH AVE - 5TH FL | NEW YORK | NY | 10019-6801 |
| 16237 | LEHMAN BROTHERS INC | ISHARES MORNINGSTAR MID VALUE | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16238 | LEHMAN BROTHERS INC | LB SPECIAL FINANCING N-B2BNAS ATTN: EQUITY DERIVATIVES | 745 SEVENTH AVENUE | NEW YORK | NY | 10019-6801 |
| 16239 | LEHMAN BROTHERS INC | LBSF | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6802 |
| 16240 | LEHMAN BROTHERS INC | LBSF BASKET | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 16241 | LEHMAN BROTHERS INC | LBSF PHZ | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 16242 | LEHMAN BROTHERS INC | LBSF STAT ARB FLIP-CF1 | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 16243 | LEHMAN BROTHERS INC | LX FACILITATION | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16244 | LEHMAN BROTHERS INC | N-AMM2 TMS HEDGE ACCOUNT | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16245 | LEHMAN BROTHERS INC | N-SEM | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16246 | LEHMAN BROTHERS INC | PIM EQUITY AVERAGE PRICE ACCT | 399 PARK AVE 6TH FLOOR | NEW YORK | NY | 10022-4693 |
| 16247 | LEHMAN BROTHERS INC | QVT FINANCIAL LP + AVG PX | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16248 | LEHMAN BROTHERS INC | RELATIVE VALUE AVERAGE PRICE EQUITIES | 745 7TH AVE 16TH FLOOR | NEW YORK | NY | 10019-6801 |
| 16249 | LEHMAN BROTHERS INC | RESIDUAL RISK (EQ 79) ATTN PROGRAM TRADING | 746 7TH AVE 2ND FL | NEW YORK | NY | 10019-6802 |
| 16250 | LEHMAN BROTHERS INC | REVERSAL ON LOW VOLUME PROPRIETARY TRADING | 745 7TH AVE 5TH FLOOR | NEW YORK | NY | 10019-6801 |
| 16251 | LEHMAN BROTHERS INC | RISK 10 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16252 | LEHMAN BROTHERS INC | RISK 11 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16253 | LEHMAN BROTHERS INC | RISK 12 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16254 | LEHMAN BROTHERS INC | RISK 14 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 16255 | LEHMAN BROTHERS INC | RISK 17 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16256 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL1 ATTN: EQUITIES DERIVATIVES | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 16257 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL3 EQUITY FINANCE PRODUCT CONTROL | 745 7TH AVE 13TH FLOOR | NEW YORK | NY | 10019-6801 |
| 16258 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL6 ATTN WILL ROBALINO | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 16259 | LEHMAN BROTHERS INC | TUDOR G VWAP ATTN PROGRAM TRADING | 745 7TH AVE 2ND FL | NEW YORK | NY | 10019-6801 |
| 16260 | LEHMAN BROTHERS INC. | | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004-1482 |
| 16261 | LEHMAN BROTHERS INC. | ASIAN PROGRAM AVG PRICE ATTN: GREG ARNOLD | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 16262 | LEHMAN BROTHERS INC. | BGI AVG PRICE ATTN: JEFF JANSEN | 745 7TH AVE 16TH FL | NEW YORK | NY | 10019-6801 |
| 16263 | LEHMAN BROTHERS INC. | BRENT EASTBURG HY/SCT ATT: ED O'CONNELL | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 16264 | LEHMAN BROTHERS INC. | LONDON PROGRAM AVG PRICE ATTN: GREG ARNOLD | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 16265 | LEHMAN BROTHERS INC. | MICHAEL SOBEL PAPER ED O'CONNELL | 745 7TH AVE 16TH FLOOR | NEW YORK | NY | 10019-6801 |
| 16266 | LEHMAN BROTHERS INC. | MOGAVERO/FELTY JV - TMS | 745 7TH AVE. | NEW YORK | NY | 10019-6801 |
| 16267 | LEHMAN BROTHERS INC. | NEUBERGER BERMAN PAM ATTN: EQUITY MIDDLE OFFICE | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 16268 | LEHMAN BROTHERS INC. | PB STAT ARB AVERAGE PRICE A/C ATTN: MARC KARIS | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 16269 | LEHMAN BROTHERS INC. | RAPTOR STAT ARB AVG PRICE A/C ATTN: EQUITY DERIVATIVES | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 16270 | LEHMAN BROTHERS INC. | RUSSELL MIDCAP ATTN: WALTER MALONEY | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 16271 | LEHMAN BROTHERS INC. | RYDEX ETF TRUST S&P 500 EQ W I | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 16272 | LEHMAN BROTHERS INC. | SANTA FE G VWAP (EQ722) ATTN: ARTHUR AYZEROV | 745 7TH AVE - 2ND FL. | NEW YORK | NY | 10019-6801 |
| 16273 | LEHMAN BROTHERS PRIME BROKER | BARCLAYS CAPITAL PRIME BROKER | 3 WORLD FINANCIAL CENTER6TH FLOOR | NEW YORK | NY | 10285-0001 |
| 16274 | LEHMAN, ELIZABETH S. | | 535 PARK AVENUE | NEW YORK | NY | 10065-8167 |
| 16275 | LEHMAN, GARY | AND PAT LEHMAN JTWROS BRANDES US VALUE | 37038 VINCENT | WESTLAND | MI | 48186-3920 |
| 16276 | LEHMAN, MARGARET H. | CLARIDGE HOUSE II APT 5JE | CLARIDGE DR | VERONA | NJ | 07044 |
| 16277 | LEHMAN, MR MICHAEL | | 18184 128TH TRL N | JUPITER | FL | 33478 |
| 16278 | LEHMANN, KAREN | | 165 W END AVE | NEW YORK | NY | 10023 |
| 16279 | LEHMANN, PASCAL | | 44 W 96TH ST APT 6A | NEW YORK | NY | 10025 |
| **16280** | **LEHMANN, PASCAL** | | **44 W 96TH ST APT 6A** | **NEW YORK** | **NY** | **10025-6564** |
| 16281 | LEHMANN, WALTER B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5859 N KENNETH AVE | CHICAGO | IL | 60646 |
| 16282 | LEHMBECK, JASON WILLIAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3139 BARBYDELL DR | LOS ANGELES | CA | 90064 |
| 16283 | LEHMER, HERMENA V | HERMENA V LEHMER | 2398 VIA MARIPOSA W UNIT 3B | LAGUNA WOODS | CA | 92637-2053 |
| 16284 | LEHNHARDT, CYRIL J | CYRIL J LEHNHARDT | 6 FOREST VIEW DR | COAL VALLEY | IL | 61240-9411 |
| 16285 | LEHRER, MATTHEW | | 2885 SEGOVIA WAY | CARLSBAD | CA | 92009-8243 |
| 16286 | LEHRMAN, THE JACOB CHARLOTTE | FOUNDATION INC | 1027 - 33RD ST NW | WASHINGTON | DC | 20007 |
| 16287 | LEHTINEN, JAMES M | ROBERT W BAIRD & CO INC TTEE | 7 COURT OF WILMINGTON | LINCOLNSHIRE | IL | 60069 |
| 16288 | LEIBACH, PATRICK P | | 457 BROOME ST APT 4R | NEW YORK | NY | 10013-2682 |
| **16289** | **LEIBOVITZ, LARRY ALAN** | **SEP/IRA ETRADE CUSTODIAN** | **4132 RFD** | **LONG GROVE** | **IL** | **60047-9569** |
| 16290 | LEICHENGER, DAVID | DAVID LEICHENGER | 10115 BRIDLEVALE DR | LOS ANGELES | CA | 90064-4611 |
| 16291 | LEICHENGER, DAVID B | | 10115 BRIDLEVALE DR | LOS ANGELES | CA | 90064 |
| 16292 | LEICHNER, WILLIAM P | WILLIAM P LEICHNER | 361 N BEYER RD | SAGINAW | MI | 48601-9440 |
| 16293 | LEIFER, MR. MICHAEL | CGM IRA CUSTODIAN | 619 NORTH BROADWAY | UPPER NYACK | NY | 10960-1022 |
| 16294 | LEIGH, TODD E | CITY NATIONAL BANK TTEE PROCOPIO 401K/PSP | 530 B STREET SUITE 2100 | SAN DIEGO | CA | 92101 |
| 16295 | LEIGHTON, ANDREA | CGM IRA CUSTODIAN | 38 CHRISTOPHER DRIVE | NEW CITY | NY | 10956 |
| 16296 | LEIGHTON, JOHN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 17987 65TH AVE N | MAPLE GROVE | MN | 55311 |
| 16297 | LEINGANG, JANE E. | | 4 SPYGLASS CT | ANNANDALE | NJ | 08801 |
| 16298 | LENINGER, JOHN THOMAS | | 8344 VILLA MARINA CT | MENTOR | OH | 44060 |
| 16299 | LEISER, ERNA WEIL | BRENDA WMANDEL CO TTEES ERNA WEIL LEISER REV TR U/A DTD 10-12-99 | 4730 ATRIUM COURT #530 | OWINGS MILLS | MD | 21117 |
| 16300 | LEISER, MICHAEL W | CHRISTINA T LEISER | 1213 MAPLE LANE | GLENVIEW | IL | 60025 |
| 16301 | LEJ INVESTMENTS LLC | JAMES R CHESHIRE III | 511 UNION STREET SUITE 2100 | NASHVILLE | TN | 37219 |
| 16302 | LEJMAN, PHILIP W | | 329 HAWTHORNE LN | DES PLAINES | IL | 60016 |
| **16303** | **LEJMAN, PHILIP W** | | **329 HAWTHORNE LN** | **DES PLAINES** | **IL** | **60016-3526** |
| **16304** | **LELEUX ASSOCIATED BROKERS S.A.** | | **RUE DU BOIS SAUVAGE 16/17** | **BRUSSELS BELGIUM 1000** | | |
| 16305 | LEMACK, CARIE | | 1506 17TH ST NW APT 12 | WASHINGTON | DC | 20036 |
| 16306 | LEMANCZYK, GLENN R | DIANE M LEMANCZYK JT TEN WROS | 8114 SOUTH 20TH STREET | OAK CREEK | WI | 53154 |
| 16307 | LEMANN, ANDREW | BRANDES US VALUE EQUITY | P O BOX 259 | YORKVILLE | CA | 95494-0259 |
| 16308 | LEMASTER, DOUGLAS HOBART | TONI LUCIA LEMASTER JT TEN | 875 WILDWOOD LN | ANN ARBOR | MI | 48103 |
| 16309 | LEMBREE, FRANCOIS E | AND JUDITH W LEMBREE JTWROS | 626 GULF RD | HENNIKER | NH | 03242 |
| 16310 | LEMOGE, PAUL K | BERIT E LEMOGE JT TEN | 460 MONTWOOD CIRCLE | REDWOOD CITY | CA | 94061 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16311 | LEMPERT FAMILY TRUST | A LEMPERT & S LEMPERT TTEE LEMPERT FAMILY TRUST U/A DTD 02/22/2001 | 365 VIRGINIA AVE | SAN MATEO | CA | 94402 |
| 16312 | LEN, EDWIN | AND AURORA LEN JTWROS | 24 PEARL ST | NEW PROVIDNCE | NJ | 07974 |
| 16313 | LENCHARD, DEBORAH | DEBORAH LENCHARD | 618 NORTH LINCOLN | HINSDALE | IL | 60521-3449 |
| 16314 | LENFEST, H.F. | | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE. SUITE 460 | WEST CONSHOHOCKEN | PA | 19428 |
| 16315 | LENHART, ROBERT | CHERYL LENHART TEN ENT | 8495 LINKS BRIDGE RD | THURMONT | MD | 21788 |
| 16316 | LENHART, ROBERT | CHERYL LENHART TENANTS BY ENTIRETY | 8495 LINKS BRIDGE RD | THURMONT | MD | 21788-2906 |
| 16317 | LENI WEIL TRUST G&G W233-RB | LENI WEIL TRUSTEE | 420 LINDEN AVENUE APT. 302 | WILMETTE | IL | 60091 |
| 16318 | LENIHAN, ELLEN N | ELLEN N LENIHAN | 13565 PORTOFINO DR | DEL MAR | CA | 92014-3513 |
| 16319 | LENIHAN, JAMES J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 673 | WESTMONT | IL | 60559 |
| 16320 | LENIHAN, JAMES J. | | PO BOX 673 | WESTMONT | IL | 60559 |
| 16321 | LENNON, MAUREEN W. | CGM IRA ROLLOVER CUSTODIAN | 5 NEWPORT DRIVE #2105 | HILTON HEAD | SC | 29928-2804 |
| 16322 | LENORA L. SCHURICHT TRUST | LENORA L. SCHURICHT TTEE LENORA L. SCHURICHT TRUST DTD 11-04-99 | 9121 ORIZABA | DOWNEY | CA | 90240 |
| 16323 | LENOX, TIMOTHY C | | 8924 HILLOWAY ROAD | EDEN PRAIRIE | MN | 55347 |
| 16324 | LENSCH, DAVID C | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 1816 GREENTREE CT NW | CEDAR RAPIDS | IA | 52405-1551 |
| 16325 | LENZ, CHERE BONDIE | CGM IRA ROLLOVER CUSTODIAN | 1532 HEATHER LANE | LIVERMORE | CA | 94551-5713 |
| 16326 | LENZ, RONALD F | CGM SPOUSAL IRA CUSTODIAN BRANDES VALUE | N1063 HWY Q | WATERTOWN | WI | 53098-4124 |
| 16327 | LENZ, WILLIAM J | | 6339 RED MAPLE LN | LINO LAKES | MN | 55014 |
| 16328 | LEO BUSH & GWENYFRED BUSH TTEE | FBO LEO J & GWENYFRED A BUSH U/A/D 6/15/94 | 1200 OVERLOOK DR APT 378 | LAKE OSWEGO | OR | 97034-6667 |
| 16329 | LEO GOODWIN FOUNDATION | BRANDES | 800 CORPORATE DR STE 500 | FORT LAUDERDALE | FL | 33334 |
| 16330 | LEO H MACDONALD JR TTEE | SETH D HADLEY TTEE U/A DTD 12/18/2001 BY HADLEY TR FBO CLAIRE HADLEY | 16 DIAMOND A DR | ANIMAS | NM | 88020 |
| 16331 | LEO T CHYLACK JR | | 15 BRADFORD RD PO BOX 1318 | DUXBURY | MA | 02331-1318 |
| 16332 | LEO T RIVOLI /TOD | CATHY D. ENGLISH SUBJECT TO STA RULES | 19500 NE 17TH COURT | RIDGEFIELD | WA | 98642 |
| 16333 | LEOD, RALPH M MAC | TD AMERITRADE CLEARING CUSTODIAN IRA | P O BOX 50313 | PASADENA | CA | 91105 |
| 16334 | LEOD, RALPH M MAC | TOD | P O BOX 50313 | PASADENA | CA | 91105 |
| 16335 | LEON PRESSER TTEE | BLANCA PRESSER TTEE U/A DTD 08/20/1991 PRESSER FAMILY TRUST | 4220 CRESTA AVE | SANTA BARBARA | CA | 93110 |
| 16336 | LEON, JAY | | 9 SPRINGWOOD AVE | ARDSLEY | NY | 10502 |
| 16337 | LEONA R ABBOTT TTEE | U/A DTD 01/05/1993 BY LEONA R ABBOTT | 15451 VENTURA BLVD # 445 | SHERMAN OAKS | CA | 91403 |
| 16338 | LEONARD BRESSLER IRA R/O 7B-322 | CUSTODIAN | LEONARD BRESSLER IRA TRUST MARY JANE BRESSLER 1628 S LUTHER AVE | OAKBROOK TER | IL | 60181-5254 |
| 16339 | LEONARD E LASKER TR | LEONARD E LASKER TTEE UNDER LEONARD E LASKER TR DTD 6/7/99 | 3505 LAKEVIEW DRIVE | HAZEL CREST | IL | 60429 |
| 16340 | LEONARD E NAGI TRUST | UA/DTD 2/28/1991 LEONARD E NAGI TTEE | 7 PARKSIDE CT | DEARBORN | MI | 48124 |
| 16341 | LEONARD E NAGI TRUST UA/DTD 2/28/1991 | LEONARD E NAGI TTEE | 7 PARKSIDE CT | DEARBORN | MI | 48124-1128 |
| 16342 | LEONARD F. HILL, TTEE | HILL REVOCABLE LIVING TRUST DTD 12/24/91 | 350 N. JUNE ST. | LOS ANGELES | CA | 90004-1042 |
| 16343 | LEONARD FAMILY TRUST | STEVE PARKER RICHARD PARKER & BEATRICE PARKER TTEES | 3 GLENVIEW DRIVE | WATCHUNG | NJ | 07059 |
| 16344 | LEONARD L SEIDL TTEE | PHYLLIS J SEIDL TTEE LEONARD & PHYLLIS SEIDL LIVING TRUST U/A DTD 03/15/06 | 797 HIDDEN CIR | CENTERVILLE | OH | 45458-3317 |
| 16345 | LEONARD ROSMARIN PEN PL & TR | TTE LEONARD ROSMARIN WENDY ROSMARIN | 45 CARRIAGE LANE | ROSLYN HEIGHTS | NY | 11577-2615 |
| 16346 | LEONARD SARNAT TR #71825 SS-253 | CUSTODIAN | LEONARD A. SARNAT 611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 |
| 16347 | LEONARD STREET PROPERTIES INC | EUGENE B ROSENBAUM PRESIDENT | P O BOX 2100 | PENSACOLA | FL | 32513 |
| 16348 | LEONARD W FRYE TEST FAMILY TRT | HALLIE M & EDWARD N FRYE TTEES | 402 MOOREFIELD ROAD SW | VIENNA | VA | 22180 |
| 16349 | LEONARD W FRYE TEST FAMILY TRT | U/W DATED 07/06/00 HALLIE M & EDWARD N FRYE TTEES | 402 MOOREFIELD ROAD SW | VIENNA | VA | 22180 |
| 16350 | LEONARD, BARRY | ANNIE LEONARD JT TEN/WROS | 200 DIPLOMAT PARKWAY APT 436 | HALLANDALE | FL | 33009-8717 |
| 16351 | LEONARD, DONNA M | DONNA M LEONARD | 300 N STATE ST APT 5323 | CHICAGO | IL | 60610-4814 |
| 16352 | LEONARD, GREGORY M | KRISTIN K LEONARD JT TEN WROS | 533 JENNIFER LN | GRAYSLAKE | IL | 60030 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16353 | LEONARD, JERRY G | VFTC AS CUSTODIAN | 760 HOLLAND LN | ROMEOVILLE | IL | 60446 |
| 16354 | LEONARD, JILL C | WILLIAM S LEONARD TTEES THE LEONARD FAMILY TRUST | 5501 EL PARQUE STREET | LONG BEACH | CA | 90815-4128 |
| 16355 | LEONARD, JOSEPH | AND EILEEN LEONARD JTWROS | 521 VALLEY FORGE LN | MUNDELEIN | IL | 60060 |
| 16356 | LEONARD, LEONA | VFTC AS CUSTODIAN U/A DTD 08-27-92 | 760 HOLLAND LN | ROMEOVILLE | IL | 60446 |
| 16357 | LEONARD, MARCIA | | 2319 NE 30TH AVE | PORTLAND | OR | 97212-4921 |
| 16358 | LEONARD, ROBERT J | AND JANE E LEONARD JTWROS | 4445 LOWELL STREET NW | WASHINGTON | DC | 20016-2748 |
| 16359 | LEONARDO LOPEZ & SARA THERESE LOPEZ JTWROS | | 82 MAIN STREET PO BOX 301 | LAMOILLE | IL | 61330 |
| 16360 | LEONARD-ROBERTS, KATHLEEN M | CGM IRA ROLLOVER CUSTODIAN | 18835 N. OSPREY WAY | JUPITER | FL | 33458-2433 |
| 16361 | LEONE, ROBERT A | CANDACE LEONE LEONE FAMILY TRST UAD 11/01/03 | 4840 RANCHO DEL MAR TRAIL | SAN DIEGO | CA | 92130-5212 |
| 16362 | LEONE, WILLIAM J | AND MARNY LEONE JTWROS MGD. BY: BRANDES INV. PARTNERS | 125 LYNDHURST CIRCLE | WEXFORD | PA | 15090-8870 |
| 16363 | LEONETTE FOUNDATION | GABELLI ACCOUNT ATTN: T. A. NIGRO | 4747 CAUGHLIN PKWY. SUITE 2 | RENO | NV | 89519 |
| 16364 | LEONETTE FOUNDATION | GABELLI ACCOUNT ATTN: T. A. NIGRO | 4747 CAUGHLIN PKWY. SUITE 2 | RENO | NV | 89519-0906 |
| 16365 | LEONG, PAUL KUAI YU | ACCOUNT NO 2 | 4000 DE MAISONNEUVE W APT 1707 | WESTMOUNT (CAN) | QC | H3Z 1J9 |
| 16366 | LEONORA M DOLAN REV | LEONORA M DOLAN TTEE LEONORA M DOLAN REV TRUST U/A DTD NOV 12 1990 | 328 WOODSMILL TERR LN | CHESTERFIELD | MO | 63017 |
| 16367 | LEON-PAEZ, RODOLFO | ROSA V RUIZ-PEINADO JT TEN | 151 PICKETTS RIDGE RD | REDDING | CT | 06896 |
| 16368 | LEPPARD, CAROLYN S | CGM SPOUSAL IRA CUSTODIAN | 22 CORN HILL DR. | MORRISTOWN | NJ | 07960-2627 |
| 16369 | LERIS, ATHANASIOS | | 3793 VERNARCHIA DRIVE | CHANTILLY | VA | 20151 |
| 16370 | LEROY K MCCUNE TTEE | KAREN MCCUNE FLEMING TTEE U/A DTD 05/28/1998 BY LEROY K MCCUNE | 1408 SOUTHAMPTON CT | FRANKLIN | TN | 37064-5365 |
| 16371 | LEROY W STUTZ TR | KAREN L STUTZ TR LEROY W STUTZ & KAREN L STUTZ LIV TRUST U/A DTD 12-1-87 | 10401 SE 57TH ST | OKLAHOMA CITY | OK | 73150 |
| 16372 | LEROY W STUTZ TR | KAREN L STUTZ TR LEROY W STUTZ & KAREN L STUTZ REV LIV TRUST U/A DTD 12-1-87 | 10912 SILO RDG RD | OKLAHOMA CITY | OK | 73170-5239 |
| 16373 | LEROY, JOHN H. | | 35 FAIRFIELD STREET UNIT 1 | BOSTON | MA | 02116 |
| 16374 | LERSON, JOHN | MEGAN P ANDERSON JTWROS NORTHERN TRUST LARGE VALUE | 1212 TURICUM RD. | LAKE FOREST | IL | 60045 |
| 16375 | LESAGE, BENJAMIN | MICHAEL LESAGE C/F BENJAMIN LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 16376 | LESAGE, COURTNEY M | MICHAEL LESAGE C/F COURTNEY M LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 16377 | LESAGE, JONATHAN M | MICHAEL LESAGE C/F JONATHAN M LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 16378 | LESAGE, MICHAEL | CYNTHIA KAY LESAGE JTWROS | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 16379 | LESCALLETTE, LINDA L | | 2827 BANCHORY RD | WINTER PARK | FL | 32792 |
| 16380 | LESCOTT, ROBIN A | FMT CO CUST IRA ROBIN LESCOTT AT FRANCO ASSOC FRANCO ASSSOCIATES | 125 ELM STREET | NEW CANAAN | CT | 06840 |
| 16381 | LESEUR, JOHN H | C/O SLOVER & LOFTUS | 1224 17TH ST NW | WASH | DC | 20036 |
| 16382 | LESH, DANIEL J | | 2308 W. GREENLEAF AVE | CHICAGO | IL | 53420 |
| 16383 | LESH, JANE G | | 57 EUCULYPTUS KNOLL | MILL VALLEY | CA | 94941 |
| 16384 | LESH, ZACHARY RICHARD | FRANK LESH CUST ZACHARY RICHARD LESH UNIF GIFT MIN ACT IL | 6411 INDIAN HEAD COURT | INDIAN HEAD | IL | 60525 |
| 16385 | LESLIE A. DORIT ACF | SAMANTHA F. DANIELS-KOLIN UTMA UNTIL AGE 21 | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816-2065 |
| 16386 | LESLIE A. DORIT ACF | THEODORE S. DANIELS KOLIN UTMA UNTIL AGE 21 | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816-2065 |
| 16387 | LESLIE FAMILY FOUNDATION | | 738 WESTRIDGE DR | PORTOLA VALLY | CA | 94028 |
| 16388 | LESLIE HENRY KUMAGAI & | LINDA SERA KUMAGAI TTEES U/A/D 12-22-2009 FBO KUMAGAI FAMILY TRUST | 1609 8TH STREET | MANHATTAN BEACH | CA | 90266-6352 |
| 16389 | LESLIE Y ITO M.D., INC | SMITH BARNEY PROTOTYPE PS PLAN LESLIE Y. ITO TTEE | 1380 LUSITANA STREET STE 912 | HONOLULU | HI | 96813-2448 |
| 16390 | LESLIE, GAIL A | JOHN C DE LAND JT TEN | 1225 BARNESWOOD DR. | DOWNERS GROVE | IL | 60515 |
| 16391 | LESLIE, HELEN K | ALFRED T MAY TTEES HELEN K LESLIE TRUST U/A DTD 12/16/2002 | 1 BEACH DRIVE SE 1903 | ST PETERSBURG | FL | 33701-3926 |
| 16392 | LESLIE, MICHAEL | MICHAEL LESLIE | 17217 SCENIC RIDGE RD | SAVANNA | IL | 61074-8525 |
| 16393 | LESLIE-GALATI, JANET | C/O GAIL ANN LESLIE | 1225 BARNESWOOD DR | DOWNERS GROVE | IL | 60515 |
| 16394 | LESOING, MICHAEL | LINDA S LESOING COMM/PROP | 2500 LAKE WHATCOM BLVD | BELLINGHAM | WA | 98229 |
| 16395 | LESSA, KAREN A | FCC AC CUSTODIAN IRA | 10805 ST. MARK AVE | CLEVELAND | OH | 44111 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16396 | LESSARD, GILLES | GL FOOD MANAGEMENT INC DEFINED BENEFIT PENSION GILLES LESSARD TTEE/DTD 1-1-2005 | 850 W ADAMS STREET APT 6R | CHICAGO | IL | 60607 |
| 16397 | LESSER, OFRIT | AND SHAI LESSER JTWROS | 33 KEHILAT-VILNA ST RAMAT HASHARON 47214 | ISRAEL | | |
| 16398 | LESSER, OFRIT | SHAI LESSER JTWROS BRANDES US VALUE | 33 KEHILAT-VILNA ST RAMAT HASHARON 47214 | ISRAEL (ISR) | | |
| 16399 | LESSNER, RICHARD F | JEANNE E LESSNER JT TEN | PO BOX 74 | BLACK HAWK | CO | 80422 |
| 16400 | LESTER & LINDA SUSSMAN, TTEES | F/B/O THE SUSSMAN FAMILY TRUST U/A/D 10/07/97 BRANDES US VALUE EQUITY | 4261 CRESTHAVEN DRIVE | WESTLAKE VILLAGE | CA | 91362-4279 |
| 16401 | LESTER ARMOUR TR 7/1/66 EAH FD | | A/C # 0461665 | | | |
| 16402 | LESTER ARMOUR TR 7/1/66 EAH FD | A/C # 0461665 | | | | |
| 16403 | LESTER C LAATSCH & | GERALD L LAATSCH TTEE LESTER C LAATSCH & ISABEL M LAATSCH TRUST U/A DTD 06/17/85 TR B | S97W13490 LLOYD MANGRUM CT | MUSKEGO | WI | 53150 |
| 16404 | LESTER J ZIPFEL IRA | FCC AS CUSTODIAN | 1125 BROMFIELD TER | MANCHESTER | MO | 63021-6719 |
| 16405 | LESTER SUTKER LIVING TRUST | LESTER SUTKER TRUSTEE U/A/D 2/29/00 | 2955 W FAREWELL AVE | CHICAGO | IL | 60645 |
| 16406 | LESTER, CALVERT | | | | | |
| 16407 | LETAJO HOWARD TTEE | U/A DTD 09/16/2009 BY LETAJO HOWARD | 6106 SHOAL CREEK BLVD | AUSTIN | TX | 78757-3130 |
| 16408 | LETH, ELIZABETH S | ELIZABETH S LETH SEP IRA RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 16409 | LETH, ELIZABETH S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 16410 | LETH, JERRY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 16411 | LETH, JERRY | JERRY LETH SEP IRA RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 16412 | LETITIA LINTHICUM TTEE | FBO LML FAMILY TRUST U/A/D 06-13-1989 | 419 RUSSELL AVENUE APT 415 | GAITHERSBURG | MD | 20877-2870 |
| 16413 | LETTIERI, ANTHONY J | SEP/IRA ETRADE CUSTODIAN | 6077 ROSELLE MEADOWS TRA | SAN DIEGO | CA | 92130 |
| 16414 | LETTIERI, ANTHONY J | SEP/IRA ETRADE CUSTODIAN | 6077 ROSELLE MEADOWS TRL | SAN DIEGO | CA | 92130 |
| 16415 | LETWINETZ, MR JOHN | | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 16416 | LETWINETZ, MRS JOANNE | | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 16417 | LETWINETZ/OR, MR JOHN | MRS JOANNE LETWINETZ JTWROS | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 16418 | LETZGO CO. LLC | | 9250 NW 9TH CT | PLANTATION | FL | 33324 |
| 16419 | LEUNG, SIU MING | | 7607 142ND AVE NE | REDMOND | WA | 98052 |
| 16420 | LEUNG, YING C | | 15 WASHINGTON AVE | SUMMIT | NJ | 07901 |
| 16421 | LEV, KAURRYNE L. | | 9506 N. KILDARE | SKOKIE | IL | 60076 |
| 16422 | LEVACY, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN | 6365 GREEN VALLEY CIR NO #219 | CULVER CITY | CA | 90230-8053 |
| 16423 | LEVE, DECLARATION OF TRUST DINO | DINO LEVENTIS TTEE DECLARATION OF TRUST DINO LEVE U/A DTD 11/04/1993 | 2070 PALMER LN | GREEN OAKS | IL | 60048 |
| 16424 | LEVENSON, FREDRIC | DOROTHY A LEVENSON | 20 RAWLINGS DR | MELVILLE | NY | 11747 |
| 16425 | LEVENSON, FREDRIC | FREDRIC LEVENSON | 20 RAWLINGS DR | MELVILLE | NY | 11747-4020 |
| 16426 | LEVETT, JAMES M | PAULA K LEVETT BRANDES MNGD JT TEN/WROS | 1950 44TH ST SE | CEDAR RAPIDS | IA | 52403-3983 |
| 16427 | LEVIN & BREND P.C. PRFT SHRG | SANDER D LEVIN TTEE LEVIN & BREND P.C. PRFT SHRG TRUST U/A DTD 12/16/1991 | 20 N WACKER DR STE 2920 | CHICAGO | IL | 60606 |
| 16428 | LEVIN & SIMES CP AGY TESE PLEDGE | MR WILLIAM A LEVIN | LEVIN SIMES KAISER & GORNICK LLP 44 MONTGOMERY ST FL 36 | SAN FRANCISCO | CA | 94104-4809 |
| 16429 | LEVIN CAPITAL STRATEGIES, L.P. | | 595 MADISON AVENUE 17TH FLOOR | NEW YORK | NY | 10022 |
| 16430 | LEVIN ESQ, ARNOLD B | FCC AC CUSTODIAN IRA 580 PATTEN AVENUE | UNIT #7 | LONG BRANCH | NJ | 07740 |
| 16431 | LEVIN FAMILY TRUST DRIP ACCT | R LEVIN & S LEVIN TTEE LEVIN FAMILY TRUST DRIP ACCT U/A DTD 08/09/2002 | PO BOX 1084 | LA JOLLA | CA | 92038 |
| 16432 | LEVIN, ALAN F | | 132 ROLAND COURT S.W. | HOUSTON | TX | 77096 |
| 16433 | LEVIN, C JAMES | AND SARAH P MACDOWALL JTWROS | 350 S GRAND AVE | PASADENA | CA | 91105 |
| 16434 | LEVIN, DAVID | DAVID LEVIN | 155 LIVERY DR | SOUTHAMPTON | PA | 18966-1175 |
| 16435 | LEVIN, LYNN I | | 9701 W BEXHILL DR | KENSINGTON | MD | 20895 |
| 16436 | LEVIN, MANUEL | | 1423 MAGEE AVE | PHILADELPHIA | PA | 19111 |
| 16437 | LEVIN, MANUEL | | 1423 MAGEE AVE | PHILADELPHIA | PA | 19111 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16438 | LEVIN, NOLEN | | 344 DICKENS APT. #6 | CHICAGO | IL | 60614-4661 |
| 16439 | LEVIN, PHYLLIS | | 19955 NE 38TH CT. #TS01 | AVENTURA | FL | 33180 |
| 16440 | LEVIN, RICHARD | | 5216 BOTHWELL RD. | TARZANA | CA | 91356 |
| 16441 | LEVIN, RICHARD | | 610 YORK RD. SUITE 107 | JENKINTOWN | PA | 19046 |
| 16442 | LEVIN, YAKIR S | | 2934 NATCHEZ AVE S | ST LOUIS | MN | 55416 |
| **16443** | **LEVIN, YAKIR S** | | **8886 CAMINITO PRIMAVERA** | **LA JOLLA** | **CA** | **92037** |
| 16444 | LEVINBERG, MILTON | CUST FPO IRA | 3019 HARTZELL ST | WILMETTE | IL | 60091 |
| 16445 | LEVINE MD, HOWARD L | SUSAN C LEVINE JT TEN | 5150 THREE VILLAGE DR SUITE 1G | LYNDHURST | OH | 44124 |
| 16446 | LEVINE, ALBERT K | | 1046 UTOPIA PARKWAY | WHITESTON | NY | 11357 |
| 16447 | LEVINE, CHARLES M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/06/83 | 6417 PENNELL CT | ELKRIDGE | MD | 21227 |
| 16448 | LEVINE, CHARLES S | GLORIA L LEVINE JT TEN | 729 N RAINBOW DR | HOLLYWOOD | FL | 33021 |
| 16449 | LEVINE, DAVID M | ARLEEN WEINTRAUB LEVINE TEN/COM | 3 HAWTHORNE CT | HAMILTON | NJ | 08690 |
| 16450 | LEVINE, DAVID M | DAVID M LEVINE | PO BOX 9090 | TRENTON | NJ | 08650-1090 |
| 16451 | LEVINE, EDWARD L | PARAMETRIC | P.O. BOX 273 | TETON VILLAGE | WY | 83025-0273 |
| 16452 | LEVINE, ESTHER A | | 431 W. OAKDALE AVE. APT. 4B | CHICAGO | IL | 60657 |
| 16453 | LEVINE, GERALD M | | 5043 LATROBE DR | WINDERMERE | FL | 34786-8914 |
| 16454 | LEVINE, MARK D. | | 4382 MARYLAND AVENUE | ST. LOUIS | MO | 63108 |
| **16455** | **LEVINE, SCOTT F** | **JFK COMMUNICATIONS SEP/IRA RBC CAPITAL MARKETS CORP CUST** | **1454 SWEETBRIAR DRIVE** | **JAMISON** | **PA** | **18929-1650** |
| 16456 | LEVINE-RITTERMAN, BARBARA R | CGM SAR-SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 65 KNOLLWOOD DRIVE | NEW HAVEN | CT | 06515-2413 |
| 16457 | LEVINSON, FREDRIC R | | 304 WARREN ST. | BROOKLYN | NY | 11201 |
| **16458** | **LEVIS, WILLIAM & ANN** | **WILLIAM AND ANN LEVIS** | **10956 E. CRESTLINE PLACE** | **ENGLEWOOD** | **CA** | **80111** |
| 16459 | LEVISON | KATHLEEN A LEVISON TTEES FBO LEVISON TRUST U/A DTD 03/16/2006 | 7937 MEAD LANE | HOLLAND | OH | 43528 |
| 16460 | LEVITES, RAFAEL | CGM IRA ROLLOVER CUSTODIAN BRANDES-FS-US VALUE | 23 SOUTH 23RD STREET APT 5J | PHILADELPHIA | PA | 19103-3022 |
| 16461 | LEVITON, MARIE E | HARRIS B & LARRY J LEVITON TTEE MARIE LEVITON REVOCABLE LIV TR U/A 2/5/07 | 11 LEYTON CT | ROCKVILLE | MD | 20850 |
| 16462 | LEVITSKY FAMILY IRREVOCABLE TRUST | MARK LEVITSKY & SUSAN KAUFMAN TTEES | 133 COUNTRY CLUB DRIVE | MOORESTOWN | NJ | 08057 |
| 16463 | LEVITT, EDWARD M | LOUISE M WROBEL JT TEN | 2428 BIRCHWOOD LANE | WILMETTE | IL | 60091 |
| 16464 | LEVITT, STEVEN DAVID | JEANNETTE LEVITT | 5622 S WOODLAWN AVE | CHICAGO | IL | 60637 |
| **16465** | **LEVY JR, ROBERT J** | | **2885 MILLGATE DR** | **WILLOUGHBY HILLS** | **OH** | **44094-9778** |
| 16466 | LEVY, ALBERT GEORGE NELSON | | LONDON W14 0DT 87 ADDISON GARDENS | UNITED KINGDOM (GBR) | | |
| 16467 | LEVY, ALICE J | MELVIN N LEVY JT TEN PO BOX 387 | 13062 HIGH BANKS RD | SPRING GREEN | WI | 53588 |
| 16468 | LEVY, BEN | | APT 29C 415 E. 37TH STREET | NEW YORK | NY | 10016 |
| 16469 | LEVY, DIANA | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652 |
| 16470 | LEVY, HOWARD | AND RIVA LEVY JTWROS | 44 KNOLL DRIVE | PRINCETON | NJ | 08540-5631 |
| 16471 | LEVY, MARTI B | | 509 MEADOW DR W | WILMETTE | IL | 60091 |
| 16472 | LEVY, PAMELA DAYAN | | 1221 GREENWOOD AVE | WILMETTE | IL | 60091 |
| 16473 | LEVY, PETER A. | CGM IRA ROLLOVER CUSTODIAN | 920 BRAND LN | DEERFIELD | IL | 60015-3404 |
| 16474 | LEVY, ROBERT A | PLANTATION COUNTRY CLUB ESTATE | 4051 S.W. 1ST ST. | PLANTATION | FL | 33317 |
| **16475** | **LEVY, ROBERT A** | | **4051 S.W. 1ST ST.** | **PLANTATION** | **FL** | **33317** |
| 16476 | LEVY, ROBERT L | FMTC CUSTODIAN - ROTH IRA | 8104 S GARFIELD AVE | BURR RIDGE | IL | 60527 |
| 16477 | LEVY, STANFORD H | IRA ROLLOVER ACCOUNT ADP CLEARING CUSTODIAN | 99 FOX HOLLOW | AVON | CT | 06001 |
| 16478 | LEVY, STINE | | 3420 ADAIR LANE | BLOOMINGTON | IN | 47401 |
| 16479 | LEVY, SUSAN | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652 |
| 16480 | LEW LIVING TRUST | SANGHWAN LEW & INJA LEW TTEE LEW LIVING TRUST U/A DTD 01/30/1997 | 2245 FOUNTAIN KEY CIRCLE | WINDERMERE | FL | 34786 |
| 16481 | LEW, ART Y | AND LUCILLE L LEW JTWROS | 4578 WAIKUI ST | HONOLULU | HI | 96821 |
| 16482 | LEW, ART Y | LUCILLE L LEW JTWROS | 4578 WAIKUI ST | HONOLULU | HI | 96821 |
| 16483 | LEW, BRYAN | AND AUDRA LEW JTWROS | 14615 AVERY ROAD | ROCKVILLE | MD | 20853-3603 |
| 16484 | LEW, CHONG ART | AND ISOBEL J. LEW HUSBAND AND WIFE CO TTEE OF THE LEW LIVING TRUST 1987 DTD 2-3-87 | 2116 CAMINO CENTROLOMA | FULLERTON | CA | 92833-1838 |
| 16485 | LEW, CHONG ART | ISOBEL J. LEW HUSBAND AND WIFE CO TTEE OF THE LEW LIVING TRUST 1987 DTD 2-3-87 | 2116 CAMINO CENTROLOMA | FULLERTON | CA | 92833 |
| **16486** | **LEW, DOROTHY** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCOUNT** | **6601 N MONTROSE DR** | **TUCSON** | **AZ** | **85741-3122** |
| 16487 | LEW, INJA | CGM IRA CUSTODIAN | 2245 FOUNTAIN KEY CIR | WINDERMERE | FL | 34786-5806 |
| 16488 | LEWANDOWSKI, WESLEY | MALGORZATA LEWANDOWSKI JT TEN | 7446 W CARMEN AVE | HARWOOD HTS | IL | 60706 |
| 16489 | LEWIS D JOSIE G SCOTT LIVING | TRUST UA 7 9 96 LEWIS SCOTT TR | 3205 PHEASANT DR | ROLLING MEADOWS | IL | 60008 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16490 | LEWIS EDWIN DECD FBO WALTON ETAL-TR | BNY MELLON - CENTER CITY | 1735 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 16491 | LEWIS FAMILY TRUST | SHELDON & SUZANNE LEWIS TTEE LEWIS FAMILY TRUST UA DTD 12/19/89 | 3711 ROSE CT | LAFAYETTE | CA | 94549 |
| 16492 | LEWIS SOLOMON-STEIN TRUST | C/O NANCY SOLOMON, TRUSTEE | 111 2ND STREET | SOUTH ORANGE | NJ | 07079-1854 |
| 16493 | LEWIS, ARLENE J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2051 10TH AVE | SAN FRANCISCO | CA | 94116 |
| 16494 | LEWIS, CHARLES J | | 5733 5TH ST N | ARLINGTON | VA | 22205 |
| 16495 | LEWIS, CHRIS | ESO ACCOUNT | 351 W 6TH ST | MANTENO | IL | 60950 |
| 16496 | LEWIS, DAVID L | | 188 CARMEL HILL ROAD SOUTH | BETHLEHEM | CT | 06751 |
| 16497 | LEWIS, ELIZABETH | SCOTT LEWIS TENANT COMMON | 1254 ST CLAIR AVE | ST PAUL | MN | 55105-2817 |
| 16498 | LEWIS, JAMES HOWARD | | 3026 BROADMEAD DRIVE | HOUSTON | TX | 77025 |
| 16499 | LEWIS, JOAN | | 321 SECOND AVENUE APT 1 | NEW YORK | NY | 10003 |
| 16500 | LEWIS, JOHN B | | 216 OLD LANCASTER RD | DEVON | PA | 19333 |
| 16501 | LEWIS, JONATHAN HEASTON | CHARLES SCHWAB & CO. INC. CUST. ROTH CONTRIBUTORY IRA | 13810 HUNTERS PASS | AUSTIN | TX | 78734 |
| 16502 | LEWIS, KENNETH R | INGRID N LEWIS TTEES | 917 JUNIPERO WAY | SALINAS | CA | 93901-1820 |
| 16503 | LEWIS, KENNETH R | INGRID N LEWIS TTEES LEWIS FAMILY TRUST SPW U/A DTD 06/25/1996 | 917 JUNIPERO WAY | SALINAS | CA | 93901 |
| 16504 | LEWIS, KENNETH R | INGRID N LEWIS TTEES LEWIS FAMILY TRUST SPW | 917 JUNIPERO WAY | SALINAS | CA | 93901-1820 |
| 16505 | LEWIS, KP | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 2101 CAVE SPRINGS PLACE | LOUISVILLE | KY | 40223 |
| 16506 | LEWIS, LAURA | | PO BOX 301828 | ST THOMAS | VI | 00803 |
| 16507 | LEWIS, PAMELA | | 4081 COLUMBIA PIKE | FRANKLIN | TN | 37064 |
| 16508 | LEWIS, REBECCA ELSON | EDWARD D JONES & CO CUSTODIAN | 16552 SE 19TH STREET | BELLEVUE | WA | 98008 |
| 16509 | LEWIS, RICHARD DEAN | RICHARD DEAN LEWIS | 3060 MARK AVE | SANTA CLARA | CA | 95051-2333 |
| 16510 | LEWIS, RICHARD W. | CGM IRA CUSTODIAN | 7020 LEWIS LANE | SAN LUIS OBISPO | CA | 93401-8909 |
| 16511 | LEWIS, ROBERT J | AND NORMA L LEWIS JTWROS BRANDES- ALL CAP VALUE | 7 ELK POINTE LANE | CASTLE ROCK | CO | 80108-9166 |
| 16512 | LEWIS, RODNEY E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3225 NE 20TH AVE | PORTLAND | OR | 97212 |
| 16513 | LEWIS, RUSSELL D | AND DANA A LEWIS JTWROS | 4 TOPAZ DRIVE | MARLBORO | NJ | 07746-2161 |
| 16514 | LEWIS, SARAH WITHERS | | 2338 RIVIERA DR | VIENNA | VA | 22181 |
| 16515 | LEWIS, SHARON P | BRANDES ALL CAP VALUE EQ | 301 OLD BROADMOOR ROAD | COLORADO SPRINGS | CO | 80906 |
| 16516 | LEWIS, SHELDON N | PERSHING LLC AS CUSTODIAN DTD 06/04/04 | 3711 ROSE CT | LAFAYETTE | CA | 94549 |
| 16517 | LEWIS, WALTER M | CHRISTEL J BAUER JT TEN PLEDGED ASSET AGREEMENT | 68 MILLER RD | MORRISTOWN | NJ | 07960 |
| 16518 | LEWIS-WEINBERG, SERENE | | 7140 112TH ST APT 608 | FOREST HILLS | NY | 11375 |
| 16519 | LEWKOWSKI, REGINALD D | JOAN M LEWKOWSKI TTEE REGINALD D LEWKOWSKI TRUST U/A 11/17/99 | 50698 GARRET ROAD | DOWAGIAC | MI | 49047 |
| 16520 | LEWTHWAITE, GILBERT A | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 10610 AUGUST LIGHT CT | COLUMBIA | MD | 21044 |
| 16521 | LEWY FAMILY TRUST 4L-210 | CUSTODIAN | LEWY FAMILY TRUST C/O MARIEL B LEWY & THOMAS J LEWY TTEES 40 W 86TH ST APT 16A | NEW YORK | NY | 10024-3605 |
| 16522 | LEYDENS, SHARON | SHARON LEYDENS | 3237 N 400 E RD | CLIFTON | IL | 60927-7161 |
| 16523 | LEYDORF, MINNA J | TD AMERITRADE CLEARING CUSTODIAN IRA | 567 WAYWARD DRIVE | ANNAPOLIS | MD | 21401 |
| 16524 | LEZA, RICHARD L | CYNTHIA G LEZA JT/TIC | 60653 DESERT SHADOWS DRIVE | LA QUINTA | CA | 92253 |
| 16525 | LEZETTE, NANCY G | | 144 LOOMIS RD | CHATHAM | NY | 12037 |
| 16526 | LFT PARTNERSHIP | | 440 W. ONTARIO | CHICAGO | IL | 60610-4014 |
| 16527 | LHL FAMILY LLC | | 8607 147TH AVE SE | SNOHOMISH | WA | 98290 |
| 16528 | LI, DAVID J | COVERDELL ESA ETRADE CUSTODIAN | 23885 COPENHAGEN ST | MISSION VIEJO | CA | 92691-3019 |
| 16529 | LI, HUNG SUNG | YUNG WEN TSENG JT TEN | 755 JODY LN | HOFFMAN ESTATES | IL | 60194 |
| 16530 | LI, HUNG SUNG | YUNG WEN TSENG JT TEN | 755 JODY LN | HOFFMAN ESTATES | IL | 60194-2709 |
| 16531 | LI, MERWIN GEFFEN M.D.REVOCABLE | N SOLOMON M.D. & M GEFFEN TTEE MERWIN GEFFEN M.D.REVOCABLE LI U/A DTD 05/13/1992 | PO BOX 64 | ARDSLEY- ON-HUDSON | NY | 10503 |
| 16532 | LI, MICHAEL J PALUMBO REVOCABLE | MICHAEL J PALUMBO TTEE MICHAEL J PALUMBO REVOCABLE LI U/A DTD 11/29/1999 | 9849 LAKE CHRISE LANE | PORT RICHEY | FL | 34668 |
| 16533 | LI, RONGFENG | FMT CO CUST IRA ROLLOVER | 428 AYNSLEY CT | MORGANVILLE | NJ | 07751 |
| 16534 | LI, YANPING | | 709 WILLINGTON SQUARE WAY | NEWARK | DE | 19711 |
| 16535 | LI, YAPING | | 1010 CATHERINES WOODS DR | NISKAYUNA | NY | 12309 |
| 16536 | LIAMOS, CHARLES T | | 2444 VIA DE LOS MILAGROS | PLEASANTON | CA | 94566 |
| 16537 | LIANG, CHIH CHING | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 804 LYNDHURST CT | NAPERVILLE | IL | 60563 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16538 | LIAS, CHRISTOPHER F | CHRISTOPHER F LIAS | 346 NAOMI RD | FAYETTE CITY | PA | 15438-1004 |
| 16539 | LIBBERTON, DANNIE | LISA LIBBERTON JT TEN | 422 BURNS STREET | LANARK | IL | 61046 |
| 16540 | LIBBY T IRVIN TR | LIBBY T IRVIN TRUST U/A DATED 12-22-81 | 175 N HARBOR DRIVE #3203 | CHICAGO ILLINOIS | IL | 60601 |
| 16541 | LIBERTY FINANCIAL SERVICES CO | | | | | |
| 16542 | LIBERTY FINANCIAL SERVICES CO | (COLUMBIA MANAGEMENT GROUP) | 245 SUMMER STREET KEVIN CONNAUGHTON ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 16543 | LIBERTY FINANCIAL SERVICES CO | (COLUMBIA MANAGEMENT GROUP) | KEVIN CONNAUGHTON ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 16544 | LIBERTY MUTUAL INSURANCE CO. | INVESTMENT DEPT. M/S 19J ATTN: DON MYERS | 175 BERKELEY STREET | BOSTON | MA | 02117 |
| 16545 | LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY STREET | BOSTON | MA | 02117 |
| **16546** | **LIBERTY MUTUAL LIFE INSURANCE COMPANY** | **LIBERTY MUTUAL LIFE INSURANCE COMPANY** | **175 BERKELEY STREET** | **BOSTON** | **MA** | **02117-0140** |
| 16547 | LIBRARY, THE ROBERT W. WOODRUFF | -AUC - BRANDES | 111 JAMES P. BRAWLEY DR. SW ERIC U MILLER | ATLANTA | GA | 30314 |
| **16548** | **LICCIONE, HELEN T** | | **6122 N SHORELAND AVENUE** | **WHITEFISH BAY** | **WI** | **53217-4323** |
| 16549 | LICHON, FRANCIS S | FRANCIS S LICHON | 1220 KIMBALL CT | NAPERVILLE | IL | 60540-7654 |
| 16550 | LICHSTRAHL, JARED EVAN | CHARLES SCHWAB & CO INC CUST SEP-IRA | 3538 GULFSTREAM WAY | DAVIE | FL | 33328 |
| 16551 | LICHTCSIEN, ISADORE | | PO BOX 227 | NORWALK | OH | 44857 |
| 16552 | LICHTENWALTER III, HOMER O | AND SANDRA LICHTENWALTER JTWROS | 2213 HIGHLANDS LANDING | EDMOND | OK | 73013-8621 |
| 16553 | LICHTENWALTER, SANDRA | | 2213 HIGHLANDS LNDG | EDMOND | OK | 73013-8621 |
| 16554 | LICHTERMAN, RONALD S | RONALD S LICHTERMAN | 1801 WINTHROP RD | HIGHLAND PARK | IL | 60035-3746 |
| 16555 | LICHTGARN, EVE | | 440 18TH STEET | SANTA MONICA | CA | 90402 |
| 16556 | LICUDINE, TERI KAY | TERI KAY LICUDINE | 27386 CAPRICHO | MISSION VIEJO | CA | 92692-3284 |
| 16557 | LICZWEK, EDWARD J | FCC AC CUSTODIAN IRA | 6135 IVANHOE AVENUE | LISLE | IL | 60532 |
| 16558 | LICZWEK, MARSHA ANN | FCC AC CUSTODIAN IRA | 6135 IVANHOE AVENUE | LISLE | IL | 60532 |
| 16559 | LIEB, RICHARD | | PO BOX 187 | VALLEY FORGE | PA | 19481 |
| 16560 | LIEBER, WILLIAM D. | AND PAULINE S. LIEBER JTWROS | 76532 SWEET PEA WAY | PALM DESERT | CA | 92211-5043 |
| 16561 | LIEBERMAN, ROBERT | IXIS ASSET MGMT ADVISORS | 16 KIPS RIDGE | VERONA | NJ | 07044 |
| 16562 | LIEBERMANN, NANCY | | 79 BAYARD AVE | NORTH HAVEN | CT | 06473 |
| 16563 | LIEBMAN, MARTIN | | 2266 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 |
| 16564 | LIEBMAN, MARTIN | ADAM M LIEBMAN TIC | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 16565 | LIEBMAN, MARTIN | LIEBMAN SARA L JTWROS | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 16566 | LIEBMAN, MARTIN | SARA L LIEBMAN JTWROS | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 16567 | LIEBOWITZ, MYRNA | NFS/FMTC IRA | 528 ALEXANDER PALM RD | BOCA RATON | FL | 33432 |
| 16568 | LIEFER, RANDALL K | AND DEBORAH A LIEFER TIC PLEDGED TO ML LENDER BRANDES LCV | 655 WUTHERING HEIGHTS DR | COLORADO SPGS | CO | 80921 |
| 16569 | LIEGL, JAMES A | JAMES A LIEGL | PO BOX 400 | BOSTON | NY | 14025-0400 |
| 16570 | LIESELOTTE HESSLER TRUST | LIESELOTTE HESSLER TTEE LIESELOTTE HESSLER TRUST UA DTD 11/06/02 | 7333 SCOTTLAND WAY #2126 | SARASOTA | FL | 34238 |
| 16571 | LIEU, PETER W | A G EDWARDS & SONS C/F IRA | 102 BRANFORD PL | ATHENS | GA | 30606 |
| 16572 | LIFE, EVA P ROTHSCHILD | EVA P ROTHSCHILD TTEE U/W/O ALAN F ROTHSCHILD EVA P ROTHSCHILD LIFE TEN UNDER ITEM SIX OF WILL AFR | 2328 FAIRWAY AVENUE | COLUMBUS | GA | 31906 |
| 16573 | LIFE, FREDERICK J MCCOY IRREV | INSURANCE TRUST F MCCOY TTEE U/A/D 09/20/1991 MGR NORTHERN TR | 11630 TOMAHAWK CREEK PKWY APT J | LEAWOOD | KS | 66211 |
| 16574 | LIFRAK, LENA V | LENA V LIFRAK | 466 LOCUST ST | FALL RIVER | MA | 02720-5012 |
| 16575 | LIFVENDAHL, ERIC | IRA R/O ETRADE CUSTODIAN | 140 WESTVIEW | WINNETKA | IL | 60093 |
| 16576 | LIFVENDAHL, LAURA | LAURA LIFVENDAHL | 10 POWDER HOUSE ROAD | DOVER | MA | 02030-2524 |
| 16577 | LIFVENDAHL, SCOTT H | | 293 HAMMOCK OAK CIRCLE | DE BARY | FL | 32713 |
| 16578 | LIGGETT CO LLC | U/A 01/01/1992 | 75 LAMINGTON ROAD | SOMERVILLE | NJ | 08876 |
| 16579 | LIGHT, JANE O | | 455 CARRIAGE WAY | DEERFIELD | IL | 60015 |
| **16580** | **LIGHT, JANE O** | | **455 CARRIAGE WAY** | **DEERFIELD** | **IL** | **60015-4532** |
| 16581 | LIGHTHOLDER, TERESITA | TERESITA LIGHTHOLDER | 2474 CANYON TERRACE DR | CHINO HILLS | CA | 91709-4403 |
| 16582 | LIGHTHOUSE CREDIT FOUNDATION | MARY MELCER TRUSTEE & PRESIDENT | 8550 ULMERTON RD SUITE 125 | LARGO | FL | 33771 |
| 16583 | LIGUORI, DOUGLAS E | | 37 LURLINE DRIVE | BASKING RIDGE | NJ | 07920 |
| **16584** | **LILA GRACE HERSCHBACH ROTH** | **SCOTTRADE INC CUST FBO LILA GRACE HERSCHBACH ROTH IRA** | **1877 CHARLTON ST** | **W ST PAUL** | **MN** | **55118-4419** |
| 16585 | LILI-CHARLOTTE SARNOFF TTEE | U/A DTD 02/04/2005 LILI-CHARLOTTE SARNOFF | 7507 HAMPDEN LN | BETHESDA | MD | 20814 |
| 16586 | LILIENTHAL, ANDREW L | | 15 SHIP CHANNEL ROAD | SOUTH PORTLAND | ME | 04106 |
| 16587 | LILJEDAHL, NADINE N | CGM IRA CUSTODIAN NORTHERN TRUST LARGE VALUE | 105 HANDS COVE LANE | SHALIMAR | FL | 32579-1052 |
| 16588 | LILL, THOMAS S | TD AMERITRADE INC CUSTODIAN | 310 S BRISTOL | ARLINGTON HTS | IL | 60005 |
| 16589 | LILLIAN ADASHEK DCSD TTEE | DORIS GOLDEN TTEE U/A DTD 02/17/1987 BY LILLIAN ADASHEK | 110 N CLIFFWOOD AVE | LOS ANGELES | CA | 90049-2614 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16590 | LILLIAN BERNSTEIN TRUST 7B-305 | CUSTODIAN | LILLIAN BERNSTEIN TRUST ATTN: ELLEN R NOTBOHM CO-TRUSTEE 10332 SW 14TH DR | PORTLAND | OR | 97219-6478 |
| 16591 | LILLIAN E DAVIDE TTEE | FBO LILLIAN E DAVIDE TRUST U/A/D 02/24/95 | 18800 FLORIDA ST APT J | HUNTINGTON BEACH | CA | 92648-6023 |
| 16592 | LILLIAN FIGUEROA TRUST | DTD 3/29/05 IRIS RIOS TTEE | 5-10 LYONS AVENUE | FAIR LAWN | NJ | 07410-1113 |
| 16593 | LILLIAN FIGUEROA TRUST | DTD 3/29/05IRIS RIOS TTEE | 5-10 LYONS AVENUE | FAIR LAWN | NJ | 07410 |
| 16594 | LILLIAN VERNON FOUNDATION | LILLIAN VERNON TTEE DTD 7/27/95 | DHCC PO BOX 20095 | NEW YORK | NY | 10017 |
| 16595 | LILWALL, MRS. ERIKA J | MR. CLIVE LILWALL | 38 CHRISTALLER CRT | WHITBY (CAN) | ON | L1N 8T8 |
| 16596 | LIM, ERIC JOSEPH & | MARIE R. LIM TEN'COM | 24 MEADOW CROSSING | SIMSBURY | CT | 06070 |
| 16597 | LIM, KYOUNG O. | CGM IRA CUSTODIAN | 15 CONCOLOR AVE | NEWTON | MA | 02458 |
| **16598** | **LIM, LAUREEN** | | **144 READE STREET** | **NEW YORK** | **NY** | **10013** |
| 16599 | LIM, MS MARY | | 1503 OAK AVE APT 413 #413 | EVANSTON | IL | 60201 |
| 16600 | LIM, PAUL | PERSHING LLC AS CUSTODIAN | 1235 FORSYTH PL | E LIVERPOOL | OH | 43920 |
| 16601 | LIM, REBECCA A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2619 GREENVIEW AVE | CHICAGO | IL | 60614 |
| 16602 | LIMI, TEWKSBURY INVESTMENT FUND | WASHINGTON MALL-PHASE I | CHURCH STREET 4TH FLOOR HAMILTON | HM (BMU) | | |
| 16603 | LIMITED, URQUHART | | 19 GARTHOWEN ESTATE | DEVONSHIRE DV-07 (BMU) | | |
| 16604 | LIMMROTH, CORA E | | P O BOX 2854 | TUSCALOOSA | AL | 35403-2854 |
| 16605 | LIN ROSE MILLS | | 2121 SAGE #350 | HOUSTON | TX | 77056 |
| 16606 | LIN, JEFFREY | | 885 WINSTON AVE | SAN MARINO | CA | 91108 |
| 16607 | LIN, MR JOHN | AND MRS JAN LIN JTWROS | 403 MAIN STREET | NEW PALTZ | NY | 12561-1606 |
| 16608 | LIN, NAN HORNG | JENNIFER LIN JT TEN | 432 W SYCAMORE | VERNON HILLS | IL | 60061 |
| 16609 | LIN, TSE-HSIN | | 4 EVERGREEN CIR | WESTFORD | MA | 01886 |
| 16610 | LINCICOME, BERNARD W | WELLS FARGO BANK C/F BERNARD W LINCICOME | 4008 HISTEAD WAY | EVERGREEN | CO | 80439 |
| 16611 | LINCOLN TRUST CO. | | 717 17TH STREET SUITE 2200 | DENVER | CO | 80202 |
| 16612 | LINCOLN VARIABLE INSURANCE PRODUCTS TRUST | | 1300 SOUTH CLINTON STREET POST OFFICE BOX 1110 | FORT WAYNE | IN | 46801 |
| 16613 | LINDA A. OOSTMEYER IRA | HILLARD LYONS CUST FOR | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720-9416 |
| 16614 | LINDA A. OOSTMEYER IRA | HILLIARD LYONS CUST FOR | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720-9416 |
| 16615 | LINDA B GOLDMAN TTEE | FBO THE LINDA GOLDMAN LIVING T U/A/D 08-13-2003 | 12385 MELODY LANE | LOS ALTOS HILLS | CA | 94022-3238 |
| 16616 | LINDA BEAMER TTEE | U/A DTD 06/19/1997 LINDA BEAMER TRUST | 3 GRATTAN PLACE FREEMANS BAY | AUCKLAND NEW ZEA | AN | |
| 16617 | LINDA BROCK & DONNA HARRISON | TTEES FBO LINDA LOUISE VOSS BROCK SUCCN TR B-1 BR-ACV U/A/D 6/30/71 | PO BOX 6867 | CHANDLER | AZ | 85246-6867 |
| 16618 | LINDA C MIRANDA LIVING TRUST | LINDA C MIRANDA TTEE LINDA C MIRANDA LIVING TRUST U/A DTD 02/15/2000 | 4911 N WASHTENAW AVE | CHICAGO | IL | 60625 |
| 16619 | LINDA D BURGESS REV TRUST | DATED 9/21/2001 LINDA D BURGESS TTEE MANAGED ACCOUNT | 3513 HUNTERS CIRCLE | NAPA | CA | 94558 |
| 16620 | LINDA DIANE RIFFE TTEE | LINDA RIFFE GST EXEMPT - MF DURRETT TRUST U/A/D 5-1-01- MGD BY: NTVI | 26741 RABIDA CIRCLE | MISSION VIEJO | CA | 92691-3407 |
| 16621 | LINDA E KING TRUST | LINDA E KING TTEE U/A/D 05/14/96 FS BRANDES US | 3443 S 161ST CIRCLE | OMAHA | NE | 68130 |
| 16622 | LINDA E KING TTEE | FBO LINDA E KING TRUST U/A/D 05/14/96 FS BRANDES US | 3443 S 161ST CIRCLE | OMAHA | NE | 68130-2129 |
| 16623 | LINDA FETZER 0087 | | 2800 LAKE SHORE DR APT 3516 | CHICAGO | IL | 60657 |
| 16624 | LINDA GUERENA TTEE & | DUNCAN HARDING JR. TTEE FBO CELESTE KENNEDY HARDING REV TR DTD 10/27/01 | 8001 EL MANOR AVE. | LOS ANGELES | CA | 90045-1433 |
| **16625** | **LINDA J RUMSEY TTEE** | **RUMSEY FAMILY TRUST U/A DTD 07/12/1999** | **6100 N LIBBY ROAD** | **PARADISE** | **CA** | **95969-4264** |
| 16626 | LINDA J. MARKOVICH TTEE | FBO LINDA J. MARKOVICH TRUST U/A/D 09-09-2003 FS-NORTHERN TRUST | 24841 NELLIE GAIL ROAD | LAGUNA HILLS | CA | 92653-5844 |
| 16627 | LINDA K & STEVEN R WILLIAMS | TTEES U/A DTD 01/26/2005 THE LINDA K WILLIAMS REV TRUST | 350 S COLLIER BLVD UNIT 1008 | MARCO ISLAND | FL | 34145-4924 |
| **16628** | **LINDA KLEIN ROTH IRA** | **SCOTTRADE INC CUST FBO LINDA KLEIN ROTH IRA** | **3120 GREENBRIER ST** | **LITTLE CANADA** | **MN** | **55117-1214** |
| 16629 | LINDA LANDSIDLE TTEE | U/A DTD 08/11/1999 BY LINDA LANDSIDLE | 16831 COUNTY ROAD 4343 | LARUE | TX | 75770 |
| 16630 | LINDA M HASELHORST FAM TRUST | U/A/D 05/06/1993 LINDA M HASELHORST TTEE & THOMAS J HASELHORST TTEE | 12814 MONROE MANOR DRIVE | HERNDON | VA | 20171 |
| 16631 | LINDA M HOVEY TRUST | LINDA M HOVEY TTEE LINDA M HOVEY TRUST U/A DTD 2/13/2004 SEL ADV/NORTHERN TRUST | 23614 W 72ND TERR | SHAWNEE | KS | 66227 |
| 16632 | LINDA M KOSH REV TRUST | UA 10 28 00 LINDA M KOSH TTEE | 3925 MEDFORD CIR | NORTHBROOK | IL | 60062 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16633 | LINDA MONAGHAN FAMILY TRUST | LINDA E.L. MONAGHAN TTEE LINDA MONAGHAN FAMILY TRUST U/A DTD 12/30/1998 | 1412 OCTOBER RD | RALEIGH | NC | 27614 |
| 16634 | LINDA NOVAK TTEE | U/A DTD 11/09/2000 LINDA NOVAK TRUST | 27300 SCENIC HWY | FRANKLIN | MI | 48025 |
| 16635 | LINDA R DEUTSCH TTEE | FBO LINDA R DEUTSCH/BRANDES U/A/D 05/04/87 | 26345 EVELYN COURT | FRANKLIN | MI | 48025-1728 |
| 16636 | LINDA S CARPENTER AGY | LINDA SHAW CARPENTER | 32 MYSTERY LN | CATAUMET | MA | 02534-0065 |
| 16637 | LINDA S SPENCER TTEE | U/A DTD 04/27/1987 14361 CONWAY MEADOWS CT E | 14361 CONWAY MEADOWS CT E | CHESTERFIELD | MO | 63017 |
| 16638 | LINDA S SPENCER TTEE | U/A DTD 10/13/1995 BY LINDA S SPENCER CRUT | 14361 CONWAY MEADOWS CT E | CHESTERFIELD | MO | 63017 |
| 16639 | LINDAHL, KATHERINE CALKINS | | 703 GALLEON DR | WEBSTER | NY | 14580 |
| **16640** | **LINDALEE HANSEN TRUSTEE** | **LINDALEE HANSEN TRUST U/A DTD 10/21/2005** | **524 N BRAINARD AVENUE** | **LA GRANGE PARK** | **IL** | **60526-5521** |
| 16641 | LINDBERG, ERIC J | PLEDGED TO ML LENDER 2500 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVE NE | ATLANTA | GA | 30303-1222 |
| 16642 | LINDBLAD, MICHAEL E | STIFEL NICOLAUS CUSTODIAN FOR MICHAEL E LINDBLAD IRA | 522 HIGHLAND HILLS CIR | NORMAN | OK | 73026 |
| 16643 | LINDECKE, JOSEPH W | | 23207 CINCO PARK PL CT | KATY | TX | 77494 |
| 16644 | LINDEKE, JEANE M | LOREN C LINDEKE TEN IN COMMON | 845 POPLAR AVENUE | BOULDER | CO | 80304 |
| 16645 | LINDELL, STANLEY M | WELLS FARGO BANK ROLLOVER C/F (BRANDES ALL CAP VALUE) | 7114 131ST CIR | APPLE VALLEY | MN | 55124 |
| 16646 | LINDEMAN, MARTHA O. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 721 ONTARION ST #105 | OAK PARK | IL | 60302 |
| 16647 | LINDEMANN, MRS LESLIE J | | 1202 PASEO TERESA | SAN DIMAS | CA | 91773 |
| 16648 | LINDEMUTH IV, JOHN E | CGM IRA CUSTODIAN | 5086 MORELAWN COURT APT. B | DAYTON | OH | 45429-5869 |
| 16649 | LINDEN, KENNETH R | CAROL LYNN LINDEN JT TEN | P O BOX 293660 | LEWISVILLE | TX | 75029 |
| 16650 | LINDEN, LEONARD | | 19901 VAN AKEN BLVD #110F | SHAKER HTS | OH | 44122 |
| 16651 | LINDEN, RITA GARABEDIAN | | 4241 CHESNUT AVE. | LONG BEACH | CA | 90807-1903 |
| 16652 | LINDENBERG, DAVID | DAVID LINDENBERG | 3742 PORTSMOUTH CIRCLE S | STOCKTON | CA | 95219-3847 |
| 16653 | LINDENFELD, KATHRYN | | 35 FAIRVIEW AVE. | CORTE MADERA | CA | 94925 |
| 16654 | LINDGREN, GARY P | | 505 N LAKE SHORE DR APT 615 | CHICAGO | IL | 60611 |
| 16655 | LINDGREN, ROBERT L | YVONNE M LINDGREN JT TEN | 75 CAMBRIDGE CT | FRANKFORT | IL | 60423 |
| 16656 | LINDHEIM, RICHARD D. | CGM IRA ROLLOVER CUSTODIAN | 166 N. CARSON ROAD | BEVERLY HILLS | CA | 90211-2111 |
| 16657 | LINDLAU, CAROL J | | 720 E. BURTON | MURFREESBORO | TN | 37130 |
| 16658 | LINDLEY, JAMES A | JAMES A LINDLEY | 4399 TATTERSALL DR | PLAINFIELD | IN | 46168-8218 |
| 16659 | LINDQUIST, FRED | FRED LINDQUIST | 1106 N TENTH | MELROSE PARK | IL | 60160-3504 |
| 16660 | LINDQUIST, JILL RUTH | JILL RUTH LINDQUIST | 8418 WINNEBAGO LANE | BYRON | IL | 61010-9552 |
| 16661 | LINDROTH, PHILIP A | NANCY A LINDROTH JT TEN | 1921 HEATHER LANE | NORTHBROOK | IL | 60062 |
| 16662 | LINDSAY, LELA | LELA LINDSAY TRUSTEE UNDER LELA LINDSAY REVOCABLE TRUST U/A DTD 9/21/2000 | 1851 GROVE AVENUE | QUINCY | IL | 62301 |
| 16663 | LINDSAY, MICHAEL | | 21 SAN PIETRO | NEWPORT COAST | CA | 92657 |
| 16664 | LINEBERRY, DEBORAH A | JAMES H LINEBERRY JR JT WROS | 2566 RIVER PLACE LN | ORANGE PARK | FL | 32073 |
| 16665 | LINEK, FRANCIS W | | 1014 IVY COURT | WILLIAMSTOWN | NJ | 08094 |
| 16666 | LINER, ROBYAN | | 6005 LEXINGTON PARK | ORLANDO | FL | 32819 |
| 16667 | LING, BRUCE | | 150 COLUMBUS AVE APT 26D | NEW YORK | NY | 10023 |
| 16668 | LING, PADMA SHEDRUP | | P O BOX 117 | FAIRFAX | CA | 94978 |
| 16669 | LINGENFELTER, KEN | DMA ACCOUNT C/O METROPOLITAN TITLE COMPANY | 622 E GRAND RIVER | HOWELL | MI | 48843 |
| 16670 | LINGREN, MARSHALL L | LINDA D LINGREN CO-TTEES LINGREN FAMILY TRUST UA DTD 09/16/03 | PO BOX 12086 | EL CAJON | CA | 92022 |
| 16671 | LINHART, JOHN | JOHN LINHART | 5326 W WINDSOR AVE 2F | CHICAGO | IL | 60630-3731 |
| 16672 | LINK (DECEASED), CAROLYN L | CGM IRA CUSTODIAN IRA ROLLOVER | 300 S. WACKER #1700 | CHICAGO | IL | 60606-6632 |
| 16673 | LINK, CAROLYN L | CGM IRA CUSTODIAN IRA ROLLOVER (DECEASED) | 5 OAK BROOK CLUB DR #N207 | OAKBROOK | IL | 60523 |
| 16674 | LINK, JOSEPH R | C/O A & L PROPERTIES | 11 E SUPERIOR ST SUITE 500 | DULUTH | MN | 55802-3015 |
| 16675 | LINN P MARX REVOCABLE TRUST | U/A DTD 7/11/02 LINN P MARX TTEE | 8285 TURTLE CREEK BLVD | MINNETRISTA | MN | 55375 |
| 16676 | LINNEMANSTONS, JOHN L | PATRICIA M LINNEMANSTONS JT TEN | W6540 CTY HWY W | ADELL | WI | 53001 |
| 16677 | LINNEMEIER, MR. PHILIP | AND PAULA J. LINNEMEIER JTWROS BRANDES ALL CAP VALUE | 1257 HEMLOCK STREET | CARMEL | IN | 46033-9342 |
| 16678 | LINNENKOHL, LAURA | CHRISTINA LINNENKOHL C/F LAURA LINNENKOHL UTMA/OHIO | 8300 GARNETT DR. | DAYTON | OH | 45458 |
| 16679 | LINT, ELEANOR G | ELEANOR G LINT | 2237 FLOSSMOOR RD | FLOSSMOOR | IL | 60422-1611 |
| 16680 | LINTEREUR, MAX | | 701 W BELMONT AVE APT 1E | CHICAGO | IL | 60657 |
| 16681 | LINTHICUM, PAULA A | FBW C/F LINTHICUM PAULA A PAULA A LINTHICUM IRA | 14222 W OLD BALTIMORE ROAD | BOYDS | MD | 20841 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16682 | **LINTHICUM, PAULA A** | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 22310 LAYTONSVILLE ROAD | LAYTONSVILLE | MD | 20882-1620 |
| 16683 | LINTON, JOHN M | MARY ANN LINTON JT-TEN | 21015 CACTUS CLIFF | SAN ANTONIO | TX | 78258 |
| 16684 | LINTON, LEON E | | 233 SPRUCE RD | NORTHBROOK | IL | 60062 |
| 16685 | LINTZEN, ANITA M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2307 CULPEPER DR | MIDLAND | TX | 79705 |
| 16686 | LIOCE JR, NICK | BRANDES ALL CAP | 5803 MACON DRIVE | HUNTSVILLE | AL | 35802 |
| 16687 | LION III, PAUL (CHIP) | CGM IRA CUSTODIAN | 119 LOCKHART LANE | LOS ALTOS | CA | 94022-2176 |
| 16688 | LIONMARK, INC. | ATTN: PAMELA T GOMES | 316 CARLYLE LAKE DR | SAINT LOUIS | MO | 63141-7545 |
| 16689 | LIONS SHARE INVESTORS A | LIONS SHARE INVESTORS A | 1650 HEEBNER WY | LANSDALE | PA | 19446-4319 |
| 16690 | LIPARI, JOSEPH P | PAMELA J LIPARI JT TEN | 2405 PARADISE LANE | FLOWER MOUND | TX | 75022 |
| 16691 | LIPARI, SALVATORE A | | 6 BLAIR DRIVE | FLANDERS | NJ | 07836 |
| 16692 | LIPIN, PAUL | | 1524 SEQUOIA TRL | GLENVIEW | IL | 60025 |
| 16693 | LIPINSKI, SOPHIA WANDA | FMT CO CUST IRA | 3939 WALNUT AVE UNIT 377 | CARMICHAEL | CA | 95608 |
| 16694 | **LIPKEN, PHILLIP** | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ACCT 2 (QQQ) | 20000 E COUNTRY CLUB DR APT603 | AVENTURA | FL | 33180-3007 |
| 16695 | LIPMAN, CHARLES M | FMT CO CUST IRA | 6650 SUGARLOAF PKWY STE 100 | DULUTH | GA | 30097 |
| 16696 | LIPMAN, GARY | GARY LIPMAN | 9342 KEDVALE | SKOKIE | IL | 60076-1421 |
| 16697 | LIPMAN, STEWART J | STEWART J LIPMAN | 842 OAKSIDE LANE | PARK FOREST SOUTH | IL | 60466-2816 |
| 16698 | LIPMAN, SUSAN K | SUSAN K LIPMAN | 7 E 20 TH ST | NEW YORK CITY | NY | 10003-1106 |
| 16699 | LIPNER, MR. STEVEN B | CGM IRA CUSTODIAN ALL CAP VALUE- BRANDES | 3521 EAST ALDER ST. | SEATTLE | WA | 98122-6511 |
| 16700 | LIPOCZKY, STEPHEN | | 21 PLEASANT VIEW RD | LEBANON | NJ | 08833-3102 |
| 16701 | LIPPER, CAROL A | | 2270 ASH ST APT E | DENVER | CO | 80207 |
| 16702 | LIPPERT, JOHN C | | 1294 VANDOLA RD | DANVILLE | VA | 24541-7408 |
| 16703 | LIPPERT, KATHERINE J | | 1294 VANDOLA ROAD | DANVILLE | VA | 24541 |
| 16704 | LIPPINCOTT, LOUISE | | 1132 DEVICTOR PLACE | PITTSBURGH | PA | 15206 |
| 16705 | LIPPS POOL & SPA INC DBP | ATTN: DAVID LIPPS | 1033 BURLINGTON PIKE | FLORENCE | KY | 41042-1235 |
| 16706 | LIPSCOMB, DELLA V. | ROBERT W LIPSCOMB TTEE DELLA V LIPSCOMB REV TR | 8287 TINSLEY PLACE | CULPEPER | VA | 22701 |
| 16707 | LIPSCOMB, DELLA V. | ROBERT W LIPSCOMB TTEE DELLA V. LIPSCOMB REV TR | 8287 TINSLEY PLACE | CULPEPER | VA | 22701 |
| 16708 | LIPTZIN, M.D, MYRON B. | CGM IRA CUSTODIAN | 215 FRIENDLY LANE | CHAPEL HILL | NC | 27514-3524 |
| 16709 | LIQUORI, MARTIN W | | 2915 NW 58TH BLVD | GAINESVILLE | FL | 32606 |
| 16710 | LISA C. HANSEN TTEE | FBO LISA C. HANSEN SEPARATE PROPERTY TRUST U/A/D 5-15-07 FS - BRANDES US ALL CAP VALUE | 1620 MCKINLEY RD | NAPA | CA | 94558-2041 |
| 16711 | LISA H EWING TR | LISA H EWING TRUST UA JAN 19 2006 | 1867 N BISSELL ST STE A | CHICAGO | IL | 60614 |
| 16712 | LISA ISENBERG TRUST | LISA ISENBERG TTEE U/A/D 01/01/88 | 110 S SWEETZER AVE #414 | LOS ANGELES | CA | 90048 |
| 16713 | LISA ISENBERG TTEE | FBO LISA ISENBERG TRUST U/A/D 01/01/88 | 110 S SWEETZER AVE #414 | LOS ANGELES | CA | 90048-3590 |
| 16714 | LISANN, ETTA | FMT CO CUST IRA ROLLOVER | 55 JANET PL | VALLEY STREAM | NY | 11581 |
| 16715 | LISPENARD STREET CREDIT MASTER FUND | C/O DIMAIO AHMAD CAPITAL LLC | 245 PARK AVENUE 44TH FLOOR | NEW YORK | NY | 10167 |
| 16716 | LISS & MARRION PC FBO R. LISS | RICKY L. LISS | 738 RIGHTERS MILL RD | NARBERTH | PA | 19072-1429 |
| 16717 | LISS, RICKY L | | 738 RIGHTERS MILL RD | PENN VALLEY | PA | 19072 |
| 16718 | LISS, THOMAS E | KATHLEEN H LISS | 1209 62ND ST | DOWNERS GROVE | IL | 60516 |
| 16719 | LISTER, DAVID E | CONSULTS/BRANDES | 700 N BRAND BLVD STE 630 | GLENDALE | CA | 91203 |
| 16720 | LITCHFORD, HENRY | MARY LITCHFORD | 5601 FOREST MANOR DR | GREENSBORO | NC | 27410 |
| 16721 | LITMAN, MR BRIAN F | | 1664 DARTMOUTH CT | NAPERVILLE | IL | 60565 |
| 16722 | LITMAN, MR ROGER | NORTH SHORE FUEL INC. | 100 VFW PARKWAY | REVERE | MA | 02151-2540 |
| 16723 | LITT, FRANCES Z | BRANDES | 6006 BALCONES #22 | EL PASO | TX | 79912-3340 |
| 16724 | LITTLE, IMELDA A | IMELDA A LITTLE | 306 E 18TH ST #17 | CHEYENNE | WY | 82001-4662 |
| 16725 | LITTLE, JOHN A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1110 S 181ST PLAZA | OMAHA | NE | 68130 |
| 16726 | LITTLE, KENNETH D | | 877 ISLAND AVE UNIT 410 | SAN DIEGO | CA | 92101 |
| 16727 | LITTLE, SUZETTE F | | P O BOX 328 | COLQUITT | GA | 31737 |
| 16728 | LITTLE, THOMAS FRED | CGM IRA CUSTODIAN EQUITY INV CORP | 546 GRAMERCY DRIVE | MARIETTA | GA | 30068-4871 |
| 16729 | **LITTLEFORD, EDWARD** | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 75 WHALEBONE LANDING ROAD | SOUTHAMPTON | NY | 11968-1000 |
| 16730 | LITTLEJOHN, JAMES H | | 2121 CHICKERING LANE | NASHVILLE | TN | 37215 |
| 16731 | LITTLETONERSON MD, JOHN | PIM ACCOUNT | 4908 VALLEY RIDGE AVE | LOS ANGELES | CA | 90043 |
| 16732 | LITTNAN, EDITH H | | 12062 W GRANGE AVENUE | HALES CORNERS | WI | 53130 |
| 16733 | LITTRELL, JIMMY R | ILONA J LITTRELL JT WROS | 3508 SHADOWWOOD CT | MOBILE | AL | 36693 |
| 16734 | LIVENGOOD, JAMES H | JAMES H LIVENGOOD | 700 GATLING POINTE PKWY | SMITHFIELD | VA | 23430-2304 |
| 16735 | LIVENSPARGER, JOHN C | JOHN C LIVENSPARGER | 413 S COURTLAND | PARK RIDGE | IL | 60068-4051 |
| 16736 | LIVING TRUST | RUTH E SNYDER TTEE LIVING TRUST U/A DTD 8-29-88 | 606 MAGNOLIA DRIVE | DESTIN | FL | 32541 |
| 16737 | LIVING TRUST FRANK SANETTI AND JOHN ZANETTI | SANTO L. ZANETTI TRUSTEE | 20417 BEDFORD ROAD N | BATTLE CREEK | MI | 49017-8804 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16738 | LIVINGSTON, ELINOR J. | CGM IRA ROLLOVER CUSTODIAN | 5944 WHEELER AVENUE | LA VERNE | CA | 91750-1262 |
| 16739 | LIVINGSTON, PATRICIA M | JOSEPH B GLOSSBERG TTEE SAMUEL J MEYER GST EXEP TR M423 U/A 11/10/85 AMD 9/20/91 | 743 MORNINGSIDE DRIVE | LAKE FOREST | IL | 60045 |
| 16740 | LIVINGSTON, THOMAS W | JANICE N LIVINGSTON JTWROS DMA | 11100 VOSIKOF | ANCHORAGE | AK | 99507 |
| 16741 | LIVORNESE, KATHRYN J | | 27 ASTRO PLACE | DIX HILLS | NY | 11746 |
| 16742 | LLLP, KOTHE ENTERPRISES | | 3855 WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 |
| 16743 | LLOYD JR, RICHARD E | MARIE L LLOYD JT TEN | 8418 THORNGATE COURT | ORLAND PARK | IL | 60462 |
| 16744 | LLOYD SHEARER NON-EXEMPT | MARVA SHEARER ROBERT GIVEN TTEE LLOYD SHEARER NON-EXEMPT MARITAL TR U/A 9/8/94 MM196 C/O GIVEN & CO | 3029 WILSHIRE BLVD #200 | SANTA MONICA | CA | 90403 |
| 16745 | LLOYD, CHRISTOPHER | | P.O. BOX 210 | WOODSTOCK | VT | 05091 |
| 16746 | LLOYD, CYNTHIA A | CYNTHIA A LLOYD | 66 ROSEDALE LANE | PRINCETON | NJ | 08540-2418 |
| 16747 | LLOYD, DUANE R | & PHYLLIS LLOYD JTTEN | 15051 KK AVE | IOWA FALLS | IA | 50126 |
| 16748 | LLOYD, EVA MAE | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4207 BUCKSKIN LAKE DR | ELLICOTT CITY | MD | 21042 |
| 16749 | LLOYD, RICHARD E | MICHAEL E GORSKI TEN COM | 15127 S 73RD AVE | ORLAND PARK | IL | 60462 |
| 16750 | LLOYD, SUSAN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12525 S MENARD | PALOS HEIGHTS | IL | 60463 |
| 16751 | LLP, BEERMANN SWERDLOVE | PROFIT SHARING PLAN DTD 1/1/69 FBO ALVIN R. BECKER | 161 N. CLARK SUITE 2600 | CHICAGO | IL | 60601-3243 |
| 16752 | LMP CORPORATE LOAN FUND INC. | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 16753 | LO, HUNG TIEN | AND SHU YUAN LO JTWROS | 303 MCKINLEY BLVD | PARAMUS | NJ | 07652 |
| 16754 | LO, VICTORIA M | | 1135 WISHING WELL LANE | NAPERVILLE | IL | 60564 |
| 16755 | LO, VICTORIA M | FCC AC CUSTODIAN IRA | 1135 WISHING WELL LANE | NAPERVILLE | IL | 60564 |
| 16756 | LOAN, JOAN ELLIS VAN | | 140 RIVER ROAD | ESSEX | CT | 06426 |
| 16757 | LOB, DEAN | | 4 RIDGEROCK | LAGUNA NIGUEL | CA | 92677-5901 |
| 16758 | LOBDELL, ROBERT C | ROBERT C LOBDELL | 2439 SHARON OAKS DR | MENLO PARK | CA | 94025-6828 |
| 16759 | LOBER, RICHARD M | CGM IRA CUSTODIAN BRANDES | 11733 ALDERIDGE LANE | SAN DIEGO | CA | 92131-3718 |
| 16760 | LOBROVICH, MITCHELL G | MITCHELL G LOBROVICH | 4682 STOMERIDGE TRAIL | SARASOTA | FL | 34232-3022 |
| 16761 | LOCAL 102 PENSION/NO TR VAL IM | BAKERY CONF TOB WRKS LOCAL 102 C/O RAYMOND AQUILINO | 10815 CROSSBAY BLVD | OZONE PARK | NY | 11417-1520 |
| 16762 | LOCAL 102/452 PENS/NO TR VAL INV | BAKERY CONF TOB WRKS LOCAL 102 C/O RAYMOND AQUILINO | 10815 CROSSBAY BLVD | OZONE PARK | NY | 11417-1520 |
| 16763 | LOCAL 104 SUPPLEMENTAL PENSION | | 2390 E. CAMELBACK RD. STE 240 | PHOENIX | AZ | 85016 |
| 16764 | LOCAL 1102 AMALGAMATED PENSION FUND | | 1587 STEWART AVE | WESTBURY | NY | 11590 |
| 16765 | LOCAL 1102 AMALGAMATED WELFARE FUND | | 1587 STEWART AVE | WESTBURY | NY | 11590 |
| 16766 | LOCAL 1102 RWDSU/UFCW | | 1587 STEWART AVE | WESTBURY | NY | 11590 |
| 16767 | LOCAL 134 S&P 500 INDEX FUND | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 16768 | LOCAL 191 IBEW MONEY PURCHASE PENSION PLAN | | 3400 188TH ST STE 406 | LYNNWOOD | MA | 98037 |
| 16769 | LOCAL 27 WELFARE TRUST FUND | | 45-18 COURT SQUARESUITE 600 | LONG ISLAND CITY | NY | 11104 |
| 16770 | LOCAL GOVERNMENT SUPER ANNUATION SCHEME | | LEVEL 12, 28 MARGARET STREET | SYDNEY | NSW | 2000 Australia |
| 16771 | LOCALS 302 & 612 OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS -EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST | MICHAEL PARMELEE WELFARE & PENSION ADMIN. INC. | P.O. BOX 64203 | SEATTLE | WA | 98124-1203 |
| 16772 | LOCASCIO, GASPARE | DOLORES LOCASCIO JTWROS TOD BENEFICIARIES ON FILE | 1409 A PLUM CT | MT PROSPECT | IL | 60056 |
| 16773 | LOCKE, DAVID M | | 4132 ALPINE DR | GAINESVILLE | FL | 32605-1687 |
| 16774 | LOCKHART, KIRKPATRICK & | | 75 STATE STREET - 6TH FLOOR | BOSTON | MA | 02109 |
| 16775 | LOCKHART, PAUL M | PAUL M LOCKHART | BOX 6896 | LOUISVILLE | KY | 40206-0896 |
| 16776 | LOCKHART, PAUL M. | 7400 SOUTH PARK PLACE | P.O. BOX 6896 | LOUISVILLE | KY | 40222 |
| 16777 | LOCKHART, RICHARD D | FCC AC CUSTODIAN IRA | 2213 WESMERE LAKES DRIVE | PLAINFIELD | IL | 60586 |
| 16778 | LOCKLER, MITCHELL | AND KAREN LOCKLER JTWROS | 18979 CROOKED LANE | LUTZ | FL | 33548-4411 |
| 16779 | LOCKWOOD BROS INC | ATTN JIM LOCKWOOD | PO BOX 564 | HAMPTON | VA | 23669-0564 |
| 16780 | LOCKWOOD, JAMES L | | P O BOX 564 | HAMPTON | VA | 23669-0564 |
| 16781 | LOEB ARBITRAGE B FUND LP | LOEB ARBITRAGE B FUND LP | 61 BROADWAY 24TH FL | NEW YORK | NY | 10006-2835 |
| 16782 | LOEB ARBITRAGE FUND INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C | LOEB ARBITRAGE FUND INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C ATTN GIDEON KING | 61 BROADWAY STE 2450 | NEW YORK | NY | 10006-2701 |
| 16783 | LOEB ARBITRAGE MANAGEMENT INC. | | 61 BROADWAY | NEW YORK | NY | 10006 |
| 16784 | LOEB ARBITRAGE MANAGEMENT LP | | 61 BROADWAY | NEW YORK | NY | 10006 |
| 16785 | LOEB FAMILY LP | PLEDGED TO ML LENDER | 5380 BELLAZZA CT | RENO | NV | 89519 |
| 16786 | LOEB III, FELIX F | | 1908 SW TERRACE DR | PORTLAND | OR | 97201 |
| 16787 | LOEB OFFSHORE B FUND LTD | LOEB OFFSHORE B FUND LTD | 61 BROADWAY 24TH FLOOR | NEW YORK | NY | 10006-2835 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16788 | LOEB OFFSHORE FUND LTD A/C OF CORR B/D LOEB PARTNERS | LOEB OFFSHORE FUND LTD A/C OF CORR B/D LOEB PARTNERS | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2701 |
| 16789 | LOEB PARTNERS CORP INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C | LOEB PARTNERS CORP INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C ATT ARTHUR LEE | 61 BROADWAY SUITE 2450 | NEW YORK | NY | 10006-2701 |
| 16790 | LOEB, ALLAN H | | 12 29TH AVE APT 3 | VENICE | CA | 90291 |
| 16791 | LOEB, JOANNE | | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 16792 | LOEB, KIMBERLY M | | 700 PARK REGENCY PLACE #705 | ATLANTA | GA | 30326 |
| 16793 | LOEB, MICHAEL | | 91 CENTRAL PARK WEST | NEW YORK | NY | 10023 |
| 16794 | LOEDING, JAMES A | TOD ACCOUNT | 5309 TERRA COTTA RD | CRYSTAL LAKE | IL | 60012 |
| 16795 | LOEWY, BENJAMIN D. | ATT: TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022 |
| 16796 | LOEWY, JEFFREY M | TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 16797 | LOEWY, JEFFREY M. | SPECIAL ACCT TIRSCHWELL & LOEWY | 400 PARK AVE | NEW YORK | NY | 10022 |
| 16798 | LOEWY, JEFFREY M. | SPECIAL ACCT TIRSCHWELL & LOEWY | 400 PARK AVE | NEW YORK CITY | NY | 10022-4406 |
| 16799 | LOEWY, RAYNA D | RAYNA D LOEWY TTEE RAYNA D LOEWY TRUST U/A 06/28/93 | 3470 N LAKE SHORE DR APT 8C | CHICAGO | IL | 60657 |
| 16800 | LOFARO JR, ROCCO | FCC AC CUSTODIAN IRA R/O DMA ACCOUNT | 6305 MUSKET BALL DR | CENTREVILLE | VA | 20121 |
| 16801 | LOFLAND, THOMAS ROBERT | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2321 ASH LN | NORTHBROOK | IL | 60062 |
| 16802 | LOFTIN, BARBARA C | | 9421 BEAUCLERC COVE RD | JACKSONVILLE | FL | 32257 |
| 16803 | LOFTIN, MAGGIE C | | 110 COMMONWEALTH DR | LINCOLNTON | NC | 28092 |
| 16804 | LOFTING, WENDY W | | 113 MEADOWVIEW LN | KENNET | PA | 19348 |
| 16805 | LOFTON, BRENDA J | | 12705 ALHAMBRA | LEAWOOD | KS | 66209 |
| 16806 | LOFTON, BRENDA J | | 12705 ALHAMBRA | LEAWOOD | KS | 66209-3333 |
| 16807 | LOFTUS, BRIAN G | | 2518 NEW SALEM AVE | HENDERSON | NV | 89052-2392 |
| 16808 | LOFTUS, BRIAN G | | UNIT 107 615 S. PROSPECT AVE. | REDONDO BEACH | CA | 90277 |
| 16809 | LOFTUS, BRIAN G | BRIAN G LOFTUS | 615 S PROSPECT AVE UNIT 107 | REDONDO BEACH | CA | 90277 |
| 16810 | LOFTUS, JOHN R | STIFEL NICOLAUS CUSTODIAN FOR JOHN R LOFTUS IRA | 3906 ROYAL FOX DRIVE | SAINT CHARLES | IL | 60174 |
| 16811 | LOFTUS, KATHRYN | | 114 KNOLLWOOD CT | NEW BERN | NC | 28562 |
| 16812 | LOFTUS, PATRICK T | | 4048 HOWELL RD | MALVERN | PA | 19355 |
| 16813 | LOFTUS, THOMAS M | FMT CO CUST IRA | 3N740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 16814 | LOFTUS, THOMAS M | ISABELLE M LOFTUS JT TEN | 3 N 740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 16815 | LOGAN, SCOTT | ROBERTA LOGAN JT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044 |
| 16816 | LOGAN, SCOTT | ROBERTA LOGANJT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044-2135 |
| 16817 | LOGAN, SCOTT | ROBERTA LOGAN JT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044-2135 |
| 16818 | LOGAN, W. ALLAN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 222 14TH ST. NE APT 101 | ATLANTA | GA | 30309 |
| 16819 | LOGAN, W. ALLAN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 557 SUMMIT OAKS CT. | NASHVILLE | TN | 37221-1429 |
| 16820 | LOGSDON, JANN B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT NORTHERN TRUST LARGE CAP VALUE | 1115 RED FOX RD | LOUISVILLE | KY | 40205 |
| 16821 | LOGSDON, MS WENDY R | | 1137 WINDHAVEN CIR # B | BROWNSBURG | IN | 46112 |
| 16822 | LOGUE, LAWRENCE M | LAWRENCE M LOGUE | 15065 PALM AVE | HACIENDA HEIGHTS | CA | 91745-2005 |
| 16823 | LOH, PO-SHEN | FMTC CUSTODIAN - ROTH IRA | 3 LAWRENCE DRIVE APT 103 | PRINCETON | NJ | 08540 |
| 16824 | LOHRE, MARY B | | 2552 E ALAMEDA AVE UNIT 117 | DENVER | CO | 80209 |
| 16825 | LOIS A RUHNKE TTEE | U/A DTD 07/07/2006 KATHERINE LAFFERTY-QUINN | 3415 WATERS MILL DR | ALPHARETTA | GA | 30022 |
| 16826 | LOIS COSTAGLIOLA AND ROBERT A | LONG TENANTS IN COMMON | 6 RESTON ROAD | WAYNE | NJ | 07470 |
| 16827 | LOIS J COX LIVING TRUST | L.N. AND K.S. PRICE TRUSTEES 5008 LEE N. AND KITTY S. PRICE TR UTA DTD. APRIL 22 1996 | 1445 BRYANT ST | PALO ALTO | CA | 94301 |
| 16828 | LOIS J LYON TTEE | LYON FAMILY TRUST U/A DTD 12/30/1992 ACCT 2 | 73475 IRONWOOD ST | PALM DESERT | CA | 92260-5592 |
| 16829 | LOIS K VASKO TTEE | FBO LOIS K VASKO TRUST U/A/D 05/10/96 | 83 SPYGLASS CIRCLE | PALOS HTS | IL | 60463-3112 |
| 16830 | LOIS M KIRCHER TRUST | LOIS M KIRCHER TTEE LOIS M KIRCHER TRUST U/A DTD 12/27/1995 | 20335 S RAINFORD DR APT 2D | FRANKFORT | IL | 60423 |
| 16831 | LOIS M ROBERTSON TTEE | U/A DTD 01/18/1993 BY LOIS M ROBERTSON | 1620 MAYFLOWER CT # A216 | WINTER PARK | FL | 32792 |
| 16832 | LOIS WAINWRIGHT TTEE | U/A DTD 01/11/2002 BY LOIS WAINWRIGHT | 31605 NORTH RD | WILLOWICK | OH | 44095 |
| 16833 | LOISANNE R FLAHERTY TRUST | LOISANNE R. FLAHERTY TTEE U/A DTD 09/23/2004 | 8661 CRAIGSTON CT | DUBLIN | OH | 43017 |
| 16834 | LOKUN, ALEX JAMES | LINDA D LOKUN JT TEN | 202 N HICKORY AVE | ARLINGTON HEIGHTS | IL | 60044 |
| 16835 | LOKUN, ALEX JAMES | LINDA D LOKUN JT TEN | 202 N HICKORY AVE | ARLINGTON HEIGHTS | IL | 60044-6209 |
| 16836 | LOLEIT, HANS ALEXANDER | HUFELANDSTR. 73 | 51061 KOELN | GERMANY (DEU) | | |
| 16837 | LOLEIT, HANS ALEXANDER | | HUFELANDSTR. 73 | 51061 KOELN | 51061 GERMANY | |
| 16838 | LOLITA K WAGNER TTEE | FBO LOLITA WAGNER LIVING TRUST U/A/D 10/07/88 | 3206 DELAWARE PL | COSTA MESA | CA | 92626-2206 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16839 | **LOLLEY, RICHARD R** | **SUNSET ENTERPRISES SEP RBC CAPITAL MARKETS CORP CUST** | **260 MARJORI AVENUE** | **THOUSAND OAKS** | **CA** | **91320-4022** |
| 16840 | LOMASNEY, JON WHITCOMB | | 1204 FAIR OAKS AVE | OAK PARK | IL | 60302 |
| 16841 | LOMBARD, DALE A | GROUP 8 | 4002 HEDGES | KANSAS CITY | MO | 64133-1308 |
| 16842 | LOMBARDI, RAYMOND W | KIM S LOMBARDI JT TEN | 175 S SUFFOLK LANE | LAKE FOREST | IL | 60045 |
| 16843 | LOMBARDI, STEPHEN D | | 4200 CORPORATE DR STE 112 | WEST DES MOINES | IA | 50266-5903 |
| 16844 | LOMBARDI, STEPHEN D | BRANDES U.S. VALUE EQUITY | 4200 CORPORATE DR STE 112 | WEST DES MOINES | IA | 50266-5903 |
| 16845 | LONDON, DONALD JACK | DORIS JEAN LONDON JT TEN | 1940 HUCKLEBERRY CT | EUREKA | CA | 95503 |
| 16846 | LONDON, DORIS J | DONALD JACK LONDON JT TEN | 1940 HUCKLEBERRY CT | EUREKA | CA | 95503 |
| 16847 | LONDON, GLENTEC INTERNATIONAL - | IG | 10 FRERE FELIX DE VALOIS ST | PORT LOUIS (MUS) | | |
| 16848 | LONDON, SHERRY L | FMT CO CUST IRA ROLLOVER | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 16849 | LONDON, SHERRY L | ROBERT LONDON TTEE SHERRY LONDON RVCBL TR U/A 8/23/06 | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 16850 | LONDON, SHERRY LEVINE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 16851 | LONE STAR PARTNERS, LTD | BRANDES ALL CAP ESPERANZA STUART PRESIDENT | 6340 D'ORSAY COURT | DELRAY BEACH | FL | 33484 |
| 16852 | LONE STAR PARTNERS, LTD | BRANDES ALL CAP ESPERANZA STUART PRESIDENT | 2338 NW 64TH STREET | BOCA RATON | FL | 33496-3617 |
| 16853 | **LONERGAN TRUST** | **C/O JAMES A LONERGAN** | **270 NORTH HOMEWOOD DRIVE** | **LOS ANGELES** | **CA** | **90049** |
| 16854 | LONG BEACH MEDICAL CENTER | TTE DOUGLAS MELZER GAMCO | 455 EAST BAY DRIVE | LONG BEACH | NY | 11561-2301 |
| 16855 | LONG FAMILY TRUST | U/A DTD 06/25/1992 JAY & JERRY LONG TTEES (BRANDES) | 4560 BANNISTER RD | FAIR OAKS | CA | 95628 |
| 16856 | **LONG, BOBBY C** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE** | **3104 BENTWATER DR** | **MONTGOMERY** | **TX** | **77356-8607** |
| 16857 | LONG, CHARLES G | | 2183 GILSON | GREEN BAY | WI | 54304 |
| 16858 | LONG, DAVID T | DAVID T LONG | 4401-A CONNETICUT AVE NW APT 256 | WASHINGTON | DC | 20008-2358 |
| 16859 | LONG, ELEANOR ANN | FCC AC CUSTODIAN IRA | 909 WILLIAM | RIVER FOREST | IL | 60305 |
| 16860 | LONG, ERIK D | AND CHRISTINE C LONG JTWROS | 2758 PRAIRIE AVE | EVANSTON | IL | 60201 |
| 16861 | LONG, FREEMAN H | | 3282 NORTH MAPLE TREE LN | WADSWORTH | IL | 60083 |
| 16862 | **LONG, FREEMAN H** | | **3282 NORTH MAPLE TREE LN** | **WADSWORTH** | **IL** | **60083** |
| 16863 | LONG, IRVING H | FMT CO CUST IRA ROLLOVER | PO BOX 2385 | ROCKINGHAM | NC | 28380 |
| 16864 | LONG, JAY | JAY LONG TTEE (BRANDES) FORSTER-LONG INC BENEFIT PLAN | 3280 RAMOS CIR | SACRAMENTO | CA | 95827 |
| 16865 | LONG, JOHN D. | | 3227 56TH AVE SW | SEATTLE | WA | 98116-3101 |
| 16866 | LONG, KATHARINE REBECCA | KATHARINE REBECCA LONG | 4409 SCENIC DRIVE | BLOOMINGTON | IN | 47408-9757 |
| 16867 | LONG, ROBERT | | 2519 HUMBOLDT AVE S | MINNEAPOLIS | MN | 55405 |
| 16868 | LONG, ROBERT T | ROBERT T LONG | 125 COOLIDGE AVE 408 | WATERTOWN | MA | 02472-2874 |
| 16869 | LONG, THOMAS | | 4503 TERRA GRANADA DR 4A | WALNUT CREEK | CA | 94595 |
| 16870 | LONGENECKER, D SCOTT | CGM IRA ROLLOVER CUSTODIAN **NO. TRUST** | 1420 BLOSSOM AVE | REDLANDS | CA | 92373-4981 |
| 16871 | LONGO, JACQUELINE | CGM IRA CUSTODIAN | 63-24 71ST STREET | MIDDLE VILLAGE | NY | 11379-1804 |
| 16872 | **LONGTIN, CHERYL J** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES MANAGER** | **337 TAMASOA PLACE** | **CASTLE ROCK** | **CO** | **80108-9028** |
| 16873 | LONGVIEW MANAGEMENT GROUP LLC | ATTN: LYNN TRIOLO (PROXY) | 222 NORTH LASALLE ST. - SUITE 2000 | CHICAGO | IL | 60601 |
| 16874 | LOO, MARGARET JANE | | 160 E. PINE STREET | ALTADENA | CA | 91001-4804 |
| 16875 | LOOMIS, SAYLES AND CO., L.P. | | 1 FINANCIAL CENTER | BOSTON | MA | 02111 |
| 16876 | LOOSE, GREGORY B | 3251 N LEAVITT ST UNIT 2 | UNIT 2 | CHICAGO | IL | 60618 |
| 16877 | LOPER, STEWART C | CGM IRA CUSTODIAN | 9506 WOODRIDGE CIRCLE | EDEN PRAIRIE | MN | 55347-2743 |
| 16878 | LOPER, THOMAS | | 9506 WOODRIDGE CIRCLE | EDEN PRAIRIE | MN | 55347 |
| 16879 | LOPEZ FAMILY TRUST | GEORGE A. LOPEZ M.D. TTEE LOPEZ FAMILY TRUST U/A DTD 01/28/1991 | 166 EMERALD BAY | LAGUNA BEACH | CA | 92651 |
| 16880 | LOPEZ, CARMEN M. | FCC CUSTODIAN IRA NORTHERN TRUST MASTERS | 2333 N.E. 8TH ST. | FT. LAUDERDALE | FL | 33304 |
| 16881 | LOPEZ, GUADALUPE | | P O BOX 490674 | LOS ANGELES | CA | 90049 |
| 16882 | LOPEZ, JERRY | | 1260 RIDLEY AVENUE | HACIENDA HEIGHTS | CA | 91745 |
| 16883 | LOPEZ, LORRAINE F | LORRAINE F LOPEZ | 4438 LYMAN AVE | COVINA | CA | 91724-2274 |
| 16884 | LOPEZ-LEWIS, KAREN | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 13349 S. DRIFTWOOD DRIVE | YUMA | AZ | 85367-8562 |
| 16885 | LOPEZ-NASH, BARBARA | | 4439 MORSE AVE | STUDIO CITY | CA | 91604 |
| 16886 | **LOPICCOLO, BARBARA JEAN** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST** | **14 BRAUN PLACE** | **FREEHOLD** | **NJ** | **07728-1402** |
| 16887 | LOPICCOLO, CRISTINA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 77 EDWARDS ST # T | ROSLYN HEIGHTS | NY | 11577 |
| 16888 | **LOPICCOLO, DONALD** | **NORMA J LOPICCOLO TTEES LOPICCOLO REVOCABLE TRUST** | **5130 E EXETER BLVD** | **PHOENIX** | **AZ** | **85018-3028** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16889 | LOPREORE, MATTHEW F | AND DOROTHY L LOPREORE JTWROS | 47 WILD RYE WAY | NAPA | CA | 94558-7017 |
| 16890 | LOPRIORE, LETA W | | 4904 GABLE RIDGE LANE | HOLLY SPRINGS | NC | 27540 |
| 16891 | LORAN, JOSEPH C | AND JANICE M LORAN JTWROS | 34 WINTHROP NEW RD | SUGAR GROVE | IL | 60554 |
| 16892 | L'OREAL USA | ARIEL/LOREAL | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 16893 | LORELL, DENNIS | | 30 DUBLIN LN | CHERRY HILL | NJ | 08003 |
| 16894 | LOREN D PICOLET IRA | FCC AS CUSTODIAN | 533 GOLDWOOD DR | BALLWIN | MO | 63021-6315 |
| 16895 | LOREN GARRIGAN TTEE | FBO GARRIGAN FAMILY BYPASS TR DATED 06/18/95 | 3525 GREEN ACRE DRIVE | CARSON CITY | NV | 89705-6912 |
| 16896 | LORENE A MOON TRUST BENE | LORENE A MOON DECEASED FCC AS CUSTODIAN JOHN M MOON TT BRANDES INVST | 2810 WILD ROSE ST | WICHITA | KS | 67205 |
| 16897 | LORENZ, CHARLES R | | 3326 WEST 66TH PLACE | CHICAGO | IL | 60629 |
| 16898 | LORENZ, JOSEPH T | | 13407 BINNEY ST | OMAHA | NE | 68164 |
| 16899 | LORENZ, VALERIE | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER MKT: NORTHERN | 100 POND RIDGE RD | CLINTON | OK | 73601 |
| 16900 | LORENZETTI, EUGENE | | 179 MATTHEW CIR | RICHBORO | PA | 18954-2047 |
| 16901 | LORETAN, MARIE | | PO BOX 1186 | TUSKEGEE INST | AL | 36087 |
| 16902 | LORETTA C FINLAY TTEE | U/A DTD 02/04/1994 BY LORETTA C FINLAY | 2000 GARLANDS LN UNIT 2211 | BARRINGTON | IL | 60010-3374 |
| 16903 | LORETTA M HOFFELDER TRUST | LORETTA M HOFFELDER TTEE IAS NORTHERN TR LARGE CAP VALUE | 5483 N NORTHWEST HWY | CHICAGO | IL | 60630 |
| 16904 | LORICOM INC PROFIT SHARING | LORI ROSEN TRUSTEE U/A 01/01/1998 FBO PLAN & TRUST | 30 W 26 STREET APT #3 | NEW YORK | NY | 10010 |
| 16905 | LORIG, MAX H | | SONDRA M LORIG JT TEN | 718 CARLYLE CT | MONROE | IL | 60062 |
| 16906 | LORIMER, ELWYN L | PHYLLIS R LORIMER JT TEN | PO BOX 4551 | CARLSBAD | CA | 92018 |
| 16907 | LORING WOLCOTT AND COOLIDGE FIDUCIARY | | 230 CONGRESS STREET 12TH FLOOR | BOSTON | MA | 02110 |
| 16908 | LORING,WOLCOTT&COOLIDGE GLOB | LORING WOLCOTT & COOLIDGE | ATTN ROBERT GELWICK | BOSTON | MA | 00000-0000 |
| 16909 | LORING,WOLCOTT&COOLIDGE GLOB | LORING WOLCOTT & COOLIDGE | ATTN: CAROLE FONTAINE 230 CONGRESS ST | BOSTON | MA | 02110-2409 |
| 16910 | LORRAINE C. CRICKMAR TRUST | JOHN R CRICKMAR TTEE U/A/D 11-24-1997 FS/BRANDES US VALUE | 239 LAKE ROYALE | LOUISBURG | NC | 27549-9517 |
| 16911 | LOS ANGELES CAPITAL MANAGEMENT | | 11150 SANTA MONICA BOULEVARD SUITE 200 | LOS ANGELES | CA | 90025 |
| **16912** | **LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION** | | **300 N. LAKE AVENUE SUITE 620** | **PASADENA** | **CA** | **91101** |
| 16913 | LOSINSKI, RUTH | DELAWARE CHARTER GUARANTEE & TRUST AS IRA CUSTODIAN | 2016 WOLVERTON A | BOCA RATON | FL | 33434 |
| 16914 | LOTH III, WILLIAM J | FAIA MANAGED ACCOUNT | 19 GREENFIELD ROAD | FISHERSVILLE | VA | 22939 |
| 16915 | LOTNICK, CHARLES | CHARLES LOTNICK | 204925 SPRING HILL DR | NORTHBROOK | IL | 60062-3364 |
| 16916 | LOTSOF, HENRY | CHARLES SCHWAB & CO INC CUST IRA GUARANTEE & TRUST CO GTC IRA ROLLOVER | 4609 ELM TERRACE | SKOKIE | IL | 60076 |
| 16917 | LOTSOFF CAPITAL MANAGEMENT | | 170 WESTMINSTER STREET | PROVIDENCE | RI | 02903 |
| 16918 | LOTTES, DOUGLAS E | FCC AC CUSTODIAN IRA R/O | 1036 CAMDEN DR | LANSING | MI | 48917 |
| 16919 | LOTZ, STEVEN J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1004 MEADOWS CIR | BETTENDORF | IA | 52722 |
| 16920 | LOTZ, STEVEN J. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 1004 MEADOWS CIRCLE | BETTENDORF | IA | 52722 |
| 16921 | LOTZ, WILHELM | KATHARINA LOTZ JTWROS | 2928 LOS FLORES BLVD | LYNWOOD | CA | 90262 |
| 16922 | LOUELLA R GAETANO LIV TRUST | LOUELLA R GAETANO TTEE LOUELLA R GAETANO LIV TRUST U/A DTD 11/01/1997 | 504 RECOGNITION PL | HENDERSON | NV | 89052 |
| 16923 | LOUGEE, DEBRA L | FMT CO CUST IRA ROLLOVER | 21 WEST STREET APT 29E | NEW YORK | NY | 10006 |
| 16924 | LOUGHLIN, CYNTHIA L | ORCHID BEACH CLUB #802 | 2050 BEN FRANKLIN DRIVE | SARASOTA | FL | 34236 |
| 16925 | LOUGHLIN, JOSEPH T | JOSEPH T LOUGHLIN | 11723 WILDROSE DR | HUNTLEY | IL | 60142-7604 |
| 16926 | LOUGHMAN, DANIEL L | CGM IRA CUSTODIAN (BRANDES ALL CAP VALUE) | 2818 N. TEE TIME | WICHITA | KS | 67205-1628 |
| 16927 | LOUGHRAN, TIMOTHY JAMES | | 15584 BILLINGTON CT | GRANGER | IN | 46530 |
| 16928 | LOUIE, ALICE | | 1353 VALLEJO STREET | SAN FRANCISCO | CA | 94109-2601 |
| 16929 | LOUIS BRIONES AGY TESE | MR LOUIS BRIONES | 143 SANTA ROSA AVE | SAUSALITO | CA | 94965-2049 |
| 16930 | LOUIS COPPOLA TTEE | BETTY COPPOLA TTEE U/A DTD 11/27/2001 BY COPPOLA FAMILY TRUST | 1640 8TH AVE | SACRAMENTO | CA | 95818 |
| 16931 | LOUIS D. GABELIC REVOCABLE TRUST | LOUIS D GABELIC TTEE LOUIS D. GABELIC REVOCABLE TRUST U/T/A DTD 03/03/2004 | 1190 ENCINITAS BLVD APT 105B | ENCINITAS | CA | 92024 |
| **16932** | **LOUIS F STECK TRUST UAD 08/29/1995** | **LOUIS STECK TTEE** | **808 N CROSS STREET** | **WHEATON** | **IL** | **60187** |
| 16933 | LOUIS L. BEHRMANN TTEE OF | THE BEHRMANN LIVING TRUST (A) DTD 09/23/88 | 24055 PASEO DEL LAGO UNIT 561 | LAGUNA WOODS | CA | 92637-2624 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16934 | LOUIS R DICKERSON REV TRUST | LOUIS R DICKERSON TTEE 12/30/03 UA DTD 12/30/03 FBO LOUIS R DICKERSON REV TRUST | 11520 BAINBRIDGE TER | RALEIGH | NC | 27614 |
| 16935 | LOUIS R. DICKERSON REV TRUST | LOUIS R. DICKERSON TRUSTEE LOUIS R. DICKERSON REV TRUST DTD 12/30/2003 | 11520 BAINBRIDGE TERRACE | RALEIGH | NC | 27614 |
| 16936 | LOUIS ROE TRUST | MR ALAN KOOPERMAN TTEE U/A DTD 09/08/87 BY LOUIS ROE TRUST | 1610 LINDEN AVE | HIGHLAND PARK | IL | 60035 |
| 16937 | LOUIS SIRT TTEE | THELMA SIRT TTEE U/A DTD 12/04/2001 BY LOUIS SIRT | 634 RAINTREE RD | BUFFALO GROVE | IL | 60089 |
| 16938 | LOUIS SLOSS III OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 16939 | LOUIS STOCKTON TTEE | THE GUINN FAMILY TRUST U/A DTD 08/27/1993 | 3355 CERRITOS AVE | LOS ALAMITOS | CA | 90720-2105 |
| 16940 | LOUIS STROVAS JR ROTH IRA | SCOTTRADE INC CUST FBO LOUIS STROVAS JR ROTH IRA | 1521 S KENDALL ST | LAKEWOOOD | CO | 80232 |
| 16941 | LOUIS T. RIOUX TRUST | SCOTT RIOUX SUCCESSOR TRUSTEE 19 ALLSPICE LANE | GLASTONBURY | CT | 06033 |
| 16942 | LOUIS T. RIOUX TRUST | SCOTT RIOUX SUCCESSOR TRUSTEE | 19 ALLSPICE LANE | GLASTONBURY | CT | 06033 |
| 16943 | LOUIS WASHBURN EXEMPT MARITAL TRUST | ELIZABETH PESCE TTEE | 49 RICKERT DR | YARDLEY | PA | 19067 |
| 16944 | LOUIS ZANOTTI TTEE | CATHERINE M ZANOTTI TTEE U/A DTD 04/23/97 BY LOUIS & CATHERINE ZANOTTI | 139 AVENIDA BUENA VENTURA | SAN CLEMENTE | CA | 92672 |
| 16945 | LOUIS, DIANE T | STIFEL NICOLAUS CUSTODIAN FOR DIANE T LOUIS IRA | 1930 6TH ST 4 | N BRUNSWICK | NJ | 08902 |
| 16946 | LOUIS, GLORIA J | PERSHING LLC AS CUSTODIAN MGD: NORTHERN TRUST | 99-504 HOKEA STREET | AIEA | HI | 96701 |
| 16947 | LOUISA M AND WILLIAM A WIENER | TTEES FBO LOUISA M WIENER REVOCABLE TRUST U/A/D 07/22/82 (GROUP 2) | #1 SANDSTONE COURT | PARSONS | KS | 67357-3468 |
| 16948 | LOUISE A ZASTROW REV TRUST | LOUISE A ZASTROW TTEE LOUISE A ZASTROW REV TRUST U/A 6/17/91 | 605 S SCHOOL ST | MT PROSPECT | IL | 60056 |
| 16949 | LOUISE M ROTHSCHILD 2002 TRUST | LOUISE M ROTHSCHILD TTEE LOUISE M ROTHSCHILD 2002 TRUST U/A 06/27/02 | 730 HIBBARD RD | WINNETKA | IL | 60093 |
| 16950 | LOUISE N FRYE TTEE | U/A DTD 07/28/1992 BY LOUISE N FRYE REV TR | 98 SUTHERLAND DR | ATHERTON | CA | 94027 |
| 16951 | LOUISE R. OUTHOUSE REV LIVING TR 11/1/02 | LOUISE R. OUTHOUSE TTEE | 2741 N. SALISBURY STREET APT. 2108 | WEST LAFAYETTE | IN | 47906 |
| 16952 | LOUISE S ANSBERRY GST TRUST | C/O WILLIS W SHENK TRUSTEE | P O BOX 1328 | LANCASTER | PA | 17603 |
| 16953 | LOUISE S ANSBERRY GST TRUST | C/O WILLIAM W SHENK TRUSTEE | P O BOX 1328 | LANCASTER | PA | 17603 |
| 16954 | LOUISE W. JOHNSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 605 MARINER DR. | ALTAMONTE SPRING | FL | 32701-5420 |
| 16955 | LOUISE W. JOHNSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 605 MARINER DRIVE | ALTAMONTE SPRINGS | FL | 32701-5420 |
| 16956 | LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | | 8401 UNITED PLAZA BOULEVARD | BATON ROUGE | LA | 70809 |
| 16957 | LOUISIN, VICTOR J | FMTC TTEE RISI 401(K) PLAN | 925 ROBINWOOD HILLS DR | AKRON | OH | 44333 |
| 16958 | LOULI, LAWREN A | | 2580 SOUTH SHORE DR SE | ST PETERSBURG | FL | 33705 |
| 16959 | LOUPEE, THOMAS S | CGM IRA CUSTODIAN | 125 OTTAWA NW SUITE 265 | GRAND RAPIDS | MI | 49503-2865 |
| 16960 | LOUPEE, THOMAS S | CGM IRA CUSTODIAN | 232 GREENWICH ROAD NE | GRAND RAPIDS | MI | 49506 |
| 16961 | LOURA, FRIEDRICH C | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 827 34TH AVE EAST | SEATTLE | WA | 98112-4309 |
| 16962 | LOVE EXPRESS INC. | PROFIT SHARING PLAN & TRUST | PO BOX 66295 | CHICAGO | IL | 60666 |
| 16963 | LOVE, LORRAINE | MDG: NORTHERN TRUST | 50 LENNOX ROAD APT. 1B | ROCKVILLE CENTER | NY | 11570-5244 |
| 16964 | LOVE, MARGARET M | | 309 CENTER STREET | GARWOOD | NJ | 07027 |
| 16965 | LOVE, MRS ANN | | 291 NOTTINGHAM COVE | SHERWOOD PARK (CAN) | AB | T8A 5X5 |
| 16966 | LOVE, MRS CHERYL H | PLEDGED TO ML LENDER | 24 CORMORANT ISLAND LN | JOHNS ISLAND | SC | 29455 |
| 16967 | LOVEJOY MARY ENSIGN UA 9 21 54 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 16968 | LOVELACE, ELDRIDGE | ELDRIDGE LOVELACE TTEE ELDRIDGE LOVELACE REV. TRUST UAD 2/7/83 | 8600 DELMAR APT 3E | ST. LOUIS | MO | 63124 |
| 16969 | LOVELACE, JEFFREY K | | 2118 BIRNAM WOOD DRIVE | SANTA BARBARA | CA | 93108 |
| 16970 | LOVELAND, RALPH HUGO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER #2 | 6401 LAKE WASHINGTON BLVD NE UNIT 305 | KIRKLAND | WA | 98033 |
| 16971 | LOVELL, MARY ELLEN | | 921 CHERRY PLUM COURT | NASHVILLE | TN | 37215 |
| 16972 | LOVELLE, MRS J FAYE | TOD BENEFICIARIES ON FILE | ROUTE 1 BOX 151 | CANEY | KS | 67333 |
| 16973 | LOVINGIER, BARBARA | CGM IRA CUSTODIAN | 2932 HILLROSE DRIVE | LOS ALAMITOS | CA | 90720-4902 |
| 16974 | LOVINGIER, TERRY | CGM IRA CUSTODIAN | 2932 HILLROSE DRIVE | LOS ALAMITOS | CA | 90720-4902 |
| 16975 | LOVITZ, ANNE R | | 1110 E OGDEN AVE APT 307 | MILWAUKEE | WI | 53202 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16976 | LOWE FAMILY GRIT CONTINUATION TRUST | THOMAS LOWE TRUSTEE FBO EQUITY INV. CORP. DTD 3/3/00 C/O MIKE BARRETT | 225 S. 6TH STREET SUITE 4390 | MINNEAPOLIS | MN | 55402-4619 |
| 16977 | LOWE, DUANE H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 9058 N POINT DR | BAYTOWN | TX | 77523-8311 |
| 16978 | LOWELL ASSOC L.P. | | 2275 HALF DAY RD STE 335 | BANNOCKBURN | IL | 60015-1277 |
| 16979 | LOWELL ASSOCIATES LTD PTNSHP, CUSTODIAN | SCOTT E WEISER | 2275 HALF DAY RD STE 335 | BANNOCKBURN | IL | 60015-1277 |
| 16980 | LOWELL, DONALD F | | 6111 N HERMITAGE | CHICAGO | IL | 60660 |
| 16981 | LOWENBRAUN, NATHAN | | 16-05 LANDZETTEL WAY | FAIRLAWN | NJ | 07410 |
| 16982 | LOWENSTEIN JR, RALPH D | | 333 E 41ST ST APT 3C | NEW YORK | NY | 10017 |
| 16983 | LOWENSTEIN, JAMES | | 2800 N LAKE SHORE DR #2112 | CHICAGO | IL | 60657 |
| 16984 | LOWENTHAL, RICHARD MARK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1703 PATERNA RD | SANTA BARBARA | CA | 93103 |
| 16985 | LOWENTHALREV, SIDNEY MYRNA | LIVING TR U/A DTD 5/3/99 SIDNEY & MYRNA LOWENTHL TTEE MANAGER: NORTHERN TRUST | 7206 NORTHAVEN ROAD | DALLAS | TX | 75230 |
| 16986 | LOWMILLER, JEFFREY L | JEFFREY L LOWMILLER | 1041 DOVERCLIFF WAY | CRYSTAL LAKE | IL | 60014-1801 |
| 16987 | LOWMILLER, KEVIN J | KEVIN J LOWMILLER | 3426 N HAMILTON AV | CHICAGO | IL | 60618-6119 |
| 16988 | LOWY, RAYMOND | PATRICIA M LOWY TTEES RAYMOND LOWY LIVING TRUST U/A DTD 03/08/1999 | 3521 ITHACA RD | OLYMPIA FIELDS | IL | 60461 |
| 16989 | LOY, DWIGHT | DWIGHT LOY | 2831 EAST BROOKS CT | GILBERT | AZ | 85296-8618 |
| 16990 | LOY, RAYMOND | | 2681 COLERIDGE | LOS ALAMITOS | CA | 90720 |
| 16991 | LOZANO, CYNTHIA L | SCOTTRADE INC TR CYNTHIA L LOZANO IRA | 29118 NELSON RD | SAN BENITO | TX | 78586 |
| 16992 | LOZANO-HARPER, ANA M | NFS/FMTC ROLLOVER IRA | 394 ARROWHEAD PT | WACO | TX | 76712 |
| 16993 | LOZINSKI, CAROLE A | CAROLE A LOZINSKI | 187 LOVERS LANE UNIT 76 | TORRINGTON | CT | 06790 |
| 16994 | LP, JORIE | JORIE LP | 7035 BIG SPRINGS CT | LAS VEGAS | NV | 89113-1361 |
| 16995 | LPL FINANCIAL | | ONE BEACON STREET 22ND FLOOR | BOSTON | MA | 02108 |
| 16996 | LSCHOENLEBER 01 TR FBO S SCHOENLEBER | | | | | |
| 16997 | LSV ASSET MANAGEMENT | | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 |
| 16998 | LSV ASSET MANAGEMENT | | 300 SOUTH GRAND AVE. SUITE 2050 | LOS ANGELES | CA | 90071 |
| 16999 | LSV ASSET MANAGEMENT | ATTN: ERIC MILLER | ONE NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 |
| 17000 | LSV ASSET MANAGEMENT | ISS/33/LSV | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 17001 | LSV CONSERVATIVE VALUE EQUITY FUND | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| 17002 | LSV ENHANCED INDEX CORE EQUITY TRUST | C/O LSV ASSET MANAGEMENT, 155 N WACKER DR, STE 4600 | | CHICAGO | IL | 60606 |
| 17003 | LSV U.S. LARGE CAP LONG/SHORT FUND L.P. | C/O LSV ASSET MANAGEMENT, 155 N WACKER DR, STE 4600 | | CHICAGO | IL | 60606 |
| 17004 | LSV US LARGE CAP LONG/SHORT | FUND LP | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606-2828 |
| 17005 | LSV VALUE EQUITY FUND | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| 17006 | LTD (TRADEWORX) | TMS/ITS SETT A/C FOR TITAN TW CLIFTON HOUSE | PO BOX 1350GT 75 FORT STREET | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 17007 | LTD RE ALSON CAP PARTNERS LP | ALSON SIGNATURE FD OFFSHORE M&C CORPORATE SERVICES LTD | POB 309GT UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 17008 | LTD RE GALLEON MANAGEMENT LP | GALLEON BUCCANEERS OFFSHORE BANK OF BERMUDA (CAYMAN) LTD | BERMUDA HSE BRIT AMERICAN CTR | POB 513GT DR ROYS DR GT | GRAND CAYMAN | CAYMAN ISLANDS |
| 17009 | LTD, BAJO PARTNERS | BAJO PARTNERS LTD | 2929 BUFFALO SPEEDWAY | HOUSTON | TX | 77098-1708 |
| 17010 | LU, DAVID T.K. | | 1117 E. PUTNAM AVE. #320 | RIVERSIDE | CT | 06878-1333 |
| 17011 | LU, HONG | | 2 SARAHS PLACE | WALLINGFORD | CT | 06492 |
| 17012 | LU, HONG | R/O IRA E*TRADE CUSTODIAN | 2 SARAHS PLACE | WALLINGFORD | CT | 6492 |
| 17013 | LUBARSKY, DAVID ALAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 16422 HOBART LN | HUNTINGTON BEACH | CA | 92647 |
| 17014 | LUBCHER, FREDERICK | FRIED FRANK HARRIS SHRIVER JACOBSON | 1 NEW YORK PLAZA | NEW YORK | NY | 10004 |
| 17015 | LUBIN, MRS DAY | | 1059 SAXONY DR | HIGHLAND PARK | IL | 60035 |
| 17016 | LUBRANO, TINA M | | 480 SELBOURNE RD | RIVERSIDE | IL | 60546 |
| 17017 | LUBRICANT, INDEPENDENT | MANUFACTURERS ASSOCIATION ATTN CELESTE POWERS | 400 N COLUMBUS ST STE 201 | ALEXANDRIA | VA | 22314 |
| 17018 | LUC, MICHAEL N. | AND SHARON L. LUC JTWROS | 8352 AKRON AVE NW | CANAL FULTON | OH | 44614 |
| 17019 | LUCA, BARBARA DE | BRANDES US VALUE EQUITY | 6 PERRI PLACE | DIX HILLS | NY | 11746-6561 |
| 17020 | LUCAS C TTEE GRINSTEAD CRED TR-IMA | | | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17021 | LUCAS SABIN GRANDCHILDS TRUST | NORMAN SAPOZNIK TTEE LUCAS SABIN GRANDCHILDS TRUST DTD 12/18/2004 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 17022 | LUCAS, BRADLEY | AND KIMBERLY E LUCAS JTWROS | 1416 WAYBRIDGE WAY | WEDDINGTON | NC | 28104-0414 |
| 17023 | LUCAS, JAMES ARTHUR | | 200 DEVONBROOK LANE | CARY | NC | 27511 |
| 17024 | LUCAS, MRS JEANNETTE C | | PO BOX 22635 | LEXINGTON | KY | 40522 |
| 17025 | LUCAS, RICHARD M | TD AMERITRADE CLEARING CUSTODIAN IRA | 1323 OAKLOOSA AVENUE | ORLANDO | FL | 32822 |
| 17026 | LUCAS, WILLIAM H | NFS/FMTC IRA | 7914 BUCK TRAIL | BURR RIDGE | IL | 60527 |
| 17027 | LUCE FAMILY TRUST | RANDALL C LUCE TTEE | 25 LOCHMOOR LN | NEWPORT BEACH | CA | 92660-5214 |
| 17028 | LUCEBRIS CO | SEL ADV/BRANDES | 16980 VIA TAZON #380 | SAN DIEGO | CA | 92127 |
| 17029 | LUCENT TECHNOLOGIES | | ALCATEL-LUCENT INVESTMENT MGMT CO, 24 FEDERAL STREET, STE 600 | BOSTON | MA | 02110 |
| 17030 | LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST | | 600 MOUNTAIN AVENUE | MURRAY HILL | NJ | 07974 |
| 17031 | LUCENTE, JULIA I | CGM IRA CUSTODIAN | 215 COLONIAL LN | DAYTON | OH | 45429-2174 |
| 17032 | LUCENTE, MARY ELLEN | MARY ELLEN LUCENTE | 145 EAST ADAMS STREET | ELMHURST | IL | 60126-4403 |
| 17033 | LUCIA S SPOTTE TESE CORE | MS LUCIA S SPOTTE | 6231 GULF OF MEXICO DR | LONGBOAT KEY | FL | 34228-1510 |
| 17034 | LUCIAN TODOR ROLLOVER IRA # | SCOTTRADE INC CUST FBO LUCIAN TODOR ROLLOVER IRA #2 | 23890 N HILLFARM RD | LAKE BARRINGTON | IL | 60010-1086 |
| 17035 | LUCIAN, ALISON A | NFS/FMTC IRA | 940 NORTH ORANGEWOOD AVENUE | CLOVIS | CA | 93611 |
| 17036 | LUCIANO, CARLOS | CARLOS LUCIANO | 2140 LAKESHORE AVE 5 | OAKLAND | CA | 94606-1130 |
| 17037 | LUCILE M DUNN TTEE | U/A DTD 12/19/1991 LUCILE MCVEY DUNN TRUST | 1775 S SAN GABRIEL BLVD | SAN MARINO | CA | 91108 |
| 17038 | LUCILE MCVEY DUNN TTEE | U/A DTD 12/19/1991 LUCILE MCVEY DUNN TRUST | 1775 S SAN GABRIEL BLVD | SAN MARINO | CA | 91108-3025 |
| 17039 | LUCK, DR SUSAN | | 1902 N ORCHARD AVENUE | CHICAGO | IL | 60614 |
| 17040 | LUCKE JR, EDWARD W | KAREN E LUCKE JT TEN | 9308 N GLEN EAGLE DRIVE | EDMOND | OK | 73003 |
| 17041 | LUCKEY, ROBERT R | FMT CO CUST IRA ROLLOVER | 19 BALFOUR LN | STONY BROOK | NY | 11790 |
| 17042 | LUCKHAUPT, J DAVID | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 95 FOREST RIDGE CT | POWELL | OH | 43065 |
| 17043 | LUCKIE, D.D. | | P. O. BOX 671205 | DALLAS | TX | 75367 |
| 17044 | LUCKOW, LYNN DW | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 666 POST STREET #404 | SAN FRANCISCO | CA | 94109-8251 |
| 17045 | LUCY A O'CONNOR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 17046 | LUCY EISENBERG & | JENNIFER EISENBERG TTEES LUCY EISENBERG TR DTD 06/22/72 | 342 COMSTOCK AVENUE | L.A | CA | 90024-2627 |
| 17047 | LUCY J CALDWELL REVOCABLE TR | LUCY J CALDWELL TTEE CHARLES R CALDWELL TTEE U/A DTD 04/16/2006 | 2037 LAKE POINTE DR SE | GRAND RAPIDS | MI | 49506 |
| 17048 | LUCY J KARL TTEE | FBO THE LUCY J. KARL 1994 TRST U/A/D 1/20/1994 | PO BOX 2703 | CONCORD | NH | 03302-2703 |
| 17049 | LUCY RONGA TRUST | LUCY RONGA TTEE LUCY RONGA TRUST U/A 7/28/93 | P.O. BOX 1208 | MILLER PLACE | NY | 11764 |
| 17050 | LUCZAK, CHARLES T | CHARLES T LUCZAK | 1222 LAKE ST | EVANSTON | IL | 60201-4130 |
| 17051 | LUDDEN, DAVID | AND PEGGY E LUDDEN TEN IN COM BRANDES ACV | P O BOX 188 | CUMBERLND CTR | ME | 04021-0188 |
| 17052 | LUDTKE, ELLEN M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 11419 ZARNSTORFF RD | RICHMOND | IL | 60071 |
| 17053 | LUECK, ROBERT | ROBERT LUECK | 210 LAKE STREET | LIBERTYVILLE | IL | 60048-1814 |
| 17054 | LUECKER, JOHN T | JOHN T LUECKER | 1060 SHERMER ROAD | NORTHBROOK | IL | 60062-3737 |
| 17055 | LUEDEKING, HEINZ | HEINZ LUEDEKING | 13841 SW 71ST LN | MIAMI | FL | 33183-2133 |
| 17056 | LUEPTOW, RONALD | CHARMAN LUEPTOW JT WROS | 5315 BURCHETTE RD | TAMPA | FL | 33647 |
| 17057 | LUETCHENS, SHAWN | SHAWN LUETCHENS | 2001 SHERIDAN RD | EVANSTON | IL | 60208 |
| 17058 | LUFRANO, JOAN G | | 3150 N LAKE SHORE DR | CHICAGO | IL | 60657 |
| 17059 | LUFRANO, MICHAEL | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 17060 | LUFRANO, MR MICHAEL R | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 17061 | LUFRANO, MR MICHAEL R. | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 17062 | LUFT, KERRY | | 910 OAKTON ST APT 2 | EVANSTON | IL | 60202 |
| 17063 | LUGO, M.D., GUSTAVO | BRANDES | P.O. BOX 7114 | BEAUMONT | TX | 77726-7114 |
| 17064 | LUHMAN, HOPE E | | PO BOX 168 | MT TREMPER | NY | 12457 |
| 17065 | LUHRSEN, DIANE TERVEER | A G EDWARDS & SONS C/F IRA | 45 WINNERS CUP CR. | WHEATON | IL | 60187 |
| 17066 | LUHRSEN, KRIS K | DIANE T LUHRSEN JT TEN | 45 WINNERS CUP CIRCLE | WHEATON | IL | 60187 |
| 17067 | LUHRSEN, TYRA L | | 73 DANADA DRIVE | WHEATON | IL | 60187 |
| 17068 | LUI, MONA | MONA LUI | 8744 SOPHIA AVE | NORTH HILLS | CA | 91343-4718 |
| 17069 | LUI, PO YAM | CATHERINE LUI (DEC'D) JTWROS | 8709 W STOLTING RD | NILES | IL | 60714-1818 |
| 17070 | LUI, PO YAM | CATHERINE LUI JTWROS | 8709 W STOLTING RD | NILES | IL | 60714 |
| 17071 | LUIF, ROBERT W | ROBERT W LUIF TTEE ROBERT W LUIF DECLARATION OF TRUST U/A DTD 7-23-01 | 1221 N FOREST | ARLINGTON HTS | IL | 60004 |
| 17072 | LUIF, RONALD J | RONALD J LUIF TTEE RONALD J LUIF DECLARATION OF TRUST U/A DTD 7/12/01 | 8117 N OSCEOLA AVE | NILES | IL | 60714 |
| 17073 | LUING, ROBERT L | ROBERT L LUING | 1914 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107-1977 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17074 | LUIS LEWIN TTEE | SYLVIA LEWIN TTEE U/A DTD 05/14/1997 BY LUIS EDUARDO LEWIN | 312 N MAY ST APT 3D | CHICAGO | IL | 60607 |
| 17075 | LUKANCIC, LOUIS R | | 427 WEST 2ND PLACE | SPRING VALLEY | IL | 61362 |
| 17076 | LUKE KAHL GRUMHAUS GIFT TRUST | AUDREY G YOUNG TTEE LUKE KAHL GRUMHAUS GIFT TRUST U/A DTD 10/31/1998 | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 17077 | LUKE RICHARD PETITTA TRUST | NANCY C ROLNICK TTEE U/A DTD 02/21/2007 | 2686 SPREADING OAKS LANE | JACKSONVILLE | FL | 32223 |
| 17078 | LUKE, SUZANNE R. | | PO BOX 412756 | LOS ANGELES | CA | 90041 |
| 17079 | LUKENS, JOSEPH E | AND LAUREN C LUKENS JTWROS | 5357 TALL TREE COURT | LISLE | IL | 60532-2067 |
| 17080 | LUKENS, NANCY T | | 14695 QUEENS TRL | EDEN PRAIRIE | MN | 55347 |
| 17081 | LUKER, MR DONALD P | AND MRS LAURA G LUKER JTWROS | 7717 GENEVA DR | GURNEE | IL | 60031 |
| 17082 | LUKER, MR DONALD P | MRS LAURA G LUKER JTWROS | 7717 GENEVA DR | GURNEE | IL | 60031 |
| 17083 | LUKING, WILLIAM H | JPMORGAN CHASE BANK TRAD CUST IRA OF WILLIAM H LUKING | 120 W KINZIE STE 300 | CHICAGO | IL | 60610 |
| 17084 | LUKOWICZ, MR CRAIG A | AND MRS SHELLEY L LUKOWICZ JT WROS | 2320 BROADWAY | SCHAUMBURG | IL | 60194-3889 |
| 17085 | LUKOWICZ, MR CRAIG A | MRS SHELLEY L LUKOWICZ JT WROS | 2320 BROADWAY | SCHAUMBURG | IL | 60194 |
| 17086 | LULA K RHODES GEN PART ETAL | PTRS N L R CO | 985 EAST WOODMOOR DRIVE | BOUNTIFUL | UT | 84010 |
| 17087 | LULLO SR, ANTHONY | EDWARD D JONES & CO CUSTODIAN | 2033 BUTTERFLY LANE CC212 | NAPERVILLE | IL | 60563 |
| 17088 | LUM, J BRADY | | 7007 MEADOW LANE | CHEVY CHASE | MD | 20815-5015 |
| 17089 | LUMB, SAM W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 734 | CRESTED BUTTE | CO | 81224 |
| 17090 | LUMMUS, JERRY L | | 9545 ELLA LEE LN APT 54 | HOUSTON | TX | 77063 |
| 17091 | LUMPKIN, WILLIAM STUART | CGM IRA BENEFICIARY CUSTODIAN BEN OF MONA F LUMPKIN MGD-TOCQUEVILLE SCC | 1264 KNOLLWOOD DR. | WEST CHESTER | PA | 19380-3946 |
| 17092 | LUND, DOUGLAS JEROME | W/DELAWARE CHARTER GUARANTEE & AS IRA CUSTODIAN | PO BOX 71 | NEW RICHLAND | MN | 56072 |
| 17093 | LUND, GEORGE R | | 3102 EDGEWOOD PKWY | WOODRIDGE | IL | 60517 |
| 17094 | LUND, LINDA | | 24 GILLIAM LN | RIVERSIDE | CT | 06878 |
| 17095 | LUND, RICHARD | AND DEBORAH LUND TEN BY ENT MGD BY BRANDES | 3222 MCKINLEY STREET | HOLLYWOOD | FL | 33021-5029 |
| 17096 | LUNDGREN, NANCY | CGM IRA CUSTODIAN | 11826 ROLLING SPRINGS DRIVE | CARMEL | IN | 46033-3272 |
| 17097 | LUNDSTROM, LINDA | FCC AC CUSTODIAN IRA | 2912 INDEPENDENCE DRIVE | PERU | IL | 61354 |
| 17098 | LUNGREN, DR MAX A | & NANCY E LUNGREN JTTEN | 706 FOX RUN DR | OSKALOOSA | IA | 52577 |
| 17099 | LUPO, FLORAIN | VINCENT LUPO JT TEN | 179 RAVEN LN | BLOOMINGDALE | IL | 60108 |
| **17100** | **LUPO, FLORAIN** | **VINCENT LUPO JT TEN** | **179 RAVEN LN** | **BLOOMINGDALE** | **IL** | **60108-1450** |
| 17101 | LUPO, LAWRENCE A | SUSAN M LUPO | 2086 HILLSIDE AVE | BELLMORE | NY | 11710 |
| 17102 | LUPTON, TIMOTHY | | 1850 WHITLEY AVE APT 1105 | HOLLYWOOD | CA | 90028 |
| 17103 | LUROWIST, TIMOTHY | MAXINE K LUROWIST JT TEN | 764 MOCKINGBIRD LN | AUDUBON | PA | 19403 |
| 17104 | LUROWIST, TIMOTHY F | TIMOTHY F LUROWIST | 764 MOCKINGBIRD LANE | AUDUBON | PA | 19403-1918 |
| 17105 | LUSTER, VICKIE S | A G EDWARDS & SONS C/F IRA | 806 E DAGGY | TUSCOLA | IL | 61953 |
| 17106 | LUTHER, BARBARA C. | BARBARA C LUTHER TRUSTEE U/A | 5345 E MISSION HILL DR | TUCSON | AZ | 85718-1813 |
| 17107 | LUTHERAN BROTHERHOOD | (THRIVENT FIN FOR LUTHERANS) | GREATER VAILLANCOURT 625 FOURTH AVE SOUTH | MINNEAPOLIS | MN | 55415 |
| 17108 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE GENERAL RESERVES (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103 |
| 17109 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE GENERAL RESERVES (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103-5439 |
| 17110 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE MEMORIAL ACCOUNT (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103-5439 |
| 17111 | LUTHERAN, FIRST EVANGELICAL | CHURCH TR. FD.- MDL BRANDES US EQUITIES | 246 S. MAIN STREET | GREENSBURG | PA | 15601-3110 |
| 17112 | LUTHERAN, FIRST EVANGELICAL | CHURCH TRUST FUND BRANDES US EQUITIES | 246 S. MAIN STREET | GREENSBURG | PA | 15601-3110 |
| 17113 | LUTHERAN, THE | ALL FAITHS CEMETERY A CORPORATION SA PERPETUAL CARE | 67-29 METROPOLITAN AVE | MIDDLEVILLAGE | NY | 11379 |
| 17114 | LUTHERCARE | BILL KIELY VP & CFO | 600 E MAIN ST | LITITZ | PA | 17543 |
| 17115 | LUTTKUS, KEITH | TOD DTD 01/07/98 | 645 N KINGSBURY ST APT 1402 | CHICAGO | IL | 60610 |
| 17116 | LUTTRELL, CAROL | | 12 ENSENADA DRIVE | SANTA | NM | 87508 |
| 17117 | LUTZ, ROBERT | AND LISA LUTZ JTWROS | 7443 OLD MAPLE SQUARE | MCLEAN | VA | 22102-2819 |
| 17118 | LUTZ, ROBERT | LISA LUTZ JTWROS | 7443 OLD MAPLE SQUARE | MCLEAN | VA | 22102 |
| 17119 | LUXA, DEAN L | | 6860 SO DELAWARE STREET | LITTLETON | CO | 80120 |
| 17120 | LUYBEN, MICHAEL L | MICHAEL L LUYBEN | 8 CEPP RD | PERKIOMENVLLE | PA | 18074-9758 |
| **17121** | **LVIP SSGA S&P 500 INDEX FUND** | | **1300 SOUTH CLINTON STEREET** | **FORT WAYNE** | **IN** | **46802** |
| 17122 | LXA 2 LTD | A PARTNERSHIP | 1416 LAKESHORE | HIDEAWAY | TX | 75771 |
| 17123 | LYANDRES, SOLOMON | CGM IRA ROLLOVER CUSTODIAN MGD BY - CAMBIAR | 3 CAREY COURT | MORAGA | CA | 94556-2842 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17124 | LYDIA, JOE K FEFFER | FEFFER TTEE FEFFER FAM TR UAD 9/20/95 | 12200 E STATE RTE 69 LOT 163 | DEWEY | AZ | 86327 |
| 17125 | LYDON , MICHAEL S | | 31 HILLS LN | HEBRON | CT | 06248 |
| 17126 | LYDON, KATHRYN M | KATHRYN M LYDON | 5857 BROADLEAF WAY | NEW FRANKEN | WI | 54229-9488 |
| 17127 | LYGIZOS, ELENI S | JPMORGAN CHASE BANK TRAD CUST IRA OF ELENI S LYGIZOS | 1801 IROQUOIS ST | DETROIT | MI | 48214 |
| 17128 | LYLE K JOHNSON & | CLARYCE B JOHNSON TTEES FBO LYLE K JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408-1050 |
| 17129 | LYLE, JAMES E | WELLS FARGO BANK C/F JAMES E LYLE AND MRS NANCY C LYLE JTWROS | 8011 30TH AVE NE | SEATTLE | WA | 98115 |
| 17130 | LYLE, MR JAMES W | BRANDES | 104 TRENTON CIRCLE | MCMURRAY | PA | 15317-3657 |
| 17131 | LYLE, ROBERT A | A G EDWARDS & SONS C/F IRA | 157 TUMBLEBROOK | VERNON | CT | 06066 |
| 17132 | LYLES, RANDY | CGM SEP IRA CUSTODIAN BRANDES | BOX 203 | RED RIVER | NM | 87558-0203 |
| 17133 | LYMAN W JEFFREYS TR | UA 11-22-1996 LYMAN W JEFFREYS TRUST | 125 BRINKER RD | BARRINGTON | IL | 60010 |
| 17134 | LYMAN, ROBERT D | ROBERT D LYMAN | 6922 CLARENDON HILLS RD | DARIEN | IL | 60561-4073 |
| 17135 | LYN H PERRY TTEE | U/A DTD 12/29/2005 BY LYN H PERRY | 7063 DEER PATH RIDGE DR | HIGH RIDGE | MO | 63049 |
| 17136 | LYNCH, ALFRED JOHN | | 82 SARATOGA ROAD | STRATFORD | NJ | 08084-2117 |
| 17137 | LYNCH, DAVID J. & | KATHLEEN MURRAY LYNCH JT TEN | 8593 CORAL GABLES LANE | VIENNA | VA | 22182 |
| 17138 | LYNCH, KATHERINE R | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO KATHERINE R LYNCH IRA | 1027 LINDEN COURT | WESTERN SPRINGS | IL | 60558 |
| 17139 | LYNCH, LENARD L | | 2995 TULIP LANE | HOBART | IN | 46342 |
| 17140 | LYNCH, MARGARET M | | 3439 ROCKY RIVER RD | CLEVELAND | OH | 44111 |
| 17141 | LYNCH, MERRILL | | 4 WORLD FINANCIAL CENTER 250 VESEY ST | NEW YORK | NY | 10080 |
| 17142 | LYNCH, MICHAEL C | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO MICHAEL C LYNCH IRA R/O | 1027 LINDEN CT | WESTERN SPRINGS | IL | 60558 |
| 17143 | LYNCH, MRS MARIANNE M | CGM ROTH IRA CUSTODIAN | 4443 LEE AVENUE | VIRGINIA BEACH | VA | 23455-1503 |
| 17144 | LYNCH, TRINA A | TRINA A LYNCH | 312 TANEY ST | GARY | IN | 46404-1064 |
| 17145 | LYNDA H JENNETT TRUSTEE | LYNDA H JENNETT TRUST U/W/O MARGARET HALLORAN DTD 8/1/96BRANDES | 24 HORSESHOE DR | HIGHLAND VILLAGE | TX | 75077-6714 |
| 17146 | LYNETT, GEORGE V | C/O SCRANTON TIMES BUILDING | PO BOX 3311 | SCRANTON | PA | 18505 |
| 17147 | LYNETT, LINDA K | FCC AC CUSTODIAN IRA U/A DTD 02/00 | 1601 MONROE AVE | DUNMORE | PA | 18509 |
| 17148 | LYNETT, WILLIAM SCOTT | | 715 LANTERN HILL RD. | SHAVERTOWN | PA | 18708 |
| 17149 | LYNN B. HOLLAND TTEE | FBO LYNN B. HOLLAND REV TR U/A/D 01-28-2008 | 595 S. JACKSON AVENUE | BARTOW | FL | 33830-4821 |
| 17150 | LYNN DAVIS TESE RAFI INDEX AGY | LYNN DAVIS | 331 BEACON ST APT 5 | BOSTON | MA | 02116-1197 |
| 17151 | LYNN DONALD FISHER TRUST | KATHLEEN STRZELECKI TRUSTEE KATHLEEN STRZELECKI TRUST U/A/D 08/25/97 | 24639 WILLOW BROOK TRAIL | CRETE | IL | 60417 |
| 17152 | LYNN E EASTON TTEE | LYNN E EASTON TRUST AGREEMENT U/A/D 11/05/03 BRANDES US VALUE EQUITY | 211 HELIOTROPE AVENUE | CORONA DEL MAR | CA | 92625-3221 |
| 17153 | LYNN H NIELSEN TRUST | CLYDE W BROWN SUCC TTEE | 150 CAYUGA STREETSTE 1 | SALINAS | CA | 93901-2684 |
| 17154 | LYNN H TIMMONS TR | UAD 12/23/2005 LYNN H. TIMMONS TTEE | 2135 W ROSCOE ST APT 2N | CHICAGO | IL | 60618 |
| **17155** | **LYNN H TIMMONS TR UAD 12/23/2005** | **LYNN H. TIMMONS TTEE** | **914 W. HEALEY ST.** | **CHAMPAIGN** | **IL** | **61821** |
| **17156** | **LYNN, MICHELLE A** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **7881 OLIVER RD** | **SEMINOLE** | **FL** | **33777-3010** |
| 17157 | LYNN, MORTON | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 55 RADNOR RD | GREAT NECK | NY | 11023 |
| 17158 | LYNN, TERESA A | | 2647 W SUMMERDALE AVE | CHICAGO | IL | 60625 |
| 17159 | LYNN, THOMAS J | BECKY J LYNN JT/WROS | 616 E DRYDEN ST | GLENDALE | CA | 91207 |
| 17160 | LYNN, THOMAS J | THOMAS J LYNN | 616 E DRYDEN ST | GLENDALE | CA | 91207-1706 |
| 17161 | LYNN, THOMSEN, MIKAL & | | PO BOX 3685 | BELLEVUE | WA | 98009-3685 |
| 17162 | LYNNE M. FRANCIS TRUST | EDWARD D. FRANCIS TTEE LYNNE M. FRANCIS TTEE U/A/D 08/22/01 | 1359 JOLIET PLACE | DETROIT | MI | 48207 |
| 17163 | LYNNE PICARD REV. SURVIVOR'S TRUST | ATTN: LYNNE P. PICARD | PO BOX 1157 | TAHOE CITY | CA | 96145 |
| 17164 | LYON, ELISABETH HART | | 128 NORTH SUNSET DRIVE | ITHACA | NY | 14850-1460 |
| 17165 | LYON, WILLIAM JAMES | | 2917 CORTE PORTOFINO | NEWPORT BEACH | CA | 92660 |
| 17166 | LYON, WILLIAM JAMES | | 814 BAYPOINTE DR | NEWPORT BEACH | CA | 92660 |
| **17167** | **LYONDELL CHEMICAL CO. DEFINED BENEFIT PLAN LCV** | | **ONE HOUSTON CTR, STE 700, 1221 MCKINNEY ST** | **HOUSTON** | **TX** | **77010** |
| **17168** | **LYONDELL PETROCHEMICAL CORPORATION** | **DEFINED BENEFIT** | **ONE HOUSTON CENTER** | **HOUSTON** | **TX** | **77253-3646** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17169 | LYONS, ALLAN R. | TWENTY FIRST DBP ALLAN R LYONS TTEE U/A DTD 01-01-2004 | 6471 ENCLAVE WAY | BOCA RATON | FL | 33496 |
| 17170 | LYONS, AMANDA N | CHERYL ANN HAYS CUST FOR AMANDA N LYONS UNDER IL/UTMA | 803 BROMPTON LANE | BOLINGBROOK | IL | 60440 |
| 17171 | LYONS, BARBARA M | CUST FPO IRA | 1830 BELMONT ST | DEARBORN | MI | 48128 |
| 17172 | LYONS, DOUGLAS WECHSLER | SUSAN O'BRIEN LYONS JT TEN | 4247 N HAZEL ST | CHICAGO | IL | 60613 |
| 17173 | LYONS, ELAINE M. | TOD R. LYONS & J. LYONS & C. LYONS & M. DAIVS SUBJECT TO STA TOD RULES | 4208 SW PENDLETON ST. | PORTLAND | OR | 97221-3453 |
| 17174 | LYONS, MIMI GASICH | | 345 SEQUOIA AVE | PALO ALTO | CA | 94306-1046 |
| 17175 | LYONS, THOMAS P | | 5629 RAVENNA CT | SAN JOSE | CA | 95118-3906 |
| 17176 | LYSONSKI, STEVEN J | CYNTHIA C LYSONSKI | 2170 VINCENT DR | BROOKFIELD | WI | 53045 |
| 17177 | LYSTER JR, E WILLIAM | E WILLIAM LYSTER JR | 5200 BRITTANY DR SOUTH APT 303 | ST PETERSBURG | FL | 33715-1523 |
| 17178 | LYTLE, THOMAS S. | CGM IRA CUSTODIAN NORTHERN TRUST VALUE | 4748 NW WINTER OAK CT | JENSEN BEACH | FL | 34957-3477 |
| 17179 | LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 17180 | M BUSHY, MRS KAREN | MRS KAREN M BUSHY | 229 BRIDLE PATH CIR | OAK BROOK | IL | 60523-2614 |
| **17181** | **M C F EQUITY SECURITIES PSHIP-IMA** | | | | | |
| **17182** | **M DUANE FOR M ISELIN RES TR** | **C/O MELLON BANK N A TRUSTEE** | **P O BOX 7236** | **PHILA** | **PA** | **19101** |
| **17183** | **M DUANE FOR RUSSELL II RES TR** | **C/O MELLON BANK N A TRUSTEE** | **P O BOX 7236** | **PHILA** | **PA** | **19101** |
| 17184 | M LOU DAVIS TTEE | MONICA L DAVIS TTEE U/A DTD 12/13/1999 MADISON L LOUDIN TRUST | 16 LAUGHING GULL RD | HILTON HEAD | SC | 29928 |
| **17185** | **M M C F EQUITY PARTNERSHIP-IMA** | **MEMORIAL MEDICAL CENTER FOUNDATION** | **P.O. BOX 1428 2801 ATLANTIC AVENUE** | **LONG BEACH** | **CA** | **90801** |
| 17186 | M M I C | M M I C | 4242 POWELL RD | HUBER HTS | OH | 45424-5514 |
| **17187** | **M M SCHWAN GC 1976 - THOMPSON** | **LORRIE SCHWAN OKERLUND** | **48035 RIVERSIDE PLACE** | **SIOUX FALLS** | **SD** | **57108** |
| 17188 | M PEGGY GRIBBEN TTEE | FBO M PEGGY GRIBBEN REV LIV TR U/A/D 07-09-2009 | 53 ROYAL BIRKDALE AVENUE | SPRINGBORO | OH | 45066-9598 |
| 17189 | M SANDMEYER & C SANDMEYER | TTEES MELVIN W SANDMEYER TRUST DTD 3/31/97 FBO MELVIN W SANDMEYER | 42 WEST SIDE DRIVE | REHOBOTH BEACH | DE | 19971-1302 |
| 17190 | M STAPLES, JO ANN | JO ANN M STAPLES | 11557 CODY LN | FRISCO | TX | 75034-8320 |
| 17191 | M STEINRUECK TESE FTSE RAFI 2500 | MICHAEL STEINRUECK | 20 ELAINE AVE | MILL VALLEY | CA | 94941-1014 |
| **17192** | **M T H C TAX MANAGED FUND-IMA** | **MOUNT HOLYOKE COLLEGE** | **SKINNER HALL ROOM 2 50 COLLEGE STREET** | **S HADLEY** | **MA** | **01075** |
| 17193 | M W MURPHY & C M GARNI | TTEES U/A DTD 06/30/2005 MARK W MURPHY REVOCABLE TRUST PLEDGED TO ML LENDER | 8505 W BONNIWELL RD | MEQUON | WI | 53097 |
| 17194 | M&H BLOCH PARTNERS LP | ROBERT LEON BLOCH TRUSTEE OF ROBERT LEON BLOCH FAMILY TRUST GENERAL PARTNER | 6416 VERONA ROAD | SHAWNEE MISSION | KS | 66208 |
| 17195 | M&I MARSHALL AND ILSLEY BANK | | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 17196 | M&I MARSHALL AND ILSLEY BANK CORPORATION | | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 17197 | M&T BANK CORPORATION | | 1 M&T PLAZA | BUFFALO | NY | 14240 |
| **17198** | **M&T BANK VISION MID CAP STOCK FUND** | | **100 EAST PRATT ST, 15TH FLOOR** | **BALTIMORE** | **MD** | **21202** |
| 17199 | M. BUNN TTEE | D. DELANEY TTEE U/A DTD 12/16/1993 J. M. & M. W. BUNN CRUT TRUST | P O BOX 21218 | HILTON HEAD | SC | 29925 |
| 17200 | M. CLOUTIER FAMILY TRUST | CGM IRA BENEFICIARY CUSTODIAN BEN OF MAURICE D CLOUTIER DAVIS LARGE CAP VALUE | 1213 MARBLE FALLS COURT | ALLEN | TX | 75013-4638 |
| 17201 | M. JEANNE MITCHEM TTEE | FBO M. JEANNE MITCHEM FAMILY T U/A/D 03-09-1988 **DAVIS LG CAP** | 81106 LA REINA CIRCLE | INDIO | CA | 92201-6668 |
| 17202 | M. SAFRA & CO., INC. | | 499 PARK AVENUE 11TH FLOOR | NEW YORK | NY | 10022 |
| 17203 | M. SUSAN SCHILLING TTEE | FBO MILDRED A. GASSETT REV. TR U/A/D 02-10-1993 | 3511 ROCK SPRINGS | KINGWOOD | TX | 77345-1143 |
| 17204 | M351, JOHN W. MYERS | GOFEN & GLOSSBERG L.L.C. | 455 CITYFRONT PLAZA SUITE 3000 | CHICAGO | IL | 60611 |
| 17205 | MA, SHA | | 1720 RIVER BIRCH DR. | SAN JOSE | CA | 95131 |
| **17206** | **MA, SHA** | | **6592 MOUNT ROYAL DR** | **SAN JOSE** | **CA** | **95120** |
| 17207 | MAAG, ROSINA H | C A MARSHALL K K SHOCKLEY TTEES ROSINA H MAAG TRUST U/A 3/6/91 | 1009 NE MOSS POINT RD | LEES SUMMIT | MO | 64064 |
| 17208 | MAANUM, GLORIA | TOD BENEFICIARIES ON FILE | 17828 DEKKER ST | LANSING | IL | 60438 |
| 17209 | MABARAK, JUNE C | | 45 RADNER CIRCLE | GROSSE PTE | MI | 48236 |
| 17210 | MABLE DOBEUS TR FOR LAURA J | WILLIAM J DOBEUS | 1556 TARA LN | LAKE FOREST | IL | 60045-1221 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17211 | MABRY, JOHN B | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES-LG VALUE | 121 RED BUD LANE | BAYTOWN | TX | 77520-1232 |
| 17212 | MAC BETH, W RHYS | W RHYS MAC BETH | 1141 RUCKEL DR | NICEVILLE | FL | 32578-1621 |
| 17213 | MAC DONALD, WILLIAM D | WILLIAM D MAC DONALD | 2008 GRAYLOCK AVE | MONTEREY PARK | CA | 91754-6431 |
| 17214 | MACALEER, R JAMES | MKT: BEAR STEARNS LG CAP | PO BOX 255 | WESTTOWN | PA | 19395 |
| 17215 | MACARON, FRANKLYN | FRANKLYN MACARON | 13 COTTON WOOD LN | LOS LUNAS | NM | 87031-9564 |
| 17216 | MACARON, MR FRANKLYN | | 13 COTTON WOOD LANE | LOS LUNAS | NM | 87031 |
| 17217 | MACARTHUR FOUNDATION SCV | | 140 SOUTH DEARBORN ST, STE 1200 | CHICAGO | IL | 60603 |
| 17218 | MACARTHUR WILSON, ALLAN | ALLAN MACARTHUR WILSON | 9205 POTTER RD | DES PLAINES | IL | 60016-4290 |
| 17219 | MACARTHUR, DAVID W | AND AMY L MACARTHUR JTWROS PO BOX 80 | 2 NORTH RD | NO HAMPTON | NH | 03862 |
| 17220 | MACARTNEY, LYLE ARTHUR | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 86 HERITAGE LANE | SHELBURNE | VT | 05482 |
| 17221 | MACBRINE, JUDITH | JUDITH MACBRINE | 611 AMHERST AVE | DAVIS | CA | 95616-1835 |
| 17222 | MACCHI, M HEARN P | BNY (DE) TTEE LURA HEARN IR TR ATTN DIRECTED TRUST OPERATIONS | 1 WALL STREET 26TH FL | NEW YORK | NY | 10286 |
| 17223 | MACCHIAROLI, CARMINE | CARMINE MACCHIAROLI TTEE CARMINE MACCHIAROLI LIVING TR U/A 07/01/88 | PO BOX 180 | LINCOLNSHIRE | IL | 60069 |
| 17224 | MACDONALD II, JAMES M | JAMES M MACDONALD II TTEE | 5105 OCEAN BLVD APT A | OCEAN RIDGE | FL | 33435-7087 |
| 17225 | MACDONALD II, JAMES M | JAMES M MACDONALD II TTEE WALTER MIDDLETON & CO DEFINED BENEFIT PLAN & TR DTD 4/5/84 | 5105 OCEAN BLVD APT A | OCEAN RIDGE | FL | 33435 |
| 17226 | MACDONALD, BRUCE A | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 463 NEW SWEDEN ROAD | NEW SWEDEN | ME | 04762-3203 |
| 17227 | MACDONALD, CAROLE B | CAROLE B MACDONALD | | HAINES CITY | FL | 33844-6308 |
| 17228 | MACDONALD, DEMAREST LLOYD | | 22 GREENWICH PARK | BOSTON | MA | 02118 |
| 17229 | MACDONALD, MARY S | | 4725 N WILSHIRE RD | WHITEFISH BAY | WI | 53211 |
| 17230 | MACDONNELL, JAMES M | AND DEBORAH C MACDONNELL ATBE | PO BOX 984 | FT WALTON BCH | FL | 32549 |
| 17231 | MACDONNELL, JOAN | JOAN MACDONNELL | 12207 WHEELING AVE | UPPR MARLBORO | MD | 20772-5115 |
| 17232 | MACDOUGALL, MARY O | | PO BOX 156 | SHERIDAN | MI | 48884 |
| 17233 | MACE, PHEBE | | 413 GLASTENBURY ROAD | SHAFTSBURY | VT | 05262-9634 |
| 17234 | MACFALL, JAMES R | | 6506 WHITNEY RD | GRAHAM | NC | 27253 |
| 17235 | MACFARLANE, BARBARA K | BARBARA K MACFARLANE | 595 N WAUKEGAN RD | LAKE FOREST | IL | 60045-1624 |
| 17236 | MACHALEK, IRENE A | DESIGNATED BENE PLAN/TOD | 69 LINCOLN AVE | RIVERSIDE | IL | 60546 |
| 17237 | MACHALINSKI, CAROL M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4931 W MORSE AVE | SKOKIE | IL | 60077-3509 |
| 17238 | MACHI, NINA CEFALU | CGM IRA CUSTODIAN | 1120 N. LAKE SHORE DRIVE #12C | CHICAGO | IL | 60611 |
| 17239 | MACHOVEC, LARRY | LARRY MACHOVEC | 8159 SUNSET DRIVE | PASADENA | MD | 21122-5742 |
| 17240 | MACHOWIEC, MARY S | MARY S MACHOWIEC | SENIOR SUITE OF JEFFERSON PARK 5400 N NORTHWEST HWY APT 409 | CHICAGO | IL | 60630-1157 |
| 17241 | MACIAS, SANDRA K | CGM IRA CUSTODIAN | 14340 SUNDANCE DR | RENO | NV | 89511-9176 |
| 17242 | MACINA, THOMAS | ANDREA MACINA JT TEN WROS | 1683 BLUESTEM LN | GLENVIEW | IL | 60026 |
| 17243 | MACINDOE, GAIL A | GAIL A MACINDOE | 2408 SILVER FOREST LANE | LUTZ | FL | 33549-3781 |
| 17244 | MACK, LAWRENCE A | LAWRENCE A MACK | 3445 COLTON RD | SHAKER HEIGHTS | OH | 44122-3828 |
| 17245 | MACK, STEVE E | REBECCA S MACK JT TEN | PO BOX 6202 | GASTONIA | NC | 28056 |
| 17246 | MACKEVICH, EILEEN | | 1430 NORTH LAKESHORE DR | CHICAGO | IL | 60610 |
| 17247 | MACKEY, JAMES JOSEPH | JAMES JOSEPH MACKEY | 6002 DE LANGE | HOUSTON | TX | 77092 |
| 17248 | MACKEY, KEVIN JOHN | KEVIN JOHN MACKEY | 14466 TADDINGTON DR | GRANGER | IN | 46530 |
| 17249 | MACKIE, DAWN A | A G EDWARDS & SONS C/F IRA | 623 GLENWOOD LANE | LAGRANGE | IL | 60525 |
| 17250 | MACKIE, ROBERT D | AND MARILYN M MACKIE JTWROS | 15 PINE ROAD | NORTH OAKS | MN | 55127-6471 |
| 17251 | MACKLER, STEPHEN | GABELLI | 2213 CAVESDALE ROAD | OWINGS MILLS | MD | 21117 |
| 17252 | MACKNIN, MITCHELL H | ANNE K MACKNIN | 936 ROLLINGWOOD RD | HIGHLAND PARK | IL | 60035 |
| 17253 | MACLAREN, DARCY S | LEE MACLAREN COMM/PROP | 8889 PAISLEY DRIVE NE | SEATTLE | WA | 98115 |
| 17254 | MACLEAN, ROBERT SCHNEIDER | | 6721 MAGNUM DR | PLANO | TX | 75024 |
| 17255 | MACLEAN, THOMAS SCHNEIDER | | 1420 K ST | LINCOLN | NE | 68508 |
| 17256 | MACLELLAN, SUSAN C | JOHN MACLELLAN TTEE U/A/D 11/19/98/BRANDES FBO S. MACLELLAN REV LVG TR. | 28444 KIRKSIDE LANE | FARMINGTON HILLS | MI | 48334-2650 |
| 17257 | MACMASTOR INVESTMENTS LTD | | HAMILTON ON L8N 1H5 240 MAIN STREET EAST | CANADA (CAN) | ON | L8N 1H5 |
| 17258 | MACMILLAN JR, DOUGLAS W | MONRUDEE MAIOUM | PO BOX 861747 | LOS ANGELES | CA | 90086 |
| 17259 | MACQUARIE PRIVATE WEALTH INC./CDS | BRUCE KAGAN CEO | MACQUARIE PRIVATE WEALTH 181 BAY STREET SUITE 3200 | TORONTO (CAN) | ON | M5J 2T3 |
| 17260 | MACRAE, DAVID BRUCE | 88005 OVERSEAS HWY STE 9 | PMB 552 | ISLAMORADA | FL | 33036 |
| 17261 | MACRANIA, GILDO J | GILDO J MACRANIA | 4066 STRATFORD DR | IRWIN | PA | 15642-4592 |
| 17262 | MACRIS, RUTHE | DEAN L MACRIS JT TEN | 1907 LEAVENWORTH ST | SAN FRANCISCO | CA | 94133 |
| 17263 | MACRO, DRAWBRIDGE GLOBAL | MASTER FUND LTD - K ATTN EDOUARD CHOUTE | 1345 AVE OF THE AMERICAS FL 23 | NEW YORK | NY | 10105 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17264 | MACSWAIN, JAMES E | ELLEN K DENZER-MACSWAIN | 921 PITT STREET | HUDSON | WI | 54016 |
| 17265 | MACSWAIN, MARY JO | MARY JO MACSWAIN | 223 BERRY PWY | PARK RIDGE | IL | 60068-4212 |
| 17266 | MACSWAIN, ROBERT W | | 203 NORTHLAND AVE | STILLWATER | MN | 55082 |
| 17267 | MACSWAIN, ROBERT WAYNE | ROBERT WAYNE MACSWAIN | 203 NORTHLAND AVE | STILLWATER | MN | 55082-5213 |
| 17268 | MACY, CARLETON | JULIA MCLEAN MACY JT TEN/WROS | 200 AMHERST ST | ST PAUL | MN | 55105-1912 |
| 17269 | **MACY, CARLETON** | **JULIA MCLEAN MACY JT TEN/WROS** | **200 AMHERST ST** | **ST PAUL** | **MN** | **55105-1912** |
| 17270 | MADAJ, NORBERT J | NORBERT J MADAJ TTEE DOROTHY L MADAJ TTEE U/A DTD 08/08/2000 BY NORBERT J MADAJ | 5226 N NEW ENGLAND AVE | CHICAGO | IL | 60656 |
| 17271 | MADCO | | 620 W BURLINGTON AVE | LA GRANGE | IL | 60525 |
| 17272 | MADDEN, MARY | MARY MADDEN | 366 OAKLAWN AVE | ELMHURST | IL | 60126-2120 |
| 17273 | MADDEN, RAYMOND T | RAYMOND T MADDEN | 14944 WILCO DR | HOMER GLEN | IL | 60491-8333 |
| 17274 | MADDEN, RICHARD J | BARBARA YOUNG (DOMESTIC EQUITY) | 215 SOUTH MAIN ST SUITE 1 | ZELIENOPLE | PA | 16063 |
| 17275 | MADDURI, SANTHA K | FMT CO CUST IRA ROLLOVER | 24169 SPRING MEADOW CIR | ALDIE | VA | 20105 |
| 17276 | MADELEINE R CROWTHER TRUST | MADELEINE R CROWTHER TTEE MADELEINE R CROWTHER TRUST U/A DTD 10/14/1994 | 405 E 56TH ST APT 8D | NEW YORK | NY | 10022 |
| 17277 | MADELINE M WATTELET TRUSTEE | MADELINE M WATTELET | 2002 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523-2526 |
| 17278 | MADELINE MEYER TRUST | MADELINE DELUCIA MEYER TTEE MADELINE MEYER TRUST U/A 7/13/00 | 1004 COYOTE SPRINGS DR | BAKERSFIELD | CA | 93312 |
| 17279 | MADER, THOMAS P | U.S. BANK N.A. CUSTODIAN FOR THOMAS P MADER | PO BOX 10006 | GREEN BAY | WI | 54307 |
| 17280 | MADER, THOMAS P. | U.S. BANK N.A. IRA CUSTODIAN FOR THOMAS P. MADER | P.O. BOX 10006 | GREEN BAY | WI | 54307 |
| 17281 | MADHANY, SHAUKETALI | ANIS MADHANY | 2201 WHITFIELD CV | TUCKER | GA | 30084 |
| 17282 | MADIGAN, GRIFFITH E | GRIFFITH E MADIGAN | 3476 CYNTHIA | MADISON | WI | 53718-6671 |
| 17283 | MADIGAN, MARK W | AND STEPHANIE A. MADIGAN JTWROS | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 17284 | MADIGAN, MARK W | MARK W MADIGAN | 1250 LINDENWOOD DR | CHICAGO | IL | 60093 |
| 17285 | MADIGAN, MARK W | MARK W MADIGAN | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 17286 | MADIGAN, MARK W | MARK W MADIGAN | 760 FOXDALE AVE | WINNETKA | IL | 60093-1908 |
| 17287 | MADIGAN, STEPHANIE A | STEPHANIE A MADIGAN | 760 FOXDALE AVE | WINNETKA | IL | 60093-1908 |
| 17288 | MADISON CHARLES COOPER TTEE | EDITH COOPER TTEE U/A DTD 01/16/1985 COOPER FAMILY TRUST | 2419 E MISSION RD | FALLBROOK | CA | 92028 |
| 17289 | **MADISON KIPP CORP TTEE** | **MADISON KIPP CORP PS U/A DTD 07/01/1950 BRANDES ACCOUNT** | **PO BOX 8043** | **MADISON** | **WI** | **53708-8043** |
| 17290 | MADISON STREET FUND QP FUND LP | ATTN: DREW HAYWORTH | 5613 DTC PARKWAY SUITE 310 GREENWOOD VILLAGE | GREENWOOD VILLAGE | CO | 80111-3031 |
| 17291 | MADISON STREET FUND, L.P. | ATTN: DREW HAYWORTH | 5613 DTC PARKWAY SUITE 310 GREENWOOD VILLAGE | GREENWOOD VILLAGE | CO | 80111-3031 |
| 17292 | MADISON TECH INVESTORS | A PARTNERSHIP C/O THOMAS W KELLEY | 4859 SHEBOYGAN AVE APT 106 | MADISON | WI | 53705 |
| 17293 | **MADISON TECH INVESTORS** | **A PARTNERSHIP C/O PETER R WEILER C/O DANIEL J STROME** | **4859 SHEBOYGAN AVE APT 106** | **MADISON** | **WI** | **53705-2940** |
| 17294 | MADISON, MARY M | WM FINANCIAL SERVICES INC REGULAR IRA FBO MARY M MADISON | 1770 HOLLY AVENUE | MENLO PARK | CA | 94025 |
| 17295 | MADOFF, BERNARD L | FLIP ACCOUNT | 885 THIRD AVENUE 18TH FLOOR | NEW YORK | NY | 10022 |
| 17296 | MADORE, JAMES T | | 750 W BROADWAY APT 3N | UNIT 3N | LONG BEACH | NY | 11561 |
| 17297 | MADORE, JAMES T | C/O NEWSDAY P.O. BOX 7255 | CAPITOL STATION | ALBANY | NY | 12224 |
| 17298 | MADRONE INVESTMENTS LP | A PARTNERSHIP LEONARD J LOVENTHAL ACCOUNT#2 | 3555 TIMMONS LN STE 800 | HOUSTON | TX | 77027 |
| 17299 | MADSEN, PAMELA E S | FMT CO CUST IRA | 9810 S KOLMAR AVE | OAK LAWN | IL | 60453 |
| 17300 | MADSEN, ROBERT A | | 1734 KENYON ST NW | WASHINGTON | DC | 20010 |
| 17301 | **MADSON, DALE A** | **BRANDES INVESTMENT PARTNERS** | **8417 NE 39TH AVE** | **VANCOUVER** | **WA** | **98665-2000** |
| 17302 | MADURO & CURIELS BANKD | (MCB SECURITIES ADMIN N.V.) | CURACAO GILLIANNE DOROTEA 130 SCOTTEGATWEG OOST | NETHERLAND ANTILLES | | |
| 17303 | MAEDER, JAY | | 235 W. 48TH ST. #24C | NEW YORK | NY | 10036 |
| 17304 | MAEDER, JAY | | 2727 LIGHTHOUSE DR. | HOUSTON | TX | 77058-4317 |
| 17305 | MAEDER, JAY | JAY MAEDER | 350 W 50TH STREET APT#29H | NEW YORK | NY | 10019-6677 |
| 17306 | MAERKI BAUMANN CO AG | DREIKONIGSTRASSE 6 | CH-8022 ZURICH PO BOX 4668 | SWITZERLAND (CHE) | | |
| 17307 | MAGALLANES, MARIA C | FMT CO CUST IRA ROLLOVER | 8936 GIBSON ST | LOS ANGELES | CA | 90034 |
| 17308 | MAGANA, NORMA | | 1301 W. MADISON UNIT 603 | CHICAGO | IL | 60607 |
| 17309 | MAGANINI, THOMAS W | JANET C MAGANINI JT WROS | 7 JINGLE SHELL LANE | HILTON HEAD | SC | 29926 |
| 17310 | MAGDA, FRANK | | 9136 DALLAS DR | GROSSE ILE | MI | 48138-1702 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17311 | MAGDZIAK, JOSEPH S | JOSEPH S MAGDZIAK | 13717 WILDER AVE | NORWALK | CA | 90650-4473 |
| 17312 | MAGERS, GERALDINE S | | 320 CLAYDON WAY | SACRAMENTO | CA | 95864-6034 |
| 17313 | MAGGINI, JOHN J | 1991 MAGGINI REV TRUST DARLENE L MAGGINI TTEES | 13 LONOAK RD | KING CITY | CA | 93930-9404 |
| 17314 | MAGGIO, FRANK E | FRANK E MAGGIO | 214 PEARL LAKE RD | WATERBURY | CT | 06706-2526 |
| 17315 | MAGGIO, PAMELA A | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 102 SUSONG LN | GREENEVILLE | TN | 37743 |
| 17316 | MAGGIO, THE GRACE | LIVING TRUST GRACE MAGGIO TTEEUA DTD 10/26/2000 | 7234 W NORTH AVE APT 1007 | ELMWOOD PARK | IL | 60707 |
| 17317 | MAGGIPINTO, ERIKA RE | R MAGGIPINTO CUST FOR ERIKA RE MAGGIPINTO UCAUTMA UNTIL AGE 21 | PO BOX 8751 | NEWPORT BEACH | CA | 92658 |
| 17318 | MAGGIPINTO, RICHARD JOHN | | PO BOX 8751 | NEWPORT BEACH | CA | 92658 |
| 17319 | MAGID, BRENT M | MITZI W MAGID JT TEN | 2168 LINDEN DR | CEDAR RAPIDS | IA | 52403 |
| **17320** | **MAGID, BRENT M** | **MITZI W MAGID JT TEN** | **6200 SIERRA CIR** | **EXCELSIOR** | **MN** | **55331-8148** |
| 17321 | MAGID, CREIGHTON REID | | 4318 WESTOVER PL NW | WASHINGTON | DC | 20016 |
| 17322 | MAGID, FRANK N | MARILYN A MAGID JT TEN | 2184 LINDEN DR SE | CEDAR RAPIDS | IA | 52403 |
| 17323 | MAGID, HARRISON PIERS | BRENT MAGID CUST FOR | 6200 SIERRA CIR | CEDAR RAPIDS | MN | 55331-8148 |
| 17324 | MAGID, HARRISON PIERS | BRENT MAGID CUST FOR HARRISON PIERS MAGID IA UNF TRANSFER TO MINORS ACCT | 2168 LINDEN DRIVE | CEDAR RAPIDS | IA | 52403 |
| 17325 | MAGID, MARILYN Y | | 2184 LINDEN DRIVE SE | CEDAR RAPIDS | IA | 52403 |
| 17326 | MAGID, PAIGE M | CREIGHTON R MAGID CUST | 4515 DEXTER ST NW | WASHINGTON | DC | 20007-1116 |
| 17327 | MAGID, PAIGE M | CREIGHTON R MAGID CUST PAIGE M MAGID DC UNF TRANSFER TO MINORS ACT | 4318 WESTOVER PLACE NW | WASHINGTON | DC | 20016 |
| 17328 | MAGID, PARKER | BRENT M MAGID CUST PARKER MAGID IA UNF TRANSFER TO MINORS ACT | 2168 LINDEN DRIVE | CEDAR RAPIDS | IA | 52403 |
| 17329 | MAGNEY, JOHN S | TOD DESIREE H MAGNEY SUBJECT TO STA TOD RULES CLEARY GOTTLIEB | 2000 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006-1812 |
| 17330 | MAGNIER, MARK | MARK MAGNIER | 4-4-11 JIANWAI APTS | BEIJING CHINA | 1Z | 00000-0000 |
| 17331 | MAGNUS A MONSEN REVOC TRUST | M A MONSEN TTEE MAGNUS A MONSEN REVOC TRUST U/A 8/6/02 | P O BOX DRAWER X | CHARLESTON | SC | 29402 |
| 17332 | MAGNUSON, DAN | SUSAN T MAGNUSON JT WROS | 2106 ELLINGTON RD | COLUMBUS | OH | 43221 |
| 17333 | MAGNUSSON, MICHAEL | MICHAEL MAGNUSSON | 719 BRAEBURN RD | INVERNESS | IL | 60067-4223 |
| 17334 | MAGRUDER, CHARLES D | USAA FSD SVGS BNK C/F SDIRA CHARLES D MAGRUDER | 90 EMILY DR SW | LILBURN | GA | 30047 |
| 17335 | MAGRUDER, CHARLES D | USAA FEDERAL SAVINGS BANK C/F | 90 EMILY DRIVE SW | LILBURN | GA | 30047 |
| 17336 | MAGUIRE, FREDERICK C | FREDERICK C MAGUIRE | 100 WEST AVE UNIT 704 W | JENKINTOWN | PA | 19046-2671 |
| 17337 | MAGZANYAN, ANAHIT | | 6051 VARNA AVE | VAN NUYS | CA | 91401 |
| 17338 | MAHAISAVARIYA, PAIBOON | | 5700 MADRID LANE | LONG BEACH | CA | 90814 |
| 17339 | MAHANEY, CHERYL A | CHERYL A MAHANEY | 4520 N MOZART | CHICAGO | IL | 60625-3817 |
| 17340 | MAHANEY, DENISE R | DENISE R MAHANEY | 408 E PASEO DE GOLF | GREEN VALLEY | AZ | 85614-3320 |
| **17341** | **MAHASE CHANDRA & PRIYA CHANDRA JTWROS** | | **8 BIRCH STREET** | **JERSEY CITY** | **NJ** | **07305-4845** |
| 17342 | MAHENDRA-RAJAH, PRASHANTH J | REVATHY MAHENDRA-RAJAH | 12 HURDLE FENCE DR | AVON | CT | 06001 |
| 17343 | MAHER, DAVID J | DAVID J MAHER | 2042 N DAMEN | CHICAGO | IL | 60647-4564 |
| 17344 | MAHER, JOHN A | JOHN A MAHER | 52 30 39TH DRIVE APT 3V | WOODSIDE | NY | 11377-4059 |
| 17345 | MAHER, JOHN A | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 52-30 39TH DRIVE APT 3U | WOODSIDE | NY | 11377 |
| 17346 | MAHER, THOMAS A | NANCY KENDALL MAHER | 6 PRIDES CIR | ANDOVER | MA | 01810 |
| 17347 | MAHERAS, JAMES G. | AND PATRICIA L. MAHERAS JTWROS | 20 FAIRHILL AVE. | RYE | NH | 03870-2808 |
| 17348 | MAHERAS, JAMES G. | PATRICIA L. MAHERAS JTWROS | 20 FAIRHILL AVE. | RYE | NH | 03870 |
| 17349 | MAHFOUZ TADROS TTEE | U/A DTD 02/22/1996 BY MAHFOUZ TADROS | 7008 HOPEWOOD ST | BETHESDA | MD | 20817 |
| 17350 | MAHON, CHARLES T | TD AMERITRADE INC CUSTODIAN | 98-487 KOAUKA LOOP APT 1806 | AIEA | HI | 96701 |
| 17351 | MAHONEY, EDWARD C. | JEAN C MAHONEY TTEES THE MAHONEY TR U/A/D 3-12-1997 BRANDES - ALL CAP VALUE | 11494 CAMINITO ELADO | SAN DIEGO | CA | 92131-2117 |
| 17352 | MAHONEY, IRIS B. | PAUL M. MAHONEY TTEES IRIS B. MAHONEY REV TR U/A/D 04/10/98 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711 |
| 17353 | MAHONEY, JAMES R | | 8 CRESTA DEL SOL | SAN CLEMENTE | CA | 92672 |
| 17354 | MAHONEY, JOSEPH | | 45 RISING MEADOW WAY | E. STROUDSBERG | PA | 18302 |
| 17355 | MAHONEY, MARC | FMT CO CUST IRA ROLLOVER | 210 SERENCE CT | CARY | NC | 27511 |
| 17356 | MAHONEY, MICHAEL | FS - BRANDES | 286 SAYRE DRIVE | PRINCETON | NJ | 08540-5859 |
| 17357 | MAHONEY, STEPHEN G. | NANCY N. FLEMING TTEE U/A/D 04/13/77 FBO MAHONEY TRUST E- BRANDES | 1320 AHLRICH AVE | ENCINITAS | CA | 92024-4026 |
| 17358 | MAHONEY, WALTER F | | 3946 HOWARD AVE | WESTERN SPRGS | IL | 60558 |
| 17359 | MAHTANI, KAVITA | AND SUNIL MAHTANI JTWROS | 181 E 73RD STREET APT 7A | NEW YORK | NY | 10021-3572 |
| 17360 | MAIDA, MRS MILLY | AND PHILLIP MAIDA JR JTWROS | 56 THOMAS AVE | BETHPAGE | NY | 11714 |
| 17361 | MAIDA, PHILIP J. | | 56 THOMAS AVENUE | BETHPAGE | NY | 11714 |
| 17362 | MAIER FAMILY TRUST | ABBY MAIER TTEE HUGH MAIER U/A/D 05-26-2005 | 812 SW WASHINGTON #200 | PORTLAND | OR | 97205 |
| 17363 | MAIER, DONALD | DONALD MAIER | 146 GRANTHAM C | DEERFIELD BEACH | FL | 33442-3407 |
| 17364 | MAIER, GEORGE R | SONJA M MAIER JT TEN | 5818 GROVEWOOD DR | MENTOR | OH | 44060 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17365 | MAIER, HUGH | ABBY MAIER TTEE U/A D 05-26-2005 FBO MAIER FAMILY TRUST | 812 SW WASHINGTON #200 | PORTLAND | OR | 97205-3236 |
| **17366** | **MAIER, HUGH** | **ABBY MAIER TTEES MAIER FAMILY TRUST U/A DTD 05/26/2005** | **811 SW 58TH AVE** | **PORTLAND** | **OR** | **97221-1558** |
| 17367 | MAIER, MICHAEL J. | MICHAEL J. MAIER TTEE U/A/D 01/01/92 IMS-BRANDES US VALUE | 4044 W. LAKE MARY BLD 104 415 | LAKE MARY | FL | 32746 |
| 17368 | MAILLIS, ERIC | | 178 SYCAMORE ST | WATERTOWN | MA | 02472 |
| **17369** | **MAILLOUX, FLORENCE H** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **1015 COLBY AVE** | **EVERETT** | **WA** | **98201-1521** |
| 17370 | MAIN STREET AMERICA ASSURANCE CO. | ATTN: MR. TOM FRASER | 55 WEST STREET | KEENE | NH | 03431 |
| **17371** | **MAINE SURGIC CARE GROUP TTEE** | **MAINE SURGICAL CARE U/A DTD 03/06/2002 FBO G ABOURJAILY** | **2 SALT SPRAY LANE** | **CAPE ELIZABETH** | **ME** | **04107-2923** |
| 17372 | MAINSTAY 130/30 CORE FUND | SPECIAL CUSTODY PLEDGE ACCOUNT MAINSTAY 130/30 CORE FUND | 1221 6TH AVENUE 28TH FLOOR | NEW YORK | NY | 10020 |
| 17373 | MAINSTAY VP SERIES FUND, INC. | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 17374 | MAINSTER, SARA | AND MOISES MAINSTER JTWROS | 167 BRITE AVE | SCARSDALE | NY | 10583 |
| 17375 | MAINTENANCE, GENERAL BUILDING & | JOSEPH J LAROCCA JR TTEE JAMIE K LAROCCA TTEE GENERAL BUILDING & MAINTENANCE PS PLAN & TRUST DTD 1/1/85 | 4338 W MONTROSE AVE | CHICAGO | IL | 60641 |
| 17376 | MAIONE, JOHN A | JOHN A MAIONE | 147 NORTH LA PEER DR APT 2 | W HOLLYWOOD | CA | 90048-3023 |
| 17377 | MAIORANA, JAMES ALLAN | JAMES ALLAN MAIORANA | 4895 STODDARD | TROY | MI | 48085-3505 |
| 17378 | MAIORINI, ALEX | ROSA CASCIONE | 318 MEADOW ROAD | FARMINGTON | CT | 06032 |
| 17379 | MAIR, RONALD E | | 7925 TRAILS END | FOGELSVILLE | PA | 11531 |
| 17380 | MAITRA, KUMAR N | ANNIE MARIE MAITRA JT TEN WROS EQUITY ACCT | 1950 RIVER FOREST DR | MOBILE | AL | 36605 |
| 17381 | MAJARIAN, GARBIS V | VAHE G MAJARIAN CUST GARBIS V MAJARIAN UTMA CA | 1515 VALENCIA AVE | PASADENA | CA | 91104 |
| 17382 | MAJARIAN, NATALIE A | VAHE G MAJARIAN CUST NATALIE A MAJARIAN UTMA CA | 1515 VALENCIA AVE | PASADENA | CA | 91104 |
| 17383 | MAJERUS, BERNADETTE V | AND ALBERT C FLISS JTWROS | 4N071 TROTTER LN | ST CHARLES | IL | 60175 |
| 17384 | MAJESKE, JACK P | JACK P MAJESKE | 1930 NE 2ND AVE L214 | WILTON MANORS | FL | 33305-2024 |
| 17385 | MAJOR LEAGUE | (ANGIE ROWAN) | MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN ONE CLEVELAND CENTER STE 2500 | CLEVELAND | OH | 44114 |
| 17386 | MAJOR PROTECTION PLUS | WARRANTY PROGRAM BRANDES | 943 TROON | HIGHLAND | MI | 48357-4768 |
| **17387** | **MAJOR, BARRY** | **MELINDA MAJOR JT TEN/WROS BRANDES ACCT** | **3841 S 163RD CIRCLE** | **OMAHA** | **NE** | **68130-2106** |
| **17388** | **MAJOR, BARRY S** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCT** | **3841 S 163RD CIRCLE** | **OMAHA** | **NE** | **68130-2106** |
| 17389 | MAJORANA, THOMAS J. | CGM IRA CUSTODIAN | 96 SHORE ROAD APT D2 | PORT WASHINGTON | NY | 11050 |
| **17390** | **MAK, RICHARD** | **HOA AI TU JT TEN** | **8 CHARITY** | **IRVINE** | **CA** | **92612-3255** |
| 17391 | MAKA, ANDREA | ANDREA MAKA | 5252 S NEWLAND | CHICAGO | IL | 60638-1125 |
| 17392 | MAKEE, JERRIS J | | 1110 N LAKE ST | BOYNE CITY | MI | 49712 |
| 17393 | MAKEE, JERRIS J. | | 1110 N. LAKE ST. | BOYNE CITY | MI | 49712-8901 |
| 17394 | MAKI, LORRAYNE S | CGM IRA CUSTODIAN | 30 LUNCARTY LANE | BELLA VISTA | AR | 72715-4806 |
| 17395 | MAKI, WILLIAM O | AND SUSANNE V MAKI JTWROS | 2721 SUNFLOWER CT | GLENVIEW | IL | 60026-7309 |
| 17396 | MAKI, WILLIAM O | SUSANNE V MAKI JTWROS | 2721 SUNFLOWER CT | GLENVIEW | IL | 60026 |
| 17397 | MAKIN, MICHAEL SCOT | JULIE ANN MAKIN JT WROS | 25931 EL SEGUNDO ST | LAGUNA HILLS | CA | 92653 |
| 17398 | MAKINGY, ETF MARKET | ATTN: JOHN DIBACCO | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 17399 | MAKUS, JUDY | TD AMERITRADE CLEARING CUST ROTH IRA | PO BOX 299 | LA FERIA | TX | 78559 |
| 17400 | MALACHA, EDWIN Z | EDWIN Z MALACHA | 1014 E SEVEN PALMS DR | TUCSON | AZ | 85755-9160 |
| **17401** | **MALACHI, SARA** | | **24 LOTUS STREET** | **NESS ZIONA** | **ISRAEL** | |
| 17402 | MALANDRA, SUSAN LEVY | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652-5516 |
| 17403 | MALARIK, PAUL A | PERSHING LLC AS CUSTODIAN | 6542 HOHMAN AVE | HAMMOND | IN | 46324 |
| 17404 | MALATO, RICHARD | | 4220 N PAULINA ST | CHICAGO | IL | 60613 |
| 17405 | MALAWER, MARTIN M | WBNA COLLATERAL ACCOUNT JANE D MALAWER JTWROS | 913 FROME LN | MCLEAN | VA | 22102 |
| 17406 | MALCOLM, CHRIS ANDREW | GINGER MALCOLM JT TEN | 1718 W DIVERSEY #2 | CHICAGO | IL | 60614 |
| 17407 | MALCOLM, MR GREGORY L | | 29251 GARNET CANYON DR | SANTA CLARITA | CA | 91390 |
| 17408 | MALCOLM, VINCENT A | | 1323 ROSCOMARE RD | LOS ANGELES | CA | 90077 |
| 17409 | MALCOLMSON, CAROLE M | | 72 FRESH POND LANE | CAMBRIDGE | MA | 02138 |
| 17410 | MALCOM FINKE TTEE | U/A DTD 12/01/91 BY MALCOM FINKE | 3480 LAKE KNOLL DR | NORTHBROOK | IL | 60062 |
| 17411 | MALDONADO, MR ORLANDO | AND MRS PATSY J MALDONADO JTWROS | 31 UNION CHURCH RD | DILLSBURG | PA | 17019 |
| 17412 | MALEE, MR MICHAEL J | | 954 W GRACE ST # J102 | CHICAGO | IL | 60613 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17413 | MALEFYT, KANDIS | AND THOMAS MALEFYT TTEES THE MALEFYT FAMILY TRUST DTD 01/24/97- BRANDES/ACV | 20 SLEEPY HOLLOW DRIVE | CARMEL VALLEY | CA | 93924-9017 |
| 17414 | MALERBY, MR FRANK E. | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 17415 | MALHAS, MAZIN I | C/O EDWARD SMURLO CPA | 1S 376 SUMMIT AVE SUITE 4A | OAKBROOK TERRACE | IL | 60181 |
| 17416 | MALHOTRA, ANISH | | 308 LOUCKS AVE | LOS ALTOS | CA | 94022 |
| 17417 | MALHOTRA, ANISH | | 135 RIO ROBLES EAST, UNIT 277 | SAN JOSE | CA | 95134-1677 |
| 17418 | MALI R GUPTA AND SULOCHNA GUPTA | | 8904 WILDWOOD LINKS | RALEIGH | NC | 27613 |
| 17419 | MALIK, RAJIV | SANDRA M MALIK | 505 ROOSEVELT BLVD #B116 | FALLS CHURCH | VA | 22044 |
| 17420 | MALINOWSKI, DANA ANN | MARTIN J MALINOWSKI C/F DANA ANN MALINOWSKI UTMA/FL | 716 SOUTH DELAWARE AVENUE | TAMPA | FL | 33606 |
| 17421 | MALINOWSKI, ELIZABETH F | CGM IRA CUSTODIAN | 4016 FULFORD ST | OLNEY | MD | 20832-1237 |
| 17422 | MALIREDDI, KRISHNA | SUJANI MALIREDDI JTWROS | 5702 S GLENDORA DR | SPOKANE | WA | 99223 |
| 17423 | MALIS, RUTH | | 1900 E OCEAN BLVD UNIT #1805 | LONG BEACH | CA | 90802 |
| 17424 | MALITO JR., EDWARD JAMES | CGM ROTH CONVERSION IRA CUST | 935 S.SUMMIT AVE. | VILLA PARK | IL | 60181 |
| 17425 | MALKIN, GARY B | | 2431 CHAMBOURD DR | BUFFALO GROVE | IL | 60089 |
| 17426 | MALLACH, ANDREW C | DOUGLAS J MALLACH C/F ANDREW C MALLACH UTMA/NJ UNTIL AGE 21 | 16 BELLEVUE AVE | RUMSON | NJ | 07760 |
| 17427 | MALLACH, MR DOUGLAS J | PLEDGED TO ML LENDER | 16 BELLEVUE AVE | RUMSON | NJ | 07760 |
| 17428 | MALLANEY, JOSEPH | | 29 WHITTREDGE RD | SUMMIT | NJ | 07901-2827 |
| 17429 | MALLERS, THEODORE T | THEODORE T MALLERS | 1216 GROVE | ADDISON | IL | 60101-1169 |
| 17430 | MALLIN, HEIDIANNE H | KEVIN JOHN MALLIN JT TEN | 3746 MONTY CIR | CARMEL | IN | 46032 |
| 17431 | MALLINSON, LYNN | | 365 WEST 25TH ST APT 4B | NEW YORK | NY | 10001 |
| 17432 | MALLORY, JOHN | TD AMERITRADE INC CUSTODIAN | 6519 VALLEY RD | KANSAS CITY | MO | 64113 |
| 17433 | MALLORY, R MARK | | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 |
| 17434 | MALLORY, ROBERT A. | NORTHERN TRUST | 1942 WIDE RIVER DRIVE | SAINT GEORGE | UT | 84790 |
| 17435 | MALMIN FAMILY REVOCABLE TRUST | G MALMIN & K MALMIN TTEE MALMIN FAMILY REVOCABLE TRUST U/A DTD 07/12/2006 | 657 N NORTH WEST HWY | PARK RIDGE | IL | 60068 |
| 17436 | MALMUTH, MARILYN J. | LIVING TRUST MARILYN J. MALMUTH TTEE U/A DTD 12/06/2001 | 4 OUTRIDER ROAD | ROLLING HILLS | CA | 90274 |
| 17437 | MALONE, CATHY | NFS/FMTC IRA | 28 RUGBY | LITTLE ROCK | AR | 72209 |
| 17438 | MALONE, GANELLE L | | 1600 WESTBROOK AVE. APT 625 | RICHMOND | VA | 23227 |
| 17439 | MALONE, GANELLE L. | APT. 625 | 1600 WESTBROOK AVENUE | RICHMOND | VA | 23227 |
| 17440 | MALONE, JOANNE R | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN CHURCH CAP./BAINBRIDGE PLUS | 8008 COBDEN ROAD | GLENSIDE | PA | 19038 |
| 17441 | MALONE, JOANNE R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST CHURCH CAP /BAINBRIDGE PLUS | 8008 COBDEN ROAD | GLENSIDE | PA | 19038-7129 |
| 17442 | MALONE, MARY ALICE DORRANCE | MARY ALICE DORRANCE MALONE TRUSTEE WILMINGTON TRUST COMPANY CUSTODIAN C/O WILMINGTON TRUST COMPANY ATTN: MARK OLLER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 |
| 17443 | MALONE, RICHARD H | | 899 OAK ST | WINNETKA | IL | 60093 |
| 17444 | MALONEY JR., MICHAEL C | | 406 BELL STAR CIRCLE | CASTLE ROCK | CO | 80104 |
| 17445 | MALONEY SR, MARTIN F | MARTIN F MALONEY SR | 604 ROOSEVELT DRIVE | LIBERTYVILLE | IL | 60048-3122 |
| 17446 | MALONEY, BROWN M | | P O BOX 1401 | PORT ANGELES | WA | 98362-0258 |
| 17447 | MALONEY, CHRISTOPHER S | | 23 BEECH TREE RD | RUMFORD | RI | 02916 |
| 17448 | MALONEY, FRANK | AND KATHLEEN MALONEY JTWROS | 15508 SUNSET RIDGE DR | ORLAND PARK | IL | 60462 |
| 17449 | MALONEY, JAMES V | | 21 GRAMERCY PLACE | ST. LOUIS | MO | 63122 |
| 17450 | MALONEY, KEVIN P | KEVIN P MALONEY | 607 FOREST AVE | WILMETTE | IL | 60091-1713 |
| 17451 | MALOOLEY, CHARLES G | | 111 W DEVLIN ST | SPRING VALLEY | IL | 61362 |
| 17452 | MALOOLY, JOHN J | BEAR STEARNS SEC CORP CUST IRA | 1616 GLENWOOD AVENUE | GLENVIEW | IL | 60025 |
| 17453 | MALOON, STEPHEN A | PLAN TRUST DTD 9/25/97 FBO STEPHEN A MALOON SEL ADV/NORTHERN TRUST | 704 PALOMAR ROAD | OJAI | CA | 93023 |
| 17454 | MALOW, ELLEN BETH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 537 SEAL PLACE | ATLANTA | GA | 30308 |
| 17455 | MALS, ROBERT S | MICHELE MALS JT TEN SEL ADV/NORTHERN | 5408 HIGH CANYON TR NE | ALBUQUEQUE | NM | 87111 |
| 17456 | MALTER, EMILY | DANIEL LOEB TTEE U/A/D 06/19/93 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 17457 | MALTER, JONAH D | DANIEL LOEB TTEE U/A/D 06/05/98 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 17458 | MALTER, ZACHARY J | DANIEL LOEB TTEE U/A/D 04/07/91 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 17459 | MALVIN, MR BERNARD JAY | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1517 CATHERINE DR | ANAHEIM | CA | 92801-3628 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17460 | MAN KWAN HONG CO LTD | | 228 PRINCE EDWARD RD KOWLOON 3 RD FLOOR | HONG KONG | | |
| 17461 | MAN KWAN HONG CO LTD | 228 PRINCE EDWARD RD | 3 RD FLOOR KOWLOON | HONG KONG (HKG) | | |
| 17462 | MAN MAC 1 LTD | ISS/3941/FORE RESEARCH AND MGMT. | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 17463 | MANAGED PENSION FUNDS LIMITED | (MFS FUNDS (UK)) | DAVID COSTIN 21 ST. JAMES SQUARE | LONDON SW1Y 4SS UK | | |
| 17464 | MANAGED PORTFOLIO OF THE EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 17465 | MANAGEMENT, PROFESSIONAL PAIN | DR. PETER D CORDA | P.O. BOX 8890 | TURNERSVILLE | NJ | 08012 |
| 17466 | MANAKTALA, HERSH K | HERSH K MANAKTALA | PO BOX 230727 | CENTREVILLE | VA | 20120-0727 |
| 17467 | MANATEE COMMUNITY COLLEGE | ATTN: PEG LOWERY | P.O. BOX 1849 | BRANDENTON | FL | 34206 |
| 17468 | MANCINI, ARMANDO | FCC AC CUSTODIAN IRA | 19145 FARMINGTON LANE | SOUTH BEND | IN | 46614 |
| 17469 | MANCINI, GAIL H | FCC AC CUSTODIAN IRA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 17470 | MANCINI, JOSEPH A | FCC AC CUSTODIAN IRA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 17471 | MANCINI, MR JOHN P | | 64-14 84TH ST | MIDDLE VLG | NY | 11379 |
| 17472 | MANCINI, NICK | | 360 FAIRFIELD AVENUE | HARTFORD | CT | 06114 |
| 17473 | MANCINI, NICK | | 360 FAIRFIELD AVE | HARTFORD | CT | 06114-2715 |
| 17474 | MANCUSO ENTERPRISES INC | ATTN NICHOLAS J MANCUSO | 5114 SW 17TH ST | DES MOINES | IA | 50315 |
| 17475 | MANCUSO JR, DOMINIC J | AND TERESA L MANCUSO JTWROS | 2704 N RACINE AVE | CHICAGO | IL | 60614 |
| 17476 | MANCUSO, RALPH P | RALPH P MANCUSO | PO BOX 471 | JERSEY CITY | NJ | 07303-0471 |
| 17477 | MANDARIN INC | MANDARIN INC CAY HOUSE | PO BOX N7776 | LYFORD CAY | BAHAMAS | |
| 17478 | MANDELL, JONATHAN | JONATHAN MANDELL | | NEW YORK | NY | 10014-5712 |
| 17479 | MANDELL, SHEILA | GPM / SPECIAL ACCOUNT #1 | 418 EAST 88TH STREET APT. #3F | NEW YORK | NY | 10128 |
| 17480 | MANDELSTAM DCSD, MS EVE | AND MARJORIE M BALZER JTWROS | 7605 TOMLINSON AVE | CABIN JOHN | MD | 20818 |
| 17481 | MANDERNACK, WILLIAM M | CUST FPO IRA | 1629 RIDGE RD | HOMEWOOD | IL | 60430 |
| 17482 | MANDEVILLE, WEBB C | MANDEVILLE AGENCY SEP-IRA RBC CAPITAL MARKETS CORP CUST BRANDES INVESTMENT PARTNERS | BOX 69 | COLUMBUS | MT | 59019-0069 |
| 17483 | MANDZIARA, MARK | % BANKERS TRUST CO - INVESTMENTS | 453 7TH STREET PO BOX 897 | DES MOINES | IA | 50304 |
| 17484 | MANES, CAROL R | CAROL R MANES | 1020 TOMAHAWK ROAD | DYER | IN | 46311-1946 |
| 17485 | MANESS, THEODORE | A G EDWARDS & SONS C/F IRA | 29583 OLD HWY 30 | CALDWELL | ID | 83607 |
| 17486 | MANFRED BLUMENTHAL TRUST | MANFRED BLUMENTHAL TTEE U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637 |
| 17487 | MANFRED BLUMENTHAL TTEE | FBO MANFRED BLUMENTHAL TRUST U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637-3071 |
| 17488 | MANFRED STUPNIK HELEN D | STUPNIK TTEES FBO STUPNIK TR 32854 | 1589 OAKHORN DR | HARBOR CITY | CA | 90710 |
| 17489 | MANGAN, GEORGE | | 255 S MAPLE | OAK PARK | IL | 60302 |
| 17490 | MANGAN, GEORGE | | 255 S MAPLE | OAK PARK | IL | 60302-3087 |
| 17491 | MANGAN, JOHN F., JR. | | 2220 RED FOX TRAIL | CHARLOTTE | NC | 28211 |
| 17492 | MANGIARACINA SR, LEONARD | AND KATHERINE MANGIARACINA JTWROS | 896 LAFAYETTE DR | MOUNT LAUREL | NJ | 08054 |
| 17493 | MANGINO, THOMAS | CGM IRA CUSTODIAN | 15 HORIZON WAY | CARMEL VALLEY | CA | 93924-9541 |
| 17494 | MANGIONE, SHARON C | | 2 SMETHWICK COURT | PITTSFORD | NY | 14534 |
| 17495 | MANGOLD-JR, THOMAS FRANKLIN | LINDA V MANGOLD JT TEN | 2262 N OVERLOOK PATH | HERNANDO | FL | 34442 |
| 17496 | MANI, VENK | VENK MANI | 207 FORREST HILLS DR | DICKSON | TN | 37055-1521 |
| 17497 | MANILLA, MS KATHLEEN | | 55 W GOETHE ST APT 1231 # 1231 #1231 | CHICAGO | IL | 60610 |
| 17498 | MANKUS, DANIEL E | SCOTTRADE INC TR DANIEL E MANKUS IRA | 8950 S 87TH AVE | HICKORY HILLS | IL | 60457 |
| 17499 | MANLEY, MR TODD J. S. | | 915 W MARGATE TER # 3 | CHICAGO | IL | 60640 |
| 17500 | MANN SR., WILLIAM A | CGM IRA ROLLOVER CUSTODIAN | PO BOX 503 | BLUFFTON | IN | 46714 |
| 17501 | MANN SR., WILLIAM A | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 503 | BLUFFTON | IN | 46714-0503 |
| 17502 | MANN, GARY DAVID | DESIGNATED BENE PLAN/TOD | 855 N STEPHANIE ST UNIT 1025 | HENDERSON | NV | 89014 |
| 17503 | MANN, JAMES H | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 110 DALE DR | SILVER SPRING | MD | 20910 |
| 17504 | MANN, KATHERINE B | | 5838 SOUTH HARPER | CHICAGO | IL | 60637-1843 |
| 17505 | MANN, MARY JO | GARY M MANN TTEE U/A/D 04-18-2006 FBO MANN FAMILY TRUST | 3195 EMERY LANE | METAMORA | MI | 48455-9778 |
| 17506 | MANN, WILLIAM W | VFTC AS CUSTODIAN | 1027 FONDERSMITH DR | LANCASTER | PA | 17601 |
| 17507 | MANNEL, ROBERT N | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/12/86 | 125 GRACE LN | BARRINGTON | IL | 60010 |
| 17508 | MANNING, CHRISTOPHER | | 4 OLD WELL RD | PURCHASE | NY | 10577 |
| 17509 | MANNING, CHRISTOPHER | | 4 OLD WELL RD | PURCHASE | NY | 10577-1810 |
| 17510 | MANNING, JOEL | JUDITH L MANNING | 5138 RFD | LONG GROVE | IL | 60047 |
| 17511 | MANNING, JOHN | | 43384 DEEPSPRING COURT | ASHBURN | VA | 20147 |
| 17512 | MANNING, TERRY A | | PO BOX 148370 | CHICAGO | IL | 60614 |
| 17513 | MANNINO JR, NICHOLAS A | ANNA MARIA C MANNINO JTWROS | 287 DRESSAGE CT | WEST CHESTER | PA | 19382 |
| 17514 | MANNION, JAMES J | | 15 WELTON RD | WEST ROXBURY | MA | 02132 |
| 17515 | MANOR, MARQUETTE | ATTN RETIREMENT LIVING INC | 8140 TOWNSHIP LINE ROAD | INDIANAPOLIS | IN | 46260 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17516 | MANOR, ST. PATRICK'S | DAVID F HINES JR | 863 CENTRAL STREET | FRAMINGHAM | MA | 01701 |
| 17517 | MANORY, ANTHONY V. | | 81 KING CHARLES DRIVE | PORTSMOUTH | RI | 02871-1384 |
| 17518 | MANSAGER, THOMAS M | | 8621 MERRIMAC DR | RICHLAND | MI | 49083 |
| 17519 | MANSAGER, THOMAS M | TD AMERITRADE CLEARING CUSTODIAN IRA | 8621 MERRIMAC | RICHLAND | MI | 49083 |
| 17520 | MANSFIELD CARDIOLOGY & INTERNISTS | C/O: SUE COLE | 275 CLINE AVE. | MANSFIELD | OH | 44907 |
| 17521 | MANSFIELD MC MAHON, JO ANN | JO ANN MANSFIELD MC MAHON | 24 POINT LOMA DR | CORONA DE MAR | CA | 92625-1026 |
| 17522 | MANSI, MATTHEW M | ESO ACCOUNT | 772 HARRISON ST | DENVER | CO | 80206 |
| **17523** | **MANSUKHLAL G PADALIA & NILA M PADALIA JTWROS** | | **2115 ORLEANS DRIVE** | **TALLAHASSEE** | **FL** | **32308** |
| 17524 | MANUEL, ROBERT L | AND FRANCES E MANUEL JTWROS | 5336 FAWN WOODS CT. | SANFORD | FL | 32771-7173 |
| 17525 | MANUFACTURERS & TRADERS TRUST CO. | | 1 M & T PLAZA | BUFFALO | NY | 14203 |
| 17526 | MANUFACTURERS, FABRICATORS & | MR GERALD SHANKEL BRANDES US VALUE EQ | 833 FEATHERSTONE RD. | ROCKFORD | IL | 61107-6301 |
| **17527** | **MANULIFE U.S. EQUITY (ALLIANCE BERNSTEIN US EQUITY)** | | **500 KING STREET NORTH** | **WATERLOO** | **ONTARIO CANADA N2J 4C6** | |
| 17528 | MANUS, JACK D MC | JOHN R MC MANUS JTWROS | 5200 N KNOXVILLE AVE APT 310N | PEORIA | IL | 61614 |
| **17529** | **MANVILLE PERSONAL INJURY SETTLEMENT TRUST** | | **4 TRINITY PASS** | **POUND RIDGE** | **NY** | **10576** |
| 17530 | MANVILLE PI SETTLEMENT TR STR EQ | MANVILLE PERSONAL INJURY | ATTN MS PHUONG T DO CFA 3110 FAIRVIEW PARK DR STE 200 | FALLS CHURCH | VA | 22042-4534 |
| 17531 | MANZ, GERTRUDE J | WILBERT O RUETER JT WROS | 2901 WISCONSIN | SAINT LOUIS | MO | 63118 |
| 17532 | MANZANITA INVESTMENTS LP | A PARTNERSHIP LEONARD J LOVENTHAL ACCOUNT #2 | 3555 TIMMON LN STE 800 | HOUSTON | TX | 77027 |
| 17533 | MANZI, MR JOHN M | | 3216 NW CHAPIN DR | PORTLAND | OR | 97229 |
| 17534 | MANZIONE FAMILY REV LIVING TR | JOSEPH JEANETTE & JAMES MANZIONE TTEE'S U/A DTD 09/30/02 | 154-19 21ST AVE | WHITESTONE | NY | 11357 |
| 17535 | MANZIONE, MARK | | 58 IVY DRIVE | ORINDA | CA | 94563 |
| **17536** | **MANZIONE, MARK** | | **58 IVY DRIVE** | **ORINDA** | **CA** | **94563-4244** |
| **17537** | **MAO, BINHUA** | **ROTH IRA ETRADE CUSTODIAN** | **1010 CATHERINES WOODS DR** | **NISKAYUNA** | **NY** | **12309-1327** |
| **17538** | **MAO, HUA** | | **35 WOODVIEW DRIVE** | **BELLE MEAD** | **NJ** | **8502** |
| 17539 | MAO, JIANSHI | | 1010 CATHERINES WOODS DRIVE | NISKAYUNA | NY | 12309 |
| 17540 | MAP G SEG PORT (HITE) | TMS/ITS SETT A/C FOR LMA SPC C/O WALKERS SPV LTD | POBOX 908GT MARY ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 17541 | MAPLE PARTNERS AMERICA INC. | | 10 EXCHANGE PLACE SUITE 2600 | JERSEY CITY | NJ | 07302 |
| 17542 | MAPLE SECURITIES USA, INC. | | 10 EXCHANGE PLACE 26TH FLOOR | JERSEY CITY | NJ | 07302 |
| 17543 | MAPLES, MARY JANE | FCC AC CUSTODIAN IRA | 2800 N PINE GROVE | CHICAGO | IL | 60657 |
| 17544 | MAPLETREE NURSERY CO INC | DEFINED BENEFIT PLAN GARY BROOKS TRUSTEE U/A/D 01/01/99 BRANDES ACV | 2034 NW WILLAMETTE DRIVE | MCMINNVILLE | OR | 97128-9523 |
| 17545 | MARA, THOMAS M | CGM IRA ROLLOVER CUSTODIAN | 13732 ASHCROFT ROAD | SAVAGE | MN | 55378-2378 |
| 17546 | MARABLE, SARA L | SARA L MARABLE TTEE ROGER S MARABLE TTEE U/A DTD 07/18/95 BY SARA L MARABLE | 8811 CHEVINGTON CT | PICKERINGTON | OH | 43147 |
| 17547 | MARAIS, MARK F DES | NFS/FMTC ROLLOVER IRA | 9866 GARLAND CT | W MINSTER | CO | 80021 |
| 17548 | MARALDO, SANTI W | LINDA A MARALDO JT TEN WROS | 68 VALLEY ROAD | GLEN ELLYN | IL | 60137 |
| 17549 | MARAN, MR SCOTT T | | 4 ESSEX PLACE | WEST CALDWELL | NJ | 07006-7206 |
| 17550 | MARAN, MR SCOTT T | CGM IRA CUSTODIAN | 4 ESSEX PLACE | WEST CALDWELL | NJ | 07006-7206 |
| 17551 | MARANO, SALVATORE C | CGM IRA CUSTODIAN | 4620 S. KACHINA DRIVE | TEMPE | AZ | 85282-7342 |
| 17552 | MARANTO, LOUIS | | 3703 WHITEHALL LN | HAMPSTEAD | MD | 21074 |
| 17553 | MARBLE, JOAN C | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 1154 | GLOUCESTER | VA | 23061 |
| 17554 | MARC A LAUTER MAURICE D | MEYERS & RUTH K MARCH TTEES NON-EX MARITAL TR UDT KATHY S MEYERS LIV TR DTD 10/10/03 | 4640 ADMIRALTY WAY #700 | MARINA | CA | 90292 |
| 17555 | MARC LANDRY TTEE | U/A DTD 09/12/1990 RESTATED 08/1/1996 THE LANDRY FAMILY TRUST | 2617 NW THREE SISTERS DR | BEND | OR | 97701 |
| **17556** | **MARC P KAPLAN** | | **10 GRANDBRIAR** | **ALISO VIEJO** | **CA** | **92656** |
| 17557 | MARC R ABRAMS, TTEE | CINDY ABRAMS TTEE FBO THE ABRAMS FAMILY TRUST U/A DTD 9/7/90 | 2446 MORENO DR | LOS ANGELES | CA | 90039 |
| **17558** | **MARC SCOTT ROLLOVER IRA** | **SCOTTRADE INC CUST FBO MARC SCOTT ROLLOVER IRA** | **10 CAMBRIDGE AVE** | **MELVILLE** | **NY** | **11747-2606** |
| 17559 | MARC, LINDA SAINT | | 55 CONTINENTAL AVE | FOREST HILLS | NY | 11375 |
| 17560 | MARCENE L STRAUB, TTEE | DOUGLAS L STRAUB III SPECIAL NEEDS SELF-SETTLED IRREVOCABLE TRUST U/A/D 2/25/02 | 6423 RAINIER DRIVE | LINCOLN | NE | 68510-4128 |
| 17561 | MARCH GLOBAL ASSOCIATES, LLC | | 570 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 |
| 17562 | MARCH LIMITED | | | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17563 | MARCH OF DIMES - LG CAP EQUITY | PRIME BUCHOLZ & ASSOCIATES-MOD | ATTN BECKY AUGER 25 CHESTNUT ST | PORTSMOUTH | NH | 03801-4064 |
| 17564 | MARCH OF DIMES - LG CAP EQUITY | RICHARD MULLIGAN | VICE PRESIDENT FINANCE MARCH OF DIMES BIRTH DEFECTS FDN 1275 MAMARONECK AVE | WHITE PLAINS | NY | 10605-5201 |
| 17565 | MARCHELLA RICHARDSON, CRNA | CGM IRA ROLLOVER CUSTODIAN | 598 ROCK SPRINGS MIDLAND ROAD | CHRISTIANA | TN | 37037-5350 |
| 17566 | MARCHESE, BETTY S. | JOSEPH F. MARCHESE TTEE U/A/D 06/04/96 FBO BETTY MARCHESE REV TRUST | 4 CINNAMON BARK LN. | KEY LARGO | FL | 33037-5119 |
| 17567 | MARCHIVE, BENJAMIN | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 11814 SAGITTARIUS EAST | WILLIS | TX | 77318 |
| 17568 | MARCIA ANN WEIS FORGUE TRUST | MARCIA ANN WEIS FORGUE TTEE MARCIA ANN WEIS FORGUE TRUST U/A/D 8/24/99 | 10929 RALEIGH | WESTCHESTER | IL | 60154 |
| 17569 | MARCIA K GUST TOD | | 412 WINNEMAC STREET | PARK FOREST | IL | 60466 |
| 17570 | MARCIA MONYEK GOLDSMITH TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 17571 | MARCIA STREITFELD TTEE | U/A DTD 05/16/1995 BY MARCIA STREITFELD TRUST | 821 N ROSE ST | BURBANK | CA | 91505 |
| 17572 | MARCIA WOLFE TR UTA 9/9/66 | | | | | |
| 17573 | MARCO INVESTMENT MANAGEMENT, LLC | | 300 ATLANTA FINANCIAL CENTER 3343 PEACHTREE ROAD | ATLANTA | GA | 30326 |
| 17574 | MARCO, KENNETH | | 15 BARRY LN | BARDONIA | NY | 10954 |
| 17575 | MARCOVICH, ROBERTA G | ROBERTA G MARCOVICH | 19 JAN WAY | NOVATO | CA | 94947-2078 |
| 17576 | MARCOVITZ, HAROLD A | GAIL C SNYDER | 207 POPLAR RD | CHALFONT | PA | 18914 |
| 17577 | MARCUCCI, MARIA A | | 7780 133RD ST W | APPLE VALLEY | MN | 55124 |
| 17578 | MARCUCCI, MARY ANNE | MARY ANNE MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 17579 | MARCUCCI, NICHOLAS | NICHOLAS MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 17580 | MARCUCCI, NICHOLAS G | NICHOLAS G MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 17581 | MARCUCCI, ROBERT J | ROBERT J MARCUCCI | 1214 W HAVEN DR | ARLINGTON HEIGHTS | IL | 60005-3525 |
| 17582 | MARCUS OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE MARCUS OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 17583 | MARCUS, BRUCE L | AND DEBORAH A JOHNSTON TEN BY ENT | 1724 OVERLOOK DR | SILVER SPRING | MD | 20903-1409 |
| 17584 | MARCUS, MARVIN A | | 9558 GROSS POINT RD # 402A | SKOKIE | IL | 60076 |
| 17585 | MARCUS, MS JUDITH | C/O COMMUNICATIONS DYNAMICS | 51 RIDGEVIEW AVENUE | GREENWICH | CT | 06830-4755 |
| 17586 | MARCUS, SHERRI L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13538 HESBY AVENUE | VAN NUYS | CA | 91423 |
| 17587 | MARCUS, SUSAN | ALFRED V TJARKS JR TTEE | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 17588 | MARCZUK, PATRICIA F SEABLOM | FCC AC CUSTODIAN IRA | 8152 N WASHINGTON ST | NILES | IL | 60714 |
| 17589 | MARDIROSSIAN JR, ALBERT | | 140 HEPBURN RD PENTHOUSE E | CLIFTON | NJ | 07012 |
| 17590 | MAREK, JOHN E | CGM IRA CUSTODIAN CHEROKEE FOODS | ONE NORTHGATE PARK SUITE 401 | CHATTANOOGA | TN | 37415 |
| 17591 | MAREK, JOHN E | CGM IRA CUSTODIAN CHEROKEE FOODS | 2120 NORTHGATE PARK LANE SUITE 103 | CHATTANOOGA | TN | 37415-6937 |
| 17592 | MAREK, JOHN J | JOHN J MAREK | 3339 S HIGHPOINTE DR | NEW BERLIN | WI | 53151-4695 |
| 17593 | MAREN A HUSTAD & THOMAS B | HUSTAD TTEES U/A DTD 8/23/1996 MAREN A HUSTAD REVOCABLE TRUST | 3603 E 3RD ST | DULUTH | MN | 55804-1815 |
| 17594 | MARGARET A GROSS MARITAL TRUST | WILLIAM GROSS TTEE MARGARET A GROSS MARITAL TRUST DATED 11/11/89 | 2645 RIDGE ROAD | HIGHLAND PARK | IL | 60035 |
| 17595 | MARGARET A PATITZ-VALUSKA EX | E/O STANLEY WARGACKI | 633 TITUS STREET | WEIRTON | WV | 26062 |
| 17596 | MARGARET A. CHIDESTER TTEE | LAW OFFICES OF MARGARET A. CHIDESTER & ASSOC. EMPLOYEES' 401 (K) PS PLAN (BRANDES) | 17762 COWAN FIRST FLOOR | IRVINE | CA | 92614-6096 |
| 17597 | MARGARET B COONEY TRUST | MARGARET B COONEY TR U/A DATED 2-18-92 | 101 SOUTH SUMMIT #611 | PARK RIDGE | IL | 60068 |
| 17598 | MARGARET D GRIFFIN CUST | JAMES D GRIFFIN IL. UNF TRANSFER TO MINORS ACT | 8401 S KEDVALE | CHICAGO | IL | 60652-3105 |
| 17599 | MARGARET D HENDERSON TTEE | U/A DTD 09/14/2000 BY MARGARET D HENDERSON COTTAGE HILL FARM | PO BOX 7 | SWOOPE | VA | 24479 |
| 17600 | MARGARET E CARROLL TTEE | U/A DTD 06/07/2000 BY MARGARET E CARROLL | 4110 W 99TH ST | OAK LAWN | IL | 60453 |
| 17601 | MARGARET E FERNYHOUGH TTEE UAD | 12/30/96 BY JC FERNYHOUGH FBO GRACE E FERNYHOUGH BRANDES US VALUE EQUITY | 1204 NORTH B STREET | FAIRFIELD | IA | 52556-2016 |
| 17602 | MARGARET E JACOBS TTEE | FBO MARGARET E. JACOBS TRUST U/A/D 12-04-2000 | 3223 MARLTON DRIVE | SAN DIEGO | CA | 92104-5642 |
| 17603 | MARGARET E KRAUSE TTEE | THE MARGARET E KRAUSE REV TRUST DTD 08/12/1993 | P O BOX 110 | BRANFORD | CT | 06405-0110 |
| 17604 | MARGARET E. JACOBS TRUST | MARGARET E JACOBS TTEE U/A/D 12-04-2000 | 3223 MARLTON DRIVE | SAN DIEGO | CA | 92104 |
| 17605 | MARGARET H BROWN ACCT 2 | | 3900 S MOUNTAIN ROAD | KNOXVILLE | MD | 21758 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17606 | MARGARET H BROWN ACCT 2 | | 3900 S MOUNTAIN ROAD | KNOXVILLE | MD | 21758-9603 |
| 17607 | MARGARET J FELD TTEE | PATRICIA M MYERS TTEE U/A DTD 06/20/1989 BY ALFRED & HELEN MYERS TRST B | 183 19TH AVE | SAN FRANCISCO | CA | 94121 |
| 17608 | MARGARET J STOKER CHARITABLE TRUST | CITIZENS BANK WEALTH MANAGEMENT 101 N WASHINGTON AVE | SAGINAW | | MI | 48607 |
| 17609 | MARGARET J TAN REVOCABLE | MARGARET J TAN TTEE MARGARET J TAN REVOCABLE LIVING TRUST U/A/D 10-31-1995 MGD BY PARAMETRIC R3000 | 2500 STEINER ST #5 | SAN FRANCISCO | CA | 94115 |
| 17610 | MARGARET J TAN TTEE | MARGARET J TAN REVOCABLE LIVING TRUST U/A/D 10-31-1995 MGD BY PARAMETRIC R3000 | 2500 STEINER ST #5 | SAN FRANCISCO | CA | 94115-1174 |
| 17611 | MARGARET J. AMSTEAD BYPASS TRUST DTD 4/29/03 | BILLY H. AMSTEAD TTEE PREFERRED SERVICES - NORTHERN TRUST | 1034 LIBERTY PARK DRIVE APT. 101 | AUSTIN | TX | 78746 |
| 17612 | MARGARET KU IRA | CGM IRA CUSTODIAN | 4037 VIA PAVION | PALOS VERDES ESTATES | CA | 90274-1456 |
| 17613 | MARGARET M MARTY TRUST | UA DTD 06/10/92 J MICHAEL WILKES TTEE | 14800 SAN PEDRO SUITE 114 | SAN ANTONIO | TX | 78232 |
| 17614 | MARGARET M WAGNER TR | MARGARET M WAGNER TR #2413 UA MAY 12 1999 | 2500 E BONNIE BROOK LANE | WAUKEGAN | IL | 60087 |
| 17615 | MARGARET MACNAB TRUST DTD 8/20/99 - MARGARET MACNAB, TRUSTEE | MISS MARGARET MACNAB | 102 CHATHAM WAY | MAYFIELD HTS | OH | 44124 |
| 17616 | MARGARET MINNISCH TTEE | U/W/O FRANK C. MINNISCH | 188 MONMOUTH BOULEVARD | OCEANPORT | NJ | 07757-1435 |
| 17617 | MARGARET P GUNDLACH REV TRUST | DTD 3/27/1996 MARGARET P GUNDLACH TTEE | 9974 HOLLISTON COURT | ST LOUIS | MO | 63124 |
| 17618 | MARGARET P HARRINGTON REV TR | MARGARET P HARRINGTON TTEE U/A DTD 2/15/06 MARGARET P HARRINGTON REV TR | 86 MEADOWLARK LANE | COLUMBUS | OH | 43214 |
| 17619 | MARGARET P SAGAN TTEE | U/A DTD 12/02/1992 BY MARGARET P SAGAN | ONE CALVIN CIRCLE B305 | EVANSTON | IL | 60201 |
| 17620 | MARGARET R CONIGLIO TTEE | U/A DTD 08/22/1989 BY MARGARET R CONIGLIO TRUST ATTN: BEVERLY MACKINTOSH | 36 PARSONS HILL RD | WENHAM | MA | 01984 |
| 17621 | MARGARET R ROSENSTOCK TTEE | U/A DTD 03/30/1989 MARGARET R ROSENSTOCK REV | 1405 BETA CT N | WEST PALM BCH | FL | 33406 |
| 17622 | MARGARET S SPEAR MGT TRUST 1989 | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | 02110-1722 |
| 17623 | MARGARET T O'NEILL TRUST | MARGARET T O'NEILL TTEE MARGARET T O'NEILL TRUST U/A DTD 09/04/00 | 435 WILLIAM ST APT 804 | RIVER FOREST | IL | 60305 |
| 17624 | MARGARET W MITCHELL LIVING | TRUST - DTD 11/26/02 MARGARET W MITCHELL TRUSTEE | 1521 W PALMETTO FORT DR | MT PLEASANT | SC | 29466 |
| 17625 | MARGARET WALLER TTEE | U/A DTD 08/16/1996 THE MARGARET M WALLER REV TR | 1201 E OCEAN AVE STE I | LOMPOC | CA | 93436 |
| 17626 | MARGARET, HSING HSIEN KUNG | MOK KUNG TTEES THE KUNG CHARITABLE REMAINDER TRUST UAD 12/6/96 | 24036 OAK KNOLL CIRCLE | LOS ALTOS | CA | 94022 |
| 17627 | MARGERY PERELES GRDCHLD TR 8P228 | CUSTODIAN | BARBARA BENTON 885 FOUNTAIN VIEW DR | DEERFIELD | IL | 60015-4859 |
| 17628 | MARGIE E MURDY FOUNDATION | ATTN: SUSAN MURDY | 2241 SACRAMENTO ST APT 5 | SAN FRANCISCO | CA | 94115-2389 |
| 17629 | MARGIE L OSICKA TTEE | PAUL F OSICKA TTEE U/A DTD 10/18/1999 BY MARGIE L OSICKA | 5620 N FRANCISCO AVE | CHICAGO | IL | 60659 |
| 17630 | MARGIE LEBOVITZ TTEE | U/A DTD 09/02/1998 HAROLD P LEBOVITZ RESTMNT TR B | 2380 EDGERTON RD | UNIVERSITY HT | OH | 44118 |
| 17631 | MARGIE LEBOVITZ TTEE | U/A DTD 09/02/1998 MARGIE LEBOVITZ | 2380 EDGERTON RD | CLEVELAND | OH | 44118 |
| 17632 | MARGLY, MISS VIOLET R | | 9375 CINCHONA TRL | GARDEN RIDGE | TX | 78266 |
| 17633 | MARGOT H BRAUER TRUST | MARGOT H BRAUER TTEE MARGOT H BRAUER TRUST U/A 06/01/01 | 5516 CITATION RD S | OTTAWA HILLS | OH | 43615 |
| 17634 | MARGRAVE JR, THOMAS E | THOMAS E MARGRAVE JR | PO BOX 27 | DAVID CITY | NE | 68632-0027 |
| 17635 | MARGUERITE B JONES TRUST | MARGUERITE B JONES TTEE MARGUERITE B JONES TRUST U/A DTD 09/25/91 | 3035 UPLANDS DR SE | GRAND RAPIDS | MI | 49506 |
| 17636 | MARGUERITE N LUTZ TRUST | DTD 8/17/96 JEFFREY LUTZ TTEE | 24 BEVERLY RD GROSSE POINTE FARMS | MI 48236-3706 | MI | 48236 |
| 17637 | MARIA ELAINA FREDA C/F | BENJAMIN J MAUDE UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 17638 | MARIA ELAINA FREDA C/F | EMILY R MAUDE UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 17639 | MARIA ELAINA FREDA C/F | MICHAEL F MAUDE III UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 17640 | MARIA T. LIEDLICH ACF | SARAH M. LIEDLICH U/IL/UTMA BRANDES ALL CAP VALUE | 838 S COUNTRY DRIVE | BARRINGTON | IL | 60010-4131 |
| 17641 | MARIA, ANN POMPILLIO | WBNA COLLATERAL ACCOUNT RUSSELL JT TEN | 10 DEER LAKE CT | THE WOODLANDS | TX | 77381 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17642 | MARIAH SHORES HALPERIN TRUST | | 3653 JACKSON STREET | SAN FRANCISCO | CA | 94118 |
| 17643 | MARIAN C FALK FOR ALEXANDRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 17644 | MARIAN HARTMAN TTEE | FBO RUTH BENENFELD REV LIV TRU U/A 08-27-1997 | 8 CLEARWATER DRIVE | WAYNE | NJ | 07470-4908 |
| 17645 | MARIAN J MEYER REV TRUST | MARIAN J MEYER TTEE | 302 EAST MAYNE STREET | BLUE GRASS | IA | 52726-9794 |
| 17646 | MARIAN J MEYER TTEE | MARIAN J MEYER REV TRUST 38483 | 302 EAST MAYNE STREET | BLUE GRASS | IA | 52726-9794 |
| 17647 | MARIAN MORRIS RESIDUE TR-PPA-CSR | ROBERT N SHAPIRO | | | | |
| 17648 | MARIAN P JAMES TR/IMA | MARIAN P JAMES | 27 ATLANTIC DR | L COMPTON | RI | 02837-1404 |
| 17649 | MARIAN REID TRUST | WILLIAM T PATTERSON TRUSTEE MICHAEL J PATTERSON MINORS TR U/A NOV 09 98 | 511 CEDAR STREET | WINNETKA | IL | 60093 |
| 17650 | MARIAN, DONALD D MILLER | MILLER TTEES DONALD D MILLER & MARIAN MILLER FAMILY TRUST U/A DTD 08/04/05 | 161 W BRIAR LN | GREEN BAY | WI | 54301 |
| 17651 | MARIANN D YOUNGER TTEE | CHARLES J YOUNGER TTEE U/A DTD 03/02/1993 BY MARIANN D YOUNGER | 2 HUNTERS GATE DR | FINDLAY | OH | 45840 |
| 17652 | MARIANNA M BUTLER TRUST | MARIANNA M BUTLER TTEE U/A DTD 02/08/2007 | 5301 BROADWAY TERRACE #3 | OAKLAND | CA | 94618 |
| 17653 | MARIANNA M BUTLER TRUST | MARIANNA M BUTLER TTEE U/A DTD 02/08/2007 | 5301 BROADWAY TERRACE #3 | OAKLAND | CA | 94618-1463 |
| 17654 | MARIANNE COCHRAN TTEE | FBO MARIANNE COCHRAN TRUST U/A D 05-10-1991 - NORTHERN TR | 49 SHOWERS UNIT J127 | MOUNTAIN VIEW | CA | 94040-1467 |
| 17655 | MARIANNE DIEKMAN TRUST | MARIANNE DIEKMAN TTEE MARIANNE DIEKMAN TRUST U/A DTD 10/06/82 | PO BOX 376 | EPHRAIM | WI | 54211 |
| 17656 | MARIANNE GOING (BRANDES ACCT) | | 24 LISA CT | N SYOSSET | NY | 11791 |
| 17657 | MARIANNE KNAUP IRA | MARRIANNE KNAUP | 2269 S. WARSON ROAD | ST. LOUIS | MO | 63124 |
| 17658 | MARICI, SALVATORE E. | BRANDES ALL CAP VALUE | 24515 80TH AVENUE NORTH | PORT BYRON | IL | 61275-9630 |
| 17659 | MARIDUENA, CYNTHIA L | FMTC CUSTODIAN - ROTH IRA | 10360 WHITEGATE AVE | SUNLAND | CA | 91040 |
| 17660 | MARIE A RICHARDS TRUST | MARIE A RICHARDS TTEE MARIE A RICHARDS TRUST U/A DTD 07/01/96 | 20 E CONGRESS ST | VILLA PARK | IL | 60181 |
| 17661 | MARIE A SALMERI TTEE | U/A DTD 05/30/2001 BY MARIE A SALMERI C/O CAROL FORACE | 2000 LINWOOD AVE APT 14C | FORT LEE | NJ | 07024 |
| 17662 | MARIE B HORST TRUST | MARIE BARBARA HORST TTEE MARIE B HORST TRUST U/A DTD 10/04/1982 | 2151 GREENWAYS DR | WOODSIDE | CA | 94062 |
| 17663 | MARIE EDWARDS FAMILY TRUST | TILDEN H EDWARDS JR TTEE MARK A OBERHOFER TTEE U/A DTD 07/13/1994 | 9615 PAGE AVENUE | BETHESDA | MD | 20814 |
| 17664 | MARIE HERSHKOWITZ TRUST | UA 11 12 98 MARIE HERSHKOWITZ TRUSTEE | 32 NORTHERN AVE | NORTHAMPTON | MA | 01060 |
| 17665 | MARIE M CARRELL REV TRUST | MARIE M CARRELL TTEE U/A DTD 12/14/05 MARIE M CARRELL REV TRUST | 922 N ALAMO STREET | ANAHEIM | CA | 92801 |
| 17666 | MARIE O REYNOLDS TTEE | U/A DTD 05/16/1988 MARVIN A REYNOLDS TRUST B C/O SUSAN M REYNOLDS | 8637 DOLFOR CV | BURR RIDGE | IL | 60527 |
| 17667 | MARIE V FALVEY REV TRUST | MARIE V FALVEY TTEE U/A DTD 07/13/1999 | 21 N OLD ORCHARD AVE #507 | SAINT LOUIS | MO | 63119 |
| 17668 | MARIE VAN HUIS & ALEX VAN HUIS JT/TIC | | 12525 SOUTH 80TH AVENUE | PALOS PARK | IL | 60464 |
| 17669 | MARIE WEST REVOCABLE TRUST | MARIE WEST TTEE U/A DTD 6/19/1998 FOR THE MARIE WEST REVOCABLE TRUST | 2242 APLINGTON STREET | LA SALLE | IL | 61301 |
| 17670 | MARIETTA F O'HEIR TTEE | U/A DTD 11/11/1994 BY MARIETTA F O'HEIR TRUST | 17654 GREENFIELD CT | ORLAND PARK | IL | 60467 |
| 17671 | MARIETTI, JOHN J | CGM IRA CUSTODIAN METWEST LCV | 433 WARD PARKWAY | KANSAS CITY | MO | 64112-2163 |
| 17672 | MARILEE A JAMES 9024 | | 345 E. 56TH ST. #2F | NEW YORK | NY | 10022 |
| 17673 | MARILYN A CITARI TRUST | MARILYN A CITARI TTEE U/A/D 10/05/99 | 535 COLE DRIVE | SOUTH ELGIN | IL | 60177 |
| 17674 | MARILYN A CITARI TTEE | FBO MARILYN A CITARI TRUST U/A/D 10/05/99 | 5450 SUBIACO DRIVE APT. 239 | LISLE | IL | 60532-3189 |
| 17675 | MARILYN A GROSZEK TRUST | MARILYN A GROSZEK TTEE UA DTD 06/07/95 | 8361 WEST WALDREDON | BURR RIDGE | IL | 60521 |
| 17676 | MARILYN A JENSEN IRA | FCC AS CUSTODIAN | 51 RIDGEVIEW CIRCLE CT | BALLWIN | MO | 63021-7807 |
| 17677 | MARILYN A O MANNING LIVING | C/O MARILYN ANN MANNING | 43384 DEEPSPRING CT | ASHBURN | VA | 20147 |
| 17678 | MARILYN A. HALAMANDARIS TTEE | FBO HALAMANDARIS FAMILY BY PASS TRUST DTD 12/17/93 | 10216 FLINTRIDGE DRIVE | VILLA PARK | CA | 92861-4206 |
| 17679 | MARILYN ANNE HALAMANDARIS TTEE | FBO HALAMANDARIS FAMILY SURVIVORS TRUST DTD 12/17/93 | 10216 FLINTRIDGE DRIVE | VILLA PARK | CA | 92861-4206 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17680 | MARILYN ANNE KURNS TTEE | MARILYN ANNE KURNS REV TR U/A DTD 10/24/2001 BRANDES ACCOUNT | 5801 W BELMONT RD | TUCSON | AZ | 85743-9211 |
| 17681 | MARILYN ANNE WEST TTEE | FBO MARILYN ANNE WEST TRUST U/A/D 12-01-2006 | 12315 DANCLIFF TRACE | ALPHARETTA | GA | 30009-8713 |
| 17682 | MARILYN B KALBACH TRUST | UA 1 28 00 MARILYN B KALBACH TR | 1565 E ARLINGTON DR | SALT LAKE | UT | 84103 |
| 17683 | MARILYN BRANT CHANDLER FAMILY | MARILY BRANT C DEYOUNG TTEE MARILYN BRANT CHANDLER FAMILY U/A DTD 03/22/1991 | 425 LAMBERT RD | CARPINTERIA | CA | 93013 |
| 17684 | MARILYN E O'BRIEN TRUST | MARILYN E O'BRIEN TRUST MARILYN E O'BRIEN TRUST U/A DTD 09/01/1995 | 133 GOLF CLUB DRIVE | LANGHORNE | PA | 19047 |
| 17685 | MARILYN E PIAZZA TTEE | U/A DTD 02/12/1999 MARILYN E PIAZZA LIVING TRUST BRANDES US VALUE | 937 ANNE RD | NAPERVILLE | IL | 60540 |
| 17686 | MARILYN F LAZAR TTEE | U/A DTD 07/24/2001 BY MARILYN F LAZAR | 5406 WHITE OAK LN | TAMARAC | FL | 33319 |
| 17687 | MARILYN K SENOUR TOD | | 42 OGDEN RD | PORTAGE | IN | 46368 |
| 17688 | MARILYN M CIONI REV TRUST | MARILYN M CIONI TTEE MARILYN M CIONI REV TRUST DTD 4-13-93 | 7304 N MIRAMAR DR | PEORIA | IL | 61614 |
| 17689 | MARILYN M MCGEE TTEE | FBO OWEN MCGEE TRUST U/A/D 01-21-2000 | 2514 110TH ST | CHICAGO | IL | 60655-1355 |
| 17690 | MARILYN R DUKE TTEE | FBO STEVEN ALAN TUCK IRR TR U/A/D 11/03/95 BRANDES- ALL CAP VALUE | P O BOX 430 | ROGUE RIVER | OR | 97537-0430 |
| 17691 | MARILYN ROWAN TTEE | U/A DTD 03/23/1993 BY THE ROWAN FAMILY TRUST SURVIVORS SHARE | 16225 MEADOWRIDGE WAY | ENCINO | CA | 91436 |
| 17692 | MARILYN S ANDREW REV TRUST | MARILYN S ANDREW TTEE U/A DTD 4/11/02 FOR THE MARILYN S ANDREW REV TRUST | 624 ELLIOTT AVENUE | ISHPEMING | MI | 49849 |
| 17693 | MARILYN S. BACK TTEE | FBO MARILYN S. BACK REV. TRUST U/A/D 01-18-1993 MGD BY NORTHERN TRUST LARGE CAP VALUE | 845 LA JOLLA CORONA COURT | LA JOLLA | CA | 92037-7445 |
| 17694 | MARILYN SUE SWEENY TTEE | BARRY WARREN SWEENY TTEE U/A/D 11-01-2006 THE DECLARATION OF TRUST | 26W413 GRAND AVE. | WHEATON | IL | 60187-2963 |
| 17695 | MARILYN ZAKS DCSD TTEE | U/A DTD 02/26/1996 BY MARILYN ZAKS REV | 12882 E WETHERSFIELD RD | SCOTTSDALE | AZ | 85259-3505 |
| 17696 | MARIMOW, WILLIAM K. & | DIANE M. MARIMOW | 1942 PANAMA STREET | PHILADELPHIA | PA | 19103-6610 |
| 17697 | MARIN, DANIEL R | TD AMERITRADE CLEARING CUST ROTH IRA | 6441 MORION CIRCLE | HUNTINGTON | CA | 92647 |
| 17698 | MARINELLI JR, ARTHUR J | ARTHUR J MARINELLI JR | 8255 LAVELLE RD | ATHENS | OH | 45701-9047 |
| 17699 | MARINI, JOHN | | 15100 COLONIAL CT | CUMBERLAND | MD | 21502 |
| 17700 | MARINO FAMILY TRUST | P MARINO & G MARINO TTEE MARINO FAMILY TRUST U/A DTD 09/21/1997 | PO BOX 4383 | WEST HILLS | CA | 91308 |
| 17701 | MARINO, PETER R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 4383 | WEST HILLS | CA | 91308 |
| 17702 | MARIO J SEBASTIANI TRUST UAD 12/03/1997 | MARIO SEBASTIANI & BETTY J SEBASTIANI TTEES | 1021 WEST HAWKIN STREET | KANKAKEE | IL | 60901 |
| 17703 | MARION B SHLAUDEMAN TTEE | EXEMPT/BYPASS SUB TRUST OF THE MICHAEL & MARION SHLAUDEMAN TRUST U/A/D 10-01-1995 | 2057 ROSEMONT AVE. #2 | PASADENA | CA | 91103-1286 |
| 17704 | MARION CLARK TR R1F2556 8 | CUSTODIAN | MARION CLARK TRUST ATTN: MARION CLARK TTEE 811 E CENTRAL RD APT 236 | ARLINGTON HTS | IL | 60005-3297 |
| 17705 | MARION K ISHII 1997 TRUST | UA 05 08 97 MARION K ISHII TR | 1254 ELMDALE AVE | CHICAGO | IL | 60660 |
| 17706 | MARION RAJOPPI ACF | J MICHAEL RICHARD RAJOPPI U/NJ/UTMA PO BOX 437 | 27 HILLTOP CIRCLE | BROOKSIDE | NJ | 07926 |
| 17707 | MARION RAJOPPI ACF | J MICHAEL RICHARD RAJOPPI U/NJ/UTMA PO BOX 437 | 27 HILLTOP CIRCLE | BROOKSIDE | NJ | 07926-0437 |
| 17708 | MARION S WYATT TTEE | U/A DTD 10/11/1990 BY MARION S WYATT | 2514 ENDSLEIGH DR | BLOOMFLD HILLS | MI | 48301 |
| 17709 | MARIS, MARTHA L | TOD ACCOUNT | 2974 LAMPLIGHTER CT | KOKOMO | IN | 46902 |
| 17710 | MARISETTE I DUPRE TOD MARCY DUPRE | SUBJECT TO STA RULES | 8905 BURNING TREE RD | PENSACOLA | FL | 32514 |
| 17711 | MARITAL TRUST C OF THE GENE AN | KAREN RHEA MARKLEY TTEE MARITAL TRUST C OF THE GENE AN U/A DTD 01/20/1994 | 31842 VIA FAISAN | TRABUCO CANYON | CA | 92679 |
| 17712 | MARITAL TRUST U/W G FRED DIBONA JR | C/O SYLVIA DIBONA & JANE SCACCETTI | 915 WAVERLY RD | BRYN MAWR | PA | 19010 |
| 17713 | MARITAL TST CREATED UNDER THE | ROELAND FAMILY TST UA 8 19 86 BETTY H ROELAND TR | 11401 MARTHA ANN DR | LOS ALAMITOS | CA | 90720 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17714 | MARITAL, GARY T SESSION | QTIP TRUST UAD 12/22/87 N SESSION & D HALL TTEE MANAGER NORTHERN TRUST | 28050 US HWY 19 N STE 402 | CLEARWATER | FL | 33761 |
| 17715 | MARITALTRUST, NORMAN E JORGENSEN | TTEE: N. ERIC JORGENSEN | 47 ROUND HILL ROAD | GREENWICH | CT | 06831 |
| 17716 | MARIUCCI FAMILY LP | A PARTNERSHIP MKT: UNITED STATES TRUST COMP | 6539 N 31ST PL | PHOENIX | AZ | 85016 |
| **17717** | **MARIYLN E O BRIEN TTEE** | **MARILYN E O'BRIEN TRUST 34943** | **290 E WINCHESTER AVE APT 427N** | **LANGHORNE** | **PA** | **19047-2240** |
| 17718 | MARJORIE A KULP 2000 TR - 5H522 | CUSTODIAN | MARJORIE A. KULP 500 W SUPERIOR ST UNIT 2301 | CHICAGO | IL | 60654-8151 |
| 17719 | MARJORIE A WARGO TTEE OF THE | MARJORIE A WARGO REVOCABLE SURVIVOR TRUST- A UAD A5/7/91 | 351 IDYLLWILD COURT | REDWOOD CITY | CA | 94061-3321 |
| 17720 | MARJORIE ANN CHASE TTEE | W H CHASE TTEE U/A DTD 02/21/1997 BY CHASE FAMILY TRUST #2 | 807 NE LAKE VIEW DR | ANKENY | IA | 50021 |
| 17721 | MARJORIE BOYER TRUST | MARJORIE BOYER TTEE MARJORIE BOYER TRUST UA DTD 06/26/02 AMENDED 11/17/2006 | 333 S 61ST AVE APT 3 | PENSACOLA | FL | 32506 |
| **17722** | **MARJORIE BRIBITZER TR R1F2458A5, CUSTODIAN** | **MARJORIE PARISH BRIBITZER** | **117 COOTS TRL** | **HAMPSTEAD** | **NC** | **28443-8319** |
| 17723 | MARJORIE C BLUME TRUST | UA4 22 98 MARJORIE C BLUME TR | 3N740 OAKLEAF DRIVE | BENSENVILLE | IL | 60106 |
| 17724 | MARJORIE F BRAISTED TTEE | U/A DTD 07/15/1992 BY MARJORIE F BRAISTED TRUST | 111 EMERSON ST APT 1242 | DENVER | CO | 80218-3790 |
| 17725 | MARJORIE H THULIN TRUST | UA 10 10 83 MARJORIE H THULIN TR | 2500 INDIGO LANE UNIT 362 | GLENVIEW | IL | 60025 |
| 17726 | MARJORIE L ACKERMANN TR | CHARLES P/MARJORIE L ACKERMANN U/A DTD 6/16/97 | 11848 N SPRINGDALE CT 70W | MEQUON | WI | 53092 |
| **17727** | **MARJORIE L ACKERMANN TR** | **CHARLES P/MARJORIE L ACKERMANN FAM TRUST U/A DTD 6/16/97** | **7979 W GLENBROOK RD APT 5015** | **MILWAUKEE** | **WI** | **53223-1054** |
| 17728 | MARJORIE P. SHAFTON TRUST 0087 | UA 8/1/00 AS AMENDED MARJORIE P. SHAFTON TRUSTEE | 1320 N STATE PKWY #4B | CHICAGO | IL | 60610 |
| 17729 | MARJORIE R BLEICHER TTEE | U/A DTD 10/10/2002 ROBERT L BLEICHER TRUST | 9783 GREENSIDE CT | DAYTON | OH | 45458 |
| 17730 | MARJORIE R. ROZMAN TTEE | ALIZA ROZMAN TTEE U/A DTD 01/18/2001 BY ALIZA ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 17731 | MARJORIE ROZMAN C/F | DANI YEHUDA ROZMAN UGMA/NJ | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 17732 | MARJORIE ROZMAN TTEE | NANETTE ROSENBERG TTEE U/A DTD 10/08/82 BY ALIZA LEAH ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 17733 | MARJORIE ROZMAN TTEE | NANETTE ROSENBERG TTEE UAD 5/6/88 FBO DANI Y ROZMAN BY DOLLSEY SEYMOUR RAPPORT | 229 PARK AVE | N CALDWELL | NJ | 07006-4291 |
| 17734 | MARJORIE S PETERSEN TTEE | U/A DTD 08/10/1990 BY HUGH & MARJORIE PETERSEN | 1114 STATE ST # 243 | SANTA BARBARA | CA | 93101 |
| 17735 | MARJORY, CHARLES R. NAGEL | RAYLINE NAGEL FAMILY TR TTEE MARJORY RAYLINE NAGEL TTEE U/A DTD 05/06/1993 | 830 NORTH SHORE DR-APT4I | ST PETERSBURG | FL | 33701 |
| 17736 | MARK & BARBARA DICKERSON TTEES | FBO M DICKERSON FAMILY TRUST U/A/D 09-24-1993 PARAMETRIC LARGE CAP ACCT. | 12 WHISPERING WILLOW COURT | AZUSA | CA | 91702-6262 |
| 17737 | MARK & JEFFREY TRUST | ARTHUR A GREENBERG SUCC TTEE MARK & JEFFREY TRUST UAD 01/19/76 | 1634 RFD | LONG GROVE | IL | 60047 |
| **17738** | **MARK A HUGHES & DANICA F HUGHES JTWROS** | | **1418 PASQUALITO DR** | **SAN MARINO** | **CA** | **91108** |
| **17739** | **MARK A ITKIN TTEE** | **MARK ALLEN ITKIN TRUST 36966** | **9240 SWALLOW DR** | **LOS ANGELES** | **CA** | **90069-1128** |
| 17740 | MARK A STIEG DDS & KATHRYN A | STIEG PROFIT SHARING PLAN U/A 01/01/1994 | 6144 E CALLE DEL NORTE | SCOTTSDALE | AZ | 85251 |
| **17741** | **MARK A. & PATRICIA SHULER SCHIMBOR** | | | | | |
| 17742 | MARK ALLEN ITKIN TRUST | MARK A ITKIN TTEE | 9240 SWALLOW DR | LOS ANGELES | CA | 90069-1128 |
| 17743 | MARK ALLEN ITKIN TRUST | MARK ALLEN ITKIN TTEE MARK ALLEN ITKIN TRUST U/A DTD 03/16/2001 | 9240 SWALLOW DR | LOS ANGELES | CA | 90069 |
| **17744** | **MARK AND HIEDY MOREY R1F4213D1, CUSTODIAN** | **MR. MARK E. MOREY** | **502 24TH ST NW** | **AUSTIN** | **MN** | **55912-9553** |
| 17745 | MARK ASHMORE TRUST | FRANCES R WILLARD TRUSTEE FRANCES R WILLARD TRUST U/A DTD 6/15/98 | 2675 CHATHAM WOODS DR SE | GRAND RAPIDS | MI | 49546 |
| 17746 | MARK B PYNNONEN REV LIV TR | MARK B PYNNONEN TTEE U/A DTD 3/20/00 FOR THE MARK B PYNNONEN REV LIV TR | 1225 NAKOMIS STREET | NEGAUNEE | MI | 49866 |
| 17747 | MARK C BOE TTEE | U/A DTD 07/20/2000 BY MARK C BOE | 6752 214TH AVE NE | REDMOND | WA | 98053 |
| **17748** | **MARK D HASSLER & SALLY L HASSLER JTWROS** | | **5657 W STATE RD 340** | **BRAZIL** | **IN** | **47834** |
| **17749** | **MARK D WILLIAMS & LENORE E ENGSTROM JTWROS** | | **6642 MASEFIELD STREET** | **WORTHINGTON** | **OH** | **43085** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17750 | MARK E & GLENDA K ALLISON TR | DR MARK E ALLISON GLENDA K ALLISON CO-TTEES U/AD DTD 12/27/1988 | 2645 EAST 66TH STREET | TULSA | OK | 74136-1248 |
| 17751 | MARK F COLAVINCENZO () | JMS LLC CUST FBO | 4 WINDY CREST ROAD | BEAVER FALLS | PA | 15010 |
| 17752 | MARK GILLAM LIV TRUST | MARK GILLAM TTEE OF THE MARK GILLAM LIV TRUST DTD 6/2/89 | 8008 SACRAMENTO ST | FAIR OAKS | CA | 95628 |
| 17753 | MARK GOLDSHER TR | JAY & JENNY GOLDSHER PERMANENT IRREVOCABLE TRUST UA DEC 15 1999 | 1910 FIRST ST APT 406 | HIGHLAND PARK | IL | 60035 |
| 17754 | MARK GRATZ & ANN MARIE GRATZ JTWROS | | 402 RIDGELAWN TRAIL | BATAVIA | IL | 60510-8680 |
| 17755 | MARK J BAKER TTEE | U/A DTD 09/23/1999 LAURIE BANTA SOCOTCH | P O BOX 7356 | SALEM | OR | 97303 |
| 17756 | MARK J GLEASON TRUST -1 5008 | U/A/D 11/1/2004 | 314 EAST HICKORY STREET | HINSDALE | IL | 60521 |
| 17757 | MARK J JACOBY FAMILY TRUST II | U/A/D 3/4/98 KEN JACOBY TTEE MDG: NORTHERN TRUST JACOBY ASSOCIATES | 7 OLD WESTBURY ROAD | ROSLYN HEIGHTS | NY | 11577-1835 |
| 17758 | MARK J MESWARB RLVR | OPPENHEIMER & CO INC CUSTODIAN IAS/NORTHERN TRUST | 2315 RIVER RD | GRANDBURY | TX | 76048 |
| 17759 | MARK J. KARWASKI TTEE | FBO MARK J. KARWASKI AS AMENDED 2-22-2008 | 8225 GITZEN | COMMERCE TWP | MI | 48382-4578 |
| 17760 | MARK L. CEDERBORG CONSERV | FOR MARY STECKER IMS MCV C/O CEDERBORG & BRET LLP | 1299 NEWELL HILL PL. STE 203 | WALNUT CREEK | CA | 94596-5220 |
| 17761 | MARK L. CEDERBORG CONSERV | FOR MARY STECKER IMS US LCV C/O CEDERBORG & BRET LLP | 1299 NEWELL HILL PL. STE 203 | WALNUT CREEK | CA | 94596-5220 |
| 17762 | MARK L. GREEN TTEE | RESIDUAL TRUST CREATED UNDER THE GREEN 1976 TR DTDT 12/10/76 | 321 21ST STREET | SANTA MONICA | CA | 90402-2417 |
| 17763 | MARK LEVINSTEIN TTEE | OF TRUST C OF THE LEVINSTEIN FAMILY TRUST U/A DTD 08/19/1993 | 827 E MARSHALL PL | LONG BEACH | CA | 90807 |
| 17764 | MARK M JONES TTEE | MARY K JONES TTEE U/A DTD 03/13/1997 MARK & MARY JONES FAMILY TRUST | 690 N WESTERN RIDGE TRL | TUCSON | AZ | 85748 |
| 17765 | MARK M REILLY & JEANNE M REILLY JTWROS | | 233 SOUTH SUNSET | LA GRANGE | IL | 60525 |
| 17766 | MARK M REILLY CUST | FBO CHRIS M REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET | LA GRANGE | IL | 60525-2178 |
| 17767 | MARK M REILLY CUST | FBO GRACE M REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET AVE | LA GRANGE | IL | 60525-2178 |
| 17768 | MARK M REILLY CUST | FBO JOHN M REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET AVE | LA GRANGE | IL | 60525-2178 |
| 17769 | MARK M REILLY CUST | FBO KEVIN W REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET AVE | LA GRANGE | IL | 60525-2178 |
| 17770 | MARK P BABIN TR | MARK P BABIN TRUST U/A DTD 3/10/97 | 1051 38TH ST | PERU | IL | 61354 |
| 17771 | MARK P BABIN TR | MARK P BABIN TRUST U/A DTD 3/10/97 | 1051 38TH ST | PERU | IL | 61354-1178 |
| 17772 | MARK R. PATTIS REVOCABLE TRUST | UAD 07/30/04 MARK R. PATTIS TTEE NEXT CHAPTER HOLDINGS | 600 CENTRAL AVE SUITE 205-210 | HIGHLAND PARK | IL | 60035 |
| 17773 | MARK S LIES & DONNA C LIES | JTWROS | 4570 FOXTAIL CIRCLE | GREENWOOD VLG | CO | 80121-3942 |
| 17774 | MARK W MADIGAN C/F | EDWARD P MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 17775 | MARK W MADIGAN C/F | LUKE M MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 17776 | MARK W MADIGAN C/F | WILLIAM W MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 17777 | MARKEL, DOUGLAS C. | AND WEIHUA WANG C/O SIMPSON THACHER & BARTLETT LLP 3119 CHINA WORLD TOWER | ONE 1 JIANGUOMENWAL AVENUE | BEIJING 100004 CHINA | | |
| 17778 | MARKEN PROPERTIES INC PSP | DTD 1/1/90 MARTIN BEREZIN TTEE *** ACCT CLOSED *** | 667 MAIN ST | HOLYOKE | MA | 01040-5518 |
| 17779 | MARKEN PROPERTIES INC PSP | DTD 1/1/90MARTIN BEREZIN TTEE | 667 MAIN ST | HOLYOKE | MA | 01040 |
| 17780 | MARKEN, JOHN E | CGM IRA ROLLOVER CUSTODIAN | 400 DEER VALLEY ROAD- 5E | SAN RAFAEL | CA | 94903-5521 |
| 17781 | MARKER, JAMSHEED | ARNAZ MARKER JT TEN/WROS | 661 BAY LAUREL COURT NE | ST PETERSBURG | FL | 33703-3130 |
| 17782 | MARKET, MERRILL LYNCH FINANCIAL | EQUITY FINANCING GROUP ATTN: PATRICIA MOORE | 250 VESEY STREET 18TH FL | NEW YORK | NY | 10080 |
| 17783 | MARKET, MERRILL LYNCH FINANCIAL | EQUITY FINANCING GROUP SINGLE STOCK ATTN: PATRICIA MOORE | 250 VESEY STREET 18TH FL | NEW YORK | NY | 10080 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17784 | MARKET, REBECCA M. | CGM IRA CUSTODIAN<br>BR US VALUE | 232 CRESTSTONE DRIVE | CARY | NC | 27519-7705 |
| 17785 | MARKLE, HUGH P | HUGH P MARKLEY-TRUSTEE PSP TRP<br>TRUST CO TTEE HUGH P MARKLEY | 55 5TH ST E STE 1200 | SAINT PAUL | MN | 55101 |
| 17786 | MARKLEY, HUGH P | HUGH P MARKLEY | 55 5TH ST E STE 1200 | SAINT PAUL | MN | 55101-1775 |
| 17787 | MARKOFF, DANIEL | | 6908 NEVIS RD | BETHESDA | MD | 20817 |
| 17788 | MARKOUTSAS, MINNIE | | 1727 W HENDERSON | CHICAGO | IL | 60657 |
| 17789 | MARKOVITZ, MICHAEL | PERSONAL CUSTODY - IRA | C/O MARKOVITZ GROUP<br>4355 LINDENWOOD LANE | NORTHBROOK | IL | 60062 |
| 17790 | MARKOW, ROBERT | ROBERT MARKOW | 2359 GRAND BLVD | MONTREAL | QC | H4B 2X1 |
| 17791 | MARKOWITZ, ARTHUR | VFTC AS CUSTODIAN U/A DTD 04/12/91 | 48 RUSSET RD | STAMFORD | CT | 06903 |
| 17792 | MARKOWITZ, JEROME & | MARIA MARKOWITZ JTWROS | 767 3RD AVENUE 6TH FLOOR | NEW YORK | NY | 10017-9026 |
| 17793 | MARKOWITZ, LESTER | NFS/FMTC IRA | 9345 E SHARON DRIVE | SCOTTSDALE | AZ | 85260 |
| **17794** | **MARKS&HARTLEY T/U/A WM MARKS<br>REV TR** | | | | | |
| **17795** | **MARKS, DOROTHY A.** | | | | | |
| 17796 | MARKS, JOSEPH E | JOSEPH E MARKS | 1504 310TH TRAIL | REDFIELD | IA | 50233-8036 |
| 17797 | MARKS, MELVIN | AND CAROL J MARKS JTWROS<br>NORTHERN TRUST LG CAP VALUE | 101 GEDNEY STREET<br>APT 6L | NYACK | NY | 10960-2217 |
| 17798 | MARKUS, ROBERT M. | WINIFRED S. MARKUS TTEE<br>U/A/D 11-14-2001<br>FBO ROBERT MARKUS 2001 TR | 10 LONGWOOD DRIVE - APT.<br>173 | WESTWOOD | MA | 02090-1138 |
| 17799 | MARKUT INVESTMENT CLUB | MARKUT INVESTMENT CLUB | 1224 RALEIGH RD | GLENVIEW | IL | 60025-3028 |
| 17800 | MARLA L HARPER REVOCABLE TRUST | UAD 01/02/07 MARLA L HARPER TTEE | 15145 LINDEN STREET | LEAWOOD | KS | 66224 |
| 17801 | MARLBROUGH JR, MR LLOYD J | | 5940 LOUIS I AVE | MARRERO | LA | 70072 |
| 17802 | MARLENE CUMMINS TRUST | MARLENE CUMMINS TTEE U/A DTD<br>04/05/2005 | 105 SPRING BRANCH | WILLIAMSBURG | VA | 23185 |
| 17803 | MARLENE CUMMINS TRUST | MARLENE CUMMINS TTEE<br>U/A DTD 04/05/2005 | 105 SPRING BRANCH | WILLIAMSBURG | VA | 23185-3188 |
| **17804** | **MARLENE LAU & JOHN E PLATTNER<br>JTWROS** | | **901 E GROVE ST** | **BLOOMINGTON** | **IL** | **61701-4200** |
| 17805 | MARLIN INVESTMENTS LLC | | 1900 S CRESCENT PL | SPRINGFIELD | MO | 65809 |
| 17806 | MARLIN NETWORK, INC. | PLEDGED TO ML LENDER | 1200 E WOODHURST DR STE V | SPRINGFIELD | MO | 65804 |
| 17807 | MARLON, MR DAVID | | 9811 W. CHARLESTON BLVD (<br>#262 | LAS VEGAS | NV | 89117-7528 |
| 17808 | MARMONT, CREGAN W | CGM IRA ROLLOVER CUSTODIAN<br>BRANDES U.S. VALUE EQUITY | 1142 SUNNYHILLS AVE | BREA | CA | 92821-2314 |
| 17809 | MARNI E COOPER ACF | H. COOPER UTMA/VA U/VA/UTMA | 5004 COBBLESTONE LANDING<br>PL | GLEN ALLEN | VA | 23059 |
| 17810 | MARNI E COOPER ACF | L. COOPER UTMA/VA U/VA/UTMA | 5004 COBBLESTONE LANDING<br>PL | GLEN ALLEN | VA | 23059 |
| 17811 | MARNI MAGDA TTEE | FBO KATE M. MAGDA REV LIV TR<br>U/A/D 06-11-1997<br>**ACCOUNT #2** | 460 OAK STREET | LAGUNA BEACH | CA | 92651-2917 |
| 17812 | MARNIEN, GERARD J | GERARD J MARNIEN | 12560 ORANGE AVE | CHINO | CA | 91710-3869 |
| 17813 | MARODER, PATRICIA E | PATRICIA E MARODER | 41W682 ROHRSEN RD | PLATO CTR | IL | 60123-8286 |
| 17814 | MARPLE, ETHEL S | ETHEL S MARPLE | 111 DEERFIELD BLVD | HAMPTON | VA | 23666 |
| 17815 | MARQUARDT, JOHN F | | 29 REGENT WOOD RD | NORTHFIELD | IL | 60093 |
| 17816 | MARQUETTE, JOHN C | MARY PATRICIA MARQUETTE JTWROS | 14525 KARLOV AVENUE | MIDLOTHIAN | IL | 60445 |
| 17817 | MARQUEZ, DR. ANTONIO | CGM IRA CUSTODIAN | 220 WEST DILIDO DRIVE | MIAMI BEACH | FL | 33139-1168 |
| **17818** | **MARR, BRADLEY J** | | **186 23RD ST** | **COSTA MESA** | **CA** | **92627** |
| 17819 | MARR, JAMES A | JAMES A MARR | 2932 MAPLE AVE | BERWYN | IL | 60402-2847 |
| 17820 | MARRA, JAMES M | CGM IRA ROLLOVER CUSTODIAN<br>ATALANTA SOSNOFF | 5081 INDIGO BAY BLVD<br>UNIT 201 | ESTERO | FL | 33928-6999 |
| 17821 | MARRA, ROBERT | AND HILLARY MARRA JTWROS | 170 BEAR RIDGE RD | PLEASANTVILLE | NY | 10570 |
| 17822 | MARRECAU, WILLY L. | A G EDWARDS & SONS C/F IRA | 37 HUNTINGTON RD. SW | ROME | GA | 30165 |
| 17823 | MARREN, ROBERT J | ROBERT J MARREN | 936 SUNSET RD | WINNETKA | IL | 60093-3852 |
| 17824 | MARRINAN, JAMES P | AND KAREN A MARRINAN JTWROS | 24119 SAINT ANDREWS LN | CALABASAS | CA | 91302 |
| 17825 | MARRIOTT, MR. CARROLL L | CGM IRA CUSTODIAN | 15291 CALLAWAY COURT | GLENWOOD | MD | 21738-9657 |
| 17826 | MARRO, ANTHONY | AND JACQUELINE MARRO TIC | PO BOX 944 | BENNINGTON | VT | 05201 |
| 17827 | MARS, JAMES N DE | JUDITH F DE MARS JTWROS | 132 EVERGREEN | ELMHURST | IL | 60126 |
| 17828 | MARSCO INVESTMENT CORP. | | 101 EISENHOWER PLAZA #105 | ROSELAND | NJ | 07086-2886 |
| 17829 | MARSDEN (IRA-ROLL), GRAEME | JMS LLC CUST FBO | 85 GROVE STREET | QUINCY | MA | 02169 |
| 17830 | MARSDEN, DAVID W | PTC CUST DAVID W MARSDEN | 25047 FOOTHILL DRIVE<br>NORTH | GOLDEN | CO | 80401 |
| 17831 | MARSDEN, GARY J | | 6099 106TH ST | CLEAR LAKE | MN | 55319-9624 |
| 17832 | MARSDEN, JAMES | AND LOU ANN MARSDEN JTWROS | 806 EVERETT DRIVE | STILLWATER | MN | 55082-6105 |
| 17833 | MARSDEN, KATHLEEN ANN | GUARANTEE & TRUST CO TTEE FBO<br>ROLLOVER IRA TR DTD | 4918 MAMMOTH AVENUE | SHERMAN OAKS | CA | 91423 |
| 17834 | MARSH HEAVER, MELISSA | MELISSA MARSH HEAVER | 500 WOODLAWN RD | BALTIMORE | MD | 21210-2313 |
| 17835 | MARSH, ALAN BURTON | SEL ADV/NORTHERN TRUST | 3126 RITTENHOUSE ST NW | WASHINGTON | DC | 20015 |
| 17836 | MARSH, BARBARA R | FCC AC CUSTODIAN IRA | 1300 WEST 46TH AVENUE | ANCHORAGE | AK | 99503 |
| 17837 | MARSH, CYNTHIA E | C VANDERSLUIS JT TEN | 2588 UPTON AVE S | MINNEAPOLIS | MN | 55405 |
| 17838 | MARSH, RICHARD C | RAYMOND JAMES & ASSOC INC CSDN | 45318 HARMONY LN | BELLEVILLE | MI | 48111 |
| 17839 | MARSH, ROBERT | ROBERT MARSH | 24391 ZANDRA | MISSION VIEJO | CA | 92691-4532 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17840 | MARSH, ROBERT E | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 1567 E CURTIS | HOPE | MI | 48628-9708 |
| 17841 | MARSH, TRACY L | | 130 SANDSPRING DR | EATONTOWN | NJ | 07724 |
| 17842 | MARSHALL & ILSLEY CORPORATION | | 770 NORTH WATER STREET | MILWAUKEE | WI | 53202 |
| 17843 | MARSHALL & ILSLEY TRUST CO | ATTN TRUST OPERATIONS | PO BOX 2977 | MILWAUKEE | WI | 53201 |
| **17844** | **MARSHALL B FELBEIN & PAULA B FELBEIN JTWROS** | | **2429 RIVER WOODS DRIVE** | **NAPERVILLE** | **IL** | **60565** |
| **17845** | **MARSHALL HAROLD R DECD U/W** | | | | | |
| 17846 | MARSHALL ILSLEY TRUST COMPANY NA | ATTN: PROXY DEPARTMENT | 11270 W PARK PL SUITE 400 | MILWAUKEE | WI | 53224 |
| 17847 | MARSHALL JR, ROBERT W | | 155 MAPLE ST. | SUMMIT | NJ | 07901-3485 |
| 17848 | MARSHALL JR, ROBERT W | KAREN K MARSHALL | 29 ROSCOMMON ROAD | NEWTOWN SQUARE | PA | 19073 |
| 17849 | MARSHALL JR, WILLIAM T | CGM SEP IRA CUSTODIAN | PO BOX 1549 | MOUNT DORA | FL | 32756 |
| **17850** | **MARSHALL R KOHR & LOUANNE KOHR JTWROS** | | **1640 MAPLE AVE #706** | **EVANSTON** | **IL** | **60201** |
| 17851 | MARSHALL W OLIVER RESIDUARY TR | BARRY STEVEN OLIVER TTEE U/A DTD 01/05/99 | 870 CATAWBA RD | BLACKSBURG | VA | 24060 |
| 17852 | MARSHALL, BRIAN | RHONDA MARSHALL TEN/COM SAM: NORTHERN TRUST LCV | 745 7TH ST S | KIRKLAND | WA | 98033 |
| 17853 | MARSHALL, DAVID D | DAVID D MARSHALL | 6028 N CAMPBELL AVE | CHICAGO | IL | 60659-4107 |
| 17854 | MARSHALL, GILBERT G | SHARLA K MARSHALL JT TEN | 6606 W 20TH AVE | KENNEWICK | WA | 99338 |
| 17855 | MARSHALL, JANE S | CUST FPO IRA | PO BOX 294763 | LEWISVILLE | TX | 75029 |
| 17856 | MARSHALL, JULIA A | JULIA A MARSHALL | 11580 LAKE AVE | CLEVELAND | OH | 44102-6108 |
| 17857 | MARSHALL, LORI | LORI MARSHALL | 2910 LAKE ST | SAN FRANCISCO | CA | 94121-1022 |
| 17858 | MARSHALL, M.D., JOHN B. | | 16910 KNOLLS WAY | CHAGRIN FALLS | OH | 44023 |
| 17859 | MARSHALL, MALCOLM | CGM IRA CUSTODIAN | 5415 BLACKISTONE RD | BETHESDA | MD | 20816 |
| 17860 | MARSHALL, MARION L | MARION L MARSHALL | 11580 LAKE AVE | CLEVELAND | OH | 44102-6108 |
| 17861 | MARSHALL, MR DOUG | | 9305 46 AVE | GRANDE PRAIRIE (CAN) | AB | T8W 2G7 |
| 17862 | MARSHALL, PATRICK B | | 2017 W PENSACOLA AVENUE | CHICAGO | IL | 60618 |
| **17863** | **MARSHALL, PATRICK B** | | **4439 N HAMILTON AVE** | **CHICAGO** | **IL** | **60625** |
| 17864 | MARSHALL, PETERJAMES F | PETERJAMES F MARSHALL | 12 TAFT PLACE | LINDENHURST | NY | 11757-5933 |
| 17865 | MARSHFIELD ASSOCIATES | | 21 DUPONT CIRCLE STE 310 | WASHINGTON | DC | 20036 |
| **17866** | **MARSHFIELD CLINIC MASTER TRUST** | | **82 DEVONSHIRE ST** | **BOSTON** | **MA** | **02109-3614** |
| 17867 | MARSHWINDS ADVISORY CO | | P.O. BOX 21099 | ST. SIMONS ISLAND | GA | 31522 |
| 17868 | MARSICO, LOUIS J | LOUIS J MARSICO | 740 LONG VIEW | PALATINE | IL | 60067-6757 |
| 17869 | MARSIGLIA, JOSEPH M | PERSONAL ACCOUNT # 2 | 359 ARIS AVE | METAIRIE | LA | 70005 |
| 17870 | MARSIGLIA, JOSEPH M. | PERSONAL ACCOUNT #2 | 359 ARIS AVENUE | METARIE | LA | 70005 |
| 17871 | MARSILJE, DIANA H | EDWARD H MARSILJE TTEE DIANA H MARSILJE SETTLERS TRUST U/A DTD 02/17/75 | P O BOX 2308 | HOLLAND | MI | 49422 |
| 17872 | MARTE, MR JHON R. | | 4230 CASTLE ROCK CIR | AURORA | IL | 60504 |
| 17873 | MARTELL DCSD, FRED | AND BARBARA MARTELL TIC | 702 E HYMAN AVE | ASPEN | CO | 81611-2080 |
| 17874 | MARTELL, JACQUELINE R | EDWARD D JONES & CO CUSTODIAN | PO BOX 1740 700 SANOMA DR | BLUE JAY | CA | 92317 |
| 17875 | MARTELLACCI, PHILIP | | 45 MISTY MEADOW DRIVE | RICHBORO | PA | 18954 |
| 17876 | MARTHA A. ROCKWELL IRREVOCABLE TRUST #1 | JERRIS J. MAKEE TRUSTEE U/A DTD 4/26/02 | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740-8412 |
| 17877 | MARTHA C MEHNERT TTEE | U/A DTD 08/30/1995 BY MARTHA C MEHNERT TTEE | 551 STANLEY AVE | CINCINNATI | OH | 45226 |
| 17878 | MARTHA CASSELMAN U/A TRUST | MARTHA CASSELMAN TRUSTEE | P. O. BOX 342 | CALISTOGA | CA | 94515 |
| 17879 | MARTHA E ROCKWELL IRREVO TR | JERRIS J MAKEE TRUSTEE U/A DTD 4-26-02 MARTHA E ROCKWELL IRREVO TR #1 | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740 |
| 17880 | MARTHA E. ROCKWELL IRREVO TR #1 | JERRIS J. MAKEE TRUSTEE | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740-8412 |
| 17881 | MARTHA G HUTCHISON LIVING TRUST | MARTHA G HUTCHISON TTEE MARTHA G HUTCHISON LIVING TRUST U/A DTD 03/25/2003 | 1052 RESTORATION DR | CHATTANOOGA | TN | 37421 |
| 17882 | MARTHA G SHIRLAW RLVR | OPPENHEIMER & CO INC CUSTODIAN | 1403 RICHMOND ROAD | WEST MILFORD | NJ | 07480 |
| 17883 | MARTHA G. TOLLES TTEE | LEROY & MARTHA TOLLES LIVING TRUST | 860 OXFORD RD | SAN MARINO | CA | 91108 |
| 17884 | MARTHA GROSS LIVING TRUST | JENNIFER GROSS & BERNARD SCHINDER TT FBO MARTHA GROSS U/A/D 04/14/1996 | 12580 COUNTRYSIDE TERR | COOPER CITY | FL | 33330 |
| 17885 | MARTHA I SELIG TRUST | MICHAEL SELIG TTEE | PO BOX 187 | WEST BOXFORD | MA | 01885-0187 |
| 17886 | MARTHA I SELIG TRUST | MICHAEL SELIG TTEE MARTHA I SELIG TRUST U/A DTD 07/01/2002 | PO BOX 769 | MAHOMET | IL | 61853 |
| 17887 | MARTHA LEE HIGHTOWER LIVING TR | MARTHA LEE HIGHTOWER TTEE U/A DTD 12/08/2003 | 112 DELTA COURT | SHARPSBURG | GA | 30277 |
| 17888 | MARTHA LEONARD M WEBB REV TRUST | U/A DTD 03/30/04 MARTHA LEONARD M WEBB T FBO MARTHA LEONARD M WEBB | P.O. BOX 603 | BEAUFORT | SC | 29901 |
| 17889 | MARTHA M ARVEY TRUST | U/A DTD 11/13/1992 MARTHA M ARVEY TTEE (ACCOUNT A) | 101 S HIAWATHA DRIVE | HAILEY | ID | 83333 |
| 17890 | MARTHA MCDOUGALL TR K3 1850 A1 | CUSTODIAN | MARTHA L MCDOUGALL C/O OCEANCREST CONDOS 1300 S HIGHWAY A1A APT 216 | JUPITER | FL | 33477-8457 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17891 | MARTHA T WENDT REV LIV TR | MARTHA T WENDT TTEE FBO MARTHA T WENDT REV LIV TRU U/A/D 03-30-1992 | 2332 HARRIER WAY | NOKOMIS | FL | 34275 |
| 17892 | MARTHA T WENDT TTEE | FBO MARTHA T WENDT REV LIV TRU U/A/D 03-30-1992 | 2332 HARRIER WAY | NOKOMIS | FL | 34275-5339 |
| 17893 | MARTHEY, DEBRA A. | THE J.M. SMUCKER COMPANY | STRAWBERRY LANE | ORRVILLE | OH | 44667 |
| 17894 | MARTI L WINDLER TTEE | MARTI L WINDLER U/A DTD 09/26/1991 BRANDES ACCOUNT | 10501 BARTON ST | OVERLAND PARK | KS | 66214-3012 |
| 17895 | MARTICK, ROSE | | 3811 CANTERBURY RD # L3 | BALTIMORE | MD | 21218 |
| 17896 | MARTILLARO, PHYLLIS JOAN | PHYLLIS JOAN MARTILLARO TTEE PHYLLIS JOAN MARTILLARO U/A 8/13/01 | 26 W 411 DOUGLAS CT | CAROL STREAM | IL | 60188 |
| 17897 | MARTIN & GRACE HAMBEL CHAR TRUST | BETHESDA LUTHERAN FDTN TTEE | 600 HOFFMAN DRIVE | WATERTOWN | WI | 53094-6223 |
| 17898 | MARTIN A KURLAND MD TTEE | DEFINED BENEFIT PENSION PLAN U/A DTD 01/01/2003 FBO MARTIN A KURLAND | HC 72 BOX 3059 | GLASGOW | MT | 59230-2847 |
| 17899 | MARTIN B SANDERS TTEE LTD | MARTIN B SANDERS DDS LTD PROF SHARING PLAN PROFIT SHARING ACCT U/A DTD 11/01/77 | 2020 MALLARD DR | NORTHBROOK | IL | 60062 |
| 17900 | MARTIN C & BARBARA S BISCHOFF | TTEES U/A DTD 01/07/2000 MARTIN C BISCHOFF | 12165 RICHLAND LN | OAK HILL | VA | 20171-1537 |
| 17901 | MARTIN CAMPBELL TRUST | DTD 12/23/94 CAROL S ANDERSON TTEE | 1630 MORGAN TERRACE | BELOIT | WI | 53511 |
| 17902 | MARTIN COMPANY | 625 S. GAY ST. | TWO CENTRE SQ. SUITE 200 | KNOXVILLE | TN | 37902 |
| 17903 | MARTIN EICHNER SUCCESSOR TTEE | OF THE GIRAUD FAMILY TRUST OF 12/29/86 AS AMENDED & RESTATED 03/20/06 LARGE VALUE | 3944 PARK BLVD | PALO ALTO | CA | 94306-3306 |
| 17904 | MARTIN FAMILY, INC. | MANAGER: LORD ABBETT | 1700 WESTVIEW DRIVE | MITCHELL | SD | 57301-6381 |
| 17905 | MARTIN FAMILY, INC. | MANAGER: NORTHERN TRUST | 1700 WESTVIEW DRIVE | MITCHELL | SD | 57301 |
| 17906 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEE DTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 17907 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEE DTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 17908 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEEDTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 17909 | MARTIN J MALINOWSKI C/F | DANA ANN MALINOWSKI UTMA/FL | 716 SOUTH DELAWARE AVENUE | TAMPA | FL | 33606 |
| 17910 | MARTIN JR, ALFRED J | ALFRED J MARTIN JR | PO BOX 4697 | SANTA FE | NM | 87502-4697 |
| 17911 | MARTIN, ADAM J | FMT CO CUST IRA ROLLOVER | 3470 SPRING VALLEY CT | BIRMINGHAM | AL | 35223 |
| 17912 | MARTIN, ANGELICA | MARK J MARTIN JTWROS | 3507 N LEAVITT | CHICAGO | IL | 60618 |
| 17913 | MARTIN, ARLENE D | ARLENE D MARTIN TTEE U/A DTD 06/19/2000 BY ARLENE D MARTIN | 908 BERKELEY AVE | CHARLOTTE | NC | 28203 |
| 17914 | MARTIN, ARTHUR R | WELLS FARGO BANK C/F ARTHUR R MARTIN | 5721 SNOWMASS CREEK RANCH | SNOWMASS | CO | 81654 |
| 17915 | MARTIN, CAROLE | | 604 S BROADWAY | REDONDO BEACH | CA | 90277 |
| 17916 | MARTIN, CHARLES | FMT CO CUST IRA ROLLOVER | 20 HORSESHOE LN | LEMONT | IL | 60439 |
| 17917 | MARTIN, CHARLES | RACHEL MARTIN JT TEN | 1007 S COUNTRY CLUB DR | LOVINGTON | NM | 88260-9548 |
| 17918 | MARTIN, CHRISTINA M | | 2625 US 68 N | YELLOW SPRINGS | OH | 45387 |
| 17919 | MARTIN, DALE R | CGM IRA CUSTODIAN MANAGED ACCOUNT 3 | ROUTE 2 BOX 205 | MULKEYTOWN | IL | 62865-9532 |
| 17920 | MARTIN, DEAN W | DEAN W MARTIN | 1569 E 17TH S | SALT LAKE CITY | UT | 84105-2816 |
| 17921 | MARTIN, DONALD L | DONALD L MARTIN | 846 GRAGG ST | HUNTINGTON | IN | 46750-1297 |
| 17922 | MARTIN, DONALD P | DOROTHY L MARTIN JT TEN | 8 LAKE KATHERINE WAY | PALOS HEIGHTS | IL | 60463 |
| 17923 | MARTIN, GREGORY A. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 3113 RUSSELL ROAD | ALEXANDRIA | VA | 22305-1721 |
| 17924 | MARTIN, HODGES L | EQUITY INVESTMENT CORP | 15220 INTERLACHEN DR | AUSTIN | TX | 78717 |
| 17925 | MARTIN, J.W.Y. | JLR TRUST U/W JWY III | P. O. BOX 652 1 SPRING ROAD | ROSS | CA | 94959 |
| 17926 | MARTIN, JAMES A | CGM ROTH IRA CUSTODIAN | 350 N 2ND ST UNIT 343 | SAN JOSE | CA | 95112-4094 |
| 17927 | MARTIN, JAMES D | P DAVID ORR TTEE MARTIN & ORR LLC 401K PSP & TR | 4634 BUCKLINE CT | ATLANTA | GA | 30338 |
| 17928 | MARTIN, JAMES G | MARSHA L MARTIN MARTIN LIVING TRUST U/A DTD 02/26/1997 BRANDES | 6909 N SKYLINE DRIVE | SPOKANE | WA | 99208-6712 |
| 17929 | MARTIN, JEROME P | | 1110 LAURELWOOD | CARMEL | IN | 46032 |
| 17930 | MARTIN, JEROME P | AND MELANIE M MARTIN JTWROS | 1110 LAURELWOOD | CARMEL | IN | 46032 |
| 17931 | MARTIN, JIMMY | CGM IRA CUSTODIAN | 4415 NORTHCREST ROAD | DALLAS | TX | 75229-6331 |
| 17932 | MARTIN, LINCOLN W | | 302 PARHAM ST | MUSCATINE | IA | 52761 |
| 17933 | MARTIN, LLOYD | | 49 PITTS BAY ROAD PEMBROKE HMO 6 | BERMUDA | | |
| 17934 | MARTIN, LLOYD | | PEMBROKE HMO 6 49 PITTS BAY ROAD | BERMUDA (BMU) | | |
| 17935 | MARTIN, LYNN C | | 100 JOHN ST APT #2110 | NEW YORK | NY | 10038-3895 |
| 17936 | MARTIN, MARION T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12 HARBORAGE | FORT LAUDERDALE | FL | 33316 |
| 17937 | MARTIN, MICHAEL J | ANN M MARTINJT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903-5111 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17938 | MARTIN, MICHAEL J | ANN MCAULIFFE MARTIN JT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903 |
| 17939 | MARTIN, MICHAEL J | ANN M MARTIN JT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903-5111 |
| 17940 | MARTIN, PATRICIA A | | 3448 S NORFOLK WAY | AURORA | CO | 80013 |
| 17941 | MARTIN, RICHARD | AND LEE ANN MARTIN JTWROS | 1212 CRYSTAL RIDGE COURT | MARRIOTTSVILLE | MD | 21104-1442 |
| 17942 | MARTIN, RICHARD | LEE ANN MARTIN JTWROS | 1212 CRYSTAL RIDGE COURT | MARRIOTTSVILLE | MD | 21104 |
| 17943 | MARTIN, ROSEMARY | EDWARD D JONES & CO CUSTODIAN C/O CHRIS T BAUMGARTNER | 385 S CATALINA AVE APT 128 | PASADENA | CA | 91106 |
| 17944 | MARTIN, SILVIO A RIAL | ARAOZ 2964 4TOB CAPITAL FEDERAL | BUENOS AIRES 1425 | ARGENTINA (ARG) | | |
| 17945 | MARTIN, SUE R | SUE R MARTIN | 51 WHITEWATER PL | SHARPSBURG | GA | 30277-1888 |
| 17946 | MARTIN, THOMAS L | RUTH A MARTIN JT TEN/WROS | 28 SUMMIT HILL DRIVE | STRASBURG | PA | 17579-9718 |
| 17947 | MARTIN, TONI L. | CGM IRA CUSTODIAN FS- BRANDES ALL CAP VALUE | 2733 DERBY ST. | BERKELEY | CA | 94705-1358 |
| 17948 | MARTIN, VIVIAN F | MANAGED BY NORTHERN TRUST | 426 ECHOLS AVE | HUNTSVILLE | AL | 35801-3135 |
| 17949 | MARTINDALE, ALLEN R | | 6274 OLES LN | HOLLADAY | UT | 84121 |
| 17950 | MARTINDALE, BRANDON C | | 6274 OLES LN | HOLLADAY | UT | 84121 |
| 17951 | MARTINDALE, DR HELEN | | 5181 DEL MONTE AVE | VICTORIA (CAN) | BC | V8Y 1X3 |
| 17952 | MARTINDALE, MR DUANE | | 5181 DELMONTE AVE | VICTORIA (CAN) | BC | V8Y 1X3 |
| 17953 | MARTINDALE, STEVEN | | 1911 KING ARTHUR COURT | LINCOLN | NE | 68512 |
| 17954 | MARTINEZ, ALFONSO V. | CGM IRA ROLLOVER CUSTODIAN | 2518 EAST ADAMS ST | CARSON | CA | 90810-1501 |
| 17955 | MARTINEZ, ANTONIO | CGM IRA ROLLOVER CUSTODIAN | 2727 EAST FIRST STREET | NATIONAL CITY | CA | 91950-2008 |
| 17956 | MARTINEZ-BURGOYNE, MARIE A. | CGM IRA ROLLOVER CUSTODIAN CORNERSTONE CORE BALANCED | 774 S. ARROYO BLVD. | PASADENA | CA | 91105-2458 |
| 17957 | MARTINE, DOROTHY DUNKLIN | | 7963 CARUTH COURT | DALLAS | TX | 75225 |
| 17958 | MARTINI, JOHN N | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2040 SOMERSET LANE | MUNDELEIN | IL | 60060 |
| 17959 | MARTINI, JOHN N | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2040 SOMERSET LANE | MUNDELEIN | IL | 60060-5341 |
| 17960 | MARTINO, CARRIE S | CGM IRA CUSTODIAN | 14430 46TH AVE N | PLYMOUTH | MN | 55446-3423 |
| 17961 | MARTINO, FRANCES P | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 LAKE FARRINGTON DR | NORTH BRUNSWICK | NJ | 08902 |
| 17962 | MARTINO, JEFFREY J | JEFFREY J MARTINO | 6624 WALLASTON CT | BROOKLYN | NY | 11204-4265 |
| 17963 | MARTINO, OF MAUREEN | JPMORGAN CHASE BK TRAD IRA R/O CUST | 5445 N SHERIDAN ROAD #3506 | CHICAGO | IL | 60640 |
| 17964 | MARTY, YVES | | 3660 ROYAL PALM AVENUE | MIAMI | FL | 33133 |
| 17965 | MARTZ, WILLIAM | CGM IRA CUSTODIAN ATALANTA SOSNOFF | 6648 EAST STATE ST. | HERMITAGE | PA | 16148-9418 |
| 17966 | MARULLI, ALFRED N | AND BARBARA J MARULLI JTWROS DAVID ASSOCIATES | P.O. BOX 1168 | WEST PALM BCH | FL | 33402 |
| 17967 | MARVA L FINKELSTEIN TTEE | U/A DTD 03/20/2000 MORTON&MARVA FINKELSTEIN TRUST | 3355 PASEO DEL SOL | CALABASAS | CA | 91302 |
| 17968 | MARVIN A. KOSKY TRUST | MARVIN A. KOSKY TRUSTEE | 200 S. BRANTWOOD APT. 9A | ST. LOUIS | MO | 63105 |
| 17969 | MARVIN E MCBRIDE (IRA) | FCC AS CUSTODIAN | 6635 S 1075 E | WOLCOTTVILLE | IN | 46795-9762 |
| 17970 | MARVIN G WORLEY TR | MARVIN G WORLEY TTEE U/A DTD 4/18/00 | 811 N RIDGELAND | OAK PARK | IL | 60302 |
| 17971 | MARVIN GROSSMAN REVOCABLE | TRUST DATED 11-26-85/VICK MARVIN GROSSMAN TRUSTEE | 5 CHICORY LANE | RIVERWOODS | IL | 60015 |
| 17972 | MARVIN J ROBINSON 1990 TRUST | MARVIN ROBINSON TTEE MARVIN J ROBINSON 1990 TRUST U/A DTD 06/11/1999 | 900 PINE TREE LANE | WINNETKA | IL | 60093 |
| 17973 | MARVIN L SCHOEN LIV TR | KEITH R SCHOEN SUCCESSOR TTEE UAD 4-11-87 | 584 LAKEVIEW TERRACE | GLEN ELLYN | IL | 60137 |
| 17974 | MARVIN ROBINSON TRUST | MR. AND MRS. MARVIN ROBINSON | 900 PINE TREE LANE | WINNETKA | IL | 60093 |
| 17975 | MARVIN SIEGEL REV TRUST | MARVIN & IDA SIEGEL TTEE FBO MARVIN SIEGEL U/A 04/24/92 MANAGER NORTHERN TRUST | 3095 N COURSE DRIVE 305 | POMPANO BEACH | FL | 33069 |
| 17976 | MARX, RHONDA S | RHONDA S MARX | PO BOX 691031 | ORLANDO | FL | 32869-1031 |
| 17977 | MARX, THEODORE | THEODORE MARX | 560 S SAYLOR | ELMHURST | IL | 60126-3826 |
| 17978 | MARY A KEEFE CONS | FBO BRANDON L MILLER ARMSTRONG TEASDALE LLP ATTN: J. IGOE | 770 FORSYTH BLVD SUITE 1800 | ST LOIS | MO | 63105 |
| 17979 | MARY A RHODES TTEE | FBO LULA K RHODES FAMILY TRUST U/A/D 02-08-1991 | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010-1951 |
| 17980 | MARY A. VULICH TRUST | MARY A VULICH TTEE MARY A. VULICH TRUST U/A DTD 12/01/2005 | 1646 BENZIE CIR | ROMEOVILLE | IL | 60446 |
| 17981 | MARY ANN HUGHES REV | MARY ANN HUGHES TTEE MARY ANN HUGHES REV TRUST U/A DTD 07-12-93 | 379 AYRSHIRE LANE | INVERNESS | IL | 60067 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17982 | MARY ANN MCKISSON, TTEE FBO | MARY ANN MCKISSON REVOCABLE TRUST DATED 12/17/2003 FS- BRANDES ALL CAP VALUE | 50 HORGAN AVENUE #42 | REDWOOD CITY | CA | 94061-3646 |
| 17983 | MARY ANNE VYDRA TTEE | FBO MARY ANNE VYDRA U/A D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 |
| **17984** | **MARY B STAGNARO TTEE** | **UW LOUIS D STAGNARO U/A DTD 01/20/1990** | **12 WILLOTTA DR** | **SUISUN CITY** | **CA** | **94534-1446** |
| 17985 | MARY B STARK TTEE | FBO MARY B STARK REV. TRUST U/A/D 04/02/94 PM - LC QUANT | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 17986 | MARY B STARK TTEE | FBO ROBERT E STARK REV. TRUST U/A/D 06/16/92 (GROUP 7) | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 17987 | MARY B WOOD TTEE | FBO MARY B WOOD TRUST U/A/D 02/15/99 | 7400 N LINCOLN AVE #609 | SKOKIE | IL | 60076-3883 |
| 17988 | MARY C WINEBERG TRUST | MARY C WINEBERG TTEE MARY C WINEBERG TRUST U/A DTD 08/27/1986 | 205 CHESTNUT | WINNETKA | IL | 60093 |
| **17989** | **MARY E WAGNER ROLLOVER IRA** | **SCOTTRADE INC CUST FBO MARY E WAGNER ROLLOVER IRA** | **199 AMHERST AVE** | **DES PLAINES** | **IL** | **60016-2142** |
| 17990 | MARY EDITH SUTTON REV TRUST | MARY EDITH SUTTON TTEE MARY EDITH SUTTON REV TRUST DTD 6-10-05 ATTN SUTTON & ASSOCIATES | 2250 MCKINLEY AVE | COLUMBUS | OH | 43204 |
| 17991 | MARY ELLEN BEACH ELA TTEE | U/A DTD 04/24/1997 BY MARY ELLEN BEACH ELA | 722 WILDER DR | MADISON | WI | 53704 |
| 17992 | MARY ELLEN CHRISTENSEN TRUST | MARY ELLEN CHRISTENSEN TTEE MARY ELLEN CHRISTENSEN TRUST U/A/D 2/5/97 | 22 PARK LANE APT 313 | PARK RIDGE | IL | 60068 |
| 17993 | MARY ELLEN KOPETZ TTEE | MARY ELLEN KOPETZ DECENDANT TR | 1573 HIEMENZ RD | LANCASTER | PA | 17601 |
| 17994 | MARY ELLEN LYNCH AGY TESE | MARY ELLEN LYNCH | 66 STILLMAN WALK | WETHERSFIELD | CT | 06109-1854 |
| 17995 | MARY ELLEN PALMER REV TRUST | MARY ELLEN PALMER TTEE MARY ELLEN PALMER REV TRUST UA DTD 02/11/94 | 8 PRESIDENTIAL CIR | HAMPTON | NH | 03842 |
| **17996** | **MARY ELLEN PALMER TTEE** | **MARY ELLEN PALMER REV TRUST UA DTD 02/11/94** | **8 PRESIDENTIAL CIR** | **HAMPTON** | **NH** | **03842-2308** |
| 17997 | MARY ELLEN PEREZ TRUST | DTD 3/23/90 STEPHEN R REMSBERG TTEE | 601 POYDRAS STREET STE 2100 | NEW ORLEANS | LA | 70130 |
| 17998 | MARY ELLEN YOUNG LIV TR 1997 | MARY ELLEN YOUNG TTEE UA DTD 4/18/97 MARY ELLEN YOUNG LIV TR 1997 | 25 W ROSE AVE | WEBSTER GROVES | MO | 63119 |
| 17999 | MARY ELLEN YOUNG LIV TR 1997 | UA DTD 4/18/97 MARY ELLEN YOUNG TRUSTEE | 25 W. ROSE AVENUE | WEBSTER GROVES | MO | 63119-4615 |
| 18000 | MARY ELLEN YOUNG TRUSTEE | UA DTD 4/18/97 MARY ELLEN YOUNG LIV TR 1997 | 25 W. ROSE AVENUE | WEBSTER GROVES | MO | 63119-415 |
| 18001 | MARY FENTRESS GRUMHAUS REV TRUST | MARY F GRUMHAUS TTEE MARY FENTRESS GRUMHAUS REV TRUST U/A DTD 11/03/2006 | 197 N GREEN BAY ROAD | LAKE FOREST | IL | 60045 |
| 18002 | MARY FRANCES STEWART TTEE | MARY FRANCES STEWART REV TRUST DTD 10/3/99 NORTHERN TRUST ACCOUNT | 2110 SOUTH DAIRY ROAD | MELBOURNE | FL | 32904-5200 |
| 18003 | MARY G WHITAKER TTEE | U/A DTD 09/29/2004 PLEDGED TO ML LENDER MARY G WHITAKER LIVING TRUST | 3801 DOMAL LN | LA CANADA FLT | CA | 91011 |
| 18004 | MARY GAWEL REVOC LIVING TR | MARY GAWEL TTEE MARY GAWEL REVOC LIVING TR U/A 6/15/00 | 2020 ROBINDALE AVE | DEARBORN | MI | 48128 |
| 18005 | MARY ISAACS BALDWIN TTEE | THE TRUST OF MARY I BALDWIN RESTATED U/A/D 02/07/95 | 1300 ENSENADA WAY | LOS ALTOS | CA | 94024-6174 |
| 18006 | MARY ISABEL NORTHWAY TRUST | MARY ISABEL NORTHWAY TTEE U/A DTD 02/19/1999 | 36 PILOT HILL DR | ST PETERS | MO | 63376 |
| 18007 | MARY J KUBIK TTEE | U/A DTD 06/03/1999 BY CLARENCE R KUBIK FAMILY TRUST | 31549 TRILLIUM TRL | PEPPER PIKE | OH | 44124 |
| 18008 | MARY J STOVALL DECEASED | | 490 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3616 |
| **18009** | **MARY J STOVALL DECEASED** | | **490 COFFEE POT RIVIERA NE** | **ST PETERSBURG** | **FL** | **33704-3616** |
| 18010 | MARY JANE REILLY TTEE | FBO MARY JANE G. REILLY U/A/D 12-10-1998 EQUITY INV | 1528 HERITAGE LANDING DRIVE | CHATTANOOGA | TN | 37405-4251 |
| 18011 | MARY JANE TWOHEY TTEE | U/A DTD 05/14/86 BY MARY JANE TWOHEY | 2715 BROADWAY AVE | EVANSTON | IL | 60201 |
| 18012 | MARY JAYNE COPPS TTEE | THERESA MCGRAIL TTEE U/A DTD 06/09/2000 BY COPPS LIVING TRUST | 9145 S SAINT LOUIS AVE | EVERGREEN PK | IL | 60805-1560 |
| 18013 | MARY JO CARLSON TTEE | FBO MARY JO CARLSON U/A/D 07-04-1992 | 229 HAMPTON CIRCLE | BLUFFTON | SC | 29909-5016 |
| 18014 | MARY JO OSTERMAN TTEE | FBO MARY JO OSTERMAN U/A/D 04/04/91 | 21410 YORK CT | KILDEER | IL | 60047-8519 |
| 18015 | MARY K LAWLER TTEE | U/A DTD 06/18/1996 BY MARY K LAWLER | 290 BAY AVE | HALESITE | NY | 11743 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18016 | MARY KATHLEEN MCNULTY C/F | BRIGETTE M MCNULTY UTMA/WI UNTIL AGE 21 | 6178 WASHINGTON CIR | WAUWATOSA | WI | 53213-2472 |
| 18017 | MARY KAY MCPHEE TRUSTEE | FBO MARY KAY MCPHEE TRUST U/A/D 04/10/82 | 4740 ROANOKE PARKWAY APT. 1105 | KANSAS CITY | MO | 64112-2040 |
| 18018 | MARY L DOTY & WILLIAM J DOTY JTWROS | | 1282 COVINGTON DR | SALINE | MI | 48176-9404 |
| 18019 | MARY L MCKENNY TRUST | CUSTODIAN | MARY L MCKENNY 3131 EXECUTIVE PKWY STE 102 | TOLEDO | OH | 43606-1327 |
| 18020 | MARY L SMITH INDIVIDUAL RETIREMENT ACCOUNT TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 18021 | MARY L SOLEIMAN TRUST | MELVIN H FISHER TRUSTEE MELVIN H FISHER TRUST U/A/D 03/09/93 | 100 SOUTH WILLIAM STREET | MOUNT PROSPECT | IL | 60056 |
| 18022 | MARY LEE YUEN TTEE | DENNIS JOE YUEN TTEE U/A DTD 05/09/2000 BY MARY LEE YUEN | 25 SAN MIGUEL WAY | SAN MATEO | CA | 94403 |
| 18023 | MARY LOU COUSLEY REV TR | MARY LOU COUSLEY TTEE MARY LOU COUSLEY REV TR UAD 1/4/07 | 437 BELLEVIEW | ALTON | IL | 62002 |
| 18024 | MARY LOUISE CECILIO TTEE | FBO MARY LOUISE CECILIO TRUST U/A/D 09/27/93 BRANDES | 15702 E. CHICORY | FOUNTAIN HILLS | AZ | 85268-4307 |
| 18025 | MARY LOUISE CORRENTI TTEE | U/A DTD 11/16/1995 MARY LOUISE CORRENTI TRUST | 16402 JEFFERSON HILL CT | WILDWOOD | MO | 63040 |
| 18026 | MARY M BARNETT 1992 REV TR | ALBERT S ROBINSON TTEE UA DTD 01/07/92 GRINDLE ROBINSON & GOODHUE | 40 GROVE ST STE 190 | WELLESLEY | MA | 02482 |
| 18027 | MARY M BERKELHAMMER TTEE | U/A DTD 04/26/1999 BY MARY M BERKELHAMMER | 548 WOODVALE DR | GREENSBORO | NC | 27410 |
| 18028 | MARY M CARGILL IRREV TR | AUSTEN S CARGILL II | PO BOX 16109 | MINNEAPOLIS | MN | 55416-0109 |
| 18029 | MARY M DENEWETH TR | MARY DENEWETH TRUST UA FEB 25 1998 | 2006 BAYOU | WEST BLOOMFIELD | MI | 48323 |
| 18030 | MARY M. COSTON PERSON REP | ESTATE OF FRANK M. MATHEWS. JR | 145 SPRINGSIDE PATH | HARVEST | AL | 35749-7917 |
| 18031 | MARY N PARKER TRUST | WILLIAM E SHAW TRUSTEE WILLIAM E SHAW TRUST U/T/D 04/16/87 | 3697 W CANAL ST | DIXON | IL | 61021 |
| 18032 | MARY ONEIL SIDO TTEE | FBO CHARLES ONEIL SIDO U/A/D 11/03/88 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 18033 | MARY O'NEIL SIDO TTEE | FBO ROBERT FREDERICK SIDO U/A/D 05/21/90 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 18034 | MARY O'NEIL SIDO TTEE | FBO WILLIAM HENRY SIDO U/A/D 11/05/92 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 18035 | MARY O'NEIL SIDO TTEE | THE O'NEIL TRUST U/A/D 12/05/93 FBO ANNA ELIZABETH SIDO | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 18036 | MARY O'REILLY QTIP TRUST | C/O JOSEPH E MCNAMARA TRUSTEE | 15055 CHIPPENDALE AVE PO BOX 439 | ROSEMONT | MN | 55068 |
| 18037 | MARY P COSTELLO TTEE | RICHARD COSTELLO TTEE U/A DTD 01/10/2003 MARY P COSTELLO REVOCABLE TR | 29 BRACKEN CIR | BEDFORD | NH | 03110 |
| 18038 | MARY P SHORT LP | ORR ROAD ASSOC GENERAL PARTNER BRANDES U/A/D 12/27/01 | 151 ORR ROAD | UPPER | PA | 15241 |
| 18039 | MARY PAYNE FAMILY TRUST | GEORGE WILLIAM GILMAN TTEE MARY PAYNE FAMILY TRUST U/A 01/19/93 | 710 NORTH POST OAK ROAD SUITE 400 | HOUSTON | TX | 77024 |
| 18040 | MARY POMPONI REV LIV TRST | MARY POMPONI TTEE U/A/D 08/29/03 | 5001 WESTPATH TERRACE | BETHESDA | MD | 20816 |
| 18041 | MARY POMPONI TTEE | FBO MARY POMPONI REV LIV TRST U/A/D 08/29/03 | 5001 WESTPATH TERRACE | BETHESDA | MD | 20816-2220 |
| 18042 | MARY R BOWDEN REV TRUST | MARY R BOWDEN TTEE FOR THE MARY R BOWDEN REV TRUST UAD 8/16/96 | 19 CAYUGA ROAD | SEA RANCH | FL | 33308 |
| 18043 | MARY R BOWDEN TTEE FOR THE | MARY R BOWDEN REV TRUST UAD 8/16/96 | 19 CAYUGA ROAD | SEA RANCH LAKES | FL | 33308-2928 |
| 18044 | MARY RIPPEY TTEE | FBO MARY L RIPPEY REVOCABLE TR U/A/D 11-29-2005 | 1839 SILVERADO TRAIL | NAPA | CA | 94558-3735 |
| 18045 | MARY ROHRS TTEE | FBO MARY ROHRS U/A/D 05/17/00 | 6300 N SHERIDA-UNIT 307 | CHICAGO | IL | 60660-1738 |
| 18046 | MARY ROSS IRREV TRUST | HOWARD M ROSS TTEE MARY ROSS IRREV TRUST U/A 09/13/99 | 21944 75TH AVE | OAKLAND GDNS | NY | 11364 |
| 18047 | MARY S MORTIMER TTEE | DECLARATION OF ROBERT T MORTIMER TRUST B U/A DTD 02/20/1990 | 541 E 7TH STREET | HINSDALE | IL | 60521-4757 |
| 18048 | MARY S NICOLAISEN TR | BERNARD H NICOLAISEN TR MARY S NICOLAISEN TRUST U/A DTD 8/25/94 | 8016 W 116TH ST | SHAWNEE MISSION | KS | 66210-2520 |
| 18049 | MARY SUE ERIN BALDRIDGE TRUST DTD 12/22/1999 | | 101 WILLIS AVE | COLUMBIA | MO | 65001 |
| 18050 | MARY SUE GATZERT TRUST DATED 9-29-95 | | | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18051 | MARY SUE GATZERT TRUST R8F9710, CUSTODIAN | MARY SUE GATZERT | 1501 N STATE PKWY APT 4A | CHICAGO | IL | 60610-5731 |
| 18052 | MARY SUSAN SCHROEDER TTEE | U/A DTD 09/14/1994 MARY SUSAN SCHROEDER TRUST | 14702 KULKARNI CT | CHESTERFIELD | MO | 63017 |
| 18053 | MARY SUTLIFFE LOUCKS TRUST | MARY SUTLIFFE LOUCKS TTEE MARY SUTLIFFE LOUCKS TRUST PORTFOLIO 835 | 840 N LAKE SHORE DR APT 1502 | CHICAGO | IL | 60611 |
| 18054 | MARY V CULHANE TTEE | U/A DTD 02/12/1998 BY MARY V CULHANE | 215 W HANOVER PL | MT PROSPECT | IL | 60056 |
| 18055 | MARY VASQUEZ DECL OF TRST | UAD 11/08/96 MARY VASQUEZ TTEE NORTHERN TRUST LARGE CAP VALUE | 14978 W HIGHWAY 173 | WADSWORTH | IL | 60083 |
| 18056 | MARY, CHURCH OF ST | SPECIAL SEGREGATED ACCOUNT ATTN CONNIE JANNEY | PO BOX 1268 | CHEYENNE | WY | 82003 |
| 18057 | MARY, CHURCH OF ST | SPECIAL SEGREGATED ACCOUNT ATTN LOU BUSTILLO | PO BOX 1268 | CHEYENNE | WY | 82003 |
| 18058 | MARY, DOMINICAN SISTERS OF | MOTHER OF THE EUCHARIST | 4597 WARREN ROAD | ANN ARBOR | MI | 48105 |
| 18059 | MARY, ESTATE OF YOLANDE M | YOLANDE BAY MARY VULEVICH EXECUTRIX | 4500 CARTHAGE STREET | METAIRIE | LA | 70002 |
| 18060 | MARYANN, GULLAND, | AND | 3003 HADDONSTONE DR SE | HAMPTON COVE | AL | 35763 |
| 18061 | MARYANNA STARK-ADELMAN TTEE | MARYANNA STARK-ADELMAN REV TR U/T/A 09/24/98 (GROUP 8) | 612 E. 72ND TERRACE | KANSAS CITY | MO | 64131-1620 |
| 18062 | MARY-BRUCE FAMILY LP | IAS/NORTHERN TRUST LL ATTN PATRICIA G PELL GP | 899 SKOKIE BLVD STE 532 | NORTHBROOK | IL | 60062 |
| 18063 | MARYKNOLL FATHERS & BROTHERS APOSTOLIC TRUST | | 77 RYDER ROAD | MARYKNOLL | NY | 10545-0306 |
| 18064 | MARYKNOLL FATHERS & BROTHERS CHARITABLE TRUST | | 77 RYDER ROAD | MARYKNOLL | NY | 10545-0306 |
| 18065 | MARYKNOLL SISTERS OF ST. | DOMINIC ANNUITY- EXCESS C/O SISTER IMELDA BAUTISTA | 10 PINESBRIDGE ROAD | MARYKNOLL | NY | 10545 |
| 18066 | MARYLAND STATE RETIREMENT AGCY | (MARYLAND STATE RETIREMENT AGCY) | VICTORIA WILLARD 120 EAST BALTIMORE STREET | BALTIMORE | MD | 21201-2363 |
| 18067 | MARYLIN A. WHITE REV LIVING TRUST | MARYLIN A WHITE TRUSTEE DATED 10/04/1999 | 11380 COMPASS POINT DRIVE | FORT MYERS | FL | 33908 |
| 18068 | MARYLIN A. WHITE REV LIVING TRUST DATED 10/4/1999 | MARYLIN A. WHITE TRUSTEE | 11380 COMPASS POINT DRIVE | FORT MYERS | FL | 39908 |
| 18069 | MARY'S RESERVE LIMITED | PARTNERSHIP | 17414 MAUMEE AVE | GROSSE POINTE | MI | 48230 |
| 18070 | MARZEK, EMILY H | EMILY H MARZEK | 61 BIG OAK LANE | WILDWOOD | FL | 34785-9042 |
| 18071 | MARZONIE, SUZANNE B | | 1303 SE 34TH ST | CAPE CORAL | FL | 33904 |
| 18072 | MASCHLER, LEE | | 129 BEDENS BROOK RD | SKILLMAN | NJ | 08558 |
| 18073 | MASCHLER, MATTHEW H | | RARITAN PLAZA ONE | EDISON | NJ | 08837 |
| 18074 | MASCIOLA, KATHLEEN A. | MGD. BY: NORTHERN TRUST INV. | 408 BELLAIRE ROAD | BRADFORDWOODS | PA | 15015-1340 |
| 18075 | MASEK, GEORGE F | EDWARD D JONES & CO CUSTODIAN | 1360 CHAMPION FOREST CT | WHEATON | IL | 60187 |
| 18076 | MASENGALE, SUE | CUST FPO IRA | 1953 W CRESTWOOD ST | RCH PALOS | CA | 90275 |
| 18077 | MASHEK, PETER G | | 4945 REGAL CT | CRESTWOOD | IL | 60445 |
| 18078 | MASHHOUD, MEHRAN | | 3278 BEAUDRY TER | GLENDALE | CA | 91208 |
| 18079 | MASI, EDWARD KRISTINE | FAMILY TRUST(BRANDES ALL CAP) U/A DTD 10/18/1999 EDWARD & KRISTINE MASI TTEES | 7837 N 47TH STREET | PARADISE VALLEY | AZ | 85253 |
| 18080 | MASLIA, LENORE S | BEAR STEARNS SEC CORP CUST IRA R/O | 736 JOHNSON FERRY RD STE C-240 | MARIETTA | GA | 30068 |
| 18081 | MASNY, M. MASNY SYLVIA | CO-TTEES THE MASNY FAMILY REV TRUST UAD 9/26/2003 | 10015 W.ROYAL OAK RD. APT. 216 | SUN CITY | AZ | 85351 |
| 18082 | MASO, PASQUALE DI | CUST FPO IRA | 1712 N NATOMA AVE | CHICAGO | IL | 60707 |
| 18083 | MASON DCSD, GERALD E | AND YOSHIKO K MASON COM PROP | 2440 140TH AVE NE APT 19 | BELLEVUE | WA | 98005 |
| 18084 | MASON III, JAMES W | | PO BOX 1686 | LAURINBURG | NC | 28353-1686 |
| 18085 | MASON STREET ADVISORS, LLC | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 18086 | MASON, CHRISTOPHER JOHN | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOYCE MASON | 7423 SW 33RD AVE. | PORTLAND | OR | 97219-1856 |
| 18087 | MASON, JOSEPH | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3514 INDIANA ST | SAN DIEGO | CA | 92103-5202 |
| 18088 | MASON, WALTER | NFS/FMTC ROLLOVER IRA | 5558 W 61ST | LOS ANGELES | CA | 90056 |
| 18089 | MASS MUTUAL SELECT INDEXED EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 |
| 18090 | MASSACHUSETTS FINANCIAL SERV | A/C MFS VARIABLE INS TR SERV A/C #52K5 | ATTN FUND ACCOUNTING/FLR 15 500 BOYLSTON ST | BOSTON | MA | 02116 |
| 18091 | MASSACHUSETTS FINANCIAL SERV | A/C MFS VARIABLE INS TR SERV A/C #52K5 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 18092 | MASSACHUSETTS FINANCIAL SERV | A/C SERIES TRUST V RESEARCH FD A/C# 52J8 | 500 BOYLSTON STREET FD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 18093 | MASSACHUSETTS FINANCIAL SERV | A/C SERIES TRUST V RESEARCH FDA/C# 52J8 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 18094 | MASSACHUSETTS FIN'L SVCS | A/C EQUI-SELECT TRUST-RESEARCH A/C 097556 | FUND ACCTG 15TH FL 500 BOYLSTON ST | BOSTON | MA | 02116 |
| 18095 | MASSACHUSETTS FIN'L SVCS | A/C EQUI-SELECT TRUST-RESEARCHA/C 097556 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 18096 | MASSACHUSETTS FIN'L SVCS | A/C MFS/SUN LIFE SER TR-RES A/C 52E0 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 18097 | MASSACHUSETTS FIN'L SVCS | A/C MFS/SUN LIFE SER TR-RES A/C 52E0 | 500 BOYLSTON ST FUND ACCOUNTING- FLOOR 15 | BOSTON | MA | 02116 |
| 18098 | MASSAND, COLLEEN | | 2968 SOUTH 290 EAST | VERNAL | UT | 84078 |
| 18099 | MASSARIK FAMILY TRUST | FRED MASSARIK TTEE ESTELLE MASSARIK TTEE MASSARIK FAMILY TRUST U/A 10/10/91 | 4411 LOS FELIZ AVE APT 101 | LOS ANGELES | CA | 90027 |
| 18100 | MASSEY, ROBERT NEIL | DARCY MASSEY JT TEN WROS | 5141 HIGHWAY 38 | FRANKSVILLE | WI | 53126 |
| 18101 | MASSEY, WILLIAM | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 16407 PEMOAK | SAN ANTONIO | TX | 78240-5608 |
| **18102** | **MASSMUTUAL PREMIER BALANCED FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **1111** |
| **18103** | **MASSMUTUAL PREMIER ENHANCED INDEX CORE EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **1111** |
| **18104** | **MASSMUTUAL PREMIER ENHANCED INDEX VALUE FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **1111** |
| 18105 | MASSMUTUAL PREMIER FUNDS | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| **18106** | **MASSMUTUAL PREMIER MAIN STREET SMALL CAP FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **1111** |
| **18107** | **MASSMUTUAL PREMIER SMALL COMPANY OPPORTUNITIES FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **1111** |
| **18108** | **MASSMUTUAL SELECT DIVERSIFIED VALUE FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **1111** |
| 18109 | MASSMUTUAL SELECT FUNDS | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| **18110** | **MASSMUTUAL SELECT INDEXED EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **1111** |
| 18111 | MASSOTH, JOHN A TONY | | PO BOX 27189 | HOUSTON | TX | 77227 |
| 18112 | MAST, ANNA L | | 55808 RIVERVIEW MANOR DR | ELKHART | IN | 46514 |
| 18113 | MAST, RICHARD M | MANAGED ACCOUNT | 26095 FAWNWOOD COURT SPRING RIDGE - BONITA BAY | BONITA SPRINGS | FL | 34134-8690 |
| 18114 | MASTER EQ I LTD (CFEV) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 18115 | MASTER EQUITIES I LTD (GAP) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71ROAD TOWN | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 18116 | MASTER EQUITIES I, LTD (FRV) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71ROAD TOWN | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 18117 | MASTER INVESTMENT PORTFOLIO | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 18118 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 34186 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18119 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 34219 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18120 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 36441 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18121 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 60116 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18122 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 60404 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18123 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 8865 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18124 | MASTER TRUST BANK OF JAPAN | MGMT #968364 MITSUBISHI UFJ ASSET | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18125 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE AM (JP) 45578 | 11-3 HAMAMATSU-CHO | 2-CHOME MINATO-KU | | JAPAN |
| 18126 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE AM (JP) 6604 | 11-3 HAMAMATSUCHO 2-CHOME | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 18127 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE ASSET MGMT CO | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO | | JAPAN |
| 18128 | MASTER TRUST BK OF JAPAN | INVESCO ASSET MGMT (JAPAN) LTD 45811 | 2-11-3 HAMAMATSU-CHO MINATO-KU | TOKYO 105-8579 | | JAPAN |
| 18129 | MASTERS, ANN D | | 3523 LONDONDERRY LN | ROANOKE | VA | 24018 |
| 18130 | MASTRANDREA, KAREN | HGK-LARGE VALUE | 44 HAMPTON ROAD | CHATHAM | NJ | 07928-1310 |
| 18131 | MATALON, MORRIS D. | C/O CELEBRITY INTERNATIONAL | 51 SAW MILL ROAD | EDISON | NJ | 08817 |
| 18132 | MATARRESE, ROGER | CGM IRA CUSTODIAN | 2647 CHESTER RD | UPPER ARLINGTON | OH | 43221 |
| 18133 | MATAS, BARBARA R. | | 50 SUTTON PLACE SOUTH 21K | NEW YORK | NY | 10022-4186 |
| 18134 | MATAS, JAMES O | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER NORTHERN TRUST | 29 WILLIAMS ROAD | HAVERFORD | PA | 19041 |
| 18135 | MATAYA, JOHN L | JOHN L MATAYA | 8961 B SW 96TH LN | OCALA | FL | 34481-6670 |
| 18136 | MATEER, DON | FCC AC CUSTODIAN IRA | 401 W STATE STREET | ROCKFORD | IL | 61101 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18137 | MATEER, MARY L | | 1115E 3709 S GEORGE MASON DR | FALLS CHURCH | VA | 22041 |
| 18138 | MATERA, ROBERT D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 726 EAST LAKE AVE. | BALTIMORE | MD | 21212 |
| 18139 | MATES, CAROL M | | 4202 EMBASSY PARK DR NW | WASHINGTON | DC | 20016 |
| 18140 | MATES, IRVING | | 341 W 24TH ST | NEW YORK | NY | 10011 |
| 18141 | MATHAN, VIVEK | SCOTTRADE INC TR VIVEK MATHAN IRA | 8769 W WINDROSE DR | PEORIA | AZ | 85381 |
| 18142 | MATHER, DIANE S | WILLIAM T KLIMA TR U/A JANUARY 27 1997 DIANE S MATHER LIVING TRUST | 3017 SOMERTON RD | CLEVELAND | OH | 44118 |
| 18143 | MATHER, JEAN | | 59 W TULPEHOCKEN ST | PHILADELPHIA | PA | 19144-2607 |
| 18144 | MATHERS, NANCY K | FCC AC CUSTODIAN IRA DMA | 21 BURNHAM CIRCLE | SUGAR LAND | TX | 77478 |
| 18145 | MATHERS, WM CHRIS | TINA M MATHERS JT WROS DMA ACCOUNT | 2 VALLEY FORGE | HOUSTON | TX | 77024 |
| 18146 | MATHESON FAMILY, LLC | BRANDES US VALUE EQUITY ATTN: JOHN W MATHESON | 9416 NE 25TH ST | CLYDE HILL | WA | 98004 |
| 18147 | MATHESON FAMILY, LLC | BRANDES US VALUE EQUITY ATTN: JOHN W MATHESON | 9416 NE 25TH ST | CLYDE HILL | WA | 98004-2133 |
| 18148 | MATHESON, JOHN W | AND HAZEL A MATHESON COMM PROP BRANDES- ALL CAP VALUE | 9416 NE 25TH ST | CLYDE HILL | WA | 98004-2133 |
| 18149 | MATHEW OLESKOW JR TTEE | U/A DTD 01/18/1995 BY MATHEW OLESKOW JR | 24110 108TH ST | ZIMMERMAN | MN | 55398 |
| **18150** | **MATHEW S WALKER ROTH IRA** | **SCOTTRADE INC CUST FBO MATHEW S WALKER ROTH IRA** | **3712 PLEASANT HILL CT** | **CRYSTAL LAKE** | **IL** | **60012-1356** |
| 18151 | MATHEW, THOMAS | THOMAS MATHEW | 30 MCGUIRE DR | WEST ORANGE | NJ | 07052-1720 |
| 18152 | MATHEWS, JEFFREY J | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 2370 CHESTNUT STREET # 204 | SAN FRANCISCO | CA | 94123 |
| 18153 | MATHEWS, MARCIA A. | | 520 NORTH ORCHARD ROAD | SOLVAY | NY | 13209 |
| 18154 | MATHEWSON, MARK A | | 2151 BLUFF ST | BOULDER | CO | 80304 |
| 18155 | MATHEWSON, MARK A. | | 2151 BLUFF STREET | BOULDER | CO | 80304 |
| 18156 | MATHEWSON, MARK D | MARK D MATHEWSON | 2326 HUTCHISON RD | FLOSSMOOR | IL | 60422-1327 |
| 18157 | MATHIAS, CHESTER L | CHESTER L MATHIAS | 3218 DULUTH AVE | HIGHLAND | IN | 46322-1305 |
| **18158** | **MATHIS, ERIC JAY** | **DANIEL BRIAN RUNK TEN COM** | **8920 SPOOKY RIDGE LN** | **CINCINNATI** | **OH** | **45242-7327** |
| 18159 | MATHY, BETTY | | 10460 N HIDDEN CREEK CT | MEQUON | WI | 53092 |
| 18160 | MATHYS, RONALD E | RONALD E MATHYS | 1111 BRAEMAR CT | CARY | NC | 27511-5101 |
| 18161 | MATINHO, ANTONIO | | 950 MEADOW ROAD | BEDMINSTER | NJ | 07921-2946 |
| 18162 | MATKE, GREGORY J | GREGORY J MATKE | 518 N ELM AVE | ELMHURST | IL | 60126-1839 |
| 18163 | MATKOWSKI, STANLEY | A G EDWARDS & SONS C/F IRA | 59 BROADWAY | BAYONNE | NJ | 07002 |
| 18164 | MATLOCK CAPITAL LLC | | 141 WEST JACKSON STE 340 | CHICAGO | IL | 60604 |
| 18165 | MATLOCK, RENEE H. | CGM SEP IRA CUSTODIAN | 21420 CONCORD | FRANKFORT | IL | 60423-2221 |
| 18166 | MATOBA, RONALD DEAN | RONALD DEAN MATOBA | 1916 W 232ND ST | TORRANCE | CA | 90501-5527 |
| 18167 | MATOS FAMILY TRUST AS AMENDED | P MATOS & S MATOS TTEE MATOS FAMILY TRUST AS AMENDED U/A DTD 03/12/2002 | 6115 N 38TH ST | PARADISE VALLEY | AZ | 85253 |
| 18168 | MATOS, LAURALYN D | | 367 SILVER LANE | EAST HARTFORD | CT | 06118-1027 |
| **18169** | **MATOS, LAURALYN D** | | **367 SILVER LANE** | **EAST HARTFORD** | **CT** | **06118-1027** |
| 18170 | MATOS, MRS MARIA | TOD AMERICO MATOS SUBJECT TO STA TOD RULES | 2 CLEARVIEW DRIVE | SANDY HOOK | CT | 06482 |
| 18171 | MATOS, MRS MARIA | TOD AMERICO MATOS SUBJECT TO STA TOD RULES | 2 CLEARVIEW DRIVE | SANDY HOOK | CT | 06482-1334 |
| 18172 | MATRO, DEBORAH B | DEBORAH B MATRO | 4 BRADSON CT | WESTFIELD | NJ | 07090-1962 |
| 18173 | MATSCO INCORPORATED | | PO BOX 970 | MARIETTA | GA | 30061 |
| 18174 | MATSCO INCORPORATED | EQUITY PORTFOLIO | PO BOX 970 | MARIETTA | GA | 30061 |
| 18175 | MATSON, YVONNE E | TOD | 1040 DARTMOUTH DR | WHEATON | IL | 60187 |
| 18176 | MATSUDA, JERRY I | AND CINDY MATSUDA JTWROS | 18432 ST ANDREWS PLACE | TORRANCE | CA | 90504-5444 |
| 18177 | MATSUDA, JERRY I | CINDY MATSUDA JTWROS | 18432 ST ANDREWS PLACE | TORRANCE | CA | 90504 |
| 18178 | MATSUMOTO, JOHN H | CGM IRA CUSTODIAN | 3744 - 80TH AVE. SE | MERCER ISLAND | WA | 98040-3525 |
| 18179 | MATSUMOTO, PETER | PETER MATSUMOTO | 753 ELDER CT | GLENCOE | IL | 60022-1410 |
| 18180 | MATT, ANTHONY G | MONIQUE A MATT | 7108 WOODLAND LANE | ALPHARETTA | GA | 30004 |
| 18181 | MATT, EMIL J | EMIL J MATT | 520 EAST APPALOOSA ROAD | GILBERT | AZ | 85296-2960 |
| 18182 | MATTEO, THOMAS C | | 100 HELEN DR | MARLBOROUGH | MA | 01752 |
| 18183 | MATTER, ANNE ELIZABETH | ANNE ELIZABETH MATTER | 5 BROADWAY PLACE | NORMAL | IL | 61761-3620 |
| 18184 | MATTERA, JOSEPH R | JOSEPH R MATTERA | 12008 WOOLY HILL CT | ORLAND PARK | IL | 60467-1035 |
| 18185 | MATTERN JR, WILLIAM LAWRENCE | TINA MARIE MATTERN TEN ENT | 1857 LAKE GROVE LN | ORLANDO | FL | 32806 |
| 18186 | MATTHEW A PETERSON TTEE | FBO MATTHEW A PETERSON TRUST U/A/D 09/23/93 BRANDES | 6596 AVENIDA WILFREDO | LA JOLLA | CA | 92037-6236 |
| 18187 | MATTHEW A. KAUFMAN & JULIE B. | KAUFMAN TTEES FBO KAUFMAN FAMILY TRUST U/A/D 8/22/02 BRANDES ALL CAP VALUE | 29130 FOUNTAINWOOD STREET | AGOURA HILLS | CA | 91301-1615 |
| 18188 | MATTHEW B FITZSIMONS TTEE | U/A DTD 08/26/2004 CHRISTINE FITZSIMONS 2004 TRST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 18189 | MATTHEW B FITZSIMONS TTEE | U/A DTD 08/26/2004 JEANNE E FITZSIMONS 2004 TRUST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 18190 | MATTHEW BOTICA TTEE | THOMAS A REYNOLDS III TTEE U/A DTD 05/02/2005 THE BOTICA DELTA TRUST | 290 FOREST ST | WINNETKA | IL | 60093 |
| 18191 | MATTHEW C PHARES ROLLOVER I | SCOTTRADE INC CUST FBO MATTHEW C PHARES ROLLOVER IRA | 3636 14TH ST | ROCK ISLAND | IL | 61201-6033 |
| 18192 | MATTHEW C SCOTT LIV TRUST | MATTHEW OR MICHAEL C SCOTT TTEE UAD 7/28/2004 MGR: NORTHERN TRUST | 82 CONNIE DRIVE | ST CHARLES | MO | 63301 |
| 18193 | MATTHEW M WALLACE TRUST | JAMES WENDELL WALLACE TTEE MATTHEW M WALLACE TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 18194 | MATTHEW M. WALSH TRUST 0245 | U/A 6/13/05 MATTHEW M. WALSH TRUSTEE GSAM: TAX ADV LH (S&P500) | 929 W ADAMS | CHICAGO | IL | 60607 |
| 18195 | MATTHEW MARYLES TTEE | FBO LAMOTTA FAMILY TRUST U/A/D 01/01/93 | 69 BLACK BROOK ROAD | POUND RIDGE | NY | 10576-1444 |
| 18196 | MATTHEW W HUGHES TERESA A HUGHES | JT TEN | 815 NUT PLAINS RD | GUILFORD | CT | 06437 |
| 18197 | MATTHEWS, BRIAN L | BRIAN L MATTHEWS | 251 LARIMORE VALLEY DR | CHESTERFIELD | MO | 63005-4014 |
| 18198 | MATTHEWS, GERALD J | | 1303 REVERE RD | DANBURY | CT | 06811 |
| 18199 | MATTHEWS, JOSEPH W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 600 COUNTY ROAD 203 | COLLINSVILLE | AL | 35961 |
| 18200 | MATTHEWS, MARTHA J | MARTHA J MATTHEWS | 352 KELBURN RD UNIT 224 | DEERFIELD | IL | 60015-4348 |
| 18201 | MATTHEWS, ROBERT E | AND DIANNE S MATTHEWS TIC | P.O. BOX 970 | MARIETTA | GA | 30061 |
| 18202 | MATTHEWS, ROLAND G | | 32 POPPY HILLS RD | LAGUNA NIGUEL | CA | 92677 |
| 18203 | MATTHEWS, RONDRA | AND KEITH MATTHEWS JTWROS | 637 FAIRFAX WAY | WILLIAMSBURG | VA | 23185 |
| 18204 | MATTHEWS, SARA | | 8 FROG HOLLOW LN | NEWTOWN SQ | PA | 19073 |
| 18205 | MATTINGLY, LARRY D | CGM SEP IRA CUSTODIAN BRANDES ACV | 216 WOODS TRAIL | SANFORD | FL | 32771-9542 |
| 18206 | MATTLIN, BOBBIE A | TOD BENEFICIARIES ON FILE | 4299 NW 26TH CT | BOCA RATON | FL | 33434 |
| 18207 | MATTLIN, FRED W | TOD BENEFICIARIES ON FILE | 23467 WATER CIR | BOCA RATON | FL | 33486 |
| 18208 | MATTSON, CAROLYN C. | CAROLYN C. MATTSON TTEE U/A DTD 02/01/1983 BY CAROLYN C. MATTSON | 1884 SOMERSET LN | NORTHBROOK | IL | 60062 |
| 18209 | MATULA, GARY G | GARY G MATULA | 5141 S MAYFIELD | CHICAGO | IL | 160638-1509 |
| 18210 | MATUSEK, MR JOSEPH L | | PO BOX 10 | BRISTOL | WI | 53104 |
| 18211 | MAUDE III, MICHAEL F | MARIA MAUDE CUST FOR MICHAEL F MAUDE III UILUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 18212 | MAUDE, BENJAMIN J | MARIA MAUDE CUST FOR BENJAMIN J MAUDE UILUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 18213 | MAUDE, EMILY R | MARIA MAUDE CUST FOR EMILY R MAUDE UILUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 18214 | MAULSBY, DAVID L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1424 PARK AVE | BALTIMORE | MD | 21217-4230 |
| 18215 | MAUPIN, RICHARD A | PTC CUST RICHARD A MAUPIN | 20611 PRESLEY DR | ROLAND | AR | 72135 |
| 18216 | MAUREEN E CANTILLON TR 1C-320 | CUSTODIAN | MAUREEN E CANTILLON 62 MALIBU CT | BURR RIDGE | IL | 60527-8387 |
| 18217 | MAUREEN J. QUINN TTEE | | 25637 S BRENTWOOD DR | SUN LAKES | AZ | 85248-6723 |
| 18218 | MAUREEN M DEMMA, ROTH IRA | | 851 W GUNNISON UNIT A | CHICAGO | IL | 60640 |
| 18219 | MAUREEN NASET TRUST | 9/22/03 UAD 09/22/03 MAUREEN NASET TTEE | 10S501 KNOCH KNOLLS ROAD | NAPERVILLE | IL | 60565 |
| 18220 | MAURER MD, ROBERT M | AND NANCY E MAURER TEN IN COM BRANDES US VALUE | 13664 TREASURE TRAIL | SAN ANTONIO | TX | 78232-3500 |
| 18221 | MAURER, THOMAS G | CGM IRA BENEFICIARY CUSTODIAN BEN OF FRANK MAURER BRANDES VALUE EQUITY | 288 BLUE POINT COURT | SUWANEE | GA | 30024-2975 |
| 18222 | MAURICE C JOHNSON TRUST | MAURICE C JOHNSON TTEE MAURICE C JOHNSON TRUST U/A DTD 02/28/1992 | 4 SANDERS DR | PARIS | IL | 61944 |
| 18223 | MAURICE C. KAPLAN, TTEE | CHARMAINE P. KAPLAN TTEE KAPLAN FAMILY TRUST DTD 5/3/93 MGED/BRANDES US VALUE EQ (M +C | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 18224 | MAURICE G JUDD TR UA | 12/29/02 MAURICE G JUDD TRUST ATTN RYAN PARKER | P O BOX 17 | FAIRBURY | NE | 68352 |
| 18225 | MAURICE J VANDENBROUCKE LIV TR | MAURICE J VANDENBROUCKE TTEE U/A DTD 04/29/1996 | 501 ROSEBUD DR N | LOMBARD | IL | 60148 |
| 18226 | MAURICE J. VAN BESIEN R- | FCC AC CUSTODIAN IRA | 28 ALLEGHENY AVENUE #1205 | TOWSON | MD | 21204 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18227 | MAURICE KAPLAN & CHARMAINE | KAPLAN TTEES KAPLAN FAM TRUST DTD 5/3/93 CHARMAINE KAPLAN SEPARATE PROP-MGD BRANDES (C) | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 18228 | MAURO, TIMOTHY N | | 345 LITTLE HARBOR RD | PORTSMOUTH | NH | 03801 |
| 18229 | MAURY C BARTH MD, P.C. | CGM IRA ROLLOVER CUSTODIAN | 249 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212 |
| 18230 | MAURY C BARTH, M.D, P.C | CGM SEP IRA CUSTODIAN | 249 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212-3803 |
| 18231 | MAURY C BARTH, M.D, P.C | CGM SEP IRA CUSTODIAN SEP-IRA | 249 SOUTH RODIO DRIVE | BEVERLY HILLS | CA | 90212 |
| 18232 | MAURY JR, JAMES H | JAMES H MAURY JR | 160 SE 53RD COURT | OCALA | FL | 34471 |
| 18233 | MAUSHARD, MARY A | | 1201 ARGONNE DR | BALTIMORE | MD | 21218 |
| 18234 | MAUSTELLER JR, MYRON B | CGM IRA CUSTODIAN | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 18235 | MAUSTELLER, EDITH LEA M | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 18236 | MAUSTELLER, EDITH LEA MCMURRAN | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 18237 | MAUSTELLER, EDITH M | C/F JOHN M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 18238 | MAUSTELLER, EDITH M | C/F KATHRYN LEA MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 18239 | MAUSTELLER, EDITH M | C/F MICHAEL B MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 18240 | MAUSTELLER, EDITH M | C/F WILLIAM A MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 18241 | MAUSTELLER, JOHN M | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168-8702 |
| 18242 | MAUSTELLER, MYRON B | EDITH M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| **18243** | **MAX B & MARIAN L. CORBETT-TRUST-IMA** | | **621 FOXWOOD ROAD** | **FLINTRIDGE** | **CA** | **91011-4052** |
| 18244 | MAX B CORBETT & | MARIAN L CORBETT TTEE CORBETT FAMILY TRUST U/A/D 08/12/96 | 621 FOXWOOD RD. | FLINTRIDGE | CA | 91011-4052 |
| 18245 | MAX MARCO TTEE | PEARL ANN MARCO TTEE U/A DTD 05/03/2005 REV TRUST OF MAX MARCO | 7000 ISLAND BLVD # 2402 | AVENTURA | FL | 33160 |
| 18246 | MAX NORTON ENTERPRISES | | 5865 VICTORIA WAY | MERCED | CA | 95340 |
| **18247** | **MAX ROSENBAUM TTEE** | **MITZI ROSENBAUM TTEE ROSENBAUM LIV TRUST U/A DTD 5/7/98** | **11 HILLGRASS** | **IRVINE** | **CA** | **92603-3701** |
| 18248 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO BARBARA SIMON | 848 FISKE ST | WOODMERE | NY | 11598 |
| 18249 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO STEPHEN WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 18250 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO STUART WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 18251 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO SUSAN WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| **18252** | **MAXIM FOREIGN EQUITY PORTFOLIO** | **GREAT WEST LIFE ASSURANCE CO** | **TOWER 2 2ND FLOOR** | **ENGLEWOOD** | **CO** | **80111** |
| 18253 | MAXIM GROUP LLC | -- RB AVG PR TRADING-- | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| 18254 | MAXIM SERIES FUND, INC. | | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 |
| **18255** | **MAXIM SERIES FUND, INC.** | **MITCHELL THOMAS GRENFELL GRAYE, PRESIDENT** | **TOWER 2, 2ND FLOOR** | **ENGLEWOOD** | **CO** | **80111** |
| **18256** | **MAXIMILIAN EATON CORLISS CO** | **SCOTTRADE INC CUST FBO MAXIMILIAN EATON CORLISS COVERDELL ESA (STUART EATON CORLISS, RESP INDIV)** | **199 MAPLE DR** | **LOS ALAMOS** | **NM** | **87544-1575** |
| 18257 | MAXINE BOYD KILNER TRUST | MAXINE KILNER TTEE U/A DTD 03/16/2000 BY MAXINE BOYD KILNER TRUST | PO BOX 1190 | POULSBO | WA | 98370 |
| 18258 | MAXINE HIRSCH TTEE | U/A DTD 10/12/1992 MAXINE HIRSCH TRUST | 3 BON HILLS DR | SAINT LOUIS | MO | 63132 |
| 18259 | MAXINE HIRSCH TTEE | U/A DTD 10/12/1992 MAXINE HIRSCH TRUST PLEDGED TO ML LENDER | 3 BON HILLS DR | SAINT LOUIS | MO | 63132 |
| 18260 | MAXINE MADDOX TTEE | U/A DTD 09/30/1980 MAXINE MADDOX TRUST W | 400 CENTRAL AVE SE APT 201 | ALBUQUERQUE | NM | 87102 |
| 18261 | MAXSON, FINLEY P | | 4945 N WOLCOTT UNIT 3A | CHICAGO | IL | 60640 |
| 18262 | MAXWELL HOLDINGS LTD. | LIMITED PARTNERSHIP ATTN. HD MAXWELL | 115 SUNSET POINT | KERRVILLE | TX | 78028-1742 |
| 18263 | MAXWELL, GENE MORGAN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1008 E PHOENIX ST | PAYSON | AZ | 85541 |
| 18264 | MAXWELL, JOHN L JOAN M | MAXWELL FAMILY TRUST U/A DTD 06/01/1995 | 30 SANTISTABAN WAY | HOT SPRINGS | AR | 71909 |
| **18265** | **MAXWELL, JOHN R** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES** | **6502 S HIGHLAND PARK DR** | **SPOKANE** | **WA** | **99223-6215** |
| 18266 | MAXWELL, MICHAEL C | | 10 CHANTILLY LN | FAIRPORT | NY | 14450-4620 |
| 18267 | MAY M TAM MOY LIV TRUST | MAY M TAM MOY TTEE DTD 11/26/93 | 5029 WRIGHT TERRACE | SKOKIE | IL | 60077 |
| 18268 | MAY WAGER HEAP EXEC | EST OF IAN R HEAP | 95 SKIDAWAY ISLAND PARK RD APT | SAVANNAH | GA | 31411-1132 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| **18269** | **MAY, BONNIE Z** | **ROTH IRA ETRADE CUSTODIAN** | **PO BOX 238** | **SLATER** | **IA** | **50244-0238** |
| 18270 | MAY, DALE E | DALE E MAY | 4203 36TH ST S | ARLINGTON | VA | 22206-1821 |
| 18271 | MAY, KENNETH J | KENNETH J MAY | 1127 MANCHESTER MALL | MC HENRY | IL | 60050-4230 |
| 18272 | MAY, LOUISE | NFS/FMTC ROLLOVER IRA | 76-05 113 STREET | FOREST HILLS | NY | 11375 |
| 18273 | MAY, SUSAN JANE | | 2400 SHERWOOD RD | COLUMBUS | OH | 43209 |
| 18274 | MAYBACH FAMILY, LLC | WILMINGTON TRUST COMPANY CUSTODIAN C/O MCL CORPORATE SERVICES INC. | 1020 N. BANCROFT PARKWAY SUITE 100 | WILMINGTON | DE | 19805 |
| 18275 | MAYBEE, SHARON E | NORTHERN TRUST LARGE CAP VALUE | 12369 LEVI CIRCLE | HENDERSON | CO | 80640 |
| 18276 | MAYE, ELLA B | ELLA B MAYE | 47772 W HAMILTON RD | OBERLIN | OH | 44074-9438 |
| **18277** | **MAYER GRANDCHILDREN'S TRUST** | **C/O SYNECTICS SFS, INC.** | **1775 SHERMAN SUITE 1350** | **DENVER** | **CO** | **80203** |
| 18278 | MAYER SR., ROBERT H | AND ROBERT H. MAYER JR. JTWROS | P.O. BOX 426 | SPARTA | NJ | 07871-0426 |
| 18279 | MAYER SR., ROBERT H | ROBERT H. MAYER JR. JTWROS | P.O. BOX 426 | SPARTA | NJ | 07871 |
| 18280 | MAYER, BRENT | BRENT MAYER | 0N641 W WEAVER CIRCLE | GENEVA | IL | 60134-6026 |
| 18281 | MAYER, DAVID J | SHERI A MAYER TTEE SHERI A MAYER REV LIV TR UAD 2/10/97 SA/BRANDES | 3725 E WASHINGTON | SAGINAW | MI | 48601 |
| 18282 | MAYER, GLEN | GLEN MAYER | 1908 TALL OAKS DR | WAUSAU | WI | 54403-2233 |
| 18283 | MAYER, JACK LEE | NFS/FMTC ROLLOVER IRA | 8603 SHERMER RD | NILES | IL | 60714 |
| 18284 | MAYER, JOSEPH P | | 355 W MINER | ARLINGTON HEIGHTS | IL | 60005 |
| 18285 | MAYER, JOSEPH P | JOSEPH P MAYER | 355 WEST MINER | ARLINGTON HEIGHTS | IL | 60005-1391 |
| 18286 | MAYER, MARIANNE V | MARIANNE V MAYER | 1908 TALL OAKS DRIVE | WAUSAU | WI | 54403-2233 |
| 18287 | MAYER, PENELOPE L. | | 255 LAWNDALE AVENUE | AURORA | IL | 60506 |
| 18288 | MAYER, ROBERT C | | 1233 RADISON AVE. | SUN CITY | FL | 33573 |
| 18289 | MAYEROFF, JERRY M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2724 W COYLE AVE | CHICAGO | IL | 60645 |
| 18290 | MAYERS, DARA | | 391 EAST 22ND STREET APT. 11 N | NEW YORK | NY | 10010-4839 |
| 18291 | MAYLAND, EDWARD J | PERSONAL | 5117 WHITCOMB DR | MADISON | WI | 53711 |
| 18292 | MAYLOWSKI, MARTIN | | 7397 REED ROAD | LEVERING | MI | 49755 |
| 18293 | MAYNARD, BETTY E | CGM IRA CUSTODIAN | 3848 SW WHISPERING SOUND DRIVE | PALM CITY | FL | 34990-7759 |
| 18294 | MAYNE, ELLEN K | EDWARD D JONES & CO CUSTODIAN | 28 HORSESHOE DR | SCARBOROUGH | ME | 04074 |
| 18295 | MAYNE, MEDORA DOUDEN | CUST FOR MEDORA DIANA MAYNE U/CO/ | 1228 E 3RD AVE | DENVER | CO | 80218 |
| 18296 | MAYO, ANNA BALL | | 330 RIVERSIDE RD | WASHINGTON | NC | 27889 |
| 18297 | MAYO, DOROTHY F | | 733 PLANTATION ESTS DRIVE APT D 112 | MATTHEWS | NC | 28105 |
| 18298 | MAYS, DR C HUGH | AS TR OF THE DR C HUGH MAYS SINGLE 401 (K) PL FBO C HUGH MAYS | PO BOX 460579 | ESCONDIDO | CA | 92046 |
| 18299 | MAYTUM, JAMES R | SANDRA JEAN MAYTUM JT TEN | 6105 S FLAMINGO CT | CENTENNIAL | CO | 80121 |
| 18300 | MAZEY, ROBERT A | SEL ADV/EQUITY | 348 BRIDGEPOINT ROAD | BELLE MEAD | NJ | 08502 |
| 18301 | MAZIE, ARNOLD | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 14 SALEM COURT | SUFFERN | NY | 10901 |
| 18302 | MAZIN, MR DONALD | AND MRS RITA MAZIN JT/WROS | 80 SHORE DRIVE | LARCHMONT | NY | 10538-3834 |
| 18303 | MAZUR FOWLER, DONNA L | DONNA L MAZUR FOWLER | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148-2618 |
| 18304 | MAZUR, GENE S | | 179 BLUE RIDGE DR | MANCHESTER | CT | 06040 |
| 18305 | MAZUR, HOWARD E | | 5124 ST CYR ROAD | MIDDLETON | WI | 53562-2458 |
| 18306 | MAZUR-FOWLER, DONNA L | JAMES A FOWLER JT | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148 |
| 18307 | MAZZAFERRI, GINA | AND THOMAS PERRY JTWROS | 125 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 18308 | MAZZARELLO, MR. DARIO | | 114 RUE CHAMPLAIN | ROXBORO (CAN) | QC | H8Y 3S5 |
| 18309 | MAZZONE, DR. DAREN | TD AMERITRADE CLEARING CUST IRA | 334 WHISPERING PINES DR | LOVELAND | OH | 45140 |
| 18310 | MAZZONI, MICHAEL A | | 2045 GRAYHAWK DR | AURORA | IL | 60504 |
| 18311 | MAZZONI, PETER B | MARY ANN MAZZONI JT TEN | 531 NORTH 4TH AVE | ADDISON | IL | 60101 |
| 18312 | MAZZUCCO, CESARE N | OPPENHEIMER & CO INC IRA | 6277 N KNOX | CHICAGO | IL | 60646 |
| 18313 | MB FINANCIAL BANK N.A. | TRUST DEPARTMENT | 6111 N RIVER ROAD - 8TH FLOOR | ROSEMONT | IL | 60018 |
| 18314 | MB FINANCIAL BANK N.A. TRUST DEPARTMENT | | 6111 N RIVER ROAD | ROSEMONT | IL | 60618 |
| **18315** | **M-BAR DRM** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 18316 | MBELLO, TRACY GIBBS TRUST F | TTEE U/A/D 12/28/1989 FBO TRACY GIBBS MGR: NORTHERN TRUST | 1701 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 18317 | MBNA PENSION - T.ROWE PRICE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18318 | MC DONNELL, PATRICK J | PATRICK J MC DONNELL | 16000 W SUNSET BLVD UNIT 104 | PACIFIC PLSDS | CA | 90272-3495 |
| 18319 | MC FARLAND, STEVE | STEVE MC FARLAND | | BASSENDEAN | WA | 60054 |
| 18320 | MC FARLAND, SUSAN | SUSAN MC FARLAND | 10936 GREEN VALLEY RD | UNION BRIDGE | MD | 21791-8412 |
| 18321 | MC GAW FAM RESIDUAL TR | WILBERT H MC GAW JR TTEE U/A/D 04/15/97 BRANDES ACCOUNT | 7530 MAR AVENUE | LA JOLLA | CA | 92037 |
| 18322 | MC GOWAN, JUDITH I | JUDITH I MC GOWAN | 7209 STRATFORD CIR | FOX LAKE | IL | 60020-1022 |
| 18323 | MC GRANAHAN, THOMAS | THOMAS MC GRANAHAN | 576 E CYPRESS ST | COVINA | CA | 91723-1345 |
| 18324 | MC GREGOR, BARRETT C | BARRETT C MC GREGOR | 4888 TALL PINES RD | FLORENCE | WI | 54121-9019 |
| 18325 | MC HUGH BERWANGER, SUSAN | SUSAN MC HUGH BERWANGER | 5736 CRANE DR | LAKELAND | FL | 33809 |
| **18326** | **MC INVESTMENT PARTNERS LLC** | **MC INVESTMENT PARTNERS LLC** | **5473 COL TERRACE** | **SAN DIEGO** | **CA** | **92130-3727** |
| 18327 | MC KIBBEN, P SCOTT | P SCOTT MC KIBBEN | 53 BROOKHAVEN DR | LITTLETON | CO | 80123 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18328 | MC KIMSON, MARLYN G | MARLYN G MC KIMSON | 18920 VALLEY DR | VILLA PARK | CA | 92861-2818 |
| 18329 | MC LAUGHLIN, JOAN | JOAN MC LAUGHLIN | SPACE # 62 | PISMO BEACH | CA | 93449-3085 |
| 18330 | **MC LELLAN MARGARET ALLEN-TR** | | **BNY MELLON CENTER 201 WASHINGTON STREET** | **BOSTON** | **MA** | **02108** |
| 18331 | MC NICHOLS, DOROTHY B | DOROTHY B MC NICHOLS | 957 BROOKSIDE LANE | DEERFIELD | IL | 60015-4272 |
| 18332 | MC NULTY, DANIEL M | AND RITA M MCNULTY JTWROS | 600 BILTMORE WAY APT 1202 | CORAL GABLES | FL | 33134 |
| 18333 | MCADAMS, JOE | | 3801 PARKWOOD BLVD STE 100 | FRISCO | TX | 75034 |
| 18334 | MCADAMS, JOE | CUST FPO SEP IRA | 3452 CONTINENTAL DR | FRISCO | TX | 75034 |
| 18335 | MCADAMS, PATRICIA | | 34056 PEQUITO DRIVE | DANA POINT | CA | 92629 |
| 18336 | MCALEENAN, JOHN M | JOHN M MCALEENAN | 1775 S MERRIMAC DR | MERRITT ISLAND | FL | 32952-2666 |
| 18337 | **MCALISTER, RICHARD E** | JAN M MCALISTER JT TEN/WROS BRANDES US VALUE | **2126 LOG CABIN RD SE** | **OLYMPIA** | **WA** | **98501-4222** |
| 18338 | MCALLISTER, LENORA G | GREGORY L MCALLISTER JT TEN FAIA MANAGED ACCOUNT | 386 LINK EVANS RD | EARLYSVILLE | VA | 22936 |
| 18339 | MCANALLEN, PAULA BECK | CGM IRA ROLLOVER CUSTODIAN BRANDES GLOBAL | 205 CHAMPION'S POINT WAY | CARY | NC | 27513-5676 |
| 18340 | MCANDREW, MICHAEL A | AMA ULTRA | 5419 SAINT ANDREWS ST NW | CANTON | OH | 44708 |
| 18341 | MCANDREWS, HELEN M | T/O/D ACCOUNT | 1227 FRANKLIN | RIVER FOREST | IL | 60305 |
| 18342 | **MCANDREWS, HELEN M** | -TOD- | **1227 FRANKLIN** | **RIVER FOREST** | **IL** | **60305-1037** |
| 18343 | MCARTHUR, BARBARA | FMT CO CUST IRA | 71121 DAWN DR | UNION | MI | 49130 |
| 18344 | MCATEE, JUDITH MAACK | FCC AC CUSTODIAN IRA | 2585 CAMBERLY CIRCLE | WESTCHESTER | IL | 60154 |
| 18345 | MCAULEY MARY S IRA ROLLOVER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18346 | MCBRIDE FAMILY INVESTMENTS | MGR: NORTHERN TRUST | 8555 ANDERSON HILL RD NW | SILVERDALE | WA | 98383 |
| 18347 | MCBRIDE, JOAN | HGK-LARGE VALUE | 440 WEYMOUTH DRIVE | WYCKOFF | NJ | 07481-1217 |
| 18348 | MCBRIDE, LAWRENCE J | | 14176 3000 N AVE | WALNUT | IL | 61376 |
| 18349 | MCCABE, DONALD W | DONALD W MCCABE | 217 N 8000 W RD | BONFIELD | IL | 60913-7213 |
| 18350 | MCCABE, LAWRENCE J | LAWRENCE J MCCABE | 1675 MANOR WAY S | ST PETERSBURG | FL | 33712-6034 |
| 18351 | MCCABE, MS KATHLEEN A | | 331 W GOETHE ST | CHICAGO | IL | 60610 |
| 18352 | MCCABE, WILLIAM J | | 104 LISA LOOP | WINTER SPRINGS | FL | 32708 |
| 18353 | MCCAFFERY, GENE C | | 1030 N STATE ST APT 29GH | CHICAGO | IL | 60610 |
| 18354 | MCCAFFREY, DAVID D | VALERIE C MCCAFFREY | 825 S VINE | HINSDALE | IL | 60521 |
| 18355 | MCCALL, MAURICE W | | WICHITA FALLS 3511 KESSLER BLVD | TX 76309 | TX | 76309 |
| 18356 | MCCALL, MAURICE W | | 3511 KESSLER BOULEVARD | WICHITA FALLS | TX | 76309 |
| 18357 | MCCALLA, PATRICIA | | 360 SE 8TH ST | POMPANO BEACH | FL | 33060 |
| 18358 | MCCAMMON, CHARLENE | A G EDWARDS & SONS C/F IRA | 1329 VALLEY RD | MOLINE | KS | 67353 |
| 18359 | MCCANN, JOHN M | CHRISTINE L MCCANN JTWROS | 9054 N 33RD WAY | PHOENIX | AZ | 85028 |
| 18360 | MCCANN, ROBERT D | FMT CO CUST IRA ROLLOVER | 16468 SAMUEL PAYNTER BLVD | MILTON | DE | 19968 |
| 18361 | MCCANNA, PATRICIA M | | 5054 N. BERNARD | CHICAGO | IL | 60625 |
| 18362 | MCCANNEY (IRA), ALLISON KLINE | JMS LLC CUST FBO | 116 NEW YORK AVE | SINKING SPRING | PA | 19608 |
| 18363 | MCCARTER, SHIRLEY J | | 8921 23RD AVE NW | SEATTLE | WA | 98117 |
| 18364 | MCCARTHY, BERNICE F | PERSHING LLC AS CUSTODIAN | 226 BEACHVIEW LANE | N BARRINGTON | IL | 60010 |
| 18365 | MCCARTHY, DONNA W | AND JOHN J MCCARTHY JR JTWROS MGD. BY; NORTHERN TRUST INV. | 342 GREGG STREET | CARNEGIE | PA | 15106-3357 |
| 18366 | MCCARTHY, GERALD J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1070 REEF RD APT 206 | VERO BEACH | FL | 32963 |
| 18367 | MCCARTHY, JOAN | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4173 WHITETAIL CIRCLE | NICEVILLE | FL | 32578 |
| 18368 | **MCCARTHY, JOAN** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **4173 WHITETAIL CIRCLE** | **NICEVILLE** | **FL** | **32578-7112** |
| 18369 | MCCARTHY, JOHN D | | 25 BELLTOWER LANE | SCITUATE | MA | 02066 |
| 18370 | MCCARTHY, JOSEPH F | MARIAN MCCARTHY JTWROS | 5009 W BALMORAL | CHICAGO | IL | 60630 |
| 18371 | MCCARTHY, MR JONATHAN M | | 7 DARON LANE | COMMACK | NY | 11725 |
| 18372 | MCCARTHY, PATRICK D | | E7703A MAPLE HILL RD | ROCK SPRINGS | WI | 53961 |
| 18373 | MCCARTHY, PETER J | | 306 E BERGER ST | SANTA | NM | 87505 |
| 18374 | **MCCARTHY, PETER J** | PETER J MCCARTHY TOD SUBJECT TO STA TOD RULES | **1421 MONTEREY DR** | **SANTA FE** | **NM** | **87505-3863** |
| 18375 | MCCARTHY, THOMAS E | FMT CO CUST IRA ROLLOVER | 2657 EDGEHILL RD | CLEVELAND HTS | OH | 44106 |
| 18376 | MCCARTHY, THOMAS E | MARGARETE E MCCARTHY | 2657 EDGEHILL RD | CLEVELAND HTS | OH | 44106 |
| 18377 | MCCARTY, PAIGE W | PAS/NORTHERN TRUST | 543 MAHAFFEY ROAD | GREER | SC | 29651 |
| 18378 | MCCARY, ALICE ANDERSON | CLAUD EARL MCCARY III | 5715 PINEHAVEN DR | GREENSBORO | NC | 27410 |
| 18379 | MCCAUGHAN, FRANCES | AND NESSAN FITZMAURICE JTWROS PARAMETRIC - LG CAP CORE | 53 E ELM ST | CHICAGO | IL | 60611 |
| 18380 | MCCAULEY, CHARLES | CONSTANCE MCCAULEY JT MARITAL PROP WROS/WI | W333S359 GOVERNMENT HILL RD | DELAFIELD | WI | 53018-3152 |
| 18381 | **MCCAULEY, CHARLES** | CONSTANCE MCCAULEY JT MARITAL PROP WROS/WI EQUITY INVESTMENT CORP | **W333S359 GOVERNMENT HILL RD** | **DELAFIELD** | **WI** | **53018-3152** |
| 18382 | MCCAULEY, DALE H. | INVESTMENT ACCOUNT | 270 EL CAMINITO RD. | CARMEL VALLEY | CA | 93924-9636 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18383 | MCCAULEY, MARK D / TOD, MATTHEW D | MARK D MCCAULEY TOD MATTHEW D | 3910 CARR ST | WHEAT RIDGE | CO | 80033-4417 |
| 18384 | MCCLAIN PARTNERS LP | | 76 E BAY STREET | CHARLESTON | SC | 29401 |
| 18385 | MCCLAIN, MICHAEL R | AND JANET R MCCLAIN TIC | 8 EDENTON RD | MT PLEASANT | SC | 29464-7607 |
| 18386 | MCCLARD, JOY A | FMT CO CUST IRA | 104 PLEASANT RIDGE DR | EDWARDSVILLE | IL | 62025 |
| 18387 | MCCLAREN, VIRGINIA C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2209 S BROOK DR | ORANGE PARK | FL | 32003 |
| 18388 | MCCLAY III, JAMES J | ELEANOR J MCCLAY JT TEN | 316 LAKEVIEW DR | SMITHFIELD | ME | 04978 |
| 18389 | MCCLELLAN, KENNETH D | AND PHYLLIS W MCCLELLAN JTWROS | 7400 ELLIOTT LN | LEEDS | AL | 35094 |
| 18390 | MCCLIESH, WILLIAM | WILLIAM MCCLIESH | PO BOX 7701 | OCEAN ISL BCH | NC | 28469-1701 |
| 18391 | MCCLINTOCK, THOMAS J | THOMAS J MCCLINTOCK | 304 VALLEY BROOK LANE | CONCORD | NC | 28025-3688 |
| 18392 | MCCLOSKEY, DONALD D | CGM IRA ROLLOVER CUSTODIAN | 1456 OAK HILL WAY | ROSEVILLE | CA | 95661-4016 |
| 18393 | MCCLOSKEY, GEORGE | FCC AC CUSTODIAN IRA | 131 EUNICE AVE | FAIRFIELD | CT | 06824 |
| 18394 | MCCLOSKY, EVAN M | | 2939 ARROYO | SAN CLEMENTE | CA | 92673 |
| **18395** | **MCCLURE, ALAN H** | **BARBARA A MCCLURE TTEES THE MCCLURE FAMILY TRUST** | **540 FARRAGUT PLACE** | **DANVILLE** | **CA** | **94526-1831** |
| 18396 | MCCLUSKEY, JEANNETTE | JEANNETTE MCCLUSKEY | 16860 SE 94TH SUNNYBROOK CIR | THE VILLAGES | FL | 32162-1829 |
| 18397 | MCCLUSKEY, JOHN FRANCIS | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/10/96 | 2241 NW 82ND WAY | PEMBROKE PINES | FL | 33024 |
| 18398 | MCCLUSKEY, LANCE THOMAS | FMT CO CUST IRA ROLLOVER | 25192 WANDERING LN | LAKE FOREST | CA | 92630 |
| 18399 | MCCOLLUM, WILLIAM R | AND SYLVIA A MCCOLLUM JTWROS | 116 MARY MACK LN | FORT MILL | SC | 29715 |
| 18400 | MCCOMAS JR, LOUIS G | | 915 BREEZEWICK CIRCLE | TOWSON | MD | 21286 |
| 18401 | MCCOMAS, JOHN L | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 2916 ROSE LN | KOKOMO | IN | 46902 |
| 18402 | MCCONNEL, MARY ANNE | | 6810 ANGUS WAY | GLADSTONE | OR | 97027 |
| **18403** | **MCCONNEL, MARY ANNE** | | **11848 SW PALERMO ST** | **WILSONVILLE** | **OR** | **97070-7382** |
| 18404 | MCCONNELL FOUNDATION | LSV ASSET MANAGEMENT | PO BOX 492050 | REDDING | CA | 96049 |
| **18405** | **MCCONNELL FOUNDATION** | | **800 SHASTA VIEW DRIVE** | **REDDING** | **CA** | **96003** |
| 18406 | MCCONNELL, ELEANOR F | ELEANOR F MCCONNELL | 1107 DUVAL ST | KEY WEST | FL | 33040-3127 |
| **18407** | **MCCOOMB, ADAM** | **ELIZABETH MCCOOMB JT TEN** | **24 MAPLE TER** | **LONGMEADOW** | **MA** | **01106-2644** |
| 18408 | MCCORKINDALE, DOUGLAS H | ATTN: GANNETT CO INC | 7950 JONES BRANCH DRIVE | MC LEAN | VA | 22107 |
| 18409 | MCCORKINDALE, MR DOUGLAS H | C/O GANNETT CO. INC | 7950 JONES BRANCH DR | MCLEAN | VA | 22102-3302 |
| 18410 | MCCORKLE, CHARLES L | FMT CO CUST IRA | 5548 KNOB RD | NASHVILLE | TN | 37209 |
| 18411 | MCCORKLE, CHARLES L | FMTC CUSTODIAN - ROTH IRA | 5548 KNOB RD | NASHVILLE | TN | 37209 |
| 18412 | MCCORKLE, GARY L | PERSHING LLC AS CUSTODIAN | 4484 CROZIER BRANCH ROAD | HARRISBURG | NC | 28075 |
| 18413 | MCCORMACK, JUNE M | | 3736 SPRING HOLLOW RD | INDIANAPOLIS | IN | 46208 |
| 18414 | MCCORMICK TANKERSLEY, RUTH | RUTH MCCORMICK TANKERSLEY | 3430 E SUNRISE DR SUITE 200 | TUCSON | AZ | 85718 |
| 18415 | MCCORMICK, ANTHONY D. | | 310 S. MICHIGAN AVENUE UNIT 500 | CHICAGO | IL | 60604 |
| 18416 | MCCORMICK, DUANE E | CGM IRA CUSTODIAN | 603 LAKE STREET #201 | EXCELSIOR | MN | 55331-1993 |
| 18417 | MCCORMICK, JAMES D | | 2 ASHLEY PL | QUEENSBURY | NY | 12804 |
| 18418 | MCCORMICK, JOHN B | | 115 MARANGALE RD | MANLIUS | NY | 13104 |
| 18419 | MCCORMICK, MICHAEL L | | 950 MAPLE AVE | DAYTON | KY | 41074 |
| 18420 | MCCORMICK, OF BARRY D | JPMORGAN CHASE BK TRAD IRA R/O CUST | 859 TAFT PLACE | NEW ORLEANS | LA | 70119 |
| 18421 | MCCORMICK, PATRICIA L | A G EDWARDS & SONS C/F IRA | 4233 70TH ST | DES MOINES | IA | 50322 |
| 18422 | MCCOWEN, ROBERT D | IRA | P O BOX 197 | CLARK LAKE | MI | 49234-0197 |
| 18423 | MCCOY, JEANNE A | JEANNE A MCCOY | 11801 N PRINCEVILLE JUBILEE RD | PRINCEVILLE | IL | 61559-9167 |
| 18424 | MCCOY, MS MELISSA | | 1225 N CHESTER AVE | PASADENA | CA | 91104 |
| 18425 | MCCOY-MURRAY, LINDA | LINDA MCCOY-MURRAY | 54387 SHOAL CRK PGA WEST | LA QUINTA | CA | 92253-4774 |
| 18426 | MCCRACKEN JR, JAMES H | ROBERT W BAIRD & CO INC TTEE | 5636 N BRAEBURN LN | GLENDALE | WI | 53209 |
| 18427 | MCCREA, BRUCE H | | 3004 FLAGSTONE DR | FRANKLIN | TN | 37069 |
| 18428 | MCCRORY, RICHARD C | | 306 W NORTH WATER ST | NEENAH | WI | 54956 |
| 18429 | MCCULLOCH, BENJAMIN | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1910 ZARZAMORA | LA GRANGE | CA | 95329-9427 |
| **18430** | **MCCURDIE, MICHAEL C** | **MARY P MCCURDIE JT TEN/WROS MANAGED ACCOUNT** | **2930 SKIMMERHORN ST** | **FORT COLLINS** | **CO** | **80526-6274** |
| 18431 | MCCURDY, JACK | JACK MCCURDY | 800 ANCHOR ST | MORRO BAY | CA | 93442 |
| 18432 | MCCUTCHAN, MR GORDON E | | 2376 OXFORD RD | COLUMBUS | OH | 43221 |
| 18433 | MCCUTCHEON III, JOHN T | | 703 S CENTRAL ST | CLAYTON | MO | 63105 |
| 18434 | MCCUTCHEON III, MR JOHN T | | 703 S CENTRAL AVE | SAINT LOUIS | MO | 63105 |
| 18435 | MCCUTCHEON, AUDREY E | CUST FPO IRA | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 18436 | MCCUTCHEON, MARY | | 2115 ROLFE STREET NORTH | ARLINGTON | VA | 22209 |
| 18437 | MCCUTCHEON, RAYMOND J | | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 18438 | MCCUTCHEON, RAYMOND J | AND AUDREY E MCCUTCHEON JTWROS | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 18439 | MCDANIEL, ALLEN | MANAGED ACCOUNT | 3777 PACES FERRY ROAD N.W. | ATLANTA | GA | 30327-3003 |
| 18440 | MCDANIEL, ALLEN P | CGM IRA CUSTODIAN | 3777 PACES FERRY ROAD N.W. | ATLANTA | GA | 30327-3003 |
| 18441 | MCDERMOTT, ANNE ELIZABETH | SEAN THOMAS MCDERMOTT | 434 BLACKSTONE AVE | LA GRANGE | IL | 60525 |
| 18442 | MCDERMOTT, BRIAN T | FMT CO CUST SEPP IRA | 163 TURNER RD | STAMFORD | CT | 06905 |
| 18443 | MCDERMOTT, JOHN J | MARY R MCDERMOTT | 8412 W BOULEVARD DR | ALEXANDRIA | VA | 22308 |
| 18444 | MCDERMOTT, MICHAEL D | CGM IRA CUSTODIAN -BRANDES ALL CAP VALUE- | 3305 BLACKSTONE CT. | RENO | NV | 89509-7115 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18445 | MCDERMOTT, THOMAS A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 934 LAKE ST | SAN FRANCISCO | CA | 94118 |
| 18446 | MCDONAGH, MRS MARIA E | | 2674 W EASTWOOD AVE | CHICAGO | IL | 60625 |
| 18447 | MCDONALD CONSULTING PSP | TIMOTHY MCDONALD TTEE | 8330 BOONE BLVD #460 | VIENNA | VA | 22182 |
| 18448 | MCDONALD, DEBORAH | DEBORAH MCDONALD | 7244-281 CAMINO DE GRAZIA | SAN DIEGO | CA | 92111-7848 |
| 18449 | MCDONALD, GREGORY | LINDA MCDONALD JTWROS MGR: NORTHERN TRUST VALUE INVEST | 28863 SELFRIDGE DRIVE | MALIBU | CA | 90265 |
| 18450 | MCDONALD, JACK R | AND MARY C MCDONALD JTWROS | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657-3962 |
| 18451 | MCDONALD, JACK R | CGM IRA CUSTODIAN | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657 |
| 18452 | MCDONALD, JACK R | MARY C MCDONALD JTWROS | APT 17C 3240 LAKE SHORE DR | CHICAGO | IL | 60657 |
| 18453 | MCDONALD, JOHN E | OPPENHEIMER & CO INC CUSTODIAN NORTHERN TRUST VALUE INV STAR | 3140 MALLARD PT DRIVE | OWENS CROSSROAD | AL | 35763 |
| 18454 | MCDONALD, KAREN | PARAMETRIC S&P 500 | 2801 60TH AVE SE | MERCER ISLAND | WA | 98040-2418 |
| 18455 | MCDONALD, KEITH | AND CARALYN MCDONALD JTWROS BRANDES US VALUE EQUITY | 1643 HIGHLAND VALLEY CIRCLE | WILDWOOD | MO | 63005-4920 |
| 18456 | MCDONALD, MR JACK R | | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657-3962 |
| 18457 | MCDONALD, MR STEPHEN R | | 727 FALCON LN | COPPELL | TX | 75019 |
| 18458 | MCDONALD, STUART V. | DR. STUART V. MCDONALD TTEE U/A/D 11/06/00 | 13 EAGLE RIDGE ROAD | CENTER HARBOR | NH | 03226 |
| 18459 | MCDONOUGH, JAMES B | RUTH M MCDONOUGH TTEES JAMES B & RUTH M MCDONOUGH TRUST UA DTD 12/15/2006 | 31132 VIA SAN VICENTE | SAN JUAN | CA | 92675 |
| 18460 | MCDONOUGH, PAUL D | IRA | 60 RHOADES AVENUE | WALPOLE | MA | 02032-1129 |
| **18461** | **MCDONOUGH, PAUL D** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **60 RHOADES AVENUE** | **WALPOLE** | **MA** | **02032-1129** |
| 18462 | MCDOWELL, EMERY W | | 1830 W UPJOHN | RIDGECREST | CA | 93555 |
| 18463 | MCDOWELL, J. GREGORY | BRANDES ALL CAP VALUE | 7436 COURTYARD WAY | FISHERS | IN | 46038-3803 |
| 18464 | MCELFRESH JONES, ALICE | ALICE MCELFRESH JONES | 11612 TOULONE DR | POTOMAC | MD | 20854-3144 |
| 18465 | MCELHERRON, RICHARD K | CGM IRA ROLLOVER CUSTODIAN | 1533 MARSHALL STREET | ELMONT | NY | 11003-1333 |
| 18466 | MCELROY, THOMAS L | | 1617 MONTMORENCY DRIVE | VIENNA | VA | 22182 |
| 18467 | MCELWEE, JAMES B | | PO BOX 7630 | MENLO PARK | CA | 94026-7630 |
| 18468 | MCENROE, JOHN E | NFS/FMTC IRA | 1634 N MOHAWK STREET | CHICAGO | IL | 60614 |
| **18469** | **MCEVILLY, JOHN P** | **JOHN P MCEVILLY JR REVOCABLE U/A DTD 05/31/2001** | **1400 N MONROE STREET** | **ARLINGTON** | **VA** | **22201-4903** |
| 18470 | MCEVILLY, JOHN P. | JOHN P MCEVILLY JR REVOCABLE U/A DTD 05/31/2001 | 1400 N MONROE STREET | ARLINGTON | VA | 22201 |
| 18471 | MCEVILY JR, THOMAS F | THOMAS F MCEVILY JR | 200 EAST 94TH STREET APT 2410 | NEW YORK | NY | 10128-3914 |
| 18472 | MCEVOY, MICHAEL | | 3215 E ORANGE GROVE BLVD | PASADENA | CA | 91107 |
| 18473 | MCFADDEN B III REV TUA - TESE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18474 | MCFADDEN, JOHN H | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ONE QUAKERLAKE TERRACE | ORCHARD PARK | NY | 14127 |
| 18475 | MCFARLIN MEDICAL CLINIC | SC EMPLOYEES RTMT PLAN DTD 11-6-69 PAS/NORTHERN TRUST | 400 ROUNTREE | HILLSBORO | IL | 62049 |
| 18476 | MCGEE JR, WILLIAM K | | 5957 CRAB ORCHARD | HOUSTON | TX | 77057 |
| 18477 | MCGEE, CATHERINE L | CATHERINE L MCGEE | 47 51 40TH ST APT 2A | LONG ISLAND CITY | NY | 11104-4013 |
| 18478 | MCGEE, KRISTY | ATALANTA SOSNOFF | 22 HEMINGFORD CIRCLE | SIMPSONVILLE | SC | 29681-4874 |
| **18479** | **MCGEE, MR. DAVID P.** | | **308 WEST GRANDVIEW** | **SIERRA MADRE** | **CA** | **91024** |
| 18480 | MCGEE, SHEILA A | SHEILA A MCGEE | 2724 MULFORD DR SE | GRAND RAPIDS | MI | 49546-8009 |
| 18481 | MCGEE, TIMOTHY D | TRADING ACCOUNT | 4226 MAXWELL DRIVE | MASON | OH | 45040 |
| 18482 | MCGEE, WILLIAM | WILLIAM MCGEE | 945 COLONY LANE | HOFFMAN ESTATES | IL | 60195-1856 |
| 18483 | MCGEEHAN, TIMOTHY | BRANDES ALL CAP VALUE | 13782 WOOD LANE | MINNETONKA | MN | 55305 |
| 18484 | MCGEEHAN, TIMOTHY D. | JILL R MCGEEHAN CO-TTEE'S FBO TIMOTHY D. MCGEEHAN LIVING TRUST UAD 7-13-07 | 13782 WOOD LANE | MINNETONKA | MN | 55305-1729 |
| 18485 | MCGILL U. PENSIONER FUND | (MCGILL UNIVERSITY) | LILA MALDE 688 SHERBROOKE ST W STE 1420 | MONTREAL QUEBECH3A3R1 | | |
| 18486 | MCGILL U. PENSIONER FUND | (MCGILL UNIVERSITY) | MCGILL UNIVERSITY LILA MALDE 688 SHERBROOKE ST W STE 1420 | MONTREAL QUEBECH3A3R1 | | |
| **18487** | **MCGILL UNIVERSITY PENSION PLAN S&P ENHANCED** | | **688 SHERBROOKE STREET WEST, STE, 1420** | **MONTREAL** | **Quebec** | **H3A 3R1** |
| 18488 | MCGILLEN, EDWARD J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 923 JACKSON AVE | RIVER FOREST | IL | 60305 |
| 18489 | MCGINNISS, MR RODERICK | AND CHERYL MCGINNISS TEN IN COM | 9316 GLEN RD | POTOMAC | MD | 20854-2068 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18490 | MCGIRL, BARTON EDWARD | CHARLES SCHWAB & CO INC CUST IRA BARTON E MCGIRL DDS MPP PART | 27 MILL RD | HAMPTON | NH | 03842 |
| 18491 | MCGLINN, PATRICK J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2937 PRISCILLA AVE | HIGHLAND PARK | IL | 60035 |
| **18492** | **MCGLINN, PATRICK J** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **2937 PRISCILLA AVE** | **HIGHLAND PARK** | **IL** | **60035-1363** |
| 18493 | MCGLYNN, JAMES R | | 1201 BOWIE CT | SOUTHLAKE | TX | 76092 |
| 18494 | MCGONIGLE, DENNIS J | PARAMETRIC TAX-MANAGED S&P 500 | 1220 TULLAMORE CIRCLE | CHESTER SPRINGS | PA | 19425-1214 |
| 18495 | MCGOOGAN, JAMES R | J MCGOOGAN/G HOLBROOK JR TTEES BRADLEY RESOURCES CO RETIREMENT & SAVINGS PLAN | 765 SW WISPER BAY DR | PALM CITY | FL | 34990 |
| 18496 | MCGOUGH, HEATHER ANN | | 3 EVERGREEN LANE | OCEANPORT | NJ | 07757-1021 |
| 18497 | MCGOVERN, BRIAN | | 2675 ALBANY AVE | W HARTFORD | CT | 06117-2305 |
| **18498** | **MCGOVERN, BRIAN** | | **2675 ALBANY AVE** | **W HARTFORD** | **CT** | **06117-2305** |
| 18499 | MCGOVERN, STEPHEN DAN | CGM IRA ROLLOVER CUSTODIAN | SE 460 GOSNELL | SHELTON | WA | 98584-8384 |
| 18500 | MCGOVERN, TERRENCE R | BARBARA T MCGOVERN JTTEN | 9 SPRING VLY DR | HOLMDEL | NJ | 07733 |
| 18501 | MCGOWAN, EDWARD T | | 5420 W 122ND ST | ALSIP | IL | 60803 |
| 18502 | MCGOWAN, JOHN E | CAROL MCGOWAN JTWROS | 200 ELDERWOOD AVE | PELHAM | NY | 10803 |
| 18503 | MCGOWAN, MR JOHN E | CGM IRA ROLLOVER CUSTODIAN | 200 ELDERWOOD AVENUE | PELHAM | NY | 10803-2308 |
| 18504 | MCGRATH, BONNIE | | ROOM 2016 221 NORTH LASALLE ST. | CHICAGO | IL | 60601 |
| 18505 | MCGRATH, ROBERT E | ROBERT E MCGRATH | 12 CYPRESS POND | WESTPORT | CT | 06880-1826 |
| 18506 | MCGRATH, SHERYL P | CGM IRA ROLLOVER CUSTODIAN | 1714 ESQUIRE LN | MCLEAN | VA | 22101-4754 |
| 18507 | MCGRAW, MRS BARBARA D | | 5603 OVERLEA RD | BETHESDA | MD | 20816 |
| 18508 | MCGREGOR, ANDERSON B | ANDERSON B MCGREGOR | 4888 TALL PINES RD | FLORENCE | WI | 54121-9019 |
| 18509 | MCGREGOR, JOHN | | 13808 OVERTON LN | SILVER SPRING | MD | 20904 |
| 18510 | MCGREW, KIM J | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 1727 VICTORIAN PT | COLORADO SPRINGS | CO | 80905-4265 |
| 18511 | MCGUANE, JOHN J | JOHN J MCGUANE | 149 LONGCOMMON RD | RIVERSIDE | IL | 60546-2065 |
| 18512 | MCGUINNESS, KATHLEEN G | KATHLEEN G MCGUINNESS | 3550 LIVE OAK RD | SANTA YNEZ | CA | 93460-9141 |
| 18513 | MCGUINNIS, JAMES M | JAMES M MCGUINNIS | 18 PEGGY LANE | SALEM | NH | 03079-2056 |
| 18514 | MCGUIRE, CHRISTOPHER S | AND MEGAN MCGUIRE JTWROS C/O PHALANX CAPITAL MANAGEMENT | 300 S RIVERSIDE PLZ STE 2303 | CHICAGO | IL | 60606-6613 |
| 18515 | MCGUIRE, DR DONALD E | | 4500 ROLAND AVE. APT. 302 | DALLAS | TX | 75219 |
| 18516 | MCGUIRE, JAMES T | KARIN H MCGUIRE JT TEN | 430 PEBBLE BEACH PL | FULLERTON | CA | 92835 |
| 18517 | MCGUIRE, KELLY | | 525 W SUPERIOR ST APT 121 | CHICAGO | IL | 60610 |
| 18518 | MCGURN, JANICE M | JANICE M MCGURN TTEE U/A DTD 09/22/1987 BY JANICE M MCGURN | 5229 DUVALL DR | BETHESDA | MD | 20816 |
| 18519 | MCHENRY, WILLIAM JAMES | WILLIAM JAMES MCHENRY | PO BOX 554 | EDINBORO | PA | 16412-0554 |
| 18520 | MCHUGH, CATHY | NFS/FMTC IRA | 1892 STATE RTE 29 | HOLBROOK CREEK | PA | 18621 |
| 18521 | MCHUGH, JAMES P | BRANDES ALL CAP VALUE | 12220 POINT PLEASANT ROAD | MT ALTO | WV | 25264-8533 |
| 18522 | MCHUGH, KEEN M | | 1030 EDGEHILL RD S APT 301 | CHARLOTTE | NC | 28207 |
| 18523 | MCHUGH, KEEN M. | | 16052 MOLOKAI DRIVE | TEGA CAY | SC | 29708 |
| 18524 | MCHUGH, MICHAEL | CGM IRA ROLLOVER CUSTODIAN | 1985 CLOVER DRIVE | INVERNESS | IL | 60067 |
| 18525 | MCILWAIN, LYNN A | FMT CO CUST IRA ROLLOVER | 626 N LYALL AVE | WEST COVINA | CA | 91790 |
| 18526 | MCILWRAITH, JOHN C | STIFEL NICOLAUS CUSTODIAN FOR JOHN C MCILWRAITH IRA R/O | 7680 FOXGATE LN | CINCINNATI | OH | 45243 |
| 18527 | MCINERNEY, ALICE B | ALICE B MCINERNEY | 40 E 94TH ST/APT 18G | NEW YORK | NY | 10128-0735 |
| 18528 | MCINERNEY, KEVIN | CATHIE MCINERNEY JTWROS | 7919 PAR AVE NORTH | ST PETERSBURG | FL | 33710 |
| 18529 | MCINNES, THOMAS N | BENEFICIARY IRA HELEN E. DOWNS (DECD) FCC AS CUSTODIAN | 131 GRAHAM ST. SW | PT. CHARLOTTE | FL | 33952 |
| 18530 | MCINNIS, DANIEL J | BONNIE E MCINNIS | 65 VALENTINE RD | NORTHBOROUGH | MA | 01532 |
| 18531 | MCINTIREE, JOSEPH R | JOSEPH R MCINTIREE | 13213 RAILEY HILL DR | MIDLOTHIAN | VA | 23114-5538 |
| 18532 | MCINTOSH CHARITABLE REMAINDER | G MCINTOSH & B MCINTOSH TTEE MCINTOSH CHARITABLE REMAINDER U/A DTD 09/28/1993 | 20 LAURELWOOD DR | FLETCHER | NC | 28732 |
| 18533 | MCINTOSH REAL ESTATE INV LP | A PARTNERSHIP | 1448 CATHEDRAL PINES DR | PRESCOTT | AZ | 86303 |
| 18534 | MCINTOSH, ELAINE A | | UNIT 608 201 NORTH VAIL AVENUE | ARLINGTON HTS | IL | 60004 |
| 18535 | MCINTOSH, JULIA | JULIA MCINTOSH | 511 INDIAN RIDGE TRAIL | WAUCONDA | IL | 60084-3006 |
| 18536 | MCINTOSH, THOMAS J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1208 WOODLAND DR | BERTRAM | IA | 52401 |
| 18537 | MCINTOSH, THOMAS J | IRA | 1208 WOODLAND DR | CEDAR RAPIDS | IA | 52403-9076 |
| **18538** | **MCINTOSH, THOMAS J** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **1208 WOODLAND DR** | **CEDAR RAPIDS** | **IA** | **52403-9076** |
| 18539 | MCINTYRE, J MICHAEL | EMILY MCINTYRE JT TEN | 3010 NANCY CREEK ROAD | ATLANTA | GA | 30327 |
| 18540 | MCIVER, ADA H | | 2 MILL POND | COLUMBIA | SC | 29204 |
| 18541 | MCK CHARITABLE TRUST | ROBERT J MCGUIRE TTEE FBO MULT CHARITIES UAD 12/15/00 MGR: NORTHERN TRUST | 8820 DEER RIDGE LN | MINNEAPOLIS | MN | 55438 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 18542 | MCKARUS JR, ROGER E | CGM IRA ROLLOVER CUSTODIAN | 12348 E. 213TH STREET | HAWAIIAN GARDENS | CA | 90716-2334 |
| 18543 | MCKAY, IMMACULATE | AND EDWARD MCKAY JTWROS | 414 SILVER ST | WEST BABYLON | NY | 11704 |
| 18544 | MCKAY, JUDITH A | JUDITH A MCKAY | 184 BOB WHITE CT | BLOOMINGDALE | IL | 60108-1346 |
| 18545 | MCKEARNAN, SUSAN | FCC AC CUSTODIAN IRA | 550 HEVERN DR. | WHEATON | IL | 60187 |
| 18546 | MCKEE, KEVIN P | CHARLES SCHWAB & CO INC CUST IRA AMERICAN SOFTWARE SOLUTIONS PROFIT SHARING PLAN PART QRP | 1106 N DALE #2H | ARLINGTON HEIGHTS | IL | 60004 |
| 18547 | MCKEEVER, DR PATRICIA | | 139 S PLYMOUTH BLVD | LOS ANGELES | CA | 90004 |
| 18548 | MCKEITHEN, MR TIMOTHY M | T.O.D. LACEY BIANCA MCKEITHEN SUBJECT TO STA TOD RULES | 13554 LITZA WAY | WOODBRIDGE | VA | 22192-3936 |
| 18549 | MCKELLAR, RUSSELL | LAURA MCKELLAR JTWROS | 2874 WENDLAND DR NE | ATLANTA | GA | 30345 |
| 18550 | MCKELVEY, MARY | | 1312 FAIRLANCE DR | WALNUT | CA | 91789 |
| 18551 | MCKELVY, HANNAH D.M. | HANNAH D.M. MCKELVY TTEE U/A/D 11/20/85 | 1945 W 101ST STREET | CHICAGO | IL | 60643 |
| **18552** | **MCKELVY, MILDRED L** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES** | **PO BOX 718** | **LEAKEY** | **TX** | **78873-0718** |
| **18553** | **MCKENNA A G FOR DAVID ELLIOTT ETAL** | | | | | |
| 18554 | MCKENNA, BRIAN J | | 43-19 LITTLE NECK PKWY | LITTLE NECK | NY | 11363 |
| 18555 | MCKENNA, DOUGLAS C | AND NINA MCKENNA JTWROS | 2519 TOMAHAWK RD | MISSION HILLS | KS | 66208-1955 |
| 18556 | MCKENNA, JANET W | JANET W MCKENNA | 219 SOUTH WASHINGTON STREET | WESTMONT | IL | 60559-1923 |
| 18557 | MCKENNEY JR, M STUART | | 6217 JEFFREY RD | RICHMOND | VA | 23226 |
| 18558 | MCKENNY ILIT | TRUSTEE | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18559 | MCKENNY, ARTHUR CLW TRUST FBO | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18560 | MCKENNY, ARTHUR E | TRUSTEE MANAGED | ARTHUR E MCKENNY 7608 BEAR WALLOW DRIVE | WARRENTON | VA | 20186-2055 |
| 18561 | MCKENNY, ARTHUR CLW TRUST FBO | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18562 | MCKENZIE, BETTY J | BETTY J MCKENZIE | 1922 DUMAS CIRCLE NE | TACOMA | WA | 98422-4230 |
| 18563 | MCKENZIE, CARLA J | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST ACCOUNT | 10844 BAYSHORE DRIVE | WINDERMERE | FL | 34786-7801 |
| 18564 | MCKENZIE, GORDON L | | 2741 FRANCIS DR | DES MOINES | IA | 50310 |
| 18565 | MCKENZIE, PFSI JOAN | JOAN MCKENZIE | 107 N WYNSTONE DR | NORTH BARRINGTON | IL | 60010 |
| 18566 | MCKENZIE, TRENT | | P O BOX 781806 | WICHITA | KS | 67278-1806 |
| 18567 | MCKENZIE, WILLIAM | IRA | 222 VIA LA SOLEDAD | REDONDO BEACH | CA | 90277-6626 |
| 18568 | MCKENZIE, WILLIAM B | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 222 VIA LA SOLIDAD | REDONDO BEACH | CA | 90277 |
| 18569 | MCKEON, JOHN C | JOHN C MCKEON | 2751 QUEENS GARDEN COURT | WESTLAKE VLG | CA | 91361-5351 |
| 18570 | MCKERNAN, MICHAEL | | 8770 LONGMORE WAY | FAIR OAKS | CA | 95628 |
| 18571 | MCKERNON, JUDITH | | PO BOX 1944 | LAKEVILLE | CT | 06039 |
| 18572 | MCKIBBEN, WINTON | MARGARET D MCKIBBEN JTWROS | 170 ROBLE RD | OAKLAND | CA | 94618 |
| **18573** | **MCKIE, ANGELA SOSALLA** | | **4422 FOREST PARK CT** | **RAPID CITY** | **SD** | **57702-6928** |
| 18574 | MCKIE, MICHAEL S | HEATHER A MCKIE JT TEN | UNIT 1153 15252 N 100TH STREET | SCOTTSDALE | AZ | 85260 |
| 18575 | MCKIERNAN, PATRICIA M | | 901 S PLYMOUTH COURT 1203 | CHICAGO | IL | 60605 |
| 18576 | MCKIM N BARNES TTEE | U/A DTD 12/03/1990 BY RUTH TANKERSLEY | 130 N GARLAND CT APT 4504 | CHICAGO | IL | 60602 |
| 18577 | MCKINLAY IV, ARCHIBALD | ARCHIBALD MCKINLAY IV | 1440 NORTH LAKE SHORE DR APT 31G | CHICAGO | IL | 60610-5957 |
| 18578 | MCKINLEY, DENNIS R | HEIDI A MCKINLEY JT TEN | 2011 VALLEY LAKE DRIVE | EL CAJON | CA | 92020 |
| 18579 | MCKINLEY, MARTHA M | MARTHA M MCKINLEY | 5546 N 19TH STREET | PHOENIX | AZ | 85016-3005 |
| 18580 | MCKINLEY, MR CHRISTOPHER | | 3313 MANHATTAN AVENUE | MANHATTAN BEACH | CA | 90266-3851 |
| 18581 | MCKINNON, BARBARA R | | 5948 SW RIVERPOINT LANE | PORTLAND | OR | 97239 |
| 18582 | MCKINZIE, JULIANNE S | JULIANNE S MCKINZIE | 23199 S WOODLAND RD | SHAKER HTS | OH | 44122 |
| 18583 | MCKNIGHT JR, FRENCH E | AND MRS CLAIRE R. MCKNIGHT JTWROS | 411 JACKSON BLVD | NASHVILLE | TN | 37205-3425 |
| 18584 | MCKOON, GARY L | | 109 S UNION BOX 113 | RUSSIAVILLE | IN | 46979 |
| 18585 | MCLAIN, JAMES O | CAROL S MCLAIN TEN/COM | PO BOX 354 | HOPE | NJ | 07844 |
| 18586 | MCLAIN, PATRICIA A | PATRICIA A MCLAIN | 5444 UNION HILL RD | CANTON | GA | 30115-6909 |
| 18587 | MCLAUGHLIN, BRIAN J | | 373 EATON ST | PROVIDENCE | RI | 02908 |
| 18588 | MCLAUGHLIN, DOUGLAS A | DOUGLAS A MCLAUGHLIN | 5839 N FAIRFIELD AVENUE | CHICAGO | IL | 60659-3905 |
| 18589 | MCLAUGHLIN, ELIZABETH | | 16 CYPRESS RD | OLD SAYBROOK | CT | 06475 |
| **18590** | **MCLAUGHLIN, ELIZABETH** | | **16 CYPRESS RD** | **OLD SAYBROOK** | **CT** | **06475-2807** |
| 18591 | MCLAUGHLIN, HUGH J | EDWARD D JONES & CO CUSTODIAN | 9876 WEST 145TH STREET | ORLAND PARK | IL | 60462 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 18592 | MCLAUGHLIN, JEFFREY P | A G EDWARDS & SONS C/F IRA | 4295 STAR VISTA CT | COLORADO SPRG | CO | 80906 |
| 18593 | MCLAUGHLIN, KATHLEEN M | EDWARD D JONES & CO CUSTODIAN | 7924 BUCKTRAIL DRIVE | BURR RIDGE | IL | 60527 |
| 18594 | MCLAUGHLIN, MICHAEL S | CECIL A RUNGE TTEE U/W STUART MCLAUGHLIN FBO CECIL A MCLAUGHLIN TRUST | 2506 W. 29TH AVE. | DENVER | CO | 80211 |
| 18595 | MCLAUGHLIN, PEGGY A | CGM IRA ROLLOVER CUSTODIAN BRANDES | 7572 DEER RUN TR | ROSCOE | IL | 61073-9742 |
| 18596 | MCLAUGHLIN, THOMAS R | FCC AC CUSTODIAN IRA NORTHERN TRUST LARGE CAP VALUE | 6431 CROSSBOW COURT | DAVIE | FL | 33331 |
| 18597 | MCLEAN, BONNIE O | A G EDWARDS & SONS C/F IRA | 85 N MAIN ST UNIT #119 | EAST HAMPTON | CT | 06424 |
| 18598 | MCLEAN, DONALD | | 1741 PINE HILL DRIVE | ST LOUIS | MO | 63131 |
| 18599 | MCLEAN, DONALD R. | DONALD R. MCLEAN TTEE DONALD R. MCLEAN REV. TRUST U/A 3/1/1994 | 26880 WEDGEWOOD DR. #301 | BONATA SPRINGS | FL | 34134 |
| 18600 | MCLEAN, GAYLE | GAYLE MCLEAN LIVING | 1741 PINE HILL DRIVE | ST LOUIS | MO | 63131 |
| 18601 | MCLEAN, GAYLE G. | GAYLE G. MCLEAN REVOCABLE LIVING TRUST DTD. 3/1/1994 GAYLE G. MCLEAN TTEE | 26880 WEDGEWOOD DR. #301 | BONATA SPRINGS | FL | 34134 |
| 18602 | MCLEAN, LAURA | | 658 5TH ST NE | WASHINGTON | DC | 20002 |
| 18603 | MCLEAN, LAURA J. | | 658 5TH ST. N.E. | WASHINGTON | DC | 20002 |
| 18604 | MCLEAN, MARCIA G. | | 4909 KNOX AVE. S. | MINNEAPOLIS | MN | 55419 |
| 18605 | MCLEAN, VIRGINA O. | | 3838 POPLAR AVENUE | MEMPHIS | TN | 38111 |
| 18606 | MCLEAN, VIRGINA O. | GEORGEHITE MCLEAN III U/TN/UGMA | 3838 POPLAR AVENUE | MEMPHIS | TN | 38111 |
| 18607 | MCLEAN, WILLIAM A | | 13452 E DESERT TRAIL | SCOTTSDALE | AZ | 85259-2247 |
| 18608 | MCLEMORE, ROBERT A | WBNA COLLATERAL ACCOUNT FBO: JENNIFER F MCLEMORE JT WROS | 506 KEMPTON DR. | GREENVILLE | NC | 27834 |
| 18609 | MCLEMORE, WILLIAM H | | PO BOX 241142 | MONTGOMERY | AL | 36124 |
| 18610 | MCLENNAN, JAMES | | 6341 GOLF LAKES COURT D | BAY CITY | MI | 48706 |
| 18611 | MCLEOD, BRUCE A. | | 2348 HERMITS GLEN | LOS ANGELES | CA | 90046 |
| 18612 | MCLEOD, JAMES F | AND JANICE D MCLEOD JTWROS BRANDES U.S. VALUE EQUITY | 5430 S ELMIRA | SPRINGFIELD | MO | 65810-2703 |
| **18613** | **MCLOUD, JERRY R** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **228 N SMOKE TREE AVE** | **OAK PARK** | **CA** | **91377-1139** |
| 18614 | MCMAHAN, KATHLEEN | | 60 SAINT ANNES DR | HATTIESBURG | MS | 39401-8253 |
| 18615 | MCMAHON, JOHN M | FMT CO CUST IRA ROLLOVER | 10759 S HOMAN AVE | CHICAGO | IL | 60655 |
| 18616 | MCMANAMON, ROSEMARY | FMT CO CUST IRA | 3180 N LAKE SHORE DR APT 16F | CHICAGO | IL | 60657 |
| 18617 | MCMANMON III, JOHN V | JOHN V MCMANMON III | 56 PARK ST | NORFOLK | MA | 02056-1904 |
| 18618 | MCMANNON, JUDITH F | A G EDWARDS & SONS C/F IRA | 40 COBBLESTONE COURT | NEWINGTON | CT | 06111 |
| 18619 | MCMANUS, BRIAN T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6040 LAKE SHORE DR S | SEATTLE | WA | 98118 |
| 18620 | MCMANUS, DOYLE D | | 7802 OLDCHESTER RD | BETHESDA | MD | 20817 |
| 18621 | MCMANUS, JACK D. AND | JOHN R. MCMANUS | 5200 N. KNOXVILLE AVENUE | PEORIA | IL | 61614 |
| 18622 | MCMANUS, PATRICIA MEE | | PO BOX 1624 | GREEN VALLEY | AZ | 85622 |
| 18623 | MCMASTER, JOHN A | | 34 JEFFREY COURT | BASKING RIDGE | NJ | 07920 |
| 18624 | MCMEEL, JOHN P | JOHN P MCMEEL | 4520 MAIN | KANSAS CITY | MO | 64111-1876 |
| 18625 | MCMILLAN JR, ZEB V | TOD | 3200 PORT ROYALE DRIVE N #308 | FT LAUDERDALE | FL | 33308 |
| 18626 | MCMILLAN, JANANN S | SCOTT & STRINGFELLOW IRA R/O | 8009 SYKES RD | BON AIR | VA | 23235 |
| 18627 | MCMILLAN, JANANN S. | | 8009 SYKES RD | BON AIR | VA | 23235 |
| 18628 | MCMILLAN, LAYUNE V. | CGM IRA CUSTODIAN | 244 ARGOS AVE | ORLANDO | FL | 32811 |
| 18629 | MCMILLAN, THERESA C | SUPER SIMPLIFIED 401 (K) FBO THERESA C MCMILLAN | 82713 ODLUM DR | INDIO | CA | 92201-8583 |
| 18630 | MCMILLEN, MAXINE R | LINDA K WALKER POA | 4125 N 650 W | MIDDLETOWN | IN | 47356 |
| 18631 | MCMORGAN FUNDS | | ONE BUSH STREET SUITE 800 | SAN FRANCISCO | CA | 94104 |
| 18632 | MCMORROW, JOHN P | | 33 COLLEGE AVE | UPR MONTCLAIR | NJ | 07043 |
| 18633 | MCMURRAY, M BURBANK P W | & M MCMURRAY CO-TRUSTEES CREDIT SHELTER TR UNDER MCMURRAY FM TRUAD5/8/91 | 12 OLD RANCH RD | LAGUNA NIGUEL | CA | 92677 |
| 18634 | MCMURRY, MICHAEL B | GAYLE M MCMURRY JTWROS | 1210 ASTOR | CHICAGO | IL | 60610 |
| 18635 | MCMURRY, MICHAEL B | MICHAEL B MCMURRY TR MICHAEL B MCMURRY MONEY PURCHASE PENSION PLAN | 1210 ASTOR STREET | CHICAGO | IL | 60610 |
| 18636 | MCNAIR, LOUIS M | FMT CO CUST IRA ROLLOVER | 1130 TOPAZ WAY | MARIETTA | GA | 30068 |
| 18637 | MCNALLY, JOSPEH P | PERSHING LLC AS CUSTODIAN | 4408 CHURCH HILL LANE | CRYSTAL LAKE | IL | 60014 |
| 18638 | MCNALLY, VIRGINIA A | VIRGINIA A MCNALLY | 3942 KAHN AVE | ALLISON PARK | PA | 15101-3623 |
| 18639 | MCNAMARA JR, JOHN | JOHN E MC NAMARA CUST JOHN MCNAMARA JR UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 18640 | MCNAMARA JR, MR TIMOTHY I | | 12555 PEMBROOKE CIR | CARMEL | IN | 46032 |
| 18641 | MCNAMARA SLATON, KATHERINE A | KATHERINE A MCNAMARA SLATON | 338 ASBURY AVE | EVANSTON | IL | 60202-3204 |
| 18642 | MCNAMARA, J KEVIN | | 20 ESTABROOK ROAD | CARLISLE | MA | 01741 |
| 18643 | MCNAMARA, MARY E | | 1920 N. CLARK ST #9B | CHICAGO | IL | 60614 |
| 18644 | MCNAMARA, MEGHAN E | JOHN E MC NAMARA CUST MEGHAN E MCNAMARA UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18645 | MCNAMARA, SARAH | JOHN E MC NAMARA CUST SARAH MCNAMARA UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 18646 | MCNEAL INVESTMENTS LLC | | 1373 WINDWARD LN | NICEVILLE | FL | 32578 |
| 18647 | MCNEAR, MAXINE C | MAXINE C MCNEAR | 900 TAMIAMI TRL APT 325 | VENICE | FL | 34285-3651 |
| 18648 | MCNEEL, DOUGLAS | | P.O. BOX 1025 | HELOTES | TX | 78023 |
| 18649 | MCNEEL, JUDITH S. | | P.O. BOX 1025 | HELOTES | TX | 78023 |
| 18650 | MCNEIL GROUP PSP | RODERICK C MCNEIL TTEE U/A DTD SEP 1 1986 (EIC) MCNEIL GROUP PSP | PO BOX 2204 | MILFORD | CT | 06460 |
| 18651 | MCNEIL, THOMAS D | | 49 HAGEN OAKS CT | ALAMO | CA | 94507 |
| 18652 | MCNEILE, THERESA M | THERESA M MCNEILE | 25691 B FREDA DR | ELKHART | IN | 46514-5440 |
| 18653 | MCNEILL, GEORGE R | GEORGE R MCNEILL | | ALSIP | IL | 60803-3019 |
| 18654 | MCNEILL, MORRIS | MORRIS MCNEILL | 157-15 134 AVE | JAMAICA | NY | 11434-3701 |
| 18655 | MCNEILL, REBECCA M | | 4916 13TH ST N | ARLINGTON | VA | 22205 |
| 18656 | MCNERNEY, KAY J | CGM IRA CUSTODIAN FS NORTHERN TRUST | 15095 WOODCREST DR | CLIVE | IA | 50325-7847 |
| 18657 | MCNERTHNEY L&M-BRA-MC | MCNERTHNEY L&M | PO BOX 6830 | TACOMA | WA | 98417-0381 |
| 18658 | MCNEW ENTERPRISES | ATTN PATRICIA RAINWATER | 2308 SOUTH HEARTH DR #38 | EVERGREEN | CO | 80439 |
| 18659 | MCNIFF, LINDA A | CGM IRA CUSTODIAN | 21 GRANDVIEW AVE | BEACON | NY | 12508-4038 |
| 18660 | MCNULTY DCSD, IRENE M | | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 18661 | MCNULTY DCSD, MR WAYNE F | C/O MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 18662 | MCNULTY DCSD, WAYNE F | AND IRENE M MCNULTY DCSD JTWROS C/O MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 18663 | MCNULTY, BRENDAN F | | 317 W BELDEN AVE APT 2 | CHICAGO | IL | 60614 |
| **18664** | **MCNULTY, BRENDAN F** | | **317 W BELDEN AVE APT 2** | **CHICAGO** | **IL** | **60614-3884** |
| 18665 | MCNULTY, BRIAN TRUMAN | BRIAN TRUMAN MCNULTY | 2834 S FOX RUN CIRCLE | GREENBAY | WI | 54302-5233 |
| 18666 | MCNULTY, MARY KATHLEEN | | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109 |
| 18667 | MCNULTY, MR WAYNE F | | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 18668 | MCNULTY, MR WAYNE F | MRS IRENE M MCNULTY JTWROS | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 18669 | MCNULTY, WAYNE F | CUST FPO IRA | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 18670 | MCPART, DENISE F | AND SEPARATE PROPERTY | 437 PRIVATE ROAD 1520 | BANDERA | TX | 78003-4640 |
| 18671 | MCPHAIL, JAMES M | CGM IRA CUSTODIAN | 1939 DEASON ROAD | WEST FRANKFORT | IL | 62896 |
| 18672 | MCPHEE Q. MARITAL TRUST | CGM IRA CUSTODIAN MARY KAY MCPHEE TTEE | 4740 ROANOKE PARKWAY APT. 1105 | KANSAS CITY | MO | 64112-2040 |
| 18673 | MCPHEE, GEORGE A | AND LEAH MCPHEE JTWROS HGK-LARGE VALUE | 6723 LANDON LANE | BETHESDA | MD | 20817-5639 |
| 18674 | MCPHERSON, YONG AE | | 513 CATHEDRAL DRIVE | ALEXANDRIA | VA | 22314-4705 |
| **18675** | **MCQUEEN, MARGARET** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **838 S BARRINGTON AVE 305** | **LOS ANGELES** | **CA** | **90049-4759** |
| 18676 | MCREYNOLDS, ERNA J MORGAN | CGM IRA CUSTODIAN | 1077 OTEGO ROAD | FRANKLIN | NY | 13775-4605 |
| 18677 | MCRILL, LEANNE | | 217 HACKBERRY DR | STREAMWOOD | IL | 60107 |
| 18678 | MCSHANE, BRYAN | C/O JACK HERCHER CPA JACK HERCHER CPA | 6143 S WILLOW DR STE 105 | GREENWOOD VLG | CO | 80111 |
| 18679 | MCSHANE, MARY F | | 3100 ROSEWOOD DR | COLUMBIA | SC | 29205 |
| 18680 | MCSHANE, ROBERT P | | 3100 ROSEWOOD DR | COLUMBIA | SC | 29205 |
| 18681 | MCSORLEY, THOMAS J | CAROL J MCSORLEY JT TEN | 2004 MCNAIR CT | LEXINGTON | KY | 40513 |
| 18682 | MCTAGGART, JOSEPH | CGM SEP IRA CUSTODIAN | 2844N 1600E ROAD | CLIFTON | IL | 60927-7035 |
| 18683 | MCTIGUE, MICHAEL T | JULIE L MCTIGUE JTWROS | 6172 SANDPIPER LN | NORTH OLMSTED | OH | 44070 |
| 18684 | MCWATTERS, HARRY A. | CGM SEP IRA CUSTODIAN | 620 SOUTH ORCHARD DR. | BURBANK | CA | 91506 |
| 18685 | MCWETHY J I/T SHRD | | 6720 N. SCOTTSDALE ROAD SUITE 111 | SCOTTSDALE | AZ | 85253 |
| 18686 | MCWILLIAMS MARITAL A B TRUST | U/A DTD 02/17/97 PATRICIA A MCWILLIAMS TTEE | 502 S EDISON AVE | ELGIN | IL | 60123 |
| 18687 | MCWILLIAMS MARITAL A B TRUST U/A DTD 2/17/97 | MARK T. MCWILLIAMS TTEE FBO PATRICIA R. MCWILLIAMS | 3224 W. WAVELAND AVENUE APT. 1 | CHICAGO | IL | 60618 |
| 18688 | MD, JAMES PERRY | | 1085 E JESSUP CT | MOORESVILLE | IN | 46158-7258 |
| 18689 | MEAD ADAM CO. INC. | | 2110 KETTERING TOWER | DAYTON | OH | 45423 |
| 18690 | MEAD, JOHN JAMES | | 800 DUTCH ROAD | FAIRVIEW | PA | 16415 |
| 18691 | MEADE, ANNETTE NEY | ANNETTE NEY MEADE | 52 MAIN ST | LIVONIA | NY | 14487-9541 |
| 18692 | MEADE, GUTHRIE P | AND CHRISTINE T MEADE JTWROS | 1029 TRUFFLES COURT | APOPKA | FL | 32712-6428 |
| 18693 | MEADOWS III, JACK E | JACK E MEADOWS III | PO BOX 20771 | HOT SPRINGS | AR | 71903-0771 |
| 18694 | MEADOWS JR, WILLIAM N | WILLIAM N MEADOWS JR | 116 E MAPLE | FAYETTEVILLE | AR | 72701-3431 |
| 18695 | MEADOWS, JACK E | JACK E MEADOWS | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 |
| 18696 | MEADOWS, JANE D | JANE D MEADOWS | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 |
| 18697 | MEADOWS, MELISSA L | MELISSA L MEADOWS | 114 GREENBRIAR DR | MEMPHIS | TN | 38117 |
| 18698 | MEADOWS, MICHAEL S | AND LEXY J MEADOWS JTWROS | 11754 HATTERAS ST | N HOLLYWOOD | CA | 91607 |
| 18699 | MEAGHER, ANNE F | FCC AC CUSTODIAN IRA THE RESERVE OF GENEVA UNIT 320 | 2508 KANEVILLE ROAD | GENEVA | IL | 60134 |
| **18700** | **MEA-MESSA-MEA FINANCIAL SERVICES** | | **1350 KENDALE BLVD, PO BOX 2573** | **EAST LANSING** | **MI** | **48826** |
| 18701 | MEANEY, THOMAS P | THOMAS P MEANEY | 202 SEA BREEZE DR | CARLSBAD | CA | 92011-1038 |
| 18702 | MEANY, CHARLES | | 6740 TEAL CT | LINO LAKES | MN | 55038 |
| 18703 | MEANY, NANCY E | | 5185 HARPER ROAD | SOLON | OH | 44139 |
| **18704** | **MEARS, GARLAND L** | | **1791 MISSION RD** | **MURPHY** | **NC** | **28906-3776** |
| 18705 | MEARS, GARLAND LORRIMER | | 1791 MISSION RD | MURPHY | NC | 28906 |
| **18706** | **MECCON IND INC EMP PS TR** | **U/A DTD 02/01/1982 BRANDES JOHN D STEPHEN D CURRAN ROBERT E CURRAN TTEES** | **2703 BERNICE ROAD** | **LANSING** | **IL** | **60438-1011** |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18707 | MECHELLE R HITCHCOCK TTEE | 2000 FAMILY TRUST AGREEMENT 36767 | PO BOX 932 | ZEPHYR COVE | NV | 89448-0932 |
| 18708 | MECK, DENISE A | SEPARATE PROPERTY | 2128 WIMBERLY LN | AUSTIN | TX | 78735 |
| 18709 | MEDEIROS JR, RICHARD J | KELLY S MEDEIROS JT TEN | 6900 HUNTING HOLLOW LN W | HUDSON | OH | 44236 |
| 18710 | MEDER, DOUGLAS FA | CGM IRA CUSTODIAN | 1700 LONGMEADOW DRIVE | GLENVIEW | IL | 60026 |
| 18711 | MEDFORD, ANESTHESIA ASSOC OF | PC MPP DATED 7/1/197 FBO: DAVID GRANT BRANDES ALL CAP VALUE | 129 OXFORD PLACE | MEDFORD | OR | 97504 |
| 18712 | MEDFORD, ANESTHESIA ASSOC OF | PC MPP DATED 7/1/197 FBO: DAVID GRANT BRANDES ALL CAP VALUE | 211 STANFORD AVE | MEDFORD | OR | 97504-9734 |
| 18713 | MEDICA HEALTH PLAN TRUST | | 401 CARLSON PARKWAY MR CP475 | MINNETONKA | MN | 55305-5387 |
| 18714 | MEDLEY, JOSEPH R | | 411 GILL AVE | KIRKWOOD | MO | 63122-4433 |
| 18715 | MEDLEY, JOSEPH R | | 411 GILL AVE | KIRKWOOD | MO | 63122-4433 |
| 18716 | MEDSOURCE RECRUITERS 401 K | MARTIN A KURTIC TRUSTEE U/A DTD 08/11/00 MMP PENSION ROLLOVER | 1541 SEASIDE ROAD SW | OCEAN ISL | NC | 28469 |
| 18717 | MEEDER, MARGARET CLAIR | | 906 GLENAYRE DR | GLENVIEW | IL | 60025 |
| 18718 | MEEDER, ROBERT H | | 906 GLENAYRE DR | GLENVIEW | IL | 60025 |
| 18719 | MEEHAN CREDIT SHELTER TRUST | | 3 EQUESTRIAN LN | BLUE BELL | PA | 19422-2427 |
| 18720 | MEEHAN JR, EDWARD L | CGM IRA ROLLOVER CUSTODIAN | 12856 VALEWOOD DR | NAPLES | FL | 34119-8501 |
| 18721 | MEEK OLIVIA HUTCHINS TR 9/15/94 | MRS OLIVIA HUTCHINS MEEK | 45 CAROLINE DR | MILTON | MA | 02186-2356 |
| 18722 | MEEK, DIAN L | | 120 34TH STREET | DES MOINES | IA | 50312 |
| 18723 | MEEK, LAURIE NOEL | | 18 COVENTRY LN | RIVERSIDE | CT | 06878 |
| 18724 | MEEK, WINFIELD | | 1635 GRAHAM ROAD | MANSFIELD | OH | 44903 |
| 18725 | MEENAGHAN, JAMES J | | 6200 N 61ST PL | PARADISE VLY | AZ | 85253 |
| 18726 | MEERS, LISA | TD AMERITRADE CLEARING CUSTODIAN IRA | 132 S GREEN BAY RD | LAKE FOREST | IL | 60045 |
| 18727 | MEES, ARTHUR J | DIANNE V MEES JT TEN | 5432 WALSH STREET | ST LOUIS | MO | 63109 |
| 18728 | MEFFORD, CARL R | FCC AC CUSTODIAN IRA BRANDES ALL CAP VALUE | 15740 LOS GATOS ALMADEN RD | LOS GATOS | CA | 95032 |
| 18729 | MEGAN ANNE CRISHAM & JOHN J SIMONETTI JTWROS | | 2746 CENTRAL PARK | EVANSTON | IL | 60201 |
| 18730 | MEGHAN ELIZABETH MULDERIG NO 1 | | | | | |
| 18731 | MEGHAN ELIZABETH MULDERIG NO 2 | | | | | |
| 18732 | MEGNA, DAVID | CINDY MEGNA JTWROS IAS NORTHERN | 6533 BROMPTON | HOUSTON | TX | 77005 |
| 18733 | MEHAFFEY, JERRY P | BRANDES | BOX 97 | GORMAN | TX | 76454 |
| 18734 | MEHDI, ALI R | | 85 EAST END AVENUE APT 7AH | NEW YORK | NY | 10028 |
| 18735 | MEHL, MARTY A | AND MARY JO MEHL JTWROS BRANDES-ACV | 1703 PARKSIDE DRIVE E | SEATTLE | WA | 98112-3721 |
| 18736 | MEHL, ROBERT | | 117 TURTLEBACK ROAD | CALIFON | NJ | 07830 |
| 18737 | MEHL, WILLIAM M | | 6727 PARK LANE | PALOS HEIGHTS | IL | 60463 |
| 18738 | MEHMET, ROBERT E | | 205 MEMORIAL AVE | HADDONFIELD | NJ | 08033 |
| 18739 | MEHNERT, MARTHA C | MARTHA C MEHNERT TTEE U/A DTD 08/30/1995 BY MARTHA C MEHNERT TTEE | 551 STANLEY AVE | CINCINNATI | OH | 45226 |
| 18740 | MEHRA, PRADEEP & | BHAVIKA MEHRA JT TEN | 1 SHORE LANE APT. 2710 | JERSEY CITY | NJ | 07310 |
| 18741 | MEHRABANI, MANIZHEH | DAVID UPTON | 19 HARWOOD ROAD RR1 | MONT VERNON | NH | 03057 |
| 18742 | MEHTA, BHASKER R | BHASKER R MEHTA | 2509 CANYON RIDGE CT | ARLINGTON | TX | 76006-4001 |
| 18743 | MEHTA, GAURANG R | RITA G MEHTA JT | 1922 DEERCREST LANE | NORTHBROOK | IL | 60062 |
| 18744 | MEHUYS, DAVID G. | AND MARIANNE J. MEHUYS AS TRUSTEES FOR THE MEHUYS LIVING TRUST DATED 6-16-2000 | 10878 SYCAMORE COURT | CUPERTINO | CA | 95014-6558 |
| 18745 | MEIER, ARLYN TYGESSON | | 20210 GLENOAKS DR | BROOKFIELD | WI | 53045 |
| 18746 | MEIER, HELEN COBURN | | 915 LINDEN AVE | WILMETTE | IL | 60091 |
| 18747 | MEIER, TIM | | 915 LINDEN AVE | WILMETTE | IL | 60091 |
| 18748 | MEIKLEJON INVESTMENTS, LLC | | PO BOX 757 | BRENTWOOD | TN | 37024-0757 |
| 18749 | MEINERS, MICHAEL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4207 HUMPHREY ST | SAINT LOUIS | MO | 63116 |
| 18750 | MEINHARDT, MICHAEL R | EDWARD D JONES & CO CUSTODIAN | 793 WINDMERE LANE | LAKE ZURICH | IL | 60047 |
| 18751 | MEISELMAN, FLORENCE R | FLORENCE R MEISELMAN | 21010 COUNTY LINE RD | BROOKSVILLE | FL | 34610-2124 |
| 18752 | MEISELMAN, SANFORD H | | 1105 LINDA LN | GLENCOE | IL | 60022 |
| 18753 | MEISKEY, MATTHEW PAUL | | 110 E 4TH AVE | LITITZ | PA | 17543-2749 |
| 18754 | MEISLIK, JERRY | FMT CO CUST IRA | 161 RIDGE RUN DR | WHITEFISH | MT | 59937 |
| 18755 | MEISNER, ROBIN LEESE | | 2635 NE 19TH ST | POMPANO BEACH | FL | 33062 |
| 18756 | MEISTER, JOHN H. & | JEAN DAVIDSON MEISTER JT TEN | 1331 WILLIAM STREET | RIVER FOREST | IL | 60305 |
| 18757 | MELANIE HANAKAULANI HOLT TTEE | FBO MELANIE HANAKAULANI HOLT TRUST U/A/D 04-23-2003 (SRI- PARAMETRIC) | 1908 JUDD HILLSIDE ROAD | HONOLULU | HI | 96822-2004 |
| 18758 | MELANY FURIMSKY REVOCABLE TRUS | MELANY FURIMSKY TTEE MELANY FURIMSKY REVOCABLE TRUS U/A DTD 10/19/2004 | 732 WHITE HORSE DRIVE | GREENVILLE | NC | 27834 |
| 18759 | MELBA R KSIAZEK TTEE | U/A DTD 04/03/2003 BY MELBA R KSIAZEK | 1730 ROSEBURY LOOP | THE VILLAGES | FL | 32162-1649 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18760 | MELBERT, GUY A | LYNDA J MELBERT | 8637 RAINTREE RD. | TINLEY PARK | IL | 60477 |
| 18761 | MELBY, KATHLEEN J | OPPENHEIMER & CO INC CUST FOR KATHLEEN J MELBY IRA R/O | 443 S YORK RD | ELMHURST | IL | 60126 |
| 18762 | MELCHERT, LUKE | AND JANICE E MELCHERT JTWROS | 1450 CREST DRIVE | CHASKA | MN | 55318-1712 |
| 18763 | MELCHERT, LUKE | JANICE E MELCHERT JTWROS | 1450 CREST DRIVE | CHASKA | MN | 55318 |
| 18764 | MELCHIONDA, LAWRENCE | AND KAREN MELCHIONDA JTWROS BRANDES | 1 MAPLE SHADE DRIVE | WHIPPANY | NJ | 07981-1192 |
| 18765 | MELESIO PIEKARZ, DEBORAH | DEBORAH MELESIO PIEKARZ | 1022 W GRACE ST | CHICAGO | IL | 60613-2902 |
| 18766 | MELGAREJO, MS MONICA S. | | 550 N KINGSBURY ST # 411 | CHICAGO | IL | 60610 |
| 18767 | MELIND, CHARLES W | | 7114 N WOLCOTT | CHICAGO | IL | 60626 |
| 18768 | MELINDA THACH ROTH IRA | SCOTTRADE INC CUST FBO MELINDA THACH ROTH IRA | 3810 COLUMBINE AVE | AMES | IA | 50010-3909 |
| 18769 | MELIONES, JON N | THERESA MELIONES JT TEN | 1715 FAISON RD | DURHAM | NC | 27705 |
| 18770 | MELISSA G WAMPLER TTEE | KERR COUNTY OBGYN ASSOC PA PSP DTD 01/01/1999 FBO MELISSA G WAMPLER - PSP | 222 SIDNEY BAKER SO 538 | KERRVILLE | TX | 78028-5900 |
| 18771 | MELISSA WENNER TOD | STEPHEN G PALMER SUBJECT TO STA TOD RULES | 1809 BRADBURN DR | SAINT LOUIS | MO | 63131 |
| 18772 | MELISSINOS, JOYCE MITCHELL | | 177 WHITEWOOD LANE | ROCHESTER | NY | 14618 |
| 18773 | MELIUS, TIMOTHY P | | 1548 S 92ND STREET | WEST ALLIS | WI | 53214-4246 |
| 18774 | MELLEN, ANITA | CGM IRA ROLLOVER CUSTODIAN | 5041 WOODCREST DR | YORBA LINDA | CA | 92886 |
| 18775 | MELLEN, JOHN | CGM IRA ROLLOVER CUSTODIAN | 5041 WOODCREST DR | YORBA LINDA | CA | 92886-3923 |
| 18776 | MELLIES, CHARLES M | CHARLES M MELLIES DORIS J. MELLIES TRUSTEES U/W/O WALTER J. MELLIES | 11457 NORTHWAY | ST LOUIS | MO | 63136 |
| 18777 | MELLIES, CHARLES M | DORIS J. MELLIES TRUSTEES U/W/O WALTER J. MELLIES FBO CHARLES M MELLIES | 11457 NORTHWAY | ST LOUIS | MO | 63136-6229 |
| 18778 | MELLON | | 525 WILLIAM PENN WAY SUITE 3818 | PITTSBURGH | PA | 15259 |
| 18779 | MELLON | ANNABELLE M FREDERICKSON #10590150010 ATTN: DON KUEHN | 2 MELLON TER STE 725 | PITTSBURGH | PA | 15259 |
| 18780 | MELLON BANK | A/C MILKEN FAMILY FOUNDATION #10260741145 | PO BOX 36062 RM 3425 | PITTSBURGH | PA | 15230 |
| 18781 | MELLON BANK | A/C MILKEN FAMILY FOUNDATION #10260741145 | PO BOX 36062 RM 3425 | PITTSBURGH | PA | 15230 |
| 18782 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 | ATTN CONFIRMATION CENTER ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 18783 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 ATTN CONFIRMATION CENTER | ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 18784 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 ATTN CONFIRMATION CENTER | ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 18785 | MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT | 50 FREMONT ST., SUITE 3900 | SAN FRANCISCO | CA | 94105 |
| 18786 | MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT | 50 FREMONT ST., SUITE 3900 | SAN FRANCISCO | CA | 94105 |
| 18787 | MELLON FINANCIAL CORPORATION | | 1 MELLON CENTER ROOM 1635 | PITTSBURGH | PA | 15258 |
| 18788 | MELLON GLOBAL FUNDS PLC | | 33 SIR JOHN ROGERSONS QUAY | DUBLIN 2 | IRELAND | |
| 18789 | MELLON LEGRAND C-TR | | | | | |
| 18790 | MELLON M T FOR A F WALTON | | ONE MELLON ROOM 3725 | PITTSBURGH | PA | 15258 |
| 18791 | MELLON PRIVATE WEALTH MANAGEMENT | REIT ISS/1953/INVESCO MANAGED ACCOUNTS | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 18792 | MELLON TRANSITION MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 18793 | MELLON W L FOR ANNE F WALTON | | ONE MELLON CENTER SUITE 3725 | PITTSBURGH | PA | 15258 |
| 18794 | MELNICK, STACEY | | 2019 LAKEVIEW AVE | RICHMOND | VA | 23220 |
| 18795 | MELNIK, CHRISTINE EVANS | | 22020 LONGLEAF TRAIL DR | BONITA SPGS | FL | 34135-7210 |
| 18796 | MELODY L PRENNER SARNELL #3 | | 700 LAKE AVENUE | GREENWICH | CT | 06830 |
| 18797 | MELOWITZ, THOMAS | CGM IRA CUSTODIAN | 335 MEAD AVE | GRAND COULEE | WA | 99133-9728 |
| 18798 | MELTON, MICHAEL | AND PATRICIA MELTON JTWROS | 7387 RANCHO VENTANA TRAIL | SAN DIEGO | CA | 92127-3867 |
| 18799 | MELTON, MICHAEL | PATRICIA MELTON JTWROS | 7387 RANCHO VENTANA TRAIL | SAN DIEGO | CA | 92127 |
| 18800 | MELTZER, MARK E | MARK E MELTZER | 5540 N QUAIL RUN RD | SCOTTSDALE | AZ | 85253-5954 |
| 18801 | MELVILLE H IRELAND JR TRUST | MELVILLE H IRELAND JR TRUSTEE MELVILLE H IRELAND JR TRUST DTD MAR 12 82 BROWNSON REHMUS & FOXWORTH | 200 S WACKER DR STE 2300 | CHICAGO | IL | 60606 |
| 18802 | MELVIN C. VENTURA TTEE | VENTURA FAMILY CHILDRENS TRUST UAD 01/01/85 FBO SARA MARGARET VENTURA | 4463 PAHE'E ST. STE 208 | LIHUE | HI | 96766-2000 |
| 18803 | MELVIN H ALTMAN #2 | STIFEL NICOLAUS CUSTODIAN FOR MELVIN H ALTMAN IRA #2 | 7815 N SANTA MONICA BLVD | MILWAUKEE | WI | 53217 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18804 | MELVIN H FISHER TRUST | JEAN ASHMORE TRUSTEE DAVID AUSTIN ASHMORE TRUST U/A OCT 14 97 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 18805 | MELVIN III, LAWRENCE S | CYNTHIA D MELVIN | 2673 NE LINDSEY DRIVE | HILSBORO | OR | 97124 |
| 18806 | MELVIN RUDER & PHYLLIS RUDER TRUST | C/O FIRST QUADRANT | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 18807 | MELVIN TAUB TTEE | CHERYL TAUB TTEE U/A DTD 05/07/2007 THE MELVIN TAUB TRUST | 1281 GULF OF MEXICO DR #604 | LONGBOAT KEY | FL | 34228-4635 |
| 18808 | MELVYN B SMITH RTH | EDWARD D JONES & CO CUSTODIAN | 736 PRESERVATION PLACE | MOUNT PLEASANT | SC | 29464 |
| 18809 | MELVYN L REICH TR | JOSEPH J BRUMBACH REVOCABLE TRUST UA OCT 31 2002 | 175 HOFFMAN AVE APT 406 | CRANSTON | RI | 02920 |
| 18810 | MEMBERS CAPITAL ADVISORS, INC. | | 5910 MINERAL POINT ROAD | MADISON | WI | 53705 |
| 18811 | MEMORIAL HEALTH SYSTEM | MEMORIAL HEALTH SYSTEM | 1400 EAST BOULDER STREET | COLORADO SPRINGS | CO | 80909 |
| 18812 | MEMORIAL HEALTH SYSTEM | MEMORIAL HEALTH SYSTEM | 1400 E BOULDER STREET | COLORADO SPRINGS | CO | 80909 |
| 18813 | MEMORIAL HERMANN HEALTH CARE SYSTEM PENSION TRUST | | 9404 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 |
| 18814 | MEMORIAL HOSPTIAL FOUNDATION | OF STANISLAUS COUNTY | 1329 SPANOS COURT SUITE C-2 | MODESTO | CA | 95355 |
| 18815 | MEMPHIS, CITY OF | | ATTN SAM JOHNSON 125 N MAIN ST ROOM 368 | MEMPHIS | TN | 38103-2080 |
| 18816 | MEMPHIS, CITY OF | ATTN SAM JOHNSON | 125 N MAIN ST ROOM 368 | MEMPHIS | TN | 38103-2080 |
| 18817 | MENA, HECTOR | CGM IRA ROLLOVER CUSTODIAN | 9313 MC FALL | EL PASO | TX | 79925-6635 |
| 18818 | MENARD, JAMES R | FCC AC CUSTODIAN IRA | 3767 WATERSIDE DR | ORANGE PARK | FL | 32065 |
| 18819 | MENDEL, MRS CARYN M | | 2313 GLEN EAGLES LANE | RIVERWOODS | IL | 60015 |
| 18820 | MENDELBLATT MD, FRANK I | KATHERINE A MENDELBLATT JT TEN/WROS | 1517 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3811 |
| 18821 | MENDELBLATT MD, FRANK I | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1517 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3811 |
| 18822 | MENDELBLATT, DAVID J | | 1517 BRIGHTWATERS BLVD NE | ST PETERSBURG | FL | 33704-3811 |
| 18823 | MENDELBLATT, MARK S | | 1517 BRIGHTWATERS BLVD N E | ST PETERSBURG | FL | 33704-3811 |
| 18824 | MENDELOW, GARY | TOD LISA C MENDELOW | 31108 MANCHESTER LANE | BAY VILLAGE | OH | 44140 |
| 18825 | MENDELSON, EMILY M | | 138 HARTWOOD DRIVE | PITTSBURGH | PA | 15208 |
| 18826 | MENDELSON, HOWARD | | 225 E 70TH ST APT 10E | NEW YORK | NY | 10021 |
| 18827 | MENDELSON, S. ROBERT | AND SUSAN G. MENDELSON TEN/ENT | 4197 ROTHSCHILD CT. | ALLISON PARK | PA | 15101-2868 |
| 18828 | MENDELSON, S. ROBERT | SUSAN G. MENDELSON TEN/ENT | 4197 ROTHSCHILD CT. | ALLISON PARK | PA | 15101 |
| 18829 | MENDEZ, MARIA M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1559 ALAMEDA GLEN | ESCONDIDO | CA | 92027 |
| 18830 | MENEGUZZO, JOHN A | | 161 COTTON LAKE RD | BATTLE CREEK | MI | 49014 |
| 18831 | MENENDEZ, BELINDA E | | 533 LORRAINE BLVD | LOS ANGELES | CA | 90020 |
| 18832 | MENENDEZ, RAFAEL | RAFAEL MENENDEZ | 3405 WESTSHORE DRIVE | ROWLETT | TX | 75088-1577 |
| 18833 | MENEZES, KENNETH FRANCIS | | 727 WILLOW RIDGE CT | COPPELL | TX | 75019 |
| 18834 | MENGENHAUSER, JAMES V | MARY JANE MENGENHAUSER JT TEN | 8905 CANFIELD DR | ALEXANDRIA | VA | 22308 |
| 18835 | MENNA, MADELINE F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 2194 CHARLOTTE COURT | WHEATON | IL | 60187 |
| 18836 | MENONI, STEVEN J | STEVEN J MENONI | 410 NORTH CENTRAL AVE NO 2A | HIGHWOOD | IL | 60040-1200 |
| 18837 | MENSECK, RICHARD | | 3039 HIGHLEY RD | AUDUBON | PA | 19403 |
| 18838 | MENSHER, VERA | C/O JOHN & GAIL MENSHER | 1612 8TH AVE W | SEATTLE | WA | 98119 |
| 18839 | MENTAL HEALTH ASSOC OF | SOUTH CENTRAL KANSAS INC SEL ADV/BRANDES C/O DOTTIE DAVES DIR/FIN | 555 N WOODLAWN STE #3105 | WICHITA | KS | 67208 |
| 18840 | MENZIE, JOHN T | PHYLLIS A MENZIE CO-TRUSTEES U/A DTD 10-15-98 JOHN T AND PHYLLIS A MENZIE TR | 7267 HUGHSTON ROAD | HARBOR SPGS | MI | 49740 |
| 18841 | MENZIES, ANN R L | | 988 W LAUREL RD | FERNDALE | WA | 98248 |
| 18842 | MENZIES, THOMAS MORE | | | | | |
| 18843 | MEONO, RANDALL C | HILLIARD LYONS CUST FOR RANDALL C MEONO IRA | 19453 WALTHAM | BEVERLY HILLS | MI | 48025 |
| 18844 | MEPH WYETH, HEUIONALANI | HEUIONALANI MEPH WYETH | WYETH LIV TR PO BOX 189 | ANAHOLA | HI | 96703-0189 |
| 18845 | MER ROUGE PROPERTIES, LLC, SERIES A | C/O W JONES CO-TTEE/A WILLIAMS TR E 3868 PLYMOUTH ROAD | | PEPPER PIKE | OH | 44124 |
| 18846 | MER ROUGE PROPERTIES, LLC, SERIES A | C/O W JONES CO-TTEE/A WILLIAMS TR E | 3868 PLYMOUTH ROAD | PEPPER PIKE | OH | 44124 |
| 18847 | MERCADO, ANDRES VAZQUEZ DEL | | 5001 WOODWAY DR UNIT 1001 | HOUSTON | TX | 77056 |
| 18848 | MERCADO, JESUS | | 9619 FONTAINEBLEAU BLVD APT 402 | MIAMI | FL | 33172 |
| 18849 | MERCADO, RONALD J | R/O IRA E TRADE CUSTODIAN | 2631 PATRICIA AVE | LOS ANGELES | CA | 90064 |
| 18850 | MERCADO, RONALD J | R/O IRA E*TRADE CUSTODIAN | 2631 PATRICIA AVE | LOS ANGELES | CA | 90064 |
| 18851 | MERCER | (MERCER GLOBAL INVESTMENTS) | MARK CLERMONT 99 HIGH STREET 8TH FLOOR | BOSTON | MA | 02110-1599 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18852 | MERCER MEDICAL ASSOC. PA | MERCER MEDICAL P/S PL 6/30/75 DR. B. COHEN TTEE-BRANDES ACV MEDICAL ARTS BLDG | 40 FULD ST SUITE 401 | TRENTON | NJ | 08638-5247 |
| 18853 | MERCER, JULIA COLBERT | CGM IRA CUSTODIAN FS-BRANDES ALL CAP VALUE | 6 DON GABRIEL WAY | ORINDA | CA | 94563-4110 |
| 18854 | MERCHANT, DONALD F. | | 1243 EAST 110TH PLACE | NORTHGLENN | CO | 80233 |
| 18855 | MERCHANT, NANCY L. | | 77 PALOMA AVENUE APT 201 | PACIFICA | CA | 94044 |
| 18856 | MERCHUT, WILLIAM | WILLIAM MERCHUT | 1225 FARGO BLVD | GENEVA | IL | 60134-2951 |
| 18857 | MERCURIO, TERRY A | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 12012 SOUTHWICK | SAINT LOUIS | MO | 63128-1725 |
| 18858 | MERCY FOUNDATION OF DES MOINES | ATTN ROBERT RAVENSCROFT RHUMBLINE - IMS | 411 LAUREL SUITE A110 | DES MOINES | IA | 50314-3026 |
| 18859 | MEREDITH, JERRYL D | | 158 MCGINNIS QUARRY ROAD | BOWLING GREEN | KY | 42101 |
| 18860 | MEREDITH, PAUL H | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 405 WOODWAY DR | VICTORIA | TX | 77904 |
| 18861 | MEREDITH, THE CAROLINE M | THOMAS C MEREDITH III TTEE BOBBY L DAVIS TTEE THE CAROLINE M MEREDITH | 1999 IRREV TR I DTD 02/25/99 201 HILLER RD | CHAPIN | SC | 29036 |
| 18862 | MERENA, ROBERT | | 1 CHARDONNAY CIR | MOHNTON | PA | 19540-8901 |
| 18863 | **MERGENER, JAMES R** | **SALLY M MERGENER JT TEN/WROS BRANDES DOMESTIC** | **W149 N9935 RIMROCK ROAD** | **GERMANTOWN** | **WI** | **53022-6128** |
| 18864 | MERGENTHALER, FRANK | AND BRENDA MERGENTHALER TEN IN COM | 102 WHITE PINE DR BRANDES US VALUE | COLTS NECK | NJ | 07722-1531 |
| 18865 | MERGERS INVTMT TRD | A/C LONG ATTN WILL YELSITS RISK ARBITRAGE | 399 PARK AVENUE9TH FL | NEW YORK | NY | 10022-4614 |
| 18866 | MERIN, STEVEN | | APT 4 BR 75-40 AUSTIN STREET | FOREST HILLS | NY | 11375 |
| 18867 | MERJESKI, JOSEPH S | CAROL ANN MERJESKI | 121 TIMBER RIDGE RD | NEWTOWN | PA | 18940 |
| 18868 | MERKEL, ALFRED W | ALFRED W MERKEL | 858 VALLEY CREST ST | LA CANADA | CA | 91011-2432 |
| 18869 | MERKEL, HOWARD L | AND JACQUELINE G MERKEL ATBE | 29122 CEDAR DR | BIG PINE KEY | FL | 33043 |
| 18870 | MERKEL, HOWARD L | JACQUELINE G MERKEL ATBE | 29122 CEDAR DR | BIG PINE | FL | 33043 |
| 18871 | MERL, FRANCINE G | FRANCINE G MERL | | NEW YORK | NY | 10021-2434 |
| 18872 | MERL, HOWARD | HOWARD MERL | 363 E 76TH ST APT 11M | NEW YORK | NY | 10021-2434 |
| 18873 | MERLE A MEISELMAN TRUST | SANFORD H MEISELMAN TTEE MERLE A MEISELMAN TRUST U/W 08/14/92 | 1105 LINDA LN | GLENCOE | IL | 60022 |
| 18874 | MERLIN S CHILES TTEE FBO | MERLIN S CHILES CHAR. REM. ANNUITY TRUST U/A/D 03/22/02 MGD BY BRANDES ALL CAP VALUE | 420 NORTH HERMOSA DRIVE | PALM SPRINGS | CA | 92262-0725 |
| 18875 | MERLINO, JOHN J | V JUDITH MERLINO JT TEN | 9150 SE 54TH STREET | MERCER ISLAND | WA | 98040 |
| 18876 | MERLO, RICHARD | AND CHARLOTTE MERLO JTWROS | 159 BENGEYFIELD DR | E WILLISTON | NY | 11596 |
| 18877 | MERRECK MARTINEAU TRUST | CATHERINE B MARTINEAU DENNIS E MARTINEAU TTEE | 3566 BROOKSIDE RD | TOLEDO | OH | 43606-2611 |
| 18878 | MERRICK, TAPPAN GREGORY | SHERRY SUE MERRICK AS TTEES OF THE MERRICK FAM TR SEPERATE PROPE OF TAPPAN G MERRICK U/A DTD 12-17-01 | 1091 FIRTH COURT | SUNNYVALE | CA | 94087 |
| 18879 | MERRILL BUFFINGTON RESIDUARY # 3 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18880 | MERRILL BUFFINGTON RESIDUARY # 3 | JANET C FURLONG | | | | |
| 18881 | MERRILL CONVERSE, KYLE | KYLE MERRILL CONVERSE | 6203 W MOORING LN | FREMONT | MI | 49412-9081 |
| 18882 | MERRILL L PUGH REV LIV TRST | MERRILL LESTER PUGH TTEE MERRILL L PUGH REV LIV TRST U/A DTD 09/16/2003 | 100 SW 75TH ST STE 205 | GAINESVILLE | FL | 32607 |
| 18883 | MERRILL LYNCH | FAO BARCLAYS GBL INVESTORS NA REF INDUSTRY ALPHA LTD | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 |
| 18884 | MERRILL LYNCH | MERRILL LYNCH | 139 TRUMBULL RD | MANHASSET | NY | 11030-2112 |
| 18885 | MERRILL LYNCH | MERRILL LYNCH | 1832 N MAUD AV STE 5915 | CHICAGO | IL | 60614-4906 |
| 18886 | MERRILL LYNCH AND CO., INC. | | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 |
| 18887 | MERRILL LYNCH BANK SUISSE SA | AS AGENT FOR ITS CUSTOMERS PRIVATE BANKING DEPT GENEVA | 18 RUE DE CONTAMINES CH-1211 GENEVE 3 | SWITZERLAND | | |
| 18888 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 1208 E FREMONT | ARLINGTON HTS | IL | 60004 |
| 18889 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 1234 W ARGYLE | CHICAGO | IL | 60640 |
| 18890 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 155 PLUMOSUS DRIVE | ALTAMONTE SPG | FL | 32701 |
| 18891 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 8455 W CASTLE ISLAND | CHICAGO | IL | 60656 |
| 18892 | MERRILL LYNCH F-B-O | MERRILL LYNCH F-B-O | 290 E EAST AVE | GRASS LAKE | MI | 49240-9310 |
| 18893 | MERRILL LYNCH FBO MARIO | MERRILL LYNCH FBO MARIO | 5805 MISTED BREEZE DR | PLANO | TX | 75093-8518 |
| 18894 | MERRILL LYNCH INTERNATIONAL | EQUITY DERIVATIVES GROUP | 25 ROPEMAKER STREET LONDON EC2Y 9LY ROPEMAKER PLACE | UNITED KINGDOM (GBR) | | |
| 18895 | MERRILL LYNCH PRO CLEAR (P/B) | F/A/O MILLENCO LP | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 |
| 18896 | MERRILL LYNCH PROFESSIONAL | CLEARING CORP_CUSTOMER SHORT ATTN THOMAS ECKSTEIN (REG T 1563-3) | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18897 | MERRILL LYNCH PROFESSIONAL. | CLEARING CORP (BROKER DEALER REG T) ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302 |
| 18898 | MERRILL LYNCH PROFESSIONAL. | CLENG CORP PAX DIV MARKET MAKER | 101 HUDSON ST # 7 | JERSEY CITY | NJ | 07302 |
| 18899 | MERRILL LYNCH PROFESSIONAL. | CLRNG CORP PAX DIV FIRM/JBO | 101 HUDSON ST # 7 | JERSEY CITY | NJ | 07302 |
| 18900 | MERRILL LYNCH TRUST CO., FSB | TTEE FBO THE PATHOLOGY GROUP P.C. FAO JAMES BRINKWORTH | 15317 RED COACH RD | EDMOND | OK | 73013 |
| 18901 | MERRILL LYNCH TRUST COMPANY | AGENT OF THE L GROBAN REV TR DIMA-EATON ATTN BEVERLY EBANKS | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18902 | MERRILL LYNCH TRUST COMPANY | AGENT OF THE LADASATO LP DIMA-EATON/PARA ATTN SARAH ZIEGLER | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18903 | MERRILL LYNCH TRUST COMPANY | AGENT OF THE M MCCARTHY REV TR DIMA-EV/PARA ATTN FRANK TIANGA | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18904 | MERRILL LYNCH TRUST COMPANY | FBO ML EQUITY INDEX TRUST | 101 HUDSON ST # 8 | JERSEY CITY | NJ | 07302 |
| 18905 | MERRILL LYNCH TRUST COMPANY | FBO ML LARGE CAPITALIZATION IN ATTN DAVE BERNAL | 101 HUDSON ST # 8 | JERSEY CITY | NJ | 07302 |
| 18906 | MERRILL LYNCH TRUST COMPANY | OF TEXAS TRUSTEE FBO WEBB STO & SPARKS PRE-TAX SAVINGS & PRO SOUTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 |
| 18907 | MERRILL LYNCH TRUST COMPANY | SUCCESSOR CO-TRUSTEE OF THE HENRY H KINDLINGER IRR TR ATTN WILLIAM HAUER | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18908 | MERRILL LYNCH TRUST COMPANY | SUCCESSOR CO-TRUSTEE OF THE TIFFANY B SULLIVAN REV TRUST ATTN SUNDA BA MAUNG | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18909 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF MINE SCRIBANTE CRUT-SANIBEL CAPITVA ATTN MATTHEW PATTERSON | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18910 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF THE DAN G CHAPEL TIRA-BRANDES ATTN ERIC ELLIOTT | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18911 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF THE ROBERT H LOSSE ADMIN TRUST ATTN GLENNA G BARLOW | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18912 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF THE VICTOR DUANE IRREV TRUST ATTN KATHLEEN O'LAUGHLIN | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 18913 | MERRILL LYNCH TRUST COMPANY | TTEE FBO ULBRICH STAINLESS STEELS HOURLY/SPA GABELLI ATTN NORTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 |
| 18914 | MERRILL LYNCH TRUST COMPANY | TTEE FBO ULBRICH STAINLESS STEELS SALARIED/SPA GABELLI ATTN NORTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 |
| 18915 | MERRILL LYNCH, PIERCE, FENNER & SMITH | | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 |
| 18916 | MERRILL M HOLMES TRUST | MERRILL M HOLMES TTEE U/A DTD 02/03/1993 | 900 E STANLEY BLVD UNT 335 | LIVERMORE | CA | 94550 |
| 18917 | MERRILL, DENNIS KYLE | | 2101 WILDERNESS CT | FRISCO | TX | 75034 |
| 18918 | MERRILL, JOANNE E | (BRANDES ACV) | 14320 RESERVATION RD | SALINAS | CA | 93908-9214 |
| 18919 | MERRILL, RONALD W | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 3103 LAMPLIGHTER LANE | KOKOMO | IN | 46902 |
| 18920 | MERRILL, SUZANNE S | SUZANNE S MERRILL | 13152 MOORPARK ST | SHERMAN OAKS | CA | 91423-3307 |
| 18921 | MERRILL, WILLIAM H | | 237 HAWKSBILL COURT | VERO BEACH | FL | 32966-7134 |
| 18922 | MERRILL, WILLIAM H | CGM ROTH CONVERSION IRA CUST | 237 HAWKSBILL COURT | VERO BEACH | FL | 32966-7134 |
| 18923 | MERRIMAN, JOHN A | CGM IRA ROLLOVER CUSTODIAN | 13850 LAKESHORE DRIVE | CLIVE | IA | 50325-8834 |
| 18924 | MERRINER, CHARLES | FCC AC CUSTODIAN IRA | 3934 APOLLO DRIVE | ANCHORAGE | AK | 99504 |
| 18925 | MERRITT MASS FAM TR UA - TESE | MR ROBERT D MASS | 106 ELINOR AVE | MILL VALLEY | CA | 94941-1220 |
| 18926 | MERRITT, DEWEY | DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE | ATLANTA | GA | 30324-5206 |
| 18927 | MERRITT, SANDRA L | FMT CO CUST IRA ROLLOVER | 164 IRVING RD | GREENVILLE | NY | 12083 |
| 18928 | MERRY BETH DANN TTEE | DONNA B DANN TTEE U/A DTD 06/25/2002 JOHN J DANN UNIFIED CREDIT TR | 1449 SMITH SCHOOL RD | GLENCOE | MO | 63038 |
| 18929 | MERSCH, XAVIER G VAN DER | VERONIQUE BORSU JTWROS | 16 VLIERTJESLAAN 3090 OVERIJSE | BELGIUM (BEL) | | |
| 18930 | MERSINGER (IRA-ROLL), WILLIAM | JMS LLC CUST FBO | 39 PATTON TERRACE | CEDAR GROVE | NJ | 07009 |
| 18931 | MERSINGER (ROTH-IRA), WILLIAM A | JMS LLC CUST FBO | 39 PATTON TERRACE | CEDAR GROVE | NC | 07009 |
| 18932 | MERSINGER, WILLIAM | KATHLEEN MERSINGER JT-TEN | 39 PATTON TERRACE | CEDAR GROVE | NJ | 07009 |
| 18933 | MERTEL, REBECCA L | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE EQUITY | 424 KNOLLWOOD DRIVE | NEWBURY PARK | CA | 91320-4840 |
| 18934 | MERTENS, WILLIAM D | A G EDWARDS & SONS C/FSEP-IRA SEL ADV/NORTHERN | 2378 MEADOWDOWN | OWOSSO | MI | 48867 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 18935 | MERVIS, ADAM J | LAUREL KROACK CO-TTEES ALEC L MERVIS TRUST DTD 12/30/94 | 2095 RESERVE WAY | DECATUR | IL | 62521 |
| 18936 | MERVIS, ADAM J | STIFEL NICOLAUS CUSTODIAN FOR ADAM J MERVIS IRA | 2095 RESERVE WAY | DECATUR | IL | 62521 |
| 18937 | MERVIS, EVELYN | EVELYN MERVIS | 773 TERRA PL | MAITLAND | FL | 32751-4583 |
| 18938 | MERYL H BECK TTEE | U/A DTD 12/18/1997 BY MERYL H BECK | 3063 N CAMINO DE OESTE | TUCSON | AZ | 85745 |
| 18939 | MESA STATE COLLEGE | FOUNDATION A CORPORATION SEL ADV/NORTERN | 1450 NORTH 12TH STREET | GRAND JCT | CO | 81501 |
| 18940 | MESHBERG FAMILY TRUST | R MESHBERG & ISSUE 11-08-1974 R MESHBERG G HOROWITZ TTEES MANAGER: NORTHERN TRUST | 118 CLIPPER LANE | JUPITER | FL | 33477 |
| 18941 | MESHBERG FAMILY TRUST FBO | R MESHBERG & ISSUE 11-08-1974 R MESHBERG G HOROWITZ TTEES | 118 CLIPPER LANE | JUPITER | FL | 33477-4014 |
| 18942 | MESIROW FINANCIAL | | 353 N. CLARK STREET | CHICAGO | IL | 60654 |
| 18943 | MESKAN, DAVID | DAVID MESKAN | 844 N MERRILL AVE | PARK RIDGE | IL | 60068-2746 |
| 18944 | MESKAN, DAVID A | DAVID A MESKAN | 844 N MERRILL STREET | PARK RIDGE | IL | 60068 |
| 18945 | MESSNER & SMITH | | 530 B STREET SUITE 300 | SAN DIEGO | CA | 92101 |
| 18946 | MESTAYER, SUZANNE T | BEAR STEARNS SEC CORP CUST IRA | 417 VINCENT AVENUE | METAIRIE | LA | 70005 |
| 18947 | MET LIFE | | MET LIFE DOROTHY MURRAY 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 18948 | MET LIFE | (METROPOLITAN LIFE INSURANCE CO) | NORA GERENA 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 18949 | MET LIFE | (METROPOLITAN LIFE INSURANCE) | NORA GERENA 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 18950 | METCALF, SHIRLEY L | SHILOH DRIVE | 2226 RFD | LONG GROVE | IL | 60047 |
| 18951 | METHENEY, SUSAN S | FMT CO CUST IRA ROLLOVER | 562 MIAMI TRACE CT | LOVELAND | OH | 45140 |
| 18952 | METHODIST HEALTH SYSTEMS | | 1211 UNION AVE | MEMPHIS | TN | 38104 |
| 18953 | METHODIST HEALTHCARE | | 1211 UNION AVE | MEMPHIS | TN | 38104 |
| 18954 | METHODIST, COLLINGWOOD UNITED | CHURCH ATTN: JUDY JERGENRUD | 701 PHILLIPS AVENUE | TOLEDO | OH | 43612 |
| 18955 | METHODIST, FIRST UNITED | MGD-NORTHERN LRG CAP VALUE CHURCH OF GLENDALE | 134 N. KENWOOD ST | GLENDALE | CA | 91206-4204 |
| 18956 | METHODIST, GLIDE MEMORIAL UNITED | ATTN: KRISTEN YAMAMOTO | 330 ELLIS STREET | SAN FRANCISCO | CA | 94102 |
| 18957 | METHODIST, MONROE STREET UNITED | CHURCH FOUNDATION INC ATTN: WILLIAM BATES - ESQ | 405 MADISON AVE #1900 | TOLEDO | OH | 43604 |
| 18958 | METHOT, PAUL B | PAUL B METHOT | 1357 S INDIANA PKWY | CHICAGO | IL | 60605-2619 |
| 18959 | METLIFE INVESTMENT FUNDS INC | (BRIAN LODESTRO) | 400 ATRIUM DRIVE | SOMERSET | NJ | 08873 |
| 18960 | METLIFE INVESTMENT FUNDS, INC. | | 400 ATRIUM DRIVE | SOMERSET | NJ | 08873 |
| 18961 | METLIFE INVESTMENT FUNDS, INC. | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 18962 | METLIFE STOCK INDEX II | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 18963 | METRICK, MRS ELLEN | AND MR MICHAEL METRICK JTWROS | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631-2617 |
| 18964 | METRICK, MRS ELLEN | MR MICHAEL METRICK JTWROS | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631 |
| 18965 | METROPOLITAN ENDODONTICS LTD | ATTN: ERIC GRUTZNER DDS MS | 625 E NICOLLET BLVD STE 340 | BURNSVILLE | MN | 55437 |
| 18966 | METROPOLITAN LIFE | (METROPOLITAN LIFE INSURANCE CO) | NANCY D'AGOSTINO ONE MADISON AVE | NEW YORK | NY | 10010 |
| 18967 | METROPOLITAN LIFE | (METROPOLITAN LIFE) | 7TH FLOOR PETER DUFFY 501 BOYLSTON ST | BOSON | MA | 02116 |
| 18968 | METROPOLITAN LIFE | MET SERIES FUND INC INDEX PORTFOLIO FN#16 EQUITY INVESTMENTS-2 | 334 MADISON AVE PO BOX 633 | CONVENT STATION | NJ | 07961-0633 |
| 18969 | METROPOLITAN LIFE INSURANCE | (METROPOLITAN LIFE INSURANCE) | NORA GERENA 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 18970 | METROPOLITAN LIFE INSURANCE COMPANY | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 18971 | METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITAN LIFE INSURANCE COMPANY | 27-01 QUEENS PLAZA NORTH | LONG ISLAND CITY | NY | 11101 |
| 18972 | METROPOLITAN LIFE INSURANCE COMPANY | C. ROBERT HENEIKSON CHAIRMAN | 27-01 QUEENS PLAZA NORTH 1 MET LIFE PLAZA | LONG ISLAND CITY | NY | 11101 |
| 18973 | METROPOLITAN LIFE INSURANCE COMPANY METLIFE | | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 18974 | METROPOLITAN SERIES FUND II | | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 18975 | METROPOLITAN SERIES FUND II | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 18976 | METROPOLITAN SERIES FUND, INC. | | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 18977 | METROPOLITAN SERIES FUND, INC. | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 18978 | METROPOLITAN STOCK INDEX FUND | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18979 | METROPOLITAN TORONTO PENSION PLAN | | 55 JOHN ST. 13TH FL | TORONTO | ON M5V 3C6 CANADA | |
| 18980 | METROPOLITAN TRANSIT AUTH OF H | (METRO TRANSIT AUTH OF HOUSTON) | MICHAEL CURRAN 1201 LOUISIANA | HOUSTON | TX | 77208 |
| 18981 | METROPOLITAN TRANSIT AUTH OF H | (METROPOLITAN TRANSIT AUTHORITY) | MICHAEL CURRAN 1201 LOUISIANA | HOUSTON | TX | 77208 |
| 18982 | METTA DELMORE 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18983 | METTA E MOTYCKA 1976 CONT TR | METTA E MOTYCKA 1976 CONT TR | ATTN SHWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 18984 | METZ, ANDREW | CGM IRA ROLLOVER CUSTODIAN | 207 MAIN STREET | COLD SPRING | NY | 10516-2405 |
| 18985 | METZ, MARGARET | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE EQUITY | 311 KINGFISHER PT | MC CORMICK | SC | 29835-3213 |
| 18986 | METZGER, BRADLEY L | CHARLES SCHWAB & CO INC CUST SEP-IRA | 600 N HAMLIN AVE | PARK RIDGE | IL | 60068 |
| 18987 | METZGER, DAVID | BARBARA GLICKLIN METZGER DAVID W METZGER & BARBARA D G U/A DTD 06/13/1996 | 69 FOREST GLEN DRIVE | WOODBRIDGE | CT | 06525 |
| 18988 | METZGER, DAVID W | BARBARA G METZGER TTEES DAVID W METZGER & BARBARA D GLICKIN METZGER TRUST 06/13/96 | 69 FOREST GLEN DRIVE | WOODBRIDGE | CT | 06525-1420 |
| 18989 | METZGER, LAURA H | | 2179 MILL VALE ROAD | LOUISVILLE | KY | 40205 |
| 18990 | METZGER, LAURA H | | 2179 MILL VALE ROAD | LOUISVILLE | KY | 40205-1603 |
| 18991 | METZLER, KURT J | | 5817 BLUE GRASS TRL | COOPERSBURG | PA | 18036-2310 |
| 18992 | METZNER FAMILY FOUNDATION 1M-579 | CUSTODIAN | MARK J METZNER 3 LAKEWOOD DR | GLENCOE | IL | 60022-1326 |
| 18993 | MEURER, BARBARA W | | ONE PARKER CIRCLE | WESTFORD | MA | 01886 |
| 18994 | MEWBORN, SHARON L | ROBERT W BAIRD & CO INC TTEE | 5828 E WILSHIRE DR 360/ONE | SCOTTSDALE | AZ | 85257 |
| 18995 | MEYER II FAMILY LIMITED | PARTNERSHIP - BRANDES MORGAN AND CAROL MEYER G.P. | 555 FOXWORTH BLVD | LOMBARD | IL | 60148-4873 |
| 18996 | MEYER L LIPNER TTEE | U/A DTD 07/14/1976 BY MEYER L LIPNER | 1640 CAMELLIA DR APT B1 | MUNSTER | IN | 46321 |
| 18997 | MEYER, ANNA J | | 1929 NEPTUNE DRIVE | ENGLEWOOD | FL | 34223 |
| 18998 | MEYER, GARY S | OPPENHEIMER & CO INC CUSTODIAN IAS/NORTHERN TRUST VAL INV | 1022 BIG BEND DR | PACIFICA | CA | 94044 |
| 18999 | MEYER, GERALD J | JAMIE L MEYER JTWROS | 3740 SW WOODGLEN STREET | TOPEKA | KS | 66610 |
| 19000 | MEYER, JACOB C | JACOB C MEYER | PO BOX 6149 | INCLINE VLG | NV | 89450 |
| 19001 | MEYER, JAMES K | TD AMERITRADE CLEARING CUSTODIAN IRA | 234 W JEFFERSON ST | TIPTON | IN | 46072 |
| 19002 | MEYER, KURT B | ALICE M MEYER TTEES K & A MEYER REV FAMILY TRUST U/A DTD 03/18/1999 | 4007 S 20TH STREET | PHOENIX | AZ | 85040-1400 |
| 19003 | MEYER, MARIAN J | MARIAN J MEYER REV TRUST MARIAN J MEYER TTEE U/A DTD 05/11/2005 | P O BOX 52 | BLUE GRASS | IA | 52726 |
| 19004 | MEYER, MARIAN M | | 1518 STAGECOACH ROAD | GRAND ISLAND | NE | 68801 |
| 19005 | MEYER, MARY R | TOD BENEFICIARIES ON FILE | 513 SPRING POINT CT | SIMPSONVILLE | SC | 29681 |
| 19006 | MEYER, MICHAEL E. | CGM IRA ROLLOVER CUSTODIAN | 759 31ST STREET | MANHATTAN BEACH | CA | 90266-3456 |
| 19007 | MEYER, MR JOEL B | | 4054 NW 62ND DR | COCONUT CREEK | FL | 33073 |
| 19008 | MEYER, NANCY B | | 2628 MONTE MAR PLACE | LOS ANGELES | CA | 90064 |
| 19009 | MEYER, ROBERT H | ROBERT H MEYER | 245 BARBERRY LANE | VALPARAISO | IN | 46383-9780 |
| 19010 | MEYER, SAM W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 3555 MEEKS WAY | RENO | NV | 89503-1933 |
| 19011 | MEYER, SUSAN | | 8967 QUAIL RIDGE CT | DUBUQUE | IA | 52003 |
| 19012 | MEYER, VICKI A | GREGORY E MEYER JT TEN | 4017 APPLETREE CT | CINCINNATI | OH | 45247 |
| 19013 | MEYERHOFF FAMILY LCV | | 25 SOUTH CHARLES STREET, STE 2100 | BALTIMORE | MD | 21201 |
| 19014 | MEYERHOFF FAMILY TRUSTS CHARITABLE ENTITIES LCV | | 25 SOUTH CHARLES STREET, STE 2100 | BALTIMORE | MD | 21201 |
| 19015 | MEYERS, JAMIE | JAMIE MEYERS | 7206 EAST 32ND PLACE | TULSA | OK | 74145 |
| 19016 | MEYERS, MS ALLYSON M | | 1420 SEABREEZE BLVD | FT LAUDERDALE | FL | 33316 |
| 19017 | MEYERS, RITA M | | 1101 IVY HILL DRIVE | MENDOTA HGTS | MN | 55118-1830 |
| 19018 | MEYERS, RITA M | | 1101 IVY HILL DRIVE | MENDOTA HGTS | MN | 55118-1830 |
| 19019 | MEYROWITZ, MR ERIC J | | 6016 WOODACRES DR | BETHESDA | MD | 20816 |
| 19020 | MFC GLOBAL INVESTMENT MANAGEMENT (U.S.A.) LIMITED | | 200 BLOOR STREET EAST COMPLIANCE DEPARTMENT NT-5 | TORONTOONTARIO | CANADA | M4W 1E5 |
| 19021 | MFP INVESTORS LLC | | 51 JFK PARKWAY 2ND FLOOR | SHORT HILLS | NJ | 07078 |
| 19022 | MFTC FBO PREVEA CLINIC INC | 401K & RETIREMENT PLAN FBO ROLF S LULLOFF | 2520 BETTY COURT | GREEN BAY | WI | 54301-1815 |
| 19023 | MGI FUNDS | | 99 HIGH STREET | BOSTON | MA | 02116 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19024 | MGI US SMALL/MID CAP VALUE EQUITY FUND | | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 19025 | MIAH, MALIK | ERLINDA O MIAH JT | 116 SHERWOOD WAY | S SAN | CA | 94080 |
| 19026 | MIAO, ZHOURONG | R/O IRA E*TRADE CUSTODIAN | 4090 BISCOTTI PL | SAN JOSE | CA | 95134 |
| 19027 | MICAH D FRANKEL, RICHARD M | FRANKEL & STEVEN H FRANKEL FRANKEL FAMILY CHARITABLE TR | 5143 W. COYLE | SKOKIE | IL | 60077 |
| 19028 | MICAH D FRANKEL, RICHARD M | FRANKEL & STEVEN H FRANKEL FRANKEL FAMILY CHARITABLE TR | 5143 W. COYLE | SKOKIE | IL | 60077-3402 |
| 19029 | MICHAEL A CHAPNICK & LUCILLE K CHAPNICK JTWROS | | 20 FOX MEADOW ROAD | SCARSDALE | NY | 10583-2902 |
| 19030 | MICHAEL ADELMAN TTEE | MILDRED ADELMAN TTEE U/A DTD 01/01/1997 MILDRED ADELMAN | 1811 BEACON HILL DR | DRESHER | PA | 19025 |
| 19031 | MICHAEL AXMAN C/F | SHAWN AXMAN UTMA/NY UNTIL AGE 21 | 1533 SUNSET DR # 120 | CORAL GABLES | FL | 33143 |
| 19032 | MICHAEL B ZEDDIES JR TTEE | U/A DTD 01/26/95 BY MICHAEL B ZEDDIES JR C/O MIDLAND MARKETS | 1845 OAK ST # 19 | NORTHFIELD | IL | 60093 |
| 19033 | MICHAEL BACHKO TTEE | U/A DTD 11/1/2005 MICHAEL BACHKO TRUST | 6858 ARCOLA ST | GARDEN CITY | MI | 48135 |
| 19034 | MICHAEL C RETHMEIER REV LIV TR | MICHAEL RETHMEIER TTE AMENDED DATE 1/27/2006 330 THURMAN LAKE RD | | CUBA | MO | 65453-8288 |
| 19035 | MICHAEL CASSIDY TTEE | ANDREA CASSIDY TTEE CASSIDY FAMILY TRUST U/A/D 05/22/2000 BRANDES US EQ | 17 FAIRLAWN DR | BERKELEY | CA | 94708-2105 |
| 19036 | MICHAEL D BECK TTEE | U/A DTD 12/18/1996 BY E STANLEY ONEAL | 941 PARK AVE # 5A | NEW YORK | NY | 10028 |
| 19037 | MICHAEL D WARSH TRUSTEE | MICHAEL D WARSH PROFIT SHARING PLAN FBO MICHAEL WARSH U/A DTD 01/01/1992 | 380 WOODLAND RD | HIGHLAND PARK | IL | 60035-5055 |
| 19038 | MICHAEL DAMORE & SHARON J DAMORE JT/TIC | | 165 N CANAL ST #822 | CHICAGO | IL | 60606-1400 |
| 19039 | MICHAEL DAVID COLLINS ROTH | SCOTTRADE INC CUST FBO MICHAEL DAVID COLLINS ROTH IRA | 4958 BARFIELD RD | MEMPHIS | TN | 38117-2704 |
| 19040 | MICHAEL E BEE TRUST UAD 10/20/2003 | MICHAEL E BEE TTEE | 2569 NORFOLK RD | CLEVELAND HEIGHTS | OH | 44106 |
| 19041 | MICHAEL E KLEMMER GST EX TR TESE | MR MICHAEL E KLEMMER | 9503 W HAWTHORNE RD | MEQUON | WI | 53097-1904 |
| 19042 | MICHAEL E SAKACH TRUST | MICHAEL EDWARD SAKACH TTEE MICHAEL E SAKACH TRUST U/A DTD 03/14/1996 | 600 TURNER AVENUE | GLEN ELLYN | IL | 60137 |
| 19043 | MICHAEL E. HENRY R/O IRA DTD 2/18/87 | PWMCO LLC C/F | 4234 CLYBOURN AVENUE | BURBANK | CA | 91505 |
| 19044 | MICHAEL FEE CO-TTEE | CAROLYN DOHERTY CO-TTEE U/A/D 01-31-2002 FBO MICHAEL FEE REVOCABLE TRUS | 16815 PASADENA CT. | OMAHA | NE | 68130-2251 |
| 19045 | MICHAEL FEKETE TTEE | SUSAN E FEKETE TTEE U/A/D 12/02/00 THE 2000 FEKETE FAMILY TRUST | 609 HALCYON MEADOW DR. | CARY | NC | 27519-7701 |
| 19046 | MICHAEL G BODART & | LAURA B BODART JT TEN TOD ACCOUNT | 16243 OAK TREE CROSSING | CHINO HILLS | CA | 91709-2237 |
| 19047 | MICHAEL G DOBBINS & | MICHELLE O MILLER JT-TEN | 785 MOCKINGBIRD LANE | NORRISTOWN | PA | 19403 |
| 19048 | MICHAEL G PURDY TRUST | MICHAEL G PURDY TTEE TTEE U/A/D 01/26/04 BRANDES US VALUE | 228 PACKS ROAD | GLENVILLE | NC | 28736 |
| 19049 | MICHAEL G PURDY TTEE TTEE | FBO MICHAEL G PURDY TRUST U/A/D 01/26/04 BRANDES US VALUE | 228 PACKS ROAD | GLENVILLE | NC | 28736-6366 |
| 19050 | MICHAEL GORDIN INC. | BRANDES US VALUE EQUITY | 43 BALSAM DRIVE | DIX HILLS | NY | 11746-7724 |
| 19051 | MICHAEL H BURKE BENE OF DECEASED | | IRA E*TRADE CUSTODIAN 506 CHRISTIAN HILL RD. | LOVELL | ME | 04051-4014 |
| 19052 | MICHAEL H GORDON MD PC RESTATED | MICHAEL H GORDON MD TTEE MICHAEL H GORDON MD PC RESTATED PFT SHRNG PL | 5107 N 21ST ST | PHOENIX | AZ | 85016 |
| 19053 | MICHAEL HOLLAND TTEE | U/A DTD 07/20/2007 MICHAEL HOLLAND TRUST PLEDGED TO ML LENDER | 107 VIA DEL CIELO | SANTA BARBARA | CA | 93109-1427 |
| 19054 | MICHAEL J DANIEL JOANNE D DANIEL | JTWROS | 13509 GUILDHALL CIRCLE | ORLANDO | FL | 32828 |
| 19055 | MICHAEL J GEHLEN IRA | SCOTTRADE INC CUST FBO MICHAEL J GEHLEN IRA | 8965 HUNTERS TRL | SAINT PAUL | MN | 55125-8665 |
| 19056 | MICHAEL J JULKA OR | VICKIE L JULKA MARITAL PROPERTY | 5601 TREMPELEAU TRL | MADISON | WI | 53705 |
| 19057 | MICHAEL J MAIER TTEE | FBO MICHAEL J MAIER TTEE U/A/D 01/01/92 IMS BR US MCV | 4044 W. LAKE MARYBLD 104 415 | LAKE MARY | FL | 32746-2012 |
| 19058 | MICHAEL J PAGNANI LIVING TRUST | MICHAEL J PAGNANI TTEE MICHAEL J.PAGNANI TTEE OF THE U/A DTD 04/06/2006 | 2416 VALLEY BROOK RD | NASHVILLE | TN | 37215 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19059 | MICHAEL J PATTERSON MINORS TR | WILLIAM T PATTERSON TRUSTEE WILLIAM T PATTERSON TRUST U/A NOV 06 98 | 511 CEDAR STREET | WINNETKA | IL | 60093 |
| 19060 | MICHAEL J PRESTON & SABINE U WENKE-PRESTON JTWROS | | 6819 PARK LANE | DALLAS | TX | 75225 |
| 19061 | MICHAEL J SINGER TTEE | FBO LORRAINE C. MILLER LIVING TRUST U/A/D 5/20/94 | 3000 DUNDEE ROAD SUITE 213 | NORTHBROOK | IL | 60062-2432 |
| 19062 | MICHAEL J WALSH TTEE | CASEY WALSH TRUST U/A DTD 11/06/1996 | 1455 OCEANVIEW DR | TIERRA VERDE | FL | 33715-2525 |
| 19063 | MICHAEL J WALSH TTEE | DARLENE WALSH TRUST U/A DTD 11/06/1996 | 1455 OCEANVIEW DR | TIERRA VERDE | FL | 33715-2525 |
| 19064 | MICHAEL J. CHERRY & | MARILYN C. CHERRY TRUSTEES OF THE CHERRY LIVING TRUST DTD 11/07/2003/ BRANDES VALUE | P O BOX 1901 | BELLEVUE | WA | 98009-1901 |
| 19065 | MICHAEL J. LICCAR & CO. | ATTN: MICHAEL LICCAR | 200 WEST ADAMS STREET SUITE 2211 | CHICAGO | IL | 60606-5231 |
| 19066 | MICHAEL J. MAIER TTEE | FBO MICHAEL J. MAIER U/A/D 01/01/92 IMS-BRANDES US VALUE | 4044 W. LAKE MARYBLD 104 415 | LAKE MARY | FL | 32746-2012 |
| 19067 | MICHAEL JOHN ABARNO ET AL TRUST | | | | | |
| 19068 | MICHAEL JULE TTEE | FBO STATCARE M/P PENSION PLAN BRANDES US VALUE 07/01/1986 | 15292 BEALFRED | FENTON | MI | 48430-1709 |
| 19069 | MICHAEL K PIGORS TTEE | MELINDA S PIGORS TTEE U/A DTD 12/09/1994 PIGORS FAMILY TRUST | 1000 PARK ST | HUNTINGTN BCH | CA | 92648 |
| 19070 | MICHAEL K REILLY TTEE | U/A DTD 09/25/1995 MICHAEL K REILLY TRUST | 7861 SE GOLFHOUSE DR | HOBE SOUND | FL | 33455-8011 |
| 19071 | MICHAEL KRUPKA,ANNE KUBIK TTEE | U/A DTD 06/19/2000 MICHAEL KRUPKA 2000 REV TRUST | 7 BENNINGTON RD | LEXINGTON | MA | 02421-5605 |
| 19072 | MICHAEL L & SHARON MK SHAPIRO | S SHAPIRO & M SHAPIRO TTEE MICHAEL L & SHARON MK SHAPIRO U/A DTD 12/26/2002 | 367 N STATE ST STE 207 | UKIAH | CA | 95482 |
| 19073 | MICHAEL L FREEMAN TTEE | FREEMAN EXEMPTION TRUST ACCT 2 U/A DTD 07/17/1980 | 865 PALISADES TERRACE DRIVE | LAKE OSWEGO | OR | 97034-4621 |
| 19074 | MICHAEL L MAHR & VERONICA L MAHR JTWROS | | 17 THERESA CT | PATCHOGUE | NY | 11772-1434 |
| 19075 | MICHAEL L. GILLIGAN TTEE | BETTINA L. GILLIGAN TTEE MICHAEL & BETTINA GILLIGAN TR U/A/D 04/19/94 BRANDES US VAL | 108 TOMLINSON DRIVE | FOLSOM | CA | 95630-1586 |
| 19076 | MICHAEL M GEITZ TTEE | U/A DTD 03/18/1983 WILLIAM D GEITZ JR UCT TRUST | P O BOX 61 431 TWIN LAKES ROAD | SHOHOLA | PA | 18458 |
| 19077 | MICHAEL M SIEMAN TRUST | MICHAEL M SIEMAN TTEE MICHAEL M SIEMAN TRUST U/A DTD 10/01/97 | 130 EAST CHURCH ST | LIBERTYVILLE | IL | 60048 |
| 19078 | MICHAEL M TULL & | MELANIE H KOPP TTEES TULL SALES INC. PSP DTD 7/9/04 | 9655 DOGWOOD | ROSWELL | GA | 30075-7023 |
| 19079 | MICHAEL M. EDELSTEIN MD PSP | MGR: BRANDES | 3460 RIDGEFORD DRIVE | WESTLAKE WILLAGE | CA | 91361 |
| 19080 | MICHAEL MASSARELLI TRUST | UAD 09/15/1995 PREFERENCE A/C MICHAEL MASSARELLI TTEE | 1240 OAK TRAIL DR | LIBERTYVILLE | IL | 60048 |
| 19081 | MICHAEL MATOSIAN & | JACKLINE MATOSIAN JT/WROS | 1629 S OAK KNOLL AVE | SAN MARINO | CA | 91108 |
| 19082 | MICHAEL MCELROY SIMPLE - IRA | HILLIARD LYONS CUST FOR | 8913 HORSESHOE DRIVE | HARBOR SPRINGS | MI | 49740-9686 |
| 19083 | MICHAEL MCELROY SIMPLE-IRA | HILLIARD LYONS CUST FOR | 8913 HORSESHOE DRIVE | HARBOR SPRINGS | MI | 49740-9686 |
| 19084 | MICHAEL O CULLINANE TRUST | MICHAEL O CULLINANE TTEE MICHAEL O CULLINANE TRUST U/A DTD 06/16/2005 | 788 PARKSIDE AVE | ELMHURST | IL | 60126 |
| 19085 | MICHAEL P WHELAN AND MARY ELLEN WHEL | AN | 1300 DEEP RUN ROAD | NAPERVILLE | IL | 60540 |
| 19086 | MICHAEL P. CASEY TRUSTEE | FBO: P H CASEY GRANDCHILDREN'S TRUST UAD 7/31/99 NON-EXEMPT BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111-1301 |
| 19087 | MICHAEL P. CASEY, TTEE | FBO: PH CASEY GRANDCHILDREN'S TRUST U/A/D 7/31/1999 EX. BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111-1301 |
| 19088 | MICHAEL PERKINS HALL REVOCABLE | TRUST DTD 08/23/2004 MICHAEL P HALL TTEE | 3127 SHERWOOD BLVD | DELRAY BEACH | FL | 33445 |
| 19089 | MICHAEL R BISHER III REV TST | UA 9 11 00 MICHAEL R BISHER III TR | 118 WOODRIDGE CT | LOVELAND | OH | 45140 |
| 19090 | MICHAEL R QUINLAN TTEE | U/A DTD 09/04/1997 BY MICHAEL R QUINLAN | 4 CHARLETON PL | OAK BROOK | IL | 60523 |
| 19091 | MICHAEL R. LACH DIANA LACH 5296 | JTWROS GSAM: TAX ADV LH (S&P500) | 11440 WOOLINGTON ROAD | GREAT FALLS | VA | 22066 |
| 19092 | MICHAEL R. TRAUSCHT CPA P.C. | PROFIT SHARING TRUST DTD 02/01/92 | 608 S WASHINGTON #204 | NAPERVILLE | IL | 60540 |
| 19093 | MICHAEL R. TRAUSCHT CPA P.C. | PROFIT SHARING TRUST DTD 02/01/92 | 1250 E. DIEHL ROAD | NAPERVILLE | IL | 60563-9305 |
| 19094 | MICHAEL ROSENBERG TTEE | NANETTE ROSENBERG TTEE U/A DTD 03/08/1999 BY MICHAEL ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19095 | **MICHAEL S GERECHT & SUSAN GERECHT JTWROS** | | **9808 HILLRIDGE DR** | **KENSINGTON** | **MD** | **20895-3227** |
| 19096 | MICHAEL S KAPP TTEE | FBO MICHAEL S KAPP U/A/D 08/30/95 | 1912 DILLOWAY DR. | MIDLAND | MI | 48640-6772 |
| 19097 | MICHAEL S SILVERMAN TRUST | DTD:07/08/03 MICHAEL&JOANNE SILVERMAN TTEES | 2158 CHARLTON RD. | SUNFISH LAKE | MN | 55118 |
| 19098 | **MICHAEL SELIG TTEE** | **MARTHA I SELIG TRUST 37438** | **PO BOX 187** | **WEST BOXFORD** | **MA** | **01885-0187** |
| 19099 | MICHAEL SINGER TTEE | LAW OFFICES OF MICHAEL SINGER MONEY PURCHASE PLAN UA 4/30/86 | 3500 E. COLORADO BLVD. STE 111 | PASADENA | CA | 91107-3832 |
| 19100 | MICHAEL T MARQUIS SUCC TTEE | FBO ELIZABETH M KOWALKE TRUST U/A/D 02/07/91 | 91 MARSEILLE WAY | LAGUNA NIGUEL | CA | 92677-5407 |
| 19101 | MICHAEL T SIDNEY FAMILY TRUST | MICHAEL T SIDNEY TTEE MICHAEL T SIDNEY FAMILY TRUST U/A DTD 09/06/94 | 418 30TH ST | HERMOSA BEACH | CA | 90254 |
| 19102 | MICHAEL T WILSON & | GLORIA A WILSON TTEES WILSON FAMILY TRUST DTD 7/3/91 BRANDES ALL CAP VALUE | 4635 W. SWEET AVE | VISALIA | CA | 93291-9195 |
| 19103 | MICHAEL W MARQUIS REV TRUST | U/A DTD 07/24/02 MICHAEL W MARQUIS TTEE | 12510 W AUBURN AVE | LAKEWOOD | CO | 80228 |
| 19104 | MICHAEL W. SHENK, DDS, PC | P/S PLAN DATED 6/28/82 EQUITY INVESTMENT CORP. | 315 FERNCREST PLACE | ROSWELL | GA | 30075 |
| 19105 | MICHAEL W. SHENK, DDS, PC | P/S PLAN DATED 6/28/82 EQUITY INVESTMENT CORP. | 315 FERNCREST PLACE | ROSWELL | GA | 30075-1361 |
| 19106 | MICHAEL WOLF TRUSTEE,FBO: | MICHAEL WOLF TR DTD 8/23/01 BRANDES | 851 BROKEN SOOUND PKWY NW#140 | BOCA RATON | FL | 33487-3625 |
| 19107 | MICHAEL YANG LIVING TRUST | MICHAEL YANG TRUSTEE U/A/D 10/24/2003 MGD BY BRANDES ALL CAP VALUE | 11991 MURIETTA LANE | LOS ALTOS | CA | 94022 |
| 19108 | MICHAEL YANG, TRUSTEE | FBO: MICHAEL YANG LIVING TRUST U/A/D 10/24/2003 MGD BY BRANDES ALL CAP VALUE | 11991 MURIETTA LANE | LOS ALTOS | CA | 94022-4330 |
| 19109 | MICHAEL, C ROBERT | DIANE C MICAHAEL JT TEN | 7407 ROUND HILL ROAD | FREDERICK | MD | 21702 |
| 19110 | **MICHAEL, C ROBERT** | **DIANE C MICAHAEL JT TEN/WROS** | **7407 ROUND HILL ROAD** | **FREDERICK** | **MD** | **21702-3539** |
| 19111 | MICHAEL, JULIE TURNER | | 149 WINDING MEADOWS DRIVE | FLAT ROCK | NC | 28731 |
| 19112 | MICHAEL, MARCIA S | MARCIA S MICHAEL | 4512 21FT AVE WEST | BRADENTON | FL | 34209-5710 |
| 19113 | MICHAEL, TIMOTHY W | | 1937 TORREY PINES PL | RALEIGH | NC | 27615 |
| 19114 | MICHAELS, DARYL | | 2336 N ROCKWELL | CHICAGO | IL | 60647 |
| 19115 | MICHAELSON, JUDITH | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTARY | 3410 VICKSBURG DR | BIRMINGHAM | AL | 35213 |
| 19116 | MICHAELSON, NANCY B | | 336 W WELLINGTON APT 504 | CHICAGO | IL | 60657 |
| 19117 | MICHALICEK, STEVEN S | WELLS FARGO BANK C/F STEVEN S MICHALICEK | 1927 RIDGEWAY DR SE | CEDAR RAPIDS | IA | 52403 |
| 19118 | MICHALOVE, JAMES H | CGM SEP IRA CUSTODIAN | 614 WHEELER RD | STONINGTON | CT | 06378 |
| 19119 | MICHALOWSKI, KENNETH J | DONNA MICHALOWSKI JT TEN SAM: NORTHERN TRUST | 498 KERRY WAY | GRAYSLAKE | IL | 60030 |
| 19120 | MICHAS, MICHAEL H | | 1125 LORAL AV | JOLIET | IL | 60435 |
| 19121 | MICHAUD, BLAKE | DEBORAH MICHAUD TEN COM BRANDES US LARGE CAP VALUE | 125 SANDY PINES BLVD | HOPEWELL | NY | 12533 |
| 19122 | MICHAUD, FIDUCIE FAMILIALE PAUL | A/S DE CLARET ASSET MNGT CORP | 1530-1501 RUE MCGILL COLLEGE | MONTREAL (CAN) | QC | H3A 3M8 |
| 19123 | MICHEL SUIGNARD TESE IMA PLDG | MR MICHEL L SUIGNARD | 9567 LAKE WASHINGTON BLVD NE | BELLEVUE | WA | 98004-5408 |
| 19124 | MICHEL ZALESKI 1985 TRUST | CAROLINE ROB-ZALESKI TTEE MICHEL ZALESKI 1985 TRUST DTD 11/01/85 KANTOR GROUP | 300 CENTRAL PARK WEST APT 29D | NEW YORK | NY | 10024 |
| 19125 | MICHEL ZALESKI 1991 TRUST | FREDERICK PETERS TTEE MICHEL ZALESKI 1991 TRUST DTD 04/16/91 KANTOR | 300 CENTRAL PARK WEST. APT 29D | NEW YORK | NY | 10024 |
| 19126 | MICHEL, DONALD | LORETTA MICHEL JTWROS | 3000 ADORNOS WAY | BURBANK | CA | 91504 |
| 19127 | MICHEL, DONALD P | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S. VALUE EQUITY | 311 ROCK RIDGE ROAD NW | CEDAR RAPIDS | IA | 52405-5308 |
| 19128 | MICHEL, MR ERNEST W | | 215 EAST 68TH ST - APT 7F | NEW YORK | NY | 10065 |
| 19129 | MICHEL, TRACI L | | 540 45TH STREET | SACRAMENTO | CA | 95819 |
| 19130 | **MICHELE A COLE BENEFICIARY** | **MERLE P GREENBERG DECEDENT RBC CAPITAL MKT CUST IRA** | **154 CAROLSTOWNE ROAD** | **REISTERSTOWN** | **MD** | **21136-6503** |
| 19131 | MICHELE ELYSE PRICE TRUST | MICHELE ELYSE PRICE TTEE MICHELE ELYSE PRICE TRUST U/A DTD 06/22/1994 | 1875 RFD | LONG GROVE | IL | 60047 |
| 19132 | MICHELENA, PETER EDWIN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 400 S HOBART BLVD APT 208 | LOS ANGELES | CA | 90020 |
| 19133 | MICHELIN 401 (K) PLAN | VFTC AS TRUSTEE FBO RONNIE I MCCALLAY | 3 MOSS SPRING CT | SIMPSONVILLE | SC | 29680 |
| 19134 | MICHELLE A HICKS 0421 | | 165 BROOKLINE STREET | CAMBRIDGE | MA | 02139 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19135 | MICHELLE THOMPSON MANN, TTEE | FBO HELEN RICKS THOMPSON REV TRUST U/A/D 05/27/98 | 220 RELEASE CIRCLE | RALEIGH | NC | 27615-1695 |
| 19136 | MICHELMORE, CHRISTINA W | | 4425 SCHENLEY FARMS TERR | PITTSBURGH | PA | 15213 |
| 19137 | MICHELS, JOYCE A | EQUITY INVESTMENT CORP | 3007 PIEDMONT RD SUITE 200 | ATLANTA | GA | 30305 |
| 19138 | MICHENER, DR LLOYD | AND DR GWEN MURPHY JTWROS BRANDES/ALL CAP VALUE | 4011 DUCK POND TRAIL | CHAPEL HILL | NC | 27514-9758 |
| 19139 | MICHIGAN EDUCATION ASSOCIATION | (MICHIGAN EDUCATION ASSOC.) | ADMINISTRATOR 1216 KENDALE ROAD | E. LANSING | MI | 48826 |
| 19140 | MICHIGAN MASONIC HOME | | 1200 WRIGHT AVE | ALMA | MI | 48801-1133 |
| 19141 | MICHIGAN, UNITED INVESTMENTS OF | LLC | 1947 HAGGERTY HWY | COMMERCE TWP | MI | 48390 |
| 19142 | MICHUDA, LEO A | MICHUDA CONSTRUCTION INC | 11204 S. WESTERN AVE. | CHICAGO | IL | 60643 |
| 19143 | MICHUDA, MARK A | | 1032 CATALPA CT | FRANKFORT | IL | 60423-2126 |
| 19144 | MICK, BREANA L | | 1414 PATTERSON AVE | ERIE | PA | 16508 |
| 19145 | MICK, NANCY L | | 13530 WEST SMITH ST | CORRY | PA | 16407 |
| 19146 | MICK, NANCY L | IRA ROTH ACCT ADP CLEARING CUSTODIAN | 13530 WEST SMITH ST | CORRY | PA | 16407 |
| 19147 | MICKELSON, SHARON L | SHARON L MICKELSON | 105 W SOUTHMOR RD | MORRIS | IL | 60450-8166 |
| 19148 | MICKENS, HAROLD E | SCOTTRADE INC TR HAROLD E MICKENS ROLLOVER IRA | 4195 GUENZA RD | SANTA ROSA | CA | 95404 |
| 19149 | MICKLE, ANNE ROBINSON | | 8400 GREENSPRING AVENUE | STEVENSON | MD | 21153 |
| 19150 | MICO, STEPHEN | | 2440 N LAKEVIEW #18F | CHICAGO | IL | 60614 |
| 19151 | MICRONEURO-, E TEXAS MIN INVAS | SURGERY ASS PA 1 1 99 THOMAS CHOW OR YIN SHAN HOO TR | 961 W BARK RANCH RD | LONGVIEW | TX | 75605 |
| 19152 | MID ATLANTIC SEC PARTNERSHIP | A PARTNERSHIP (GAMCO) MAFM GENERAL PARTNER | 1251 WATERFRONT PLACE SUITE 510 | PITTSBURGH | PA | 15222 |
| 19153 | MID-ATLANTIC REG COU CARP PENSION PL | C/O GEMGROUP | C/O GEMGROUP 6009 OXON HILL ROAD SUITE #416 | OXON HILL | MD | 20745 |
| 19154 | MID-ATLANTIC REG COU CARP PENSION PL | C/O GEMGROUP | 6009 OXON HILL ROAD SUITE #416 | OXON HILL | MD | 20745 |
| 19155 | MIDCAP VALUE | AST TRUST COMPANY | 2800 NORTH CENTRAL AVENUE SUITE 900 | PHOENIX | AZ | 85004 |
| 19156 | MID-CONTINENT CAPITAL, LLC | | 150 SOUTH WACKER DRIVE SUITE 400 | CHICAGO | IL | 60606 |
| 19157 | MIDDLEBROOKS, SHIRLEY P | | 703 COTTAGE LANE | MACON | GA | 31210 |
| 19158 | MIDDLETON JR, JOHN B | JOHN B MIDDLETON JR | 1584 KETTLETOWN RD | SOUTHBURY | CT | 06488-2604 |
| 19159 | MIDDLETON, PETER T | PETER T MIDDLETON | 113 NEWPORT ST | ARLINGTON | MA | 02476-7801 |
| 19160 | MIDDLETON, VICKI L | A G EDWARDS & SONS C/F IRA | PO BOX 105 | LACON | IL | 61540 |
| 19161 | MIDDLETON, WILFORD W | | PO BOX 169 | CLARKSBURG | CA | 95612 |
| 19162 | MIDDLETON, WILFRED H | WILFRED H MIDDLETON | 2501 WESTERLAND DR APT E304 | HOUSTON | TX | 77063-2272 |
| 19163 | MIDER, JAN | | 552 BENNETT | PALATINE | IL | 60067 |
| 19164 | MIDGETT, DANA L | FMT CO CUST IRA ROLLOVER | 989 MARBLERIDGE DR | ORANGE PARK | FL | 32065 |
| 19165 | MIDLAND GUARDIAN COMPANY | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 19166 | MIDLAND METALS CORPORATION | | 5910 GRAND HARBOUR CIRCLE | BOYNTON BEACH | FL | 33437 |
| 19167 | MIDLANDS BUSNIESS JOURNAL INC | | 11721 SHIRLEY ST | OMAHA | NE | 68144 |
| 19168 | MIELNICK, MS JOANNE A | | 16283 CREEKVIEW DR | PARKER | CO | 80134 |
| 19169 | MIERCORT, ROYLYNNE D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 2055 OLYMPIC CIRCLE | RENO | NV | 89509-5104 |
| 19170 | MIERKIEWICZ, DOLORES C | DOLORES C MIERKIEWICZ | 2618 HAWTHORNE ST | FRANKLIN PARK | IL | 60131-3228 |
| 19171 | MIGHTY ENTERPRISES, INC. | C/O PETER T.H. TSAI | 19706 NORMANDIE AVE | TORRANCE | CA | 90502-1111 |
| 19172 | MIGIEL, JOSEPH J | JOSEPH J MIGIEL | 4734 NORWOOD DRIVE | BETTENDORF | IA | 52722-5824 |
| 19173 | MIGIELICZ, GERALYN | | 330 MELIN AVE | BEN LOMOND | CA | 95005 |
| 19174 | MIGLIORE-ERDMAN, DAVID | | 3811 HIGHPOINT DR | ALLENTOWN | PA | 18103 |
| 19175 | MIHAILESCU, GABRIEL | | 1729 SUNNYSIDE LN | DE PERE | WI | 54115 |
| 19176 | MII LIFE INC | ATTN: JOHN ORNER | 3535 BLUE CROSS ROAD | EAGAN | MN | 55122-1154 |
| 19177 | MII LIFE INC CAPSTONE | ATTN: JOHN ORNER | 3535 BLUE CROSS ROAD | EAGAN | MN | 55122-1154 |
| 19178 | MIKA, SHIRLEY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA SPOUSAL ROLLOVER | 2620 N WILSHIRE LANE | ARLINGTON HEIGHTS | IL | 60004 |
| 19179 | MIKE E SMITH INC | ATTN: MIKE SMITH MANAGER: NORTHERN TRUST | 80 S. LAKE AVE. #520 | PASADENA | CA | 91101 |
| 19180 | MIKE GLICKMAN & | HELENE GLICKMAN JT TEN | 1335 SAUNDERS RD | RIVERWOODS | IL | 60015-1745 |
| 19181 | MIKE SORTAL TR | MIKE SORTAL DECLARATION OF TRU U/A DTD 12/21/98 | 505 LEGACY DR | HERRIN | IL | 62948 |
| 19182 | MIKE SORTAL TR | MIKE SORTAL DECLARATION OF TRUST U/A DTD 12/21/98 | 505 LEGACY DR | HERRIN | IL | 62948-4046 |
| 19183 | MIKE WALSH TTEE | COLLIN J WALSH TRUST 36182 | 1455 OCEANVIEW DR | TIERRA VERDE | FL | 33715-2525 |
| 19184 | MIKENAS, MICHAEL J | | 1270 TANNERY RIDGE RD | ELGIN | IL | 60120 |
| 19185 | MIKETINAC, BRUCE T | PATRICIA A MIKETINAC JTWROS | 1718 ESCADA | SAN ANTONIO | TX | 78258 |
| 19186 | MIKETINAC, BRUCE T. AND | PATRICIA A. MIKETINAC | 1718 ESCADA | SAN ANTONIA | TX | 78258 |
| 19187 | MIKLAVCIC JR, EDWARD | FCC AC CUSTODIAN IRA R/O | 463 KILDARE RD | LIBERTYVILLE | IL | 60048 |
| 19188 | MIKSA, BRIAN K | SCOTTRADE INC TR BRIAN K MIKSA IRA | 11613 ALDER RIDGE CT | GLEN ALLEN | VA | 23059 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19189 | MIKULA, KAY | TOD BENEFICIARIES ON FILE | 3270 DUTCH MILL CT | OAKTON | VA | 22124 |
| 19190 | MIL & MAR-BEATTY | | 350 PARK AVE. | NEW YORK | NY | 10022 |
| 19191 | MILAN J ONDRASIK TR | MILAN J ONDRASIK TTEE MILAN J ONDRASIK TR FBO MILAN J ONDRASIK U/A DTD 12/3/92 | 134 STONEHEDGE CIRCLE | BROOKVILLE | PA | 15825 |
| 19192 | MILAN, CAROL E | | 1306 5TH ST | GOLDEN | CO | 80403 |
| 19193 | MILANI, SARAH CESARINA | JOSEPH MILANI JR CUST FOR SARAH CESARINA MILANI UILUTMA UNTIL AGE 21 | 2016 N LINCOLN AVE | CHICAGO | IL | 60614 |
| 19194 | MILBANK, MILES | AND KATHRYN MILBANK COM PROP | 458 APPALOOSA CT | SANTA ROSA | CA | 95401 |
| 19195 | MILBAUER, SELIG | | 177 FREDERICK PLACE | BERGENFIELD | NJ | 07621-4212 |
| 19196 | MILBERG, NADINE L | | 8 COBBLESTONE LN | MORRISTOWN | NJ | 07960 |
| 19197 | MILBRANDT, GEORGE D | DELPHINE M MILBRANDT JT/WROS | 193 WANLESS AVE | TORONTO (CAN) | ON | M4N 1W4 |
| 19198 | MILBURN, RUSSELL WILLIAM | RUSSELL WILLIAM MILBURN | 3036 HUGO CT | FLOWER MOUND | TX | 75022-5537 |
| 19199 | MILDRED C HOLU REV TRUST | MILDRED C HOLU TRUSTEE DTD 9/3/85 | 1250 6TH AVE | HONOLULU | HI | 96816 |
| 19200 | MILDRED D NORCROSS REVOCABLE T | MILDRED D NORCROSS TTEE MILDRED D NORCROSS REVOCABLE T U/A DTD 04/09/1997 | 3825 VALERIE PL NE | ALBUQUERQUE | NM | 87111 |
| 19201 | MILDRED E LARSON TRUST | MARU JEAN PORTER TRUSTEE DEAN ROSS PORTER RES TRUST U/A/D 8/1/89 | 4401 ROLLING MEADOW LN | ROCKFORD | IL | 61114 |
| 19202 | MILDRED M O'BRIEN TTEE | MILDRED M O'BRIEN TTEE | 102 GRANVILLE CT | NAPLES | FL | 34104 |
| 19203 | MILENA KUZNIK U/DEC | MILENA KUZNIK TTEE MILENA KUZNIK U/DEC DTD 01/24/1994 | 39 CASTLETON CT | N BARRINGTON | IL | 60010 |
| 19204 | MILES D WHITE 1994 TRUST | MILES D WHITE TTEE (COR) MILES D WHITE 1994 TRUST U/A DTD 08/24/1994 | 1313 N GREEN BAY ROAD | LAKE FOREST | IL | 60045 |
| 19205 | MILETTE, SUSAN J | WEDBUSH MORGAN SEC INC CTDN IRA CONTRIBUTRY 11/07/00 | 410 ST ANN'S DRIVE | LAGUNA BEACH | CA | 92651 |
| 19206 | MILFORD NATIONAL BK & TRUST COMPANY | ATTN:TRUST DEPARTMENT | 256 MAIN STREET | MILFORD | MA | 01757 |
| 19207 | MILFORD, MICHELLE | MICHELLE MILFORD SEP IRA RBC CAPITAL MARKETS CORP CUST | 8 ALTARINDA CIR | ORINDA | CA | 94563-2404 |
| 19208 | MILICEVIC, VIOLET | DESIGNATED BENE PLAN/TOD | 10924 S KILBOURN | OAK LAWN | IL | 60453 |
| 19209 | MILICEVICH, DOLORES | CGM IRA ROLLOVER CUSTODIAN | 5161 BERKELEY | WESTMINSTER | CA | 92683-2737 |
| 19210 | MILIKEN STOCK FUND (7R) | T ROWE PRICE TRUST CO | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 19211 | MILITELLO, RALPH | FCC AC CUSTODIAN IRA | 181 SHARROTT AVENUE | STATEN ISLAND | NY | 10309 |
| 19212 | MILKE, SCOTT G | CAROL ANNE MILKE JT WROS COLLEGE FUND | 39243 TUNSTALL | CLINTON TWP | MI | 48038 |
| 19213 | MILKOWSKI, ARTHUR | FMT CO CUST IRA ROLLOVER | 664 KINGMAN CT | SUGAR GROVE | IL | 60554 |
| 19214 | MILL SHARES HOLDINGS (BERMUDA) LTD. | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 19215 | MILL SHARES HOLDINGS (BERMUDA) LTD. | | 42 REID STREET | HAMILTON HM 12 | BERMUDA | |
| 19216 | MILLAN, BYRON MAC | BYRON MAC MILLAN | PO BOX 46050 | LAS VEGAS | NV | 89114-6050 |
| 19217 | MILLAR, GLENN R | CGM SAR-SEP IRA CUSTODIAN | 8442 W DONALD DR | PEORIA | AZ | 85383-2045 |
| 19218 | MILLAR, MR TRACY W | CGM IRA CUSTODIAN | 1424 CLIPPER ROAD | NORTH MYRTLE BEACH | SC | 29582-8611 |
| 19219 | MILLEK, MICHAEL J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2218 W 254TH STREET | LOMITA | CA | 90717-2106 |
| 19220 | MILLENCO LLC | | 666 FIFTH AVE/8TH FL | NEW YORK | NY | 10103 |
| 19221 | MILLENIUM MANAGEMENT, L.L.C. | | 666 FIFTH AVENUE 8TH FLOOR | NEW YORK | NY | 10103 |
| 19222 | MILLENNIUM FUNDING ASSOC LLC | | 666 FIFTH AVE/8TH FL | NEW YORK | NY | 10103 |
| 19223 | MILLENNIUM FUNDING ASSOC LLC | TRADING ACCOUNT/ROCKET ATTN BOB WILLIAMS | 666 FIFTH AVE 8TH FLOOR | NEW YORK | NY | 10103 |
| 19224 | MILLENNIUM FUNDING ASSOCIATES LLC | | 666 FIFTH AVENUE | NEW YORK | NY | 10103 |
| 19225 | MILLENSON, MICHAEL | MICHAEL MILLENSON | 2735 FT SHERIDAN AVE | HIGHLAND PARK | IL | 60035-1416 |
| 19226 | MILLER EDITH D TTEE L MILLER TR-IMA | | | | | |
| 19227 | MILLER FAMILY TRUST UAD 3/24/87 | DAN ERIC MILLER & MARGARET U MILLER TTEES | 1066 MOUNTAIN VIEW AVENUE | MOUNTAIN VIEW | CA | 94040 |
| 19228 | MILLER III, M PETER | M PETER MILLER III TTEE M PETER MILLER III U/A 7/15/83 | 426 SECOND STREET | LASALLE | IL | 61301 |
| 19229 | MILLER JR, FRANK R | KATHERINE H MILLER TTEE U/A/D 04/13/00 FBO MILLER REMAINDER UNITRUST | 1224 COAST VILLAGE CIRCLE #16 | SANTA BARBARA | CA | 93108-2781 |
| 19230 | MILLER JR, MR RICHARD C. | CGM SAR-SEP IRA CUSTODIAN U/P/O SPITZ & MILLER INS. | 141 N. LILLIAN | GRIFFITH | IN | 46319 |
| 19231 | MILLER JR, NICHOLAS | | 408 KINGSTON DR | ROMEOVILLE | IL | 60446 |
| 19232 | MILLER LIVING TRUST | BERT R MILLER TTEE MARTHA F MILLER TTEE U/A DTD 10/01/2004 | 9303 W GOETZ RD | HANNA CITY | IL | 61536 |
| 19233 | MILLER&RICHARD, MARY ELIZABETH | J. MILLER SUCCESSOR CO-TTEES OF THE JAMES FAMILY TRUST U/A/D 08/03/02 | 41778 CORTE LARA | TEMECULA | CA | 92592-6314 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19234 | MILLER&RICHARD, MARY ELIZABETH | J. MILLER SUCCESSOR CO-TTEES OF THE JAMES SURVIVOR'S TRUST U/A/D 10/19/98 | 41778 CORTE LARA | TEMECULA | CA | 92592-6314 |
| 19235 | MILLER, ALAN C | | 5525 DEVON RD | BETHESDA | MD | 20814 |
| 19236 | MILLER, ALICE G | NORTHERN TRUST VALUE | 785 NUGENTOWN RD | LITTLE EGG HARBOR | NJ | 08087-4103 |
| 19237 | MILLER, ALLAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 194 RIVERSIDE DR APT 4D | NEW YORK | NY | 10025 |
| 19238 | MILLER, ALLEN ROSS | CGM IRA CUSTODIAN | 2904 MOODY DR | PLANO | TX | 75025-5155 |
| 19239 | MILLER, CHARLES | | 23 PARK CIRCLE | GREAT NECK | NY | 11024 |
| 19240 | MILLER, CRAIG | CGM IRA CUSTODIAN | 1720 WILDBERRY DR #C | GLENVIEW | IL | 60025-1795 |
| 19241 | MILLER, D B | INVESTMENTS LIMITED PARTNERSHIP | 113 BENTWOOD COURT | CINCINNATI | OH | 45241 |
| 19242 | MILLER, DAUNA ZOE | CGM IRA CUSTODIAN | 5327 P BAHIA BLANCA W | LAGUNA WOODS | CA | 92637-1863 |
| 19243 | MILLER, DAVID | PERSHING LLC AS CUSTODIAN | 6678 MICHAELJOHN DRIVE | LA JOLLA | CA | 92037 |
| **19244** | **MILLER, DAVID** | **CYNTHIA A MILLER TENANT COMMON BRANDES** | **1507 STARDANCE** | **LONGMONT** | **CO** | **80504-8833** |
| 19245 | MILLER, DEBRA L | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 246 JOHNSONVILLE ROAD | BANGOR | PA | 18013 |
| 19246 | MILLER, DENNIS C. | | 4300 THE RANCH RD. | EDMOND | OK | 73034 |
| 19247 | MILLER, DERRICK | MARIANNE MILLER JT TEN | 16038 S. CREEKWOOD DR | HOMER GLEN | IL | 60491 |
| 19248 | MILLER, DIANE F. | | 2500 MANHATTAN BLVD. | SPIRIT LAKE | IA | 51360 |
| 19249 | MILLER, DONALD L | DONALD L MILLER TTEE U/A DTD 05/20/1982 BY DONALD L MILLER | 100 LAKESHORE DR APT 1156 | N PALM | FL | 33408 |
| 19250 | MILLER, DR ALAN V | CUST FPO SEP IRA | 800 HOOPER RD | ENDWELL | NY | 13760 |
| 19251 | MILLER, DR LEROY A. | BRANDES - ALL CAP VALUE | 2359 JUAN ST | SAN DIEGO | CA | 92103-1110 |
| 19252 | MILLER, E. EUGENE | | 2501 Q ST NW APT 309 | WASHINGTON | DC | 20007-4301 |
| **19253** | **MILLER, EDITH D.** | | **12526 CEDAR ROAD #5** | **CLEVELAND HEIGHTS** | **OH** | **44106** |
| 19254 | MILLER, EDWARD | MARY ELLEN MILLER | 5766 173RD AVENUE SE | BELLEVUE | WA | 98006 |
| 19255 | MILLER, EDWIN C | EDWIN C MILLER | 3404 SHERWIN AVE | ALTOONA | WI | 54720-1064 |
| **19256** | **MILLER, ERIC M** | | **1534 W THOMAS ST # 3** | **CHICAGO** | **IL** | **60622-3915** |
| 19257 | MILLER, FRANK H | MICHELLE J NAIDICH | 3347 N LAKEWOOD AVE | CHICAGO | IL | 60657 |
| 19258 | MILLER, FRED | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 07/03/97 | 87-10 204TH STREET - APT B64 | HOLLIS | NY | 11423 |
| 19259 | MILLER, FRED L. | | 2500 MANHATTAN BLVD. | SPIRIT LAKE | IA | 51360 |
| 19260 | MILLER, GARY E | DEBRA L MILLER JT TEN | 246 JOHNSONVILLE RD | BANGOR | PA | 18013 |
| 19261 | MILLER, GEORGE | DEBBRA MILLER | 79564 LIGA | LA QUINTA | CA | 92253 |
| 19262 | MILLER, GIRARD R | GIRARD R MILLER | 44 MAVERICK DRIVE | AUBURN | NH | 03032-3546 |
| 19263 | MILLER, GWEN J | | 333 LAKESIDE PLACE | HIGHLAND PARK | IL | 60035 |
| 19264 | MILLER, HAWKINS G. | AND JOAN MILLER JTWROS | 18 REBECCA TRAIL | ANNISTON | AL | 36207-7615 |
| 19265 | MILLER, HAWKINS G. | JOAN MILLER JTWROS | 1478 LEOTA LAKE DRIVE | SOUTHSIDE | AL | 35907 |
| 19266 | MILLER, JACQUELINE R | TD AMERITRADE CLEARING CUSTODIAN IRA | 8739 TIMBERBLUFF COURT | INDIANAPOLIS | IN | 46234 |
| 19267 | MILLER, JAMES R | | 3281 BURNT PINE LANE | DESTIN | FL | 32550 |
| 19268 | MILLER, JAMES R | LESSIE TATE MILLER THE MILLER FAMILY REVOCABLE TRUST DTD JUNE 21 2004 | 882 MORSE ST | SAN JOSE | CA | 95126 |
| 19269 | MILLER, JAMES R | LESSIE TATE MILLER THE MILLER FAMILY REVOCABLE TRUST DTD JUNE 21 2004 | 1610 HUSTED AVENUE | SAN JOSE | CA | 95125-5040 |
| 19270 | MILLER, JANICE E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 670 CARLTON DR | ELGIN | IL | 60120 |
| 19271 | MILLER, JESSAMYN D | BRANDES INVESTMENT PARTNERS | 2807 DAKOTA TRL | PRIOR LAKE | MN | 55372 |
| 19272 | MILLER, JOHN | | 541 WEST ARLINGTON PLACE | CHICAGO | IL | 60614 |
| 19273 | MILLER, JOHN | AND IRENE MILLER JTWROS BRANDES | N849 WALTON ROAD | WATERTOWN | WI | 53098-4213 |
| 19274 | MILLER, JOHN E | TD AMERITRADE CLEARING CUSTODIAN IRA | 13003 WATER RIDGE DR | MC CORDSVILLE | IN | 46055 |
| 19275 | MILLER, JOHN J | JOHN J MILLER | 5405 BLODGETT AVENUE | DOWNERS GROVE | IL | 60515-5027 |
| 19276 | MILLER, JOHN T | IRA | 49 TROUT FARM LANE | DUXBURY | MA | 02332-4609 |
| 19277 | MILLER, JOSEPH | | 8815 W 83RD PL | JUSTICE | IL | 60458 |
| 19278 | MILLER, JUSTINE | CGM IRA CUSTODIAN BRANDES - ALL CAP VALUE | 1439 COMANCHE DRIVE | ALLEN | TX | 75013-5454 |
| 19279 | MILLER, KENNETH F | WELLS FARGO BANK C/F KENNETH F MILLER | 552 SAND HILL CIRCLE | MENLO PARK | CA | 94025 |
| 19280 | MILLER, KEVIN C | KARI E MILLER JT TEN | 12920 TUSCANY BLVD | CARMEL | IN | 46032 |
| 19281 | MILLER, LARRY E | DTD 1-1-02 AC SYSTEMS 401(K) PLAN FBO LARRY E MILLER | 23 MARGUETTE | LAKE | MO | 63367 |
| 19282 | MILLER, LARRY E | VFTC AS CUSTODIAN | 212 CARUSO DR | MONROEVILLE | PA | 15146 |
| 19283 | MILLER, LARRY F | | 208 WESTCOTT CT | DELAND | FL | 32724-7323 |
| 19284 | MILLER, LAURENCE M | CGM SEP IRA CUSTODIAN | 29 BEECHWOOD PLACE | HILLSIDE | NJ | 07205-2809 |
| 19285 | MILLER, LAWRENCE J | EDWARD D JONES & CO CUSTODIAN | 14469 CREST LANE | PLYMOUTH | IN | 46563 |
| 19286 | MILLER, LORI LEE | SEP PROP | 312 SOUTH POINSETTIA AVENUE | MANHATTAN BEACH | CA | 90266-6646 |
| 19287 | MILLER, MARGARET J | MARGARET J MILLER | 12689 EAST VIENTO STREET | DEWEY | AZ | 86327 |
| 19288 | MILLER, MARIE | | 1895 LEVI STRAUSS COURT | GOLD RIVER | CA | 95670 |
| 19289 | MILLER, MARILYN A | FMT CO CUST IRA | 35 W EUREKA DR | LEMONT | IL | 60439 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| **19290** | **MILLER, MARION R** | | **41 COLLETON RIVER DRIVE** | **BLUFFTON** | **SC** | **29910-6328** |
| 19291 | MILLER, MARK | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 866 WEST SHORE DR | CULVER | IN | 46511 |
| 19292 | MILLER, MARK J | | 2601 SIMPSON ST | EVANSTON | IL | 60201 |
| 19293 | MILLER, MARY LEE | CATHARINE ELIZABETH MASON | 739 STELLE AVENUE | PLAINFIELD | NJ | 07060 |
| 19294 | MILLER, MATTHEW E | | 2804 E ACADEMY AVE | JENNINGS | LA | 70546-6139 |
| 19295 | MILLER, MELVIN | PERSHING LLC AS CUSTODIAN | 7928 MILLERS LANE | DENVER | NC | 28037 |
| 19296 | MILLER, MISCHELLE L | MISCHELLE L MILLER | 2003 W PRAIRIE CREEK DRIVE | RICHARDSON | TX | 75080-2628 |
| 19297 | MILLER, MR DAVID P. | | P.O. BOX 4668 | DAVENPORT | IA | 52808 |
| 19298 | MILLER, MS MARJORIE JANE | | 845 20TH ST # 208 | SANTA MONICA | CA | 90403 |
| 19299 | MILLER, NANCY H | | 3131 OAKWOOD LN | WESTLAKE | OH | 44145 |
| **19300** | **MILLER, NANCY H** | | **3131 OAKWOOD LN** | **WESTLAKE** | **OH** | **44145-4681** |
| 19301 | MILLER, NANCY L | | 46 LAKESIDE TRAIL | KINELON | NJ | 07405-2842 |
| 19302 | MILLER, PATRICIA J. | CGM IRA CUSTODIAN | 550 RANCHO TERRACE LANE | ESCONDIDO | CA | 92026-8841 |
| 19303 | MILLER, PAUL D | STERNE AGEE & LEACH INC C/F PAUL D MILLER SIMPLE IRA | 317 WEST BRYAN STREET | SAVANNAH | GA | 31401 |
| 19304 | MILLER, PETER L | CHARLES SCHWAB & CO INC CUST IRA MKT: BEAR STEARNS LG CAP | 403 W COMSTOCK STREET | SEATTLE | WA | 98119 |
| **19305** | **MILLER, PHILIP N** | **IRA E*TRADE CUSTODIAN** | **41 COLLETON RIVER DR** | **BLUFFTON** | **SC** | **29910** |
| 19306 | MILLER, ROBERT | BONNIE MILLER JTWROS | 4390 SHYS HILL ROAD | NASHVILLE | TN | 37215 |
| 19307 | MILLER, ROBERT F | ROBERT F MILLER | PO BOX 2576 | SALINA | KS | 67402-2576 |
| 19308 | MILLER, ROBERT L. | AND KENNETH BELFER TTEES WESTHAB RETIRE. PLAN ACCT | 85 EXECUTIVE BLVD. | ELMSFORD | NY | 10523-1326 |
| 19309 | MILLER, RONALD B | JANET L MILLER JT TEN | 1621 BARR AVE | PITTSBURGH | PA | 15205 |
| 19310 | MILLER, RONALD B | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 08/14/94 | 1621 BARR AVE | PITTSBURGH | PA | 15205 |
| 19311 | MILLER, RONALD D | SUSAN A MILLER TENANT COMMON | 1350 E BAY POINT RD | BAYSIDE | WI | 53217-1405 |
| 19312 | MILLER, RUTHELLEN | | 23 PARK CIRCLE | GREAT NECK | NY | 11024 |
| 19313 | MILLER, SCOTT A | CHRISTINE A MILLER JT/TIC | 1483 HAWTHORNE DR | DELAFIELD | WI | 53018 |
| 19314 | MILLER, SHEILA | SHEILA MILLER | 2601 HERON LA N | CLEARWATER | FL | 33762-2221 |
| 19315 | MILLER, STEPHEN R | CHARLES SCHWAB TRUST CO TTEE T MW&E SAV & RET PLAN | 1033 W RUNDELL PL | CHICAGO | IL | 60607 |
| 19316 | MILLER, SUE F | | 1640 WHIPPOORWILL LANE | MANSFIELD | OH | 44906 |
| 19317 | MILLER, SUSAN | FCC AC CUSTODIAN IRA | 18722 GUILLEMOT CIRCLE | ANCHORAGE | AK | 99516 |
| 19318 | MILLER, THOMAS J | THOMAS MILLER | 1119 RED WING TRL | DE PERE | WI | 54115-3289 |
| 19319 | MILLER, THOMAS JAMES | AND JENNIFER A. MILLER TEN IN COM | 7632 E CALLE LOS ARBOLES | TUCSON | AZ | 85750-2727 |
| 19320 | MILLER, TSAI-HONG W | TSAI-HONG W MILLER | 1413 NEWTON ST NE | WASHINGTON | DC | 20017-3010 |
| 19321 | MILLER, WARREN O | GLORIA MILLER | 832 PIKE DR | HEMET | CA | 92544 |
| **19322** | **MILLER, WILLIAM D** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST** | **220 SAW MILL DRIVE WST** | **BERKLEY HTS** | **NJ** | **07922-1892** |
| 19323 | MILLER, WILLIAM J | CGM IRA ROLLOVER CUSTODIAN MANAGED ACCT: BRANDES ALL CAP | 6685 CHALET CIRCLE | PARKER | CO | 80134-6208 |
| 19324 | MILLER, WILLIAM J | DEBRA D MILLER TTEES U/A DTD 11/19/1999 WILLIAM J MILLER TRUST | 1193 FOUR MILE ROAD | COUNCIL GROVE | KS | 66846 |
| 19325 | MILLETTE, THOMAS S. | | 1519 MAGNOLIA BLUFF DRIVE | GAUTIER | MS | 39553 |
| 19326 | MILLIGAN, ALLAN S | | 703 FOSTER CITY BLVD | FOSTER CITY | CA | 94404-2210 |
| 19327 | MILLIGAN, LARRY W. | CGM IRA CUSTODIAN | 7937 GOODSHIRE AVE | DALLAS | TX | 75231-4720 |
| 19328 | MILLIKEN, SALLY TINKER | | 51 ORCHARD ST | BYFIELD | MA | 01922 |
| **19329** | **MILLMAN, GREGORY P** | | **6010 WILLIAMSBURG WAY** | **TAMPA** | **FL** | **33625-4142** |
| 19330 | MILLMAN, LOUISE | | 60 EAST END AVENUE APT. 3A | NEW YORK | NY | 10028 |
| 19331 | MILLMAN, NEIL L | | 2910 ASHEBROOKE DRIVE | MARIETTA | GA | 30068 |
| 19332 | MILLOY, STEVEN | ACTION FUND MANAGEMENT | 12309 BRIARBUSH LANE | POTOMAC | MD | 20854 |
| 19333 | MILLS JR, OSBORNE | | PO BOX 512 | CHESTERLAND | OH | 44026 |
| **19334** | **MILLS, HAROLD D** | **HAROLD D MILLS SARSEP RBC CAPITAL MARKETS CORP CUST** | **191 175TH AVE** | **NEW BOSTON** | **IL** | **61272-8524** |
| 19335 | MILLS, JAMES M | 8051 SHERMAN RD | PO BOX 232 | CHESTERLAND | OH | 44026 |
| **19336** | **MILLS, JAMES M** | | **8051 SHERMAN RD PO BOX 232** | **CHESTERLAND** | **OH** | **44026-0232** |
| 19337 | MILLS, JOHN C | CARMEN CALZACORTA | 3220 SW GALE AVE | PORTLAND | OR | 97239 |
| 19338 | MILLS, LENORE K | CGM IRA CUSTODIAN NORTHERN TRUST- LARGE CAP VAL | 36605 32ND AVE S | AUBURN | WA | 98001-8842 |
| 19339 | MILLS, ROY | CAROL MILLS JT TEN | 52630 IDYLLMONT RD PO BOX 165 | IDYLLWILD | CA | 92549 |
| 19340 | MILLS, WILLIAM M | | 579 BATTLES RD | GATES MILLS | OH | 44040 |
| 19341 | MILLSPAUGH, MARILYN | AND RAY MILLSPAUGH JTWROS | 4390 MORRISON ROAD | POWDER SPRINGS | GA | 30127-4471 |
| **19342** | **MILLWARD, ROGER D** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **18823 104TH PLACE SE** | **RENTON** | **WA** | **98055-6606** |
| 19343 | MILNE, JAMES D | | 39 CARDINAL DR | MILFORD | CT | 06460-6713 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19344 | MILNES, DOLD LINDELL AND | A PARTNERSHIP | 55 W DELAWARE PL APT 812 | CHICAGO | IL | 60610 |
| 19345 | MILRAD, ARLENE | | 476 S BEDFORD DR | BEVERLY HILLS | CA | 90212-4120 |
| 19346 | MILSTEIN, PHILIP L. | | 2 KENSINGTON | SCARSDALE | NY | 10583 |
| 19347 | MILTON J ROSENBERG TTEE | U/A DTD 12/10/1992 BY MILTON J ROSENBERG TRUST | 1448 N LAKE SHORE DR # 4C | CHICAGO | IL | 60610 |
| 19348 | MILUTINOVIC, BRANKA | | 405 GREGORY AVE | WEEHAWKEN | NJ | 07087 |
| 19349 | MILVERSTED, MARK | AND LINDA MILVERSTED JTWROS | 1625 PALM CROFT WAY S.W. | PHOENIX | AZ | 85007-1745 |
| 19350 | MILVERSTED, MARK | LINDA MILVERSTED JTWROS | 1625 PALM CROFT WAY S.W. | PHOENIX | AZ | 85007 |
| 19351 | MIMS INVESTMENT CL U B | MIMS INVESTMENT CL U B | PO BOX 116 | BRONX | NY | 10475-0116 |
| 19352 | MIMS, WARREN B | FCC AC CUSTODIAN IRA NORTHERN TRUST BAL VAL | 2269 FM 2951 | GRAFORD | TX | 76449 |
| 19353 | MINA, VAL B | VAL B MINA | 9733 SUMMER GLEN WAY | ELK GROVE | CA | 95757-8322 |
| 19354 | MINDLIN, ANTHONY I | ANTHONY I MINDLIN | 835 7TH ST | SANTA MONICA | CA | 90403-1407 |
| 19355 | MINDY D WEISS TTEE | FBO MINDY WEISS LIVING TR U/A/D 01-30-1995 | 4964 DELACROIX ROAD | RANCHO PALOS VERDES | CA | 90275 |
| 19356 | MINDY D WEISS TTEE FBO | MINDY WEISS LIVING TRUST DATED 01/30/95 | 4964 DELACROIX ROAD | RANCHO PALOS VERDES | CA | 90275 |
| 19357 | MINDY WEISS TTEE, FBO | JOE & MARCIA WEISS FAM FND U/A/D 09/15/2004 | 4964 DELACROIX ROAD | RANCHO PALOS VERDES | CA | 90275 |
| 19358 | MINELLA, ARLENE G | | 2815 MIDDLETOWN ROAD | BRONX | NY | 10461-5302 |
| 19359 | MINELLA, PHILIP A. | AND SHIRLEY C. MINELLA JT/WROS BRANDES PORTFOLIO | 3548 SPRINGDALE DR. | DAYTON | OH | 45419-1129 |
| 19360 | MINERVINO, ROBERT P | ROBERT P MINERVINO | 4713 N ORANGE | NORRIDGE | IL | 60706-4409 |
| 19361 | MINEVICH, JACK B | CUST FPO IRA | 614 LEAMINGTON AVE | WILMETTE | IL | 60091 |
| 19362 | MING C HUI & SHUI H HUI JTWROS | | 3 SURREY ROAD | GREAT NECK | NY | 11020 |
| 19363 | MING CHIU-YUN SHIH FAMILY TR | UAD 07/23/99 MING SHIH & CHIU-YUN SHIH TTEES | 3105 MONTE SERENO TERRACE | FREMONT | CA | 94539 |
| 19364 | MINHAS, VIKRAM | | 16915 CORONADO SPRINGS DR | SPRING | TX | 77379-1912 |
| 19365 | MINI TR U/A EDWARD H LINDSAY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19366 | MINICHIELLO, KELLY B | | 159 PARK AVE | LEONIA | NJ | 07605 |
| 19367 | MINICHIELLO, MARK | | 159 PARK AVE | LEONIA | NJ | 07605-2018 |
| 19368 | MINISTRIES, LIVING PROOF | SAM: NORTHERN TRUST | 5870 HIGHWAY 6 NORTH STE 307 | HOUSTON | TX | 77084 |
| 19369 | MINISTRY OF FINANCE OF THE REPUBLIC OF KAZAKHSTAN | | 11 POBEDA AVENUE | 010000 ASTANA | REPUBLIC OF KAZAKHSTAN | |
| 19370 | MINNECI, JEANNINE | A G EDWARDS & SONS C/F IRA | 869 KINGSTON LN | BARTLETT | IL | 60103 |
| 19371 | MINNESOTA LIFE INSURANCE COMPANY | SEPARATE ACCOUNT A | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 19372 | MINNESOTA LIFE INSURANCE COMPANY | SEPARATE ACCOUNT GG | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 19373 | MINNESOTA LIFE INSURANCE COMPANY | SEPARATE ACCOUNT L | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 19374 | MINNESOTA OTOLARYNGOLOGY PA | 401 (K) PSP & TR U/A/D 01/01/9 FBO ISABEL FEINSTEIN JOHN W LARSEN TTEE | 6490 EXCELSIOR BLVD STE W515 | MINNEAPOLIS | MN | 55426-4772 |
| 19375 | MINNESOTA OTOLARYNGOLOGY PA | 401(K) PSP & TR U/A/D 01/01/99 FBO ISABEL FEINSTEIN JOHN W LARSEN TTEE | 6490 EXCELSIOR BLVD STE W515 | MINNEAPOLIS | MN | 55426 |
| 19376 | MINNESOTA POWER MASTER TRUST SMID | | 30 WEST SUPERIOR STREET | DULUTH | MN | 55803 |
| 19377 | MINNESOTA STATE BOARD INVESTMENT | | 60 EMPIRE DRIVE, STE 355 | ST PAUL | MN | 55103 |
| 19378 | MINNESOTA STATE BOARD OF INVMT | (MINNESOTA STATE BOARD OF INVMT) | L. MICHAEL SCHMITT 60 EMPIRE DRIVE SUITE 355 | SAINT PAUL | MN | 55103 |
| 19379 | MINNESOTA STATE BOARD OF INVMT | (THE MINNESOTA STATE BOARD) | OF INVESTMENT MR. ARTHUR BLAUZDA 55 SHERBURNE AVE. RM. 105 | SAINT PAUL | MN | 55155 |
| 19380 | MINNEY, MICHAEL J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1011 WOODS AVE | LANCASTER | PA | 17603 |
| 19381 | MINNEY, MICHAEL J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1011 WOODS AVE | LANCASTER | PA | 17603-3126 |
| 19382 | MINNIE ZAGERINSKY TRUST | MINNIE ZAGERINSKY TTEE UAD 6/2/03 | BEIT NOAM 25233 MOSHAV REGBA | ISRAEL (ISR) | | |
| 19383 | MINOGUE, JAMES | DIANA MINOGUE JT | 5550 NEW SUFFOLK AVE | MATTITUCK | NY | 11952 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19384 | MINOR LANSING, JENNIFER | JENNIFER MINOR LANSING | 1427 N ASTOR ST | CHICAGO | IL | 60610-1608 |
| 19385 | MINOR, EDWARD | EDWARD MINOR | 707 SKOKIE BLVD STE 330 | NORTHBROOK | IL | 60062-2838 |
| 19386 | MINOR, MARY ELIZABETH | JAMES V. MINOR III TTEE U/W JAMES V. MINOR SELECT ADV/BRANDES | 27 PELHAM LANE | WILTON | CT | 06897 |
| 19387 | MINSK, LUCIE C | | 24 RAYTON ROAD | HANOVER | NH | 03755 |
| 19388 | MINTZ, TINA F | SEL ADV/BRANDES | 24 CODDING ROAD | NORTON | MA | 02766 |
| 19389 | MIR, NAZIM U. | CGM IRA CUSTODIAN | 7005 ROYAL CREST LANE | PLANO | TX | 75025-3066 |
| 19390 | MIRCHANDANI, RAMESH J | KARISHMA R MIRCHANDANI | 3906 TRIAD CT | WOODBRIDGE | VA | 22192 |
| 19391 | MIREK, FLORIAN | TD AMERITRADE INC CUSTODIAN | N61W23015 SILVER SPRING DR | SUSSEX | WI | 53089 |
| 19392 | MIRIAM S DICKSON TRUST | MIRIAM S DICKSON TTEE DTD 1/11/1989 | 10910 LADERA LANE #B | BOCA RATON | FL | 33498 |
| 19393 | MIRLISS, DAVID H | GUARANTEE & TRUST CO TTEE GTC IRA ROLLOVER | 20401 RUNNING SPRINGS LANE | HUNTINGTON | CA | 92646 |
| 19394 | MIRMIRANI MD, DR NOOREDDIN | CGM IRA CUSTODIAN | 2014 MASON HILL DRIVE | ALEXANDRIA | VA | 22307-1937 |
| 19395 | MIRONOV, JAY A | | 289 SAYRE DRIVE | PRINCETON | NJ | 08540 |
| 19396 | MIRTA, CARLOS MARCIAL RAMOS | RAMOS & CLAUDIA M RAMOS JTTEN (MGD BY NORTHERN) C/O MARCOS NEMIROUSKY | 20281 E COUNTRY CLUB DR #1708 | AVENTURA | FL | 33180 |
| 19397 | MIRYAM M DAVIS TTEE | FRANKLIN N DAVIS FAMILY TRUST U/A/D 03-04-1999 | 7012 RIVER ROAD | BETHESDA | MD | 20817-4752 |
| 19398 | MIRZA, SAMUEL | SAMUEL MIRZA | 4120 TOUHY AVENUE | LINCOLNWOOD | IL | 60712-2002 |
| 19399 | MISCHKE, JOANN R | AND DONN J MISCHKE JTWROS | 315 VALLEY VISTA DRIVE | TUPELO | MS | 38801-1518 |
| 19400 | MISCHKE, JOANN R | DONN J MISCHKE JTWROS | 315 VALLEY VISTA DRIVE | TUPELO | MS | 38801 |
| 19401 | MISHLER, GINA | AND MARK MISHLER JTWROS BRANDES | 27 EAGLE RIDGE DRIVE | HAWTHORN WOODS | IL | 60047-8442 |
| 19402 | MISRA MD, DEVI P. | CGM IRA CUSTODIAN | 400 WHITESPORT DR #103 | HUNTSVILLE | AL | 35801-6429 |
| 19403 | MISS FATHYA RASHED A ALRASHED | P.O BOX 99 | ALKHOBAR 31952 | SAUDI ARABIA | | |
| 19404 | MISSIONARIES OF THE POOR USA INC | ATTENTION: STEVE DEBAUN | 3758 LAVISTA ROAD STE 100 | TUCKER | GA | 30084 |
| 19405 | MISSNER, ARNOLD I. | ARNOLD I. MISSNER TRUST U/A/D 07/18/96 | 6625 N. KENTON AVENUE | LINCOLNWOOD | CA | 60712 |
| 19406 | MISSNER, GARY S | | 680 N LAKE SHORE DR APT 1301 | CHICAGO | IL | 60611 |
| 19407 | MISSNER, VIVIAN S. | VIVIAN S. MISSNER TRUST U/A/D 07/18/96 | 6625 N. KENTON AVENUE | LINCOLNWOOD | CA | 60712 |
| 19408 | MISSOURI BAPTIST FOUNDATION | ATTN: CHRIS CALMER (PARAMETRIC) | 400 E HIGH STREET | JEFFERSON CITY | MO | 65101-3215 |
| 19409 | MISSURELLI, KATHERINE A | KATHERINE A MISSURELLI | 7406 WOODBURY CT | FRANKLIN | WI | 53132-8998 |
| 19410 | MITCHELL A PADNOS TRUST | DARLENE PADNOS TTEE MITCHELL A PADNOS TRUST U/W HARRY WENIG DTD 01/18/95 | 2739 KAREN LN | GLENVIEW | IL | 60025 |
| 19411 | MITCHELL III, THOMAS E | THOMAS E MITCHELL III | 369 RACETRACK RD | HO HO KUS | NJ | 07423-1627 |
| 19412 | MITCHELL JR, LOUIS C. | AND PATRICIA RYALS MITCHELL JTWROS | 2873 SCARBOROUGH COURT | GASTONIA | NC | 28054-6006 |
| 19413 | MITCHELL L ROGATZ REV TRST | MITCHELL L ROGATZ TTEE MITCHELL L ROGATZ REV TRST DTD 12-29-1997 | 600 STONEGATE TERRACE | GLENCOE | IL | 60022 |
| 19414 | MITCHELL LEDERER TRUST 2/1/89 | | 1329 LINCOLN AVENUE SOUTH | HIGHLAND PARK | IL | 60035 |
| 19415 | MITCHELL, ANTHONY | | 4134 RICHARDSON FARM DR NW | KENNESAW | GA | 30152 |
| 19416 | MITCHELL, CAROLYN R | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 04/26/96 | 7630 N 6TH AVE | PHOENIX | AZ | 85021 |
| 19417 | MITCHELL, DAVID | ARLENE MITCHELL JTWROS | 653 TUSCAN VIEW | ELGIN | IL | 60124 |
| 19418 | MITCHELL, DEAN W | IOWA STATE BANK TTEE U/W/O JUANITA P MITCHELL U/A/D 01/22/1993 | 4210 HICKMAN RD. APT. 255 | DES MOINES | IA | 50310-3333 |
| 19419 | MITCHELL, DONALD | CGM IRA ROLLOVER CUSTODIAN | 2718 OLDE CYPRESS DRIVE | NAPLES | FL | 34119-9730 |
| 19420 | MITCHELL, GARY G NANCY | GARY G MITCHELL NANCY MITCHELL CO-TTEES MITCHELL FAMILY TRUST UA DTD 07/19/96 | 7646 STONEWOOD CT | GRANITE BAY | CA | 95746 |
| 19421 | MITCHELL, GRACE M | GRACE M MITCHELL | 369 RACETRACK RD | HO-HO-KUS | NJ | 07423-1627 |
| 19422 | MITCHELL, JANELLE L | | 301 OCEAN AVENUE APT 22 | SANTA MONICA | CA | 90402 |
| 19423 | MITCHELL, JANELLE L | 301 OCEAN AVENUE | APT 22 | SANTA MONICA | CA | 90402 |
| 19424 | MITCHELL, JOHN A | ABIGAIL E MITCHELL JT TEN WROS | 505 E BRADDOCK RD APT 206 | ALEXANDRIA | VA | 22314 |
| 19425 | MITCHELL, LAURIE L | LAURIE L MITCHELL | 322 S STONE FENCE RD | VERNON HILLS | IL | 60061-3128 |
| 19426 | MITCHELL, MARY | | 11308 WOODCHUCK DR | BOCA RATON | FL | 33428 |
| 19427 | MITCHELL, MICHAEL J | | 4437 DOWNERS DR | DOWNERS GROVE | IL | 60515 |
| 19428 | MITCHELL, MR. ROBERT B | BRANDES US VAULE | 1932 AMITY HILL COURT | RALEIGH | NC | 27612-2869 |
| 19429 | MITCHELL, RAMONA M | | 361 MANHATTAN AVE APT 2B | NEW YORK | NY | 10026 |
| 19430 | MITCHELL, ROBIN M | TD AMERITRADE CLEARING CUSTODIAN IRA | 310 E LINCOLN ST | KENTLAND | IN | 47951 |
| 19431 | MITCHELL, RONALD L | CGM IRA ROLLOVER CUSTODIAN | 9959 GARIBALDI | TEMPLE CITY | CA | 91780-1716 |
| 19432 | MITCHELL, SUETTA | | 10871 MILDRED DRIVE | NORTHGLENN | CO | 80233 |
| 19433 | MITCHELL, SUSAN M | | 824 HOWARD ST | WHEATON | IL | 60187 |
| 19434 | MITCHELL, THOMAS E | | 369 RACETRACK RD | HO | NJ | 07423 |
| 19435 | MITCHELL, THOMAS E | | 369 RACETRACK RD | HO HO KUS | NJ | 07423-1627 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19436 | MITRA, PRODYOT KUMAR | FCC AC CUSTODIAN IRA | 3204 STONEGATE DRIVE | CRYSTAL LAKE | IL | 60012 |
| 19437 | MITRO, GARY | EDWARD D JONES & CO CUSTODIAN | 729 MORTON AVE | KEWANEE | IL | 61443 |
| 19438 | MITROVICH JR, MR DAN JOHN | | 11623 SHADOWGLEN RD | EL CAJON | CA | 92020 |
| 19439 | MITSUBISHI MOTOR | ARIEL/MITSU | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 19440 | MITSUBISHI UFJ | | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 19441 | MITSUI TRUST BANK | | | | | |
| 19442 | MITTAL, MAHESH | | 6906 TOLLING BELLS CT | COLUMBIA | MD | 21044 |
| 19443 | MITTLEMAN, ILEENE H | ILEENE H MITTLEMAN | 525 EAST 82ND ST APT 9H | NEW YORK | NY | 10028-7158 |
| 19444 | MITTLER, MARY L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 481 CORNELL AVE | DES PLAINES | IL | 60016 |
| 19445 | MITTLER, MARY L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 481 CORNELL AVE | DES PLAINES | IL | 60016-2011 |
| 19446 | MITZNER, JAMES ALLEN | FMTC CUSTODIAN - ROTH IRA | 1001 W 15TH ST UNIT 219 | CHICAGO | IL | 60608 |
| 19447 | MIYA, JOHN RICHARD | AND GRACE E MIYA JTWROS | 1128 RIDGE AVE | EVANSTON | IL | 60202-1232 |
| 19448 | MIZEN, JILL C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1195 E GARTNER RD | NAPERVILLE | IL | 60540 |
| 19449 | MIZIALKO, MARY A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9 SANDPIPER LN | HAWTHORN WOODS | IL | 60047 |
| 19450 | MIZIALKO, STEVEN E | CAROL MIZIALKO JTWROS | 7349 W CRAIN | NILES | IL | 60714 |
| 19451 | MIZUHO BANK, LTD. | | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 19452 | MKTS,LLC, KNIGHT CAPITAL | BOTTA2 | 100 MANHATTANVILLE RD | PURCHASE | NY | 10577 |
| 19453 | ML INDEX 500 V.I. FUND | MERRILL LYNCH ASSET MANAGEMENT | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536-1606 |
| 19454 | ML INVST EX FDS CORP.-MIX US LARGE CAP VALUE CLASS | | 200 BLOOR STREET E. TOWER 3 | TORONTO | ON M4W 1E5 CANADA | |
| 19455 | ML STERN & CO. LLC & SOUTHWEST SECURITIES GROUP | | 1201 ELM STREET SUITE 3500 | DALLAS | TX | 75270 |
| 19456 | MLC INVESTMENTS LTD | | | | | |
| 19457 | MLPF& S CUST FBO | ADA ANN WEBB DECD IRRA FBO JESSICA W BENNETT | 2169 BRANCHWOOD COURT | GAMBRILLS | | |
| 19458 | MLPF& S CUST FBO | CARL KROENCKE DECD IRA FBO DANIEL L KROENCKE | 19232 N CATHEDRAL POINT CT | SURPRISE | AZ | 85387 |
| 19459 | MLPF& S CUST FBO | DAIL J RECKSON DECD IRRA FBO APRIL WARBURTON | 12 LEETE PLACE ROYSTON HERTFORDSHIRE | | SG8 5DX UNITED KINGDOM | |
| 19460 | MLPF& S CUST FBO | DAIL J RECKSON DECD IRRA FBO ROBYN E HILL | 304 HICKORY DR | MANAKIN SABOT | VA | 23103 |
| 19461 | MLPF& S CUST FBO | GORDON B HANSEN DECD IRA FBO CARRIE HERTZ | 70 BEDFORD PL | YARDLEY | PA | 19067 |
| 19462 | MLPF& S CUST FBO | JEAN ZELLINGER DECD IRA FBO MARTHA Z DENSTEDT | 10 NICHOLS FARM RD | TRUMBULL | CT | 06611 |
| 19463 | MLPF& S CUST FBO | JOHN T KIMBELL DECD IRA FBO KENT KIMBELL FBO KENT KIMBELL BENE | 1360 PEARSON RD | GREEN OAKS | IL | 60048 |
| 19464 | MLPF& S CUST FBO | S H DRYDEN DECD IRRA FBO JANE D LOUIS | 4100 EDWARDS MOUNTAIN DR | AUSTIN | TX | 78731 |
| 19465 | MLPF& S CUST FBO | SHELDON CHERNEY DECD IRA FBO MARC CHERNEY | 9407 NASHVILLE | MORTON GROVE | IL | 60053 |
| 19466 | MLPF& S CUST FPO | ADAM R SHAPIRO RRA FBO ADAM R SHAPIRO | 808 BROADWAY APT 4K | NEW YORK | NY | 10003 |
| 19467 | MLPF& S CUST FPO | ALBERT C CHAN IRRA FBO ALBERT C CHAN | 58 CANTERBURY DR | SCOTCH PLAINS | NJ | 07076 |
| 19468 | MLPF& S CUST FPO | ALEXANDER ANGERMAN M.D. IRRA FBO ALEXANDER ANGERMAN M.D. | 356 N MCCADDEN PL | LOS ANGELES | CA | 90004 |
| 19469 | MLPF& S CUST FPO | ALEXANDER SOLON IRRA FBO ALEXANDER SOLON | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 19470 | MLPF& S CUST FPO | ALINE LOTTER PROF ASSOC. SEP FBO ALINE H LOTTER | 41 BROOK ST | MANCHESTER | NH | 03104 |
| 19471 | MLPF& S CUST FPO | ALISA TAKAGI PENTTILA IRRA FBO ALISA TAKAGI PENTTILA | 1704 NE 113TH ST | SEATTLE | WA | 98125 |
| 19472 | MLPF& S CUST FPO | AMY E BONYKO IRA FBO AMY E BONYKO | 440 S BODIN ST | HINSDALE | IL | 60521 |
| 19473 | MLPF& S CUST FPO | ANASTASIA N DINSMOOR RRA FBO ANASTASIA N DINSMOOR | 4242 EAST WEST HWY # 507 | CHEVY CHASE | MD | 20815 |
| 19474 | MLPF& S CUST FPO | ANDREW GASPAR IRRA FBO ANDREW GASPAR | 860 PARK AVE | NEW YORK | NY | 10021 |
| 19475 | MLPF& S CUST FPO | ANGELA E WILSON IRRA FBO ANGELA E WILSON | 1133-C OAK RIDGE TPKE # 230 | OAK RIDGE | TN | 37830 |
| 19476 | MLPF& S CUST FPO | ANGELA GIZINSKI IRRA FBO ANGELA GIZINSKI | 61 HAWTHORNE LN | WILTON | CT | 06897 |
| 19477 | MLPF& S CUST FPO | ANGELO J SIRACUSA IRRA FBO ANGELO J SIRACUSA | 30 ORANGE AVE | LARKSPUR | CA | 94939 |
| 19478 | MLPF& S CUST FPO | ANNA E ERIOTES IRA FBO ANNA E ERIOTES | 730 KILLARNEY CT | ELMHURST | IL | 60126 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19479 | MLPF& S CUST FPO | ANNE S SCHEIERMANN IRA FBO ANNE S SCHEIERMANN | 842 MONACO DR | PUNTA GORDA | FL | 33950 |
| 19480 | MLPF& S CUST FPO | ANNETTE S LIEBMAN IRA FBO ANNETTE S LIEBMAN | 5601 COACH GATE WYNDE APT 3 | LOUISVILLE | KY | 40207 |
| 19481 | MLPF& S CUST FPO | ANTHONY CIMEI IRRA FBO ANTHONY CIMEI | 25-870 HICKORY BLVD #302 | BONITA SPGS | FL | 34134 |
| 19482 | MLPF& S CUST FPO | ANTONY HARBOUR IRRA FBO ANTONY HARBOUR | 1187 COAST VILLAGE RD SUITE 1/390 | MONTECITO | CA | 93108 |
| 19483 | MLPF& S CUST FPO | ARCADIA MGT.GROUP INC. SRA FBO PEGGY BURGESS | 7181 E CAMELBACK RD UNIT 905 | SCOTTSDALE | AZ | 85251-8214 |
| 19484 | MLPF& S CUST FPO | ARTHUR G MANTLIK IRA FBO ARTHUR G MANTLIK | 4342 E KACHINA TRL | PHOENIX | AZ | 85044 |
| 19485 | MLPF& S CUST FPO | AUDREY E MCCUTCHEON IRRA FBO AUDREY E MCCUTCHEON | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 19486 | MLPF& S CUST FPO | AUGUSTA A SANBORN IRA FBO AUGUSTA A SANBORN | 4727 ALMINAR AVE | LA CANADA | CA | 91011 |
| 19487 | MLPF& S CUST FPO | BARBARA A CAPE IRRA FBO BARBARA A CAPE | 104 CHICKADEE CV | GEORGETOWN | TX | 78628 |
| 19488 | MLPF& S CUST FPO | BARBARA E CRANE IRRA FBO BARBARA E CRANE | 4635 YATES RD | COLLEGE PARK | GA | 30337 |
| 19489 | MLPF& S CUST FPO | BARBARA J DRONE IRRA FBO BARBARA J DRONE | 5615 E 500 N | WHEATFIELD | IN | 46392 |
| 19490 | MLPF& S CUST FPO | BARBARA M LYONS IRA FBO BARBARA M LYONS | 1830 BELMONT ST | DEARBORN | MI | 48128 |
| 19491 | MLPF& S CUST FPO | BARBARA S SAMUELSON IRRA FBO BARBARA S SAMUELSON | 132 E 72ND ST | NEW YORK | NY | 10021 |
| 19492 | MLPF& S CUST FPO | BARTON B ROPER IRA FBO BARTON B ROPER | 1714 WICKHAM WAY | CROFTON | MD | 21114 |
| 19493 | MLPF& S CUST FPO | BELAL EL MOUBARAKI IRA FBO BELAL EL MOUBARAKI | 335 HEATHER RD # 303 | EVERETT | WA | 98203 |
| 19494 | MLPF& S CUST FPO | BENJAMIN M KILGORE IRRA FBO BENJAMIN M KILGORE | 1724 BERWIND RD | MEMPHIS | TN | 38116 |
| 19495 | MLPF& S CUST FPO | BERNARD J IGUSKY IRA FBO BERNARD J IGUSKY | 3043 MARCOR DR | READING | PA | 19608 |
| 19496 | MLPF& S CUST FPO | BERT C TVRZ IRA FBO BERT C TVRZ | 237 BARRINGTON DR | BOURBONNAIS | IL | 60914 |
| 19497 | MLPF& S CUST FPO | BEVERLY DALEY IRA FBO BEVERLY DALEY | 5230 BELLINGHAM AVE UNIT 3 | VALLEY VLG | CA | 91607 |
| 19498 | MLPF& S CUST FPO | BILL CALE IRRA FBO BILL CALE | 3504 RIVER OAKS DR | MUSKOGEE | OK | 74403 |
| 19499 | MLPF& S CUST FPO | BILLIE T GREENBERG IRA FBO BILLIE T GREENBERG | 5650 GLEN ERROL RD NW | ATLANTA | GA | 30327 |
| 19500 | MLPF& S CUST FPO | BIRDIE M PETERSON IRA FBO BIRDIE M PETERSON | 11143 SMOKEY HILL RD | MILLADORE | WI | 54454 |
| 19501 | MLPF& S CUST FPO | BLAKE A BONYKO IRA FBO BLAKE A BONYKO | 440 S BODIN ST | HINSDALE | IL | 60521 |
| 19502 | MLPF& S CUST FPO | BRADLEY S MENCHER IRRA FBO BRADLEY S MENCHER | 850 CHATBURN LN | DULUTH | GA | 30097 |
| 19503 | MLPF& S CUST FPO | BRENDA W JOHNSTON IRRA FBO BRENDA W JOHNSTON | P O BOX 513 | WEST MONROE | LA | 71294 |
| 19504 | MLPF& S CUST FPO | BRIAN LEE CALDWELL IRA FBO BRIAN LEE CALDWELL | 26703 TRINIDAD ST | HAYWARD | CA | 94545 |
| 19505 | MLPF& S CUST FPO | BRIAN P A RICHARDS BASIC FBO BRIAN P A RICHARDS | 904 CHICAGO AVE | DOWNERS GROVE | IL | 60515 |
| 19506 | MLPF& S CUST FPO | BRUCE M MCLELLAN IRA FBO BRUCE M MCLELLAN | 48 BRANFORD LN | HILTON HEAD | SC | 29926 |
| 19507 | MLPF& S CUST FPO | BURTON J NELSON IRA FBO BURTON J NELSON | 512 WARREN AVE | PARK RIDGE | IL | 60068 |
| 19508 | MLPF& S CUST FPO | C ROBERT BARNETT IRA FBO C ROBERT BARNETT | 40 MARNE DR | HUNTINGTON | WV | 25705-3624 |
| 19509 | MLPF& S CUST FPO | CANDIDA CANFIELD IRRA FBO CANDIDA CANFIELD | 134 CALTON RD | NEW ROCHELLE | NY | 10804 |
| 19510 | MLPF& S CUST FPO | CARLOS MADRIGAL JR IRRA FBO CARLOS MADRIGAL JR | 5102 GARCIA AVE | EDINBURG | TX | 78541 |
| 19511 | MLPF& S CUST FPO | CARMEN DI VITO IRA FBO CARMEN DI VITO | 12312 LAKEVIEW TRL | HOMER GLEN | IL | 60491 |
| 19512 | MLPF& S CUST FPO | CAROL W DOERSCH IRA FBO CAROL W DOERSCH | 2727 SIERRA VIEW TRL | CARMICHAEL | CA | 95608 |
| 19513 | MLPF& S CUST FPO | CAROLE A HANZYK IRRA FBO CAROLE A HANZYK | 801 S PLYMOUTH CT APT 211 | CHICAGO | IL | 60605 |
| 19514 | MLPF& S CUST FPO | CAROLYN M LEE IRA FBO CAROLYN M LEE | 1312 23RD ST S | ARLINGTON | VA | 22202 |
| 19515 | MLPF& S CUST FPO | CASEWORK INSTALLATION SEP FBO WILLIAM H BAYLES | 1081 AUGUSTA CIR | N HUNTINGDON | PA | 15642 |
| 19516 | MLPF& S CUST FPO | CATHERINE BOEHM IRA FBO CATHERINE BOEHM | 2545 STEARNS DR | MANASQUAN | NJ | 08736-2317 |
| 19517 | MLPF& S CUST FPO | CATHERINE F MC MANN IRA FBO CATHERINE F MC MANN | 429 S MAIN ST | HIGHTSTOWN | NJ | 08520 |
| 19518 | MLPF& S CUST FPO | CATHY DEE CHAMBERLAIN IRRA FBO CATHY DEE CHAMBERLAIN | 330 OLINDA AVE | LA HABRA | CA | 90631 |
| 19519 | MLPF& S CUST FPO | CHARLES A STED IRA FBO CHARLES A STED | 1544 IHILOA LOOP | HONOLULU | HI | 96821 |
| 19520 | MLPF& S CUST FPO | CHARLES C MARSHALL IRA FBO CHARLES C MARSHALL | 53820 CRYSTAL CREEK LN | ELKHART | IN | 46514 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19521 | MLPF& S CUST FPO | CHARLES D WOLF SEP<br>FBO CHARLES D WOLF | 2245 N CLIFTON AVE | CHICAGO | IL | 60614 |
| 19522 | MLPF& S CUST FPO | CHARLES E BURTON IRRA<br>FBO CHARLES E BURTON | 12699 C.R. 261K | NATHROP | CO | 81236 |
| 19523 | MLPF& S CUST FPO | CHARLES F MARSH IRA<br>FBO CHARLES F MARSH | 620 COASTAL HILLS DR | CHULA VISTA | CA | 91914-4318 |
| 19524 | MLPF& S CUST FPO | CHARLES J COLBY IRRA<br>FBO CHARLES J COLBY | 16528 SE 48TH PL | BELLEVUE | WA | 98006 |
| 19525 | MLPF& S CUST FPO | CHARLES R BAUGH IRRA<br>FBO CHARLES R BAUGH | 7336 HEATHLEY DR | LAKE WORTH | FL | 33467 |
| 19526 | MLPF& S CUST FPO | CHARLES REX IRA<br>FBO CHARLES REX | 2919 W ROSCOE ST | CHICAGO | IL | 60618 |
| 19527 | MLPF& S CUST FPO | CHER M SERHAL IRRA<br>FBO CHER M SERHAL | 10703 E CRESTLINE AVE | ENGLEWOOD | CO | 80111-3801 |
| 19528 | MLPF& S CUST FPO | CHERYL A TORHORST IRRA<br>FBO CHERYL A TORHORST | 4927 TONYAWATHA TRL | MONONA | WI | 53716 |
| 19529 | MLPF& S CUST FPO | CHERYL FAUST GOODLAD IRA<br>FBO CHERYL FAUST GOODLAD | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 19530 | MLPF& S CUST FPO | CHERYL L MARTINIS SEP<br>FBO CHERYL L MARTINIS | 3152 CONCOMLY RD S | SALEM | OR | 97306 |
| 19531 | MLPF& S CUST FPO | CHRISTINA MEYERS SEP<br>FBO CHRISTINA MEYERS | 4039 CAROUSEL DR | NORTHBROOK | IL | 60062 |
| 19532 | MLPF& S CUST FPO | CHRISTINE C LONG IRA<br>FBO CHRISTINE C LONG | 2758 PRAIRIE AVE | EVANSTON | IL | 60201 |
| 19533 | MLPF& S CUST FPO | CHRISTOPHER GOULD SEP<br>FBO CHRISTOPHER GOULD | PO BOX 573 | WINNETKA | IL | 60093 |
| 19534 | MLPF& S CUST FPO | CLARENCE G PETERSEN IRRA<br>FBO CLARENCE G PETERSEN | 65 E SCOTT ST APT 7A | CHICAGO | IL | 60610 |
| 19535 | MLPF& S CUST FPO | CLAUDIA F GASPARINI IRA<br>FBO CLAUDIA F GASPARINI | 93 HAMILTON RD | IRVINGTON | NY | 10533 |
| 19536 | MLPF& S CUST FPO | CLEMENT KNIGHT LAW SEP<br>FBO DANIEL J CLEMENT | 25 S 4TH ST<br>PO BOX 93 | LEWISBURG | PA | 17837 |
| 19537 | MLPF& S CUST FPO | CLIFF SHRAMEK IRRA<br>FBO CLIFF SHRAMEK | 6514 235TH AVE | SALEM | WI | 53168 |
| 19538 | MLPF& S CUST FPO | CLINTON B JOHNSON IRA<br>FBO CLINTON B JOHNSON | 1955 DRUMMOND POND RD | ALPHARETTA | GA | 30004 |
| 19539 | MLPF& S CUST FPO | CYNTHIA GOODMAN IRA<br>FBO CYNTHIA GOODMAN | 7314 CORTES LAKE DR | DELRAY BEACH | FL | 33446 |
| 19540 | MLPF& S CUST FPO | DAKSHA SHAH RRA<br>FBO DAKSHA SHAH | 111-31 66TH AVENUE #3B | FOREST HILLS | NY | 11375 |
| 19541 | MLPF& S CUST FPO | DALE C GUSTAFSON IRA<br>FBO DALE C GUSTAFSON | 5324 CONEFLOWER DR | NAPERVILLE | IL | 60564 |
| 19542 | MLPF& S CUST FPO | DAN SHARPS IRA<br>FBO DAN SHARPS | 79 OAKWOOD LN | LINCOLNSHIRE | IL | 60069 |
| 19543 | MLPF& S CUST FPO | DANIEL F RANK IRRA<br>FBO DANIEL F RANK | 403 W NORTH ST | HINSDALE | IL | 60521 |
| 19544 | MLPF& S CUST FPO | DANIEL GOLDSTEIN IRRA<br>FBO DANIEL GOLDSTEIN | 4376 DAFFODIL CIR S | PALM BCH GDNS | FL | 33410 |
| 19545 | MLPF& S CUST FPO | DANIEL J FABIAN IRA<br>FBO DANIEL J FABIAN | 50 N NORTHWEST HWY UNIT 210 | PARK RIDGE | IL | 60068-3295 |
| 19546 | MLPF& S CUST FPO | DANIEL M BURSON IRA<br>FBO DANIEL M BURSON | 677 HEBRON AVE | KEYSTONE HGTS | FL | 32656 |
| 19547 | MLPF& S CUST FPO | DANIEL M COHEN SEP<br>FBO DANIEL M COHEN | 101 GARRISON AVE | WILMETTE | IL | 60091 |
| 19548 | MLPF& S CUST FPO | DANIEL R CALLOT IRA<br>FBO DANIEL R CALLOT | 46 CARRIAGE HILL LN | POUGHKEEPSIE | NY | 12603 |
| 19549 | MLPF& S CUST FPO | DANIEL T FINNEY IRRA<br>FBO DANIEL T FINNEY | 5032 STONE BRIDGE LN | BIRMINGHAM | AL | 35242 |
| 19550 | MLPF& S CUST FPO | DAVID A GERST SEP<br>FBO DAVID A GERST | 15537 INNSBROOK DR | ORLAND PARK | IL | 60462 |
| 19551 | MLPF& S CUST FPO | DAVID B STERRETT IRA<br>FBO DAVID B STERRETT | 509 WASHINGTON AVE | GLENCOE | IL | 60022 |
| 19552 | MLPF& S CUST FPO | DAVID H JACOBY IRRA<br>FBO DAVID H JACOBY | 103 S. WEST ST.<br>P.O. BOX 258 | SUBLETTE | IL | 61367 |
| 19553 | MLPF& S CUST FPO | DAVID H ROBERTS IRRA<br>FBO DAVID H ROBERTS | P.O. BOX 70582 | ALBANY | GA | 31708 |
| 19554 | MLPF& S CUST FPO | DAVID KAHNWEILER BASIC<br>FBO DAVID KAHNWEILER | 1070 WESTMOOR RD | WINNETKA | IL | 60093 |
| 19555 | MLPF& S CUST FPO | DAVID KALLICK IRA<br>FBO DAVID KALLICK | 1887 SPRUCE AVE | HIGHLAND PARK | IL | 60035 |
| 19556 | MLPF& S CUST FPO | DAVID MICHAEL BROWN IRA<br>FBO DAVID MICHAEL BROWN | 1833 SATINWOOD CT | VIENNA | VA | 22182 |
| 19557 | MLPF& S CUST FPO | DAVID OLIVER IRA<br>FBO DAVID OLIVER | PO BOX 27 | IRMO | SC | 29063 |
| 19558 | MLPF& S CUST FPO | DAVID R OSHIN IRRA<br>FBO DAVID R OSHIN | 2 AUSTIN DR | BASKING RIDGE | NJ | 07920 |
| 19559 | MLPF& S CUST FPO | DAVID R POOLE SEP<br>FBO DAVID R POOLE | 6303 RIDGEBACK DR | AUSTIN | TX | 78731 |
| 19560 | MLPF& S CUST FPO | DEBRA E DRESNER IRA<br>FBO DEBRA E DRESNER | 614 SHERIDAN RD | GLENCOE | IL | 60022 |
| 19561 | MLPF& S CUST FPO | DELANNE REISS IRRA<br>FBO DELANNE REISS | 1029 E ADAMS ST | LOMBARD | IL | 60148 |
| 19562 | MLPF& S CUST FPO | DENNIS A WARD IRA<br>FBO DENNIS A WARD | 110 IKE LN | RUSSELLVILLE | AR | 72802 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19563 | MLPF& S CUST FPO | DIANA G REEVES IRRA<br>FBO DIANA G REEVES | 22 EXCELSO LN | HOT SPRINGS | AR | 71909 |
| 19564 | MLPF& S CUST FPO | DIANA S MOTSINGER IRRA<br>FBO DIANA S MOTSINGER | 18527 182ND AVE NE | WOODINVILLE | WA | 98077 |
| 19565 | MLPF& S CUST FPO | DIANE ALBERT IRRA<br>FBO DIANE ALBERT | 3 EBACH DR | BLOOMINGTON | IL | 61701 |
| 19566 | MLPF& S CUST FPO | DIANE M NEAL IRA<br>FBO DIANE M NEAL | 11910 NW 23RD ST | PEMBROKE PNS | FL | 33026 |
| 19567 | MLPF& S CUST FPO | DIANE SCHWARZBACH SEP<br>FBO DIANE SCHWARZBACH | 718 SHERIDAN RD | GLENCOE | IL | 60022 |
| 19568 | MLPF& S CUST FPO | DOMINICK RAGUSEO IRRA<br>FBO DOMINICK RAGUSEO | 256 PARKVIEW DR | FAIR PLAY | SC | 29643 |
| 19569 | MLPF& S CUST FPO | DOMINIQUE M HANSSENS IRA<br>FBO DOMINIQUE M HANSSENS | 1027 CARLYLE AVE | SANTA MONICA | CA | 90402 |
| 19570 | MLPF& S CUST FPO | DONALD A DALY BASIC<br>FBO DONALD A DALY | 4216 BOCA BAY DR | DALLAS | TX | 75244 |
| 19571 | MLPF& S CUST FPO | DONALD J ANOSKEY IRRA<br>FBO DONALD J ANOSKEY | 511 COCHRAN DR | CROWN POINT | IN | 46307 |
| 19572 | MLPF& S CUST FPO | DONALD LIPSKI SEP<br>FBO DONALD LIPSKI 7-L357 | 200 W WASHINGTON SQ APT 3102<br>SUITE 3102 | PHILADELPHIA | PA | 19106 |
| 19573 | MLPF& S CUST FPO | DONNA J SCHLUETER IRRA<br>FBO DONNA J SCHLUETER | 5636 W WAVELAND AVE | CHICAGO | IL | 60634-2751 |
| 19574 | MLPF& S CUST FPO | DONNA WILLIAMS IRRA<br>FBO DONNA WILLIAMS | 3 NEW YORK LN # 1253 | ATHENS | NY | 12015 |
| 19575 | MLPF& S CUST FPO | DORIS MORRISON IRRA<br>FBO DORIS MORRISON | 93 ICELAND DR | HUNTINGTN STA | NY | 11746 |
| 19576 | MLPF& S CUST FPO | DOROTHY E BOUGHAN IRA<br>FBO DOROTHY E BOUGHAN | 989 EAST ST # 403 | DEDHAM | MA | 02026 |
| 19577 | MLPF& S CUST FPO | DR EARL J MADERE IRA<br>FBO DR EARL J MADERE<br>BRANDES CONSULTS | 68 DERBES DR | GRETNA | LA | 70053 |
| 19578 | MLPF& S CUST FPO | DR HUGH BELL OGBURN IRA<br>FBO DR HUGH BELL OGBURN | 4340 PAHOA AVE # 16A | HONOLULU | HI | 96816 |
| 19579 | MLPF& S CUST FPO | DR JAVEED AKHTER IRRA<br>FBO DR JAVEED AKHTER | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 19580 | MLPF& S CUST FPO | DR JOE PAUL HURT IRRA<br>FBO DR JOE PAUL HURT | 969 MONTEITH BRANCH RD | SYLVA | NC | 28779 |
| 19581 | MLPF& S CUST FPO | DR JOHN F COBURN IRRA<br>FBO DR JOHN F COBURN | 3034 SILVER PALM DR | EDGEWATER | FL | 32141 |
| 19582 | MLPF& S CUST FPO | DR KEVIN E GROTH IRRA<br>FBO DR KEVIN E GROTH | 5408 CHAPELFORD LN | SAINT LOUIS | MO | 63119 |
| 19583 | MLPF& S CUST FPO | DR MARTIN J FISCHER IRRA<br>FBO DR MARTIN J FISCHER | 140 MEADOWLARK DR | TRYON | NC | 28782 |
| 19584 | MLPF& S CUST FPO | DR NAHEED R AKHTER IRRA<br>FBO DR NAHEED R AKHTER | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 19585 | MLPF& S CUST FPO | DR RAYMOND C UFFORD IRRA<br>FBO DR RAYMOND C UFFORD | PO BOX 605 | ALBERTVILLE | AL | 35950 |
| 19586 | MLPF& S CUST FPO | DR. H. MICHAEL GRANT BASIC<br>FBO DR H MICHAEL GRANT | 510 E 86TH ST | NEW YORK | NY | 10028 |
| 19587 | MLPF& S CUST FPO | E KENNETH LOWERY IRRA<br>FBO E KENNETH LOWERY | 11339 CYPRESS DR | CLERMONT | FL | 34711 |
| 19588 | MLPF& S CUST FPO | EARL GETTELFINGER IRRA<br>FBO EARL GETTELFINGER | 7074 BARRETT RD | WEST CHESTER | OH | 45069 |
| 19589 | MLPF& S CUST FPO | EDWARD BURCHER IRRA<br>FBO EDWARD BURCHER | 826 CORONADO AVE # 608 | CORONADO | CA | 92118 |
| 19590 | MLPF& S CUST FPO | EDWARD J HARKLESS IRRA<br>FBO EDWARD J HARKLESS | 34937 GROVE DR | LIVONIA | MI | 48154 |
| 19591 | MLPF& S CUST FPO | EDWARD J. NEIHEISEL SEP<br>FBO EDWARD J. NEIHEISEL | 3-12-8 JIYUGAOKA<br>MEGURO-KU TOKYO152-0035 | J | | PA |
| 19592 | MLPF& S CUST FPO | EDWARD M WESSON IRA<br>FBO EDWARD M WESSON | 21 REMINGTON CIR | PRINCETON JCT | NJ | 08550 |
| 19593 | MLPF& S CUST FPO | EDWARD R SCHUMACHER JR IRA<br>FBO EDWARD R SCHUMACHER JR | 6 OXBAN CT | BLUFFTON | SC | 29909 |
| 19594 | MLPF& S CUST FPO | EDWIN I GARDNER IRRA<br>FBO EDWIN I GARDNER | 2060 CHURCH RD | PELL CITY | AL | 35128 |
| 19595 | MLPF& S CUST FPO | EDWIN L BOWMAN IRRA<br>FBO EDWIN L BOWMAN | 133 WINDING RIDGE RD | WHITE PLAINS | NY | 10603 |
| 19596 | MLPF& S CUST FPO | EDWIN L BUKER IRA<br>FBO EDWIN L BUKER | 1195 GREYSTONE CRST | BIRMINGHAM | AL | 35242 |
| 19597 | MLPF& S CUST FPO | ELAINE GRAND STULBERG IRRA<br>FBO ELAINE GRAND STULBERG | 342 SYCAMORE CT | BLOOMFIELD | MI | 48302 |
| 19598 | MLPF& S CUST FPO | ELAINE M COULTER IRRA<br>FBO ELAINE M COULTER | 590 GOLF LINKS LN | LONGBOAT KEY | FL | 34228 |
| 19599 | MLPF& S CUST FPO | ELIZABETH ANNE NIELSEN IRA<br>FBO ELIZABETH ANNE NIELSEN | 763 N MAIN ST | GLEN ELLYN | IL | 60137 |
| 19600 | MLPF& S CUST FPO | ELIZABETH R LAPHAM IRRA<br>FBO ELIZABETH R LAPHAM | PO BOX 1748 | MEREDITH | NH | 03253 |
| 19601 | MLPF& S CUST FPO | ELTON A STEPHENSON IRRA<br>FBO ELTON A STEPHENSON | 1444 PINE NEEDLES LN | LEXINGTON | KY | 40513-1502 |
| 19602 | MLPF& S CUST FPO | ERIC K TERMANSEN IRRA<br>FBO ERIC K TERMANSEN | 4545 N 54TH ST | PHOENIX | AZ | 85018 |
| 19603 | MLPF& S CUST FPO | ERIC L BROSSMAN IRA<br>FBO ERIC L BROSSMAN | 2 N 2ND ST FL 7 | HARRISBURG | PA | 17101 |

EXHIBIT A

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 19604 | MLPF& S CUST FPO | ERNEST BLAKE JR IRRA<br>FBO ERNEST BLAKE JR | PO BOX 2650<br>304-C NORTH MAIN STREET | BRECKENRIDGE | CO | 80424 |
| 19605 | MLPF& S CUST FPO | ETHLYNE L MCKEE IRA<br>FBO ETHLYNNE L MCKEE | 5932 BARCUS WAY | SOUTH BEND | IN | 46614 |
| 19606 | MLPF& S CUST FPO | EUGENE E HUCKABY IRRA<br>FBO EUGENE E HUCKABY | 4749 GRIFFITT BEND RD | TALLADEGA | AL | 35160 |
| 19607 | MLPF& S CUST FPO | EVALYNE CARRES IRRA<br>FBO EVALYNE CARRES | 725 TREYS DR | WINCHESTER | VA | 22601 |
| 19608 | MLPF& S CUST FPO | FARAMARZ MOHEBAHMADI IRRA<br>FBO FARAMARZ MOHEBAHMADI | 3030 OLD GLENVIEW RD | WILMETTE | IL | 60091 |
| 19609 | MLPF& S CUST FPO | FRANK D UMANZIO IRA<br>FBO FRANK D UMANZIO | 902 ALEEDA LN | SANTA BARBARA | CA | 93108 |
| 19610 | MLPF& S CUST FPO | FRANK LANG IRA<br>FBO FRANK LANG | 6229 S POINT RD | BERLIN | MD | 21811 |
| 19611 | MLPF& S CUST FPO | FRANK W HIANIK BASIC<br>FBO FRANK W HIANIK | 709 AUSTIN AVE | PARK RIDGE | IL | 60068 |
| 19612 | MLPF& S CUST FPO | FREDERICK T SEIBEL IRA<br>FBO FREDERICK T SEIBEL | 255 W 94TH ST APT 10B | NEW YORK | NY | 10025 |
| 19613 | MLPF& S CUST FPO | GAIL Z FARR IRRA<br>FBO GAIL Z FARR | 6801 RED PINE TRL | DARIEN | IL | 60561 |
| 19614 | MLPF& S CUST FPO | GARY H LAMBERT (B) IRRA<br>FBO GARY H LAMBERT (B) | 1287 WEST BLOOMING DRIVE<br>SOUTH #3 | ST GEORGE | UT | 84790 |
| 19615 | MLPF& S CUST FPO | GARY HUDSON IRA<br>FBO GARY HUDSON<br>FARMERS & MERCHANTS BANK | 107 N CIRCLE DR | DE WITT | AR | 72042 |
| 19616 | MLPF& S CUST FPO | GARY L HOOS IRA<br>FBO GARY L HOOS | 2029 E NOTTINGHAM ST | SPRINGFIELD | MO | 65804 |
| 19617 | MLPF& S CUST FPO | GAYLE M SPARAPANI KATZ IRA<br>FBO GAYLE M SPARAPANI KATZ | 1649 W GRACE ST | CHICAGO | IL | 60613 |
| 19618 | MLPF& S CUST FPO | GEORGE H BRUNS IRA<br>FBO GEORGE H BRUNS | 1816 SYDNEY LEIGH LN | HENDERSON | NV | 89074 |
| 19619 | MLPF& S CUST FPO | GEORGE M CHIN IRRA<br>FBO GEORGE M CHIN | 401 SPRING AVE | GLEN ELLYN | IL | 60137 |
| 19620 | MLPF& S CUST FPO | GILBERT C THELEN SEP<br>FBO GILBERT C THELEN JR | 16340 HEATHROW DR | TAMPA | FL | 33647 |
| 19621 | MLPF& S CUST FPO | GRAHAM T KELLY IRRA<br>FBO GRAHAM T KELLY | 129 BALLSTON DR | MOORESVILLE | NC | 28117 |
| 19622 | MLPF& S CUST FPO | GREGORY F KRZYSKO IRRA<br>FBO GREGORY F KRZYSKO | 761 HIGHVIEW AVE | GLEN ELLYN | IL | 60137 |
| 19623 | MLPF& S CUST FPO | GREGORY M GUTCHIGIAN IRA<br>FBO GREGORY M GUTCHIGIAN | 31 BELMONT DR | ROBBINSVILLE | NJ | 08691 |
| 19624 | MLPF& S CUST FPO | GREGORY SNYDER IRRA<br>FBO GREGORY SNYDER | 2443 DEL MONTE DR | FAIRFIELD | CA | 94534 |
| 19625 | MLPF& S CUST FPO | GUY GUBITOSI IRRA<br>FBO GUY GUBITOSI | 5 JOSHUA DR | HILLSBOROUGH | NJ | 08844 |
| 19626 | MLPF& S CUST FPO | H RAY UNDERWOOD IRRA<br>FBO H RAY UNDERWOOD | 301 BELLVIEW DR | ABERDEEN | MS | 39730 |
| 19627 | MLPF& S CUST FPO | HAL FISHMAN IRRA<br>FBO HAL FISHMAN | 132 N LAYTON DR | LOS ANGELES | CA | 90049 |
| 19628 | MLPF& S CUST FPO | HARVEY J KOSHERICK IRA<br>FBO HARVEY J KOSHERICK | 332 KENT RD | BALA CYNWYD | PA | 19004-2834 |
| 19629 | MLPF& S CUST FPO | HELEEN K THANASOURAS RRA<br>FBO HELEEN K THANASOURAS | 505 N LAKE SHORE DR APT<br>3904<br>APT. 3904 | CHICAGO | IL | 60611 |
| 19630 | MLPF& S CUST FPO | HENRY/B/REILING BASIC<br>FBO HENRY B REILING | 28 MERIAM ST | LEXINGTON | MA | 02420 |
| 19631 | MLPF& S CUST FPO | HILARY F KRALA IRRA<br>FBO HILARY F KRALA | 20130 SAINT ANDREWS DR | OLYMPIA FLDS | IL | 60461 |
| 19632 | MLPF& S CUST FPO | HOWARD E HALLENGREN IRRA<br>FBO HOWARD E HALLENGREN | 114 E 72ND ST APT 17A | NEW YORK | NY | 10021 |
| 19633 | MLPF& S CUST FPO | HOWARD L BOTTEMA RRA<br>FBO HOWARD L BOTTEMA | 8626 S KILDARE AVE | CHICAGO | IL | 60652 |
| 19634 | MLPF& S CUST FPO | HOWARD R POPPER IRA<br>FBO HOWARD R POPPER | 4436 E CAMELBACK RD # 35 | PHOENIX | AZ | 85018 |
| 19635 | MLPF& S CUST FPO | HOWARD SCHWARZBACH IRRA<br>FBO HOWARD SCHWARZBACH | 718 SHERIDAN RD | GLENCOE | IL | 60022 |
| 19636 | MLPF& S CUST FPO | HRANT GUEVREYAN SEP<br>FBO HRANT GUEVREYAN | 9901 TABOR ST | LOS ANGELES | CA | 90034 |
| 19637 | MLPF& S CUST FPO | HUBERT A MURRAY IRRA<br>FBO HUBERT A MURRAY | 22 KATHLEEN CT | WAYNE | NJ | 07470 |
| 19638 | MLPF& S CUST FPO | ILENE BARTH IRRA<br>FBO ILENE BARTH | 239 CENTRAL PARK W | NEW YORK | NY | 10024 |
| 19639 | MLPF& S CUST FPO | INDEPENDENT HEALTHCARE SEP<br>FBO JOHN P O'DEA | 3054 OBRIEN DR | TALLAHASSEE | FL | 32309 |
| 19640 | MLPF& S CUST FPO | IRA N DICKERMAN IRA<br>FBO IRA N DICKERMAN | 37 MANNS HILL RD | SHARON | MA | 02067 |
| 19641 | MLPF& S CUST FPO | J C WILLIAM TATTERSALL IRRA<br>FBO J C WILLIAM TATTERSALL | 716 OVERBROOK RD | ELYRIA | OH | 44035-3658 |
| 19642 | MLPF& S CUST FPO | J LEVERING MERRITT JR IRRA<br>FBO J LEVERING MERRITT JR | 13086 OAK CREST DR | YUCAIPA | CA | 92399 |
| 19643 | MLPF& S CUST FPO | JACK B MINEVICH IRA<br>FBO JACK B MINEVICH | 614 LEAMINGTON AVE | WILMETTE | IL | 60091 |
| 19644 | MLPF& S CUST FPO | JACK D KLUNDER IRRA<br>FBO JACK D KLUNDER | 15735 BIRCHWOOD ST | LA MIRADA | CA | 90638 |

EXHIBIT A

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 19645 | MLPF& S CUST FPO | JACK L TRYON IRRA<br>FBO JACK L TRYON | 12 LUSITANO | COTO DE CAZA | CA | 92679 |
| 19646 | MLPF& S CUST FPO | JACQUELINE MURPHY IRA<br>FBO JACQUELINE MURPHY | 10806 S EMERALD AVE | CHICAGO | IL | 60628 |
| 19647 | MLPF& S CUST FPO | JAMES B GREMO IRRA<br>FBO JAMES B GREMO | 300 BENNETT LN | DES PLAINES | IL | 60016 |
| 19648 | MLPF& S CUST FPO | JAMES C HACKLER IRA<br>FBO JAMES C HACKLER | 1016 COUNTY ROAD 365 | TAYLOR | MO | 63471 |
| 19649 | MLPF& S CUST FPO | JAMES D HUGHETT IRRA<br>FBO JAMES D HUGHETT | 7027 STIRRUP CT | MATTHEWS | NC | 28104 |
| 19650 | MLPF& S CUST FPO | JAMES F. PRUYN BASIC<br>FBO JAMES F PRUYN | 838 FRANKLIN AVE | RIVER FOREST | IL | 60305 |
| 19651 | MLPF& S CUST FPO | JAMES H SPENCER IRRA<br>FBO JAMES H SPENCER | 2551 SUMMERLAKE RD | CHARLOTTE | NC | 28226 |
| 19652 | MLPF& S CUST FPO | JAMES H THOMPSON IRRA<br>FBO JAMES H THOMPSON | 150 DARK CREEK LN | BRUNSWICK | GA | 31525 |
| 19653 | MLPF& S CUST FPO | JAMES HOLSTON IRA<br>FBO JAMES HOLSTON | 36 GLENWOOD DR | LAUREL | MS | 39440 |
| 19654 | MLPF& S CUST FPO | JAMES I BERNARDIN IRRA<br>FBO JAMES I BERNARDIN | 4350 BARBER RD | METAMORA | MI | 48455-9329 |
| 19655 | MLPF& S CUST FPO | JAMES J CORDO IRRA<br>FBO JAMES J CORDO | 16359 21ST AVE | WHITESTONE | NY | 11357 |
| 19656 | MLPF& S CUST FPO | JAMES K GOODLAD IRA<br>FBO JAMES K GOODLAD | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 19657 | MLPF& S CUST FPO | JAMES L HORAN IRRA<br>FBO JAMES L HORAN | 11813 S SANDUSKY AVE | TULSA | OK | 74137 |
| 19658 | MLPF& S CUST FPO | JAMES L SIEPMAN JR IRA<br>FBO JAMES L SIEPMAN JR | 1208 E FREMONT ST | ARLINGTON HTS | IL | 60004-6366 |
| 19659 | MLPF& S CUST FPO | JAMES M ROBERTS IRRA<br>FBO JAMES M ROBERTS | 18 BAY TREE CT | ST SIMONS IS | GA | 31522 |
| 19660 | MLPF& S CUST FPO | JAMES MATEJA IRA<br>FBO JAMES MATEJA | 6225 83RD AVE | KENOSHA | WI | 53142-7407 |
| 19661 | MLPF& S CUST FPO | JAMES T WOOD IRRA<br>FBO JAMES T WOOD | P O BOX 247 | ROANOKE | AL | 36274 |
| 19662 | MLPF& S CUST FPO | JAMES TENNANT IRA<br>FBO JAMES TENNANT | 639 PARK AVE | WILMETTE | IL | 60091 |
| 19663 | MLPF& S CUST FPO | JAMES W. SHANNON BASIC<br>FBO JAMES W SHANNON | 440 DARRELL RD | HILLSBOROUGH | CA | 94010-6710 |
| 19664 | MLPF& S CUST FPO | JANE B MILLER IRA<br>FBO JANE B MILLER | 6950 W 106TH PL | WORTH | IL | 60482 |
| 19665 | MLPF& S CUST FPO | JANE M GRANT IRRA<br>FBO JANE M GRANT | 28 COMMERCE ST | CLINTON | CT | 06413 |
| 19666 | MLPF& S CUST FPO | JANE PERLMAN IRRA<br>FBO JANE PERLMAN | 2 PETER COOPER RD # 1B | NEW YORK | NY | 10010 |
| 19667 | MLPF& S CUST FPO | JANE S MARSHALL IRA<br>FBO JANE S MARSHALL | PO BOX 294763 | LEWISVILLE | TX | 75029 |
| 19668 | MLPF& S CUST FPO | JANET SULENTIC SHUMAKE IRA<br>FBO JANET SULENTIC SHUMAKE | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 19669 | MLPF& S CUST FPO | JAY J SHLIFKA IRA<br>FBO JAY J SHLIFKA | 2675 PRISCILLA AVE | HIGHLAND PARK | IL | 60035 |
| 19670 | MLPF& S CUST FPO | JAY P BESKIND IRA<br>FBO JAY P BESKIND<br>BRANDES | 5676 E CHENEY DR | PARADISE VLY | AZ | 85253 |
| 19671 | MLPF& S CUST FPO | JEAN M BARRY IRRA<br>FBO JEAN M BARRY | 26026 SUNNYGLEN AVE | LAGUNA HILLS | CA | 92653 |
| 19672 | MLPF& S CUST FPO | JEANNE B MILLER SEP<br>FBO JEANNE B MILLER | 107 GREENSTONE LN | CARY | NC | 27518 |
| 19673 | MLPF& S CUST FPO | JEANNETTE C LUCAS IRA<br>FBO JEANNETTE C LUCAS | PO BOX 22635 | LEXINGTON | KY | 40522 |
| 19674 | MLPF& S CUST FPO | JEFFREY A FINE IRA<br>FBO JEFFREY A FINE | 1980 HIDDEN RIDGE LN | HIGHLAND PARK | IL | 60035 |
| 19675 | MLPF& S CUST FPO | JEFFREY J EMMONS IRRA<br>FBO JEFFREY J EMMONS | 2716 HIBISCUS CT | PUNTA GORDA | FL | 33950 |
| 19676 | MLPF& S CUST FPO | JEFFREY M DILS IRA<br>FBO JEFFREY M DILS | 5 DEMPSEY GLEN LN | SIMPSONVILLE | SC | 29681 |
| 19677 | MLPF& S CUST FPO | JERRY J TREVEY IRRA<br>FBO JERRY J TREVEY | 2026 TERRAPIN MT LANE | BIG ISLAND | VA | 24526 |
| 19678 | MLPF& S CUST FPO | JOAN S SHINNERS IRA<br>FBO JOAN S SHINNERS | 211 GUINEVERE DR | MURRAY | KY | 42071 |
| 19679 | MLPF& S CUST FPO | JOAN TIGHE CLAYTON IRRA<br>FBO JOAN TIGHE CLAYTON | 21 SPINNING WHEEL RD # 10A | HINSDALE | IL | 60521 |
| 19680 | MLPF& S CUST FPO | JOE MCADAMS SEP<br>FBO JOE MCADAMS | ELS 2 N RIVERSIDE PLZ STE<br>700 | CHICAGO | IL | 60606 |
| 19681 | MLPF& S CUST FPO | JOHN BALKARANSINGH IRRA<br>FBO JOHN BALKARANSINGH | 2035 WESTVIEW LN | ROUND LK BCH | IL | 60073 |
| 19682 | MLPF& S CUST FPO | JOHN C STOMBER IRRA<br>FBO JOHN C STOMBER | 120 CARTER ST | NEW CANAAN | CT | 06840 |
| 19683 | MLPF& S CUST FPO | JOHN C VOGEL IRA.<br>FBO JOHN C VOGEL | 1505 RAPIDS CT | NAPERVILLE | IL | 60565 |
| 19684 | MLPF& S CUST FPO | JOHN CHARLES RASMUS IRA<br>FBO JOHN CHARLES RASMUS | 3302 ALABAMA AVE | ALEXANDRIA | VA | 22305 |
| 19685 | MLPF& S CUST FPO | JOHN D HARRISON IRRA<br>FBO JOHN D HARRISON | PO BOX 386 | LUVERNE | AL | 36049 |
| 19686 | MLPF& S CUST FPO | JOHN F DONAHUE JR IRA<br>FBO JOHN F DONAHUE JR | 17 SECOR DR | PRT WASHINGTN | NY | 11050 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19687 | MLPF& S CUST FPO | JOHN F ELENEWSKI IRA FBO JOHN F ELENEWSKI | PO BOX 6781 | LAWRENCEVILLE | NJ | 08648 |
| 19688 | MLPF& S CUST FPO | JOHN F JANSSON IRA FBO JOHN F JANSSON | 199 CHURCH RD | WINNETKA | IL | 60093 |
| 19689 | MLPF& S CUST FPO | JOHN KLAWANS BASIC FBO JOHN A KLAWANS | 10 S LA SALLE ST STE 3500 | CHICAGO | IL | 60603 |
| 19690 | MLPF& S CUST FPO | JOHN L MOORE MD IRA FBO JOHN L MOORE MD BRANDES CONSULTS | 328 TIMBERLANE DR | GRETNA | LA | 70056 |
| 19691 | MLPF& S CUST FPO | JOHN OLDFIELD IRRA FBO JOHN OLDFIELD | 6220 BEAVER CREEK RD | OKLAHOMA CITY | OK | 73162 |
| 19692 | MLPF& S CUST FPO | JOHN WELBORN MAHONEY IRA FBO JOHN WELBORN MAHONEY | 3409 SAGE BRUSH TRL | PLANO | TX | 75023 |
| 19693 | MLPF& S CUST FPO | JOSEPH HEIT IRRA FBO JOSEPH HEIT | 7327 E WINDWOOD WAY | PARKER | CO | 80134 |
| 19694 | MLPF& S CUST FPO | JOSEPH J WALKO IRRA FBO JOSEPH J WALKO | 410 NORWOOD AVE | S PLAINFIELD | NJ | 07080 |
| 19695 | MLPF& S CUST FPO | JOSEPH J WEHMEYER SEP FBO JOSEPH J WEHMEYER | 152 GLENSIDE TRL | SPARTA | NJ | 07871 |
| 19696 | MLPF& S CUST FPO | JOSEPH LEONARD IRRA FBO JOSEPH LEONARD | 521 VALLEY FORGE LN | MUNDELEIN | IL | 60060 |
| 19697 | MLPF& S CUST FPO | JOSEPH M COLLINS IRA FBO JOSEPH M COLLINS | 2200 DOWNING AVE | WESTCHESTER | IL | 60154 |
| 19698 | MLPF& S CUST FPO | JOSEPH M.A. LEDLIE IRRA FBO JOSEPH M.A. LEDLIE | 3445 PACES FOREST RD NW | ATLANTA | GA | 30327 |
| 19699 | MLPF& S CUST FPO | JOSEPH T PICARELLA IRRA FBO JOSEPH T PICARELLA | 13290 PROVIDENCE LAKE DR | ALPHARETTA | GA | 30004 |
| 19700 | MLPF& S CUST FPO | JOSEPHINE L VISSERING IRA FBO JOSEPHINE L VISSERING | 208 CASAS BELLAS | SANTA TERESA | NM | 88008 |
| 19701 | MLPF& S CUST FPO | JOYCE WHITE IRRA FBO JOYCE WHITE | 355 8TH AVE | NEW YORK | NY | 10001 |
| 19702 | MLPF& S CUST FPO | JUDITH B WIERCIAK IRRA FBO JUDITH B WIERCIAK | 1105 N OXFORDSHIRE LN | EDWARDSVILLE | IL | 62025 |
| 19703 | MLPF& S CUST FPO | JULIE GLASS IRRA FBO JULIE GLASS | 7822 EL MANOR AVE | LOS ANGELES | CA | 90045 |
| 19704 | MLPF& S CUST FPO | JUTTA H BUCHELE IRA FBO JUTTA H BUCHELE | 6360 W POST RD | CHANDLER | AZ | 85226 |
| 19705 | MLPF& S CUST FPO | KANCHANA SUKACHEVIN IRRA FBO KANCHANA SUKACHEVIN | 10416 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20903 |
| 19706 | MLPF& S CUST FPO | KAREN KLEIN KAISER RRA FBO KAREN KLEIN KAISER | 62 TWIN LEAR RD | PIPERSVILLE | PA | 18947-1629 |
| 19707 | MLPF& S CUST FPO | KAREN L MONROE IRA FBO KAREN L MONROE | 8161 W SHADY BANK LN | GARDEN CITY | ID | 83714 |
| 19708 | MLPF& S CUST FPO | KAREN O'CONNOR SEP FBO KAREN O'CONNOR | 2 HORATIO ST | NEW YORK | NY | 10014 |
| 19709 | MLPF& S CUST FPO | KAREN R DANBOM IRA FBO KAREN R DANBOM | 1406 8TH ST S | FARGO | ND | 58103 |
| 19710 | MLPF& S CUST FPO | KARLENE G AITKEN IRRA FBO KARLENE G AITKEN | 3980 HIGHWAY 109 | COLUMBIANA | AL | 35051 |
| 19711 | MLPF& S CUST FPO | KATHARINE C BRENGLE IRA FBO KATHARINE C BRENGLE | 12 E 97TH ST # 9H | NEW YORK | NY | 10029 |
| 19712 | MLPF& S CUST FPO | KATHERINE B EVANS RRA FBO KATHERINE B EVANS | 524 SAN JUAN AVE | VENICE | CA | 90291 |
| 19713 | MLPF& S CUST FPO | KATHLEEN A VAN DYKE IRRA FBO KATHLEEN A VAN DYKE | 3433 CASABLANCA WAY | FALLBROOK | CA | 92028 |
| 19714 | MLPF& S CUST FPO | KATHLEEN O'BRIEN KOVAS IRA FBO KATHLEEN O'BRIEN KOVAS | 1008 E BAY DR | NORTHPORT | MI | 49670-9781 |
| 19715 | MLPF& S CUST FPO | KATHRYN A BROWN IRA FBO KATHRYN A BROWN | 5017 KERRY DOWNS RD | BIRMINGHAM | AL | 35242 |
| 19716 | MLPF& S CUST FPO | KATHY B SCHRODE IRRA FBO KATHY B SCHRODE | 12770 N RAIN SHADOW CT | MARANA | AZ | 85653 |
| 19717 | MLPF& S CUST FPO | KEEP CHICAGO BEAUTIFUL SEP FBO JOYCE KAGAN CHARMATZ | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 19718 | MLPF& S CUST FPO | KEMP B DOERSCH MD IRRA FBO KEMP B DOERSCH MD | 2727 SIERRA VIEW TRL | CARMICHAEL | CA | 95608 |
| 19719 | MLPF& S CUST FPO | KENICHI WATANABE IRRA FBO KENICHI WATANABE | 720 GREAT HWY # 2 | SAN FRANCISCO | CA | 94121 |
| 19720 | MLPF& S CUST FPO | KENNETH A HOLLANDER IRRA FBO KENNETH A HOLLANDER | 45431 GREENLING CIR | MENDOCINO | CA | 95460 |
| 19721 | MLPF& S CUST FPO | KENNETH J DEPAOLA IRA FBO KENNETH J DEPAOLA | 21313 S BOSCHOME CIR | KILDEER | IL | 60047 |
| 19722 | MLPF& S CUST FPO | KENNETH KLEINBERG IRRA FBO KENNETH KLEINBERG | 4705 LOUISE AVE | ENCINO | CA | 91316 |
| 19723 | MLPF& S CUST FPO | KENTON MORRIS DCSD SEP FBO MR KENTON MORRIS DCSD | 506 WINDSOR LN | BATAVIA | IL | 60510-1244 |
| 19724 | MLPF& S CUST FPO | KEVIN J DEANY IRA FBO KEVIN J DEANY | 1011 61ST ST | DOWNERS GROVE | IL | 60516 |
| 19725 | MLPF& S CUST FPO | KEVIN KILLERMANN IRA FBO KEVIN KILLERMANN C/O KINCAID'S | 950 W ARMITAGE AVE | CHICAGO | IL | 60614 |
| 19726 | MLPF& S CUST FPO | KEVIN W MCFALL IRA FBO KEVIN W MCFALL | 3551 S PRAIRIE AVE | CHICAGO | IL | 60653-1006 |
| 19727 | MLPF& S CUST FPO | KIRAN VIBHAKAR IRA FBO KIRAN VIBHAKAR | 320 DALEVIEW CT | YARDLEY | PA | 19067 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| | | KONRAD KIRCHER M.D. IRRA | | | | |
| 19728 | MLPF& S CUST FPO | FBO KONRAD KIRCHER M.D. | 142 KEY LN | JUPITER | FL | 33477-7349 |
| | | LANNY J BEACH IRA | | | | |
| 19729 | MLPF& S CUST FPO | FBO LANNY J BEACH | 790 WILLOWRIDGE DR | KOKOMO | IN | 46901 |
| | | LAREE E PEREZ IRA | | | | |
| 19730 | MLPF& S CUST FPO | FBO LAREE E PEREZ | P O BOX 332 | CORRALES | NM | 87048 |
| | | LARRY D LEAVELL IRRA | | | | |
| 19731 | MLPF& S CUST FPO | FBO LARRY D LEAVELL | 8826 STERLING GATE CIR | SPRING | TX | 77379 |
| | | LARRY L DIRICKSON IRRA | | | | |
| 19732 | MLPF& S CUST FPO | FBO LARRY L DIRICKSON | 143 CROWN ROYAL DR | BUFFALO | NY | 14221 |
| | | LARRY S SIMMA IRRA | | | | |
| 19733 | MLPF& S CUST FPO | FBO LARRY S SIMMA | 1300 FOREST RIDGE CT | BIRMINGHAM | AL | 35226 |
| | | LAURI RIMLER IRRA | | | | |
| 19734 | MLPF& S CUST FPO | FBO LAURI RIMLER | 84 SUNRISE DR | GILLETTE | NJ | 07933 |
| | | LAWRENCE J GREEN IRRA | | | | |
| 19735 | MLPF& S CUST FPO | FBO LAWRENCE J GREEN | 915 SKOKIE RIDGE DR | GLENCOE | IL | 60022 |
| | | LAWRENCE P BROOKS IRA | | | | |
| 19736 | MLPF& S CUST FPO | FBO LAWRENCE P BROOKS | 521 DANNY DR | SHOREWOOD | IL | 60431 |
| | | LEON J.WITKOWSKI JR.DDS BASIC | | | | |
| 19737 | MLPF& S CUST FPO | FBO LEON J WITKOWSKI | 21714 CAPPEL LN | FRANKFORT | IL | 60423 |
| | | LEONARD KOSOVA IRRA | | | | |
| 19738 | MLPF& S CUST FPO | FBO LEONARD KOSOVA | 2 DEEPWOOD TRL | RIVERWOODS | IL | 60015 |
| | | LESLIE D TINCKNELL IRA | | | | |
| 19739 | MLPF& S CUST FPO | FBO LESLIE D TINCKNELL | 60 BENTON RD | SAGINAW | MI | 48602 |
| | | LESTER E CLARK JR IRRA | | | | |
| 19740 | MLPF& S CUST FPO | FBO LESTER E CLARK JR | 3721 LOCKE LN | HOUSTON | TX | 77027 |
| | | LIFESPAN SERVICES SEP | 235 E PONCE DE LEON AVE | | | |
| 19741 | MLPF& S CUST FPO | FBO RICK N GARNITZ | SUITE 200 | DECATUR | GA | 30030 |
| | | LILLIAN P KELLER IRA | | | | |
| 19742 | MLPF& S CUST FPO | FBO LILLIAN P KELLER | 6113 LENTZ RD | QUINCY | IL | 62305 |
| | | LINDA CRESS IRA | | | | |
| 19743 | MLPF& S CUST FPO | FBO LINDA CRESS | 4108 KENNEDY DR | SOUTH BEND | IN | 46614 |
| | | LINDA DITTMAR CARPENTER IRA | | | | |
| 19744 | MLPF& S CUST FPO | FBO LINDA DITTMAR CARPENTER | 29769 NIGUEL RD APT F | LAGUNA NIGUEL | CA | 92677-5000 |
| | | LINDA GALLAGHER IRRA | | | | |
| 19745 | MLPF& S CUST FPO | FBO LINDA GALLAGHER | 9579 NW 26TH ST | SUNRISE | FL | 33322 |
| | | LINN LITKENHOUS IRRA | | | | |
| 19746 | MLPF& S CUST FPO | FBO LINN LITKENHOUS | 2009 RIDGETOP CT | BIRMINGHAM | AL | 35244 |
| | | LONNIE R KOELTZOW IRRA | | | | |
| 19747 | MLPF& S CUST FPO | FBO LONNIE R KOELTZOW | 1415 DALE DR | TROY | IL | 62294 |
| | | LORIE E BRAKAS SEP | | | | |
| 19748 | MLPF& S CUST FPO | FBO LORIE E BRAKAS | 1580 GASCONY RD | LEUCADIA | CA | 92024 |
| | | LOUIS WALD IRA | | | | |
| 19749 | MLPF& S CUST FPO | FBO LOUIS WALD | 39 OLD QUARRY RD | ENGLEWOOD | NJ | 07631 |
| | | LUCAS ADAM BARNETT IRRA | | | | |
| 19750 | MLPF& S CUST FPO | FBO LUCAS ADAM BARNETT | 220 W JACKSON AVE APT 303 | KNOXVILLE | TN | 37902 |
| | | LUCILLE CANNIZZARO IRA | | | | |
| 19751 | MLPF& S CUST FPO | FBO LUCILLE CANNIZZARO | 46 FOXTAIL LN | MONMOUTH JCT | NJ | 08852 |
| | | LUCILLE ROSEN R493 IRA | | | | |
| 19752 | MLPF& S CUST FPO | FBO LUCILLE ROSEN R493 | 1220 RUDOLPH DR. APT 5A | NORTHBROOK | IL | 60062 |
| | | LYNN LAUREYS-GAGNE SEP | | | | |
| 19753 | MLPF& S CUST FPO | FBO LYNN LAUREYS-GAGNE | 1252 ASH ST | WINNETKA | IL | 60093 |
| | | M DIANE CUMMING IRRA | | | | |
| 19754 | MLPF& S CUST FPO | FBO M DIANE CUMMING | 5710 HOWARD CREEK RD | SARASOTA | FL | 34241 |
| | | MACARTHUR R PLUMART IRRA | | | | |
| 19755 | MLPF& S CUST FPO | FBO MACARTHER R PLUMART | 179 LAKESHORE DR | BERKELEY LAKE | GA | 30096 |
| | | MANUEL R BORREGO IRA | | | | |
| 19756 | MLPF& S CUST FPO | FBO MANUEL R BORREGO | 2403 RIVER RIDGE DR | SARASOTA | FL | 34239 |
| | | MARCIA STREITFELD IRRA | | | | |
| 19757 | MLPF& S CUST FPO | FBO MARCIA STREITFELD | 821 N ROSE ST | BURBANK | CA | 91505 |
| | | MARGARET A MCGURL IRRA | | | | |
| 19758 | MLPF& S CUST FPO | FBO MARGARET A MCGURL | 5905 HIGH RIDGE CIR | DOYLESTOWN | PA | 18902 |
| | | MARGARET D'ONOFRIO IRRA | | | | |
| 19759 | MLPF& S CUST FPO | FBO MARGARET D'ONOFRIO | 340 S REGENT ST | PORT CHESTER | NY | 10573 |
| | | MARGARET F DUNKIN IRA | | | | |
| 19760 | MLPF& S CUST FPO | FBO MARGARET F DUNKIN | 542 EDGEKNOLL LN | HOMEWOOD | AL | 35209 |
| | | MARGARET R CONNOLLY IRA | | | | |
| 19761 | MLPF& S CUST FPO | FBO MARGARET R CONNOLLY | 9 WILLOW SPRING LN | HANOVER | NH | 03755 |
| | | MARGIE N KIRKLAND IRRA | | | | |
| 19762 | MLPF& S CUST FPO | FBO MARGIE N KIRKLAND | 146 BRISSTOL LN | BIRMINGHAM | AL | 35242 |
| | | MARIA L MUNIZ-FLAMINO IRRA | | | | |
| 19763 | MLPF& S CUST FPO | FBO MARIA L MUNIZ-FLAMINO | 623 SONOMA ST | SAN MARCOS | CA | 92078 |
| | | MARIE ATCHISON IRA | | | | |
| 19764 | MLPF& S CUST FPO | FBO MARIE ATCHISON | P O BOX 752 | COLUMBIANA | AL | 35051 |
| | | MARIE ELAINE ZADWORNY IRA | | | | |
| 19765 | MLPF& S CUST FPO | FBO MARIE ELAINE ZADWORNY | 109 CLEARMONT DR | ELK GROVE VLG | IL | 60007 |
| | | MARILYN B WEIL IRRA | 3701 N COUNTRY CLUB DR # | | | |
| 19766 | MLPF& S CUST FPO | FBO MARILYN B WEIL | 907 | AVENTURA | FL | 33180 |
| | | MARILYN MARGON IRRA | | | | |
| 19767 | MLPF& S CUST FPO | FBO MARILYN MARGON | 505 1ST ST | BROOKLYN | NY | 11215 |
| | | MARION B CULVER IRA | | | | |
| 19768 | MLPF& S CUST FPO | FBO MARION B CULVER | 4305 DALRYMPLE CT | JACKSON | MS | 39211 |
| | | MARK F SCHAR IRA | | | | |
| 19769 | MLPF& S CUST FPO | FBO MARK F SCHAR | 315 HOMER AVE UNIT 309 | PALO ALTO | CA | 94301 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19770 | MLPF& S CUST FPO | MARK F THOMANN IRA FBO MARK F THOMANN | 141 W JACKSON BLVD # 3620 | CHICAGO | IL | 60604 |
| 19771 | MLPF& S CUST FPO | MARK STEVEN KOTZ IRRA FBO MARK STEVEN KOTZ | 1412 PEBBLECREEK DR | GLENVIEW | IL | 60025 |
| 19772 | MLPF& S CUST FPO | MARK WUKAS IRRA FBO MARK WUKAS | 16 E NORTH AVE | LAKE BLUFF | IL | 60044 |
| 19773 | MLPF& S CUST FPO | MARTHA M LANDON IRRA FBO MARTHA M LANDON | 1125 MILFORD HARRINGTON HWY | MILFORD | DE | 19963 |
| 19774 | MLPF& S CUST FPO | MARTIN HAIG MACKEY IRA FBO MARTIN HAIG MACKEY | 5020 BELLAIRE AVE | N HOLLYWOOD | CA | 91607 |
| 19775 | MLPF& S CUST FPO | MARVIN BEIL IRA FBO MARVIN BEIL (BRANDES) | 12023 N WILLOW AVE | CLOVIS | CA | 93619 |
| 19776 | MLPF& S CUST FPO | MARVIN DEREZIN IRRA FBO MARVIN DEREZIN | 10931 SAVONA RD | LOS ANGELES | CA | 90077 |
| 19777 | MLPF& S CUST FPO | MARVIN E KNUFFMAN IRA FBO MARVIN E KNUFFMAN | 1331 HAMANN LN | QUINCY | IL | 62305 |
| 19778 | MLPF& S CUST FPO | MARY ANN WAITLEY IRA FBO MARY ANN WAITLEY | 2524 INDIAN RIDGE DR | GLENVIEW | IL | 60026 |
| 19779 | MLPF& S CUST FPO | MARY E PHILIPPS IRRA FBO MARY E PHILIPPS | 15217 LAS ROBLES | OAK FOREST | IL | 60452 |
| 19780 | MLPF& S CUST FPO | MARY G POSER IRA FBO MARY G POSER | 314 S CHARLES ST | COLUMBUS | WI | 53925 |
| 19781 | MLPF& S CUST FPO | MARY J EAVES IRA FBO MARY J EAVES | 7232 ALTAMA RD | JACKSONVILLE | FL | 32216 |
| 19782 | MLPF& S CUST FPO | MARY JANE HALLER IRA FBO MARY JANE HALLER | 3532 DELRAY DR | FORT WAYNE | IN | 46815 |
| 19783 | MLPF& S CUST FPO | MARY JO WINKELMANN IRRA FBO MARY JO WINKELMANN | 424 OLD NEWPORT BLVD | NEWPORT BEACH | CA | 92663 |
| 19784 | MLPF& S CUST FPO | MARY K FEIERTAG IRA FBO MARY K FEIERTAG | 470 KNAUER AVE | BATAVIA | OH | 45103 |
| 19785 | MLPF& S CUST FPO | MARY LINEBACK JONES IRA FBO MARY LINEBACK JONES | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 19786 | MLPF& S CUST FPO | MARY M TONG IRRA FBO MARY M TONG | 4938 JEROME AVE | SKOKIE | IL | 60077 |
| 19787 | MLPF& S CUST FPO | MARY MIHELIC IRRA FBO MARY MIHELIC | 122 KINCAID DR | LAKE ZURICH | IL | 60047 |
| 19788 | MLPF& S CUST FPO | MARY ROTH IRA FBO MARY ROTH | 1714 EXECUTIVE LN | GLENVIEW | IL | 60026 |
| 19789 | MLPF& S CUST FPO | MARYANN GRAU IRRA FBO MARYANN GRAU | 431 KERWIN ST | CAMBRIA | CA | 93428-4492 |
| 19790 | MLPF& S CUST FPO | MATINA GIANAKAS IRA FBO MATINA GIANAKAS | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 19791 | MLPF& S CUST FPO | MATT KERSTE IRRA FBO MATT KERSTE | 1134 MAPLE AVE # 3 | EVANSTON | IL | 60202 |
| 19792 | MLPF& S CUST FPO | MATTHEW LAMBIASE IRRA FBO MATTHEW LAMBIASE | 200 CENTRAL PARK SOUTH APT 5B | NEW YORK | NY | 10019 |
| 19793 | MLPF& S CUST FPO | MEREDITH HALPERN IRA FBO MEREDITH HALPERN | 204 W 85TH ST APT 5 APT 5 | NEW YORK | NY | 10024 |
| 19794 | MLPF& S CUST FPO | MERREL MILLER IRRA FBO MERREL MILLER BRANDES LARGE VALUE | 5800 N WOODCREEK CIR | MCKINNEY | TX | 75071 |
| 19795 | MLPF& S CUST FPO | MICHAEL ADELMAN SEP FBO MICHAEL ADELMAN | 1811 BEACON HILL DR | DRESHER | PA | 19025 |
| 19796 | MLPF& S CUST FPO | MICHAEL FELT IRA FBO MICHAEL FELT | 13205 DEANE DR | ANACORTES | WA | 98221 |
| 19797 | MLPF& S CUST FPO | MICHAEL FINNEY IRA FBO MICHAEL FINNEY | 119 EDGEWOOD CT | WAYZATA | MN | 55391 |
| 19798 | MLPF& S CUST FPO | MICHAEL H BALTER IRRA FBO MICHAEL H BALTER | 3825 GREENACRE DR | NORTHBROOK | IL | 60062 |
| 19799 | MLPF& S CUST FPO | MICHAEL H BURNS IRRA FBO MICHAEL H BURNS | 51 VIA ALCAMO | SAN CLEMENTE | CA | 92673-7043 |
| 19800 | MLPF& S CUST FPO | MICHAEL H GREENBERG IRA FBO MICHAEL H GREENBERG | 5650 GLEN ERROL RD NW | ATLANTA | GA | 30327 |
| 19801 | MLPF& S CUST FPO | MICHAEL J DWYER IRRA FBO MICHAEL J DWYER | 2710 BLACKHAWK RD | WILMETTE | IL | 60091 |
| 19802 | MLPF& S CUST FPO | MICHAEL K WEBB IRA FBO MICHAEL K WEBB | 508 E 1ST ST | AUBURN | IN | 46706 |
| 19803 | MLPF& S CUST FPO | MICHAEL P SEIFERT IRA FBO MICHAEL P SEIFERT | 259 SW 193RD PL | NORMANDY PARK | WA | 98166 |
| 19804 | MLPF& S CUST FPO | MICHAEL S CARLETON IRA FBO MICHAEL S CARLETON | 2322 EVERGREEN ST | SAN DIEGO | CA | 92106 |
| 19805 | MLPF& S CUST FPO | MICHAEL S MEADOWS IRRA FBO MICHAEL S MEADOWS | 11754 HATTERAS ST | N HOLLYWOOD | CA | 91607 |
| 19806 | MLPF& S CUST FPO | MICHAEL T SELCH SEP FBO MICHAEL T SELCH | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045 |
| 19807 | MLPF& S CUST FPO | MICHELLE A ELLIS IRRA FBO MICHELLE A ELLIS | 7606 BURKE RD | NEW ORLEANS | LA | 70127 |
| 19808 | MLPF& S CUST FPO | MILAN E CHILLA IRA FBO MILAN E CHILLA | 21 ENSIGN RD | ROWAYTON | CT | 06853 |
| 19809 | MLPF& S CUST FPO | MILTON J ROSENBERG IRRA FBO MILTON J ROSENBERG | 1448 N LAKE SHORE DR # 4C | CHICAGO | IL | 60610 |
| 19810 | MLPF& S CUST FPO | MILTON LEVINBERG IRA FBO MILTON LEVINBERG | 3019 HARTZELL ST | WILMETTE | IL | 60091 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19811 | MLPF& S CUST FPO | MILTON T HANSEN IRRA<br>FBO MILTON T HANSEN | 2527 28TH ST | MOLINE | IL | 61265 |
| 19812 | MLPF& S CUST FPO | MITCHELL LEE EUDY SEP<br>FBO MITCHELL LEE EUDY | 2608 DOSTER RD | MONROE | NC | 28112 |
| 19813 | MLPF& S CUST FPO | MITCHELL LIRTZMAN MD IRRA<br>FBO MITCHELL LIRTZMAN MD | 121 OAK FOREST DR | LAFAYETTE | LA | 70501-6511 |
| 19814 | MLPF& S CUST FPO | MR CONRAD C FINK IRA<br>FBO MR CONRAD C FINK | 116 S STRATFORD DR | ATHENS | GA | 30605-3024 |
| 19815 | MLPF& S CUST FPO | MR DAVID C BOWERS IRRA<br>FBO MR DAVID C BOWERS | 21568 LAKE ST | CASSOPOLIS | MI | 49031 |
| 19816 | MLPF& S CUST FPO | MR DAVID J ENGELHARDT RRA<br>FBO MR DAVID J ENGELHARDT | PO BOX 371 | SEAFORD | DE | 19973 |
| 19817 | MLPF& S CUST FPO | MR DOUGLAS TRUMBULL IRRA<br>FBO MR DOUGLAS TRUMBULL<br>C/O WEISS BLOCK KARP&CASKEY | P.O. BOX 199 | SOUTHFIELD | MA | 01259 |
| 19818 | MLPF& S CUST FPO | MR JEFFREY A CARRIER IRA<br>FBO MR JEFFREY A CARRIER | 5837 W WAVELAND AVE | CHICAGO | IL | 60634 |
| 19819 | MLPF& S CUST FPO | MR JOHN F SPENCE IRRA<br>FBO MR JOHN F SPENCE | 115 6TH ST | WILMETTE | IL | 60091 |
| 19820 | MLPF& S CUST FPO | MR JOHN N DUNCAN JR IRRA<br>FBO MR JOHN N DUNCAN JR | 117 CARROT ISLAND LN | BEAUFORT | NC | 28516 |
| 19821 | MLPF& S CUST FPO | MR JOHN P MAHER IRRA<br>FBO MR JOHN P MAHER | 1338 CHESTNUT ST | WESTERN SPRGS | IL | 60558 |
| 19822 | MLPF& S CUST FPO | MR LESTER CHARMATZ IRA<br>FBO MR LESTER CHARMATZ | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 19823 | MLPF& S CUST FPO | MR MAX E WILLIAMS IRRA<br>FBO MR MAX E WILLIAMS | 3056 CREST DR | CLEARWATER | FL | 33759 |
| 19824 | MLPF& S CUST FPO | MR MICHAEL H. JORDAN IRRA<br>FBO MR MICHAEL H. JORDAN | 55 E 75TH ST | NEW YORK | NY | 10021 |
| 19825 | MLPF& S CUST FPO | MR RANDOLPH D SIMS IRRA<br>FBO MR RANDOLPH D SIMS | 215 CIMMERON TRL | GLENDORA | CA | 91741 |
| 19826 | MLPF& S CUST FPO | MR TADD A LINDSAY SR IRA<br>FBO MR TADD A LINDSAY SR | 310 W COLE AVE | WHEATON | IL | 60187 |
| 19827 | MLPF& S CUST FPO | MR TIMOTHY MYGIND IRRA<br>FBO MR TIMOTHY MYGIND | 21 COLLEGE HILL BARGATE<br>WOOD | GODLMNG SURREY UK<br>GU71YA | | |
| 19828 | MLPF& S CUST FPO | MR WILLIAM D KING IV SEP<br>FBO MR WILLIAM D KING IV | P O BOX 420 | CARROLLTON | AL | 35447 |
| 19829 | MLPF& S CUST FPO | MR WILLIAM PRITCHETT IRA<br>FBO MR WILLIAM PRITCHETT | 106 RYDER CT | WOODSTOCK | GA | 30189 |
| 19830 | MLPF& S CUST FPO | MRS ANNA SZPALA-ILARIA IRA<br>FBO MRS ANNA SZPALA-ILARIA | 141 WOODLAND AVE | LITTLE FERRY | NJ | 07643 |
| 19831 | MLPF& S CUST FPO | MRS BARBARA D NETO IRRA<br>FBO MRS BARBARA D NETO | 12 CANNATA DR | CROMWELL | CT | 06416 |
| 19832 | MLPF& S CUST FPO | MRS GAIL P ANDERSON IRRA<br>FBO MRS GAIL P ANDERSON<br>THM ACCOUNT | 4823 KENNETT PIKE | WILMINGTON | DE | 19807 |
| 19833 | MLPF& S CUST FPO | MRS MARGARET H KENNEDY IRA<br>FBO MRS MARGARET H KENNEDY | 1949 E RIVER PKWY | MINNEAPOLIS | MN | 55414 |
| 19834 | MLPF& S CUST FPO | MRS MARY ANN WINTER IRA<br>FBO MRS MARY ANN WINTER | 930 5TH AVE | NEW YORK | NY | 10021 |
| 19835 | MLPF& S CUST FPO | MRS MARY SCHWARTZ IRRA<br>FBO MRS MARY SCHWARTZ | PO BOX 610 | BARNEGAT LGT | NJ | 08006 |
| 19836 | MLPF& S CUST FPO | MS NATALIE A WARADY RRA<br>FBO MS NATALIE A WARADY | 219 E 2ND ST APT 5E | NEW YORK | NY | 10009 |
| 19837 | MLPF& S CUST FPO | NADER SADOUGHI IRRA<br>FBO NADER SADOUGHI | 33831 MERCATOR ISLE | DANA POINT | CA | 92629 |
| 19838 | MLPF& S CUST FPO | NANCIE ANN K MOEBIUS IRRA<br>FBO NANCIE ANN K MOEBIUS | 1200 MARINAVIEW DR | ARNOLD | MD | 21012 |
| 19839 | MLPF& S CUST FPO | NANCY L CLARK IRA<br>FBO NANCY L CLARK | 644 LINDEN AVE | OAK PARK | IL | 60302 |
| 19840 | MLPF& S CUST FPO | NELL P DENNING IRRA<br>FBO NELL P DENNING | 504 SCOTTS WAY | AUGUSTA | GA | 30909 |
| 19841 | MLPF& S CUST FPO | NELSON H FORBES SEP<br>FBO NELSON H FORBES | 3704 RICHELIEU DR | VESTAVIA HLS | AL | 35216 |
| 19842 | MLPF& S CUST FPO | NOLIE FISHMAN IRA<br>FBO NOLIE FISHMAN<br>THE BRENTWOOD MGMT GROUP | 11812 SAN VICENTE BLVD STE<br>200 | LOS ANGELES | CA | 90049-6622 |
| 19843 | MLPF& S CUST FPO | NORA E TATTERSALL IRA<br>FBO NORA E TATTERSALL | 716 OVERBROOK RD | ELYRIA | OH | 44035-3658 |
| 19844 | MLPF& S CUST FPO | NOREEN M LADEWSKI IRA<br>FBO NOREEN M LADEWSKI | 325 N SHORE DR | SOUTH HAVEN | MI | 49090 |
| 19845 | MLPF& S CUST FPO | NORMA JANE WINTER IRRA<br>FBO NORMA JANE WINTER | 10210 W STUENKEL RD | FRANKFORT | IL | 60423 |
| 19846 | MLPF& S CUST FPO | ORESTES J MIHALY IRRA<br>FBO ORESTES J MIHALY<br>GABELLI ASSET MGMT | 105 ROUND HILL RD | ARMONK | NY | 10504 |
| 19847 | MLPF& S CUST FPO | P RICHARD BOWLEY IRRA<br>FBO P RICHARD BOWLEY | 132 COLONNADE DR | PEACHTREE CTY | GA | 30269 |
| 19848 | MLPF& S CUST FPO | PATRICIA A MULDRIG IRRA<br>FBO PATRICIA A MULDIRIG | 35 WHITE CLIFF LN | NESCONSET | NY | 11767 |
| 19849 | MLPF& S CUST FPO | PATRICIA B LABAW IRA<br>FBO PATRICIA B LABAW | 1505 LAWNDALE RD | ELKHART | IN | 46514 |
| 19850 | MLPF& S CUST FPO | PATRICIA GIAMMARINO IRA<br>FBO PATRICIA GIAMMARINO | 10040 272ND AVE | TREVOR | WI | 53179 |

EXHIBIT A

| # | | NAME | | ADDRESS | | |
|---|---|---|---|---|---|---|
| 19851 | MLPF& S CUST FPO | PATRICIA H ALSTON IRA FBO PATRICIA H ALSTON | 33048 ELISA DR | DANA POINT | CA | 92629 |
| 19852 | MLPF& S CUST FPO | PATRICIA M SCALABRIN IRA FBO PATRICIA M SCALABRIN | 5 HAGERTY LN | CRANBURY | NJ | 08512 |
| 19853 | MLPF& S CUST FPO | PATRICK BOLTON IRA FBO PATRICK BOLTON | 1968 BROOKHAVEN AVE | PLACENTIA | CA | 92870 |
| 19854 | MLPF& S CUST FPO | PAT'S FURNITURE SERVICE BASIC FBO PASQUALE DI MASO | 1712 N NATOMA AVE | CHICAGO | IL | 60707-3916 |
| 19855 | MLPF& S CUST FPO | PAUL C GIBSON IRRA FBO PAUL C GIBSON | 4851 LINDSTROM DR | CHARLOTTE | NC | 28226 |
| 19856 | MLPF& S CUST FPO | PAUL CAMARATA IRA FBO PAUL CAMARATA | 3515 BERRY DR | STUDIO CITY | CA | 91604 |
| 19857 | MLPF& S CUST FPO | PAUL E BEKAVAC SEP FBO PAUL E BEKAVAC | 307 WEST 1901 S ROOSEVELT BLVD | KEY WEST | FL | 33040 |
| 19858 | MLPF& S CUST FPO | PAUL M SHERIDAN III SEP FBO MR PAUL SHERIDAN III | 69 ABBOTTSFORD RD | WINNETKA | IL | 60093 |
| 19859 | MLPF& S CUST FPO | PAUL SCHINDLER IRRA FBO PAUL SCHINDLER GREENBERG TRAURIG | 200 PARK AVE # 16 | NEW YORK | NY | 10166 |
| 19860 | MLPF& S CUST FPO | PAUL SIGAFUSS IRRA FBO PAUL SIGAFUSS | P.O. BOX 610 | ALEXANDRIA | AL | 36250 |
| 19861 | MLPF& S CUST FPO | PAUL TREGER IRRA FBO PAUL TREGER | 6464 AVENIDA WILFREDO | LA JOLLA | CA | 92037 |
| 19862 | MLPF& S CUST FPO | PAUL W KOBUSSEN IRA FBO PAUL W KOBUSSEN | 616 CHARLEMAGNE DR | NORTHBROOK | IL | 60062 |
| 19863 | MLPF& S CUST FPO | PAUL W NAPOLITANO IRRA FBO PAUL W NAPOLITANO | 1846 E WANAMAKER DR | COVINA | CA | 91724 |
| 19864 | MLPF& S CUST FPO | PEDRO J OBREGON IRRA FBO PEDRO J OBREGON | 1816 SCARLETT AVE | NORTH PORT | FL | 34289 |
| 19865 | MLPF& S CUST FPO | PENNY Z APTER IRA FBO PENNY Z APTER | PO BOX 42 | MIDDLE HADDAM | CT | 06456 |
| 19866 | MLPF& S CUST FPO | PERRY TRIVERI IRA FBO PERRY TRIVERI | 4941 ROLEX PKWY | LOVES PARK | IL | 61111 |
| 19867 | MLPF& S CUST FPO | PETER H KOHN IRRA FBO PETER H KOHN | 25 WINDSOR ISLE DR | LONGWOOD | FL | 32779 |
| 19868 | MLPF& S CUST FPO | PETER M RONAI IRRA FBO PETER M RONAI | 3585 CHRISTEN ST S | SALEM | OR | 97302 |
| 19869 | MLPF& S CUST FPO | PETER T FERIOLI IRA FBO PETER T FERIOLI | 411 WALNUT ST # 1769 | GREEN CV SPGS | FL | 32043 |
| 19870 | MLPF& S CUST FPO | PHILLIP W CAREY IRA FBO PHILLIP W CAREY | PO BOX 351 | MILL CITY | OR | 97360 |
| 19871 | MLPF& S CUST FPO | PO-SHUNG REN IRRA FBO PO-SHUNG REN | 27 MOUNTAINSIDE RD | MENDHAM | NJ | 07945 |
| 19872 | MLPF& S CUST FPO | RACHAEL C PURL IRRA FBO RACHAEL C PURL | 1502 TERRANCE DR | NAPERVILLE | IL | 60565 |
| 19873 | MLPF& S CUST FPO | RAFAEL GARCIA IRA FBO RAFAEL GARCIA | 225 69TH ST | DARIEN | IL | 60561 |
| 19874 | MLPF& S CUST FPO | RALPH TREDER IRRA FBO RALPH TREDER | 10 PRIMROSE PL | EWING | NJ | 08638 |
| 19875 | MLPF& S CUST FPO | RAYMON A GROSSMAN & ASSOC SEP FBO RAYMON A GROSSMAN | 7101 N CICERO AVE # 110 | LINCOLNWOOD | IL | 60712 |
| 19876 | MLPF& S CUST FPO | RAYNA ADLER IRA FBO RAYNA ADLER | 2845 WALNUT RD | HOMEWOOD | IL | 60430 |
| 19877 | MLPF& S CUST FPO | REGINA MURPHY IRRA FBO REGINA MURPHY | 18023 MARLIN LN | HOMEWOOD | IL | 60430 |
| 19878 | MLPF& S CUST FPO | REINHARD SCHNEIDER IRRA FBO REINHARD SCHNEIDER | 1947 KENILWORTH AVE | WILMETTE | IL | 60091 |
| 19879 | MLPF& S CUST FPO | RENAY ANGEL IRRA FBO RENAY ANGEL | 25361 S WOODLAND RD | BEACHWOOD | OH | 44122 |
| 19880 | MLPF& S CUST FPO | RENEE R PREININGER IRRA FBO RENEE R PREININGER | 7011 BELMONT CT | LAKEWOOD RCH | FL | 34202 |
| 19881 | MLPF& S CUST FPO | RICHARD B SHAFFER IRA FBO RICHARD B SHAFFER | 3731 RENOIR PL | CINCINNATI | OH | 45241 |
| 19882 | MLPF& S CUST FPO | RICHARD D FARR IRRA FBO RICHARD D FARR | 31 ASPEN WAY | ITHACA | NY | 14850 |
| 19883 | MLPF& S CUST FPO | RICHARD HEITLER SEP FBO RICHARD HEITLER | 31 STONYBROOK RD | WEST CALDWELL | NJ | 07006 |
| 19884 | MLPF& S CUST FPO | RICHARD I REITKOPP IRA FBO RICHARD I REITKOPP | 135 RUNNYMEDE RD | ROCHESTER | NY | 14618 |
| 19885 | MLPF& S CUST FPO | RICHARD J KITT SEP FBO DR RICHARD J KITT | 2240 SW 11TH PL | BOCA RATON | FL | 33486 |
| 19886 | MLPF& S CUST FPO | RICHARD L ABRAHAM IRA FBO RICHARD L ABRAHAM | 143 COLFAX RD | HAVERTOWN | PA | 19083 |
| 19887 | MLPF& S CUST FPO | RICHARD L MARECEK IRRA FBO RICHARD L MARECEK | 3246 CROWN POINTE DR | STOW | OH | 44224 |
| 19888 | MLPF& S CUST FPO | RICHARD M O'BRIEN IRRA FBO RICHARD M OBRIEN | 146 LILLIAN WAY | FALLBROOK | CA | 92028 |
| 19889 | MLPF& S CUST FPO | ROBERT A PAUSTIAN IRA FBO ROBERT A PAUSTIAN | 7330 W CAROL ST | NILES | IL | 60714 |
| 19890 | MLPF& S CUST FPO | ROBERT A READ IRRA FBO ROBERT A READ | 805 E OAK ST | PORTER | IN | 46304 |
| 19891 | MLPF& S CUST FPO | ROBERT B EASSA IRRA FBO ROBERT B EASSA | 2 N HILL CT | OAKLAND | CA | 94618 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19892 | MLPF& S CUST FPO | ROBERT B LAMMERDING IRRA FBO ROBERT B LAMMERDING | 17 DUNCAN DR | HAMILTON SQ | NJ | 08690 |
| 19893 | MLPF& S CUST FPO | ROBERT B LERNER IRRA FBO ROBERT B LERNER | 54 ROSE LN | E ROCKAWAY | NY | 11518 |
| 19894 | MLPF& S CUST FPO | ROBERT D RYAN IRRA FBO ROBERT D RYAN | 11325 WILLOW CREEK LN | ORLAND PARK | IL | 60467 |
| 19895 | MLPF& S CUST FPO | ROBERT D SPARR RRA FBO ROBERT D SPARR | 10 S WILLE ST APT 206 | MT PROSPECT | IL | 60056 |
| 19896 | MLPF& S CUST FPO | ROBERT E KANE IRRA FBO ROBERT E KANE | 805 BORDEAUX CT | BALLWIN | MO | 63011 |
| 19897 | MLPF& S CUST FPO | ROBERT E NAJEMNIK IRRA FBO ROBERT E NAJEMNIK | 3871 LAFLOR DR | ROCKLEDGE | FL | 32955 |
| 19898 | MLPF& S CUST FPO | ROBERT E WOODARD IRRA FBO ROBERT E WOODARD | P O BOX 670 | WINDERMERE | FL | 34786 |
| 19899 | MLPF& S CUST FPO | ROBERT F BATEMAN IRA FBO ROBERT F BATEMAN | 35 FANNING LN | GREENVILLE | RI | 02828 |
| 19900 | MLPF& S CUST FPO | ROBERT J BARNWELL IRRA FBO ROBERT J BARNWELL | 1200 MILLIGAN RD | BELLEFONTAINE | OH | 43311 |
| 19901 | MLPF& S CUST FPO | ROBERT J SLATTERY BASIC FBO ROBERT J SLATTERY | 7855 SHAWNEE RUN RD | CINCINNATI | OH | 45243 |
| 19902 | MLPF& S CUST FPO | ROBERT J SMITH IRA FBO ROBERT J SMITH | 10 E HAWTHORN PKWY APT 334 | VERNON HILLS | IL | 60061 |
| 19903 | MLPF& S CUST FPO | ROBERT J VARECHA IRA FBO ROBERT J VARECHA | 22842 S HARLEM AVE | FRANKFORT | IL | 60423 |
| 19904 | MLPF& S CUST FPO | ROBERT J. HACKMEISTER RRA FBO ROBERT J. HACKMEISTER | P.O. BOX 83 | SHERMANS DALE | PA | 17090 |
| 19905 | MLPF& S CUST FPO | ROBERT L REICH IRA FBO ROBERT L REICH | 26762 CRANAGE RD | OLMSTED FALLS | OH | 44138 |
| 19906 | MLPF& S CUST FPO | ROBERT MACY FINN JR IRA FBO ROBERT MACY FINN JR | 914 RIDGEFIELD RD | SHELBURNE | VT | 05482 |
| 19907 | MLPF& S CUST FPO | ROBERT N WOLF IRA FBO ROBERT N WOLF | 1212 N LAKE SHORE DR # 16CS | CHICAGO | IL | 60610 |
| 19908 | MLPF& S CUST FPO | ROBERT P RHODES IRA FBO ROBERT P RHODES | 940 FUNDERBURG BEND RD | PELL CITY | AL | 35128 |
| 19909 | MLPF& S CUST FPO | ROBERT ROY TITUS IRRA FBO ROBERT ROY TITUS | 19 STEERS AVE | NORTHPORT | NY | 11768 |
| 19910 | MLPF& S CUST FPO | ROBERT SEITZ IRA FBO ROBERT SEITZ | 1118 17TH ST S | ARLINGTON | VA | 22202 |
| 19911 | MLPF& S CUST FPO | ROBERT T CONKLIN IRRA FBO ROBERT T CONKLIN | 3818 MATTHEW LN | SEAFORD | NY | 11783 |
| 19912 | MLPF& S CUST FPO | ROBERT V JAMBOR IRRA FBO ROBERT V JAMBOR | 1173 TERRACE CT | LAKE GENEVA | WI | 53147 |
| 19913 | MLPF& S CUST FPO | ROGER A UPHOFF IRA FBO ROGER A UPHOFF | 7190 CHRISTOPHER DR | SAINT LOUIS | MO | 63129 |
| 19914 | MLPF& S CUST FPO | RONALD B KIRKLAND IRRA FBO RONALD B KIRKLAND | 146 BRISSTOL LN | BIRMINGHAM | AL | 35242 |
| 19915 | MLPF& S CUST FPO | RONALD GRACEMAN IRRA FBO RONALD GRACEMAN | 2526 WINDRUSH LN | NORTHBROOK | IL | 60062 |
| 19916 | MLPF& S CUST FPO | RONALD HARLAN IRA FBO RONALD HARLAN | 5556 LAKES EDGE DR | BIRMINGHAM | AL | 35242 |
| 19917 | MLPF& S CUST FPO | RONALD J HABEGGER IRRA FBO RONALD J HABEGGER | 1535 HOLLISTON TRL | FORT WAYNE | IN | 46825 |
| 19918 | MLPF& S CUST FPO | RONALD J ZERINGUE IRRA FBO RONALD J ZERINGUE BRANDES ACCOUNT | 1163 RUE BAYONNE | MANDEVILLE | LA | 70471 |
| 19919 | MLPF& S CUST FPO | RONALD L SEALINE IRRA FBO RONALD L SEALINE | 9317 ENFIELD SQ | JOHNSTON | IA | 50131 |
| 19920 | MLPF& S CUST FPO | RONALD SHLIFKA IRA FBO RONALD SHLIFKA | 825 SUFFIELD SQ | LINCOLNSHIRE | IL | 60069 |
| 19921 | MLPF& S CUST FPO | RONALD V JANICKI IRRA FBO RONALD V JANICKI | 11803 SAINT IVES CT | WOODBRIDGE | VA | 22192 |
| 19922 | MLPF& S CUST FPO | RONNA B SHERLOCK IRA FBO RONNA B SHERLOCK | 39 BUCKINGHAM LN | BUFFALO GROVE | IL | 60089 |
| 19923 | MLPF& S CUST FPO | ROSELLA M WEZEMAN IRA FBO ROSELLA M WEZEMAN | 4 SILLA LN | HOT SPRINGS | AR | 71909 |
| 19924 | MLPF& S CUST FPO | ROSSALLIE GRABOWSKI IRRA FBO ROSSALLIE GRABOWSKI | 5540 WALNUT AVE | DOWNERS GROVE | IL | 60515 |
| 19925 | MLPF& S CUST FPO | ROY E HOFER IRRA FBO ROY E HOFER | 505 BURR RIDGE CLB | BURR RIDGE | IL | 60527 |
| 19926 | MLPF& S CUST FPO | ROY G HALLBERG IRA FBO ROY G HALLBERG | 3305 ROYAL FOX DR | ST CHARLES | IL | 60174 |
| 19927 | MLPF& S CUST FPO | RUSSELL F REED IRRA FBO RUSSELL F REED | 64 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 19928 | MLPF& S CUST FPO | RUSSELL H SIMONS IRRA FBO RUSSELL H SIMONS | 3420 WOOSTER RD APT 316 | ROCKY RIVER | OH | 44116 |
| 19929 | MLPF& S CUST FPO | RUTH O HEMBREE-GALBRAITH SEP FBO RUTH O HEMBREE-GALBRAITH | 109 AMHERST CMN | CHARLOTTESVLE | VA | 22903-5170 |
| 19930 | MLPF& S CUST FPO | RUTH R NITSUN IRA FBO RUTH R NITSUN | 1137 WOODMERE DR | INDIANAPOLIS | IN | 46260 |
| 19931 | MLPF& S CUST FPO | RUTHANN B CONWAY SEP FBO RUTHANN B CONWAY | 1070 GREEN ST APT 202 | SAN FRANCISCO | CA | 94133 |
| 19932 | MLPF& S CUST FPO | S W SHUMAKE IRRA FBO S W SHUMAKE | 4509 HOCKADAY DR | DALLAS | TX | 75229 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19933 | MLPF& S CUST FPO | SAMUEL D COOK IRA<br>FBO SAMUEL D COOK | 77 E MISSOURI AVE UNIT 72 | PHOENIX | AZ | 85012 |
| 19934 | MLPF& S CUST FPO | SAMUEL D HILL IRRA<br>FBO SAMUEL D HILL | 170 TIMBER CREEK LN | ACWORTH | GA | 30101 |
| 19935 | MLPF& S CUST FPO | SAMUEL RONEL IRA<br>FBO SAMUEL RONEL | 24 BOUVANT DR | PRINCETON | NJ | 08540 |
| 19936 | MLPF& S CUST FPO | SARAH J RAY IRA<br>FBO SARAH J RAY | PO BOX 9180 | TRUCKEE | CA | 96162-7180 |
| 19937 | MLPF& S CUST FPO | SARWAT SHEIKH IRRA<br>FBO SARWAT SHEIKH | 252 RAMONA AVENUE | STATEN ISLAND | NY | 10312 |
| 19938 | MLPF& S CUST FPO | SCOTTIE DAYTON RRA<br>FBO SCOTTIE DAYTON | 1112 DIVISION ST | MANITOWOC | WI | 54220 |
| 19939 | MLPF& S CUST FPO | SEYMOUR A RAPPAPORT IRA<br>FBO SEYMOUR A RAPPAPORT | 99 S PARK AVE | ROCKVILLE CTR | NY | 11570 |
| 19940 | MLPF& S CUST FPO | SHARI L PROESEL IRRA<br>FBO SHARI L PROESEL | 327 WOODHILL LN | LAKE VILLA | IL | 60046 |
| 19941 | MLPF& S CUST FPO | SHELLEY SUE WILLIAMS IRA<br>FBO SHELLEY SUE WILLIAMS | 7700 ESTERO BLVD APT 304 | FT MYERS BCH | FL | 33931 |
| 19942 | MLPF& S CUST FPO | SLOBODAN D VUCICEVIC IRRA<br>FBO SLOBODAN D VUCICEVIC | 3501 HARLEM AVE | BERWYN | IL | 60402 |
| 19943 | MLPF& S CUST FPO | STACY NICKEL FOSTER RRA<br>FBO STACY NICKEL FOSTER | 515 MAIN ST APT 907 | EVANSTON | IL | 60202 |
| 19944 | MLPF& S CUST FPO | STANLEY L WALSKI IRA<br>FBO STANLEY L WALSKI | 153 CASTANO DR | HOT SPRINGS | AR | 71909 |
| 19945 | MLPF& S CUST FPO | STASIA A RIKARD IRRA<br>FBO STASIA A RIKARD | 16243 TOMAHAWK LAKE CT | CREST HILL | IL | 60403 |
| 19946 | MLPF& S CUST FPO | STEIMAN NEUROLOGY INC SEP<br>FBO GERALD S STEIMAN MD | 314 S DREXEL AVE | COLUMBUS | OH | 43209 |
| 19947 | MLPF& S CUST FPO | STEPHEN BARRY POZEZ IRA<br>FBO STEPHEN BARRY POZEZ | 5440 N PASEO SORIA | TUCSON | AZ | 85718 |
| 19948 | MLPF& S CUST FPO | STEPHEN F WALKER RRA<br>FBO STEPHEN F WALKER | 306 COWAN ST | COLUMBIA | TN | 38401 |
| 19949 | MLPF& S CUST FPO | STEPHEN L BAUM IRRA<br>FBO STEPHEN L BAUM | 738 N WELLS ST FL 2 | CHICAGO | IL | 60654-3521 |
| 19950 | MLPF& S CUST FPO | STEPHEN L BURNSTEIN IRA<br>FBO STEPHEN L BURNSTEIN | 82 LOWELL DR | MARLTON | NJ | 08053 |
| 19951 | MLPF& S CUST FPO | STEPHEN P RICE IRRA<br>FBO STEPHEN P RICE | 3418 BARGAINTOWN RD | EGG HBR TWP | NJ | 08234 |
| 19952 | MLPF& S CUST FPO | STEPHEN R PIPER IRA<br>FBO STEPHEN R PIPER<br>BRANDES-US VALUE | 22841 E EUCLID CIR | AURORA | CO | 80016 |
| 19953 | MLPF& S CUST FPO | STEPHEN ROBBINS BASIC<br>FBO STEPHEN P ROBBINS | 1301 1ST AVE # 2505 | SEATTLE | WA | 98101 |
| 19954 | MLPF& S CUST FPO | STEVEN BACKER IRA<br>FBO STEVEN BACKER | 179 E 79TH ST # 10 | NEW YORK | NY | 10021 |
| 19955 | MLPF& S CUST FPO | STEVEN BOND IRA<br>FBO STEVEN BOND | 2909 LAKE AVE | WILMETTE | IL | 60091 |
| 19956 | MLPF& S CUST FPO | STEVEN E HIGH SEP<br>FBO STEVEN E HIGH | 1412 W BAY AVE | NEWPORT BEACH | CA | 92661 |
| 19957 | MLPF& S CUST FPO | STEVEN M DRESNER IRRA<br>FBO STEVEN M DRESNER | 614 SHERIDAN RD | GLENCOE | IL | 60022 |
| 19958 | MLPF& S CUST FPO | STEVEN P GIANAKAS IRA<br>FBO STEVEN P GIANAKAS | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 19959 | MLPF& S CUST FPO | SUE CAROL FINK IRA<br>FBO SUE CAROL FINK | 116 S STRATFORD DR | ATHENS | GA | 30605-3024 |
| 19960 | MLPF& S CUST FPO | SUE MASENGALE IRA<br>FBO SUE MASENGALE | 1953 W CRESTWOOD ST | RCH PALOS VRD | CA | 90275 |
| 19961 | MLPF& S CUST FPO | SUSAN A VELLER IRA<br>FBO SUSAN A VELLER | 945 S ELM ST | PALATINE | IL | 60067 |
| 19962 | MLPF& S CUST FPO | SUSAN D. LIES IRA<br>FBO SUSAN D. LIES | 3028 INDIANWOOD RD | WILMETTE | IL | 60091 |
| 19963 | MLPF& S CUST FPO | SUSAN E. CORRELL-SMITH IRA<br>FBO SUSAN E. CORRELL-SMITH | 16 OXFORD AVE | READING | PA | 19609 |
| 19964 | MLPF& S CUST FPO | SUSANNE D LIVINGSTON SEP<br>FBO SUSANNE D LIVINGSTON | 3275 BROOKSIDE LN | ENCINITAS | CA | 92024 |
| 19965 | MLPF& S CUST FPO | TERENCE A PALLESCHI IRA<br>FBO TERENCE A PALLESCHI | 6187 N SHORE DR | W BLOOMFIELD | MI | 48324 |
| 19966 | MLPF& S CUST FPO | TERI BROHAUGH SMOOT IRRA<br>FBO TERI BROHAUGH SMOOT | 2429 CHANTRELLE CT | PLACERVILLE | CA | 95667 |
| 19967 | MLPF& S CUST FPO | TERRY HEINZ IRA<br>FBO TERRY HEINZ | 3916 E EAGLESCLIFFE DR | SPRINGFIELD | MO | 65809 |
| 19968 | MLPF& S CUST FPO | TERRY L NEWELL IRRA<br>FBO TERRY L NEWELL | 1823 ATLANTIC PL | AMELIA ISLAND | FL | 32034-5818 |
| 19969 | MLPF& S CUST FPO | TERRY P BROWN IRA<br>FBO TERRY P BROWN | 240 HOME AVE | OAK PARK | IL | 60302 |
| 19970 | MLPF& S CUST FPO | THADDEUS A GUZIK IRRA<br>FBO THADDEUS A GUZIK | 4383 ROLLING HILLS DR | LK IN THE HLS | IL | 60156 |
| 19971 | MLPF& S CUST FPO | THOMAS A DAVIS IRRA<br>FBO THOMAS A DAVIS | 5 SWEET GUM CT | COLUMBIA | SC | 29223 |
| 19972 | MLPF& S CUST FPO | THOMAS C VETRENO IRA<br>FBO THOMAS C VETRENO | 7904 SADDLEBROOK DR | PORT ST LUCIE | FL | 34986 |
| 19973 | MLPF& S CUST FPO | THOMAS DICKINSON SEP<br>FBO THOMAS JAMES DICKINSON | 816 SOUTH ST | GENEVA | IL | 60134 |
| 19974 | MLPF& S CUST FPO | THOMAS E LALLY IRRA<br>FBO THOMAS E LALLY | 15 LESNYK RD | GOFFSTOWN | NH | 03045 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19975 | MLPF& S CUST FPO | THOMAS F FITZGERALD IRRA FBO THOMAS F FITZGERALD | 5 OKETEE CT | HILTON HEAD | SC | 29926 |
| 19976 | MLPF& S CUST FPO | THOMAS G BELL IRA FBO THOMAS G BELL | 444 N EL CAMINO REAL # 93 | ENCINITAS | CA | 92024 |
| 19977 | MLPF& S CUST FPO | THOMAS G BOWER IRRA FBO THOMAS G BOWER | 2039 GARDENVIEW PL | SANTA ROSA | CA | 95403 |
| 19978 | MLPF& S CUST FPO | THOMAS J KUROWSKI IRA FBO THOMAS J KUROWSKI (BRANDES) | 138 STONES EDGE DR | MONTGOMERY | TX | 77356 |
| 19979 | MLPF& S CUST FPO | THOMAS M. MELO IRRA FBO THOMAS M. MELO | 3755 HARPER ST | HOUSTON | TX | 77005 |
| 19980 | MLPF& S CUST FPO | THOMAS R SCHIFF IRRA FBO THOMAS R SCHIFF | 540 N BRISTOL AVE | LOS ANGELES | CA | 90049 |
| 19981 | MLPF& S CUST FPO | THOMAS S MERRITT IRRA FBO THOMAS S MERRITT | 4 DUNCAN LN | CORNWALL HDSN | NY | 12520 |
| 19982 | MLPF& S CUST FPO | TIMOTHY A FAULKNOR IRRA FBO TIMOTHY A FAULKNOR | 63 ROSALIE AVE | LINCROFT | NJ | 07738 |
| 19983 | MLPF& S CUST FPO | TIMOTHY D DALY IRA FBO TIMOTHY D DALY | 3569 UNIQUE WAY | LAS VEGAS | NV | 89129 |
| 19984 | MLPF& S CUST FPO | TODD CHRISTOPHER INTL INC SRA FBO TODD CHRISTOPHER BILL ROHR | 4025 TAMPA RD STE 3200 | OLDSMAR | FL | 34677-3208 |
| 19985 | MLPF& S CUST FPO | TODD CHRISTOPHER INTL INC SRA FBO WANDA CHRISTOPHER | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 19986 | MLPF& S CUST FPO | TONI WASSERMAN IRRA FBO TONI WASSERMAN | 592 UPPER CONWAY CIR | CHESTERFIELD | MO | 63017 |
| 19987 | MLPF& S CUST FPO | TRUE H KNOWLES IRA FBO TRUE H KNOWLES BRANDES US VALUE | 3831 TURTLE CREEK #23A | DALLAS | TX | 75219 |
| 19988 | MLPF& S CUST FPO | VALENTINE ERICSSON IRRA FBO VALENTINE ERICSSON | 1704 E KENSINGTON RD | ARLINGTON HTS | IL | 60004 |
| 19989 | MLPF& S CUST FPO | VICKI A YUNIS IRA FBO VICKI A YUNIS | 2 BAY CLUB DR # 19N | BAYSIDE | NY | 11360 |
| 19990 | MLPF& S CUST FPO | VICKI C JOHNSON IRA FBO VICKI C JOHNSON | 1205 FARWELL DR | MADISON | WI | 53704 |
| 19991 | MLPF& S CUST FPO | VICTOR P PYNN IRRA FBO VICTOR P PYNN | 8530 ABINGDON LN | DULUTH | GA | 30097 |
| 19992 | MLPF& S CUST FPO | VINCENT J SCHODOLSKI IRRA FBO VINCENT J SCHODOLSKI | 1532 RAMONA AVE | S PASADENA | CA | 91030 |
| 19993 | MLPF& S CUST FPO | VINCENT M LAPORTE IRRA FBO VINCENT M LAPORTE | 683 PINE ST | HARBOR SPGS | MI | 49740 |
| 19994 | MLPF& S CUST FPO | VINESKI BRANN WILLIAMS E BASIC FBO MATTHEW W BRANN | 111 W MAIN ST | TROY | PA | 16947 |
| 19995 | MLPF& S CUST FPO | VIRGINIA HOFELD IRA FBO VIRGINIA HOFELD | 8911 MENARD AVE | MORTON GROVE | IL | 60053-2464 |
| 19996 | MLPF& S CUST FPO | VOLKHARD F NIEMEIER IRRA FBO VOLKHARD F NIEMEIER | 15307 LISA CT | ORLAND PARK | IL | 60462 |
| 19997 | MLPF& S CUST FPO | VRANESH & RAISCH SEP FBO JOHN R. HENDERSON | 2960 DIAGONAL HWY STE 207 | BOULDER | CO | 80301-9405 |
| 19998 | MLPF& S CUST FPO | WALTER D AHNER JR IRRA FBO WALTER D AHNER JR | 1532 SHADY LN | SCHERERVILLE | IN | 46375 |
| 19999 | MLPF& S CUST FPO | WALTER H HANSEN IRRA FBO WALTER H HANSEN | 3850 W BRYN MAWR AVE APT 501 | CHICAGO | IL | 60659 |
| 20000 | MLPF& S CUST FPO | WANDA CHRISTOPHER SEP FBO WANDA CHRISTOPHER | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 20001 | MLPF& S CUST FPO | WAYNE F MCNULTY DCSD IRRA FBO WAYNE F MCNULTY DCSD MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 20002 | MLPF& S CUST FPO | WILLIAM C MELVIN IRRA FBO WILLIAM C MELVIN | 15000 MARSHFIELD RD | HICKORY CRNRS | MI | 49060 |
| 20003 | MLPF& S CUST FPO | WILLIAM D WOODROFFE SEP FBO WILLIAM D WOODROFFE | 1926 E TODD DR | TEMPE | AZ | 85283 |
| 20004 | MLPF& S CUST FPO | WILLIAM E HOROWITZ IRA FBO WILLIAM E HOROWITZ | 1760 CLAVEY RD | HIGHLAND PARK | IL | 60035 |
| 20005 | MLPF& S CUST FPO | WILLIAM K HARDY IRA FBO WILLIAM K HARDY | 3714 WEDGEWOOD CHASE | NORCROSS | GA | 30092 |
| 20006 | MLPF& S CUST FPO | WILLIAM L NELSON IRRA FBO WILLIAM L NELSON | 301 N LAS PALMAS AVE | LOS ANGELES | CA | 90004 |
| 20007 | MLPF& S CUST FPO | WILLIAM M MANDERNACK IRRA FBO WILLIAM M MANDERNACK | 1629 RIDGE RD | HOMEWOOD | IL | 60430 |
| 20008 | MLPF& S CUST FPO | WILLIAM MEYER IRRA FBO WILLIAM MEYER | 8942 SHERMER RD | MORTON GROVE | IL | 60053 |
| 20009 | MLPF& S CUST FPO | ZVI ZIEGLER IRA FBO ZVI ZIEGLER | RECHOV AHARONI #10 | JERUSALEM 92549 ISRAEL | | |
| 20010 | MMA PRAXIS MUTUAL FUNDS | | P.O. BOX 5356 | CINCINNATI | OH | 45201-5356 |
| 20011 | MML BLEND FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 |
| 20012 | MML ENHANCED INDEX CORE EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 |
| 20013 | MML EQUITY INCOME FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 |
| 20014 | MML EQUITY INDEX FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 |
| 20015 | MML SERIES INVESTMENT FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 20016 | MML SERIES INVESTMENT FUND II | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20017 | MML SMALL CAP EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 |
| 20018 | MMR INC. LIQUIDATION TRUST | MARIE MCCONNELL-PERKINS TTEE MMR INC. LIQUIDATION TRUST U/A DTD 03/01/2001 FBO CARLY PHILLIPS | 145 WILLOW LAKE DRIVE | FAIRHOPE | AL | 36532 |
| 20019 | MNTI, JOSEPH | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 4 BROOKWOOD COURT | ROCKY POINT | NY | 11778 |
| 20020 | MO, TSAN | KINGTSE C MO TEN ENT | 7704 LAKE GLEN DR | GLENN DALE | MD | 20769 |
| 20021 | MO, TSAN | KINGTSE C MO TEN ENT | 7704 LAKE GLEN DR | GLENN DALE | MD | 20769-2027 |
| 20022 | MOCKENHAUPT, LOUIS L | | 3680 LETICIA WAY | CHINO | CA | 91710 |
| 20023 | MOCZULSKI, KENNETH S | | 1120 PEBBLE CREEK RD | FORT WORTH | TX | 76107-1537 |
| 20024 | MOELLENDORF, JAMES A | TD AMERITRADE CLEARING CUSTODIAN IRA | 2125 COUNTRY KNOLL CT | ELGIN | IL | 60123 |
| 20025 | MOELLER III, W FRED | ZOE ELLEN MOELLER JTTEN | 3 TEAK DRIVE | NASHUA | NH | 03062 |
| 20026 | MOELLER, JEANNE F | | 8135 MAIN STREET | PORT REPUBLIC | VA | 24471 |
| 20027 | MOELLER, KURT STEVEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2322 FRANCISCO ST | SAN FRANCISCO | CA | 94123 |
| 20028 | MOELLER, KURT STEVEN | CHARLES SCHWAB TRUST CO TTEE ALLIANZ DRESDNER ASSET MGMT | 2322 FRANCISCO ST | SAN FRANCISCO | CA | 94123 |
| 20029 | MOELLER, MICHELLE SHADWICK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2322 FRANCISCO ST | SAN FRANCISCO | CA | 94123 |
| 20030 | MOELLER, PETER CHARLES | ZOE ELLEN MOELLER CUSTODIAN FOR PETER CHARLES MOELLER UTMA/NH | 3 TEAK DRIVE | NASHUA | NH | 03062 |
| 20031 | MOELLER, WILLIAM T | AND CHRISTINE P MOELLER JTWROS | 4 FIELDVIEW RD | QUEENSBURY | NY | 12804 |
| 20032 | MOELLER, WILLIAM TOWSON | WILLIAM TOWSON MOELLER | 4 FIELDVIEW RD | QUEENSBURY | NY | 12804-7770 |
| 20033 | MOEN, DANIEL R | WELLS FARGO BANK C/F DANIEL R MOEN | 1216 N MAIN ST | ABERDEEN | SD | 57401 |
| 20034 | MOERSCH, ELIZABETH G | PM ACCOUNT | 21591 BLUEJAY | TRABUCO CANYON | CA | 92679-3474 |
| 20035 | MOESCHEN, PATRICK T | PATRICK T MOESCHEN | 35 HOWARD ST | SALEM | NH | 03079-2541 |
| 20036 | MOFFATT, ERNEST R | FMT CO CUST IRA ROLLOVER | PO BOX 7523 | NORTHRIDGE | CA | 91327 |
| 20037 | MOGAN, THOMAS J | THOMAS J MOGAN | 9059 N GRACE AVENUE | NILES | IL | 60714-1424 |
| 20038 | MOGENSEN, MAINSOURCE BANK JOHN | | 2000 W COURT STREET | KANKAKEE | IL | 60901 |
| 20039 | MOHINTSA | MARK HINTSA JTWROS | 10 SIGNAL LANE | WESTPORT | CT | 06880 |
| 20040 | MOHR, DAVID W. | | 10982 ROEBLING AVENUE APT #515 | LOS ANGELES | CA | 90024 |
| 20041 | MOHR, MARK A | JESSICA MOHR JT TEN | 16915 PATTERSON DR | OMAHA | NE | 68135 |
| 20042 | MOHR, MR MICHAEL D. | CGM IRA CUSTODIAN | 5543 JOWETT COURT | ALEXANDRIA | VA | 22315-5539 |
| 20043 | MOHR, SHEILA S. | CGM IRA CUSTODIAN | 5360 FOREST WAY | BLOOMFIELD HILLS | MI | 48302-2724 |
| 20044 | MOHRBACHER, FRANCINE K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2581 COVEL BLUFF RD | OTTAWA | IL | 61350 |
| 20045 | MOHRBACHER, FRANCINE K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2581 COVEL BLUFF RD | OTTAWA | IL | 61350-9261 |
| 20046 | MOHRMANN, MR HERB | | 530 MARSETT PL UNIT 75 | VICTORIA (CAN) | BC | V8Z 7J2 |
| 20047 | MOINESTER, CAROLYN | ALLEN MOINESTER TTEE CAROLYN MOINESTER REV TRUST | 11339 BARCA BLVD | BOYNTON BEACH | FL | 33437 |
| 20048 | MOIRA DONNELLY TTEE | FBO MOIRA DONNELLY LIV TR U/A/D 05/2003 | 114 W 11TH STREET PARAMETRIC | HOLLAND | MI | 49423-3206 |
| 20049 | MOISES MAINSTER C/F | NATHAN CHAIM MAINSTER UTMA/NY UNTIL AGE 21 | 167 BRITE AVE | SCARSDALE | NY | 10583 |
| 20050 | MOIZE, WILLIAM, G. | SEPARATE PROPERTY | 7328 ROYAL CIRCLE | DALLAS | TX | 75230 |
| 20051 | MOKSZYCKI, NANCY A | NANCY A MOKSZYCKI | 25459 CAYUGA TR | BARRINGTON | IL | 60010-1187 |
| 20052 | MOLARDO, BETTY M | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 3520 STONE CREEK CT | JOLIET | IL | 60435-8788 |
| 20053 | MOLASKEY, LAURA E | LAURA E MOLASKEY | 3518 SUGAR MAPLE CT | WALDORF | MD | 20602 |
| 20054 | MOLCHANY, MR RICHARD DAVID | | 4041 HUNSICKER DR | WALNUTPORT | PA | 18088 |
| 20055 | MOLDAUER, ANNE B | | 2033 BUTTERFLY LANE APT CC116 | NAPERVILLE | IL | 60563 |
| 20056 | MOLDE, KENT | DTD 01/01/1983 SURBURBAN RADIOLOGIC PSP AST TRUST COMPANY TTEE (BRANDES US VALUE) | 6961 BEACH ROAD | EDEN PRAIRIE | MN | 55344 |
| 20057 | MOLEN, BRIAN L VANDER | | 8142 169TH ST APT 3E | TINLEY PARK | IL | 60477 |
| 20058 | MOLER, MATTHEW EDWARD | | 14780 INDIAN CREEK DR | CLEVELAND | OH | 44130 |
| 20059 | MOLINA MD, JOSEPH M. | MGR: BRANDES C/O MOLINA HEALTHCARE | ONE GOLDEN SHORE DRIVE | LONG BEACH | CA | 90802 |
| 20060 | MOLINARE, JOHN D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 782 ELDORADO DR | SUPERIOR | CO | 80027 |
| 20061 | MOLINARI, DELMO | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 10820 AMBAZAC WAY | LOS ANGELES | CA | 90077 |
| 20062 | MOLINARI, PAUL | | 4779 MCDONALD DRIVE CIRCLE | STILLWATER | MN | 55082 |
| 20063 | MOLINEUX, OLIVIA W | | 200 WOODBINE DRIVE | WILLIAMSBURG | VA | 23185 |
| 20064 | MOLINEUX, OLIVIA W | FCC AC CUSTODIAN IRA U/A DTD 08/02/99 | 200 WOODBINE DRIVE | WILLIAMSBURG | VA | 23185 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20065 | MOLLIE H SPITZER TRUST | JO-ANNE R SCHNEIDER & MARTIN H SCHNEIDER TTEES UAD 09/05/1984 | 1036 PARK AVE #9D | NEW YORK | NY | 10028 |
| 20066 | MOLLMAN, MARY COLLOPY | DB SECURITIES INC CUSTODIAN DTD 07/26/99 | 17 OAK KNOLL ROAD | SUMMIT | NJ | 07901 |
| 20067 | MOLLOY FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049 |
| 20068 | MOLLOY FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049-0927 |
| 20069 | MOLLOY, MARTHA S | & J C S MULLEN TTEE ANNE RR HUSK & EF PORTER III S HOWELLS TR 12/30/85 | PO BOX 927 | HOLLIS | NH | 03049 |
| 20070 | MOLLY H. SCHNEIDER,TTEE | UAD 3-10-00 FBO MOLLY H. SCHNEIDER TR BRANDES | 5397 CARMEL KNOLLS DRIVE | SAN DIEGO | CA | 92130-3207 |
| 20071 | MOLNAR, HELENE M | FCC AC CUSTODIAN IRA R/O | 1822 SOUTH 61ST COURT | CICERO | IL | 60804 |
| 20072 | MOLONY, JOHN A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 561 KEYSTONE AVE # 427 | RENO | NV | 89503 |
| 20073 | MOLONY, JOHN A | DESIGNATED BENE PLAN/TOD | 561 KEYSTONE AVE # 427 | RENO | NV | 89503 |
| 20074 | MOLOZNIK, GREGORY L | AND JULIE M MOLOZNIK JTWROS | 2111 LILLIAN LN | LISLE | IL | 60532-1100 |
| 20075 | MOLOZNIK, GREGORY L | TOD BENEFICIARIES ON FILE | 2111 LILLIAN LN | LISLE | IL | 60532 |
| 20076 | MOLS, MARTINE D | IRA ETRADE CUSTODIAN | 5712 MIRA SIERRA LN | EL PASO | TX | 79912 |
| **20077** | **MOLS, MARTINE D** | **IRA E*TRADE CUSTODIAN** | **5712 MIRA SIERRA LN** | **EL PASO** | **TX** | **79912** |
| 20078 | MOMMSEN, QUINN MICHAEL | | 1926 W. POTOMAC AVENUE | CHICAGO | IL | 60622 |
| 20079 | MONA E STRENGER TR | UA OCT 30 90 MONA E STRENGER TRUST | 340 NORTHWESTERN | LAKE FOREST | IL | 60045 |
| 20080 | MONACH, JUNE O. | | 112 PALA AVE | OAKLAND | CA | 94611 |
| **20081** | **MONACO, ANN E** | **METROPOLITAN WEST CAP MGMT** | **396 PRUSSIAN LN** | **WAYNE** | **PA** | **19087-1365** |
| **20082** | **MONACO, MARIO DI** | | **1180 DUNBAR HILL RD** | **HAMDEN** | **CT** | **06514-1223** |
| 20083 | MONACO, RICHARD A DEL | | 3564 KATRINA DRIVE | YORKTOWN HTS | NY | 10598 |
| 20084 | MONAGHAN, RICHARD A | | 2 ALEXANDRA WAY | HINGHAM | MA | 02043 |
| 20085 | MONARCH BTS FLIP ACCT | MONARCH FINANCIAL CORPORATION | 1270 AVENUE OF THE AMERICAS SUITE 301 | NEW YORK | NY | 10020 |
| 20086 | MONASTER, IRENE FRANCES | FMT CO CUST IRA | 301 E 48TH ST APT 10B | NEW YORK | NY | 10017 |
| 20087 | MOND, ANTHONY B DE | USAA FED SVGS BNK C/F SDSEP ANTHONY B DE MOND | 137 NAVAJO LN | DURANGO | CO | 81301 |
| 20088 | MONE, GREGORY N | | 6831 MAPLE GROVE CT | YORBA LINDA | CA | 92886 |
| 20089 | MONETARY AUTHORITY/SINGAPORE | | | | | |
| 20090 | MONEY PURCHASE PENSION PLAN | JAMES CONNER TTEE MONEY PURCHASE PENSION PLAN MPP PLAN DTD 08/31/79 PIM ACCOUNT | 2500 THE STRAND | MANHATTAN BCH | CA | 90266 |
| 20091 | MONEY, JAMES L STAN | PURCHASE PLAN U/A DTD 1-1-90 | 836 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 20092 | MONGILLO, RICHARD J | | 3 CARRIAGE DR | CANTON | CT | 06019 |
| 20093 | MONICA A YOUNG TRUST | JAMES WENDELL WALLACE TTEE MONICA A YOUNG TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 20094 | MONICA DONNELLY LIV TR | MONICA DONNELLY TTEE U/A/D 05/07/03 | 238 WASHINGTON BLVD PARAMETRIC ACCT | HOLLAND | MI | 49423 |
| 20095 | MONICA DONNELLY TTEE | FBO MONICA DONNELLY LIV TR U/A/D 05/07/03 | 238 WASHINGTON BLVD PARAMETRIC ACCT | HOLLAND | MI | 49423-3127 |
| **20096** | **MONICA L JAZWINSKI IRA** | **SCOTTRADE INC CUST FBO MONICA L JAZWINSKI IRA** | **9708 WOLF RD** | **FOX RIVER GROVE** | **IL** | **60021-1647** |
| 20097 | MONJOY, CLEOPHAS | CGM IRA ROLLOVER CUSTODIAN | 3116 FRANKLIN LANE | ROCKAWAY | NJ | 07866-5818 |
| 20098 | MONKABA, RICHARD A | | 10221 BOULDER PASS | DAVISBURG | MI | 48350 |
| 20099 | MONNAY, THOMAS | | 11410 NW 30TH PLACE | SUNRISE | FL | 33323 |
| 20100 | MONOPOLI, WILLIAM V | MARY K MONOPOLI JTWROS | PO BOX 401 | VESTAL | NY | 13851 |
| 20101 | MONROE, EARL | BRANDLY MONROE JT WROS | 4 DRURY LANE | MOBILE | AL | 36608 |
| 20102 | MONSMA, DURHAM J | AND ROBBIE E MONSMA JTWROS | 38 CAMPBELL DR | STAMFORD | CT | 06903 |
| 20103 | MONSMA, DURHAM JAMES | | 38 CAMPBELL DR | STAMFORD | CT | 06903 |
| 20104 | MONSON, CHRISTINA | C/O CONIFER SECURITIES ATT CORPORATE SERVICES | 24 WELLESLDEY DRIVE | BRADFORD | NH | 03110-4531 |
| 20105 | MONSON, KAREN M | | PO BOX 8096 | SPARTANBURG | SC | 29305 |
| 20106 | MONSON, MELISSA | | 471 BAILHACHE AVENUE | HEALDSBURG | CA | 95448-9430 |
| **20107** | **MONTAGNE PARTNERSHIP LLLP/TWEEDY** | | | | | |
| 20108 | MONTAGU-POLLOCK, BARBARA | AND STEPHEN MONTAGU-POLLOCK JTWROS | 31 SUMMERS ST | OYSTER BAY | NY | 11771 |
| 20109 | MONTAIGNE, INVESTISSEMENTS | SLOANE INC A/S PIERRE FAUTEUX | 4835 RUE GARNIER | MONTREAL (CAN) | QC | H2J 3S8 |
| 20110 | MONTALVO, ANA | | 12009 DEERFOOT PL | THONOTOSASSA | FL | 33592 |
| 20111 | MONTALVO, EDGAR | FMT CO CUST IRA ROLLOVER | 8719 TIMBERS POINTE DR E | TINLEY PARK | IL | 60477 |
| 20112 | MONTANA BOARD OF INVESTMENTS | (MONTANA BOARD OF INVESTMENTS) | CARROLL SOUTH 2401 COLONIAL DRIVE 3RD FL | HELENA | MT | 59601 |
| 20113 | MONTAVON, ALVIN W | EDWARD D JONES CO CUSTODIAN ALVIN W MONTAVON FBO ALVIN W MONTAVON SEP | 1797 MAYTOWN ROAD | SUBLETTE | IL | 61367 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20114 | MONTAVON, R LEO | KATHLEEN MONTAVON JT TEN | 17763 ALEXANDRA WAY | GRASS VALLEY | CA | 95949 |
| 20115 | MONTE, JAMES F | JAMES F MONTE | 9 CINDER RD | GARNERVILLE | NY | 10923-1131 |
| 20116 | MONTEAGLE FUNDS | | 209 TENTH AVENUE SOUTH SUITE 332 | NASHVILLE | TN | 37203 |
| 20117 | MONTELEONE, PATRICIA E | CGM IRA CUSTODIAN | 1403 SUMMIT OAKS DRIVE | BURNSVILLE | MN | 55337-4772 |
| 20118 | MONTENEGRO, MARIA SABINA DE | | APT. 906 791 CRANDON BLVD. | KEY BISCAYNE | FL | 33149 |
| **20119** | **MONTEPARE, JOHN W** | **JOHN W MONTEPARE SEP IRA RBC CAPITAL MARKETS CORP CUST VALUE ACCOUNT** | **P O BOX 1796** | **BRECKENRIDGE** | **CO** | **80424-1796** |
| 20120 | MONTGOMERY, COLLEEN | | 60 LOGAN LOOP | HIGHLAND PARK | IL | 60035 |
| 20121 | MONTGOMERY, HAROLD A | HAROLD A MONTGOMERY | 13049 DECAN DR | POWAY | CA | 92064-1118 |
| 20122 | MONTGOMERY, JAY A | FMT CO CUST IRA | 213 W MAIN ST | SAINT CHARLES | IL | 60174 |
| 20123 | MONTGOMERY, JAY A | FMT CO TTEE FRP PS A/C FIRST CLEARING CORP ATTN: JAY MONTGOMERY | 213 W MAIN ST | SAINT CHARLES | IL | 60174 |
| 20124 | MONTGOMERY, JEANNE G | IRA E TRADE CUSTODIAN | 2515 HURD AVE | EVANSTON | IL | 60201 |
| 20125 | MONTGOMERY, KATHLEEN G | CGM IRA CUSTODIAN | 13026 243RD PL NE | REDMOND | WA | 98053-5721 |
| 20126 | MONTGOMERY, MARK R | ANNE M MONTGOMERY JTWROS ONLINE TRADING | 139 SUNNYSIDE | ELMHURST | IL | 60126 |
| 20127 | MONTICELLO, AMY M | | 51 FULLER DRIVE | WEST HARTFORD | CT | 06117 |
| 20128 | MONTIEL, ELYSE GLASSBERG | | 177 19TH ST APT 11D | OAKLAND | CA | 94612 |
| 20129 | MONTLLOR M.D., MICHELE | TOD DAVID LEE NELSON SUBJECT TO STA TOD RULES NORTHERN TRUST EQUITY | 470 COLUMBIA CIRCLE | PASADENA | CA | 91105-3306 |
| 20130 | MONTORIO, MR JOHN A | | 1569 MERIDIAN AVE | S PASADENA | CA | 91030 |
| 20131 | MONTOYA REVOCABLE TRUST | S MONTOYA & S STONIER-MONTOYA TTES | 162 TWIN OAKS DR | LOS GATOS | CA | 95032 |
| 20132 | MONTPELIER RE HOLDINGS, LTD. | ATTN: MR. CHRIS JACKSON | 94 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA | | | |
| **20133** | **MONTPELIER REINSURANCE LTD** | **MONTPELIER RE HOLDINGS LTD** | **MINTFLOWER PL 8 PAR-LA-VILLE RD** | **PEMBROKE HM HX BERMUDA** | | |
| 20134 | MONTVALE CORPORATION | PO BOX N3708 | NASSAU N.P. CHARLOTTE & SHIRLEY STREETS BAHAMAS FINANCIAL CENT 4TH FLR | BAHAMAS (BHS) | | |
| 20135 | MONUMENTAL LIFE INSURANCE CO | TEAMSTERS SEPARATE ACCOUNT | 2050 CENTURY PARK EAST STE 330 | LOS ANGELES | CA | 90067-3105 |
| 20136 | MONYAK, WENDELL P | CGM IRA CUSTODIAN | 8701 TETHER TRAIL | SCOTTSDALE | AZ | 85255 |
| 20137 | MOOBERRY, DALE J | | 4 PRESIDENTIAL CT | OSAGE | IA | 50461 |
| 20138 | MOODY JR., JEPTHA E | MOSAIC ACCOUNT | 2001 ROSEBERRY DRIVE | SCOTTSBORO | AL | 35769 |
| 20139 | MOODY, JAMES R | | 17 ROBIN HOOD DRIVE | MOUNTAIN LAKES | NJ | 07046 |
| 20140 | MOODY, JEPTHA E., JR. | MOSAIC ACCOUNT | 2001 ROSEBERRY DRIVE | SCOTTSBORO | AL | 35769 |
| 20141 | MOODY, MR J M | | 1018 EUCLID ST # 204 | SANTA MONICA | CA | 90403 |
| 20142 | MOOKERJI, SUBHASH | CGM IRA ROLLOVER CUSTODIAN | 23 WOOD OAKS DRIVE | SOUTH BARRINGTON | IL | 60010-1092 |
| 20143 | MOOKERJI, SUBHASH | FMT CO CUST IRA | 21240 N 23RD ST | BARRINGTON | IL | 60010 |
| 20144 | MOONEY, BRENDA L | PERSHING LLC AS CUSTODIAN | 2148 TILLINGHAM COURT | DUNWOODY | GA | 30338 |
| 20145 | MOORE & VAN ALLEN PLLC 401(K) PLAN | SECURITY TRUST COMPANY TRUSTEE | 100 N. TRYON STREET | CHARLOTTE | NC | 28202 |
| 20146 | MOORE CAPITAL MANAGEMENT, LLC | | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 20147 | MOORE JR., JOSEPH L | IRA R/O ETRADE CUSTODIAN | 2713 REDDICK DR. | RALEIGH | NC | 27609 |
| 20148 | MOORE, BARBARA L | | 46 CONCORD RD | WESTON | MA | 02493 |
| 20149 | MOORE, BRADLEY M | | 1634 W WABANSIA AVE | CHICAGO | IL | 60622 |
| 20150 | MOORE, C ROBERT | FMT CO CUST IRA | 6129 COTTAGE DR | HASLETT | MI | 48840 |
| 20151 | MOORE, CHARLES A | CHARLES A MOORE | 6570 PAOLA CT | GLASSTONE | OR | 97027-1031 |
| 20152 | MOORE, COLLEEN F | COLLEEN F MOORE | 124 N 4TH ST | MADISON | WI | 53704-4902 |
| 20153 | MOORE, DAVID J | PLEDGED TO ML LENDER GABELLI | 24 CENTRAL PARK S APT 9W | NEW YORK | NY | 10019-1691 |
| 20154 | MOORE, DAVID W | PERSHING LLC AS CUSTODIAN | 43 STONEHENGE DRIVE | WASHINGTON | PA | 15301 |
| 20155 | MOORE, DEIDRE E | FCC AC CUSTODIAN IRA R/O | 3845 W NETTLE CREEK DR | MORRIS | IL | 60450 |
| 20156 | MOORE, DIANE A | TD AMERITRADE CLEARING CUSTODIAN IRA | 70 W HURON ST #802 | CHICAGO | IL | 60610 |
| 20157 | MOORE, ELLIOTT R | ELLIOTT R MOORE | 1260 NORTH WESTERN AVENUE #206 | LAKE FOREST | IL | 60045-1236 |
| 20158 | MOORE, FONTELLA | FONTELLA MOORE | 175 WEST 87TH ST | NEW YORK | NY | 10024-2904 |
| 20159 | MOORE, FRANCINE | | 7 GOLDEN CIR | SOUTHAMPTON | MA | 01073 |
| 20160 | MOORE, GAYLE D | GAYLE D MOORE | 6616 DAWN AVE | COUNTRYSIDE | IL | 60525-7511 |
| 20161 | MOORE, GEORGE H | TD AMERITRADE INC CUSTODIAN | 8120 CLEBURNE HWY | GRANBURY | TX | 76049 |
| 20162 | MOORE, HENRY D | | 6507 ARBOR LANDING DR | CHESTER | VA | 23831 |
| 20163 | MOORE, JAMES P | JAMES P MOORE | 869 STRANG DR | WANTAGH | NY | 11793-1135 |
| 20164 | MOORE, JOSEPH | CGM IRA CUSTODIAN | 4616 GREENBRIAR DRIVE SPINNAKER BAY H8 | LITTLE RIVER | SC | 29566-7994 |
| 20165 | MOORE, JOSEPH A | WM FINANCIAL SERVICES INCREGULAR IRA FBO JOSEPH A MOORE | 612 NORTH KEYSTONE ST | BURBANK | CA | 91506 |
| 20166 | MOORE, JULIE ANNE | WILLIAM WORTH WARE JT TEN | 191 OAK ST | ELMHURST | IL | 60126 |
| 20167 | MOORE, KAREN A | | 437 FAWNWOOD COURT | WRIGHTSTOWN | WI | 54180 |
| 20168 | MOORE, LARRY J | | 16710 SUMMER CYPRESS CT | CYPRESS | TX | 77429 |
| **20169** | **MOORE, LARRY J** | | **5315 ADDISON HILLS LN** | **KATY** | **TX** | **77494** |
| 20170 | MOORE, LAWRENCE W | LAWRENCE W MOORE | 111 HICKORY LANE | ROSEMONT | PA | 19010-1017 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20171 | MOORE, LENNY | CGM IRA CUSTODIAN | 315 10TH ST | BAKERSFIELD | CA | 93304-1622 |
| 20172 | MOORE, LINDA W | CGM IRA CUSTODIAN | 12409 CREEDMOOR ROAD | RALEIGH | NC | 27614-9209 |
| 20173 | MOORE, MARIAN THERESA | MARIAN THERESA MOORE | 1816 LACROSSE AVE | SAINT PAUL | MN | 55119-4808 |
| 20174 | MOORE, N.S. | | 9357 S. COLLEGE COURT | TULSA | OK | 74137-3661 |
| 20175 | MOORE, PATRICK K. | CGM SEP IRA CUSTODIAN BRANDES- US VALUE EQUITY | 1115 WHITE SAILS WAY | CORONA DEL MAR | CA | 92625-1524 |
| 20176 | MOORE, PETER | | 1853 STROMBEEK-BEVER BELGIUM GEMEENTEPLEIN 20 B14 | (BEL) | | |
| 20177 | MOORE, RALPH J. | GERMAINE M. MOORE JTTEN | 2988 HILLSIDE LN. | DARIEN | IL | 60561 |
| 20178 | MOORE, RICHARD D | | 34 SHEFFIELD LN | OAK BROOK | IL | 60521 |
| 20179 | MOORE, ROBIN ANITA | IRA SEP TD AMERITRADE CLEARING CUSTO | BOX 15 | WHARTON | WV | 25208 |
| 20180 | MOORE, STELLA | FMT CO CUST IRA ROLLOVER | 1999 TEMPLE AVE UNIT A | SIGNAL HILL | CA | 90755 |
| 20181 | MOORE, SUZANNE C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1505 VILLAGE CENTER DR | MEDFORD | OR | 97504 |
| 20182 | MOORE, TERRY CHRISTINE | FMTC CUSTODIAN - ROTH IRA | 380 S EUCLID AVE APT 308 | PASADENA | CA | 91101 |
| 20183 | MOORHEAD III, RODMAN W | | 3465 N PINES WAY PMB 25211 | WILSON | WY | 83014-9127 |
| 20184 | MOORMAN EXEMPT GST TRUST 3 | DAVID SCOTT MOORMAN TTEE MOORMAN EXEMPT GST TRUST 3 U/A DTD 08/31/1984 FBO D MOORM | 5528 FAIRVIEW PL | AGOURA HILLS | CA | 91301 |
| 20185 | MORABITO, RICHARD | CGM IRA ROLLOVER CUSTODIAN | 3705 N. NORDICA | CHICAGO | IL | 60634 |
| 20186 | MORACE, PHILIP M | | 457 RIDGE ROAD | MAHWAH | NJ | 07430-2017 |
| **20187** | **MORACE, PHILIP M** | | **457 RIDGE ROAD** | **MAHWAH** | **NJ** | **07430-2017** |
| 20188 | MORALES, IBRA | MIRMA ARBUCIASE TTEE U/A/D 05/16/97 FBO IBRA BAUZA MORALES TRUST | 1500 OCEAN DRIVE #404 | MIAMI BEACH | FL | 33139-3101 |
| 20189 | MORAN JR, WILLIAM | | 111 THEODORA CT | FOREST HILL | MD | 21050-3250 |
| 20190 | MORAN, ELAINE L. | TD AMERITRADE INC CUSTODIAN | 1917 NELSON AVE UNIT H | REDONDO BEACH | CA | 90278 |
| 20191 | MORAN, JOHN A | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 2016 HENDERSON AVENUE | SILVER SPRING | MD | 20902 |
| 20192 | MORAN, JOHN T | PATRICIA M MORAN CO-TTEES U/A/D 10/20/98 JOHN T MORAN LIV TRUST | 741 PINECREST CT. | HINSDALE | IL | 60521 |
| 20193 | MORAN, LINDA | TD AMERITRADE INC CUSTODIAN | 3 ALAN CREST DRIVE | HICKSVILLE | NY | 11801 |
| 20194 | MORAN, MICHAEL J | CGM IRA ROLLOVER CUSTODIAN BRANDES ACCOUNT | 2412 MEADOWCREEK DR | MEDFORD | OR | 97504-3629 |
| **20195** | **MORAN, MRS ANNE W** | | **50 OENOKE LANE** | **NEW CANAAN** | **CT** | **06840-4515** |
| 20196 | MORAN, PATRICK B | PATRICK B MORAN | 2042 COLEMAN COURT | SIMI VALLEY | CA | 93063-5002 |
| 20197 | MORAN, PETER F | | 2213 SIERRA DR | RALEIGH | NC | 27603-2646 |
| 20198 | MORAN, PETER F | C/O THE LONDON BUSINESS SCHOOL | SUSSEX PLACE REGENTS' PARK LONDON ENGLAND NW1 4SA | ENGLAND (GBR) | | |
| **20199** | **MORAN, PETER F** | | **2213 SIERRA DR** | **RALEIGH** | **NC** | **27603-2646** |
| 20200 | MORAN, TOM | A/C EQUITY OMNIBUS | ATTN: ROBERT THOMAS 901 EAST BYRD ST | RICHMOND | VA | 23219-4052 |
| 20201 | MORCOS, ANTON | CGM IRA CUSTODIAN | 31951 PEPPERTREE BEND | SAN JUAN CAPISTRANO | CA | 92675 |
| 20202 | MOREAU, THERESA M | THERESA M MOREAU | 2738 MARY STREET | LA CRESCENTA | CA | 91214-3534 |
| 20203 | MOREHOUSE, L CLARK | | 1 OXFORD RD | LARCHMONT | NY | 10538 |
| 20204 | MORELLA, VINCENT A. | | 7916 WRENWOOD BOULEVARD SUITE A | BATON ROUGE | LA | 70809 |
| 20205 | MORENCY, M ROBERT | | 27 AV BELLEVUE | BAIE-COMEAU (CAN) | QC | G4Z 2L3 |
| 20206 | MORENO, LUPE G | FCC AC CUSTODIAN IRA | 808 WEST 27TH STREET | CHICAGO | IL | 60608 |
| 20207 | MORETTI FAMILY TRUST | U/A/D 8/3/98 GABRIEL P MORETTI & NANCY R MORETTI TRUSTEES | 8552 W ARGYLE ST | CHICAGO | IL | 60656 |
| 20208 | MORETTI, GABRIEL P | GABRIEL P MORETTI | 8552 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| 20209 | MORETTI, JOANN | JOANN MORETTI | 8552 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| **20210** | **MORETTI, JOSEPH A** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST** | **907 GRAND RAPIDS BLVD** | **NAPLES** | **FL** | **34120-4432** |
| 20211 | MORETTI, VITO | VITO MORETTI | 8552 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| 20212 | MOREY, EDWARD L | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 22593 | SANTA | NM | 87502 |
| 20213 | MORGAN A. GUNST & CECILLE | GRUNWALD-GUNST TTEES FBO MORGAN A. GUNST & CECILLE GRUNWALD-GUNST TR DTD 7/6/04 | 312 BLAIR AVENUE | PIEDMONT | CA | 94611-4004 |
| 20214 | MORGAN ASSET MANAGEMENT, INC. | | 50 NORTH FRONT STREET | MEMPHIS | TN | 38103 |
| 20215 | MORGAN JR, PHILIP TYRONE | | 1800 DEER CREEK LN | SAINT LOUIS | MO | 63124 |
| 20216 | MORGAN KEEGAN & CO. | | MORGAN KEEGAN TOWER 50 N. FRONT STREET | MEMPHIS | TN | 38103 |
| 20217 | MORGAN STANLEY | | 1585 BROADWAY | NEW YORK | NY | 10036 |
| 20218 | MORGAN STANLEY | | ONE PIERPONT PLAZA | BROOKLYN | NY | 11201 |
| 20219 | MORGAN STANLEY & CO | MORGAN STANLEY & CO | 230 PLAZA THREE 4TH FL | JERSEY CITY | NJ | 07311 |
| 20220 | MORGAN STANLEY & CO INC | FAO AMPERE CAPITAL MGMT LP | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 |
| 20221 | MORGAN STANLEY & CO INC | FAO CAXTON ASSOCIATES LLC | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 |
| 20222 | MORGAN STANLEY & CO INC | FAO TRIBECA INVESTMENTS LLC | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 |
| 20223 | MORGAN STANLEY & CO INTL LTD | | 20 BANK STREET CANARY WHARF | LONDON E14 4AD | | UNITED KINGDOM |
| 20224 | MORGAN STANLEY & CO. INCORPORATED | | | | | |
| 20225 | MORGAN STANLEY EQUALLY- WEIGHTED S&P 500 FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20226 | MORGAN STANLEY PRIME INCOME TRUST | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 20227 | MORGAN STANLEY S P 500 INDEX FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 20228 | MORGAN STANLEY S&P 500 INDEX FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 20229 | MORGAN STANLEY SELECT DIMENSIONS INVESTMENT SERIES | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 20230 | MORGAN STANLEY SMITH BARNEY LLC | | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 20231 | MORGAN STANLEY TOTAL MARKET INDEX FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 20232 | MORGAN STANLEY VARIABLE INVESTMENT SERIES | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 20233 | MORGAN VENTURES OF CHICAGO LP | A PARTNERSHIP | 501 SILVERSIDE RD STE 87IK | WILMINGTON | DE | 19809 |
| 20234 | MORGAN, ANN H | REVOCABLE TRUST UTI 5/21/04 ANN H. MORGAN TTEE | P O BOX 3934 | STATELINE | NV | 89449 |
| 20235 | MORGAN, BARBARA JEAN | | 3101 CASTLE ROCK RD VILLA #59 | OKLAHOMA CITY | OK | 73120-1861 |
| 20236 | MORGAN, CRAIG R | CRAIG R MORGAN TTEE U/A/D 04/11/97 - BRANDES | 4351 COMPTON WAY | BLOOMFIELD HILLS | MI | 48302 |
| 20237 | MORGAN, DAVID R | BRANDES US LARGE CAP VALUE | 4212 REDWING CIRCLE | WINSTON-SALEM | NC | 27106 |
| 20238 | MORGAN, DAWN | | KIRRIBILLI NSW 2061 18/5 PEEL STREET | AUSTRALIA (AUS) | | |
| 20239 | MORGAN, JEROME S | FMT CO CUST IRA ROLLOVER | 48 E 13TH ST | NEW YORK | NY | 10003 |
| 20240 | MORGAN, JERRY | A G EDWARDS & SONS C/F IRA | 403 BAY HILL DR | WEST UNION | SC | 29696 |
| 20241 | MORGAN, MAUREEN M | CHERYL L MORGAN-IHRIG AS TTEE OF THE DONALD J MORGAN IRREV TR U/A DTD 12-12-01 | 8744 BARING AVE | MUNSTER | IN | 46321 |
| 20242 | MORGAN, PATRICIA P | | 253 HEATH VILLAGE | HACKETTSTOWN | NJ | 07840 |
| 20243 | MORGAN, THOMAS M | KATHLEEN K MORGAN JTWROS | 1535 EXECUTIVE LANE | GLENVIEW | IL | 60026 |
| 20244 | MORGENSTERN, NORA E | | 150 S. BIRCH | DENVER | CO | 80246 |
| 20245 | MORIARTY, CAROL F | TD AMERITRADE CLEARING CUSTODIAN IRA | 10541 S OAKLEY AVE | CHICAGO | IL | 60643 |
| 20246 | MORIARTY, DANIEL J. | CGM IRA CUSTODIAN | 1400 NORTH HAYWORTH AVE. #9 | WEST HOLLYWOOD | CA | 90046-3836 |
| 20247 | MORIARTY, EUGENE B | TD AMERITRADE CLEARING CUSTODIAN IRA | 10541 S OAKLEY AVE | CHICAGO | IL | 60643 |
| 20248 | MORIARTY, LAURETTA | | 250 N VILLAGE AVE APT B4 | ROCKVILLE CTR | NY | 11570 |
| **20249** | **MORICI, ANTHONY P** | | **158 HILLCREST AVENUE** | **MANHASSET** | **NY** | **11030** |
| **20250** | **MORICI, ANTHONY PETER** | | **158 HILLCREST AVENUE** | **MANHASSET** | **NY** | **11030** |
| **20251** | **MORICI, IRENE** | | **236 LANDS END COURT** | **MORICHES** | **NY** | **11955** |
| 20252 | MORIHARA, BERT M | | 5502 AMERADA CIRCLE APT 1124 | ARLINGTON | TX | 76017 |
| 20253 | MORIN KRZYSKI REV FAMILY TRUST | UA 05 14 97 MARK OR SHERRIE M KRZYSKI TR | 10042 CLAIRE AVE | NORTHRIDGE | CA | 91324 |
| 20254 | MORIN, MARTY J | LISA S MORIN | 901 VISTA RIDGE DR | MT HOREB | WI | 53572 |
| 20255 | MORITZ, MARGUERITE | | 3168 6TH ST | BOULDER | CO | 80304 |
| 20256 | MORITZ, VICTORIA A | | 19251 BROOKHURST ST # 20 | HUNTINGTN BCH | CA | 92646 |
| 20257 | MORLEY, BRUCE M. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 4 SORRELWOOD CROSS | SAVANNAH | GA | 31411-2865 |
| 20258 | MORLEY, MRS DORRIT THOMAS | | 563 PARK AVENUE APT 10E | NEW YORK | NY | 10065 |
| 20259 | MORRILL, MR CHRISTOPHER C | | 66 BRUNSWICK AVE | WEST HARTFORD | CT | 06107 |
| 20260 | MORRIS DEUTCH REVOCABLE TRUST | MORRIS DEUTCH TTEE UAD 5/1/03 MORRIS DEUTCH REVOCABLE TRUST | 7000 MCCORMICK PL. APT 322 | LINCOLNWOOD | IL | 60712 |
| 20261 | MORRIS GOODWIN JR & | DONNA LINDSAY-GOODWIN TTEES U/A/D 12-19-2005 FBO DONNA LINDSAY-GOODWIN TR | 2021 EMERSON AVE S | MINNEAPOLIS | MN | 55405-2624 |
| 20262 | MORRIS III, WILLIAM S | WILLIAM S MORRIS III | BOX 1928 | AUGUSTA | GA | 30903-1928 |
| 20263 | MORRIS JR, JAMES G | | 7200 NW 45TH ST | CORAL SPRINGS | FL | 33065 |
| 20264 | MORRIS JR, LARRY | LARRY MORRIS JR | 10449 S MORGAN | CHICAGO | IL | 60643-3006 |
| 20265 | MORRIS LAND CONSERVANCY INC | ATTN DAVID EPSTEIN | 19 BOONTON AVE | BOONTON | NJ | 07005 |
| 20266 | MORRIS NEWSPAPER CORP | MORRIS NEWSPAPER CORP | 27 ABERCORN STREET | SAVANNAH | GA | 31401-2715 |
| 20267 | MORRIS, AMELIA MACCOUN | KENNETH MORRIS JT TEN | 132 OCEAN VIEW AVE | DEL MAR | CA | 92014 |
| 20268 | MORRIS, AMY L | LEOLA CUTLER LIVING TRUST UAD 01/16/03 AMY L MORRIS TTEE | 10818 VIA CASCABEL | SAN DIEGO | CA | 92124 |
| **20269** | **MORRIS, ANN CHRISTIN** | | **57 AVE GEORGES MANDEL 75116** | **PARIS** | **FRANCE** | |
| 20270 | MORRIS, BERNARD G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1497 MAGELLAN CIR | ORLANDO | FL | 32818 |
| 20271 | MORRIS, CELIA H | | 40 GROVELAND ST | NEWTON | MA | 02166 |
| 20272 | MORRIS, CHERYL A | CHERYL A MORRIS | RR 8 BOX 8182 | STROUDSBURG | PA | 18360-9213 |
| 20273 | MORRIS, CYNTHIA TAFT | | 4301 MASSACHUSETTS AVE NW 6008 | WASHINGTON | DC | 20016 |
| 20274 | MORRIS, DREW A | DREW A MORRIS | 1529 NAUDAIN ST | PHILADELPHIA | PA | 19146-1626 |
| **20275** | **MORRIS, ELENA K** | | | | | |
| 20276 | MORRIS, ERIC | AND SHANNON MORRIS JTWROS | 1016 MORRELL AVE | BURLINGAME | CA | 94010 |
| 20277 | MORRIS, EUNICE F | | 1835 ORANGE GROVE RD | DUARTE | CA | 91010 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20278 | MORRIS, FLORENCE HARRIET LOWE | FLORENCE H.L. MORRIS TTEE FLORENCE HARRIET LOWE MORRIS REV TRST DTD 11-15-87 | 7804 SW 179 TERRACE | MIAMI | FL | 33157 |
| 20279 | MORRIS, MARK R | | | | | |
| 20280 | MORRIS, MAY | | 280 ROUNDS ROAD | BRISTOL | VT | 05443-5217 |
| 20281 | MORRIS, MICHAEL | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 11209 NE 7TH COURT | VANCOUVER | WA | 98685 |
| 20282 | MORRIS, MICHELLE L | LOUISE R JUNG CUST MICHELLE L MORRIS MD UNIF TRANS MIN ACT | 7201 HOLLY AVE | TAKOMA PARK | MD | 20912 |
| 20283 | MORRIS, NANCY L | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 17200 W BELL RD. #1316 | SURPRISE | AZ | 85374-9853 |
| 20284 | MORRIS, PAUL W | A G EDWARDS & SONS C/F IRA | 2641 CARVELL COURT | WINTER PARK | FL | 32792 |
| 20285 | MORRIS, RAYMOND | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3311 HOLIDAY LANE | PLACERVILLE | CA | 95667-9076 |
| 20286 | MORRIS, ROBERT S | PERSHING LLC AS CUSTODIAN | PO BOX 550246 | GASTONIA | NC | 28055 |
| 20287 | MORRIS, SAMUEL K | LOUISE R JUNG CUST SAMUEL K MORRIS MD UNIF TRANS MIN ACT | 7201 HOLLY AVE | TAKOMA PARK | MD | 20912 |
| 20288 | MORRIS, STEVEN W | STEVEN W MORRIS | 6850 S EUCLID AVE | CHICAGO | IL | 60649-1510 |
| 20289 | MORRIS, WAYNE A | R/O IRA E TRADE CUSTODIAN | 7 FARMINGTON ROAD | AMHERST | NH | 03031 |
| 20290 | MORRISEY, GREG R | GREG R MORRISEY | 1135 SCHNEIDER AVE 3 A | OAK PARK | IL | 60302 |
| 20291 | MORRISON, DANIEL J | EDWARD D JONES & CO CUSTODIAN | 1202 W SUNSET TERRACE | ARLINGTON HEIGHTS | IL | 60005 |
| 20292 | MORRISON, EDWIN A. | | 38500 ROUTE 45 | OLD MILL | IL | 60083 |
| 20293 | MORRISON, JOANNA MAY | | 479 CROCKER SPERRY DR | SANTA BARBARA | CA | 93108 |
| 20294 | MORRISON, MR R TIMOTHY | | 3455 PEACHTREE ROAD NE SUITE 925 | ATLANTA | GA | 30326 |
| 20295 | MORRISON, SIDNEY E | TD AMERITRADE CLEARING CUSTODIAN IRA | 303 W MADISON ST 23RD FL | CHICAGO | IL | 60606 |
| 20296 | MORRISSEY, JOSEPH EDWARD | CHARLES SCHWAB TRUST CO TTEE THE PILOTS ASSOC PENSION PLAN | 80 GLADE CIR E | REHOBOTH BEACH | DE | 19971 |
| 20297 | MORROW, BRIAN T | A G EDWARDS & SONS C/FSEP-IRA | 717 MAPLE AVENUE | DOWNERS GROVE | IL | 60515 |
| 20298 | MORROW, KENNETH C | CGM IRA ROLLOVER CUSTODIAN **BRANDES ALL CAP VALUE** | 1435 LEGEND DR | CLIVE | IA | 50325-8345 |
| 20299 | MORROW, SUSAN L | | 904 WATERCRESS DR | NAPERVILLE | IL | 60540-7659 |
| 20300 | MORSCHEL, WILHELM MATTHIAS | XALET MARIANNE URB. BORDA FONTA 3 | ESCAS - LA MASSANA AD 400 ELS PLANS (VIA TOULOUSE FRANCE) | ANDORRA (AND) | | |
| 20301 | MORSE, CAROL Z. | LATHROP P. MORSE JR TTEE U/A/D 9/23/05 FBO LATHROP & CAROL MORSE TR | 12835 SAPPHIRE PARKWAY | HOLLAND | MI | 49424-8229 |
| 20302 | MORSE, LEWIS W | DORIS L MORSE JT TEN | 55 MADISON AVENUE | MOUNT HOLLY | NJ | 08060 |
| 20303 | MORSE, LOREN E | LOREN E MORSE | 1126 3RD STREET | ORLANDO | FL | 32824-8379 |
| 20304 | MORSE, LOVE | | 303 EAST 83RD STREET #21-C | NEW YORK | NY | 10028 |
| 20305 | MORSE, MICHAEL W | HARVARD BUSINESS SCHOOL 447 HBS STUDENT MAIL CTR | BOSTON | MA | 02163 |
| 20306 | MORSE, WARREN ALBERT | | 3311 BASSETT | VAN NUYS | CA | 91405 |
| 20307 | MORSS, ESTHER P | | 9 OXFORD COURT | DEARBORN | MI | 48124 |
| 20308 | MORTENSEN, DIANNE | | 10920 C LADERA LANE | BOCA RATON | FL | 33498 |
| 20309 | MORTENSEN, FRANZ | FMTC CUSTODIAN - ROTH IRA | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 20310 | MORTENSEN, KATHALEEN | FMT CO CUST IRA ROLLOVER | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 20311 | MORTENSEN, STAN A. | | 1518 GALAXY DR. | NEWPORT BEACH | CA | 92660-4922 |
| 20312 | MORTIMER TRUST B | MARY S MORTIMER TTEE | 541 E 7TH STREET | HINSDALE | IL | 60521-4757 |
| 20313 | MORTIMORE JR, WILLIAM C | | 112 COLERIDGE ST | SAN FRANCISCO | CA | 94110 |
| 20314 | MORTON SEAMAN TTEE | U/A DTD 11/16/1995 BY JEFFREY SEAMAN TRUST #2 | 500 N BROADWAY STE 238 | JERICHO | NY | 11753 |
| 20315 | MORTON WEINSTEIN & | STACY NERENSTONE JT WROS | 1 HINCHLEY WOOD | FARMINGTON | CT | 06032-1457 |
| 20316 | MORTON, CLAIRE | CLAIRE MORTON | 113 QUAILRUN | ARCHBOLD | OH | 43502-9307 |
| 20317 | MORTON, DON F | CGM IRA CUSTODIAN (BRANDES MGD) | PO BOX 450 | LEBANON | IN | 46052-0450 |
| 20318 | MORTON, JEAN PATTERSON | | 360 CLAYMONT STREE SE | CONCORD | NC | 28025 |
| 20319 | MORTON, LAURA DILL | CGM IRA ROLLOVER CUSTODIAN | 1 DOVER LANE | LEXINGTON | MA | 02421-6100 |
| 20320 | MORTON, SALLY | TRUST U/W THOMAS MORTON 0087 UA MAY 20 93 PAUL F. MORTON TRUSTEE | 100 PRINGLE AVE STE 410 | WALNUT CREEK | CA | 94596 |
| 20321 | MORWAY, DONALD A. | AND PHYLLIS E. MORWAY JTWROS CG-BRANDES ALL CAP VALUE | 5529 STONEY HILL ROAD | NEW HOPE | PA | 18938-5428 |
| 20322 | MOSBARGER, CHRISTOPHER P. | | 503 E. BLODGETT AVENUE | LAKE BLUFF | IL | 60044 |
| 20323 | MOSEMAN, CAPTAIN JAMES A | AND EMILY B MOSEMAN JTWROS BRANDES U.S. VALUE | PSC 79 BOX 80 | APO | AE | 09714-0001 |
| 20324 | MOSER, DONALD E | DONALD E MOSER | 2508 SELKIRK | SPRINGFIELD | IL | 62702-2013 |
| 20325 | MOSER, THEODORE A | THEODORE A MOSER | 961 CONCOURSE ST | LA HABRA | CA | 90631-3314 |
| 20326 | MOSES & ALLYSON CESARIO, TTEES | THE CESARIO 2000 TRUST U/A/D 09/20/00 | 191 SANDRINGHAM ROAD | PIEDMONT | CA | 94611-3628 |
| 20327 | MOSES, AMALIE CELESTE | AMALIE CELESTE MOSES | 74 MONUMENT AVE | BENNINGTON | VT | 05201-2100 |
| 20328 | MOSES, MS CANDACE L | CGM IRA ROLLOVER CUSTODIAN | 1011 S. DAYTON ST. | DAVISON | MI | 48423-1741 |
| 20329 | MOSES, PAUL B | FMT CO CUST IRA ROLLOVER | 2233 E 38TH ST | BROOKLYN | NY | 11234 |
| 20330 | MOSES, RAY EDWARD | | 4026 PIPING ROCK LN | HOUSTON | TX | 77027 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20331 | MOSHER, DENNIS F | JPMORGAN CHASE BANK CUSTODIAN | 410 STANDARD ST. | EL SEGUNDO | CA | 90245 |
| 20332 | MOSICH, MS LINDA M | CGM ROTH IRA CUSTODIAN | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 20333 | MOSKOWITZ, HERMAN | OPPENHEIMER & CO INC CUSTODIAN | 21711 FALL RIVER DRIVE | BOCA RATON | FL | 33428 |
| 20334 | MOSKOWITZ, LIA | | 968 46TH ST APT 2A | BROOKLYN | NY | 11219 |
| 20335 | MOSLIN, KENNETH S | | 19 WINDSOR GATE DR | NEW HYDE | NY | 11040 |
| 20336 | MOSNY AND CHRISTENSON INC | MOSNY AND CHRISTENSON INC | PO BOX 807 | GRIFFITH | IN | 46319-0807 |
| 20337 | MOSS BARNWELL, LOIS | LOIS MOSS BARNWELL | 964 LEONARD WOOD WEST | HIGHWOOD | IL | 60040-2002 |
| 20338 | MOSS FLOWERS INC | ATTN JULIAN MOSS | PO BOX 134 | LANCASTER | KY | 40444 |
| 20339 | MOSS LIVING TRUST | UAD 03/20/1985 GEORGE MOSS & RAE MOSS TTEES | 6345 BALBOA BLVD STE 310 | ENCINO | CA | 91316 |
| 20340 | MOSS, BRADLEY P | LOIS MOSS BARNWELL TTEES BRADLEY P MOSS LIVING TRUST DTD 8/19/99 | 1700 KALORAMA RD NW 301 | WASHINGTON | DC | 20009 |
| 20341 | MOSS, BRIAN P | | 23 VALERIA CIRCLE | NORTH SALEM | NY | 10560 |
| 20342 | MOSS, D SCOTT | ANNETTE C MOSS JT TEN | 5408 BEDFORDSHIRE AVENUE | HARRISBURG | NC | 28075 |
| 20343 | MOSS, GEORGE M | | 252-03 82ND DRIVE | BELLEROSE | NY | 11426 |
| 20344 | MOSS, JONATHAN | CYTHLEN D MOSS JT TEN MKT: BEAR STEARNS LG CAP | 7601 SOUTH FLAGLER DR | WEST PALM | FL | 33405 |
| 20345 | MOSS, M.D., JEROLD D. | CGM IRA ROLLOVER CUSTODIAN | 25700 SOQUEL-SAN JOSE RD | LOS GATOS | CA | 95033-9235 |
| 20346 | MOSS, M.D., JEROLD D. | PROFIT SHARING PLAN JEROLD D MOSS & SHELAGH MOSS TTEES U/A/D 12/14/2001 | 340 DARDANELLI LANE #17A | LOS GATOS | CA | 95032 |
| 20347 | MOSS, PAULA H | CGM IRA CUSTODIAN | 94 LEONARD WOOD S | HIGHLAND PARK | IL | 60035-5966 |
| 20348 | MOSS, SYLVIA M | MOSS INTERNATIONAL GROUP | 6073 NW 167TH STREET-C5 | MIAMI | FL | 33015 |
| 20349 | MOST, ROBERT A | GAIL V MOST TEN COM | 23 BARKMAN WAY | CHESTER | NJ | 07930 |
| 20350 | MOTE, JANET HEBERT | JANET HEBERT MOTE | 6552 FALL RIVER DR | SAN JOSE | CA | 95120-4015 |
| 20351 | MOTI AND SONI JIANDANI TTEES | JIANDANI FAMILY TRUST DTD 11/15/99 BRANDES US VALUE | 19188 MONTE VISTA DR | SARATOGA | CA | 95070-6218 |
| 20352 | MOTLEY, M PATRICIA | M PATRICIA MOTLEY | 3931 BEADLE LAKE DR | BATTLE CREEK | MI | 49014-8279 |
| 20353 | MOTLEY, ROBYN L | | 120 FORMBY | WILLIAMSBURG | VA | 23188 |
| 20354 | MOTLEY, ROBYN L | | 2211 NE 9TH AVE | WILTON MANORS | FL | 33305 |
| 20355 | MOTSINGER, DIANA S | CUST FPO IRA | 18527 182ND AVE NE | WOODINVILLE | WA | 98077 |
| 20356 | MOTT, ALEXANDER WILLIAM | RICHARD MORGAN MOTT CUST ALEXANDER WILLIAM MOTT UTMA IL | UNIT E 1416 S FEDERAL STREET | CHICAGO | IL | 60605 |
| 20357 | MOTTE, DARYL | SHIRLEY MOTTE JT MARITAL PROP/WROS WI | 7007 W SANDPIPER CT | MILWAUKEE | WI | 53223-2754 |
| 20358 | MOTTE, DARYL | SHIRLEY MOTTE JT MARITAL PROP/WROS WI | 7007 W SANDPIPER CT | MILWAUKEE | WI | 53223-2754 |
| 20359 | MOUHIBIAN, KNAR | CGM IRA CUSTODIAN | 1008 LINDEWOOD LANE | LOS ANGELES | CA | 90049-1409 |
| 20360 | MOUKHEIBER, MR MICHAEL JAMES | | 7 CITATION CIR | WHEATON | IL | 60187 |
| 20361 | MOULKETIS, JAMES C | JAMES C MOULKETIS | 360 WILLIAM WAY | WYCKOFF | NJ | 07481-2109 |
| 20362 | MOUNSEY, ANNE E FOX | AND PETER R MOUNSEY TIC | 480 CIRCLE DR. | DENVER | CO | 80206-4111 |
| 20363 | MOUNT ALOYSIUS COLLEGE | ATTN: DONNA YODER & MARY ANN DILLON | 7373 ADMIRAL PEARY HWY | CRESSON | PA | 16630-1902 |
| 20364 | MOUNT ALOYSIUS COLLEGE | ATTN: MOUNT ALOYSIUS - SANFORD BERNS | 7373 ADMIRAL PEARY HWY | CRESSON | PA | 16630-1902 |
| 20365 | MOUNT MORIAH MASONIC LODGE #77 | ATTN: FRANK DICK PERMANENT MAINTENANCE FUND | 921 ISABELLE DR | ANDERSON | IN | 46013 |
| 20366 | MOUNT, CHARLES K | EDWARD D JONES & CO CUSTODIAN | 194 OXBOW MARINA DR | ISLETON | CA | 95641 |
| 20367 | MOUNTEER, THOMAS R | BLACKROCK | 1724 CORCORAN ST. NW | WASHINGTON | DC | 20009-2469 |
| 20368 | MOUNTFORD, LURA A. | AND DONALD F. MOUNTFORD JTWROS | 149 CALEDONIA DR. #204 | MELBOURNE | FL | 32951-3965 |
| 20369 | MOUNTFORD, LURA A. | DONALD F. MOUNTFORD JTWROS | 27 GREENHILL ROAD | KINNELON | NJ | 07405 |
| 20370 | MOUSSAVI, MEHDI | TD AMERITRADE INC CUSTODIAN | 24802 CALLE VIENTOS | LAKE FOREST | CA | 92630 |
| 20371 | MOWER, LESLIE DEEANN | | 3189 CANYON RD | SPRINGVILLE | UT | 84663 |
| 20372 | MOWER, TIMOTHY E | JULIANA J MOWER | 6335 W 46TH AVE | WHEAT RIDGE | CO | 80033 |
| 20373 | MOWERS, CHRISTINA DRESSNER | MICHAEL C MOWERS JT TEN | 1526 FAHNSTOCK STREET | EUSTIS | FL | 32726 |
| 20374 | MOWREY, LADONNA | | 12802 ALONZO COOK STREET | GARDEN GROVE | CA | 92845-2610 |
| 20375 | MOY SCHAEFER, DIANE | DIANE MOY SCHAEFER | 5 HAUSER LN | MATAWAN | NJ | 07747-6653 |
| 20376 | MOY, MS KIMBERLY W. | | 23 HOLYOKE ST # 1 | BOSTON | MA | 02116 |
| 20377 | MOYE, RAY A | RAY A MOYE | 204 TINSMITH LN | STRASBURG | PA | 17579-1031 |
| 20378 | MOYER, JOHN | SCOTTRADE INC TR JOHN MOYER IRA | 310 S PINEWOOD DR | POST FALLS | ID | 83854 |
| 20379 | MP&L MASTER TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 20380 | MPAMG SECURITY PROCESSING OMNIBUS | | | | | |
| 20381 | MPP, CHARLES B WALKER | CHARLES B WALKER TTEE | PO BOX 550 | RICHMOND | VA | 23218 |
| 20382 | MPPT, INTERNAL PR IMPROVEMENTS | UAD 03/26/1993 INTERNA IMPROVEMENTS MPPT TTEE | 2903 VISTA DEL MAR | RCH PALOS | CA | 90275 |
| 20383 | MR ALAN KOOPERMAN TTEE | U/A DTD 09/08/87 BY LOUIS ROE TRUST | 1610 LINDEN AVE | HIGHLAND PARK | IL | 60035 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20384 | MR ALAN S CARLSON TTEE | ANDREW E CARLSON TTEE U/A DTD 09/27/1991 BY ALAN S CARLSON | 115 CHASE RD | LONDONDERRY | NH | 03053 |
| 20385 | MR ALBERTO CRIBIORE (VALUE) | BRERA CAPITAL PARTNERS | 590 MADISON AVE # 41 | NEW YORK | NY | 10022 |
| 20386 | MR BOYD WARD COLLINS TTEE | U/W MARY W COLLINS U/W MARY COLLINS | PO BOX 4940 | PALM SPRINGS | CA | 92263-4940 |
| 20387 | MR BRIAN JOSEPH MEEK C/F | ADAM JOHN MEEK UGMA/IL | 1200 CRESTWOOD DR | NORTHBROOK | IL | 60062 |
| 20388 | MR BRIAN NORTH/OR | MRS DOLLY NORTH JTWROS | 686 DONNINGTON PL | VICTORIA (CAN) | BC | V8Z 7K1 |
| 20389 | MR C WAYNE WRAPE TTEE | U/A DTD 06/23/2004 BY C WAYNE WRAPE | P.O. BOX 590790 | SAN FRANCISCO | CA | 94159 |
| 20390 | MR CHARLES E SHOEMAKER TTEE | FBO SHOEMAKER U/A 04-24-2001 PM- LC QUANT | 3250 NW Y HIGHWAY | PLATTSBURG | MO | 64477-1717 |
| 20391 | MR CHARLES F CHURCH ACF | MR GEORGE F CHURCH U/WI/UTMA | 2070 14TH COURT | MONTELLO | WI | 53949 |
| 20392 | MR CHARLES F CHURCH ACF | MS GENORIE C CHURCH U/WI/UTMA | 2070 14TH COURT | MONTELLO | WI | 53949 |
| 20393 | MR CHARLES J SCHARF TTEE | FBO CHARLES J SCHARF DECLARATI U/A/D 05-01-1997 | 155 DEER GROVE LN | BARRINGTON | IL | 60010-4906 |
| 20394 | MR CHARLES LEIMGRUBER & | MRS YVONNE LEIMGRUBERJTWROS | 8304 LEGEND LANE | ORLAND PARK | IL | 60462-1772 |
| 20395 | MR CHARLES R BAUGH JR | AND BARBARA BAUGH JTWROS | 7336 HEATHLEY DR | LAKE WORTH | FL | 33467 |
| 20396 | MR CHRISTOPHER LINDBLAD TTEE | FBO CHRIS LINDBLAD REVOCABLE T U/A/D 04-20-2000 | 902 OAK STREET | WINNETKA | IL | 60093-2441 |
| 20397 | MR DANIEL LOEB TTEE | FBO MARINA BEAR POKORNY U/A/D 12/28/03 | 140 BILLINGS ST. | SHARON | MA | 02067-2144 |
| 20398 | MR DAVID B STANSBURY | AND MARY GERLOFF STANSBURY JTWROS | 6 CURSON COURT | POQUOSON | VA | 23662-2056 |
| 20399 | MR DEBORAH ANN WISSNER TTEE | FBO DEBORAH A WISSNER REV LIV U/A/D 05-15-2007 NORTHERN TRUST- LARGE CAP VAL | 42 OLD LAKE ROAD | CONGERS | NY | 10920-2448 |
| 20400 | MR DON PARTLOW/OR | MRS PHYLLIS PARTLOW JTWROS | 5355 ISLAND HWY W | QUALICUM BEACH (CAN) | BC | V9K 1Z2 |
| 20401 | MR EDWARD S WOOLNER JR | DECEASED | 2460 PEACHTREE RD NW #1014 | ATLANTA | GA | 30305-4157 |
| 20402 | MR EDWARD SCHRIER TTEE | FBO EDWARD SCHRIER REVOCABLE T U/A/D 05-07-1998 MANAGER: NORTHERN TRUST | 7892 MONTECITO PLACE | DELRAY BEACH | FL | 33446-4423 |
| 20403 | MR EDWIN J HAYES JR | AND MRS BRENDA S HAYES JTWROS 65 OLD TOWN LANE | PO BOX 1493 | EAST DENNIS | MA | 02641 |
| 20404 | MR FRANCIS JOSEPH MASKREY AND | MRS JOAN ANN MASKREY JTWROS | 5501 BALCOM CANYON RD | SOMIS | CA | 93066 |
| **20405** | **MR GARVIN E TANKERSLEY JR** | **PO BOX 5 KEYMAR MD 21757-0005** | **PO BOX 5** | **KEYMAR** | **MD** | **21757-0005** |
| 20406 | MR HENRY BLOOM TTEE | MRS RUTH BLOOM TTEE U/A DTD 04/30/1984 HENRY AND RUTH BLOOM FAMILY TR | 430 VILLA CIR | THOUSAND OAKS | CA | 91360-8408 |
| 20407 | MR HENRY N ROGERS TTEE | U/A DTD 03/27/1992 BY MR HENRY N ROGERS | 1220 VILLAGE DR # 237-C | ARLINGTON HTS | IL | 60004 |
| 20408 | MR II FAMILY PARTNERSHIP LP | KELLEY DRYE & WARRENLLP ATTN: DAVID RETTER ESQ. | 101 PARK AVE | NEW YORK | NY | 10178 |
| 20409 | MR INVESTMENT ASSOCIATES | ATTN: DAVID RETTER ESQ. | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 20410 | MR INVESTMENT ASSOCIATES | ATTN: DAVID STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 20411 | MR IRA W PYRON JR | AND MRS ANNE R PYRON JTWROS TOD BENEFICIARIES ON FILE | #5 TEEPEE CT | DESTIN | FL | 32541 |
| 20412 | MR J JEROME NYKIEL, DECEASED | CGM IRA CUSTODIAN | 606 PENNSYLVANIA AVENUE | ELMIRA | NY | 14904-2215 |
| 20413 | MR J W MC MILLAN | AND CAROLYN MCMILLAN JTWROS | 1447 MILL RACE DR | FAIRBORN | OH | 45324 |
| 20414 | MR JAMES LARRY DUNCAN SR | | 923 RIVER ROAD | JOHNS ISLAND | SC | 29455-8729 |
| 20415 | MR JAMES M TANNER JR | AND MRS SARAH F TANNER JTWROS FS/BRANDES ACV | 2602 ASKEW LANE | RALEIGH | NC | 27608-1244 |
| 20416 | MR JEFFREY M LOEWY ACCOUNT | OPPENHEIMER & CO INC CUST FOR MR JEFFREY M LOEWY IRA ACCOUNT | 400 PARK AVE | NEW YORK | NY | 10022 |
| 20417 | MR JOHN A SHAW CUST FOR | ANDREW SHAW UTMA IL 21 | 8270 E HIGHPOINT RD | YORKVILLE | IL | 60560 |
| 20418 | MR JOHN E MURRAY JR DCSD | AND MRS BESSIE E MURRAY JTWROS | 2040 HILLTOP RD | HOFFMAN EST | IL | 60169-2608 |
| 20419 | MR JOHN I SHANNON | AND MRS KATHLEEN S SHANNON JTWROS | 1319 DANIEL AVE. | NORFOLK | VA | 23505-1723 |
| 20420 | MR JOHN P MANCINI | PARTNERSHIP | POST OFFICE BOX 5005 #17 | RANCHO SANTA | CA | 92067 |
| 20421 | MR JOHN R. HUETTNER JR | | 8222 CAMINITO SONOMA | LA JOLLA | CA | 92037-2917 |
| 20422 | MR KENNETH J TANIS JR | | 44 RAVINE AVE | WYCKOFF | NJ | 07481-2919 |
| 20423 | MR KENNETH PETERSEN | | 11 WALDRON DRIVE | MARTINVILLE | NJ | 08836-2201 |
| 20424 | MR KEVIN LOVE/OR | MRS ANN LOVE JTWROS | 291 NOTTINGHAM COVE | SHERWOOD PARK (CAN) | AB | T8A 5X5 |
| 20425 | MR LASZLO FUCHS & | MRS SHULAMITH Y FUCHS TIC TULANE UNIVERSITY DEPT OF MATH | 6823 ST CHARLES AVE. | NEW ORLEANS | LA | 70118-5665 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20426 | MR LAWRENCE A BUSSE TTEE | U/A DTD 10/22/1991 BY LAWRENCE A BUSSE | 3519 LOST DAUPHIN RD | DE PERE | WI | 54115 |
| 20427 | MR LEONARD J KESLIN JR JR | | 14317 CREEK CROSSING DR | ORLAND PARK | IL | 60467 |
| 20428 | MR MARK F KESSENICH III | | 11202 ORANGE HIBISCUS LANE | PAML BEACH GARDENS | FL | 33418-1515 |
| 20429 | MR MICHAEL BARKUN TTEE | UAD 9/8/00 BY MICHAEL BARKUN | 301 ORVILTON DRIVE | DEWITT | NY | 13214 |
| **20430** | **MR MICHAEL EIGNER & MRS LINDA EIGNER JTWROS** | **MR MICHAEL EIGNER & MRS LINDA EIGNER JTWROS** | **3674 TOULOUSE DRIVE** | **PALM BEACH GARDENS** | **FL** | **33410** |
| 20431 | MR MICHAEL J SATO | AND MRS ALEXA SATO JTWROS | 3513 N. JANSSEN | CHICAGO | IL | 60657-1323 |
| 20432 | MR MOHD AHMED SAEED AL QASSIMI | PLEDGE COLLATERAL ACCOUNT P O BOX 46822 | ABUDHABI | UNITED ARAB EMIRATES | | |
| 20433 | MR OTIS E BUTLER III | AND MRS LISA R BUTLER JTWROS | 1204 NORTH FAIRWATER DRIVE | NORFOLK | VA | 23508-1115 |
| 20434 | MR PATRICK D MC ADAMS OR | MRS KATHIE J MC ADAMS SURVIVORSHIP MARITAL PROPERTY | 110 S REGENCY CIR | OCONOMOWOC | WI | 53066 |
| 20435 | MR RAY A ELLIOTT TTEE | FBO RAYMOND A ELLIOTT TRUST U/ U/A/D 04-11-2006 | PO BOX 305 | ATKINSON | IL | 61235-0305 |
| 20436 | MR RICHARD C. MILLER JR | CGM SAR-SEP IRA CUSTODIAN U/P/O SPITZ & MILLER INS. | 141 N. LILLIAN | GRIFFITH | IN | 46319-6100 |
| 20437 | MR ROBERT A WARREN JR | FS/BRANDES ACV | 421 MARTINDALE DRIVE | RALEIGH | NC | 27614-9520 |
| 20438 | MR ROBERT L DRUMMEY TTEE | U/A DTD 12/29/92 BY CHARLES E DRUMMEY FBO ERIC CHARLES DRUMMEY | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 20439 | MR ROBERT S SPLITHOFF TTEE | FBO ROBERT S SPLITHOFF TRUST U/A/D 05-27-1992 | 224 S WATERMAN | ARLINGTON HEIGHTS | IL | 60004 |
| 20440 | MR ROGER L. NEAL JR | | 713 SHI LANE | STEVENSVILLE | MD | 21666-2417 |
| 20441 | MR ROY FRANKLIN QUICK JR | MS ELLEN KAUFMAN QUICK TTEE (BRANDES ALL CAP VALUE) QUICK FAM 1999 TRT DTD 8/16/99 | 1150 BARCELONA DRIVE | SAN DIEGO | CA | 92107-4151 |
| 20442 | MR SEYMOUR FRIEDMAN TTEE | MRS GILDA FRIEDMAN TTEE U/A/D 09/30/1996 ATF SEYMOUR FRIEDMAN REVOCABLE | 13182 LA SABINA DR. | DELRAY BEACH | FL | 33446-3776 |
| 20443 | MR STANFORD A WEBB II | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 560 POPLAR AVE | INDIANA | PA | 15701-3029 |
| 20444 | MR STEPHEN G. LATHAM TTEE | U/W/O HENRY J. LATHAM | 60 ROGERS ROAD P. O. BOX 595 | SOUTHOLD | NY | 11971-0595 |
| 20445 | MR STEPHEN M. SNYDER TTEE | FBO FRANCIS G. LOW CH REM ANN U/A/D 10-20-2000 | 269 EAST GREEN STREET | WESTMINSTER | MD | 21157-5417 |
| 20446 | MR STEPHEN M. SNYDER TTEE | FBO FRANCIS G. LOW CRT FBO WCG U/A/D 10-20-2000 | 269 EAST GREEN STREET | WESTMINSTER | MD | 21157-5417 |
| 20447 | MR THEOPHIL APRILL TTEE | MR THEOPHIL APRILL JR TRUST U/A/D 12/22/99 REPLACEMENT SECURITIES ACCOUNT | 2005 PEBBLEVIEW CT | ANN ARBOR | MI | 48108-8577 |
| 20448 | MR THOMAS A KUHN TTEE | U/A DTD 03/29/2000 THOMAS A KUHN TRUST | 815 FAIRFIELD LAKE DR | TOWN & COUNTRY | MO | 63017 |
| 20449 | MR THOMAS A PARKER | AND MRS ANN B PARKER JTWROS | P.O. BOX 36 | TIVERTON | RI | 02878-0036 |
| 20450 | MR THOMAS NOJUNAS EXEC | EST OF WILLIAM NOJUNAS | 3732 MONTOUR ST | HARRISBURG | PA | 17111 |
| 20451 | MR TODD R MEYER & MRS. ERIN | P MEYER TTEE U/A/D 10/30/01 FBO THE MEYER LIVING TRUST C/O CELTIC LEASING | 4 PARK PLAZA STE 300 | IRVINE | CA | 92614-8511 |
| 20452 | MR TOMMY J VICKNAIR | AND CAROL E. VICKNAIR TEN IN COM MGD: EIC ACV | 30 PLAYER POINT DRIVE | THE WOODLANDS | TX | 77382-2896 |
| 20453 | MR WALTER P HENDRICKS- DECD | | 374 WESTWOOD DRIVE | HURLEYVILLE | NY | 12747-5505 |
| 20454 | MR WARREN O MILLER (DEC'D) | TOD CHRYSTAL GRAY SUBJECT TO STA TOD RULES | 832 PIKE DR | HEMET | CA | 92544-7823 |
| 20455 | MR WILLARD LEE BOYD III | | 234 - 57TH COURT | WEST DES MOINES | IA | 50266-2813 |
| 20456 | MR WILLIAM C. WADDELL ACF | DANIEL J. WADDELL U/IL/UTMA | 10128 S. HOYNE | CHICAGO | IL | 60643 |
| 20457 | MR WILLIAM H SMITH JR | AND MRS LINDA B SMITH JTWROS | 14051 CHELSEA DR | LAKE OSWEGO | OR | 97035 |
| 20458 | MR WILLIAM MURPHY & | MRS BARBARA MURPHY JTWROS | 7 THOMAS PLACE | ROWAYTON | CT | 06853-1500 |
| 20459 | MR WILLIAM P LANGDALE JR | (LCV1-IWB) | PO BOX 1547 | VALDOSTA | GA | 31603-1547 |
| 20460 | MR. DAVID W. JONES JR. | | PO BOX 528 | SAN GERONIMO | CA | 94963-0528 |
| 20461 | MR. GEORGE A. KINGSLEY JR | BRANDES ACV | 6105 E US HIWAY 24 | MONTICELLO | IN | 47960-2476 |
| 20462 | MR. JAMES H. KIMBERLY | AND ELIZABETH O. KIMBERLY JTWROS | 13 STILLWATER DR. | AMHERST | NH | 03031-2143 |
| 20463 | MR. JAMES T. GROSCH 7401 | GSAM: TAX ADV LH (S&P500) | 295 CROOKED STICK DR | ALPHARETTA | GA | 30004 |
| 20464 | MR. JETER A. F. ISELY | AND MRS NINA L. ISELY JTWROS | 2255 ROAD T | BIRD CITY | KS | 67731-3185 |
| 20465 | MR. MARK ANDRUS 0245 | GSAM: TAX ADV LH (R1000G) | 1200 WASHINGTON STREET #504 | BOSTON | MA | 02118 |
| 20466 | MR. MARTIN L THOMAS | AND MRS AMY J. THOMAS JTWROS | 17335 FOUNTAIN VIEW | SAN ANTONIO | TX | 78248-1939 |
| 20467 | MR. MICHAEL G CAPUTO | AND MRS. KRISTIN E CAPUTO JTWROS | 528 FORESTVIEW ROAD | BAY VILLAGE | OH | 44140-2758 |
| 20468 | MR. STEVEN P. VALERIUS | AND CONNIE C. VALERIUS JTWROS MGD: EIC ACV | P O BOX 533 | LAPORTE | TX | 77572-0533 |
| 20469 | MR. TIMOTHY J WATERS TTEE | FBO TIMOTHY J WATERS REV TR U/A/D 10/16/03 | 5833 UPTON ST. | MCLEAN | VA | 22101-3338 |
| 20470 | MR. TIMOTHY J WATERS TTEE | FBO TIMOTHY J WATERS REV. TR. U/A/D 10/16/03 | 5833 UPTON ST. | MCLEAN | VA | 22101-3338 |
| 20471 | MR.HOWARD A.SILVERSTEIN 7038 | GSAM: TAX ADV LH (S&P500) | 895 PARK AVE APT 9C | NEW YORK | NY | 10021 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20472 | MRIZEK, ROBERT J | | 22421 ROLLING HILL LANE | LAYTONSVILLE | MD | 20882 |
| 20473 | MRIZEK, ROBERT J | | 102 BIG OAK LN | MAURERTOWN | VA | 22644 |
| 20474 | MRS ANDREA MICHELLE ROTHCHILD | | 2848 CLUBHOUSE RD | MERRICK | NY | 11566 |
| 20475 | MRS ANJI M JETT TTEE | MR MATTHEW N JETT TTEE U/A DTD 07/24/2006 ANJI M JETT REVOCABLE | RT 1 BOX 64 | HYDRO | OK | 73048 |
| 20476 | MRS BEATRICE IP/OR | MR JOHN K IP | 9 SUMNER HEIGHTS DR | NORTH YORK (CAN) | ON | M2K 1Y2 |
| 20477 | MRS ELLEN METRICK ACF | BENJAMIN J. METRICK U/IL/UTMA | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631 |
| 20478 | MRS ELLEN METRICK ACF | ERIN GRACE METRICK U/IL/UTMA | 6001 N. NEWBURG | CHICAGO | IL | 60631 |
| 20479 | MRS FELICIA DI SILVESTRO TTEE | FBO FELICIA DI SILVESTRO TRUST U/A/D 03-30-2007 | 415 E NORTH WATER ST. #2303 | CHICAGO | IL | 60611-5826 |
| 20480 | MRS GWYN C GARDNER TTEE | U/A DTD 02/11/1986 GWYN C GARDNER | 999 TOWSLEY LN | ANN ARBOR | MI | 48105 |
| 20481 | MRS HELEN KAHME TTEE OF THE | HELEN F KAHME TRUST DTD 12/70 | PO BOX 144 | PECONIC | NY | 11958-0144 |
| 20482 | MRS JANET M PHILLIPS TTEE | FBO RUTH MORGAN BRALEY CRUT U/A/D 05/20/03 BRANDES ALL CAP VALUE | 1338 SWIFT CREEK LANE | MANAKIN SABOT | VA | 23103-2539 |
| 20483 | MRS JEAN WALKER TTEE | FBO JEAN WALKER REV LIV TRUST U/A/D 12/01/94 | 2770 MACKINTOSH LANE | BLOOMFIELD HILLS | MI | 48302-0933 |
| 20484 | MRS JEANNETTE C LUCAS TTEE | U/A DTD 05/01/1967 BY WILLIAM CALDWELL CLAY JR LUCAS FAMILY TRUST | PO BOX 22635 | LEXINGTON | KY | 40522-2635 |
| 20485 | MRS JEANNETTE L. MCCABE TTEE | FBO JEANNETTE L MCCABE TRUST U/A DTD 06-29-1991 | 3140 JACKSON STREET | SAN FRANCISCO | CA | 94115-1020 |
| 20486 | MRS LOIS D KALIEBE TTEE | U/A DTD 03/05/1993 BY MRS LOIS D KALIEBE | 1 S 245 SPRING RD. UNIT 2G | OAKBROOK TER | IL | 60181 |
| 20487 | MRS MARLENE DOUGLAS/OR | MR DON DOUGLAS JTWROS | 625 RIDGEBANK CRES | VICTORIA (CAN) | BC | V8Z 4Y4 |
| 20488 | MRS MARY L RUTROUGH TTEE | U/A DTD 05/16/96 BY THE MARY L RUTROUGH TRUST | P O BOX 1501 | SANTA RSA BCH | FL | 32459 |
| 20489 | MRS NANCY F STOCKMANN TTEE | FBO NANCY F STOCKMANN U/A/D 04/29/96 BRANDES US VALUE | 7357 LINDENMERE | BLOOMFIELD HILLS | MI | 48301-3532 |
| 20490 | MRS NAOMI ENOCH TTEE | FBO THE ENOCH FAMILY TRUST U/A/D 04/17/86 | 22215 CAMAY CT | CALABASAS | CA | 91302-6116 |
| 20491 | MRS PHILOMENA C PEREZ VAUGHAN | | 1572 EDGEWOOD CT | BARTLETT | IL | 60103 |
| 20492 | MRS SANDRA GOLDBERG TTEE | U/A DTD 01/01/2003 BY MRS SANDRA GOLDBERG | 701 COLLEGE PL | HIGHLAND PARK | IL | 60035 |
| 20493 | MRS VIRGINIA I GUILLAUDEU TTEE | U/A DTD 07/19/1999 BY VIRGINIA I GUILLAUDEU | 6712 DEAN DR | MC LEAN | VA | 22101 |
| 20494 | MRS. CECILIA CAVICCHIA/OR | MR. LEONARDO CAVICCHIA JTWROS | 57 CABINET CRES | WOODBRIDGE (CAN) | ON | L4L 6H6 |
| 20495 | MRS. EDITH A. EHRLICH 0017 | GS: EQ | 1070 PARK AVE | NEW YORK | NY | 10128 |
| 20496 | MRS. KAREN M. SANDERS TTEE | FBO MRS KAREN M. SANDERS U/A/D 12/03/02 | 4347 CALHOUN STREET | DEARBORN | MI | 48126-4021 |
| 20497 | MRUK, STAN | CONSTANCE MRUK JT TEN | 115 GRANT AVE | NEW PROVIDENCE | NJ | 07974 |
| 20498 | MRYTLE M SHAND FAMILY TRUST | JANET ALOI TTEE | 555 NORDHOSS DRIVE | LEONIA | NJ | 07605 |
| 20499 | MS ANTOINETTE M REVELL TTEE | FBO THE REVELL REVOCABLE TRUST U/A/D 07-31-1981 | 2621 GRAND CANAL | VENICE | CA | 90291-4533 |
| 20500 | MS CYNTHIA ANN COWAN TTEE | U/A DTD 12/15/1992 BY RJC TRUST FOR CYNTHIA ANN COWAN | 4101 DREXMORE RD | KELLER | TX | 76244 |
| 20501 | MS CYNTHIA ANN COWAN TTEE | U/A DTD 12/15/1992 BY THE PMC TRUST FOR CYNTHIA ANN COWAN | 4101 DREXMORE RD | KELLER | TX | 76244 |
| 20502 | MS ELLEN METRICK ACF | BENJAMIN J. METRICK U/IL/UTMA | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631-2617 |
| 20503 | MS ELLEN METRICK ACF | ERIN GRACE METRICK U/IL/UTMA | 6001 N. NEWBURG | CHICAGO | IL | 60631-2617 |
| 20504 | MS GAIL TEMIANKA TTEE | FBO GAIL L. TEMIANKA TRUST U/A/D 08-28-2006 (BRANDES) | 6502 VIA BARON | RANCHO PALOS VERDES | CA | 90275 |
| 20505 | MS J L MACDONALD TTEE | MR L E MACDONALD TTEE U/A DTD 02/05/1996 BY JOCELYN L MACDONALD | 108 STONEWOOD DR | FAIRFIELD GLADE | TN | 38558 |
| 20506 | MS KRISTY R MARTIN TTEE | FBO KRISTY R MARTIN LIVING TR U/A/D 04-03-2003 MANAGER: LORD ABBETT | 1701 WESTVIEW DRIVE | MITCHELL | SD | 57301-6360 |
| 20507 | MS LINDA M MOSICH TTEE | FBO LUCICH FAMILY TRUST U/A/D 12-10-1991 | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 20508 | MS LORI-NAN MIHALEY TTEE | FBO MS LORI-NAN MIHALEY U/A/D 02/15/95 | 741 W PERRY ST | ENGLEWOOD | FL | 34223-2803 |
| 20509 | MS MARGARET LENIHAN EGAN DCSD | C/O MARGARET VERDIRAME | 114 CAMPBELL AVE | WILLISTON PK | NY | 11596-1605 |
| 20510 | MS PATRICIA PAGE TTEE | U/A DTD 08/28/1995 BY MS PATRICIA PAGE | 450 TREASURE ISLAND CSWY # 412 | TREASURE IS | FL | 33706 |
| 20511 | MS S&P 500 INDEX FUND | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20512 | MS SELECT-VALUE ADDED MARKET | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 20513 | MS TOTAL MARKET INDEX FUND | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 20514 | MS TRUST - ABR-LCV | MARILYN SCHNUCK | 131 LINDEN AVE | CLAYTON | MO | 63105-3839 |
| 20515 | MS VALUE ADDED MARKET SERIES | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 20516 | MS VARIABLE S&P 500 INDEX | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 20517 | MSS MERGER ARBITRAGE 1 | | C/O ASB ADVISERS LLC ATTN: BETHANY KLEIN 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 20518 | MSS-OENN AV E/D | ATTN: T. KRICHNER | 260 WATER ST. 3C | BROOKLYN | NY | 11201 |
| 20519 | MT VERNON INVESTMENT CLUB | ATTN THOMAS M GREEN | 2108 RICHVIEW ROAD | MT VERNON | IL | 62864 |
| 20520 | MTB EQUITY INDEX FUND | | 100 E PRATT STREET | BALTIMORE | MD | 21202 |
| 20521 | MTB GROUP OF FUNDS | | 100 EAST PRATT ST. 17TH FLOOR | BALTIMORE | MD | 21202 |
| 20522 | MTB MID CAP STOCK FUND | | 100 E PRATT STREET | BALTIMORE | MD | 21202 |
| 20523 | MUBASHIR, BASHAR A | | 224 W. EXCHANGE ST. SUITE 310 | AKRON | OH | 44302 |
| 20524 | MUBASHIR, BASHAR A | FMT CO CUST IRA ROLLOVER | SUITE 310 224 W. EXCHANGE ST. | AKRON | OH | 44302 |
| 20525 | MUCEK JR, JOSEPH L | KATHY A HORTON JT WROS | 1349 GEM CT | WISC DELLS | WI | 53965 |
| 20526 | MUEHLBAUER, FRANK J | FCC AC CUSTODIAN IRA | 2601 CHESTNUT AVENUE UNIT 2318 | GLENVIEW | IL | 60026 |
| 20527 | MUEHLHAUS, ALBERT L | ROBERTA S MUEHLHAUS JT TEN | 1868 GRANT ST | DOWNERS GROVE | IL | 60515 |
| 20528 | MUEHLHAUS, ALBERT L | ROBERTA S MUEHLHAUS JT TEN | 1868 GRANT ST | DOWNERS GROVE | IL | 60515-2664 |
| 20529 | MUELLER JR, FRANCIS | PERSHING LLC AS CUSTODIAN | 18404 TURNING POINT DR | LUTZ | FL | 33549 |
| 20530 | MUELLER JR, RICHARD J | | 1312 W CHICAGO BLVD | SEA GIRT | NJ | 08750-1113 |
| 20531 | MUELLER, A CHARLES | A CHARLES MUELLER | 3003 PARKSIDE DR | PERU | IL | 61354-1468 |
| 20532 | MUELLER, KENNETH J | | 141 N PECK AVE | LA GRANGE | IL | 60525 |
| 20533 | MUELLER, ROBERT | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3413 COUNTRY CLUB RD | SALEM | OR | 97302 |
| 20534 | MUELLER, RONALD J | DENISE M MUELLER JT TEN | 5144 DAVIS ST | BETTENDORF | IA | 52722 |
| 20535 | MUELLER, WAYNE J | DOLORES J MUELLER JT TEN | 35005 BIRCHWOOD | WESTLAND | MI | 48186 |
| 20536 | MUELLER, MARYANN B. | JENNIFER MUELLER INGLIS AND EVAN MUELLER JTWROS | 1105 CHANTICLEER LN | HINSDALE | IL | 60521 |
| 20537 | MUENOW, LORETTA J | LORETTA J MUENOW | 3713 BONITA CT | SEABROOK ISLAND | SC | 29455-6027 |
| 20538 | MUGAVERO, JOHN R | CGM IRA CUSTODIAN | 1531 BRUNETTE DRIVE | DOWNERS GROVE | IL | 60516-2623 |
| 20539 | MUHLBAIER, MICHAEL E | IRA | 120 62ND AVE N | ST PETERSBURG | FL | 33702-7534 |
| 20540 | MUHLBAIER, MICHAEL E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 120 62ND AVE N | ST PETERSBURG | FL | 33702-7534 |
| 20541 | MUHLEMAN, D LEE | | 5601 FAIRVIEW RD APT 12 | CHARLOTTE | NC | 28209 |
| 20542 | MUILENBURG, TIMOTHY I | & SUSAN R MUILENBURG JTTEN | 5870 WOODBRIDGE CREST DR | MARION | IA | 52302 |
| 20543 | MUIR, PAUL | | 609 LARK HALL COURT | WAXHAW | NC | 28173-6830 |
| 20544 | MUIRHEAD, KATHARINE A | | 3029 OLD CREEK RD | MIDDLETON | WI | 53562 |
| 20545 | MUKHERJEE, DIPAK KUMAR | M MUKHERJEE JT TEN | 9025 BAYWOOD PARK DRIVE | SEMINOLE | FL | 33777 |
| 20546 | MULCAHEY, KAREN | KAREN MULCAHEY | 6 LONGMEADOW AVE | WARWICK | RI | 02889-4817 |
| 20547 | MULCAHY, JON D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER: NORTHERN TRUST | PO BOX 8088 | LONGVIEW | TX | 75607 |
| 20548 | MULDOON, ROBERT J | A G EDWARDS & SONS C/F IRA | 2013 DAVIS AVENUE | WHITING | IN | 46394 |
| 20549 | MULDOON, TERRENCE G | DELAWARE CHARTER GNTY TR CO WM BLAIR DEF PFT SHG PL FBO TERRENCE G MULDOON FIRM CONTRIBUTION ACCOUNT | 4116 S FRANKLIN | WESTERN SPRINGS | IL | 60558 |
| 20550 | MULE, LOUIS P | | 9311 WEST 135TH STREET | ORLAND PARK | IL | 60462 |
| 20551 | MULE, LOUIS P | | 9311 WEST 135TH STREET | ORLAND PARK | IL | 60462-1340 |
| 20552 | MULL, REX R | REX R MULL | 600 OLEANDER AVE | BAKERSFIELD | CA | 93304-2043 |
| 20553 | MULLANEY, HARRIET E | | 2332 GLENCOE ST | DENVER | CO | 80207 |
| 20554 | MULLARKEY, BARBARA A | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO BARBARA A MULLARKEY IRA | 10609 S KOSTNER | OAK LAWN | IL | 60453 |
| 20555 | MULLEN, IDA | CGM IRA ROLLOVER CUSTODIAN | 19 POCONO ROAD APT 395 | DENVILLE | NJ | 07834-3909 |
| 20556 | MULLEN, JANE C | RICHARD R HUSK TTEE ANNE S HOWELLS CHAR TRUST DTD DEC 18 1989 | PO BOX 927 | HOLLIS | NH | 03049 |
| 20557 | MULLEN, WILLIAM J | WILLIAM J MULLEN | 4805 E COSTILLA PL | LITTLETON | CO | 80122-2324 |
| 20558 | MULLER, JANE E | CGM IRA CUSTODIAN | 4605 SO. YOSEMITE STREET C-105 | DENVER | CO | 80237-2543 |
| 20559 | MULLER, MELISSA | MELISSA MULLER | 226 CRANBERRY RD | KETCHIKAN | AK | 99901-9355 |
| 20560 | MULLICAN, BILL | | 150 FOURTH AVENUE NORTH | NASHVILLE | TN | 37219-2434 |
| 20561 | MULLIKIN HARRY & JUDITH MPPA | MULLIKIN HARRY & JUDITH | 2125 1ST AVE APT 3104 | SEATTLE | WA | 98121-3112 |
| 20562 | MULLIN, BRIAN F | | P.O. BOX 241 | STOWE | VT | 05672 |
| 20563 | MULLINS, ROBERT W | | 217 N SHABBONA ROAD | SHABBONA | IL | 60550 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20564 | **MULLINS, ROBERT W** | | **217 N SHABBONA ROAD** | **SHABBONA** | **IL** | **60550-9600** |
| 20565 | MULLIS, LYDIA C | PERSHING LLC AS CUSTODIAN | 507 S LINWOOD ROAD | GASTONIA | NC | 28052 |
| 20566 | MULROY, BRENDAN | AND MARIE MULROY JTWROS | 2 SIPALA COURT | EAST NORTHPORT | NY | 11731-4300 |
| 20567 | MULSTON, SERENA | | 81 RED CEDAR CIRCLE | ORANGE | CT | 06477 |
| 20568 | MULTI BK FIN CORP | MECHANICS BK #256298 MULTI BK SER CTR MECH TR | 100 ROSTCRAFT ROAD | DEDHAM | MA | 02026 |
| 20569 | MULTI BK FIN CORP | MECHANICS BK #256298 MULTI BK SER CTR MECH TR | 100 ROSTCRAFT ROAD | DEDHAM | MA | 02026 |
| 20570 | MULTI-STRATEGY, WPG EVENT-DRIVEN | OVERSEAS LP - MASTER FEEDER ISS/0521/WPG | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 20571 | MULTNOMAH BIBLE COLLEGE | | 8435 NE GLISAN ST | PORTLAND | OR | 97220-5814 |
| 20572 | MULT-STRATEGY, GREENOCK | MASTER FUND LTD | 1450 BROADWAY 28TH FLOOR | NEW YORK | NY | 10018-2228 |
| 20573 | MULVANEY, ROBIN A | 2020 N LINCOLN AVE APT C | UNIT #C | CHICAGO | IL | 60614 |
| 20574 | MULVEY, KERRY E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 208 WHITEMARSH RD | ARDMORE | PA | 19003 |
| 20575 | MULVIHILL, MARISA M | | 34 1/2 ERIE ST APT 1 | JERSEY CITY | NJ | 07302 |
| 20576 | MUMMA, WILLIAM P | KATHLEEN A MUMMA | 19 FRIAR TUCK CIR | SUMMIT | NJ | 07901 |
| 20577 | MUMMUR INVESTMENT CLUB | | 5437 FAIR ELMS AVE | WESTERN SPRINGS | IL | 60558 |
| 20578 | MUNCH, CYNDI F | FMT CO CUST IRA ROLLOVER | 13893 SIENA LOOP | BRADENTON | FL | 34202 |
| 20579 | MUNCH, KIMBERLY A | KIMBERLY A MUNCH | 4861 N MASON AVE | CHICAGO | IL | 60630-3154 |
| 20580 | MUND, ROBERT C | LORI A MUND TTEE MUND FAMILY TR U/A 12/21/99 | 6322 CARRIE ANN COURT | ORLANDO | FL | 32819 |
| 20581 | MUNDER CAPITAL | (MUNDER CAPITAL MANAGEMENT) | MUNDER INDEX 500 FUND CHERIE UGOROWSKI / DAVE RUMPH 480 PIERCE STREET | BIRMINGHAM | MI | 48009 |
| 20582 | MUNDER SERIES TRUST | | 480 PIERCE STREET | BIRMINGHAM | MI | 48009 |
| 20583 | MUNDER, DIANA | | 5 EASTON AVENUE | WHITE PLAINS | NY | 10605-4103 |
| 20584 | MUNDER, MARILYN | CGM ROTH IRA CUSTODIAN | 9406 BRUCE DRIVE | SILVER SPRING | MD | 20901-4812 |
| 20585 | MUNDHEIM, ROBERT | | 131 E 69TH STREET APT.9B | NEW YORK | NY | 10021-5158 |
| 20586 | MUNDHEIM, SUSAN M | | 131 EAST 69TH STREET | NEW YORK | NY | 10021 |
| 20587 | MUNDHEIM, SUSAN M | | 1327 EAST PASSYUNK AVENUE | PHILADELPHIA | PA | 19147-5622 |
| 20588 | MUNFORD, DONALD L | PLEDGED TO ML LENDER | 4529 LAGO VIENTO | AUSTIN | TX | 78734 |
| 20589 | **MUNICIPAL FIRE AND POLICE RETIREMENT SYSTEM OF IOWA** | | **7155 LAKE DRIVE SUITE 201** | **WEST DES MOINES** | **IA** | **50266** |
| 20590 | MUNOZ, CYNTHIA | | 4 JASPER LANE | PHOENIXVILLE | PA | 19460 |
| 20591 | MUNRO, GRANT J. | CAROL L. MUNRO JTTEN | 1765 E WOODHAVEN LANE | PT ANGELES | WA | 98362 |
| 20592 | MUNROE, DELISE OCTAVIA | NFS/FMTC ROLLOVER IRA | 76 WILLIS AVE | SEEKONK | MA | 02771 |
| 20593 | MUNROE, MARA B | ROBERT W BAIRD & CO INC TTEE | 908 BAYVIEW | NEENAH | WI | 54956 |
| 20594 | MUNROE, PHILIP A | MARA B MUNROE JT TEN WROS | 908 BAYVIEW | NEENAH | WI | 54956 |
| 20595 | MUNROE, PHILIP A | ROBERT W BAIRD & CO INC TTEE | 908 BAYVIEW | NEENAH | WI | 54956 |
| 20596 | MUNSCH SR, JOSEPH B | | 12720 INVERARY CIRCLE | FORT MYERS | FL | 33912 |
| 20597 | MUNSON II, JAMES B | MELINDA MUNSON CUST FOR JAMES B MUNSON II UILUTMA UNTIL AGE 25 | 2615 BLACKHAWK | WILMETTE | IL | 60091 |
| 20598 | MUNSON, MELINDA | | 2615 BLACKHAWK RD | WILMETTE | IL | 60091 |
| 20599 | MUNYON, VINCE D | JPMORGAN CHASE BANK TRAD CUST IRA OF VINCE D MUNYON | 1086 FLORIDA LN | ELK GROVE | IL | 60007 |
| 20600 | MURA, PAUL E | PAUL E MURA | 3236 CULVER RD | ROCHESTER | NY | 14622-2606 |
| 20601 | **MURAD, FERID** | | **3324 NOTTINGHAM ST** | **HOUSTON** | **TX** | **77005** |
| 20602 | MURADIAN, MR SANTO | | 3 POND RIDGE RD | WOODBURY | NY | 11797-1009 |
| 20603 | MURAKAMI, GWEN P | AND MRS SETA MURADIAN TIC | 8 LANCIANO | IRVINE | CA | 92620 |
| 20604 | MURATALLA, MERCEDES VERNICE | | 56 COUNTRY WOOD DR | POMONA | CA | 91766 |
| 20605 | MURCHISON, DONALD P | AND CHERYL MURCHISON JTWROS | 14703 WIND CAVE LANE | HOUSTON | TX | 77040-1458 |
| 20606 | MURDOCK, MARGUERITE | | 13359 BERG ST | SYLMAR | CA | 91342-2442 |
| 20607 | MURDOCK, MARILYN M | CGM IRA CUSTODIAN | P. O. BOX 222 | CUTLER | ME | 04626 |
| 20608 | MURDOCK, MARTHA J | | 19518 BARNWOOD COURT | LEESBURG | VA | 20175 |
| 20609 | MURFIN, TWILA D | CGM ROTH CONVERSION IRA CUST | P O BOX 636 | SILVERHILL | AL | 36576-0636 |
| 20610 | MURIEL FINKEL DECLARATION | TRUST UA 03 07 94 MURIEL FINKEL TR | 9220 EAST PRAIRIE RD UNIT 210 | EVANSTON | IL | 60203 |
| 20611 | MURIEL J LEDVORA & JOHN A LEDV | MURIEL LEDVORA TTEE MURIEL J LEDVORA & JOHN A LEDV U/A DTD 04/29/2003 | 8118 N KOLMAR AVE | SKOKIE | IL | 60076 |
| 20612 | MURIEL W LEWIS TR 8L-209 | CUSTODIAN | MURIEL W. LEWIS C/O RONNA ISAACS STOLMAN 950 N CLARK ST UNIT H | CHICAGO | IL | 60610-8702 |
| 20613 | MURIEL Z PFAELZER TTEE | U/A DTD 02/03/1993 BY MURIEL Z PFAELZER-SP91 | 12 AUGUSTA DR | NEWARK | DE | 19713 |
| 20614 | MURO, ART DE | TD AMERITRADE INC CUSTODIAN 322 NW 5TH AVE | STE 301 | PORTLAND | OR | 97209 |
| 20615 | MURPHY CONSTRUCTION CO PFT SHARING | TR U/A/D 12/17/68 LISA LETTENMAIER FBO MURPHY CONSTRUCTION CO | PO BOX 3768 | WEST PALM | FL | 33402 |
| 20616 | MURPHY CONSTRUCTION CO PFT SHRG PL | U/A/D 12/17/68 JOHN E MURPHY VOLUNTARY CONTRIBUTION ACCT | PO BOX 3768 | WEST PALM | FL | 33402 |
| 20617 | MURPHY JR, EDMUND F | MARY P MURPHY TTEE EDMUND F MURPHY JR REV TRUST U/A 6/21/99 | 59 SEAPUIT RD | OSTERVILLE | MA | 02655 |
| 20618 | MURPHY, BRUCE G | LOU ANN MURPHY JT WROS | 265 LLWYD'S LANE | VERO BEACH | FL | 32963 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20619 | MURPHY, C. THEODORE | | 106 FERRY LANDING CIRCLE | PORTSMOUTH | RI | 02871 |
| 20620 | MURPHY, CYNTHIA M | PTC CUST CYNTHIA M MURPHY | 4227 E. DESERT FOREST TRAIL | CAVE CREEK | AZ | 85331 |
| 20621 | MURPHY, DANIEL C | | 790 OAK HILL ROAD | LAKE BARRINGTON | IL | 60010 |
| 20622 | MURPHY, DAWN G | | PO BOX 1374 | THOMASVILLE | GA | 31799 |
| 20623 | MURPHY, DEAN E | DEAN E MURPHY | 22 MOUNT VERNON RD | UPR MONTCLAIR | NJ | 07043 |
| 20624 | MURPHY, DEVIN J | | 714 POTOMAC STREET | ALEXANDRIA | VA | 22314 |
| 20625 | MURPHY, DIANA M | DIANA M MURPHY | PO BOX 30927 | SEA ISLAND | GA | 31561 |
| 20626 | MURPHY, DIANE D | | PO BOX 1636 | CENTER HARBOR | NH | 03226 |
| 20627 | MURPHY, EILEEN E | EILEEN E MURPHY | 669 SAUGATUK CIRCLE | ROMEOVILLE | IL | 60446-5201 |
| 20628 | MURPHY, FRANK J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN UNIT J | 155 WEBSTER STREET | HANOVER | MA | 02339 |
| 20629 | MURPHY, FRANK J | IRA | 416 TEMPLE ST | DUXBURY | MA | 02332-3231 |
| **20630** | **MURPHY, FRANK J** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **416 TEMPLE ST** | **DUXBURY** | **MA** | **02332-3231** |
| 20631 | MURPHY, FRANK T | FCC AC CUSTODIAN IRA | P O BOX 146 | DWIGHT | IL | 60420 |
| 20632 | MURPHY, GREGORY | AST TRUST CO TTEE MOORE & VAN ALLEN 401K U/A DTD 06/02/2002 | PO BOX 2587 | DAVIDSON | NC | 28036 |
| 20633 | MURPHY, JAMES P | AND CYNTHIA M MURPHY JTWROS | 2714 GREENVIEW AVE | CHICAGO | IL | 60614-1118 |
| 20634 | MURPHY, KEVIN M | BRANDES ALL VALUE | 1921 MILN HOUSE ROAD | WILLIAMSBURG | VA | 23185-7699 |
| 20635 | MURPHY, MARGARET C | | 45 SUNSET ROCK RD | ANDOVER | MA | 01810 |
| 20636 | MURPHY, MICHAEL G | MARY THERESE MURPHY JT TEN | 3851 W 59TH PL | CHICAGO | IL | 60629 |
| **20637** | **MURPHY, MICHAEL G** | **MARY THERESE MURPHY JT TEN** | **76 PINEHURST CT** | **ROTONDA WEST** | **FL** | **33947-2013** |
| 20638 | MURPHY, PATRICIA A | CGM IRA CUSTODIAN FS/BRANDES/VALUE | 5213 TROUTMAN LANE | RALEIGH | NC | 27613-1415 |
| 20639 | MURPHY, PATRICIA CONNOR | NFS/FMTC IRA | 1660 N. LASALLE #3301 | CHICAGO | IL | 60614 |
| 20640 | MURPHY, ROBERT E. | BRANDES ALL VALUE | 6986 PINE VALLEY LANE | WESTERVILLE | OH | 43082 |
| 20641 | MURPHY, TERRENCE M | TERRENCE M MURPHY | 331 COTTAGE HILL | ELMHURST | IL | 60126-3332 |
| 20642 | MURPHY, WENDY J | | PO BOX 2510 | PISMO BEACH | CA | 93448 |
| 20643 | MURPHY, WENDY J | EVA E MURPHY JTWROS | P.O. BOX 2510 | PISMO BEACH | CA | 93448-2510 |
| 20644 | MURPHY, WILLIAM E | | 2025 COLUMBINE | WICHITA | KS | 67204 |
| 20645 | MURRAY JR, MR JOHN E | MRS BESSIE E MURRAY JTWROS | 2040 HILLTOP RD | HOFFMAN EST | IL | 60195 |
| 20646 | MURRAY, BRENT J | BRENT J MURRAY | 10733 S HARDING AVE | CHICAGO | IL | 60655-3921 |
| 20647 | MURRAY, DONALINE G | DONALINE G MURRAY | 14201 HOWLAND WAY | TUSTIN | CA | 92780-2117 |
| 20648 | MURRAY, EDSON W | EDSON W MURRAY | 867 MILLERS PARK RD | ELK RAPIDS | MI | 49629-9704 |
| 20649 | MURRAY, GORDON ROBINSON | EQUITY INV CORP - ALL CAP VALU | 2408 HOWELL MILL ROAD | ATLANTA | GA | 30318-1633 |
| 20650 | MURRAY, ISOBEL | | 10405 LOGAN DR | POTOMAC | MD | 20854 |
| 20651 | MURRAY, JAMES T | FCC AC CUSTODIAN IRA | 1033 UNIVERSITY PL STE 370 | EVANSTON | IL | 60201 |
| 20652 | MURRAY, JAMES, SEP IRA | GUARANTEE & TRUST CO. TRUSTEE | P. O. BOX 777 | PINEHURST | NC | 28370-0777 |
| **20653** | **MURRAY, JUDITH A** | | **145 BORDER ST** | **COHASSET** | **MA** | **02025** |
| 20654 | MURRAY, KEVIN | KEVIN MURRAY | 201 SO BISCAYNE BLVD SUITE 11 | MIAMI | FL | 33131-4325 |
| 20655 | MURRAY, MILES ADRIAN COLLET | | 2260 LANSFORD AVE | SAN JOSE | CA | 95125 |
| 20656 | MURRAY, MR JAMES E | AND MRS CHERYL L MURRAY JTWROS | 195 MOOREGATE TRL | HAWTHORN WDS | IL | 60047 |
| 20657 | MURRAY, MR JAMES E | MRS CHERYL L MURRAY JTWROS | 195 MOOREGATE TRL | HAWTHORN WDS | IL | 60047 |
| 20658 | MURRAY, MR MICHAEL A | | 7730 WINDSWEPT LN | HOUSTON | TX | 77063 |
| 20659 | MURRAY, MR MORGAN J | | 6207 FELLOWSHIP ROAD | BASKING RIDGE | NJ | 07920-3910 |
| 20660 | MURRAY, RICHARD A | CGM IRA CUSTODIAN FS/BRANDES ALL CAP VALUE | 3420 BARRON BERKELEY WAY | RALEIGH | NC | 27612-4197 |
| 20661 | MURRAY, RONALD L | AND BONITA S MURRAY JTWROS | 838 INVERNESS CIR | SPARTANBURG | SC | 29306 |
| 20662 | MURVAY, MARK A | | 22729 HOOVER RD | WARREN | MI | 48089 |
| 20663 | MUS, DOROTHY M | DOROTHY M MUS | 57 E DELAWARE PL | CHICAGO | IL | 60611-1476 |
| 20664 | MUSCAROLAS, MIRIAM | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1280 MARINETTE RD | PACIFIC PLSDS | CA | 90272 |
| 20665 | MUSETTI SR, LLOYD RICHARD | | PO BOX 926 | HALF MOON | CA | 94019 |
| **20666** | **MUSETTI SR, LLOYD RICHARD** | | **PO BOX 926** | **HALF MOON BAY** | **CA** | **94019-0926** |
| 20667 | MUSEUM OF FINE ARTS EQUITY | FINE ARTS EQUITY ACCOUNT | 255 BEACH DR NE | ST PETERSBURG | FL | 33701-3498 |
| **20668** | **MUSEUM OF FINE ARTS EQUITY** | **FINE ARTS EQUITY ACCOUNT** | **255 BEACH DR NE** | **ST PETERSBURG** | **FL** | **33701-3498** |
| 20669 | MUSGROVE, PATRICIA A | GARY M MUSGROVE JT | 118 LISA MARIE PLC | SHALIMAR | FL | 32579 |
| 20670 | MUSHKAT, JILL H | CGM SEP IRA CUSTODIAN | 5888 LIBERTY ROAD | SOLON | OH | 44139-2537 |
| 20671 | MUSIAL, EDWARD S | JEANNINE M MUSIAL TRUSTEES MUSIAL TRUST U/A/D 10/27/95 | 302 W 69TH ST | DARIEN | IL | 60561 |
| 20672 | MUSICH, KARRIN L | | 24 WEST STATION ST. UNIT #214 | PALATINE | IL | 60067-7602 |
| 20673 | MUSKAL, MICHAEL | FMT CO CUST IRA ROLLOVER | 1091 LINDA GLEN DR | PASADENA | CA | 91105 |
| 20674 | MUSKAL, MICHAEL L | | 1091 LINDA GLEN DR | PASADENA | CA | 91105 |
| 20675 | MUSOLF, MARY | FCC AC CUSTODIAN IRA | 3935 N RIDGEWAY AVE | CHICAGO | IL | 60618 |
| 20676 | MUSSELMAN, MARK W. | AND JENNIFER L. MUSSELMAN COM PROP | 735 WINCHESTER DR | BURLINGAME | CA | 94010 |
| 20677 | MUSSER, KARL ANDREW | KARL ANDREW MUSSER | 24 GUM SPRING RD | BRUNSWICK | MD | 21716-1730 |
| 20678 | MUSSMAN, KRISTIN L | KRISTIN L MUSSMAN | 36 WILDROSE AVE | SOUTH PORTLAND | ME | 04106-6618 |
| 20679 | MUSTACCHI FAMILY TRUST | PIERO O MUSTACCHI TTEE MUSTACCHI FAMILY TRUST U/A DTD 03/25/1987 | 3344 LAGUNA | SAN FRANCISCO | CA | 94123 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20680 | MUSTEE FAMILY LLC | MASTER ACCOUNT | 2516 BROOK HAVEN LN | HINCKLEY | OH | 44233 |
| 20681 | MUTUAL OF AMER LIFE INS COA/C ALLAMERICA INDEX (PASSIVE) | MACM 12 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 20682 | MUTUAL OF AMER LIFE INS COA/C EQUITY-INDEX FUND | MACM 8 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 20683 | MUTUAL OF AMER LIFE INS COA/C INST EQ INDEX (S&P 500) | MACM 28 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 20684 | MUTUAL OF AMER LIFE INS COA/C INST. AAF-INDEX | MACM 22 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 20685 | MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 20686 | MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 20687 | MUTUAL OF AMERICA INVESTMENT CORP. | MUTUAL OF AMERICA INVESTMENT CORP. | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 20688 | MUTUAL OF AMERICA INVESTMENT CORPORATION | | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 20689 | MUTUAL, ISS/3565/NORTHWEST | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 20690 | MUTUAL, MI CONSTRUCTION INDUSTRY | ERIC SCHOBERT | 1044 EASTBURY DR | LANSING | MI | 48917-9776 |
| 20691 | MUTUEL, BQ FEDERATIVE DU CREDIT | ATTN SERVICE ETUDES | 34 RUE DU WACKEN F-67000 STRASBOURG | FRANCE (FRA) | | |
| 20692 | MUTZENBAUER, MR RICHARD N | | 4313 N MORRIS BLVD | SHOREWOOD | WI | 53211 |
| 20693 | MUYSKENS, SHEILA E | FCC AC CUSTODIAN IRA MARGARET MUYSKENS POA | 906 MOHAWK AVE | ROYAL OAK | MI | 48067 |
| 20694 | MVF DOMESTIC RAFI | MR STUART MOLDAW | MOLDAW FAMILY MANAGEMENT ATTN SUSAN HOLMES 1550 EL CAMINO REAL STE 290 | MENLO PARK | CA | 94025-4100 |
| 20695 | MWH-LB LLC | FRANK W HAINES MEMBER | PO BOX 384133 | WAIKOLOA | HI | 96738 |
| 20696 | MWJ FAMILY INVSTMNTS LLC/PARAMETRIC | | | | | |
| 20697 | MYCHAELS TRADING LLC | PORTFOLIO MARGIN ACCOUNT | 862 HILLSIDE | ELMHURST | IL | 60126 |
| 20698 | MYCIO WEALTH PARTNERS, LLC | | CIRA CENTER 2929 ARCH STREET SUITE 650 | PHILADELPHIA | PA | 19104 |
| 20699 | MYDLOWSKI, KENNETH J. | CGM IRA ROLLOVER CUSTODIAN ATALANTA | 11996 DEER CREEK CIRCLE | PLYMOUTH | MI | 48170-2835 |
| 20700 | MYERS, ADRIAN M | TOD ACCOUNT | 1601 S FORT #102 | SPRINGFIELD | MO | 65807 |
| 20701 | MYERS, ALLAN STUART | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 475 HENRY STREET | BROOKLYN | NY | 11231 |
| 20702 | MYERS, BETTY JOAN | BETTY JOAN MYERS | 143 LAKESHORE DR | LEBANON | IN | 46052-3130 |
| 20703 | MYERS, FREDERICK | TD AMERITRADE INC CUSTODIAN | 211 RONKONKOMA AVE | RONKONKOMA | NY | 11779 |
| 20704 | MYERS, JEFFREY C | R/O IRA E*TRADE CUSTODIAN | 263 MILLCREEK LANE | NAPERVILLE | IL | 60540 |
| 20705 | MYERS, JOHN E | ANN E MYERS JTWROS | 254 NORTH LINCOLN STREET | BATAVIA | IL | 60510 |
| 20706 | MYERS, KATHEE A | | 18125 SILCOTT SPRINGS RD | PURCELLVILLE | VA | 20132 |
| 20707 | MYERS, KATHLEEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6129 PAW PAW LAKE RD | COLOMA | MI | 49038 |
| 20708 | MYERS, LAWRENCE J | WACHOVIA BANK NA C/F LAWRENCE J MYERS IRA | 7100 POND VIEW CT | SPRING HILL | FL | 34606 |
| 20709 | MYERS, LINDA A | | 512 BRAEMAR AVE | NAPERVILLE | IL | 60563 |
| 20710 | MYERS, LINNET F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5414 N PAULINA ST | CHICAGO | IL | 60640 |
| 20711 | MYERS, LUCY T | LUCY T MYERS | 609 CEDAR STREET | WINNETKA | IL | 60093-2305 |
| 20712 | MYERS, THERESA A | RAYMOND JAMES & ASSOC INC CSDN | 2340 DELANEY AVE | OTTAWA | IL | 61350 |
| 20713 | MYERS, THOMAS J | PLEDGED TO ML LENDER BRANDES ACCOUNT | 483 LANTERNBACK ISLAND DR | SATELLITE BCH | FL | 32937 |
| 20714 | MYHRVOLD, CAMERON D | PARAMETRIC RAFI 1000 MGD ACCT | 425 SHORELAND DR SE | BELLEVUE | WA | 98004-6522 |
| 20715 | MYERS, MARY GRAHAM | CGM IRA CUSTODIAN | 3100 SAINT PAUL ST APT. 111 | BALTIMORE | MD | 21218-3860 |
| 20716 | MYRNA L TIMMER TRUST | MYRNA L TIMMER TTEE MYRNA L TIMMER TRUST U/A DTD 10/22/79 | 342 GREENTREE LN | ADA | MI | 49301 |
| 20717 | MYRON B MAUSTELLER & | EDITH M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168-8702 |
| 20718 | MYRON J SUSECK FAMILY TRUST | UA 08 10 00 SANDRA SUSECK TR | 10 DEERFIELD RD | SOMERSET | NJ | 08873 |
| 20719 | MYRON M MASNY AND SYLVIA MASNY | CO-TTEES THE MASNY FAMILY REV TRUST UAD 9/26/2003 FBO M. MASNY & SYLVIA MASNY | 10015 W.ROYAL OAK RD. APT. 216 | SUN CITY | AZ | 85351-3117 |
| 20720 | MYRTA J PULLIAM REV TRUST | MYRTA J PULLIAM TTEE MYRTA J PULLIAM REV TRUST U/A DTD 9/25/00 AMA ACCOUNT | 1401 W 52ND ST | INDIANAPOLIS | IN | 46228 |
| 20721 | MYRTIS O WINTER REV TST | UA 2 4 05 MYRTIS O WINTER TR | 10112 S BELL AVE | CHICAGO | IL | 60643 |
| 20722 | MYSLENSKI, MR EUGENE W | AND MR JOHN D MYSLENSKI JTWROS BRECKENRIDGE VILLAGE #B273 | 36500 EUCLID AVE. | WILLOUGHBY | OH | 44094-4455 |
| 20723 | MYVEST CORPORATION | ATTN: JEAN-RAY TIPPO | 625 MARKET STREET 7TH FLOOR | SAN FRANCISCO | CA | 94105 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20724 | N CLAPP 5TH GEN FWT FBO NED WH CLAPP | LAIRD NORTON TYEE TRUST CO | 801 SECOND AVE SUITE 1600 | SEATTLE | WA | 98101 |
| **20725** | **N LOGAN RUNGER III** | | **405 CHERRY COURT** | **BRENTWOOD** | **TN** | **37027-7816** |
| 20726 | N LORAS BKB GDNSHP CO-TTEE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 20727 | N LORAS BKB GDNSHP CO-TTEE | MARIA MELO | | | | |
| 20728 | NACAPOULOS, HELEN T | IRA ROLLOVER ACCT ADP CLEARING CUSTODIAN | 6521 W RIDGE RD | ERIE | PA | 16506 |
| 20729 | NACKE, LESLIE J | TD AMERITRADE CLEARING CUSTODIAN IRA | 4021 HIGHLAND PARK DRIVE | GREENWOOD | IN | 46143 |
| 20730 | NADEAU, LYNN DIANE | CGM IRA CUSTODIAN IMS US LCV | 92 BRADFORD WALK | FARMINGTON | CT | 06032-4532 |
| 20731 | NADER, FRANCOIS & | MICHELINE NADER JT TEN | 30 HOMEWOOD DRIVE | MORRISTOWN | NJ | 07960 |
| 20732 | NADIM S. AJLOUNY TRUSTEE | FBO NADIM S. AJLOUNY TRUST UAD 05/29/90 BRANDES ALL VALUE | 5003 HICKORY PTE. DR. | ORCHARD LAKE | MI | 48324-1514 |
| 20733 | NADINE A. VAN ORSDEL TTEE | FBO THE NADINE APPLETON VAN OR U/A/D 05-14-2002 | 2136 S BAY LN | RESTON | VA | 20191-4161 |
| 20734 | NADINE K ADAMS SEPERATE PROPER | NADINE K ADAMS TTEE NADINE K ADAMS SEPERATE PROPER U/A DTD 05/01/2000 | 2744 ROCKAWAY LN | SACRAMENTO | CA | 95835 |
| 20735 | NADJADI, FLORENCE THIELE DEBORAH | WENDY T BURNS CO-TTEE ROGER H THIEL MARITAL GST TR UAD 2/4/93 | 21 EGYPT CLOSE | EAST HAMPTON | NY | 11937 |
| 20736 | NAFTOLI NEUBURGER MD PC PEN TR | NAFTOLI NEUBURGER TTEE NAFTOLI NEUBURGER MD PC PEN TR U/A 10/1/81 | 1332 EAST 23ND STREET | BROOKLYN | NY | 11210 |
| 20737 | NAGEL, PHILIP | CGM IRA ROLLOVER CUSTODIAN | 23 HALLBRAITH CT | NO. BARRINGTON | IL | 60010 |
| 20738 | NAGEL, PHILLIP G | | 7385 FIRE PLACE CT | WEST CHESTER | OH | 45069-1339 |
| 20739 | NAGLE, ROBERT LEE | | 2150 CHARTLEY PLACE | MARIETTA | GA | 30062 |
| **20740** | **NAGLE, ROBERT LEE** | | **2150 CHARTLEY PLACE** | **MARIETTA** | **GA** | **30062-7700** |
| 20741 | NAGLER, ARDEN S | | 4170 N MARINE DR APT 14M | CHICAGO | IL | 60613 |
| 20742 | NAGORSKY MD, MATTHEW J | | 70 INDIAN SPRINGS RD | MEDIA | PA | 19063 |
| 20743 | NAGOURNEY, DOUGLAS | | 184 REGENTS PARK | WESTPORT | CT | 06880 |
| 20744 | NAHIGIAN, ELIOT S | | P O BOX 3727 | PINEDALE | CA | 93650 |
| 20745 | NAHRWOLD, DORIS L | STAR/NORTHERN TRUST VALUE INV | 7515 PELICAN BAY BLVD | NAPLES | FL | 34108 |
| 20746 | NAIM MD, MUHAMMAD MASOOD | CGM IRA CUSTODIAN | 5015 BRIDLEPATH ROAD | FAYETTEVILLE | NY | 13066 |
| 20747 | NAKAI, JOANNE | | 22416 KATHRYN AVENUE | TORRANCE | CA | 90505 |
| 20748 | NAKAMURA, JEFFERY Y | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE EQUITY | 78-6858 KAULA STREET | KAILUA KONA | HI | 96740-2811 |
| 20749 | NAKAMURA, TAMAH L | LUXO NISHIKOEN 3-5-46-702 ARATO | CHUO-KU | FUKUOKA-SHI JAPAN | | 810-0062 |
| 20750 | NAKANISHI, BEATRICE S | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | P O BOX 386 | VOLCANO | HI | 96785 |
| 20751 | NAKANISHI, DEBRA SETSUKO | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 95-436 KAAWELA PL | MILILANI | HI | 96789 |
| 20752 | NAKANO, WAYNE K | | 2420 VIRGINIA ST APT 201 | BERKELEY | CA | 94709 |
| 20753 | NALESNIK, DR WILLIAM J | AND MRS ALLISON J NALESNIK JTWROS | 1211 DUBOIS CT | KIRKWOOD | MO | 63122 |
| 20754 | NALLE, EDWIN N B | VFTC AS CUSTODIAN | 12751 EVANSTON ST | LOS ANGELES | CA | 90049 |
| 20755 | NALLEY, PAMELA M | | 350 HUNT ROAD | PITTSBURGH | PA | 15238 |
| 20756 | NALLEY, PATRICK J | CHARLES SCHWAB & CO INC CUST IRA SAM: NORTHERN TRUST | 3790 COTTAGE RESERVE RD NE | SOLON | IA | 52333 |
| 20757 | NALLY, GREGORY MC | | 104 N SPRUCE ST | RAMSEY | NJ | 07446 |
| 20758 | NALLY, JAMES J | JAMES J NALLY | 321 61ST | BROOKLYN | NY | 11220-3754 |
| 20759 | NALVEN, MARLO | WILLIAM BABA CORDELL TTEE SIDNEY & GLADYS BABA TR FBO MARLO NALVEN DTD 10/3/1975 | 7795 ATKINSON RD | SEBASTOPOL | CA | 95472 |
| 20760 | NAMBE DRUGS, INC | PENSION AND PROFIT U/A 03/01/1983 | PO BOX 3513 POJOAQUE STATION | SANTA FE | NM | 87501 |
| 20761 | NAMEE, SEP WILLIAM B MC | SUNAMERICA TRUST CO CUST | 6185 GLENBROOK LANE EAST | INDIAN HEAD | IL | 60525 |
| 20762 | NAN W BALDWIN TRUST | NAN W BALDWIN TTEE NAN W BALDWIN TRUST U/A DTD 3-23-66 | 5989 KIRKWALL COURT | DUBLIN | OH | 43017 |
| 20763 | NANCARROW, RAYMOND R | NHUY T TRAN JTWROS | 24 OVERBROOK RD | NORWALK | CT | 06851 |
| 20764 | NANCY A SALPIETRO LIVING TRUST | NANCY A SALPIETRO TTEE NANCY A SALPIETRO LIVING TRUST UA DTD 06/11/96 | 3116 QUESADA ST NW | WASHINGTON | DC | 20015 |
| **20765** | **NANCY A SALPIETRO TTEE** | **NANCY A SALPIETRO LIVING TRUST UA DTD 06/11/96** | **3116 QUESADA ST NW** | **WASHINGTON** | **DC** | **20015-1613** |
| 20766 | NANCY A. JOHNSON FAMILY TRUST | NANCY A. JOHNSON TTEE OF THE NANCY A. JOHNSON FAMILY TRUST DTD 3/25/2004 | 7708 FEATHER RIVER DR. | BAKERSFIELD | CA | 93308 |
| 20767 | NANCY B GRANT TTEE | LAWRENCE HUNTER GRANT TTEE U/A DTD 10/17/2006 GRANT FAMILY TR REV | 620 SAND HILL RD APT 416F | PALO ALTO | CA | 94304-2083 |
| 20768 | NANCY B WATSON TTEE | FBO JENNIFER WATSON TRUST U/A/D 03/12/97 | P.O. BOX 2 | GRAHAMSVILLE | NY | 12740-0002 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20769 | NANCY B. EDWARDS TTEE | JOHN W. EDWARDS TTEE U/A DTD 06/02/2005 JOHN W. EDWARDS REV TRUST | 2 STONEGATE VILLAGE DR | COLUMBUS | OH | 43212-3270 |
| 20770 | NANCY BOSWORTH CRUTCHFIEL TTEE | U/A DTD 08/07/1990 BY NANCY BOSWORTH CRUTCHFIEL | 1001 MAR WALT DR APT 606 | FT WALTON BCH | FL | 32547-6739 |
| 20771 | NANCY C NEAL TR | NANCY C NEAL TTEE U/A/D 10/30/91 NANCY C NEAL TR | 921 KEYSTONE | RIVER FOREST | IL | 60305 |
| 20772 | NANCY D HEALY TTEE | EDWARD S HEALY MARITAL TR | 225 WARWICK LN | CRYSTAL LAKE | IL | 60014 |
| 20773 | NANCY D. BROECKL TTEE | THOMAS AND NANCY BROECKL TRUST | 330 W. DIVERSEY PKWY APT. 1404 | CHICAGO | IL | 60657-6206 |
| 20774 | NANCY E BYERS TOD | HAROLD D BYERS SUBJECT TO STA TOD RULES | 13326 FAWN CREEK RD | HIGHLAND | IL | 62249 |
| **20775** | **NANCY E BYERS TOD** | **HAROLD D BYERS SUBJECT TO STA TOD RULES** | **13326 FAWN CREEK RD** | **HIGHLAND** | **IL** | **62249-2827** |
| 20776 | NANCY H FEE TTEE | U/A DTD 05/15/1998 NANCY H FEE TRUST | 1105 GREENWICH ST | SAN FRANCISCO | CA | 94109 |
| 20777 | NANCY J. BERGIA, TTEE | UNDER THE DECLARATION OF TRUST OF NANCY J. BERGIA U/T/D 10/24/91 | 3004 W FORSYTHE CT | PEORIA | IL | 61614-1100 |
| 20778 | NANCY K CARLINO TRUST | UA 9 27 96 NANCY K CARLINO TR | 36 COURT OF COBBLESTONE | NORTHBROOK | IL | 60062 |
| 20779 | NANCY K LEDERER TTEE | U/A DTD 12/30/1991 KATHERINE L LEDERER TRUST | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 20780 | NANCY K LEDERER TTEE | U/A DTD 12/30/1991 PLEDGED TO ML LENDER JAMES K LEDERER TRUST | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 20781 | NANCY K LEDERER TTEE | U/A DTD 12/30/1991 PLEDGED TO ML LENDER ROBERT A LEDERER TRUST | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 20782 | NANCY KRATZER TRUST | NANCY KRATZER TTEE U/A DTD 11/21/2005 | 9522 S. WINCHESTER AVE | CHICAGO | IL | 60643 |
| 20783 | NANCY L CHOICE TTEE | U/A DTD 02/09/1999 BY NANCY L CHOICE | 136 S LINDEN AVE | ELMHURST | IL | 60126 |
| 20784 | NANCY L MOORE REV TRUST | NANCY L MOORE TTEE U/A DTD 06-17-99 | 5668 BROAD SHOALS RD | RINER | VA | 24149 |
| 20785 | NANCY L. STEINMACHER TTEE | FBO NANCY L STEINMACHER TRUST MGD BY BRANDES US VALUE | 9007 FAIRWAY HILL DR. | AUSTIN | TX | 78750-3023 |
| 20786 | NANCY MALO REVOCABLE LIVING | NANCY JEAN MALO TRUSTEE NANCY MALO REVOCABLE LIVING TRUST U/A DTD 09/22/2006 | 214 OAKVIEW ROAD | SAINT PAUL | MN | 55118 |
| 20787 | NANCY MEYER REV TRUST | NANCY MEYER TTEE NANCY MEYER REV TRUST U/A DTD 08/20/1997 | 1288 ESTE LN | SANTA | NM | 87501 |
| **20788** | **NANCY MEYER REVOCABLE TRUST** | **NANCY MEYER** | **77 MAPLE HILL ROAD** | **GLENCOE** | **IL** | **60022** |
| 20789 | NANCY S GILMAN & MARK S GILMAN | TTEES FBO NANCY S GILMAN TRUST U/A/D 08/08/95 GROUP 8 | 2602 W. 70TH TERRACE | SHAWNEE MISSION | KS | 66208-2744 |
| 20790 | NANCY S. TIETGE TTEE | U/A DTD 04/08/1987 BY THE NANCY S. TIETGE SURVIVOR'S TRUST A | 1113 CASA BONITA WAY | VISTA | CA | 92081 |
| 20791 | NANCY SUSSMAN ICS/BR | NANCY SUSSMAN TTEE F/T HAYWORTH & SUSSMAN DBP PLAN TR DTD 1/1/98 | 1901 FIRST AVE SUITE 220 | SAN DIEGO | CA | 92101 |
| 20792 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE U/A DTD 02/23/1981 BY MICHAEL ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 20793 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE U/A DTD 06/04/1992 BY RAPPAPORT FAMILY TRUST | 904 COBB RD W | WATER MILL | NY | 11976 |
| 20794 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE U/A DTD 11/02/1977 BY ROBERT ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 20795 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE UAD 8/7/85 FBO AVI J ROZMAN BY MARJORIE ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006-4291 |
| 20796 | NANNINGA, MARSHALL T | | 3400 GALT OCEAN DRIVE APT#907-S | FT LAUDERDALE | FL | 33308 |
| 20797 | NANOS, MR PAUL | AND DEBBIE NANOS JTWROS F/B/O MLCC AND/OR ASSIGNS | 19 WARWICK LN | STAMFORD | CT | 06902-8319 |
| 20798 | NANTICOKE CARDIOLOGY PSP | SIMONS/ALICEA TTEE UAD 1/1/02 MGR: NORTHERN TRUST ATTN: DRS.SIMONS DO & ALICEA MD | 200 FEDERAL STREET | SEAFORD | DE | 19973 |
| 20799 | NAPADENSKY, SARAH | | 53 SHAWSHEEN AVENUE | WILMINGTON | MA | 01887 |
| 20800 | NAPADENSKY, SARAH | AND BORIS NAPADENSKY JTWROS | 599 MOUNTAIN ROAD | TAMAQUA | PA | 18252-3409 |
| 20801 | NAPIENTEK, MICHAEL A | MARJORIE A NAPIENTEK JT TEN | 692 WARWICK DR | CAROL STREAM | IL | 60188 |
| 20802 | NAPOLI, JAMES J | JAMES J NAPOLI | 2151 JAMIESON AVE UNIT 411 | ALEXANDRIA | VA | 22314-5720 |
| 20803 | NAPOLI, MARIE KAISER | | 1985 -4 CEDAR SWAMP ROAD | BROOKVILLE | NY | 11545 |
| 20804 | NAPOLITANO, PAUL W | CUST FPO IRA | 1846 E WANAMAKER DR | COVINA | CA | 91724 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20805 | NAPPI, KAREN | GABELLI & COMPANY COMPLIANCE | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 20806 | NAPPI, KAREN M. | GABELLI ASSET MANAGEMENT COMPANY | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 20807 | NAPPI, KARYN | GAMCO INVESTORS WRAP PROCESS | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 20808 | NARANG MD, ARUN | FCC AC CUSTODIAN IRA | 3205 SPRINGBROOK RD | CRYSTAL LAKE | IL | 60012 |
| 20809 | NARANG, KAMAYANI | FCC AC CUSTODIAN IRA | 6714 FOX RUN | CRYSTAL LAKE | IL | 60012 |
| 20810 | NARAYANAN SHIVAKUMAR TTEE | PRIYA KRISHNAN TTEE U/A DTD 01/30/2010 BY NARAYANAN SHIVAKUMAR ET AL | 2692 LOUIS RD | PALO ALTO | CA | 94303-3647 |
| 20811 | NARAYANAN SHIVAKUMAR TTEE | PRIYA KRISHNAN TTEE SHIVAKUMAR/KRISHNAN REV TRUST U/A/D 01-30-2010 RAFI ACCT | 2692 LOUIS ROAD | PALO ALTO | CA | 94303-3647 |
| 20812 | NARAYANAN, SAMBASIVAN | | 8209 W 143RD TER | OVERLAND PARK | KS | 66223 |
| 20813 | NARCISI, VINCENT A | | 13 DICKEL RD | SCARSDALE | NY | 10583 |
| 20814 | NARDA ALARCON TTEE | FBO JOSEFINA LUGO ALARCON TRUS U/A/D 04-07-2004 | 1606 MOFFET RD. | SILVER SPRING | MD | 20903-1935 |
| 20815 | NARDELLA, PATRICIA | TOD ACCOUNT | 839 MAPLE DRIVE | CHICAGO HTS | IL | 60411 |
| 20816 | NARDI, BRUNO | BRUNO NARDI | 8546 W ARGYLE | CHICAGO | IL | 60656-2905 |
| 20817 | NARDI, BRUNO H | BRUNO H NARDI | 8546 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| 20818 | NARDI, NICHOLAS | NICHOLAS NARDI | 8546 W ARGYLE | CHICAGO | IL | 60656-2905 |
| 20819 | NARDI, VINCENT | VINCENT NARDI | 8556 W ARGYLE | CHICAGO | IL | 60656-2905 |
| 20820 | NARDULLI, GINO | | 5001 NORTH DENAL STREET | NORRIDGE | IL | 60706 |
| 20821 | NAREN PRABHU & | RAYNAH ANN PRABHU TTEES 2003 PRABHU FAMILY TRUST U/A/D 06/17/03 | 14434 OAK PLACE | SARATOGA | CA | 95070-5929 |
| 20822 | NARETTY, RICHARD A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 900 1ST AVE | MARSEILLES | IL | 61341 |
| 20823 | NARRAMORE CHRISTIAN FOUNDATION | NORTHERN TRUST LARGE VALUE | PO BOX 661900 | ARCADIA | CA | 91066-1900 |
| 20824 | NARULA, ONKAR SINGH | FMT CO CUST IRA ROLLOVER | 41 CASUARINA CONCOURSE | CORAL GABLES | FL | 33143 |
| 20825 | NASBY FAMILY TRUST DTD 2/6/92 | COL TOLLEF O NASBY &SHIRLEY I NASBY TTEES(NORTHERN) | 11729 GREENBRIAR CIRCLE | WELLINGTON | FL | 33414 |
| 20826 | NASCA, CARL J | MARY A NASCA TTEE FBO NASCA FAM TR UAD 09-13-02 FS PARAMETRIC ASSOCIATES | 22830 N PADARO DRIVE | SUN CITY WEST | AZ | 85375-1621 |
| 20827 | NASH JR, THOMAS E | | P O BOX 5774 | ASHEVILLE | NC | 28813 |
| 20828 | NASH, JAMES | CGM IRA ROLLOVER CUSTODIAN | 903 SURREY LANE | GLENVIEW | IL | 60025-3126 |
| 20829 | NASH, RODNEY R | PAULINE A NASH TTEE NASH TRUST U/A/D 07-22-1993 | 18335 OLD COACH WAY | POWAY | CA | 92064-6636 |
| 20830 | NASHLEANAS, GARY | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 4606 S. 163RD STREET | OMAHA | NE | 68135 |
| 20831 | NASHLEANAS, GARY | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 4606 S. 163RD STREET | OMAHA | NE | 68135-1365 |
| 20832 | NASSER, N DEAN | ANITA NASSER TEN ENT | 4005 NE 34TH AVE | FORT LAUDERDALE | FL | 33308 |
| 20833 | NASSER, THOMAS K | | 1320 HELFORD LANE | CARMEL | IN | 46032 |
| 20834 | NASSRI, LOUAY K | | P O BOX 10718 | FORT SMITH | AR | 72917 |
| 20835 | NATALE, ALBERT A | | 76 BEECH ST APT 1 | BELMONT | MA | 02478 |
| 20836 | NATALE, ALFRED L | SUSAN L NATALE JT TOD | 12898 WARD | SOUTHGATE | MI | 48195 |
| 20837 | NATALIE G COBURN TR B/O A PERRY | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | 02110-1722 |
| 20838 | NATALIE G COBURN TR B/O J PERRY | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | |
| 20839 | NATALIE M STOELTING TTEE | FBO NATALIE M STOELTING U/A/D 05/12/99 | 8175 HEWES PLACE | INDIANAPOLIS | IN | 46250-4251 |
| 20840 | NATALIE R LIEBERMAN TRUST | CHARLES R BRAUN TRUSTEE CHARLES R BRAUN TRUST U/A/D 10/27/97 | P O BOX 7051 | PROSPECT HTS | IL | 60070 |
| 20841 | NATALIE V. ZUCKER TRUSTEE | FBO THE ZUCKER FAMILY TRUST U/A/D 08/30/78 | 1265 SKYLINE DRIVE | LAGUNA BEACH | CA | 92651-1938 |
| 20842 | NATAPOW LEASING LLC P/S PLAN | STEPHEN NATAPOW TTEE U/A DTD 07/24/2002 NATAPOW LEASING LLC P/S PLAN | 2300 BUFFALO RD BLD 100D | ROCHESTER | NY | 14624 |
| 20843 | NATAPOW LEASING LLC P/S PLAN | U/A DTD 07/24/2002 FBO STEPHEN NATAPOW | 2300 BUFFALO RD BLD 100D | ROCHESTER | NY | 14624-1371 |
| 20844 | NATAPOW, STEPHEN | NATAPOW LEASING LLC P/S PLAN U/A DTD 07/24/2002 | 2300 BUFFALO RD BLD 100D | ROCHESTER | NY | 14624-1371 |
| 20845 | NATARAJAN, VANAJA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4941 ROSELLE COMMON | FREMONT | CA | 94536 |
| 20846 | NATHALIE RUTHERFURD PIERREPONT IRR T | CONSUELO & SETH LOW PIERREPONT TTEES NATHALIE RUTHERFURD PIERREPONT IRR T DTD 2-12-03 | 1280 NORTH SHERIDAN ROAD | LAKE FOREST | IL | 60045 |
| 20847 | NATHAN H. PERLMAN TRUST B | EDWARD PERLMAN & MIRIAM NOVICK & ARLINE DOBLIN TTEES DTD 12-17-68 | 133 TIMBER LANE | GLENCOE | IL | 60022 |
| 20848 | NATHANIEL SISSON EEK TTEE | PATRICIA FULTON EEK REV TR U/A DTD 09/25/1987 | 800 W IMHOFF RD | NORMAN | OK | 73072-7538 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20849 | NATION, ROYCE W | AND NELL NATION TIC | 60 CANEBRAKE BLVD | HATTIESBURG | MS | 39402 |
| 20850 | NATIONAL ADVISORS TRUST | | 10881 LOWELL AVE STE 100 | OVERLAND PARK | KS | 66210 |
| 20851 | NATIONAL ASBESTOS WORKERS PENSION FUND | | C/O CARDAY ASSOCIATES, 7130 COLUMBIA GATEWAY DRIVE, STE A | COLUMBIA | MD | 21046 |
| 20852 | NATIONAL AUSTRALIA BANK LIMITED | | 500 BOURKE STREET | MELBOURNE VIC 3000 AUSTRALIA | | |
| 20853 | NATIONAL AUTOMATIC SPRINKLER INDUSTRY PENSION FUND | MICHAEL JACOBSON FUND ADMINISTRATOR NATIONAL AUTOMATIC SPRINKLER INDUSTRY | 8000 CORPORATE DRIVE | LANDOVER | MD | 20785 |
| 20854 | NATIONAL CHRISTIAN CHARITABLE FOUNDATION, INC. | AMERICAN STOCK TRANSFER & TRUST COMPANY | 11625 RAINWATER DRIVE | ALPHARETTA | GA | 30004 |
| 20855 | NATIONAL CITY BANK N/K/A THE PNC FINANCIAL SERVICES GROUP, INC. | | 249 FIFTH AVENUE ONE PNC PLAZA | PITTSBURGH | PA | 15222 |
| 20856 | NATIONAL CITY CORPORATION | | 200 PUBLIC SQUARE 5TH FLOOR | CLEVELAND | OH | 44114 |
| 20857 | NATIONAL COURT REPORTERS ASSOC | SUNTRUST BANK SEC'D PTY FBO NATIONAL COURT REPORTERS ASSOC ATTN: MARK J. GOLDEN RESERVE FUND / BRANDES ACCT | 8224 OLD COURTHOUSE RD | VIENNA | VA | 22182 |
| 20858 | NATIONAL ELECTRICAL BENEFIT FUND | TERRANCE MOLOZNIK NATIONAL ELECTRICAL BENEFIT FUND | 900 SEVENTH STREET N.W. | WASHINGTON | DC | 20001 |
| 20859 | NATIONAL ELECTRICAL BENEFIT FUND TRUST | | 2400 RESEARCH BLVD SUITE 500 | ROCKVILLE | MD | 20850 |
| 20860 | NATIONAL FINANCIAL SERVICES | NATIONAL FINANCIAL SERVICES | 2757 VICTORIA DR | LAGUNA BEACH | CA | 92651-3950 |
| 20861 | NATIONAL FINANCIAL SERVICES LLC | | 200 LIBERTY STREET NY 4F | NEW YORK | NY | 10281 |
| 20862 | NATIONAL GEOGRAPHIC SOCIETY, MCV | | 1145 17TH ST, NW | WASHINGTON | DC | 20036 |
| 20863 | NATIONAL GRANGE MUTUAL | (FUND AMERICAN ENTERPRISE HLDGS) | NATIONAL GRANGE TOM FRAZIER 55 WEST ST. | KEENE | NH | 03431 |
| 20864 | NATIONAL GRANGE MUTUAL | (FUND AMERICAN ENTERPRISE INC) | NATIONAL GRANGE TOM FRAZIER 55 WEST ST. | KEENE | NH | 03431 |
| 20865 | NATIONAL GRANGE MUTUAL | (NATIONAL GRANGE) | MAIN STREET AMERICA TOM FRAZIER 55 WEST ST | KEENE | NH | 03431 |
| 20866 | NATIONAL INSURANCE BOARD OF | BARBADOS/IAS/NORTHERN TRUST LCV FRANK WALCOTT BUILDING FLODDEN | CULLODEN ROAD | ST.MICHAEL BARBADOS (BRB) | | |
| 20867 | NATIONAL INSURANCE CORPORATION | ATTN EMMA HIPPOLYTE DIRECTOR MATTHEW MATHURIN F CONTROLLER | WATERFRONT CASTRIES ST LUCIA | BRITISH VIRGIN (VGB) | | |
| 20868 | NATIONAL INSURANCE CORPORATION | ATTN MATTHEW MATHURIN DIRECTOR | BLOCK D WATERFRONT | ST LUCIA | | |
| 20869 | NATIONAL PATTERN, INC. | SB PS PLAN U/A/D 12/18/01 C. GREG LARSON TRUSTEE BRANDES ALL CAP VALUE | 5900 SHERMAN | SAGINAW | MI | 48604-1170 |
| 20870 | NATIONAL PENSIONS RESERVE FUND COMMISSION | | TREASURY BUILDING | GRAND CANAL ST DUBLIN 2 | IRELAND | |
| 20871 | NATIONAL ROOFING FOUNDATION | BENNETT JUDSON NORTHERN TRUST | 10255 W HIGGINS RD #600 | ROSEMONT | IL | 60018 |
| 20872 | NATIONAL ROOFING INDUSTRY PENSION FUND | | 1600 L STREET, NW, STE 800 | WASHINGTON | DC | 20036 |
| 20873 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | | 70 PINE STREET 15TH FL | NEW YORK | NY | 10270 |
| 20874 | NATIONWIDE FUND ADVISORS | | 1200 RIVER ROAD | CONSHOHOCKEN | PA | 19428 |
| 20875 | NATIONWIDE FUNDS | NATIONWIDE FUNDS | 1000 CONTINENTAL DRIVE, SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 20876 | NATIONWIDE MUTUAL FUNDS | | 1000 CONTINENTAL DRIVE SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 20877 | NATIONWIDE VARIABLE INSURANCE TRUST | | 1000 CONTINENTAL DRIVE SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 20878 | NATIXIS BLEICHROEDER LLC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 20879 | NATIXIS FINANCIAL PRODUCTS INC | NATIXIS FINANCIAL PRODUCTS INC PORTFOLIO MARGIN ACCOUNT | 9 WEST 57TH STREET 36TH FL | NEW YORK | NY | 10019-2704 |
| 20880 | NATKE, JOANN | JOANN NATKE | 448 E 84 ST | NEW YORK | NY | 10028-6266 |
| 20881 | NAUGHTON, BRENDAN PATRICK | ELISABETH NAUGHTON JT TEN | 101 SPRINGTON MEWS CIRCLE | MEDIA | PA | 19063 |
| 20882 | NAUGHTON, SUSAN L | | 409 MEADOW RIDGE LANE | PROSPECT HEIGHTS | IL | 60070 |
| 20883 | NAUMBURG FAMILY LLC | A PARTNERSHIP ERIC G NAUMBURG REBECCA ANN ZELIGMAN | 6163 DEVON DR | COLUMBIA | MD | 21044 |
| 20884 | NAURECKAS, KATHLEEN K. | | 1506 PEBBLECREEK DRIVE | GLENVIEW | IL | 60025 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20885 | NAVARRO, VINCENT | | UNIT D809 3232 N HALSTED | CHICAGO | IL | 60657 |
| 20886 | NAY, WILLIAM E | CGM IRA ROLLOVER CUSTODIAN MANAGED-BRANDES US ACV | RR3 BOX 161 | ELKINS | WV | 26241-9517 |
| 20887 | NAYLOR M.D., DAVID E | | 11830 PALMS BLVD | LOS ANGELES | CA | 90066 |
| 20888 | NAYLOR, RICHARD J | CGM IRA CUSTODIAN | 2937 ASTER PLACE | MOBILE | AL | 36619-4364 |
| 20889 | NAYLOR, THOMAS H | PATSY N NAYLOR TTEES NAYLOR FAMILY TRUST UDT DTD 4/10/1979 | 13340 THISTLE LOOP | PENN VALLEY | CA | 95946 |
| 20890 | NAYLOR, WILLIAM | PERSHING LLC AS CUSTODIAN | 109 ENTRADA MESA ROAD | DANVILLE | CA | 94526 |
| 20891 | NBCN INC | DAVID BURNES EXECUTIVE VICE PRESIDENT | NBCN INC. 250 YONGE STREET SUITE 1900 P.O. BOX 19 | TORONTO (CAN) | ON | M5B 2L7 |
| 20892 | NCS BANK SERV. CLIENT | | | | | |
| 20893 | NEAL, BRIAN | | 2421 N SEMINARY AVE | CHICAGO | IL | 60614-2212 |
| 20894 | NEAL, CAROLINE H | | 179 HAWTHORNE DR | DANVILLE | VA | 24541-3639 |
| 20895 | NEAL, CRYSTAL A. | SUNAMERICA TRUST CO CUST | 1527 NW GARFIELD AVENUE | CORVALLIS | OR | 97330 |
| 20896 | NEAL, ELIZABETH A | ELIZABETH A NEAL | 3345 W 91ST ST | EVERGREEN PARK | IL | 60805-1538 |
| 20897 | NEAL, GREGORY W | GREGORY W NEAL | 9116 S CLIFTON PK | EVERGREEN PARK | IL | 60805-1505 |
| 20898 | NEAL, JEFFREY C | | 1099 PELHAM RD | WINNETKA | IL | 60093 |
| 20899 | NEAL, KEVIN J. | | 2421 N SEMINARY AVE | CHICAGO | IL | 60614-2212 |
| 20900 | NEAL, LAUREN K. | | 1099 PELHAM RD | WINNETKA | IL | 60093 |
| 20901 | NEAL, WILLIAM L | LORI A LONDON NEAL JT TEN | 1079 CRESTLINE CIRCLE | EL DORADO | CA | 95762 |
| 20902 | NEAL, WILLIAM LEE & | LORI A. LONDON NEAL JT TEN | 1079 CRESTLINE CIRCLE | EL DORADO HILLS | CA | 95762 |
| 20903 | NEARY, PHILIP G | PHILIP G NEARY | N 81 W 7340 HICKORY ST | CEDARBURG | WI | 53012-1038 |
| 20904 | NEATH, SUSAN A | SUSAN A NEATH | PO BOX 194 | DOWAGIAC | MI | 49047 |
| 20905 | NEATHERY JR, KENNETH L | PERSHING LLC AS CUSTODIAN 3162 SANDOWN PARK RD | GLENMORE | KESWICK | VA | 22947 |
| 20906 | NECA-IBEW PENSION TRUST FUND | | 2120 HUBBARD AVENUE | DECATUR | IL | 62526 |
| 20907 | NECHVATAL, MRS JEAN ALICE | | 9136 BOARDWALK TER | ORLAND HILLS | IL | 60487 |
| 20908 | NEELY, JOAN H | JOAN H NEELY TTEE U/A DTD 10/04/2000 BY JOAN H NEELY | 1513 COLE HILL RD | MORRISVILLE | VT | 05661 |
| 20909 | NEELY, SIDNEY L | IRA R/O ETRADE CUSTODIAN | 5100 SHARON ROAD UNIT1405 | CHARLOTTE | NC | 28210-0083 |
| 20910 | NEFF ALTERNATIVE MANAGEMENTS | TMS/ITS SETT A/C FOR COOPER | 14 RUE AUBER 75009 | PARIS | | FRANCE |
| 20911 | NEFF, DR WILLIAM R | SARAH K NEFF JT TEN/WROS | 3601 ADAMS ROAD SE | CEDAR RAPIDS | IA | 52403-3713 |
| 20912 | NEFF, RODERICK C | | PO BOX 156 | MILFORD | PA | 18337 |
| 20913 | NEFF, WILLIAM R | SARAH K NEFF JT TEN/WROS | 3601 ADAMS ROAD SE | CEDAR RAPIDS | IA | 52403 |
| 20914 | NEIDELMAN, MICHAEL S | MICHAEL S NEIDELMAN | 39432 E ARCHER | HARRISON TOWNSHIP | MI | 48045-1812 |
| 20915 | NEIGHBORS, TRACY C | BARBARA J NEIGHBORS TEN/COM | 24718 NE 24TH ST | SAMMAMISH | WA | 98074 |
| 20916 | NEIKIRK, CHRISTA LYNN | CHRISTA LYNN NEIKIRK | 5121 N 38 TH ST | ARLINGTON | VA | 22207-1827 |
| 20917 | NEIKIRK, JOHN STUART | JOHN STUART NEIKIRK | 6540 27TH ST N | ARLINGTON | VA | 22213-1203 |
| 20918 | NEIKIRK, PAUL GREGORY | PAUL GREGORY NEIKIRK | 2333 FREETOWN COURT 2B | RESTON | VA | 20191-1782 |
| 20919 | NEIL J ROWE & CAROL S ROWE JTWROS | | 3913 RFD | LONG GROVE | IL | 60047-7920 |
| 20920 | NEIL S MENDELSON TRUST | DTD 4/15/95 NEIL S MENDELSON & PAUL A SILVER TTEES | 1121 BLYTHE STREET | FOSTER CITY | CA | 94404 |
| 20921 | NEIL, MICHAEL LAURENCE | NORTHERN TRUST | 8002 AVALON PLACE | MERCER ISLAND | WA | 98040 |
| 20922 | NEIL, ROBERT W | FCC AC CUSTODIAN IRA U/A DTD 9/17/98 | 1310 TULIP POPLAR LANE | VIENNA | VA | 22182 |
| 20923 | NEILITZ, DAVID J | DAVID J NEILITZ | 14053 ALABAMA AVE S | SAVAGE | MN | 55378-1904 |
| 20924 | NEILSEN, INGRID M | INGRID M NEILSEN | 1130 S MICHIGAN AVE APT 1715 | CHICAGO | IL | 60605-2319 |
| 20925 | NEIMAN, STEVEN H. | | 3 SPRINGDALE WAY | MECHANICSBURG | PA | 17050 |
| 20926 | NEIMARK, EDITH D | EDITH D NEIMARK | 17 BOXWOOD DR | PRINCETON | NJ | 08540-9455 |
| 20927 | NEIN, JOHN THOMAS | | 9 WALNUT LN | FLETCHER | NC | 28732 |
| 20928 | NEISSER FAMILY TRUST | C/O SHERWIN ZUCKERMAN TRUSTEE ASSET MANAGEMENT INVESTORS LLC | 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 20929 | NEISSER, DAVID E., GUARDIAN | DAVID E NEISSER JUDITH E NEISSER | GUARDIAN C/O JUDITH NEISSER 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 20930 | NEJAME, GEORGE C | | 3795 WHITING MANOR LN | GLENDALE | CA | 91208 |
| 20931 | NELLESSEN, JEFFREY C | ADMINISTRATIVE COMMITEE TTEE SC GROUP INC NONQUAL SAV PLAN | 249 N MONTCLAIR AVE | GLEN ELLYN | IL | 60137 |
| 20932 | NELSON J BROUS & IRIS L BROUS JTWROS | | 8062 BELLAFIORE WAY | BOYNTON BEACH | FL | 33437 |
| 20933 | NELSON, ANNA M. | | P. O. BOX 440458 | AURORA | CO | 80044-0458 |
| 20934 | NELSON, BRYCE | BRYCE NELSON | 680 LINDA VISTA AVE | PASADENA | CA | 91105-1145 |
| 20935 | NELSON, BURTON J | CUST FPO IRA | 512 WARREN AVE | PARK RIDGE | IL | 60068 |
| 20936 | NELSON, CHRISTOPHER G | DTD | APT B640 8401 9TH ST N | ST PETERSBURG | FL | 33702-3568 |
| 20937 | NELSON, CYNTHIA G | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | PO BOX 17041 | FOUNTAIN HILLS | AZ | 85269 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20938 | NELSON, CYNTHIA G | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 17041 | FOUNTAIN HILLS | AZ | 85269-7041 |
| 20939 | NELSON, DAVID B | | 1947 N HUDSON AVE APT C | CHICAGO | IL | 60614 |
| 20940 | NELSON, DAVID B | FMT CO CUST IRA ROLLOVER | 1947 N HUDSON AVE APT C | CHICAGO | IL | 60614 |
| 20941 | NELSON, DAVID L | DAVID L NELSON | 4351 W COLLEGE AVE SUITE 218 | APPLETON | WI | 54914-3928 |
| 20942 | NELSON, DAVID M | | 19 WARNER STREET | GREENFIELD | MA | 01301 |
| 20943 | NELSON, GARY L | CGM IRA ROLLOVER CUSTODIAN | 2599 WALNUT AVENUE #221 | SIGNAL HILL | CA | 90755-3671 |
| 20944 | NELSON, JAMES C | A G EDWARDS & SONS C/F IRA | SUITE 218 200 APPLEBEE STREET | BARRINGTON | IL | 60010 |
| 20945 | NELSON, JAMES W. | | 1725 PURDUE #108 | LOS ANGELES | CA | 90025 |
| 20946 | NELSON, L JAMES | EDWARD D JONES CO CUSTODIAN L JAMES NELSON FBO L JAMES NELSON III SEP | 646 FOREST | EVANSTON | IL | 60202 |
| 20947 | NELSON, LAN A | LAN A NELSON | 610 A NORMAL PARK | HUNTSVILLE | TX | 77320-3759 |
| 20948 | NELSON, LYNDA D | CGM IRA CUSTODIAN | 135 NIGHTWIND TRACE | ACWORTH | GA | 30101-5982 |
| 20949 | NELSON, MAREN STURM | | 4 ENSIGN RD | NORWALK | CT | 06853-1705 |
| 20950 | NELSON, MARJORIE S | FAIA MANAGED ACCOUNT | 4421 SHIRLEY RD | RICHMOND | VA | 23225 |
| 20951 | NELSON, MARK R | SHARON K NELSON JTWROS | 283 SAINT ANDREWS DRIVE | HUDSON | WI | 54016 |
| 20952 | NELSON, MR BENJAMIN W. | MRS SARAH W. NELSON TTEE U/A 04/08/99 FBO THE NELSON LIV.TR- BRANDES US VALUE | 1125 HIGHWAY A1A APT 502 | SATELLITE BEACH | FL | 32937-2421 |
| 20953 | NELSON, RAY E. | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 3700 S. WESTPORT AVE.#2578 | SIOUX FALLS | SD | 57106-6360 |
| 20954 | NELSON, ROBERT B | CGM IRA ROLLOVER CUSTODIAN | 225 KEEFAUVER ROAD | GRAY | TN | 37615 |
| 20955 | NELSON, ROBERT B | CGM IRA ROLLOVER CUSTODIAN GAMCO-VALUE EQUITY | 225 KEEFAUVER ROAD | GRAY | TN | 37615-4413 |
| 20956 | NELSON, ROBERT D | ROBERT D NELSON | 1131 JUGADOR COURT | LAKE SAN MARCOS | CA | 92078-4834 |
| 20957 | NELSON, ROBERT L | ROBERT L NELSON | 13018 STATE LINE RD | LEAWOOD | KS | 66209-1756 |
| 20958 | NELSON, TIMOTHY C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 274 | PORT SAINT JOE | FL | 32457-0274 |
| 20959 | NELSON, WILLIAM | WILLIAM NELSON | 611 LAUREL | WILMETTE | IL | 60091-2813 |
| 20960 | NELSON, WILLIAM B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 611 LAUREL | WILMETTE | IL | 60091 |
| 20961 | NELSON, WILLIAM L | CUST FPO IRA | 301 N LAS PALMAS AVE | LOS ANGELES | CA | 90004 |
| 20962 | NEMERGUT JR, FRANK | FRANK NEMERGUT JR | 30 DOGWOOD DR | HUNTINGTON | CT | 06484-2033 |
| 20963 | NEMERGUT, ELIZABETH | ELIZABETH NEMERGUT | 30 DOGWOOD DR | HUNTINGTON | CT | 06484-2033 |
| 20964 | NEMERSON, YALE | | 145 NASSAU ST APT 10C | NEW YORK | NY | 10038 |
| 20965 | NEMET JR, CHARLES G | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO CHARLES G NEMET JR | 33176 PASEO BLANCO | SAN JUAN | CA | 92675 |
| 20966 | NEMET, FRANCINE | FMT CO CUST IRA ROLLOVER | 501 SURF AVE APT 12G | BROOKLYN | NY | 11224 |
| 20967 | NEMETZ, CAROL M | CAROL M NEMETZ | 327 GIERZ STREET | DOWNERS GROVE | IL | 60515-3929 |
| 20968 | NEMETZ, NANCY R | NANCY R NEMETZ | 327 GIERZ ST | DOWNERS GROVE | IL | 60515-3929 |
| 20969 | NEMIROFF, BARBARA | JEREMY DAIN TTEES FBO DAIN FAMILY BYPASS TRUST BRANDES ALL CAP VALUE | 2803 INVERNESS DR. | LA JOLLA | CA | 92037-2045 |
| 20970 | NEN V PHAM ROTH IRA | SCOTTRADE INC CUST FBO NEN V PHAM ROTH IRA | 14214 SILVER GLADE LN | SUGAR LAND | TX | 77478-4943 |
| 20971 | NENGFENG QIN & YING-JUN CHEN JTWROS | | 20451 FITZHUGH CT. | POTOMAC FALLS | VA | 20165-5107 |
| 20972 | NEREN, BRIAN | | 6150 N KENMORE AVE APT 6B | CHICAGO | IL | 60660 |
| 20973 | NERENBERG, ROSS B | | 17715 WAYFOREST DR APT 1101 | HOUSTON | TX | 77060 |
| 20974 | NERONE, JOSEPH | RITA NERONE | 1012 CHURCHILL DRIVE | BOLINGBROOK | IL | 60440 |
| 20975 | NESDILL, JAMES | | 5 ROXEN ROAD | ROCKVILLE CENTER | NY | 11570 |
| 20976 | NESDILL, JAMES | PERSHING LLC AS CUSTODIAN | 5 ROXEN RD | ROCKVILLE CENTER | NY | 11570 |
| 20977 | NESE, INEZ M | WM FINANCIAL SERVICES INC REGULAR IRA FBO INEZ M NESE | 137 BURLINGTON AVENUE | DEER PARK | NY | 11729 |
| 20978 | NESHKIN, PHILIP | AND ADELE J. NESHKIN JTWROS | 3214 SAINT CLAIR AVENUE NE | CLEVELAND | OH | 44114-4008 |
| 20979 | NESS, LAURIE A | PERSHING LLC AS CUSTODIAN | 3509 SAWGRASS COURT | GASTONIA | NC | 28056 |
| 20980 | NESS, STEVEN P | KEVIN J NESS JT TEN/WROS | 2880 ARROWHEAD ST | EUGENE | OR | 97404 |
| 20981 | NESS, STEVEN P | KEVIN J NESS JT TEN/WROS | 2880 ARROWHEAD ST | EUGENE | OR | 97404-3815 |
| 20982 | NESSINGER, FRANCIS | FRANCIS NESSINGER | 6480 SPRINGSIDE AVE | DOWNERS GROVE | IL | 60516-2418 |
| 20983 | NESSINGER, FRANCIS | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/14/86 | 16448 MARYLAND AVE | SOUTH HOLLAND | IL | 60473 |
| 20984 | NESSLAR, LOUIS C | | 1650 SAWYER | GLEN ELLYN | IL | 60137 |
| 20985 | NESSLER, L ROBERT | AND DELLA M NESSLER JTWROS | 24 ELLISON AVENUE | ROCHESTER | NY | 14625-1706 |
| 20986 | NESTER, KEVIN J | CGM IRA ROLLOVER CUSTODIAN | 2405 WEST MINERS DR | DUNLAP | IL | 61525 |
| 20987 | NESTER, KEVIN J | CGM IRA ROLLOVER CUSTODIAN | 6828 N. BUCKEYE DR | EDWARDS | IL | 61528-9423 |
| 20988 | NESTINGEN, DAVID | ROBERT W BAIRD & CO INC TTEE | 5415 N DIVERSEY BLVD | WHITEFISH BAY | WI | 53217 |
| 20989 | NESTLÉ PENSIONSKASSE VVAG | (NESTLÉ PENSIONSKASSE VVAG) | ANITA HORSTMANN LYONIER STRASSE 23 | 60523 FRANKFURT GERMANY | | |
| 20990 | NETO, JULIUS C | | 12 CANNATA DR | CROMWELL | CT | 06416 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20991 | NETSER, JULIE | MGR: NORTHERN TRUST | 10181 DEER CREST DRIVE | TODDVILLE | IA | 52341 |
| 20992 | NETTELHORST, ROBERTA B | ROBERTA B NETTELHORST | 1358 WAKEFIELD DR | VIRGINIA BEACH | VA | 23455-4900 |
| 20993 | NETTER, JUNE H | U/A 9/30/87 PATRICIA ITTNER TTEE JUNE H & ROBERT NETTER TTEES ROBERT J NETTER RISIDUARY TR | 1225 DEVONSHIRE WAY | PALM BCH | FL | 33418 |
| 20994 | NETTLES, GEORGE C | | 4601 N PARK AVE APT 508 | CHEVY CHASE | MD | 20815 |
| 20995 | NEUBAUER, MARK ALAN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 05/02/2000 | 789 WESTHOLME AVE | LOS ANGELES | CA | 90024 |
| 20996 | NEUBECK, MICHAEL R | MICHAEL R NEUBECK | 813 PAINE AVE | LINDENHURST | IL | 60046-8732 |
| 20997 | NEUBERG JR, JOSEPH C | KAREN E NEUBERG TTEE NEUBERG FAMILY LIVING TRUST U/A 5/30/97 | 1551 W POSADA AVE | MESA | AZ | 85202 |
| 20998 | NEUBERGER & BERMAN LLC | A/C HIP LOCAL #RD54425-02 | ATTN VINCENT A PECORARO 605 3RD AVE | NEW YORK | NY | 10158 |
| 20999 | NEUBERGER & BERMAN LLC | A/C HIP LOCAL #RD54425-02 ATTN VINCENT A PECORARO | 605 3RD AVE | NEW YORK | NY | 10158 |
| 21000 | NEUBERGER & BERMAN LLC | A/C HIP LOCAL #RD54425-02ATTN VINCENT A PECORARO | 605 3RD AVE | NEW YORK | NY | 10158 |
| 21001 | NEUBERGER BERMAN INC. | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 21002 | NEUBERGER BERMAN LLC | | 605 THIRD AVENUE | NEW YORK | NY | 10158 |
| 21003 | NEUBERGER BERMAN LLC | 605 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10158 |
| 21004 | NEUBERGER BERMAN LLC | A/C NEW SCHOOL FOR SOCIAL RESEARCH A/C 854014 | MR VINCENT A PECORARO 522 FIFTH AVE | NEW YORK | NY | 10036 |
| 21005 | NEUBERGER BERMAN LLC | A/C NEW SCHOOL FOR SOCIALRESEARCH A/C 854014MR VINCENT A PECORARO | 522 FIFTH AVE | NEW YORK | NY | 10036 |
| 21006 | NEUBERGER BERMAN LLC | A/C OMAHA CONSTRUCTION IND #12601207 | 605 THIRD AVENUE | NEW YORK | NY | 10158-3698 |
| 21007 | NEUBERGER BERMAN LLC | A/C OMAHA CONSTRUCTION IND#12601207 | 605 THIRD AVENUE | NEW YORK | NY | 10158 |
| 21008 | NEUBERGER BERMAN LLC | A/C ROCHESTER INSTITUTE OF TECH RTEF1111012 | ATTN VINCENT PECORARO 605 3RD AVE | NEW YORK | NY | 10158 |
| 21009 | NEUBERGER BERMAN LLC | A/C ROCHESTER INSTITUTE OFTECH RTEF1111012ATTN VINCENT PECORARO | 605 3RD AVE | NEW YORK | NY | 10158 |
| 21010 | NEUERT, HARRY W | HARRY W NEUERT TTEE HARRY W NEUERT TRUST U/A DTD JUNE 17 1982 | 417 WYNDEMERE CIRCLE | WHEATON | IL | 60187 |
| 21011 | NEUFELD, MONA L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 34566 CALLE PORTOLA | CAPISTRANO BEACH | CA | 92624 |
| 21012 | NEUGER, CHARLES J | | UNIT TLA 5150 THREE VILLAGE DRIVE | LYNDHURST | OH | 44124 |
| **21013** | **NEUGER, CHARLES J** | | **5150 THREE VILLAGE DR UNIT TLA** | **LYNDHURST** | **OH** | **44124-3773** |
| **21014** | **NEUGER, JAMES G** | | **5150 THREE VILLAGE DR UNIT TLA** | **LYNDHURST** | **OH** | **44124-3773** |
| 21015 | NEUHAUSER, GEORGE ROBERT | CUSTODIAN UNDER GA UTMA FOR JESS BENJAMIN NEUHAUSER | 235 PEACHTREE ST NE STE 1500 | ATLANTA | GA | 30327 |
| 21016 | NEUMAN, CHRISTOPHER M | | 32805 AGUA DULCE CANYON RD | AGUA DULCE | CA | 91390 |
| 21017 | NEUMAN, NATHAN | CGM IRA CUSTODIAN | 81-17 HADDON ST. | JAMAICA ESTATES | NY | 11432 |
| 21018 | NEUMANN, GARY R | CGM IRA ROLLOVER CUSTODIAN BRANDES - US VALUE EQUITY | PO BOX 424 | MEDINA | WA | 98039-0424 |
| 21019 | NEUMANN, JUDY | | 3 BRIARCLIFF ROAD | NEW CITY | NY | 10956 |
| 21020 | NEUROSURGICAL, WEST SUBURBAN | PROFIT SHARING PL ANTHONY DIGIANFILIPPO MD FACS IND DIRECTED ACCT | 20 EAST OGDEN AVENUE | HINSDALE | IL | 60521 |
| **21021** | **NEVADA PERS-JUDGES** | | **693 W. NYE LN** | **CARSON CITY** | **NV** | **89703-1527** |
| 21022 | NEVES, GLENN D | | 47 MOUNT NEBO RD | NEWTOWN | CT | 06470 |
| 21023 | NEVILLE KERR TOD | | PO BOX 422 | LOS ALAMITOS | CA | 90720 |
| 21024 | NEVILLE RODIE SHAW INC | | 200 MADISON AVENUE | NEW YORK | NY | 10016 |
| 21025 | NEVO, AVIV | | 12250 CASTLEGATE DR | LOS ANGELES | CA | 90049 |
| 21026 | NEW CASTLE COUNTY DELAWARE | (NEW CASTLE COUNTY DELAWARE) | GAYLE LOGAN 87 READS WAY | NEW CASTLE | DE | 19720 |
| 21027 | NEW CASTLE COUNTY DELAWARE | (NEW CASTLE COUNTY EMPLOYEES) | GAYLE LOGAN 87 READS WAY | NEW CASTLE | DE | 19720 |
| 21028 | NEW CENTURY PARTNERS LP | C/O GABELLI & COMPANY INC | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 21029 | NEW DAY DEVELOPMENT LLC | WILLIAM G MARUTZKY MGR | 1254 N HOYNE AVE | CHICAGO | IL | 60622 |
| 21030 | NEW EAGLE HOLDINGS LLC | RISK ARBITRAGE | C/O ASB ADVISORS LLC ATTN: ANGELO LEWNES 1345 AVENUE OF AMERICAS | NEW YORK | NY | 10105 |
| **21031** | **NEW ENGLAND HEALTH CARE EMPLOYEES PENSION FUND** | | **77 HUYSHOPE AVE, 2ND FLOOR** | **HARTFORD** | **CT** | **06106** |
| 21032 | NEW ENGLAND HOME FOR THE DEAF | | 154 WATER ST | DANVERS | MA | 01925-3794 |
| 21033 | NEW ENGLAND HOMES FOR THE DEAF | | 154 WATER ST | DANVERS | MA | 01923-3794 |
| **21034** | **NEW JERSEY CARPENTERS HEALTH FD** | | **RARITAN PLAZA II2ND FLOOR** | **EDISON** | **NJ** | **08818** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21035 | NEW JERSEY HEALTH FOUNDATION | | ONE WORLDS FAIR DRIVE STE 200 | SOMERSET | NJ | 08873 |
| 21036 | NEW JERSEY HEALTH FOUNDATION LCV | | 120 ALBANY ST, TOWER II, STE 850 | NEW BRUNSWICK | NJ | 08901 |
| 21037 | NEW JERSEY TRANSIT - MTA ALLOCATION | | ONE PENN PLAZA E | NEWARK | NJ | 07105-2246 |
| 21038 | NEW JERSEY TRANSIT CORPORATION LCV | | 180 BOYDEN AVE | MAPLEWOOD | NJ | 07040 |
| 21039 | NEW LIFE INTERNATIONAL TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 21040 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD | | 701 CAMINO DE LOS MARQUEZ | SANTA FE | NM | 87501 |
| 21041 | NEW YORK CHIROPRACTIC COLLEGE | | 2360 STATE ROUTE 89 | SENECA FALLS | NY | 13148 |
| 21042 | NEW YORK CITY DEFERRED COMPENSATION PLAN | | 40 RECTOR STREET-3RD FLOOR | NEW YORK | NY | 10006 |
| 21043 | NEW YORK CITY DISTRICT COUNCIL CARPENTERS PENSION FUND LCV | | 395 HUDSON STREET, 9TH FLOOR | NEW YORK | NY | 10014 |
| 21044 | NEW YORK LIFE INSURANCE CO. | | 51 MADISON AVENUE-ROOM 209 | NEW YORK | NY | 10010 |
| 21045 | NEW YORK LIFE INVESTMENT MANAGEMENT LLC | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 21046 | NEW YORK LIFE INVESTMENT MGMT LLC | | 51 MADISON AVE | NEW YORK | NY | 10010 |
| 21047 | NEW YORK STATE COMMON RETIREMENT FUND | | 110 STATE STREET 14TH FLOOR | ALBANY | NY | 12236 |
| 21048 | NEW YORK STATE COMMON RETIREMENT FUND | NEW YORK STATE COMMON RETIREMENT FUND | 110 STATE STREET | ALBANY | NY | 12236 |
| 21049 | NEW YORK STATE INSURANCE FUND | | 199 CHURCH ST | NEW YORK | NY | 10007 |
| 21050 | NEW YORK STATE TEACHERS RETIRE | (NYSTRS) | NEW YORK STATE TEACHERS RET SY DAN BARZOWSKAS 10 CORPORATE WOODS DRIVE | ALBANY | NY | 12211-2395 |
| 21051 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | | 10 CORPORATE WOODS DRIVE | ALBANY | NY | 12211 |
| 21052 | NEW, MAXINE | MAXINE NEW | 26912 TRIUMPH AVENUE | SANTA CLARITA | CA | 91387-3947 |
| 21053 | NEWBERG, PAULA J | FCC AC CUSTODIAN IRA R/O | 12253 CAMERON COURT | CALEDONIA | IL | 61011 |
| 21054 | NEWBY, JOANN | JOANN NEWBY | 4209 E VERMONT ST | LONG BEACH | CA | 90814-2947 |
| 21055 | NEWCASTLE PARTNERS LP | | 200 CRESCENT COURT SUITE 1400 | DALLAS | TX | 75201-7826 |
| 21056 | NEWCOMB, LINK | | 10402 BOCA CANYON DR | SANTA ANA | CA | 92705 |
| 21057 | NEWCOMB, WILLIAM A | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 24 FOXHILL LANE WOODDALE | WILMINGTON | DE | 19807 |
| 21058 | NEWCOMBE, ARTHUR R. | CGM IRA ROLLOVER CUSTODIAN | 3428 COUNTRY CLUB DRIVE | GASTONIA | NC | 28056-6680 |
| 21059 | NEWCOMER JR, WILLIAM P | | 8125 LONE PALM DRIVE | CAMBRIA | CA | 93428 |
| 21060 | NEWEDGE USA, LLC EQUITY CLEARING DIVISION | | 630 FIFTH AVENUE/ROCKERFELLER CENTER SUITE 500 | NEW YORK | NY | 10111 |
| 21061 | NEWELL TOD, DIANA | DIANA NEWELL TOD | 2214 SUNSHINE CIRCLE SO | PALM SPRINGS | CA | 92264-8256 |
| 21062 | NEWELL, ALLAN P. | | 170 NEWELL ROAD | HAMMOND | NY | 13646 |
| 21063 | NEWELL, ANN | | 197 DOUGLAS ST | EDGEWATER | FL | 32141 |
| 21064 | NEWELL, JOHN M. CHERYL BROTT | TTEE FBO NEWELL FAMILY TRUST U/A/D 11/03/98 CES-BRANDES US VALUE | P.O. BOX 38 | SAN ANSELMO | CA | 94979 |
| 21065 | NEWFROCK, RODNEY A | RODNEY A NEWFROCK | 1841 SADDLEHORN DRIVE | CANANDAIGUA | NY | 14424 |
| 21066 | NEWHALL, JONATHAN | CGM IRA CUSTODIAN MGD BRANDES ALL CAP VAL | 5976 CHELTON DRIVE | OAKLAND | CA | 94611-2425 |
| 21067 | NEWHART ENTERPRISES INC MPPP-IMA | | | | | |
| 21068 | NEWHOUSE, STEPHAN F | | 600 COCONUT PALM ROAD | VERO BEACH | FL | 32963 |
| 21069 | NEWHOUSE, STEPHEN E | DESIGNATED BENE PLAN/TOD GABLES UPPER KIRBY | 3206 REVERE ST # 202 | HOUSTON | TX | 77098 |
| 21070 | NEWKIRK, MRS THOMAS C | | 5109 WESTPATH WAY | BETHESDA | MD | 20816 |
| 21071 | NEWKIRK, NANCY W. | MRS NANCY W NEWKIRK | 5109 WESTPATH WAY | BETHESDA | MD | 20816-2317 |
| 21072 | NEWLIN, JEFFREY B | | 1019 E 4TH ST | PORT ANGELES | WA | 98362 |
| 21073 | NEWMAN, ROBERT CHARLES | JUDITH SHARON NEWMAN JT TEN | 2 RANDOM RD | ENGLEWOOD | CO | 80110 |
| 21074 | NEWMAN, ROY | AND ENID L NEWMAN TIC | 28 ROYALSTON LN | S SETAUKET | NY | 11720 |
| 21075 | NEWPAGNELL LIMITED AS TTEES OF | THE MARLIN GROWTH TRUST CORNER HOUSE CHURCH & PARLIAMENT ST PO BOX HM 1556 | HAMILTON | BER | | UD |
| 21076 | NEWSPAPER GUILD INTL | DEFENSE FUND ATTN: BERNARD J. LUNZER | 501 3RD STREET NW 6TH FLOOR | WASHINGTON | DC | 20001-2760 |
| 21077 | NEWSPAPER GUILD INTL DEFENSE | NEWSPAPER GUILD INTL DEFENSE | 501 3RD ST NW #250 | WASHINGTON | DC | 20001-2760 |
| 21078 | NEWTON ONE ADVS LLC RET PLAN | H T HOLLINGER & J P HOLLINGER TTEE U/A/D 10/1/86 MANAGER NORTHERN TRUST | 131 CONTINENTAL DRIVE STE 206 | NEWARK | DE | 19713 |
| 21079 | NEWTON, ANDREW | FMTC TTEE HENKEL AL THRIFT | 8322 SALT SPRINGS RD | MANLIUS | NY | 13104 |
| 21080 | NEWTON, BLANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3945 S DEPEW WAY | DENVER | CO | 80235 |
| 21081 | NEWTON, CARMA S | CARMA S NEWTON | 237 S AMMONS ST | LAKEWOOD | CO | 80226-1463 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21082 | NEWTON, CHARLES D | | 3666 N MILLER ROAD STE 107 | SCOTTSDALE | AZ | 85251 |
| 21083 | NEWTON, DAMIEN L | DAMIEN L NEWTON | 16 TRIUMPH CTB | EAST RUTHERFORD | NJ | 07073-1146 |
| 21084 | NEWTON, DAMIEN L | DAMIEN L NEWTON | 337 NORTH VISTA ST | LOS ANGELES | CA | 90036 |
| 21085 | NEWTON, KELLY M | | 1944 N CHARTER POINT DR | ARLINGTON HTS | IL | 60004 |
| 21086 | NEWTON, MEREDITH N. | | 323 25TH STREET NW | FAYETTE | AL | 35555 |
| 21087 | NEWTON, MR. DOUG C | CONFIDENTIAL | 1070 EVERGREEN CIR | CANMORE (CAN) | AB | T1W 2P9 |
| 21088 | NEWTON, ROBERT L | CGM IRA CUSTODIAN | P.O. BOX 335 | POMPTON PLAINS | NJ | 07444 |
| 21089 | **NEXTERA ENERGY DUANE ARNOLD, LLC NQ DECOMMISSIONING TRUST** | | **700 UNIVERSE BLVD** | **JUNO BEACH** | **FL** | **33408-0420** |
| 21090 | NFS/FMTC - BDA | NSPS CYNTHIA J STEINBERG | 3025 LEED GARDEN LANE | ALPHARETTA | GA | 30022 |
| 21091 | NFS/FMTC - BDA | NSPS EDMUND C LEWIS IRA BDA | 45 NASH CT. | BROWNSBURG | IN | 46112 |
| 21092 | NFS/FMTC - BDA | NSPS NICOLE SHEEHAN | P O BOX 1474 | ROSS | CA | 94957 |
| 21093 | NFS/FMTC - BDA | SPS CATHERINE A THOMPSON | 674 COLUSA AVE | BERKELEY | CA | 94707 |
| 21094 | NGADIMO, DEWI | MARTIN SENDZIK JT TEN | 225 42ND AVE | SAN MATEO | CA | 94403 |
| 21095 | NGH LIVING TRUST | NORMAN G HIRSCH TTEE U/A/D 10-17-2000 | 8 SHEARWATER CT | SAVANNAH | GA | 31411 |
| 21096 | NGM INSURANCE COMPANY | ATTN: MR. TOM FRASER | 55 WEST STREET | KEENE | NH | 03431 |
| 21097 | NGO, WILLIAM | CHARLES SCHWAB & CO. INC. CUST. SEP-IRA | 2114 WOODLAND SPRINGS STREET | HOUSTON | TX | 77077 |
| 21098 | **NGUYEN, CONG TUAN** | | **12050 BALLARDVALE LN** | **HOUSTON** | **TX** | **77067-3945** |
| 21099 | NGUYEN, HANG TU | CHARLES SCHWAB & CO INC CUST SEP-IRA | 195 SAINT ELMO WAY | SAN FRANCISCO | CA | 94127 |
| 21100 | NGUYEN, LINDA L | FMT CO CUST IRA ROLLOVER | 3579 E FOOTHILL BLVD # 158 | PASADENA | CA | 91107 |
| 21101 | NGUYEN, NGOC LOAN | NGOC LOAN NGUYEN | 733 W GRAVES AVE | MONTEREY PARK | CA | 91754-3828 |
| 21102 | NGUYEN, NOI BILL | IRA E TRADE CUSTODIAN | 9955 CORAL SPRINGS LANE | KNOXVILLE | TN | 37922 |
| 21103 | NGUYEN, QUOC | CGM IRA ROLLOVER CUSTODIAN | 501 CENTRAL TERRACE | SAN GABRIEL | CA | 91776 |
| 21104 | NGUYEN, TAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 60 FEATHER RDG | MISSION VIEJO | CA | 92692 |
| 21105 | NGUYEN, THANH V | & TAI T NGUYEN JTTEN | 14930 GRASSINGTON | CHANNELVIEW | TX | 77530 |
| 21106 | NHR/ LMW INC. | LOUIS M. WELFELD PRES. | P.O. BOX 1762 | BASALT | CO | 81621-1762 |
| 21107 | NI, FRANK Y | FRANK Y NI | 156 CAYUGA | ELMHURST | IL | 60126-4420 |
| 21108 | NIBBELINK, MITCHELL | | 2207 HACIENDA ST | SAN MATEO | CA | 94403-2222 |
| 21109 | NICCOLLS, PHILLIP A | | 36 CENTRAL PKWY | HUNTINGTON | NY | 11743 |
| 21110 | NICCUM, TERRI L | FMT CO CUST IRA ROLLOVER | 8532 LINKS RD | BUENA PARK | CA | 90621 |
| 21111 | **NICHOLAS A MANNINO JR & ANNA MARIA C MANNINO JTWROS** | | **287 DRESSAGE CT** | **WEST CHESTER** | **PA** | **19382** |
| 21112 | **NICHOLAS F TADDEI & YOLANDA R TADDEI JTWROS** | | **22 JUNIPER LANE** | **WEST HARTFORD** | **CT** | **6117** |
| 21113 | NICHOLAS GEORGE TR-HELEN RUESCH | CUSTODIAN | NATHAN M. GROSSMAN & ASSOC LTD ATTN: NATHAN M GROSSMAN 20 S CLARK ST STE 1650 | CHICAGO | IL | 60603-1845 |
| 21114 | NICHOLAS HANSEN TTEE | PATRICIA HANSEN TTEE U/A DTD 05/02/2007 HANSEN FAMILY TRUST | PO BOX 1968 | RAMONA | CA | 92065 |
| 21115 | NICHOLAS J. KRAFFT TTEE | FBO NICHOLAS J. KRAFFT REV TR U/A/D 02-18-2005 | 3127 38TH STREET N.W. | WASHINGTON | DC | 20016-3726 |
| 21116 | NICHOLAS J. MOORE TTEE OF THE | NICHOLAS J. MOORE REVOCABLE DECLARATION OF TR UAD 6/01/05 PLEDGED TO ML LENDER | 1519 N MOHAWK ST APT 400 | CHICAGO | IL | 60610-1160 |
| 21117 | **NICHOLAS RANDAZZO & ROBERT** | TABAS & LINDA TABAS STEMPEL DANIEL M TABAS TRUST U/A DTD 9-12-2002 - BRANDES | **OFFICE ANNEX 543 MULBERRY LANE** | **HAVERFORD** | **PA** | **19041** |
| 21118 | NICHOLAS STERNBERG TRUST U/A | JEROLD N. GRAFF TRUSTEE | 1038 ASHBURY AVENUE | EVANSTON | IL | 60202 |
| 21119 | **NICHOLAS U POTTER TRUST** | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 21120 | NICHOLS III, RICHARD J MC | ANN G MC NICHOLS JT TEN | 2403 FOX BORO LN | NAPERVILLE | IL | 60564 |
| 21121 | NICHOLS LIVING TRUST | D NICHOLS & M NICHOLS TTEE NICHOLS LIVING TRUST U/A DTD 03/20/2000 | 14 CAT BRIER LN | HILTON HEAD | SC | 29926 |
| 21122 | NICHOLS, CHRIS | CUST. MEGAN ROSE NICHOLS UTMA IL | 9505 BALLARD RD. | CRYSTAL LAKE | IL | 60014 |
| 21123 | NICHOLS, CLARE | CLARE NICHOLS | 2205 CHAMBERLAIN AVE | MADISON | WI | 53726-3867 |
| 21124 | NICHOLS, DENNIS R | PERSHING LLC AS CUSTODIAN | 10614 WEST CHERYL DR | SUN CITY | AZ | 85351 |
| 21125 | NICHOLS, DINAH L MC | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1746 W LOCUST AVE | FRESNO | CA | 93711 |
| 21126 | NICHOLS, HENRY D. | HENRY D. NICHOLS TTEE U/A/D 07/09/87 BRANDES US VALUE EQUITY | 1401 CEDAR DRIVE | IMLAY CITY | MI | 48444 |
| 21127 | NICHOLS, JUNE R. R. | SMITH BARNEY PROTOTYPE PS PLAN FBO JUNE R.R.NICHOLS JUNE R.R.NICHOLS TTEE | 1767 E OAKTON STREET | DES PLAINES | IL | 60018 |
| 21128 | NICHOLS, MEGAN | | 9505 BALLARD RD | CRYSTAL LAKE | IL | 60014 |
| 21129 | NICHOLS, MEGAN ROSE | FRANK J BOUZEK CUST MEGAN ROSE NICHOLS UTMA IL | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 21130 | NICHOLS, TERRY B | REBA H NICHOLS JTWROS | 5775 HERSHINGER CLOSE | DULUTH | GA | 30097-6432 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21131 | NICHOLS, WILLIAM | CGM IRA CUSTODIAN BRANDES | 11400 VALLEY VIEW LANDING LN | KNOXVILLE | TN | 37932-1452 |
| 21132 | NICHOLSON, BARBARA A | | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 21133 | NICHOLSON, BARBARA A | PERSHING LLC AS CUSTODIAN B/O BETTY WINKEL DECEASED | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 21134 | NICHOLSON, BERT C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1125 LAKERIDGE RD | DANVILLE | IL | 61832 |
| 21135 | NICHOLSON, DAVID | | 126 DUPONT CIRCLE | NORFOLK | VA | 23509 |
| **21136** | **NICHOLSON, DAVID E** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **APT 2D 1000 GUADALUPE STREET** | **KERRVILLE** | **TX** | **78028-4930** |
| 21137 | NICHOLSON, JANETTA F. | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1125 LAKERIDGE RD | DANVILLE | IL | 61832 |
| 21138 | NICHOLSON, PETER J | PERSHING LLC AS CUSTODIAN | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 21139 | NICHOLSON, WILLIAM J | LORETTA C NICHOLSON TTEE WILLIAM J NICHOLSON LIVING TRUST U/A DTD 03/19/91 | 17107 ASHWOOD DR | ORLAND PARK | IL | 60467 |
| **21140** | **NICK ORCIULI SEP IRA** | **SCOTTRADE INC CUST FBO NICK ORCIULI SEP IRA** | **1651 ESTEE AVE** | **NAPA** | **CA** | **94558-2046** |
| 21141 | NICKEL, JAMES A | JENNIE C NICKEL | 23 COOK RD | DUNCANNON | PA | 17020 |
| 21142 | NICKENS, JACKS C. | CGM IRA CUSTODIAN | 3418 S PARKWOOD | HOUSTON | TX | 77021 |
| 21143 | NICKLES JR, WILLIAM D | HELEN P NICKLES JTWROS | 2833 TURKEY NECK ROAD | SWANTON | MD | 21561 |
| **21144** | **NICKLES, ROBERT H** | | **1389 ALEXANDRIA DR STE #2** | **LEXINGTON** | **KY** | **40504-1777** |
| 21145 | NICKLIS, JACK | | 9 BITTERSWEET LN | BURLINGTON | CT | 06013-2202 |
| 21146 | NICOL, RODNEY M | | 2042 TREVINO AVE | OCEANSIDE | CA | 92056 |
| 21147 | NICOL, RODNEY M | RODNEY M NICOL | 2042 TREVINO AVENUE | OCEANSIDE | CA | 92056-3115 |
| **21148** | **NICOLA D BURKE ROTH IRA** | **SCOTTRADE INC CUST FBO NICOLA D BURKE ROTH IRA** | **7320 W BERWYN** | **CHICAGO** | **IL** | **60656-1843** |
| 21149 | NICOLAI, SHIRLEY ANN | | 12325 HATTON POINT RD | FORT WASHINGTON | MD | 20744 |
| 21150 | NICOLAISEN, BERNARD H | MARY & BERNARD NICOLAISEN TTEES MARY S NICOLAISEN TRUST U/A 8/25/94 | 8016 W 116TH ST | OVERLAND PARK | KS | 66210 |
| 21151 | NICOLE C RICHARSON, ALLAN S & | SUSAN S RICHARDSON TTEES NICOLE C RICHARDSON LIV TR U/A/D 08/23/00 | 1405 LAKE BLVD. | DAVIS | CA | 95616-2620 |
| 21152 | NICOLE T XIA,MINOR AS BENE OF | RAY XIA DECEASED WENDY WENTONG TIAN GUARDIAN IRA E TRADE CUSTODIAN | 140 PINYON PINE CT. N. | BUFFALO GROVE | IL | 60089 |
| **21153** | **NICOLE T XIA,MINOR AS BENE OF** | **RAY XIA, DECEASED** | **WENDY WENTONG TIAN,GUARDIAN 140 PINYON PINE CT. N.** | **BUFFALO GROVE** | **IL** | **60089** |
| 21154 | NICOLINO, VENUS | | 2733 AQUA VERDE CIR | LOS ANGELES | CA | 90077-1502 |
| 21155 | NICOLO, DOMENICA MARIA DE | VIA 20 SETTEMBRE 5 70010 - CEGLIE DEL CAMPO | BARI ITALIA | ITALY (ITA) | | |
| 21156 | NICOLO, MARY A DE | VIA TRIESTE #39 | 70010 CEGLIE DEL CAMPO (BARI) | ITALY (ITA) | | |
| 21157 | NIEBERLINE, RICHARD | CAROL NIEBERLINE JT WROS | 8241 ACADEMY ROAD | ELLICOTT CITY | MD | 21043 |
| 21158 | NIEDERER, DONALD H | | 630 SUNSET CT | ARGYLE | TX | 76226 |
| 21159 | NIEHUS, JERRY G | FMT CO CUST IRA ROLLOVER | 629 S CATHERINE AVE | LA GRANGE | IL | 60525 |
| 21160 | NIELSEN SUPERANNUATION PTY LTD | | DALKEITH WESTRN AUSTRALIA 600 97 VICTORIA AVE | AUSTRALIA (AUS) | | |
| **21161** | **NIELSEN SUPERANNUATION PTY LTD** | | **97 VICTORIA AVE** | **DALKEITH WESTRN AUSTRALIA 600** | **AUSTRALIA** | |
| 21162 | NIELSEN, BRENT R | CATHERINE NIELSEN COMM/PROP | 2633 BUCKEYE ST | NEWPORT BEACH | CA | 92660 |
| 21163 | NIELSEN, FREDERICK E | PETER A NIELSEN | 27 FIREHOUSE RD | TRUMBULL | CT | 06611 |
| 21164 | NIELSEN, JACQUELINE R | JACQUELINE R NIELSEN | 3894 HARVARY WAY | LIVERMORE | CA | 94550-3621 |
| 21165 | NIELSEN, JEFFREY V | | 121 DUNDRENNAN LANE | MARION | IA | 52302 |
| 21166 | NIELSEN, LEIF I | | 5697 N NEW HAMPSHIRE AVE | CHICAGO | IL | 60631 |
| 21167 | NIELSEN, LESLIE | SEGREGATED ROLLOVER IRA | 9100 WILSHIRE BLVD SUITE 1000W | BEVERLY HILLS | CA | 90212-3463 |
| 21168 | NIELSEN, LESLIE | SEGREGATED ROLLOVER IRA RBC DAIN RAUSCHER CUSTODIAN ATTN: ALLYN MOSKOWITZ | 19510 VENTURA BLVD SUITE 209 | TARZANA | CA | 91356 |
| **21169** | **NIELSEN, LESLIE** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST** | **9100 WILSHIRE BLVD SUITE 1000W** | **BEVERLY HILLS** | **CA** | **90212-3463** |
| 21170 | NIELSEN, PETER A | | 27 FIREHOUSE RD | TRUMBULL | CT | 06611 |
| 21171 | NIELSEN, THOMAS E | | 1720 MAPLE AVE. #1610 | EVANSTON | IL | 60201 |
| **21172** | **NIELSEN, THOMAS E** | | **97 VICTORIA AVE DALKEITH** | **AUSTRA** | **IA** | **6009** |
| 21173 | NIEMACK, STEVEN R | DANA L NIEMACK JT TEN | 6650 17TH AVE | KEARNEY | NE | 68845 |
| 21174 | NIEMAN, THOMAS J | JOANN L NIEMAN JT TEN | 6602 WHISTLE BAY DR | COLORADO SPRINGS | CO | 80918 |
| **21175** | **NIEMAN, THOMAS J** | **JOANN L NIEMAN JT TEN** | **6602 WHISTLE BAY DR** | **COLORADO SPRINGS** | **CO** | **80918** |
| 21176 | NIEMEIER, VOLKHARD F | CUST FPO IRA | 15307 LISA CT | ORLAND PARK | IL | 60462 |
| 21177 | NIEMI, NANCY L | CGM IRA CUSTODIAN | 1300 N. LA SALLE STREET UNIT F | CHICAGO | IL | 60610-1948 |
| **21178** | **NIERI, ROBERT DONALD** | | **221 BRYN MAWR DR SE** | **ALBUQUERQUE** | **NM** | **87106-2201** |
| 21179 | NIERMAN, CYRIL | CYRIL NIERMAN | 3216 HILL LANE | WILMETTE | IL | 60091-2931 |
| 21180 | NIERSBACH TR, CLIFFORD D | CLIFFORD D NIERSBACH TR | 6346 NATOMA | CHICAGO | IL | 60631 |
| 21181 | NIERSBACH, DAVID M | DAVID M NIERSBACH | 10103 SOUTH HARDING AVE | CHICAGO | IL | 60655-3748 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21182 | NIERSBACH, GERALDINE F | GERALDINE F NIERSBACH | 11827 S ARTESIAN | CHICAGO | IL | 60655-1517 |
| 21183 | NIES, DAVID A | DEBRA A NIES JT TEN | 13658 ELM CT | LEMONT | IL | 60439 |
| 21184 | NIFFENEGGER, JAMES | PERSHING LLC AS CUSTODIAN | 5182 SANDY BEACH AVENUE | SARASOTA | FL | 34242 |
| 21185 | NIGHTINGALE, CHARLES H | | 266 EASTBURY HILL RD | GLASTONBURY | CT | 06033-3941 |
| 21186 | NIGRO, JOSEPH | MELISSA B NIGRO JT TEN/WROS METROPOLITAN WEST CAPITAL MGMT | 240 COUNTRY GATE ROAD | WAYNE | PA | 19087-5322 |
| 21187 | NIJSSEN, ROLAND | | ROTTERDAM NE 3033JA STATENWEG 698 | NETHERLANDS (NLD) | | |
| 21188 | NIMCRUT, MARY LOUISE COREY | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 21189 | NIMCRUT, THE FULP | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 21190 | NIMER, DANIEL J. | CGM IRA ROLLOVER CUSTODIAN | 785 CHELSEA LANE | TIPP CITY | OH | 45371-8654 |
| 21191 | NIMMER, DONALD | JUDITH E NIMMER JT TEN | 494 HUNTERS HILL TRL | COLGATE | WI | 53017 |
| 21192 | NIMRI, BASIM S. & | CATHY MARIE NIMRI JT TEN | 527 CRINGLE DRIVE | REDWOOD CITY | CA | 94065 |
| 21193 | NIMROD INVESTORS LP | A PARTNERSHIP C/O JUSTIN HUSCHER | 1540 N LAKE SHORE DR APT 12S | CHICAGO | IL | 60610 |
| 21194 | NIMSKY, JOHN D | SHIRLEY NIMSKY | P O BOX 3397 | CAREFREE | AZ | 85377 |
| 21195 | NINDE, DORIS L. | | 7728 GROTON ROAD | BETHESDA | MD | 20817 |
| 21196 | NINTH STREET PARTNERS LTD. | | P.O. BOX 770249 | WINTER GARDENS | FL | 34777-0249 |
| 21197 | NISA INVESTMENT ADVISORS, L.L.C. | | 150 N. MERAMEC SUITE 640 | ST. LOUIS | MO | 63105 |
| 21198 | NISHIOKA, FRED | | 1155 S HAVANA ST 11-341 | AURORA | CO | 80012 |
| 21199 | NISSEN, LYNN KIRK | | 172 NORTH SALEM RD. | RIDGEFIELD | CT | 06877 |
| 21200 | NITSUN, RUTH R | CUST FPO IRA | 1137 WOODMERE DR | INDIANAPOLIS | IN | 46260 |
| 21201 | NIVEN, SARAH ALLEN | | 304 WALNUT AVENUE | SANTA CRUZ | CA | 95060-3609 |
| 21202 | NIVEN, SARAH ALLEN | | 9 FIRST AVE | DAVENPORT | CA | 95017 |
| 21203 | NIXON, HERSHELL H | FMT CO CUST IRA | 2219 BRIAR BRANCH DR | HOUSTON | TX | 77042 |
| 21204 | NIXON, JAMIN | BEAR STEARNS SEC CORP CUST IRA /SEP | 1300 GREENWOOD AVE | WILMETTE | IL | 60091 |
| 21205 | NJ TRANSIT AMALGAMATED TRANSIT UNION LCV | | 180 BOYDEN AVE | MAPLEWOOD | NJ | 07040 |
| 21206 | NOACK, RICHARD | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 3840 KILLDEER DRIVE | ANTIOCH | CA | 94509-6428 |
| 21207 | NOAHR, AUDREY Y | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 5400 COMCHEC WAY UNIT 102 | LAS VEGAS | NV | 89108 |
| 21208 | NOAKES, PERRY A | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQ | 1318 ROCK CLIFF RD | AUSTIN | TX | 78746-1205 |
| 21209 | NOBILE, SALVATORE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 56 RIDGE ROAD | NORWOOD | NJ | 07648-2416 |
| 21210 | NOBIS, CHARLES & NELL | CHARLES G NOBIS TTEE NELL NOBIS TTEE U/A DTD 04/05/1995 BY CHARLES & NELL NOBIS | ONE TOWERS LN BOX 2002 | MOUNT ANGEL | OR | 97362 |
| 21211 | NOBLE JR, SHERMAN | | 1360 N LAKE SHORE DR APT 1706 | CHICAGO | IL | 60610 |
| 21212 | NOBLE, DAVID F | JOHANNA M NOBLE JT TEN | 8523 PEPPERDINE DRIVE | VIENNA | VA | 22180 |
| 21213 | NOBLE, JOHN W | | 24552 PASEO DE VALENCIA 703B | LAGUNA HILLS | CA | 92653 |
| 21214 | NOBLE, RICHARD W | SUMMIT INFORMATION RESOURCES PS PLAN U/A/D 12/27/94 FBO RICHARD W NOBLE RICHARD W NOBLE TTEE | 4706 SUNNYSIDE RD | EDINA | MN | 55424 |
| 21215 | NOBLES, DOROTHY | DOROTHY NOBLES | 5 BALSAM CT W | HOMOSASSA | FL | 34446-4737 |
| 21216 | NOBLITT, BOBBY G. | IRA/PREFERRED MGR./DALTON GREINER | 137 HERITAGE LANE | MADISON | AL | 35758 |
| 21217 | NOBLITT/ALLIANCE, NILES L | | | | | |
| 21218 | NOCON, VIRGILIO R | VIRGILIO R NOCON | 22031 S MAIN ST APT 65 | CARSON | CA | 90745 |
| 21219 | NOEL, CHARLES A | HELEN J NOEL JT TEN | 3166 FLAMINGO DR | EAST POINT | GA | 30344 |
| 21220 | NOEL, TIM D | JONI L NOEL JT TEN | 2435 PICKWICK RD | BALTIMORE | MD | 21207 |
| 21221 | NOELKE, LISA M | EDWARD D JONES & CO CUSTODIAN | 1364 ROLLING OAKS | CAROL STREAM | IL | 60188 |
| 21222 | NOFTZ, A J | A J NOFTZ | 2272 MCCARTHY DR | NAPERVILLE | IL | 60565-3071 |
| 21223 | NOFTZ, DAVID A | DINA S NOFTZ JT TEN | 1524 ROLLING HILLS DR | CRYSTAL LAKE | IL | 60014 |
| 21224 | NOGA, BERNICE M. | AND DENNIS L. NOGA JTWROS | 15252 BAYBERRY CT. | ORLAND PARK | IL | 60462-4001 |
| 21225 | NOGA, BERNICE M. | DENNIS L. NOGA JTWROS | 15252 BAYBERRY CT. | ORLAND PARK | IL | 60462 |
| 21226 | NOLAN, BONNIE J | BONNIE J NOLAN | 1686 VIA CAMINAR | SAN MARCOS | CA | 92078-7223 |
| 21227 | NOLAN, JAMES J | MIA C NOLAN JTTEN | 97 LONGMEADOW ST | LONGMEADOW | MA | 01106 |
| 21228 | NOLAN, JEAN A. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 104 SEARCH AVENUE | PENNINGTON | NJ | 08534-3511 |
| 21229 | NOLAN, KAREN SUSAN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 04/04/91 | 216 GRAPE ST | VACAVILLE | CA | 95688 |
| 21230 | NOLAN, MARY V | EDWARD D JONES & CO CUSTODIAN | 6453 N WAYNE | CHICAGO | IL | 60626 |
| 21231 | NOLAN, MR JOE C | | 5611 SANFORD RD | HOUSTON | TX | 77096 |
| 21232 | NOLAN, WILLIAM H | EDWARD D JONES & CO CUSTODIAN | 403 S E GARFIELD | MUNDELEIN | IL | 60060 |
| 21233 | NOLAN, WILLIAM R | EDWARD D JONES & CO CUSTODIAN | 27W380 MANCHESTER ROAD | WINFIELD | IL | 60190 |
| 21234 | NOLD, LEIGH I | CGM SPOUSAL IRA CUSTODIAN | 8928 286TH PL NW | STANWOOD | WA | 98292-9509 |
| 21235 | NOLDIN, DIANE M | CGM IRA CUSTODIAN | 15092 DUNDEE AVENUE | APPLE VALLEY | MN | 55124-5857 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21236 | NOLET ESQ, CHARLES J | PERSHING LLC AS CUSTODIAN | 247 TILLOY RD | SOUTH ORANGE | NJ | 07079 |
| 21237 | NOLTING, ROY V | AND CAROL M NOLTING JTWROS | 1844-C WILDBERRY DR | GLENVIEW | IL | 60025 |
| 21238 | NOMS 401(K) PROFIT SHARING PLN | MERRILL LYNCH TRUST COMPANY TTEE FBO FAO JEAN BAYER | 510 LINDEN WAY DR | SANDUSKY | OH | 44870 |
| 21239 | NOMURA ASSET MANAGEMENT CO., LTD. | | 1-12-1 NIHONBASHI CHUO-KU | TOKYO | JAPAN | 103-8260 |
| 21240 | NOMURA HOLDINGS INC. | | 1-9-1 NIHONBASHI CHUO-KU | TOKYO | JAPAN | 103-8011 |
| 21241 | NOMURA INTERNATIONAL TRUST CO. | | 25 CORPORATE PLACE SOUTH | PISCATAWAY | NJ | 08854 |
| 21242 | NOMURA RAFI INTL. EQUITY FUND | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN | | | |
| 21243 | NOMURA TRUST AND BKG CO LTD | RAFI GLOBAL EQUITY FUND URBANNET OTEMACHI BLDG 19F | 2-2-2 OTEMACHI CHIYODA-KU | TOKYO 100-0004 (JPN) | | |
| 21244 | NOMURA TRUST BANKING CO LTD | NOMURA RAFI INTL EQUITY FUND URBANNET OTEMACHI BLDG 19TH FL | 2-2-2 OTEMACHI CHIYODA-KU | TOKYO 100-0004 (JPN) | | |
| 21245 | NONA D MORSE TRUST | NONA D MORSE TTEE NONA D MORSE TRUST U/A DTD 10/1/90 | 418 LIVE OAK WAY DR | SAN ANTONIO | TX | 78240 |
| 21246 | NOONAN, MR ROBERT E | | 1392 S RIDGE DR | MANDEVILLE | LA | 70448 |
| 21247 | NOONE, ROBERT J | ROBERT J NOONE | 1318 GREENWOOD | EVANSTON | IL | 60201-4113 |
| 21248 | NORA G BERKEY GST TRUST DATED 7/11/1988 | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 21249 | NORA M MABIE TR 7/10/00 | AIDAN J MULLETT DEC'D 12/08/09 | 10 S RIVERSIDE PLZ STE 1470 | CHICAGO | IL | 60606-3838 |
| 21250 | NORAH K LLOYD TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 21251 | NORAH K LLOYD TRUST | PAUL A SILVER | | | | |
| 21252 | NORBERG, MARION P | | 889 HIGHLAND RD | ITHACA | NY | 14850 |
| 21253 | NORBERT J MADAJ TTEE | DOROTHY L MADAJ TTEE U/A DTD 08/08/2000 BY NORBERT J MADAJ | 5226 N NEW ENGLAND AVE | CHICAGO | IL | 60656 |
| 21254 | NORD, BERNARD C | BERNARD C NORD | 20745 RCHO LOS CERRITOS | COVINA | CA | 91724 |
| 21255 | NORDEA BANK AB (PUBL) | ATTN: CUSTODY OPERATIONS / CORPORATE ACTIONS A204 | | SE-105 (SWE) | | |
| 21256 | NORDEA INVESTMENT MANAGEMENT AB | | STRANDGADE 3 | COPENHAGEN | DENMARK | DK-0900 |
| 21257 | NORDER, JOAN | CGM IRA CUSTODIAN | 935 LASNIK | ERIE | CO | 80516-5429 |
| 21258 | NORDHOFF, MARY ELLEN F. | | 2623 STOCKTON RD | PHOENIX | MD | 21131-1117 |
| 21259 | NORDMAN , KATHLEEN K | | 15221 MONROE COURT | URBANDALE | IA | 50323 |
| 21260 | NORDMAN, HARRY S | HARRY S NORDMAN | 144 STALLARD LANE | SAINT LOUIS | MO | 63129-3725 |
| 21261 | NORDSTROM, CHRISTOPHER | | 3105 ROSICLAIRE CT | S. CHICAGO | IL | 60411 |
| 21262 | NORGES BANK INVESTMENT MANAGEMENT | | BANKPLASSEN 2 0107 OSLO | SENTRUM | | |
| 21263 | NORGES BK INV MGMT | A/C NBIM GS GLB INDEX | BANKPLASSEN 2 SENTRUM | OSLO 007 | | NORWAY |
| 21264 | NORK, THOMAS | | 6079 NW 74TH ST | PARKLAND | FL | 33067 |
| 21265 | NORMA ALLEN & B A RAINES TTEE | B A RAINES D O P A PROFIT SHARING TRUST U/A DTD 08/15/1997 | 601 WEST US HWY 19E BYPASS | BURNSVILLE | NC | 28714-7279 |
| 21266 | NORMA C RUNNELS LIVING TRUST | JOSEPH B RUNNELS TTEE NORMA C RUNNELS LIVING TRUST U/A DTD 10/17/2006 | 28536 CLUBHOUSE DRIVE | EASTON | MD | 21601 |
| 21267 | NORMA PHELPS TR UA | NORMA R. PHELPS | 211 NORTHGATE RD | WAYZATA | MN | 55391-1066 |
| 21268 | NORMA R. PHELPS TR U/A AGENCY | | 211 NORTHGATE ROAD | WAYZATA | MN | 55391 |
| 21269 | NORMA SUE BURNHAM REV LIV TRUS | NORMA SUE BURNHAM TTEE DAVID L BURNHAM TTEE NORMA SUE BURNHAM REV LIV TRUS UA DTD 05/03/99 | 2082 NW 19TH WAY | BOCA RATON | FL | 33431 |
| 21270 | NORMA SUE BURNHAM TTEE | DAVID L BURNHAM TTEE NORMA SUE BURNHAM REV LIV TRUST UA DTD 05/03/99 | 2082 NW 19TH WAY | BOCA RATON | FL | 33431-6301 |
| 21271 | NORMAN B NOBLE LIV TRUST | NORMAN B NOBLE TTEE NORMAN B NOBLE LIV TRUST DTD 01/21/1998 | 177 LEWALLEN LN | GARDNERVILLE | NV | 89460 |
| 21272 | NORMAN G HIRSCH TTEE | FBO NGH LIVING TRUST U/A/D 10-17-2000 | 8 SHEARWATER CT | SAVANNAH | GA | 31411-3030 |
| 21273 | NORMAN G SOPHIEA TTEE | FBO NORMAN G SOPHIEA TRUST U/A/D 09/23/98 | 23598 N 77TH ST | SCOTTSDALE | AZ | 85255-6165 |
| 21274 | NORMAN ROCHELL FAMILY TRUST | JANET J FINE TRUSTEE JANET J FINE REV TRUST U/A/D 10/18/96 | 3450 N LAKE SHORE DR APT 503 | CHICAGO | IL | 60657 |
| 21275 | NORMAN X RAIDL TTEE | FBO NORMAN X RAIDL REV TRUST U/A/D 05/15/00 | 4300 N MARINE DRIVE #704 | CHICAGO | IL | 60613-5803 |
| 21276 | NORMAN, ILENE | CGM IRA ROLLOVER CUSTODIAN CG-BRANDES ALL CAP VALUE | 2451 PRESIDENTIAL WAY APT. E | WEST PALM BEACH | FL | 33401-1348 |
| 21277 | NORMAN, MS CHRISTINA M | AND MR CHARLES HUNT JTWROS | 235 24TH STREET | SANTA MONICA | CA | 90402-2515 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21278 | NORMAND, SOCIETE DE GESTION | BRAIS INC C/O CLARET ASSET MGMT | 1501 MCGILL COLLEGE STE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 21279 | NORMANDY CAPITAL PARTNERS LP | MR. LEONARD J. SICHEL BRANDES/ACV-FS | 33 EAGLE NEST ROAD | MORRISTOWN | NJ | 07960-6430 |
| 21280 | NORMILE MICHAEL P IRREV TR U/A | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 21281 | NORPELL, SUSAN | SUSAN NORPELL | 3055 VILLAGE BLVD SOUTH | BALDWINSVILLE | NY | 13027 |
| 21282 | NORRIS D WALTER TRUST | NORRIS D WALTER TTEE NORRIS D WALTER TRUST UAD 3/3/05 SELECT ADV/BRANDES | 1720 E MORELOS STREET | CHANDLER | AZ | 85225 |
| 21283 | NORRIS JR, WALTER B | LYNN E NORRIS | P O BOX 234 | KINSALE | VA | 22488 |
| 21284 | NORRIS WHITE, CORRIE | CORRIE NORRIS WHITE | 5180 HIGHPOINT RD | ATLANTA | GA | 30342-2346 |
| 21285 | NORRIS, EVAN | ANNETTE CHAN-NORRISJTWROS | 275 QUAKER STREET | CHAPPAQUA | NY | 10514-2624 |
| 21286 | NORRIS, MARY JO | | IRAPUATO GTO PASEO DE PANORAMA 1166 | MEXICO (MEX) | | |
| 21287 | NORRIS, MARY JO | PASEO DE PANORAMA 1166 | IRAPUATO GTO | MEX | CO | 36670 |
| 21288 | NORRIS, STEVEN R | CGM SIMPLE IRA CUSTODIAN | 101 EAST GREEN STREET STE 9 | PASADENA | CA | 91105-2069 |
| 21289 | NORRIS, STEVEN R. | CGM IRA ROLLOVER CUSTODIAN | 101 EAST GREEN STREET STE 9 | PASADENA | CA | 91105-2069 |
| 21290 | NORRIS, STEVEN R. | CGM IRA ROLLOVER CUSTODIAN | 1821 BUSHNELL AVENUE | SOUTH PASADENA | CA | 91030 |
| 21291 | NORSIC JR., EMIL R. | AND RENE L. DE BENEDETTE JTWROS GABELLI ASSET MANAGEMENT CO. | P.O. BOX 863 | SOUTHAMPTON | NY | 11969-0863 |
| 21292 | NORSIC JR., EMIL R. | RENE L. DE BENEDETTE JTWROS GABELLI ASSET MANAGEMENT CO. | P.O. BOX 863 | SOUTHAMPTON | NY | 11969 |
| 21293 | NORTH AND WEBSTER VALUE OPPORTUNITEIS FD LP | | 10 TOWER OFFICE PARK SUITE 420 | WOBURN | MA | 01801-2120 |
| 21294 | NORTH DAKOTA INSURANCE | RESERVE FUND A CORPORATION BRANDES | PO BOX 2258 | BISMARCK | ND | 58502 |
| 21295 | NORTH DAKOTA STATE INVESTMENT BOARD INS. TRUST | | PO BOX 7100 | BISMARCK | ND | 58507 |
| 21296 | NORTH DAKOTA STATE INVESTMENT BOARD PEN. TRUST | | PO BOX 7100 | BISMARCK | ND | 58507 |
| 21297 | NORTH FORK BANK | TRUST SERVICES 265 BROADHOLLOW ROAD | P.O. BOX 8913 | MELVILLE | NY | 11747 |
| 21298 | NORTH FORTY MANAGEMENT LLC JEFFREY AND PATRICIA RAIKES | | 2365 CARRILLON POINT | KIRKLAND | WA | 98033 |
| 21299 | NORTH SHORE BANK OF COMMERCE | TRUST OPERATIONS MANAGER | 131 W. SUPERIOR STREET | DULUTH | MN | 55802 |
| 21300 | NORTH, DAVID E | | PO BOX 246 | MONTROSE | CA | 91021 |
| 21301 | NORTH, RIMA B. | CGM IRA CUSTODIAN | 8 WIND RIDGE DRIVE | NORTH CALDWELL | NJ | 07006-4048 |
| 21302 | NORTH, SHARON | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3509 DEER RIDGE LANE | YANKEE HILL | CA | 95965 |
| 21303 | NORTHBROOK INVESTMENT MGMT | | 2149 JOLLY RD. SUITE 500 | OKEMOS | MI | 48864 |
| 21304 | NORTHCUTT | ROSEMARY PARISI C/F DANIEL NORTHCUTT UTMA/LA MANAGER: NORTHERN TRUST | 543 BEAULLIEU DRIVE | LAFAYETTE | LA | 70508 |
| 21305 | NORTHER IL BENEFIT WELFARE FUND | | 1295 BUTTERFIELD ROAD | AURORA | IL | 60504 |
| 21306 | NORTHERN CALIFORNIA PIPE TRADES PENSION PLAN | | 1640 SOUTH LOOP ROAD | ALAMED | CA | 94502 |
| 21307 | NORTHERN FUNDS | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21308 | NORTHERN ILLINOIS BENEFIT FUNDS | ADMINISTRATIVE MANAGER ATTN: MR. ROBERT NIKSA | 1295 BUTTERFIELD ROAD | AURORA | IL | 60502 |
| 21309 | NORTHERN INSTITUTIONAL FUNDS | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21310 | NORTHERN MULTI MANAGER MID CAP FUND | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| 21311 | NORTHERN TR VALUE INVESTORS | ATTN: OPERATIONS | 580 VILLAGE BLVD STE-225 | WEST PALM | FL | 33409 |
| 21312 | NORTHERN TRUST | | 50 S LASALLE | CHICAGO | IL | 60675 |
| 21313 | NORTHERN TRUST | | 580 VILLAGE BLVD. SUITE 225 | WEST PALM | FL | 33409 |
| 21314 | NORTHERN TRUST | ATTN: MARGO KOHLHOFF | 580 VILLAGE BLVD SUITE 225 | WEST PALM | FL | 33409 |
| 21315 | NORTHERN TRUST 94109 | BEAR STEARNS SECURITIES CORP. ATTN: VINCENT MARZELLA | 1 METROTECH CENTER NORTH 4TH FLOOR | BROOKLYN | NY | 11201 |
| 21316 | NORTHERN TRUST BANK, FSB | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21317 | NORTHERN TRUST CC AFGT MCV | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21318 | NORTHERN TRUST CC EBT MCV | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| 21319 | NORTHERN TRUST CO 94115 | BEAR STEARNS SECURITIES CORP. ATTN: VINCENT MARZELLA | 1 METROTECH CENTER NORTH 4TH FLOOR | BROOKLYN | NY | 11201 |
| 21320 | NORTHERN TRUST CO. | 777 SOUTH FLAGLER DRIVE | 12TH FLOOR | WEST PALM | FL | 33401 |
| 21321 | NORTHERN TRUST COMPANY | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21322 | NORTHERN TRUST COMPANY | IRA ROLLOVER FBO JON R LIND | 526 RIOMAR DRIVE | VERO BEACH | FL | 32963 |
| 21323 | NORTHERN TRUST COMPANY | IRA ROLLOVER FBO RICHARD A BARRY | 9943 SOUTH WINCHESTER AVE | CHICAGO | IL | 60643 |
| 21324 | NORTHERN TRUST COMPANY | REGULAR IRA FBO PETER D CONNOLLY | 6788 N DOWAGIAC AVE | CHICAGO | IL | 60646 |
| 21325 | NORTHERN TRUST COMPANY THE | A/C MMSAPV | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60603-1003 |
| 21326 | NORTHERN TRUST COMPANY THE | A/C NORTHERN INST EQUITY INDEX | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60603-1003 |
| 21327 | NORTHERN TRUST CORPORATION | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21328 | NORTHERN TRUST CUST | NORTHERN TRUST CUST | 2347 S ELMWOOD AVE | BERWYN | IL | 60402-2421 |
| 21329 | NORTHERN TRUST INVESTMENTS | | 181 WEST MADISON | CHICAGO | IL | 60675 |
| 21330 | NORTHERN TRUST INVESTMENTS | | 580 VILLAGE BLVD STE 225 | WEST PALM | FL | 33409 |
| 21331 | NORTHERN TRUST INVESTMENTS N.A. | BALANCED | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21332 | NORTHERN TRUST INVESTMENTS N.A. | BALANCED LARGE CAP VALUE ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 21333 | NORTHERN TRUST INVESTMENTS N.A. | LARGE CAP GROWTH ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 21334 | NORTHERN TRUST INVESTMENTS N.A. | LARGE CAP VALUE | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21335 | NORTHERN TRUST INVESTMENTS N.A. | LARGE CAP VALUE ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 21336 | NORTHERN TRUST INVESTMENTS N.A. | MULTI DISCIPLINE BALANCED ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 21337 | NORTHERN TRUST INVESTMENTS N.A. | MULTI DISCIPLINE EQUITY ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 21338 | NORTHERN TRUST VALUE INV. | PHILLIPS POINT WEST TOWER | 777 SOUTH FLAGLER DR 12TH FL | WEST PALM | FL | 33401 |
| 21339 | NORTHERN TRUST VALUE INVEST | ATTN SUSHIELA TULSI | 777 S FLAGLER DR STE 1200W | WEST PALM | FL | 33409 |
| 21340 | NORTHERN TRUST VALUE INVESTORS | | 580 VILLAGE BLVD SUITE 225 | WEST PALM | FL | 33409 |
| 21341 | NORTHERN TRUST, N.A. | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 21342 | NORTHERN WESTCHESTER HOSPITAL ASSOC | | 400 EAST MAIN STREET | MT KISCO | NY | 10549 |
| 21343 | NORTHLEA PARTNERS LTD | DR JOHN H ABELES MIRIAM ABELES | 2365 NW 41ST STREET | BOCA RATON | FL | 33431-8411 |
| 21344 | NORTHROP GRUMMAN SPACE & MISSION SYSTEMS | | 1840 CENTRUY PARK EAST | LOS ANGELES | CA | 90067-2199 |
| 21345 | NORTHROP, WILHELM EDWARD | AND PATRICIA M NORTHROP TIC PLEDGED TO ML LENDER | 2324 N BROADVIEW PL | BOISE | ID | 83702-1289 |
| 21346 | NORTHRUP, PETER M | IRA E TRADE CUSTODIAN | 1575 CHERRY CREST DRIVE | LAKE OSWEGO | OR | 97034 |
| 21347 | NORTHSTAR ASSET MANAGEMENT LLC | | 488 NORRISTOWN ROAD SUITE 142 | BLUE BELL | PA | 19422 |
| 21348 | NORTHWESTERN MUTUAL | C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 21349 | NORTHWESTERN MUTUAL | NORTHWESTERN MUTUAL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202-4797 |
| 21350 | NORTHWESTERN MUTUAL LIFE | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 21351 | NORTHWESTERN MUTUAL LIFE ACCO UNT | MELLON BK OF NE MUTUAL FDS | 3 MELLON BANK CTR | PITTSBURGH | PA | 15259 |
| 21352 | NORTHWESTERN MUTUAL SERIES FUND, INC. | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 21353 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | | 611 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 21354 | NORTHWOOD CEMETERY COMPANY | DOUGLAS E COOK, ESQ. | 5030 STATE ROAD, #2-600, PO BOX 397 | PILGRIM GDNS | PA | 19026-0397 |
| 21355 | NORTON, ALLEN H | PERSHING LLC AS CUSTODIAN | 412 W CHARLOTTE AVENUE | MOUNT HOLLY | NC | 28120 |
| 21356 | NORTON, GARY R | GARY R NORTON | 415 CHARMAN ST | OREGON CITY | OR | 97045-3209 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21357 | NORTON, SEAN F | CGM IRA CUSTODIAN | 3652 KATELYN WAY | INDIANAPOLIS | IN | 46228 |
| 21358 | NORVELL, DR MARK K | AND MARY L. NORVELL TEN IN COM | 116 JACOBS ROAD | ST SIMONS ISLAND | GA | 31522-1919 |
| 21359 | NORVIL EX, CHARLES M | CHARLES M NORVIL EX | 9816 MERRIMAC | OAK LAWN | IL | 60453 |
| 21360 | NORVILAS, ARAS T | | 431 S DEARBORN APT #906 | CHICAGO | IL | 60605 |
| 21361 | NORWICH PLAINS LLC | C/O RICHARD J COCCHI | 33 LOCUST ROAD | NORTHPORT | NY | 11768 |
| 21362 | NOSTER, RICHARD M | TD AMERITRADE CLEARING CUSTODIAN IRA | 307 INWOOD RD | AUSTIN | TX | 78746 |
| 21363 | NOTARANTONIO, ROSEMARY | ROSEMARY NOTARANTONIO | 10133 SPYGLASS LANE | PORT ST LUCIE | FL | 34986-3043 |
| 21364 | NOTHOFF, BONNIE M | AND JAMES H NOTHOFF JTWROS | 1992 BIRCHVIEW DRIVE | KEWADIN | MI | 49648-9771 |
| 21365 | NOTHOFF, BONNIE M | JAMES H NOTHOFF JTWROS | 1992 BIRCHVIEW DRIVE | KEWADIN | MI | 49648 |
| 21366 | NOTRE DAME SCH FOUNDATION SN-158 | CUSTODIAN | NOTRE DAME SCH FDN LONG BEACH ATTN: CHARLES CATE PO BOX 8731 | MICHIGAN CITY | IN | 46361-8731 |
| 21367 | NOTTBERG FAMILY PARTNERSHIP LP | HENRY TYLER NOTTBERG & COUNTRY CLUB BANK TTEES GROUP 8 | 3002 W. 67TH TERRACE | MISSION HILLS | KS | 66208-1854 |
| 21368 | NOTTINGHAMSHIRE COUNTY COUNCIL | (NOTTS COUNTY COUNCIL) | JOHN PEARSON FINANCIAL SVCS COUNTY HALL | W BRIDGEFORDNOTTINGHAM UK NG2 | | |
| 21369 | NOURSE JR, PETER W | AND AIMEE NOURSE COM PROP | 120 VIA GENOA | NEWPORT BEACH | CA | 92663 |
| 21370 | NOVAK, KARL | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1389 KENILWOOD LANE | RIVERWOODS | IL | 60015 |
| **21371** | **NOVAK, KARL** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **1389 KENILWOOD LANE** | **RIVERWOODS** | **IL** | **60015-1937** |
| 21372 | NOVAK, KENNETH C | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 5722 N WINTHROP AVE UNIT 4N | CHICAGO | IL | 60660 |
| 21373 | NOVAK, MARVIN R | MARVIN R NOVAK | 3421 JEWELL STREET | SAN DIEGO | CA | 92109 |
| 21374 | NOVAK, NADINE M | AND THEODORE A D NOVAK JTWROS MANAGED ACCOUNT | 22 JUNE AVENUE | NORTHPORT | NY | 11768-3012 |
| 21375 | NOVAK, THEODORE D | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO THEODORE D NOVAK | 941 WILKINSON PKWY | PARK RIDGE | IL | 60068 |
| 21376 | NOVECK, MADELINE I | | 1040 PARK AVE | NEW YORK | NY | 10028 |
| 21377 | NOVELLI, DAVID A. | AND AMY NOVELLI TEN IN COM | 3420 ALBANS RD. | HOUSTON | TX | 77005-2106 |
| 21378 | NOVELLI, MICHAEL E. | AND MARY O. NOVELLI TEN IN COM | 42 PALMER CREST COURT | THE WOODLANDS | TX | 77381-4209 |
| 21379 | NOVELLI, MICHAEL E. | MARY O. NOVELLI TEN IN COM | 42 PALMER CREST COURT | THE WOODLANDS | TX | 77381 |
| 21380 | NOVELLY, RAYMOND GENE | | 1409 REVELATION WAY | REDLANDS | CA | 92374 |
| 21381 | NOVESS, DONALD A | FS: BRANDES U.S. VALUE | 5511 MICHIGAN ST NE | ADA | MI | 49301-9646 |
| 21382 | NOVICKAS, SHARON J | ROBERT A NOVICKAS JTWROS | 910 S MICHIGAN AVE APT 1403 | CHICAGO | IL | 60605 |
| 21383 | NOVO, MIREYA L | MIREYA L NOVO | 234 ANTIQUERA | CORAL GABLES | FL | 33134-2961 |
| 21384 | NOVOSEL, ARTHUR | | 7945 SACRAMENTO | CHICAGO | IL | 60652 |
| **21385** | **NOVOSEL, ARTHUR** | | **7945 SACRAMENTO** | **CHICAGO** | **IL** | **60652-1613** |
| 21386 | NOVOSEL, DANIEL | AND SUSAN NOVOSEL JTWROS | 10321 KEDVALE AVE | OAK LAWN | IL | 60453 |
| 21387 | NOVOSEL, DANIEL | SUSAN NOVOSEL JTWROS | 10321 KEDVALE AVE | OAK LAWN | IL | 60453 |
| 21388 | NOVOSEL, JOHN | | 10400 S KEELER AVE | OAK LAWN | IL | 60453 |
| 21389 | NOVOTNEY, MR RANCE D | | 5756 KYLIE AVE | WESTMINSTER | CA | 92683 |
| 21390 | NOWAK, MARY | MARY NOWAK | 5506 NO NEENAH | CHICAGO | IL | 60656-2227 |
| 21391 | NOWAK, PHILLIP T | FCC AC CUSTODIAN IRA | 12818 OAK CT | HOMER GLEN | IL | 60491 |
| 21392 | NOWAKOWSKI, JAMES A. | A G EDWARDS & SONS C/F IRA | 317 STERLING CIRCLE | CARY | IL | 60013 |
| 21393 | NOWICKI, WILLIAM J | ROBERT W BAIRD & CO INC TTEE | 10161 S 13TH STREET | OAK CREEK | WI | 53154 |
| 21394 | NOWIK, GEORGE S | GEORGE S NOWIK | 746 HOME AVENUE | ELK GROVE VILLAGE | IL | 60007-2810 |
| 21395 | NOYES AUTO AVEG PRICE | DAVID A. NOYES & COMPANY | 209 S.LASALLE ST.12TH FLOOR | CHICAGO | IL | 60604 |
| 21396 | NOYES, NICHOLAS | TOD REGISTRATION | 320 E GEORGE ST APT 2A | BENSENVILLE | IL | 60106 |
| 21397 | NRG SOUTH TEXAS LP AMENDED AND RESTATED DECOMMISSIONING MASTER TRUST NO. 2 FOR THE SOUTH TEXAS PROJECT | C/O NRG ENERGY | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 |
| **21398** | **NRG SOUTH TEXAS LP DECOM MASTER TR-ACCOUNTING MECHANISM** | | **211 CARNEGIE CENTER** | **PRINCETON** | **NJ** | **08540** |
| **21399** | **NSP-MINNESOTA PRAIRIE I RETAIL QUALIFIED TRUST** | | **800 NICOLLET MALL SUITE 2900** | **MINNEAPOLIS** | **MN** | **55402** |
| **21400** | **NSP-MINNESOTA RETAIL PRAIRIE II QUALIFIED TRUST** | | **800 NICOLLET MALL SUITE 2900** | **MINNEAPOLIS** | **MN** | **55402** |
| **21401** | **NSP-MONTICELLO MINNESOTA RETAIL QUALIFIED TRUST** | | **800 NICOLLET MALL SUITE 2900** | **MINNEAPOLIS** | **MN** | **55402** |
| 21402 | NT ENHANCED 130/30 PRODUCT | ISS/550/NORTHERN TRUST | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 21403 | NTCA | (NTCA) | AMY KRESSEY 4121 WILSON BLVD 10TH FLR | ARLINGTON | VA | 22203 |
| 21404 | NTFU INC. | | 12206 W. BELMAR DRIVE | FRANKLIN | WI | 53132 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 21405 | NTRS 20-00549 | CW500 20-00549 THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603-1009 |
| 21406 | NTRS 20-73539 | A/C NOSIF NORTHERN TRUST CO | 50 S LASALLE ST | CHICAGO | IL | 60603-1008 |
| 21407 | NTRS LARCAP | S&P 500 EQ INDEX NON LENDING DEUTSCHE ASSET MANAGEMENT INC | 280 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10017-1216 |
| 21408 | NUCCILLI ENTERPRISES, L.P. | ATTN: MARK & SHEILA NUCCILLI | 714 SE 8TH COURT | DELRAY BEACH | FL | 33483 |
| 21409 | NUERNBERG, DONNA S | ROBERT W BAIRD & CO INC TTEE | 5211 PINE ST | SCHOFIELD | WI | 54476 |
| 21410 | NUEVA SCHOOL ENDOWMENT FUND | BRANDES ALL CAP VALUE | 6565 SKYLINE BOULEVARD | HILLSBOROUGH | CA | 94010-6221 |
| 21411 | NUGENT, CAROLE | | 6 WELLINGTON COURT | FISHKILL | NY | 12524 |
| 21412 | NULL, JOHN STERLING | C/O HJ SPIER | 5750 CASTLE CREEK PKWY #150 | INDIANAPOLIS | IN | 46250 |
| 21413 | NULTY, DANIEL M MC | RITA M MCNULTY JTWROS | 600 BILTMORE WAY APT 1202 | CORAL GABLES | FL | 33134 |
| 21414 | NU-METAL PRODUCTS INC | A G EDWARDS & SONS C/F IRA | 260 E PRAIRIE ST | CRYSTAL LAKE | IL | 60014 |
| 21415 | NUNEZ, JESUS | CGM IRA CUSTODIAN | 4257 DURFEE AVE | PICO RIVERA | CA | 90660 |
| 21416 | NUNEZ, JUAN | AND KELLY LYN NUNEZ JTWROS | 2811 NE 11TH ST | POMPANO BEACH | FL | 33062-4248 |
| 21417 | NUSBAUM, MARK EDWARD | CHARLES SCHWAB & CO INC.CUST IRA | 1415 MCGIRR RD | FRANKLIN GROVE | IL | 61031 |
| 21418 | NUSLOCH III, GEORGE H | | 459 AUDUBON BLVD | NEW ORLEANS | LA | 70125 |
| 21419 | NUSLOCH, JULIA JANE | | 15 COLONY TRAIL DRIVE | MANDEVILLE | LA | 70448 |
| 21420 | NUSSBAUM, MARTIN | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 17 MIDWOOD DRIVE | GREENWICH | CT | 06831 |
| 21421 | NUSSBAUM, MARTIN | IRA | 17 MIDWOOD DRIVE | GREENWICH | CT | 06831-4411 |
| **21422** | **NUSSBAUM, MARTIN** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **17 MIDWOOD DRIVE** | **GREENWICH** | **CT** | **06831-4411** |
| 21423 | NUSSMEIER, ELDA GROSSI | | 137 IRONWOOD COURT | MANKATO | MN | 56001 |
| 21424 | NUTTER MCCLENNEN FISH L.L.P. | ATTN: E. BARNES ABBOTT | WORLD TRADE CTR WEST 155SEAPORT BLVD | BOSTON | MA | 02210 |
| 21425 | NUTTER, HARVEY P | HARVEY P NUTTER | 1714 W ARTHUR AVE | CHICAGO | IL | 60626-3911 |
| 21426 | NUTTING FAMILY TRUST | UA 10 17 97 PATRICIA OR FREDRIC NUTTING TR | 101 OLD OAK DR #201 | BUFFALO GROVE | IL | 60089 |
| 21427 | NUTTING, WILLIAM O | ACCOUNT D | 1500 MAIN STREET | WHEELING | WV | 26003 |
| 21428 | NUTTLE, TIM | TIM NUTTLE | 414 KENSINGTON | YORK | PA | 17402-9599 |
| 21429 | NUVEEN | (NUVEEN) | STEVE FOY 333 W WACKER DRIVE | CHICAGO | IL | 60606 |
| 21430 | NUVEEN CORE EQUITY ALPHA FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 21431 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| **21432** | **NUVEEN EQUITY INDEX FUND** | **NUVEEN INVESTMENTS LLC ATTN STEPHEN D FOY** | **333 WEST WACKER DRIVE** | **CHICAGO** | **IL** | **60606** |
| 21433 | NUVEEN FLOATING RATE INCOME FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 21434 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 21435 | NUVEEN MULTI-STRATEGY INCOME & GROWTH FUND 2 | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 21436 | NUVEEN MULTI-STRATEGY INCOME AND GROWTH FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 21437 | NUVEEN SENIOR INCOME FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 21438 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 21439 | NUZUM JR, JOHN M | | 551 SECOND STREET | BROOKLYN | NY | 11215 |
| 21440 | NUZUM, MARGARET | | 121-4 BLUND POINT | OLD LYME | CT | 06371 |
| **21441** | **NW INDIANA CARPENTERS DC FUND LCV** | | **2111 WEST LINCOLN HIGHWAY** | **MERRILLVILLE** | **IN** | **46410** |
| **21442** | **NW INDIANA CARPENTERS PENSION FUND LCV** | | **2111 WEST LINCOLN HIGHWAY** | **MERRILLVILLE** | **IN** | **46410** |
| 21443 | NWOKO, EDWIN OC | | 1413 ELM ST | BURLINGTON | NC | 27217 |
| 21444 | NWOKONKO, CHIEMEKA J | | 2899 WHITE BIRCH COVE | WILLIAMSON | NY | 14589 |
| **21445** | **NY STATE INSURANCE FUND** | | **199 CHURCH STREET** | **NEW YORK** | **NY** | **10007** |
| 21446 | NYBERG FAMILY TRUST | LOIS J NYBERG TTEE U/A DTD 09/26/94 NYBERG FAMILY TRUST | 12684 OAK PARK BOX 7 | SAWYER | MI | 49125 |
| **21447** | **NYC DISTRICT COUNCIL CARPENTERS PENSION** | | **395 HUDSON ST 9FL** | **NEW YORK** | **NY** | |
| **21448** | **NYC DISTRICT COUNCIL CARPENTERS WELFARE** | | **395 HUDSON ST 9FL** | **NEW YORK** | **NY** | |
| **21449** | **NYC DISTRICT COUNCIL OF CARPENTERS** | | **395 HUDSON STREET** | **NEW YORK** | **NY** | **10014** |
| **21450** | **NYC EMPLOYEES RETIREMENT SYSTEM** | **NYC RETIREMENT SYSTEM** | **1 CENTRE STREET** | **NEW YORK** | **NY** | **10007** |
| **21451** | **NYC FIRE FIGHTERS VARIABLE SUPPLMNT RETRMNT SYSTEMNYC RETRMNT SYSTEM** | | **1 CENTRE STREET** | **NEW YORK** | **NY** | **10007** |
| **21452** | **NYC FIRE OFFICER VARIABLE SUPPLEMNT RETRMNT SYSTEMNYC RETRMNT SYSTEM** | | **1 CENTRE STREET** | **NEW YORK** | **NY** | **10007** |
| **21453** | **NYC FIRE RETIREMENT SYSTEM** | **NYC RETIREMENT SYSTEM** | **1 CENTRE STREET** | **NEW YORK** | **NY** | **10007** |
| **21454** | **NYC POLICE RETIREMENT SYSTEM** | **NYC RETIREMENT SYSTEM** | **1 CENTRE STREET** | **NEW YORK** | **NY** | **10007** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21455 | NYC RETIREMENT SYSTEMS | NYC POLICE OFICERS VARIABLE | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 21456 | NYC RETIREMENT SYSTEMS | NYC POLICE SUPERIORS VARIABLE | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 21457 | NYE JR, WILLIAM L | AND REGINA G NYE JTWROS BRANDES US VALUE | 5 CIRCLE AVENUE | GROTON | CT | 06340-5801 |
| 21458 | NYE JR, WILLIAM L | REGINA G NYE JTWROS BRANDES US VALUE | 5 CIRCLE AVENUE | GROTON | CT | 06340 |
| 21459 | NYE, MS ELISA B | | 714 N JUANITA AVE #A | REDONDO BEACH | CA | 90277-2226 |
| 21460 | NYENHUIS, KENNETH B | MARGIE L NYENHUIS JT TEN | 2808 PORTER ST | GRANDVILLE | MI | 49418 |
| 21461 | NYLIM LARGE CAP ENHANCED INDEX COLLECTIVE FUND/NYL | | 51 MADISON AVENUE 2FL | NEW YORK | NY | 10010 |
| 21462 | NYLIM US LARGE CAP CORE 130-30 COLLE | ISS/2394/NEW YORK LIFE INVEST MGMT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 21463 | NYLIM US LARGE CAP CORE 130-30 FD LP | ISS/2394/NEW YORK LIFE INVEST MGMT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 21464 | NYLIM-QS LARGE CAP ENHANCED FUND LP | | 51 MADISON AVE 2FL | NEW YORK | NY | 10010 |
| 21465 | NYM MARKETING CORP EMPL PEN PL | GEORGE M MARTIN P/ADM U/A 03/26/1976 | 1900 N ROSELLE RD # 414 | SCHAUMBURG | IL | 60195 |
| 21466 | NYS OFFICE OF STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET/ATT:V. FARIGIONE | ALBANY | NY | 12236 |
| 21467 | NYSTROM, BENJAMIN T | | 47 ORCHARD ROAD | HUMMELSTOWN | PA | 17036 |
| 21468 | NYSTROM, BRUCE | | 2617 BURR OAK ROAD | MILFORD | IA | 51351 |
| 21469 | NYSWANER, KATHERINE M | JEFFREY T NYSWANER JT TEN | 5959 MICHAELS COURT | KEEDYSVILLE | MD | 21756 |
| 21470 | NYSWANER, KATHERINE M | JEFFREY T NYSWANER JT TEN/WROS | 5959 MICHAELS COURT | KEEDYSVILLE | MD | 21756-1367 |
| 21471 | O S B/FIXED INCOME POOL-IMA | ORDER OF ST. BENEDICT | P.O. BOX 2222 31802 COUNTY ROAD 159 | COLLEGEVILLE | MN | 56321 |
| 21472 | O. SMALL DECLARATION OF TRUST | ODIS SMALL TTEE O. SMALL DECLARATION OF TRUST U/A/D 02-17-1988 | 6323 WILDWOOD VALLEY DR. | BRENTWOOD | TN | 37027 |
| 21473 | OAK CREEK INVESTMENTS | C/O HAROLD K MAST | PO BOX 222 | PARKESBURG | PA | 19365 |
| 21474 | OAKERSON, WILLIAM M | | 9399 CROSSPOINTE DRIVE | FAIRFAX STATION | VA | 22039-2657 |
| 21475 | OAKMORE ENTERPRISES LIMITED | MGD BY: NORTHERN LG CP C/O MS MARTHA LUCIA BURAYE | 6051 N. OCEAN DRIVE APT. #1205 | HOLLYWOOD | FL | 33019 |
| 21476 | OANA M COCIORVA & DANIEL COCIORVA JTWROS | | 13005 WALKING PATH PL | SAN DIEGO | CA | 92130 |
| 21477 | OATEN, JULIA | | 209 BRAXTON WAY | EDGEWATER | MD | 21037 |
| 21478 | OATES, BARBARA A | | 10119 N CONCORD DR | MEQUON | WI | 53097 |
| 21479 | OBER, GAYLE MARIE | | 1707 DELAWARE AVE | ST PAUL | MN | 55118-3739 |
| 21480 | OBER, GAYLE MARIE | | 1707 DELAWARE AVE | ST PAUL | MN | 55118-3739 |
| 21481 | OBERBROECKLING, TERRY J. | AND LUCILLE OBERBROECKLING JTWROS | 473 W. ROSILAND DRIVE | PALATINE | IL | 60074-1098 |
| 21482 | OBERHOFER, MICHAEL T | | 3200 N LAKESHORE BLVD UNIT 904 | CHICAGO | IL | 60657-3918 |
| 21483 | OBERHOFER, MICHAEL T | UNIT 904 | 3200 N LAKESHORE BLVD | CHICAGO | IL | 60657-3918 |
| 21484 | OBERLE, ROBERT D | CGM IRA CUSTODIAN NORTHERN TRUST INVESTMENTS | 117 WESCOTT DRIVE | PITTSBURGH | PA | 15237-1745 |
| 21485 | OBERMAN, LARRY | OPPENHEIMER & CO INC CUSTODIAN | 2312 INDIAN RIDGE RD | GLENVIEW | IL | 60025 |
| 21486 | OBERTO, EDWIN L | PMB 229 | 872 S MILWAUKEE AVE | LIBERTYVILLE | IL | 60048 |
| 21487 | OBERTO, EDWIN L | PMB 229 | 872 S MILWAUKEE AVE | LIBERTYVILLE | IL | 60048-3227 |
| 21488 | OBERWISE, CORINNE L | CORINNE L OBERWISE | 6215 W PETERSON | CHICAGO | IL | 60646-4602 |
| 21489 | OBORA, LORETTA | STE 1B | 13217 N COUNTRY CLUB CT | PALOS HEIGHTS | IL | 60463 |
| 21490 | O-BRENNY IRRV TRUST | V BRENNY & B BRENNY TTEE TOTIN O-BRENNY IRRV TRUST U/A DTD 12 REF: NORTHERN VALUE TRUST INVESTORS | 6187 HEATHER CIRCLE | FRIDLEY | MN | 55432 |
| 21491 | O'BRIEN, CHARLOTTE | CHARLOTTE O'BRIEN | 5555 N SHERIDAN RD APT 1101 | CHICAGO | IL | 60640-1624 |
| 21492 | O'BRIEN, DAVID A | | 356 CLEARWATER DR | PONTE VEDRA | FL | 32082 |
| 21493 | O'BRIEN, JOSEPH C | | 4158 N GREENVIEW | CHICAGO | IL | 60613-1939 |
| 21494 | O'BRIEN, JOYCE WYNNE | | 2120 S STREET NW | WASHINGTON | DC | 20008 |
| 21495 | O'BRIEN, KEVIN D | SARAH A O'BRIEN TTEES KEVIN D O'BRIEN TRUST DTD 8-18-03 | 145 N EDGEWOOD AVE. | LAGRANGE | IL | 60525 |
| 21496 | O'BRIEN, MARY C | FCC AC CUSTODIAN IRA R/O | 2612 GOLDENROD LN | GLENVIEW | IL | 60026 |
| 21497 | O'BRIEN, MR DENNIS G | | 12891 E VASSAR DR | AURORA | CO | 80014 |
| 21498 | O'BRIEN, SARAH A | KEVIN D O'BRIEN TTEES SARAH A O'BRIEN TRUST DTD 8-18-03 | 145 N EDGEWOOD AVE. | LAGRANGE | IL | 60525 |
| 21499 | OBRIEN, THOMAS F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT NORTHERN TRUST LARGE CAP VALUE | 13344 FAIRFIELD CIRCLE DR | TOWN | MO | 63017 |
| 21500 | O'BRIEN, THOMASINE | THOMASINE O'BRIEN TTEE U/A DTD 07/11/95 BY THOMASINE O'BRIEN | 6266 N CICERO AVE # A | CHICAGO | IL | 60646 |
| 21501 | O'BRIEN, WILLIAM G | WILLIAM G O'BRIEN | 3501 S LINCOLN AVE | VINELAND | NJ | 08361-7701 |
| 21502 | OBROKTA, MARIE C | MARIE C OBROKTA | 1218 WEST MARKET | BLOOMINGTON | IL | 61701-2632 |
| 21503 | O'BRYANT, LUTHER EARL | CLAUDETTE K O'BRYANT CO-TTEES LUTHER E & CLAUDETTE O'BRYANT TRUST U/A DTD 08/12/04 | 317 DONALD CIR | FOREST HILL | MD | 21050 |
| 21504 | OCEAN ASSETS LLC | DEB VAN BAALEN | P. O. BOX 398 | BEL AIR | MD | 21014 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21505 | OCEAN STATE ASSET MANAGEMENT, LLC | | 101 DYER STREET | PROVIDENCE | RI | 20903 |
| 21506 | OCEANA BEACH ASSOCIATION | ATTN: MARI SCHULZ | 461 TU/RICUM RD | LAKE FOREST | IL | 60045 |
| 21507 | OCHOTNICKY, JOHN | ROBERT W BAIRD & CO INC TTEE | 14255 OAKDALE DR | ELM GROVE | WI | 53122 |
| 21508 | O'CONNELL, CAROLE | LAWRENCE MICHAEL O'CONNELL | 2205 W MAGNOLIA AVE | FORT WORTH | TX | 76110 |
| 21509 | O'CONNELL, DANIEL M | DANIEL M O'CONNELL | 714B WOLCOTT DR | PHILADELPHIA | PA | 19118-4311 |
| 21510 | O'CONNELL, MICHAEL D | FMT CO CUST IRA ROLLOVER | 447 S GIBSON CT | BURBANK | CA | 91501 |
| 21511 | O'CONNELL, TIMOTHY P | NANCY J O'CONNELL JT TEN | 1026 W 41ST STREET | LA GRANGE | IL | 60525 |
| 21512 | O'CONNOR INVESTMENT CORP | | 1521 SOUTH TAMIAMI TRAIL UNIT 302B | VENICE | FL | 34229-0002 |
| 21513 | O'CONNOR INVESTMENT CORP | 1521 SOUTH TAMIAMI TRAIL | UNIT 302B | VENICE | FL | 34229-0002 |
| 21514 | O'CONNOR TR, PATRICK J | PATRICK J O'CONNOR TR | 4231 N DAMEN AVE | CHICAGO | IL | 60618 |
| 21515 | O'CONNOR, BARBARA E | | 130 FRANKLIN PLACE NE | ATLANTA | GA | 30342 |
| 21516 | O'CONNOR, BRYAN D | | 1078 HAVEN AVENUE | REDWOOD CITY | CA | 94063 |
| 21517 | O'CONNOR, HELEN G | MGR: NORTHERN TRUST | 4990 OLD SPARTANBURG ROAD # P5 | TAYLORS | SC | 29687 |
| **21518** | **O'CONNOR, JAMES D** | **KATHERINE W O'CONNOR JT TENANTS BY ENTIRETY** | **1309 WESTELLEN RD** | **TOWSON** | **MD** | **21286-1339** |
| 21519 | OCONNOR, JAMES J | JAMES J OCONNOR | 1500 LAKE SHORE DRIVE APT 5C | CHICAGO | IL | 60610-6686 |
| 21520 | O'CONNOR, JAMES J | | 3519 SOUTH 59TH COURT | CICERO | IL | 60804-4158 |
| 21521 | O'CONNOR, JOSEPH | | 19720 WOODSIDE DRIVE | NEW LENOX | IL | 60451 |
| 21522 | O'CONNOR, JOSEPH R | DEL CHARTER GUARANTEE & TRUST TTEE JOSEPH R O'CONNOR SEP | PO BOX 638 | NEW LENOX | IL | 60451 |
| 21523 | O'CONNOR, RONALD BARBARA | RONALD F O'CONNOR BARBARA K O'CONNOR TTEE U/A/D 06/21/01 | 245 OAKMONT DRIVE | DEERFIELD | IL | 60015 |
| 21524 | O'CONNOR, RONALD F | BARBARA K O'CONNOR TTEE U/A/D 06/21/01 FBO RONALD & BARBARA O'CONNOR | 245 OAKMONT DRIVE | DEERFIELD | IL | 60015-5086 |
| 21525 | O'CONNOR, SUSAN A | GUARANTEE & TRUST CO GTC IRA | 1190 KASTING LANE | MUNDELEIN | IL | 60060 |
| 21526 | O'CONNOR, SUSAN E | | 1539 W MONTANA ST # 2 | CHICAGO | IL | 60614 |
| 21527 | OCULARIST, JUNE R.R. NICHOLS | TTE JUNE RR NICHOLS | 1767 E OAKTON STREET | DES PLAINES | IL | 60018-2131 |
| 21528 | OCYTKO, CHRISTOPHER W | | 6149 W NELSON | CHICAGO | IL | 60634 |
| **21529** | **OCYTKO, CHRISTOPHER W** | | **6149 W NELSON** | **CHICAGO** | **IL** | **60634-4044** |
| 21530 | ODEGAARD, MR MIKE M | | 1163 E DANBURY DR | CARY | IL | 60013 |
| 21531 | ODELL, H ROY | WILMA E ODELL TTEE ODELL REVOC LIVING TR U/A 8/17/89 | 15628 PESCADOS DR | LA MIRADA | CA | 90638 |
| 21532 | ODELL, MRS ROBERTA W | | 1050 MEETING HOUSE ROAD | WEST CHESTER | PA | 19382 |
| 21533 | ODLUM BROWN LTD. | DEBRA HEWSON PRESIDENT & CEO | ODLUM BROWN 250 HOWE STREET SUITE 1100 | VANCOUVER (CAN) | BC | V6C 3S9 |
| 21534 | O'DONNELL JR, JOHN H | AND MARGARET S O'DONNELL JTWROS | 411 BUNKER HILL DR | PENSACOLA | FL | 32506 |
| 21535 | O'DONNELL, JANET | CGM IRA CUSTODIAN -GAMCO INVESTORS INC.- | P.O. BOX 4633 | INCLINE VILLAGE | NV | 89450-4633 |
| 21536 | O'DONNELL, JOHN L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 14042 VICKI CIRCLE | ROGERS | MN | 55374 |
| 21537 | ODONNELL, KATHLEEN A | DAVID T MOORE JT TEN | 4243 N LINCOLN AVE | CHICAGO | IL | 60618 |
| 21538 | O'DONNELL, TIMOTHY J | TIMOTHY J O'DONNELL | 1460 W CULLOM AVE | CHICAGO | IL | 60613-1310 |
| 21539 | ODSON, BRUCE L | PTC CUST IRA E ODSON | 126 FOREST AVENUE | VERMILLION | SD | 57069 |
| 21540 | OEHL, KATHLEEN C | EDWARD D JONES & CO CUSTODIAN | 112 FAIRFIELD DRIVE NORTH | ST JAMES | NY | 11780 |
| 21541 | OESTREICH, JOAN R. | | 1100 PARK AVENUE | NEW YORK | NY | 10128 |
| 21542 | OF ELAINE W PETTIJOHN TR | ELAINE W PETTIJOHN TTEE OF ELAINE W PETTIJOHN TR U/A 12/20/89 | 1564 MARION AVENUE | TALLAHASSEE | FL | 32303 |
| 21543 | OF THE BETTY D DARLING TR | BETTY D DARLING AS TTEE OF THE BETTY D DARLING TR U/A DTD 1/8/1999 | 1420 PLUMTREE | PORTAGE | MI | 49002 |
| 21544 | OF THE DOROTHY MC COOL LIV TR | DOROTHY MC COOL AS TTEE OF THE DOROTHY MC COOL LIV TR U/A DTD 7-15-02 | 2374 NE MARY ROSE PL | BEND | OR | 97701 |
| 21545 | OF THE FLOYD C SANGER JR TR | FLOYD C SANGER JR TTEE OF THE FLOYD C SANGER JR TR U/A 3/11/86 | 884 VIA DE MONTE | PALOS VERDES | CA | 90274 |
| 21546 | OF THE GEORGANNE A CHALMERS TR | GEORGANNE A CHALMERS TTEE OF THE GEORGANNE A CHALMERS TR U/A 9/25/95 | 601 ASH ST | WINNETKA | IL | 60093 |
| 21547 | OF THE GHULAM DASTGIR REVOCABLE TRUS | GHULAM DASTGIR AS TTEE OF THE GHULAM DASTGIR REVOCABLE TRUS U/A DTD 5/9/1991 | 1840 LEXINGTON BLVD | JACKSON | MI | 49201 |
| 21548 | OF THE JESSE LLOYD GUMA IRREV TR | GREG GUMA AS TTEE OF THE JESSE LLOYD GUMA IRREV TR U/A DTD 7-5-96 | 65 HICKOK ST | WINOOSKI | VT | 05404 |
| 21549 | OF THE KENNETH K CHALMERS TR | KENNETH K CHALMERS TTEE OF THE KENNETH K CHALMERS TR U/A 9/25/95 | 601 ASH ST | WINNETKA | IL | 60093 |
| 21550 | OF THE MARY JANE F MOELLER TR | MARY JANE F MOELLER AS TTEE OF THE MARY JANE F MOELLER TR U/A DTD 08/07/2006 | 13 SUMMIT LANE | QUEENSBURY | NY | 12804 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21551 | OF THE MEYER FAM TR | LESLIE AND DOROTHY D MEYER AS TTEES OF THE MEYER FAM TR U/A DTD 12-14-1990 UNIT 14 | 2251 SHELL BEACH RD | PISMO BEACH | CA | 93449 |
| 21552 | OF THE ROBERT M KOSCIELNY TR | ROBERT M KOSCIELNY AS TTEE OF THE ROBERT M KOSCIELNY TR U/A DTD 01-07-1993 STE 202 | 24600 DETROIT RD | WESTLAKE | OH | 44145 |
| 21553 | OF THE SHERMAN YEE FAMILY TRUST | GEORGE SHERMAN & KAY YEE TTEES OF THE SHERMAN YEE FAMILY TRUST DTD 10/30/91 | 1541 KINNELOA MESA RD | PASADENA | CA | 91107 |
| 21554 | OF THE SPURGEON FAMILY TRUST | SELENA A SPURGEON TTEE OF THE SPURGEON FAMILY TRUST UAD 10-19-92 | 1127 EL MONTE AVE | ARCADIA | CA | 91007 |
| 21555 | OF THE SVETISLAV VANOV REV TR | SVETISLAV VANOV AS TTEE OF THE SVETISLAV VANOV REV TR U/A DTD 4/2/98 | 2824 OSPREY COVE DR | NEW SMYRNA | FL | 32168 |
| 21556 | OF THE THOMAS R TULL TR | THOMAS R TULL AS TTEE OF THE THOMAS R TULL TR U/A DTD 01/29/1998 | 576 BAY EAST DR | TRAVERSE CITY | MI | 49686 |
| 21557 | OF THE TOBY HAYER LIVING TRUST | TOBY HAYER AS TTEE OF THE TOBY HAYER LIVING TRUST U/A DTD 06-03-87 | 124 AURORA AVE | NAPERVILLE | IL | 60540 |
| 21558 | OF THE WILLIAM S RUPICH REV TR | WILLIAM S RUPICH AS TTEE OF THE WILLIAM S RUPICH REV TR U/A DTD 11/13/97 | 4453 N FORESTVIEW AV | CHICAGO | IL | 60656 |
| 21559 | OFFERMANN, JOSEF | | KOELN ANNA-SCHNEIDER-STEIG 5 | D50678 GERMANY (DEU) | | |
| 21560 | OGATA, RAY K | | 127 VIA BUENA VENTURA | REDONDO BEACH | CA | 90277 |
| **21561** | **OGDEN CAP ASSOCIATES,LLC** | | **390 PARK AVENUE** | **NEW YORK** | **NY** | **10022** |
| 21562 | OGG, ROBERT M. | SUZANNE N. OGG CO-TTEES. UDT DTD 6-9-89 FBO OGG LIVING TRUST | 11986 SHOSHONE AVE. | GRANADA HILLS | CA | 91344 |
| **21563** | **OGLE B & J TNTS-COM VALUE-CUST** | | | | | |
| 21564 | OGOREK, PEGGY | A SOLE PROPRIETORSHIP | 2ND FLOOR 2722 W LELAND AVE | CHICAGO | IL | 60625 |
| 21565 | OGOREK, PEGGY A | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2722 W LELAND AVE 2ND FLOOR | CHICAGO | IL | 60625 |
| 21566 | OGOREK, PEGGY A. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 4545 W. TOUHY AVENUE APT. 501 | LINCOLNWOOD | IL | 60712 |
| 21567 | O'GRADY, PHILIP J | MARY ANNE O'GRADY | 117 S REUTER | ARLINGTON HEIGHTS | IL | 60005 |
| 21568 | O'HARA, JOHN | JO O'HARA JT TEN | 25 VERONA DR | RIVERSIDE | CT | 06878 |
| 21569 | O'HARA, KATHLEEN | | 642 N. RIDGELAND | OAK PARK | IL | 60302 |
| 21570 | O'HARA, ROBERT E | | 14438 EMERALD HILLS CT | SARATOGA | CA | 95070 |
| 21571 | O'HARE, KEVIN O'HARE AND DIANE | TENANTS BY ENTIRETY MANAGER: NORTHERN TRUST | 64 SPRINGS DRIVE | DOYLESTOWN | PA | 18901 |
| **21572** | **OHIO BUREAU OF WORKERS COMPENSATION** | | **30 W. SPRING STREET** | **COLUMBUS** | **OH** | **43215** |
| **21573** | **OHIO BUREAU OF WORKERS' COMPENSATION** | | **30 W. SPRING STREET** | **COLUMBUS** | **OH** | **43215** |
| **21574** | **OHIO BUREAU OF WORKERS' COMPENSATION** | **OHIO BUREAU OF WORKERS' COMPENSATION** | **30 WEST SPRING ST L-27** | **COLUMBUS** | **OH** | **43266-0561** |
| 21575 | OHIO CARPENTERS PENSION FUND | | 3611 CHESTER AVENUE | CLEVELAND | OH | 44114 |
| 21576 | OHIO CARPENTERS' PENSION FUND | (OHIO CARPENTERS PENSION FUND) | 3611 CHESTER AVE. | CLEVELAND | OH | 44114 |
| 21577 | OHIO NATIONAL FUND INC. | | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 |
| **21578** | **OHIO NATL FD, INC. S&P 500 INDEX** | **TODD BROCKMAN, OHIO NATIONAL FINANCIAL SERVICES** | **ONE FINANCIAL WAY** | **CINCINNATI** | **OH** | **45242** |
| **21579** | **OHIO NATL FUND, INC. STRATEGIC VALUE PORTFOLIO** | **TODD BROCKMAN, OHIO NATIONAL FINANCIAL SERVICES** | **ONE FINANCIAL WAY** | **CINCINNATI** | **OH** | **45242** |
| 21580 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | | 277 EAST TOWN STREET | COLUMBUS | OH | 43215 |
| **21581** | **OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM** | **OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM** | **277 E. TOWN STREET** | **COLUMBUS** | **OH** | **43215** |
| 21582 | OHLSON ENTERPRISES | | 610 N WILLIAM ST | JOLIET | IL | 60435 |
| 21583 | OHMAN, MR CARL IVAR | FORENINGSVAGEN 15 | 18274 STOCKSUND | SWEDEN | | |
| 21584 | OHORA, PAUL | | 1518 WASHBURN ST | SCRANTON | PA | 18504 |
| 21585 | OHRINGER, MR MARK | | 2111 N HUDSON AVE | CHICAGO | IL | 60614 |
| **21586** | **OI HAR NG LEE IRA** | **SCOTTRADE INC CUST FBO OI HAR NG LEE IRA** | **1690 23RD AVE** | **SAN FRANCISCO** | **CA** | **94122-3310** |
| 21587 | OJEDA, RICHARD X | | 6291 ALTURA AVE | LA CRESCENTA | CA | 91214 |
| 21588 | OKA, JONATHAN T | | 1008 MASSACHUSETTS AVE APT 305 | CAMBRIDGE | MA | 02138 |
| **21589** | **OKA, JONATHAN T** | | **676 N MICHIGAN AVE STE 3300** | **CHICAGO** | **IL** | **60611** |
| 21590 | O'KEEFE, ANDREW J | AND ANNE G O'KEEFE JTWROS | 95 TREADWELL AVENUE MGR: BRANDES US VALUE | MADISON | NJ | 07940-1020 |
| 21591 | O'KEEFE, ANDREW J | ANNE G O'KEEFE JTWROS MGR: BRANDES US VALUE 95 TREADWELL AVENUE | | MADISON | NJ | 07940 |
| **21592** | **O'KEEFE, DENIS** | | **2140 W BELMONT 2948 W EASTWOOD** | **CHICAGO** | **IL** | **60625-3722** |
| 21593 | O'KEEFE, KENNETH J | AND SANDRA L O'KEEFE JTWROS | 76 ROYALSTON ROAD MGR: BRANDES VALUE | WELLESLEY | MA | 02481-1244 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21594 | O'KEEFE, KENNETH J | SANDRA L O'KEEFE JTWROS | MGR: BRANDES VALUE 76 ROYALSTON ROAD | WELLESLEY | MA | 02481 |
| 21595 | O'KEEFE, THOMAS B | | 1050 WHITE GATE RD STE 1200 | ALAMO | CA | 94507 |
| 21596 | O'KEEFE, THOMAS P | | 1845 BRANDYWINE DRIVE | COLUMBUS | OH | 43220 |
| 21597 | O'KEEFE-MERAKLIS, EILEEN V | | 560 REEDS RD | DOWNINGTOWN | PA | 19335 |
| 21598 | OKEEFFE, JOAN F | CGM IRA CUSTODIAN | 18449 LAKEVIEW CIRCLE EAST | TINLEY PARK | IL | 60477 |
| 21599 | O'KELLEY, LUCIEN D | AND R NINA M O'KELLEY TIC PLEDGED TO ML LENDER | 1792 WYNKOOP ST APT 504 | DENVER | CO | 80202-1075 |
| 21600 | OKLAHOMA, BANK OF | JOSEPHINE W FREEDE TTEE HENRY J FREEDE 1995 REV LIV TR UAD 1-20-84 | 9520 N MAY AVE STE 200 | OKLAHOMA CITY | OK | 73120 |
| 21601 | OKSIUTA, PERRY J | TERRI M OKSIUTA JTWROS | 3408 TAURUS DR | RACINE | WI | 53406 |
| 21602 | OKTAY, ARIF H | MUNEVVER OKTAY | 211 BATTERY POINT PL | CARY | NC | 27513 |
| 21603 | OLD DOMINION & CO | OLD DOMINION & CO | 260 FRANKLIN ST 11TH FL | BOSTON | MA | 02110 |
| 21604 | OLD PUEBLO ANESTHESIA PC | RESTATED MONEY PURCHASE PLAN FBO CASEY D BLITT MD TTEE ATT BETTY CONFER | PO BOX 32548 | TUCSON | AZ | 85751 |
| 21605 | OLDEJANS, RONALD A | FCC AC CUSTODIAN IRA R/O | 2413 EVANSTON DRIVE | ROCKFORD | IL | 61108 |
| 21606 | OLDENBURG, VEENA | CGM ROTH IRA CUSTODIAN BRANDES - ALL CAP VALUE | 730 FORT WASHINGTON AVENUE APT. 6J | NEW YORK | NY | 10040-3755 |
| 21607 | OLDENDORF, BRIAN P | BRIAN P OLDENDORF | 8270 KINGSLEE RD | BLOOMINGTON | MN | 55438-1253 |
| 21608 | OLDERMAN, JOHN CHARLES | AND MRS JADA R. OLDERMAN JTWROS | 1126 BROOKHAVEN COMMONS | ATLANTA | GA | 30319-2968 |
| 21609 | OLDFATHER, DIANE H | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6719 OLD CHENEY ROAD | LINCOLN | NE | 68516 |
| **21610** | **OLDFATHER, DIANE H** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **6719 OLD CHENEY ROAD** | **LINCOLN** | **NE** | **68516-3561** |
| **21611** | **OLDHAM, ALLISON** | | **78 WYN OAK** | **NASHVILLE** | **TN** | **37205** |
| 21612 | OLDHAM, DANIEL B | | 219 ROBIN HILL RD | NASHVILLE | TN | 37205 |
| **21613** | **OLDHAM, DANIEL B** | | **219 ROBIN HILL RD** | **NASHVILLE** | **TN** | **37205-3523** |
| 21614 | OLDHAM, GREGORY | | 2557 SW NEVADA CT | PORTLAND | OR | 97219 |
| 21615 | OLDHAM, GREGORY S | | 520 SW YAMHILL ST STE 428 | PORTLAND | OR | 97204 |
| 21616 | OLDHAM, GREGORY S. | | 2557 S.W. NEVADA CT. | PORTLAND | OR | 97219 |
| 21617 | OLDS, CYNTHIA CRAIG | SEL ADV/BRANDES | 727 S. WARNOCK STREET | PHILADELPHIA | PA | 19147 |
| 21618 | OLDS, CYNTHIA CRAIG | SEL ADV/NORTHERN TRUST | 727 S. WARNOCK STREET | PHILADELPHIA | PA | 19147 |
| 21619 | O'LEARY III, WILLIAM S | 415 W. ALDINE | 11-D | CHICAGO | IL | 60657 |
| 21620 | O'LEARY TR, D MICHAEL | D MICHAEL O'LEARY TR | 2543 FRISCO DR | CLEARWATER | FL | 33761 |
| **21621** | **O'LEARY, BRIAN A.** | | **2343 ROSWELL AVNEUE #4E** | **CHARLOTTE** | **NC** | **28207** |
| 21622 | OLEARY, FRANKLIN ALAN | FRANKLIN ALAN OLEARY | 3600 N LAKE SHORE DR | CHICAGO | IL | 60613-4684 |
| **21623** | **OLEARY, WILLIAM S** | | **415 W. ALDINE 11-D** | **CHICAGO** | **IL** | **60657** |
| 21624 | OLESON, LARRY A | NFS/FMTC IRA | 2510 WENZEL DR | PITTSBURGH | PA | 15238 |
| 21625 | OLGA TARSHIS TTEE | FBO WARREN G TARSHIS BYPASS TR U/A/D 07-20-2006 | 2534 HOPI COURT | WALNUT CREEK | CA | 94598-4301 |
| 21626 | OLIFANT FUND LTD. | C/O BRACEBRIDGE CAPITAL LLC | 1 BOW STREET | CAMBRIDGE | MA | 02138 |
| **21627** | **OLIN CORP.** | | **190 CARONDELET PLAZA, STE 1530** | **CLAYTON** | **MO** | **63105** |
| 21628 | OLIN, ELIZABETH H | | 1823 WEST BLOOMFIELD ROAD | HONEOYE FALLS | NY | 14472 |
| 21629 | OLIN, GERALD | GERALD OLIN | 1624 PINE VALLEY DR #219 | FORT MYERS | FL | 33907-8070 |
| 21630 | OLINGER, ANTHONY E | | 10715 SUNDERLAND ROAD | LOUISVILLE | KY | 40243 |
| 21631 | OLIVA, BENJAMIN FRANK | | 3814 N HOYNE AVE | CHICAGO | IL | 60618 |
| 21632 | OLIVE, CHARLES T | AND CATHERINE G OLIVE JTWROS | 200 RIVER OAK | CROPWELL | AL | 35054 |
| 21633 | OLIVE, RICHARD L | RICHARD L OLIVE TTEE UW WINIFRED S OLIVE (BRANDES- LCV) FBO RICHARD L OLIVE | 441 SPRINGFIELD AVE PO BOX 127 | SUMMIT | NJ | 07901 |
| 21634 | OLIVER III, JOSEPH W | | 18A BETHANY DRIVE | PITTSBURGH | PA | 15215 |
| 21635 | OLIVER III, JOSEPH W. | TOD DTD 03/20/2005 | 5717 KENTUCKY AVENUE | PITTSBURGH | PA | 15232 |
| 21636 | OLIVER SPRINKLER CO INC PSP | DAVID OLIVER & RICHARD OLIVER TTEES U/A DTD 7/31/74 - GABELLI | 501 FEHELEY DR | KNG | PA | 19406 |
| 21637 | OLIVER, BETTY E | | 2110 CONSTITUTION CT | ROSWELL | GA | 30075 |
| 21638 | OLIVER, MICHAEL G | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 20 MONTEREY AVE | SAN ANSELMO | CA | 94960 |
| 21639 | OLIVIA MARY ZALESKI GAMMA TR | CAROLINE MARY ROB-ZALESKI TTEE OLIVIA MARY ZALESKI GAMMA TR DTD 11/22/06 STRAUSS | 300 CENTRAL PARK WEST. APT 29D | NEW YORK | NY | 10024 |
| 21640 | OLIVO, JOHN P | CHIQUITA BRANDS INTERNATIONAL C/O C.I. BANADEX | 4957 N MULLIGAN AVE | CHICAGO | IL | 60630 |
| 21641 | OLMSTEAD, SCOTT A | ANN M OLMSTEAD JT WROS | 20975 BLACKFOOT ST NW | ANOKA | MN | 55303 |
| 21642 | OLNEY, DIANA F | DIANA OLNEY CYNTHIA KNIGHT TTEE WILLIAM S OLNEY MARITAL TRUST U/A 1/17/92 | 2126 CONNECTICUT AVE NW # 66 | WASHINGTON | DC | 20008 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21643 | OLOF MUTEN EXEMPTION TRUST | DTD 1/2/01 JEANETTE MUTEN TTEE (BRANDES ACCOUNT) | 110 CRESPI COURT | SANTA CRUZ | CA | 95060 |
| 21644 | O'LOUGHLIN, JOHN T | | 1234 WILSHIRE BLVD 436 UNIT 436 | LOS ANGELES | CA | 90017 |
| 21645 | O'LOUGHLIN, JOHN T | 1234 WILSHIRE BLVD UNIT 436 | UNIT 436 | LOS ANGELES | CA | 90017 |
| 21646 | O'LOUGHLIN, MARK CHRISTOPHER | ANNE CLARENDON O'LOUGHLIN JTWROS | 1752 LINNEMAN ST | GLENVIEW | IL | 60025 |
| 21647 | OLSCHAN, DIANTHE C | DIANTHE C OLSCHAN | 1436 EDGEWOOD LANE | WINNETKA | IL | 60093-1414 |
| 21648 | OLSEN, DOUGLAS T | | 1843 CRESTWOOD AVE | MUNSTER | IN | 46321 |
| 21649 | OLSEN, GARRETT KEITH | DIANE FROST CUST FOR GARRETT KEITH OLSEN | 2609 N BAYVIEW LANE | MCHENRY | IL | 60051 |
| 21650 | OLSEN, GARRY E. | GEOTECH INC PENSION PLAN FOR GARRY E. OLSEN | PO BOX 310 8338 CROFTON ROAD | CROFTON (CAN) | BC | V0R 1R0 |
| 21651 | OLSEN, GRETCHEN | AND LUKE OLSEN JTWROS 1852 W ARMITAGE AVE UNIT 1 | UNIT #1 | CHICAGO | IL | 60622-1017 |
| 21652 | OLSEN, HOWARD W | HOWARD W OLSEN | 72 RIDGE RD | GARRISON | NY | 10524-1105 |
| 21653 | OLSEN, JOHN F | | 621 FRANCIS PL | SAINT LOUIS | MO | 63105 |
| 21654 | OLSEN, KELLY | | 2521 TOWNEND RD | DUNCAN (CAN) | BC | V9L 4L4 |
| 21655 | OLSEN, LORRIANE E | LORRIANE E OLSEN | 2630 N 73RD AVE | ELMWOOD PARK | IL | 60707-1614 |
| 21656 | OLSEN, MARILYNNE M | | 1400 N STATE PARKWAY #8F | CHICAGO | IL | 60610 |
| **21657** | **OLSEN, ROBERT L** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **4 DOE CT** | **PHOENIX** | **MD** | **21131-1414** |
| 21658 | OLSEN, SHARON | GEOTECH INC PENSION PLAN FOR SHARON OLSEN | PO BOX 310 8338 CROFTON ROAD | CROFTON (CAN) | BC | V0R 1R0 |
| 21659 | OLSEN, WILLIAM O | JANICE A OLSEN JT TEN | 864 TABLEROCK CIRCLE | BRANSON | MO | 65616 |
| 21660 | OLSON JR, STUART J | HILLIARD LYONS CUST FOR STUART J OLSON JR IRA-ROLLOVER | 2540 MERGANSER POINT | SUMTER | SC | 29150 |
| 21661 | OLSON MD, DANA | PROFESSIONAL IMAGING | PO BOX 1559 | PRINCETON | WV | 24740 |
| **21662** | **OLSON PARTNERSHIP LTD.** | | **201 E.SOUTH TEMPLE #418** | **SALT LAKE CITY** | **UT** | **84111** |
| 21663 | OLSON, BETTY | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 11117 62ND ST | KENOSHA | WI | 53142 |
| 21664 | OLSON, ELDON KURT | | 47926 AREA VIEW DR | KASOTA | MN | 56050 |
| 21665 | OLSON, HARRY | HARRY OLSON | 12269 SUMNER ST | LEMONT | IL | 60439-3301 |
| 21666 | OLSON, LUANNE | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 528 WARREN AVE | PARK RIDGE | IL | 60068 |
| **21667** | **OLSON, LUANNE** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **528 WARREN AVE** | **PARK RIDGE** | **IL** | **60068-4356** |
| 21668 | OLSON, LUCIA | | 10669 MANITOU BEACH | BAINBRIDGE | WA | 98110 |
| 21669 | OLSON, MARY A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1380 EDGEWOOD LANE | WINNETKA | IL | 60093 |
| **21670** | **OLSON, MARY A** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **1380 EDGEWOOD LANE** | **WINNETKA** | **IL** | **60093-1412** |
| **21671** | **OLSON, MICHAEL** | | **6416 PARKSLEG CT.** | **LISLE** | **IL** | **60532-3300** |
| 21672 | OLSON, MR DAVID W | MS RUTH F STEVENS TTEE U/A/D 12-11-1998 (NO TR L C V) FBO 1998 OLSON STEVENS FAM TR | 4912 PASEO DEL PAVON | TORRANCE | CA | 90505-6269 |
| 21673 | OLSON, PATRICIA H | HILLIARD LYONS CUST FOR PATRICIA H OLSON IRA | W1634 GROS CAP RD | SAINT IGNACE | MI | 49781 |
| 21674 | OLSON, ROGER H | FCC AC CUSTODIAN IRA | 1960 N LINCOLN PARK WEST #1204 | CHICAGO | IL | 60614 |
| 21675 | OLSON, SCOTT J | | P.O. BOX 477816 | CHICAGO | IL | 60647 |
| **21676** | **OLSON, SCOTT J** | | **P.O. BOX 477816** | **CHICAGO** | **IL** | **60647-7816** |
| 21677 | OLSON, SHARON I | T/O/D ET AL | 4818 W BERENICE | CHICAGO | IL | 60641 |
| 21678 | OLSON, SHARON I | | 4818 W. BERENICE | CHICAGO | IL | 60641 |
| 21679 | OLSON, STEPHEN C | | P O BOX 331 | GLENCOE | IL | 60022 |
| 21680 | OLSON, STEPHEN P | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 43014 ARLINGTON RD | CANTON | MI | 48187 |
| 21681 | OLSON, TERRANCE E | FCC AC CUSTODIAN IRA | 590 REVERE ROAD | GLEN ELLYN | IL | 60137 |
| 21682 | OLSON, THOMAS A | ROBERT W BAIRD & CO INC TTEE | 11117 62ND ST | KENOSHA | WI | 53142 |
| 21683 | OLSZAK, LEONARD W | AND KATHLEEN M OLSZAK JTWROS | 26949 S JUNIPER DR | CRETE | IL | 60417 |
| 21684 | OLSZEWSKI, MR GARY A | | 657 GENESSEE ST | ANNAPOLIS | MD | 21401 |
| 21685 | OLTCHICK, GERTRUDE | | 162 BEACH 135TH ST | BELLE HARBOR | NY | 11694 |
| 21686 | OLUKOTUN, ADEOYE Y | | 14 DEER HILL DR | HOPEWELL | NJ | 08525 |
| 21687 | OMA OPA LLC | C/O KRANZ & CO. | 145 E 57TH ST 4TH FL | NEW YORK | NY | 10022 |
| 21688 | OMAHA WORLD-HERALD COMPANY | ATTN: KIM STEFFEN | 1314 DOUGLAS STREET SUITE 1500 | OMAHA | NE | 68102 |
| **21689** | **OMAHA WORLD-HERALD COMPANY** | **ATTN: BETH MUSSER** | **1314 DOUGLAS STREET, SUITE 1500** | **OMAHA** | **NE** | **68102-1848** |
| 21690 | O'MALLEY JR, GEORGE | ROTH IRA PLAN IR/060000116890 | 101-08 72ND AVE | FOREST HILLS | NY | 11375 |
| 21691 | O'MALLEY JR, JOHN J | | 2400 INDIAN RIDGE DRIVE | GLENVIEW | IL | 60026 |
| 21692 | O'MALLEY JR, WILLIAM F | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 05/24/95 | 3505 CAMPBELL STREET | ROLLING MEADOWS | IL | 60008 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21693 | O'MALLEY, HARRIET H | HARRIET H O'MALLEY | 1821 INNERCIRCLE DR | CRESTHILL | IL | 60435-2309 |
| 21694 | O'MALLEY, JOHN JOSEPH | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 827 ASHLAND AVE | WILMETTE | IL | 60091 |
| 21695 | O'MALLEY, TRACEY ANN | FBO TRACEY ANN O'MALLEY IRA FTC#060000111306 | 101-08 72ND AVE | FOREST HILLS | NY | 11375 |
| 21696 | O'MATZ, MEGAN A | | 200 S. BIRCH ROAD APT. 315 | FORT LAUDERDALE | FL | 33316-1521 |
| 21697 | O'MEARA, BRENDAN | VALERIE O'MEARA COMM PROP | 13227 NE 10TH PL | BELLEVUE | WA | 98005 |
| 21698 | O'MEARA, MR. BRENDAN | AND VALERIE O'MEARA COMM PROP | 13227 NE 10 PL | BELLEVUE | WA | 98005-2726 |
| 21699 | OMEGA BANK WEALTH MANAGEMENT | | P.O. BOX 298 | STATE COLLEGE | PA | 16804-0298 |
| 21700 | O'MELVENY MYERS RET COMM TTE | O'MELVENY & MYERS KEOGH/401(K) ATTN: RETIREMENT DEPT FBO JOHN DOUGLAS RICHARDS | 400 S HOPE ST RM 2606 | LOS ANGELES | CA | 90071 |
| 21701 | OMERS | (OMERS ADMINISTRATION CORP) | MARIANNE FERDINAND 200 BAY ST. STE 1700 TORONTO ON M5J 2J1 | CANADA | | |
| 21702 | OMIMEX INVESTMENTS, LLC | ATTN ARVIND RAGHUNATHAN | 2001 BEACH STREET SUITE 810 | FORT WORTH | TX | 76103-2300 |
| 21703 | OMNI, EQUITECH | DEUTSCHE BANK SEC INC | 31 WEST 52 ST. | NEW YORK | NY | 10019 |
| 21704 | OMNI, MATCHED BOOK CORPORATES | | 280 PARK AVE | NEW YORK | NY | 10017 |
| 21705 | OMNI, QVT MAN ACCT | | 60 WALL ST 42ND FL | NEW YORK | NY | 10017 |
| 21706 | OMNI, TRAITS | | 280 PARK AVE | NEW YORK | NY | 10017 |
| 21707 | OMNI, X-ENTITY 0390 C ZURICH | EQUITY - PWM BAHNHOFSTRASSE 92/3RD FLOOR | CH-8023 ZURICH ZH | SWITZERLAND (CHE) | | |
| 21708 | OMNIBUS, CMA | CFTC#32103 | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 |
| 21709 | OMRI, BERNADETTE W. | TOD ACCOUNT | 7322 HOOVER AVE | ST. LOUIS | MO | 63117 |
| 21710 | OMS SUBSID 2 LTD. | C/O MALLET CAPITAL | SUITE 400 2711 CENTREVILLE ROAD | WILMINGTON | DE | 19808 |
| 21711 | ONDOY, MARIANO S | MARIANO S ONDOY | 6618 BARTON AVE | LOS ANGELES | CA | 90038-2548 |
| **21712** | **ONE BEACON AMERICA INSURANCE COMPANY** | | **ONE BEACON STREET** | **BOSTON** | **MA** | **02021** |
| 21713 | ONE SHOE LTD PARTNERSHIP | | 1718 PLEASANT PRAIRIE RD | MUSCATINE | IA | 52761 |
| 21714 | ONEBEACON AMERICA INSURANCE CO. | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 21715 | ONEBEACON INSURANCE CO. | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| **21716** | **ONEBEACON INSURANCE COMPANY** | | **ONE BEACON STREET** | **BOSTON** | **MA** | **02108** |
| **21717** | **ONEBEACON INSURANCE PENSION PLAN** | | **ONE BEACON STREET** | **BOSTON** | **MA** | **02108** |
| **21718** | **ONEBEACON INSURANCE SAVINGS PLAN** | | **ONE BEACON LANE** | **CANTON** | **MA** | **02021** |
| 21719 | ONEBEACON INSURANCE SAVINGS PLAN - EQUITY 401K | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 21720 | ONEBEACON INSURANCE SAVINGS PLAN - FULLY MANAGED | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 21721 | ONEBEACON PENSION PLAN | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 21722 | O'NEIL TRUST/D 10/06/98 | ROBERT M O'NEIL TTEE O'NEIL TRUST U/A/D 10/06/98 FBO: ADAM ELIJAH O'NEIL | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725 |
| 21723 | O'NEIL, J BRIAN | J BRIAN O'NEIL | 820 REGISTRY TERRACE | KENNESAW | GA | 30152-2854 |
| 21724 | O'NEIL, RALPH T | | P.O. BOX 770 | BARRINGTON | IL | 60011 |
| 21725 | O'NEIL, ROBERT MORRILL | | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725 |
| 21726 | O'NEIL, THOMAS BARTHOLOMEW | ROBERT M O'NEIL TTEE O'NEIL TRUST U/A/D 11/22/00 | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725 |
| 21727 | O'NEILL, DAVID | CGM IRA CUSTODIAN FS- BRANDES ALL CAP VALUE | 1123 PARK HILLS RD. | BERKELEY | CA | 94708-1715 |
| 21728 | ONEILL, DENNIS M | PATRICIA W ONEILL TTEE DENNIS M & PATRICIA W ONEILL TR U/A 4/8/98 | 774 BOX CANYON COURT | ROCHESTER HILLS | MI | 48309 |
| 21729 | O'NEILL, EILEEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13543 HAYNES ST | VAN NUYS | CA | 91401 |
| 21730 | ONEILL, JAMES | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 6236 FAUQUIER DR | SAINT LOUIS | MO | 63105 |
| 21731 | ONEILL, MARY | FMT CO TTEE FRP PS A/C WIT SALES & CONSULTING LTD P/ADM MARY ONEILL | 76 E ELM ST # 4 | CHICAGO | IL | 60611 |
| 21732 | O'NEILL, MARY E | | 76 E ELM #4 | CHICAGO | IL | 60611 |
| **21733** | **O'NEILL, MARY E** | | **76 E ELM #4** | **CHICAGO** | **IL** | **60611-1016** |
| 21734 | O'NEILL, MICHAEL J | | 23 CAYUGA RD | SCARSDALE | NY | 10583 |
| 21735 | O'NEILL, MICHAEL T | STASIA A O'NEILL AS TTEES OF THE MICHAEL T & STASIA A O'NEILL CHARITABLE TR U/A DTD 6-16-98 | 130 MONTAIR CT | DANVILLE | CA | 94526 |
| 21736 | O'NEILL, MICHAEL T | STASIA A O'NEILL AS TTEES OF THE O'NEILL TRUST U/A DTD 3-3-95 | 130 MONTAIR CT | DANVILLE | CA | 94526 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21737 | ONEILL, WILLIAM J | WILLIAM J ONEILL | 3815 N FREMONT ST | CHICAGO | IL | 60613-3001 |
| 21738 | ONEILL, YNEZ VIOLE | YNEZ VIOLE O'NEILL | 241 S WINDSOR BLVD | LOS ANGELES | CA | 90004-3819 |
| 21739 | ONESCO LLC | ATTN: DONALD O'NEILL | PO BOX 1288 | LANSDALE | PA | 19446 |
| 21740 | ONESIAN, CHARLES C | SCOTTRADE INC TR CHARLES C ONESIAN ROLLOVER IRA | 10520 BALFOUR AVE | ALLEN PARK | MI | 48101 |
| 21741 | ONGE, WILLIAM ST | MARK BROUILLARD TTEE ST ONGE & BROUILLARD PS PLUA DTD 10/1/1983 | PO BOX 550 | PUTNAM | CT | 06260 |
| 21742 | ONLINE, DBS VICKERS SECURITIES | (HK) LTD - ITF CLIENT ACCOUNTS ATTN: MR LOW HUNG HUAT | 51/F THE CENTER SUITE 5106 - 5109 | 99 QUEEN'S (HKG) | | |
| 21743 | ONLY, COUNTS | REP NAME NOT FOUND MORGAN STANLEY | 901 SOUTH BOND STREET 6TH FLOOR | BALTIMORE | MD | 21231 |
| 21744 | ONO, KYOKO C | | 7722 KILDARE | SKOKIE | IL | 60076 |
| 21745 | ONOPCHENKO, JUDY | | 1309 DAVID LN | CONCORD | CA | 94518 |
| 21746 | ONTARIO PAPER COMPANY | ONTARIO PAPER COMPANY | ALLANBURG RD PO BOX 1040 | THOROLD | ON | L2V3Z5 |
| 21747 | ONTARIO PENSION BOARD | | 200 KING STREET WEST STE 2200 | TORONTO | ONTARIO M5H 3X6 CANADA | |
| 21748 | ONZUKA, BENJAMIN M | ROTH IRA E*TRADE CUSTODIAN | 149 MARINE AVENUE 1-B | BROOKLYN | NY | 11209-7743 |
| 21749 | OOSTING, LAWRENCE R | ANN MARLYS OOSTING JT WROS | 12633 S 69TH COURT #6 | PALOS HEIGHTS | IL | 60463 |
| 21750 | OOSTMEYER, LINDA A | HILLIARD LYONS CUST FOR LINDA A OOSTMEYER IRA | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720 |
| 21751 | OPAT, DANIEL | | 8331 CASTLE DR | MUNSTER | IN | 46321 |
| 21752 | OPDYCKE, STUART | CGM SEP IRA CUSTODIAN | 1327 HINMAN | EVANSTON | IL | 60201 |
| 21753 | OPERATING ENGINEERS LOCAL 101 PENSION FUND | | 6601 WINCHESTER STREET SUITE 250 | KANSAS CITY | MO | 64133-4657 |
| 21754 | OPERATING ENGINEERS LOCAL 428 DB (PENSION) LCV | | C/O AMERICAN BENEFIT PLAN ADMINISTRATORS, PO BOX 16200 | PHOENIX | AZ | 85011-6200 |
| 21755 | OPERATING ENGINEERS LOCAL 428 DC (PENSION) LCV | | C/O AMERICAN BENEFIT PLAN ADMINISTRATORS, PO BOX 16200 | PHOENIX | AZ | 85011-6200 |
| 21756 | OPERATIVE PLASTERERS' AND CEMENT MASONS LOCAL LCV | | C/O ASSOCIATED ADMINISTRATORS, 911 RIDGEBROOK ROAD | SPARKS | MD | 21152-9451 |
| 21757 | OPHOFF, ERIC J | PERSHING LLC AS CUSTODIAN | 3630 LAKE STREET | LANSING | IL | 60438 |
| 21758 | OPHTHALMOLOGY ASSOCIATES 401(K) | ALAN WOLF TTEE UAD 11/1/70 MANAGER: NORTHERN TRUST | 712 RUSACK COURT | ARNOLD | MD | 21012 |
| 21759 | OPPENHEIMER CAPITAL | A/C CATERPILLER INC GRP INS A/C 22-46669 | 33 MAIDENS LN/6TH FL | NEW YORK | NY | 10038 |
| 21760 | OPPENHEIMER CAPITAL | A/C CATERPILLER INC GRP INSA/C 22-46669 | 33 MAIDENS LN/6TH FL | NEW YORK | NY | 10038 |
| 21761 | OPPENHEIMER CAPITAL | A/C HACKENSACK MEDICAL CTR EMP A/C 1500524032/ATTN ERENSTO | 1345 AVENUE OF THE AMERICAS47TH FL | NEW YORK | NY | 10105 |
| 21762 | OPPENHEIMER CAPITAL | A/C HACKENSACK MEDICAL CTR EMP A/C 1500524032/ATTN ERENSTO | 1345 AVENUE OF THE AMERICAS 47TH FLR | NEW YORK | NY | 10105 |
| 21763 | OPPENHEIMER CAPITAL | A/C OMNOVA SOLUTIONS # 22-02760 | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 21764 | OPPENHEIMER CAPITAL | A/C OMNOVA SOLUTIONS# 22-02760 | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 21765 | OPPENHEIMER CAPITAL CORP | A/C BOEING CO EMPL RET PL MASTER TR #P52970 | OPPENHEIMER TOWER 7TH FL WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 21766 | OPPENHEIMER CAPITAL CORP | A/C BOEING CO EMPL RET PLMASTER TR #P52970 | OPPENHEIMER TOWER 7TH FL WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 21767 | OPPENHEIMER CAPITAL CORP | A/C CLUETT RETIREMENT PLAN A/C 528015 | WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 21768 | OPPENHEIMER CAPITAL CORP | A/C CLUETT RETIREMENT PLANA/C 528015 | WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 21769 | OPPENHEIMER CAPITAL CORP | A/C EQUIT ANNTY SEP A/C #177 A/C #312438 | WORLD FINANCIAL CENTER 37TH FL | NEW YORK | NY | 10281 |
| 21770 | OPPENHEIMER CAPITAL CORP | A/C EQUIT ANNTY SEP A/C #177 A/C #312438 | WORLD FINANCIAL CENTER37TH FL | NEW YORK | NY | 10281 |
| 21771 | OPPENHEIMER CHAMPION INCOME FUND | | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 21772 | OPPENHEIMER FUND INC | OPPENHEIMER FUND INC | 6803 S. TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 21773 | OPPENHEIMER MAIN STREET OPPORTUNITY FUND | | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 21774 | OPPENHEIMER MAIN STREET SMALL CAP FUND | | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 21775 | OPPENHEIMER, HENRY R | HENRY R OPPENHEIMER | PO BOX 588 | WYOMING | RI | 02898 |
| 21776 | OPPENHEIMERFUNDS, INC. | | 6803 S. TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 21777 | OPPORTUNITY PARTNERS LP | OPPORTUNITY PARTNERS LP | 60 HERITAGE DRIVE | PLEASANTVILLE | NY | 10570-1419 |
| 21778 | OPTIMUM FUND TRUST | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 21779 | OPTION OPPORTUNITIES COMPANY | OPTION OPPORTUNITIES COMPANY | 339 SHERIDAN ROAD | WINNETKA | IL | 60093 |
| 21780 | OPTIONSXPRESS, INC. | | P.O. BOX 2197 | CHICAGO | IL | 60690-2197 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21781 | ORAIS-NAY, ROSE T | CGM IRA ROLLOVER CUSTODIAN MGD BY BRANDES GLOBAL EQUITY | RR3 BOX 161 | ELKINS | WV | 26241-9517 |
| 21782 | ORAL MAX CC PSP | JAMES GUSTAINIS TTEE U/A/D 03/01/1997 MGR: NORTHERN TRUST | 600 E MARSHALL ST. STE 106 | WEST CHESTER | PA | 19380 |
| 21783 | ORB, JOHN A | JOHN A ORB JR TTEE U/A/D 11/02/04 FBO JOHN A ORB | 12253 CONGRESSIONAL AVE | BOYNTON BEACH | FL | 33437-6008 |
| 21784 | ORBE, ANNA L. | CGM IRA CUSTODIAN | 141 LAKEVIEW AVENUE | HARTSDALE | NY | 10530 |
| 21785 | ORCIUOLI, ENZO | SCOTTRADE INC TR ENZO ORCIUOLI SEP IRA | 1651 ESTEE AVE | NAPA | CA | 94558 |
| 21786 | ORCIUOLI, NICK | SCOTTRADE INC TR NICK ORCIUOLI SEP IRA | 1651 ESTEE AVE | NAPA | CA | 94558 |
| 21787 | ORCO BLOCK COMPANY INC | MANAGER: NORTHERN TRUST ATTN RICK MUTH | 11100 BEACH BOULEVARD | STANTON | CA | 90680 |
| 21788 | ORDER OF FELICIAN SISTERS | OF ST FRANCIS CS NT ATTN: SR MF BUCZKOWSKI | 600 DOAT ST | BUFFALO | NY | 14211-2602 |
| 21789 | ORDER OF FELICIAN SISTERS OF ST FRANCIS | ATTN: SR MF BUCZKOWSKI | 600 DOAT ST | BUFFALO | NY | 14211-2602 |
| 21790 | OREGON RETAIL EMPLOYEES PENSION TRUST | PATI PIRO-BOSLEY, ATPA | 7600 SW MOHAWK STREET | TUALATIN | OR | 97062 |
| 21791 | OREGON SHEET METAL WORKERS MASTER RETIREMENT TRUST | | 3140 NE BROADWAY | PORTLAND | OR | 97232-1813 |
| 21792 | O'REILLY, RICHARD B | RICHARD B O'REILLY | 6329 COSTELLO AVE | VAN NUYS | CA | 91401-2210 |
| 21793 | ORENDAIN, SIMONE M. | | P O BOX 481135 | CHARLOTTE | NC | 28269 |
| 21794 | ORESMAN, DONALD | REF: CARL DOMINO C/O LUCY YACAVINO | 61-39 SEAVIEW AVE | STAMFORD | CT | 06902 |
| 21795 | ORGAN JR, JOSEPH BARCLAY | MAYER BROWN ROWE & MAW | 71 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 |
| 21796 | ORGEL, EFREM RON | EPHRAT S ORGEL JT TEN | 239 E 79TH ST APT 3N | NEW YORK | NY | 10021 |
| 21797 | ORLANDO, ROBERT D. | AND JOANN ORLANDO JTWROS | 1952 78TH STREET | BROOKLYN | NY | 11214-1212 |
| 21798 | ORLANDO, ROBERT D. | JOANN ORLANDO JTWROS | 1952 78TH STREET | BROOKLYN | NY | 11214 |
| 21799 | ORLANDO, RUSSELL J | TD AMERITRADE CLEARING CUSTODIAN IRA | 5312 BROWN CIRCLE | EAST PETERSBURG | PA | 17520 |
| 21800 | ORME, WAYNE G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 15601 LOCKE RD | UNION PIER | MI | 49129 |
| 21801 | ORNEST, MAURY | | 702 TRENTON | BEVERLY HILLS | CA | 90210 |
| 21802 | ORNEST, MAURY | | 8811 BURTON WAY APT. 419 | WEST HOLLYWOOD | CA | 90048 |
| 21803 | ORNSTEIN, CHARLES ALLEN | AND SHARI ORNSTEIN JTWROS | 31 OAKWOOD AVENUE | GLEN RIDGE | NJ | 07028-1915 |
| 21804 | O'ROURKE, KERRY R | CGM IRA CUSTODIAN | 3261 N BAY COURT | CHICAGO | IL | 60618 |
| 21805 | O'ROURKE, PATRICK | TD AMERITRADE CLEARING CUSTODIAN IRA | 3293 SANDPIPER | LK HAVASU | AZ | 86406 |
| 21806 | O'ROURKE, TIMOTHY L | FMT CO CUST IRA | 3427 SCENIC ELM ST | HOUSTON | TX | 77059 |
| 21807 | ORR COOK, CAREY | CAREY ORR COOK | 1065 TRINITY DR | MENLO PARK | CA | 94025-6644 |
| 21808 | ORR, P DAVID | P DAVID ORR TTEE MARTIN & ORR LLC 401K PSP & TR THE CANDLER BUILDING | 127 PEACHTREE ST STE 500 | ATLANTA | GA | 30303 |
| 21809 | ORRICO, MRS. ANNE M | NORTHERN TRUST- LG CAP VALUE | 72 BARRY LANE | SYOSSET | NY | 11791-3834 |
| 21810 | ORSDEL, THE NADINE APPLETON VAN | NADINE A VAN ORSDEL TTEE THE NADINE APPLETON VAN ORSDEL REVOCABLE TRUST DTD 05/14/2002 | 2136 S BAY LN | RESTON | VA | 20191 |
| 21811 | ORSZAK, JOHN P | JOHN P ORSZAK | 2100 KINGS HWY LOT 984 | PORT CHARLOTTE | FL | 33980-4253 |
| 21812 | ORTAGLIA, MR VITO | AND MRS ROSE ORTAGLIA JTWROS | 355 KNICKERBOCKER RD | TENAFLY | NJ | 07670 |
| 21813 | ORTAGLIA, MR VITO | MRS ROSE ORTAGLIA JTWROS | 355 KNICKERBOCKER RD | TENAFLY | NJ | 07670 |
| 21814 | ORTEGA, JESSE | | 3504 WESFIELD | FT WORTH | TX | 76133 |
| 21815 | ORTHOPEDIC, ISLAND | VIP PLUS DEFINED BENEFIT PLAN DTD 10/01/78 FBO AUSTIN WHITE TTEE | 8 BARTLETT ROAD | MIDDLETOWN | RI | 02842-5304 |
| 21816 | ORTHOPEDIC, ISLAND | VIP PLUS DEFINED BENEFIT PLAN DTD 10/01/78FBO AUSTIN WHITE TTEE | 8 BARTLETT ROAD | MIDDLETOWN | RI | 02842 |
| 21817 | ORTIGARA, MARY L | | 10830 CENTRAL AVE | CHICAGO RIDGE | IL | 60415-2304 |
| 21818 | ORTINAU, ERIC | LORI ORTINAU TENANTS BY THE ENTIRETY | 1650 STONEY BROOK | MORRIS | IL | 60450 |
| 21819 | ORTLIEB JR, ROBERT H | TD AMERITRADE CLEARING CUST ROTH IRA | 9958 MINT DRIVE | BATON ROUGE | LA | 70809 |
| 21820 | ORTMAN, BRIAN V | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 18611 ROGERS PLACE | SAN ANTONIO | TX | 78258 |
| 21821 | ORTMAN, RICHARD A | ROTH IRA E*TRADE CUSTODIAN | 131 ALMA | SYCAMORE | IL | 60178-1624 |
| 21822 | ORTOLANO, JOAN S. | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 3776 COOLHEIGHTS DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| 21823 | ORTWEIN, MISS JEFFREY E | | 450 COLVER RD | NAZARETH | PA | 18064 |
| 21824 | ORWILL GRANGER SIKORA TTEE | CLARE FRANCES SIKORA TTEE ORWILL GRANGER & CLARE FRANCES SIKORA FAMILY TRUST U/A DTD 11/16/99 | 5803 SPANISH OAK DRIVE | HOUSTON | TX | 77066-2339 |
| 21825 | OSBORN, CYRUS | | 24471 SAM SNEAD HIGHWAY | WARM SPRINGS | VA | 24484 |
| 21826 | OSBORN, PENNY M | | 1208 W 2ND ST | COFFEYVILLE | KS | 67337 |
| 21827 | OSBORNE, EVERETT E | EVERETT E OSBORNE | 2402 ALLAN ADALE RD | MELBOURNE | FL | 32935-2904 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21828 | OSBORNE, SHIRLEY | SHIRLEY OSBORNE | 1809 BROWN AVE | EVANSTON | IL | 60201-3303 |
| 21829 | OSCAR LASKO TRUST | WILLIAM E LASKO TTEE FBO JOSHUA T HOFFMAN DTD 12-26-78 | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380 |
| 21830 | OSCAR LASKO TRUST | WILLIAM E LASKO TTEE FBO JOSHUA T HOFFMAN DTD 12-26-78 | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380-3926 |
| 21831 | OSCAR LASKO TRUST | WILLIAM E LASKO TTEEFBO JOSHUA T HOFFMANDTD 12-26-78 | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380 |
| 21832 | OSCHER, JON | JON OSCHER | BOX 785 | CARTERSVILLE | GA | 30120-0785 |
| 21833 | OSDER, ELIZABETH A | | 4918 IMLAY AVE | CULVER CITY | CA | 90230 |
| 21834 | OSHANNY, MRS CAROL H | TOD BENEFICIARIES ON FILE | 2 CALDWELL LANE | MERRIMACK | NH | 03054 |
| 21835 | O'SHAUGHNESSY | | 237 PARK AVE | NEW YORK | NY | 10017 |
| 21836 | OSHAUGHNESSY, BRIAN | BRIAN O'SHAUGHNESSY | 6331 N MAGNOLIA AVE | CHICAGO | IL | 60660-1433 |
| 21837 | OSHEA, JAMES E. | | 2242 N LINCOLN PARK W # 3-E | CHICAGO | IL | 60614 |
| 21838 | OSHEA, JOAN F | | 5 RIDINGS COURT | MT LAUREL | NJ | 08054 |
| 21839 | OSHEIM, ELIZABETH L | | 2535 CAMPBELL ROAD NW | ALBUQUERQUE | NM | 87104-3103 |
| 21840 | OSHINSKY, DR. ARNOLD L. | MR. WILLIAM S. OSHINSKY SOL OSHINSKY DISCLAIMER TRUST | 5809 NICHOLSON LANE #1409 | ROCKVILLE | MD | 20852 |
| 21841 | OSHINSKY, DR. ARNOLD L. | MR. WILLIAM S. OSHINSKY SOL OSHINSKY DISCLAIMER TRUST | 5809 NICHOLSON LANE #1409 | ROCKVILLE | MD | 20852-5705 |
| 21842 | OSHINSKY, SCOTT L | STANLEY G OSHINSKY CUST FOR SCOTT L OSHINSKY UMDUTMA UNTIL AGE 21 | 9701 W BEXHILL DR | KENSINGTON | MD | 20895 |
| 21843 | OSIKA SR, MICHAEL E | MICHAEL E OSIKA SR | 236 CHICAGO AVE | DOWNERS GRV | IL | 60515-3946 |
| 21844 | OSKROBA, MARY E | MARY E OSKROBA | 328 S CRAIG PL | LOMBARD | IL | 60148-2710 |
| 21845 | OSMAN, PHILIP | | 5712 251ST COURT NE | REDMOND | WA | 98053 |
| 21846 | OSMANSKI, GLORIA F | GLORIA F OSMANSKI | W7877 COUNTY ROAD Z | PEMBINE | WI | 54156-9405 |
| 21847 | OSMOND, SCOTT J | STEPHANIE A OSMOND JTWROS | 864 SAVILE LANE | FORT MILL | SC | 29715 |
| 21848 | OSORIO, DANIEL | | 429 GREENWICH STREET APT 4A | NEW YORK | NY | 10013-2052 |
| 21849 | OSS, ARLEEN D VAN | ARLEEN D VAN OSS TTEE U/A DTD 11-01-99 REVOCABLE LIVING TRUST | 320 ARROWHEAD DRIVE | GREEN BAY | WI | 54301 |
| 21850 | OST, MS LAURA M | | 1300 VESTA CIR | LAFAYETTE | CO | 80026 |
| 21851 | OSTENDORF, FRANCES J | WILLIAM J OSTENDORF JT TEN | 63 BROOKSIDE CT | SEEKONK | MA | 02771 |
| 21852 | OSTER, JANET R | JANET R OSTER | 114 OLDE TOWNE TRAIL | BEREA | OH | 44017-2559 |
| 21853 | OSTERBAUER, JOHN W | ROSE M OSTERBAUER JT TEN | 5250 15TH AVE S | MINNEAPOLIS | MN | 55417-1810 |
| 21854 | OSTERBERG, LINDA B | | 291 LAKE AVENUE | NEWTON HLDS | MA | 02461 |
| 21855 | OSTERBERG, LINDA B | | 291 LAKE AVENUE | NEWTON HLDS | MA | 02461-1211 |
| 21856 | OSTERMAN, MARY JO | MARY JO OSTERMAN TTEE U/A/D 04/04/91 | 21410 YORK CT. | KILDEER | IL | 60047 |
| 21857 | OSTERMAN, MS. SUSAN LYNN | | 2000 NORTH LINCOLN PARK WEST #1302 | CHICAGO | IL | 60614-4705 |
| 21858 | OSTERMAN, T. MICHAEL | | 1030 N. STATE #2H | CHICAGO | IL | 60610 |
| 21859 | OSTERMAN, THOMAS J. | THOMAS J. OSTERMAN TTEE U/A/D 04/04/91 | 21410 YORK CT. | KILDEER | IL | 60047 |
| 21860 | OSTLING, KURT ARTHUR | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 901 SQUIRE HILL CT | CRESCENT SPRINGS | KY | 41017 |
| 21861 | OSTRIN, KARLA | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOAN KHOURY | 1390 LORRAINE RD. | SAN MARINO | CA | 91108-2504 |
| 21862 | OSTROFF, MRS NADINE S | | 18 KINGS RD | SHARON | MA | 02067-2478 |
| 21863 | OSTROW, RONALD J | RONALD J OSTROW | 3900 WATSON PLACE NW APT 2F B | WASHINGTON | DC | 20016 |
| 21864 | OSTROWSKI, ANN BOEHLER | FMT CO CUST IRA ROLLOVER | 16 W COURT TER | ARLINGTON | MA | 02474 |
| 21865 | OSTROWSKI, SHARON L | SHARON L OSTROWSKI | 10323 S SEELEY AVE | CHICAGO | IL | 60643-2628 |
| 21866 | O'SUCH, DAVID | NOLAN ANDREW O'SUCH | 26761 ROBLEDA CT | LOS ALTOS HILLS | CA | 94022-3492 |
| 21867 | O'SULLIVAN (IRA-DECD), JOHN B | JMS INC CUST FBO (DECD) | 3410 NEWARK ST NW | WASHINGTON | DC | 20016 |
| 21868 | O'SULLIVAN, CAROLE E | | 4 BRIDLE PATH DR | OLD WESTBURY | NY | 11568 |
| 21869 | O'SULLIVAN, DANIEL A | | 412 E 48TH ST | INDIANAPOLIS | IN | 46205 |
| 21870 | O'SULLIVAN, EILEEN M | | 4415 W. LELAND AVE. | CHICAGO | IL | 60630 |
| 21871 | O'SULLIVAN, KEVIN | AND CAROLE O'SULLIVAN JTWROS | 4 BRIDLE PATH DR | OLD WESTBURY | NY | 11568 |
| 21872 | O'SULLIVAN, PATRICIA J | CGM IRA CUSTODIAN | 6849 CAMDEN RD | DOWNERS GROVE | IL | 60516 |
| 21873 | OSUPS-MARTIN E | ATTN: TERRY ZAAS | 5007 HORIZONS DRIVE | COLUMBUS | OH | 43220 |
| 21874 | OSWALD, MR JOHN P | CGM IRA ROLLOVER CUSTODIAN C/O ROCK CREEK CORPORATION | 1717 PENNSYLVANIA AVENUE | WASHINGTON | DC | 20006-4614 |
| 21875 | OSWEGO HOSPITAL ENDOWMENT | FUND B | 110 WEST 6TH STREET | OSWEGO | NY | 13126 |
| 21876 | OTHMAN MD, JOE O | PROFIT SHARING PLAN U/A 01/01/1987 | 146 CIRCLE DR | LEWISBURG | WV | 24901 |
| 21877 | OTLEY, MARA LYNN | | 2415 MERRIBROOK LN | O FALLON | MO | 63368-3521 |
| 21878 | OTNER, SHEILA M | | 1022 SMITH MANOR ROAD | WEST ORANGE | NJ | 07052 |
| 21879 | O'TOOLE JR, JOHN J | CGM IRA CUSTODIAN | 1757 N. PAULINA #P | CHICAGO | IL | 60622 |
| 21880 | O'TOOLE JR, THOMAS P | A G EDWARDS & SONS C/F IRA | 540 HILLTOP TOWNES DRIVE | EUREKA | MO | 63025 |
| 21881 | O'TOOLE, GRAYCE M | IRA E TRADE CUSTODIAN | 2135 W LELAND | CHICAGO | IL | 60625 |
| 21882 | OTR - NOMINEE NAME FOR THE STATE TEACHERS RETIREMENT BOARD OF OHIO | | 275 EAST BROAD STREET | COLUMBUS | OH | 43215 |
| 21883 | OTSEA, ERIK | | 725 SOLANO AVE | LOS ANGELES | CA | 90012 |
| 21884 | OTT, CHRISTINE | IRA E*TRADE CUSTODIAN | 21561 N 56TH DR | GLENDALE | AZ | 85308-6287 |
| 21885 | OTT, JUDSON W | JUDSON W OTT | 1050 ARROWHEAD DR | DUBUQUE | IA | 52003-8501 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21886 | OTT, SHEILA | CGM IRA CUSTODIAN | 2503 DURHAMSHIRE PL | MIDLOTHIAN | VA | 23113 |
| 21887 | OTTAVIANO, KENNETH J | CATHERINE OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 21888 | OTTAVIANO, KIMBERLY J | AND KENNETH J OTTAVIANO JTWROS | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062-3502 |
| 21889 | OTTEN, OTTEN ASSOC LLC MICHAEL | | 15 CRESCENT RIDGE ROAD | BOONTON | NJ | 07005 |
| 21890 | OTTERMAN, HARRY | | 21 HILL ROAD | SANDS POINT | NY | 11050-2614 |
| 21891 | OTTLEY, DUDLEY | ATTN TRUST DEPT | 39 E PALISADES ROAD NE | ATLANTA | GA | 30309 |
| 21892 | OTTO, MR JUERGEN | | 10772 COBALT CT | FOUNTAIN VLY | CA | 92708 |
| 21893 | OTTOLENGHI, JOSEPH H | DEBORAH HIRSCH C/F JOSEPH H OTTOLENGHI UTMA/FL | 197 BENT TREE DRIVE | PALM BEACH | FL | 33418 |
| 21894 | OURY, DAVID R | AND MICHELLE A OURY JTWROS BRANDES ALL CAP VALUE | 114 BOSSWOOD COURT | CARY | NC | 27518-8658 |
| 21895 | OUSLEY FAMILY TRUST | T MICHAEL OUSLEY & MARY OUSLEY TTEES UAD 6/5/93 MANAGER: NORTHERN TRUST | 3512 S SILVER SPRINGS ROAD | LAFAYETTE | CA | 94549 |
| 21896 | OUTTEN, LESLIE | DELAWARE CHARTER GUARANTEE TRUST CO FBO LESLIE OUTTEN IRA ROTH | 1662 PEAR TREE RD | DEERFIELD | IL | 60015 |
| 21897 | OUTTEN, STACY L | DELAWARE CHARTER GUARANTEE TRUST CO FBO STACY L OUTTEN IRA ROTH | 1662 PEAR TREE RD | DEERFIELD | IL | 60015 |
| 21898 | OVATION TRAVEL GROUP INC. | 71 5TH AVENUE | 11TH FLOOR | NEW YORK | NY | 10003 |
| 21899 | OVIATT, SUSAN S | | 2302 CUSTER PKY | RICHARDSON | TX | 75080 |
| 21900 | OVIKIAN, MARCO D | C. COYLE-OVIKIAN JTWROS | 5621 HUMBOLDT AVE SO | MINNEAPOLIS | MN | 55419 |
| 21901 | OVITZ, DUSTIN | MARK H OVITZ AND LINDA M OVITZ JTWROS | 18307 WAKECREST DRIVE | MALIBU | CA | 90265-5618 |
| 21902 | OVITZ, JERRI | JERRI OVITZ | 1424 ALEXANDRIA DRIVE | SAN DIEGO | CA | 92107-3939 |
| 21903 | OW, RANDY A | AND JACQUELINE HO JTWROS BRANDES US VALUE EQUITY | 272 AERIE COURT | ROSEVILLE | CA | 95661-4063 |
| 21904 | OWEGO INVESTMENTS INC | | 10470 BUENOS AIRES STREET | HOLLYWOOD | FL | 33026 |
| 21905 | OWEGO INVESTMENTS, INC. | | 10470 BUENOS AIRES STREET | HOLLYWOOD | FL | 33026-4563 |
| 21906 | OWEGO INVESTMENTS, INC. | ATTN: OTTO SALZMANN(DECEASED) | ROAD TOWN TORTOLA P.O BOX 3149 PASEA ESTATE | BRITISH VIRGIN (VGB) | | |
| 21907 | OWEN, CRAIG P. | AND DEBORAH H. OWEN TEN BY ENT BRANDES US VALUE EQUITY | 7436 SW 169TH TERRACE | MIAMI | FL | 33157-4892 |
| 21908 | OWEN, DONALD E | FCC AC CUSTODIAN IRA | 1405 E CENTRAL RD 307A | ARLINGTON HTS | IL | 60005 |
| 21909 | OWEN, JOHN | CGM IRA ROLLOVER CUSTODIAN | 230 WEST LAUREL #404 | SAN DIEGO | CA | 92101-1464 |
| 21910 | OWENS CORNING/FIBREBOARD ASBESTOS PERSONAL INJURY TRUST | | 1220 19TH ST NW SUITE 700 | WASHINGTON | DC | 20036 |
| 21911 | OWENS FAMILY TRUST, J. OWENS, | CGM IRA BENEFICIARY CUSTODIAN D. BOETTCHER S. SPEAKES & K. SMITH TTES UBO: J E OWENS | 6104 COPPERHILL DR. | DALLAS | TX | 75248-4977 |
| 21912 | OWENS, BISHOP CHANDLER | AND SHIRLEY OWENS JTWROS PLEDGED TO ML LENDER | 2660 PEACHTREE RD NW # 18H | ATLANTA | GA | 30305 |
| 21913 | OWENS, DAN P | | 304 S KENILWORTH AVE APT F | OAK PARK | IL | 60302 |
| 21914 | OWENS, DOUGLAS E | BRENDA J OWENS JT TEN | 3210 STONEYBROOK RD | CHAMPAIGN | IL | 61822 |
| 21915 | OWENS, ELITA | | PO BOX 777 | NEW CANEY | TX | 77357-0777 |
| 21916 | OWENS, HERBERT W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST MANAGED/BRANDES | 1820 S 35TH AVENUE | PHOENIX | AZ | 85009-6707 |
| 21917 | OWENS, JOSEPH P | | 5552 XAPRY WAY | DENVER | CO | 80239 |
| 21918 | OWENS, KIM E | MKT:BEAR STEARNS ASSET | 8 ANNANDALE | NASHVILLE | TN | 37215 |
| 21919 | OWENS, LOIS MASON | AND GERARD OWENS JTWROS | 307 PRINCETON AVE | MELBOURNE | FL | 32901 |
| 21920 | OWENS, MITCHELL N | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3308 HIDDEN LAKE DR E | JACKSONVILLE | FL | 32216-1130 |
| 21921 | OWENS, MITCHELL N | | 3308 HIDDEN LAKE DRIVE EAST | JACKSONVILLE | FL | 32216-1130 |
| 21922 | OWENS, MR MICHAEL I | | 1441 LANARK ST | FLOSSMOOR | IL | 60422 |
| 21923 | OWENS, OWENS FAMILY TRUST J. | CGM IRA BENEFICIARY CUSTODIAN D. BOETTCHER S. SPEAKES & K. SMITH TTES UBO: J E OWENS | 6104 COPPERHILL DR. | DALLAS | TX | 75248 |
| 21924 | OWENS, PAMELA LYNN | | 21 GRANADA WAY | LADUE | MO | 63124-1731 |
| 21925 | OWENS, ROBERT O. | CGM IRA CUSTODIAN | 619 PALISADE AVENUE | ENGLEWOOD CLIFFS | NJ | 07632-1812 |
| 21926 | OWENS, STEPHEN | CORINNA OWENS JT-TEN | 126 DEBORAH DRIVE | WYOMISSING | PA | 19610 |
| 21927 | OWINGS, DONALD L. | | 488 LAKESIDE LANE | SANFORD | NC | 27332-0618 |
| 21928 | OWSLEY, ROBERT W | CGM IRA CUSTODIAN | 17661 N GOLDWATER DR | SURPRISE | AZ | 85374-2974 |
| 21929 | OXENHORN, MITCHEL | GPM/SPECIAL ACCOUNT #1 | P.O. BOX 747 10674 STATE ROUTE 22 | HILLSDALE | NY | 12529 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21930 | OXTON, MARK J | | 8 ARDSLEY WAY | SIMSBURY | CT | 06070 |
| 21931 | OYER, VERLE CURTIS | | UNIT #30 2501 E WASHINGTON | BLOOMINGTON | IL | 61704 |
| 21932 | OZDYCH, LEE R | IRA E TRADE CUSTODIAN | 296 DUNES DR | MANISTEE | MI | 49660 |
| **21933** | **OZDYCH, LEE R** | **IRA E*TRADE CUSTODIAN** | **296 DUNES DR** | **MAINSTEE** | **MI** | **49660** |
| 21934 | OZEKI, JOHN | 2-1-4-102 ICHIGAYA SADOHARACHO | TOKYO | SHINJUKU-KU JAPAN | | |
| 21935 | OZOLS, ROY H | CHARLES SCHWAB & CO INC.CUST ROTH CONTRIBUTORY IRA | 1616 FOX BEND CT | NAPERVILLE | IL | 60563 |
| 21936 | OZUR, ELLEN | AND STUART BROWN JTWROS CAMBIAR | 8 HILL HOLLOW ROAD | WARREN | NJ | 07059-5535 |
| 21937 | OZUR, ELLEN | STUART BROWN JTWROS BRANDES | 8 HILL HOLLOW ROAD | WARREN | NJ | 07059 |
| 21938 | P B SALES MD R M SALES MD | ASSOC S C EMPLOYEES PENSION PLAN | 11101 S STATE STREET | CHICAGO | IL | 60628 |
| 21939 | P B SALES MD R M SALES MD & | ASSOC S C EMPLOYEES PENSION PLAN | 11101 S STATE STREET 111TH STREET MEDICAL CENTER | CHICAGO | IL | 60628-4206 |
| **21940** | **P C F EQUITY PARTNERSHIP-IMA** | | | | | |
| 21941 | P DIANE LACEY WILLIAM H LACEY | CO-TTEES P DIANE LACEY REVOCABLE TRUST DTD 11/11/87 AS AMENDED UA DTD 09/27/02 | 5 SOMERSET DOWNS | SAINT LOUIS | MO | 63124 |
| 21942 | P HEINZEN, MARY ALICE | MARY ALICE P HEINZEN | 1971 AMMER RIDGE COURT | GLENVIEW | IL | 60025-1877 |
| 21943 | P MCKUEN ARNOLD H | SHIFRIN TTEES MCKUEN-SHIFRIN LIV TR U/A/ DTD 1/23/01 | 87 TANGLEWOOD DR | GLEN ELLYN | IL | 60137 |
| **21944** | **P PINCUS 2001 A TRUST / ALLIANCE** | | | | | |
| 21945 | P RUTHMEYER, MARY ANN | MARY ANN P RUTHMEYER | 1100 WALNUT VALLEY LANE | DAYTON | OH | 45458-9579 |
| **21946** | **P W GUENZEL GST TRUST L C GUENZEL** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| **21947** | **P W GUENZEL GST TRUST P A GUENZEL** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| **21948** | **P W GUENZEL GST TRUST T W CARLIN** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| **21949** | **P W GUENZEL GST TRUST-E P CARLIN** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 21950 | P&T, OB ALLERIGSTS RET | TTE DAVID J KNYSAK DONNA M STASZAK | 125 S WILKE ROAD | ARLINGTON HEIGHTS | IL | 60005 |
| 21951 | P.GUGGENHEIM, 1994 ALICIA | C/O FRIEDMAN & HUEY | 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| **21952** | **PA MUNICIPAL RETIREMENT SYSTEM LCV** | | **PO BOX 1165** | **HARRISBURG** | **PA** | **17108-1165** |
| 21953 | PABLA, JOTY S | | 66 W 38TH ST #11J | NEW YORK | NY | 10018 |
| **21954** | **PABLA, JOTY S** | | **66 W 38TH ST #11J** | **NEW YORK** | **NY** | **10018-6278** |
| 21955 | PABST, BARBRA ATSAVES | FMT CO CUST IRA ROLLOVER | 6747 N MINNEHAHA AVE | LINCOLNWOOD | IL | 60712 |
| 21956 | PABST, WILLIAM G | BARBRA ATSAVES PABST | 6747 N MINNEHAHA AVE | LINCOLNWOOD | IL | 60712 |
| 21957 | PACCIONE, DONALD D | AND DIANE PACCIONE JTWROS | 7 CENTER ST APT 1112 | OCEAN TOWNSHIP | NJ | 07712 |
| 21958 | PACE, BENEDICT | BENEDICT PACE TTEE BENEDICT PACE BASIC MPP PLAN | 26 HONEYMAN DR | FLEMINGTON | NJ | 08822 |
| 21959 | PACE, MARION M | CGM IRA BENEFICIARY CUSTODIAN BEN OF CLINTON PACE | 7130 MORNINGSIDE DR | GRANITE BAY | CA | 95746-8154 |
| 21960 | PACELLA, AUDREY C | FCC AC CUSTODIAN IRA | 10304 S LINDER AVE | OAK LAWN | IL | 60453 |
| 21961 | PACELLA, JOSEPH A | | 206 COLONY ROAD | LONGMEADOW | MA | 01106 |
| 21962 | PACER, MICHAEL A | | 870 COLEHERNE RD | COLLIERVILLE | TN | 38017 |
| **21963** | **PACER, MICHAEL A** | | **870 COLEHERNE RD** | **COLLIERVILLE** | **TN** | **38017-7320** |
| 21964 | PACHECO, JAIME ALBERTO | SCOTTRADE INC TR JAIME ALBERTO PACHECO ROLLOVER | 3825 BOYCE AVE | LOS ANGELES | CA | 90034 |
| 21965 | PACI, JAMES F | JAMES F PACI | 316 MONTGOMERY AVE | METAIRIE | LA | 70003-4314 |
| 21966 | PACIFIC COAST PAIN MANAGEMENT | 401K PROFIT SHARING PLAN | 1808 CALLE DE LOS ALAMOS | SAN CLEMENTE | CA | 92672-4307 |
| 21967 | PACIFIC HEIGHTS ASSET MANAGEMENT, LLC | | 600 MONTGOMBERY STREET 27TH FLOOR | SAN FRANCISCO | CA | 94111-2702 |
| 21968 | PACIFIC RE LIMITED | CONSULTS-BRANDES AV PO BOX 2065 | PORT MORESBY NCD | PAPUA NEW GUINEA | | |
| 21969 | PACIFIC SELECT | | | | | |
| 21970 | PACIFIC SELECT FUND | | 700 NEWPORT CENTER DRIVE P.O. BOX 7500 | NEWPORT BEACH | CA | 92660 |
| **21971** | **PACIFICORP** | | **4551 ATHERTON DR** | **SALT LAKE CITY** | **UT** | **04123-3400** |
| 21972 | PACIFICORP OTHER TRUSTS | (PACIFICORP) | MR. FRANK BURKHARTSMEYER 825 NE MULTNOMAH 19TH FLOOR | PORTLAND | OR | 97232-4116 |
| 21973 | PACIFICORP RETIREMENT PLAN | (PACIFICORP) | MR. FRANK BURKHARTSMEYER 825 NE MULTNOMAH 19TH FLOOR | PORTLAND | OR | 97232-4116 |
| **21974** | **PACIFICORP/IBEW LOCAL 57** | | **4551 ATHERTON DR** | **SALT LAKE CITY** | **UT** | **04123-3400** |
| 21975 | PACIOREK, THADDEUS A. | AND KAZIMIERA J.L.PACIOREK TTEES U/A DTD 01/25/91 FOR THE PACIOREK FAMILY TRUST | 1425 SEACREST DR | CORONA DL MAR | CA | 92625 |
| 21976 | PACKARD, DALE C. | CGM IRA CUSTODIAN | 27W544 RIDGEVIEW STREET | WEST CHICAGO | IL | 60185-1514 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21977 | PACKER, JEFFREY | | 6030 N 51SH PLACE | PARADISE VALLEY | AZ | 85253 |
| 21978 | PACKEY, JOHN F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 10501 E LYNROSE ST | TEMPLE CITY | CA | 91780 |
| 21979 | PACTIV CORPORATION | (PACTIV CORPORATION) | JASON P. SMITH 1900 WEST FIELD COURT | LAKE FOREST | IL | 60045 |
| 21980 | PADCO ADVISORS II, INC. | | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 21981 | PADCO ADVISORS, INC. | | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 21982 | PADDOCK PUBLICATIONS INC | PADDOCK PUBLICATIONS INC | BOX 280 | ARLINGTON HEIGHTS | IL | 60006-0280 |
| 21983 | PADDOCK, DONALD H | CGM SEP IRA CUSTODIAN | 710 OAKLAWN DR | LAFAYETTE | IN | 47905-2159 |
| 21984 | PADGETT, DOUGLAS E | SUSAN C PADGETT JT WROS | 11 FRANKLIN LN | HARRISON | NY | 10528 |
| 21985 | PADISH, BEATRIZ C | BEATRIZ C PADISH | 699 RADNOR DRIVE | ROSELLE | IL | 60172-2742 |
| 21986 | PADRTA, MR JEFFREY A | CGM IRA ROLLOVER CUSTODIAN BRANDES VAL EQ | P O BOX 108 | MOSSYROCK | WA | 98564-0108 |
| 21987 | PAETOW, GREGORY J. | C/O PALOS BANK AND TRUST | 12600 S. HARLEM AVENUE | PALOS HEIGHTS | IL | 60463 |
| 21988 | PAFF, WILLIAM J. | CARLYLE PAFF HEDRICK TTEE GRANDCHILDREN'S TRUST | 630 LA CASA VIA | WALNUT CREEK | CA | 94598 |
| 21989 | PAGANELLO, MICHAEL | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 16144 S W 8TH STREET | PEMBROKE PINES | FL | 33027 |
| 21990 | PAGE, CHARLES S. AND | DIANA L. PAIGE JT TEN WROS | 2301 TOWNLINE ROAD | HARBOR SPRINGS | MI | 49740-9772 |
| 21991 | PAGE, MADAME IRENE | | 7144 RUE DE HONFLEUR | TROIS-RIVIERES (CAN) | QC | G9C 1N5 |
| 21992 | PAGE, WILLIAM R | | 1244 STEEPLE RIDGE RD | IRMO | SC | 29063 |
| 21993 | PAGENDARM, JACK R | CGM IRA CUSTODIAN BRANDES- ALL VALUE | 1105 EHLERS LANE | SAINT HELENA | CA | 94574-9708 |
| 21994 | PAGLIUCA, STEPHEN | BEAR STEARNS SEC CORP CUST IRA /SEP | 21 WEBSTER ROAD | WESTON | MA | 02493 |
| 21995 | PAGLIUCA, STEPHEN G. | | 111 HUNTINGTON AVE STE 3500 | BOSTON | MA | 02199 |
| 21996 | PAGNANI, MICHAEL J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2416 VALLEY BROOK RD | NASHVILLE | TN | 37215 |
| 21997 | PAGONE, VINCENT CHARLES | | 1347 W GRAND AVE | CHICAGO | IL | 60622 |
| 21998 | PAHUJA, KRISHNA | DR KRISHNA PAHUJA TTEE KRISHNA PAHUJA CHANDTRUST U/A 1/28/96 | 505 N LAKE SHORE DR APT 4911 | CHICAGO | IL | 60611 |
| 21999 | PAI, PAUL | HELENA PAI JT TEN | 6 TAPPEN PL | RHINEBECK | NY | 12572 |
| 22000 | PAIGE INVESTMENTS LIMITED | CITITRUST (BAHAMAS) LIMITED PO BOX N-1576 | NASSAU | BAHAMAS | | |
| 22001 | PAIGE, CHARLES S | DIANA L PAIGE JT TEN WROS | 2301 TOWNLINE RD | HARBOR SPGS | MI | 49740 |
| 22002 | PAINE, NIGEL W | ERNESTO GRAESER TTEE FBO PAINE GRAESER LIVING TRUST U/A 5/15/98 | 5645 PARK OAK PLACE | LOS ANGELES | CA | 90068 |
| 22003 | PAINTED QUAIL LLC | | 6281 N DESERT MOON LOOP | TUCSON | AZ | 85750-0998 |
| 22004 | PAINTER, MARK | KAREN HUIE JT TEN | 885 SAN CARLOS CT | FREMONT | CA | 94539 |
| 22005 | PAINTER, WILLIAM | AND CHRISTY GLIDDEN PAINTER JTWROS | 4343 STODDARD RD | WEST BLOOMFIELD | MI | 48323-3260 |
| 22006 | PAK-CHUNG TAM TTEE | YOW CHUN TAM TTEE U/A DTD 12/30/1986 PETER & GLORIA TAM REV TRUST | 88 IRVING AVE | ATHERTON | CA | 94027 |
| 22007 | PALACE, DR FRED M | CGM IRA CUSTODIAN | 20 LINDSLEY ROAD | BASKING RIDGE | NJ | 07920-4026 |
| 22008 | PALACE, RUTH G. | | 20 LINDSLEY ROAD | BASKING RIDGE | NJ | 07920-4026 |
| 22009 | PALANCK, JEANNE T | | 5136 NORTH MENARD | CHICAGO | IL | 60630 |
| **22010** | **PALANCK, JEANNE T** | | **5136 N MENARD AVE** | **CHICAGO** | **IL** | **60630-4613** |
| 22011 | PALAZZO, ISABELLA MARIA | VIA G. MARCONI 42 MONOPOLI 70043 | BARI | ITALY (ITA) | | |
| 22012 | PALCEK, JOYCE L HODGSON | | 818 ARGYLE AVENUE | FLOSSMOOR | IL | 60422 |
| 22013 | PALECZNY, JOSEPH A | | 9009 GOLF RD APT 2B | DES PLAINES | IL | 60016 |
| 22014 | PALEY, ELIZABETH ANN | | PO BOX 4292 | BELLINGHAM | WA | 98227 |
| 22015 | PALFI, MR GEORGE S | 8 RUE PEDRO MEYLAN | GENEVE GENEVE 1208 | SWITZERLAND (CHE) | | |
| 22016 | PALISADES PARTNERS LP | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| **22017** | **PALISADES PARTNERS, L.P.** | | **100 UNION AVENUE,** | **CRESSKILL** | **NJ** | **7626** |
| 22018 | PALLASCH, LEON J | FMTC CUSTODIAN - ROTH IRA | 110 HINKLE LN | SCHAUMBURG | IL | 60193 |
| 22019 | PALLESCHI, TERENCE A | CUST FPO IRA | 6187 N SHORE DR | W BLOOMFIELD | MI | 48324 |
| 22020 | PALLEY, MARY FLYNN | MARY FLYNN PALLEY | 1616 SUNSET DR | LOGAN | UT | 84321-4308 |
| 22021 | PALMA, ANTHONY W | CATHY LEE PALMA JT TEN | 1301 SWEETWATER CLUB BLVD | LONGWOOD | FL | 32779 |
| 22022 | PALMER & DODGE | A/C F/B/O PALMER & DODGE | 111 HUNTINGTON AVE | BOSTON | MA | 02199-7613 |
| 22023 | PALMER & DODGE FIDUCIARY ACCOUNT | C/O EDWARDS ANGELL PALMER &DODGE LLP | 111 HUNTINGTON AVENUE | BOSTON . | MA | 02199 |
| 22024 | PALMER HOME FOR CHILDREN | SCHOLARSHIP ENDOWMENT ACCOUNT | | | | |
| 22025 | PALMER MD, RONALD E | CGM IRA ROLLOVER CUSTODIAN | 11944 HICKORY GROVE RD | DUNLAP | IL | 61525-9422 |
| 22026 | PALMER, BETSY FOSTER | | 23921 WINDWARD LANE | VALENCIA | CA | 91355 |
| 22027 | PALMER, CAROLYN SWAIN | PC2 PARTNER ACCOUNT | 587 JUAN TOMAS | TIJERAS | NM | 87059 |
| 22028 | PALMER, DENISE E | | 4606 W BEACH PARK DR | TAMPA | FL | 33609 |
| 22029 | PALMER, JOHN | JOHN PALMER | 733 6TH ST SE APT 5 | WASHINGTON | DC | 20003-2761 |
| 22030 | PALMER, LEE | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 1121 CUMMINGS CHAPEL RD | SEVIERVILLE | TN | 37876 |
| 22031 | PALMER, M EILEEN | M EILEEN PALMER | 5783 PARKWALK DR | BOYNTON BEACH | FL | 33472-2309 |
| 22032 | PALMER, MARK S. | CGM IRA ROLLOVER CUSTODIAN | 1502 COTTONWOOD LANE | GREENWOOD VILLAGE | CO | 80121-1227 |
| 22033 | PALMER, MICHAEL C | VFTC AS CUSTODIAN ROTH ACCOUNT | 9257 EL JAMES DR | FAIRFAX | VA | 22032 |
| 22034 | PALMER, ROBERT T | C/O DAVID S. GAFFEY | 28 ELM STREET | FOXBORO | MA | 02035 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22035 | PALMER, RONALD E | | 11944 HICKORY GROVE RD | DUNLAP | IL | 61525-9422 |
| 22036 | PALMERTON, HELEN K | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3939 WALNUT AVE #186 | CARMICHAEL | CA | 95608 |
| 22037 | PALMIERI, CHARLES M | | 2858 ROOSEVELT AVE | NEW YORK | NY | 10465 |
| 22038 | PALMORE, PAMELA | | 4324 CROATAN ROAD | RICHMOND | VA | 23235 |
| 22039 | PALMQUIST CHARITABLE TRST | D. PALMQUIST & J. PALMQUIST TTEE PALMQUIST CHARITABLE TRST U/A DTD 01/19/1999 | 105 VIA HAVRE | NEWPORT BEACH | CA | 92663 |
| 22040 | PALOMA SECURITIES LLC | SUNRISE PARTNERS | TWO AMERICAN LANE | GREENWICH | CT | 06836 |
| 22041 | PALOMA SECURITIES LLC | PAUL BESIGNANO, VICE PRESIDENT | TWO AMERICAN LANE | GREENWICH | CT | 6836 |
| 22042 | PALUGA, MARK | MARTHA PALUGA JT TEN | 205 N SECOND ST | LIBERTYVILLE | IL | 60048 |
| 22043 | PAMELA B LEWIS TTEE | FBO PAMELA B LEWIS SEP PROP TRUST U/A/D 01-19-2004 | 4230 PEBBLE BEACH DR | STOCKTON | CA | 95219-1913 |
| 22044 | PAMELA BURKE GREENE TTEE | FBO: RICHARD & PHYLLIS BURKE FAMILY TRUST U/A/D 11/06/92 | 7420 SHADOW WOOD DRIVE | INDIANAPOLIS | IN | 46254-9610 |
| 22045 | PAMELA D GINGOLD TRUST | PAMELA D GINGOLD TTEE PAMELA D GINGOLD TRUST U/A DTD 12/27/1999 | 545 LOCUST ST | WINNETKA | IL | 60093 |
| 22046 | PAMELA K COOPER REV TRUST | PAMELA K COOPER TTEE PAMELA K COOPER REV TRUST A/D 5/22/02 | 4775 ASHTON RD | SARASOTA | FL | 34233 |
| 22047 | PAMELA KAY PEAVY BRANDT TRUST UAD 12/30/1983 | JOHN PEAVY III TTEE | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 |
| 22048 | PAMELA L. WARREN ACF | ROBIN ADAIR WARREN U/NC/UTMA FS/BRANDES ALL CAP VALUE | 421 MARTINDALE DRIVE | RALEIGH | NC | 27614-9520 |
| 22049 | PAMELA N O'DONOHOE TTEE | NEWELL FAMILY TRUST U/A DTD 08/21/1975 BRANDES DOMESTIC ACC | 8458 PALLUX WAY | SAN DIEGO | CA | 92126-1831 |
| 22050 | PAMELA RESS REEVES C/F | ELISHEVA R GOLDBERG UGMA/DC | 4420 YUMA ST NW | WASHINGTON | DC | 20016 |
| 22051 | PAMELA RESS REEVES C/F | TALIA RESS GOLDBERG UGMA/DC | 4420 YUMA ST NW | WASHINGTON | DC | 20016 |
| 22052 | PAN, CHUNLONG | JIMMY PAN ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 5080 AMBERWOOD DR | FREMONT | CA | 94555 |
| 22053 | PAN, HANFANG | | 17320 EAGLE CANYON PLACE | SAN DIEGO | CA | 92127 |
| 22054 | PAN, MARY W | FMT CO CUST IRA | 11 SYCAMORE LN | NORTH HAVEN | CT | 06473 |
| 22055 | PANAGORA | | | | | |
| 22056 | PANAGORA GROUP TRUST | | 470 ATLANTIC AVE. 8TH FLOOR | BOSTON | MA | 02110 |
| 22057 | PANDALEON, PEGGY D | ROBERT W BAIRD & CO INC TTEE | 606 TIMBER | LAKE FOREST | IL | 60045 |
| 22058 | PANDOLFO, MICHAEL A. | | 3215 OVERLOOK CIRCLE | GOSHEN | KY | 40026 |
| 22059 | PANE, NORMA R | | 2057 63RD ST | BROOKLYN | NY | 11204 |
| 22060 | PANG, WALTER R | CAROL L PANG JTWROS | 5274 KILAUEA AVE | HONOLULU | HI | 96816 |
| 22061 | PANG, WALTER C. | CAROL L. PANG | 5274 KILAUEA AVENUE | HONOLULU | HI | 96816 |
| 22062 | PANGBORN, JOHN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 23805 NW DIERDORFF RD | HILLSBORO | OR | 97124 |
| 22063 | PANGIS, GUS P | ESTHER PANGIS | 8113 ROSSINI WAY | LAKE WORTH | FL | 33467 |
| 22064 | PANIAGUA, RICHARD | IRA E*TRADE CUSTODIAN | PO BOX 301 | SAWYER | MI | 49125 |
| 22065 | PANKEY, STEVEN W | | 4641 KIRCHOFF RD | PALATINE | IL | 60067 |
| 22066 | PANOS ENTERPRISES INC | ETAL PSP & RET PL STEVE PANOS TTEE U/A DTD 12/31/1973 | 116 VICTORIA PARK DRIVE | LIVERPOOL | NY | 13088 |
| 22067 | PANTHAKEE, DINYAR N | DINYAR N PANTHAKEE | 34B TANAH MERAH KACHIL RD # 07-29 | EAST MAEDOWS | 2-B | 465560 |
| 22068 | PANTINO, THOMAS M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 165 FLOWING SPRING TRAIL | ROSWELL | GA | 30075 |
| 22069 | PANTON, JOHN H | JOHN H PANTON | 1431 JACKSON | RIVER FOREST | IL | 60305-1111 |
| 22070 | PANTONE, MICHAEL R | MICHAEL R PANTONE | 112 TAMWORTH PL | SCHAUMBURG | IL | 60194-3949 |
| 22071 | PANY, PATRICE L | CGM IRA BENEFICIARY CUSTODIAN | 2218 MEADOW BROOK DRIVE | SCHNECKSVILLE | PA | 18078-2809 |
| 22072 | PAOLINO SR, JOSEPH R | HRBFA CUST OF SEP JOSEPH R PAOLINO SR | 76 DORRANCE ST | PROVIDENCE | RI | 02903 |
| 22073 | PAOLO DADONE & IRIS STADELMANN JT/TIC | | 54 KENSINGTON PLACE | LONDON | W8 7PR UNITED KINGDOM | |
| 22074 | PAOLUCCI, MICHAEL P. | | 21 KIRBY ROAD | WASHINGTON | CT | 06793 |
| 22075 | PAPA, ROBERT A | ROBERT A PAPA | 5323 CATCLAW COURT | NAPERVILLE | IL | 60564-5380 |
| 22076 | PAPE, JEFFREY D | JEFFREY D PAPE | 8448 FAIRMOUNT CT | DAVENPORT | IA | 52806-6443 |
| 22077 | PAPER PRODUCTS LOCAL 27 PENSION FUND | | 45-18 COURT SQUARE, STE 600 | LONG ISLAND CITY | NY | 11101 |
| 22078 | PAPER PRODUCTS LOCAL 27 WELFARE FUND | | 45-18 COURT SQUARE, STE 600 | LONG ISLAND CITY | NY | 11101 |
| 22079 | PAPP, ROBERT J | ANNETTE C HOLLISTER-PAPP | 5880 SAMRICK AVE NE | BELMONT | MI | 49306 |
| 22080 | PAPPALARDO, JOHN | | 445 W 37TH ST | CHICAGO | IL | 60609 |
| 22081 | PAPPALARDO, JOSEPH A | | 717 BIRCHWOOD DR | WYCKOFF | NJ | 07481 |
| 22082 | PAPPALARDO, KATHERINE A | JOSEPH A PAPPALARDO CUST KATHERINE A PAPPALARDO UTMA NJ | 717 BIRCHWOOD DR | WYCKOFF | NJ | 07481 |
| 22083 | PAPPALARDO, MR DOMINIC A. | | 5828 W COLLEGE DR # 1H | ALSIP | IL | 60803 |
| 22084 | PAPPAS, LOUISE | STEVEN THOMAS PERSONAL REP EST OF GEORGE PAPPAS | 1055 W. JOPPA ROAD UNIT 414 | TOWSON | MD | 21204 |
| 22085 | PARABOLIC PARTNERS CAPITAL MANAGEMENT LLC | | 396 SPRINGFIELD AVE. 3RD FLOOR | SUMMIT | NJ | 07901 |
| 22086 | PARAJOS, GABRIEL | TOD GABRIEL JOSEPH PARAJOS SUBJ TO STA TOD RULES | 548 LATHAM ROAD | MINEOLA | NY | 11501 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22087 | PARAJOS, GABRIEL | TOD GABRIEL JOSEPH PARAJOS SUBJ TO STA TOD RULES | 548 LATHAM ROAD | MINEOLA | NY | 11501-1008 |
| 22088 | PARAMETRIC PORTFOLIO ADV | | 1151 FAIRVIEW AVE NORTH | SEATTLE | WA | 98109 |
| 22089 | PARAMETRIC PORTFOLIO ASSOC | | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 22090 | PARAMETRIC PORTFOLIO ASSOCIATE | FA MASTER ACCOUNT | 1151 FAIRVIEW AVENUE N | SEATTLE | WA | 98109 |
| 22091 | PARAMETRIC PORTFOLIO ASSOCIATES | | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 22092 | PARAMETRIC PORTFOLIO ASSOCIATES | | 1151 FAIRVIEW AVENUE | NORTH SEATTLE | WA | 98109 |
| 22093 | PARAMETRIC PORTFOLIO ASSOCIATES | | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |
| 22094 | PARAMETRIC PORTFOLIO ASSOCIATES | ALL CAP CORE | 1151 FAIRVIEW AVE NORTH | SEATTLE | WA | 98109 |
| 22095 | PARAMETRIC PORTFOLIO ASSOCIATES | ATTN BRUCE MCINTOSH | 1151 FAIRVIEW AVENUE N SUITE 200 | SEATTLE | WA | 98109 |
| 22096 | PARAMETRIC PORTFOLIO ASSOCIATES | ATTN: NAOMI NOLAND | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |
| 22097 | PARAMETRIC PORTFOLIO ASSOCIATES | ATTN: VINCE PETISME | 1151 FAIRVIEW AVENUE N. | SEATTLE | WA | 98109 |
| 22098 | PARAMETRIC PORTFOLIO ASSOCIATES | TAX MANAGED LARGE CAP COR | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |
| 22099 | PARAMETRIC PORTOFOLIO ASSOCIATION | ATTN: JACKIE VIARS | 1151 FAIRVIEW AVE. N. | SEATTLE | WA | 98109 |
| 22100 | PARCEL JR, THE RAYMOND E | W KENNETH PARCELL TTEE TRUST DTD 09/03/1993 | 4705 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505 |
| 22101 | PARECKI, DAVID M&KAREN S | TTEE D.M. & K.S. PARECKI REV TR U/A D 9/29/06 | 1621 DE ANZA BLVD. | SAN MATEO | CA | 94403 |
| 22102 | PAREKH, KISHOR | | P.O. BOX 880009 | PORT | FL | 34988 |
| 22103 | PARENT, WILLIAM H | WILLIAM H PARENT | 104 CHELSEA CIRCLE | PALM DESERT | CA | 92260 |
| 22104 | PARENTS ASSOCIATION CEREBRAL | PARENTS ASSOCIATION CEREBRAL | 2205 PARK | NORTH RIVERSIDE | IL | 60546-1345 |
| 22105 | PARHAM, DOUGLAS C. | AND KATHLEEN A.B. PARHAM JTWROS | 3523 ALDOUS AVE S | SALEM | OR | 97302-3603 |
| 22106 | PARHAM, DOUGLAS C. | KATHLEEN A.B. PARHAM JTWROS | 3523 ALDOUS AVE S | SALEM | OR | 97302 |
| 22107 | PARICHY, MR JOHN B | CUST FPO IRA | 16 SHADE TREE LANE | LADY'S ISLAND | SC | 29907 |
| 22108 | PARIKH, DHINOJ | MINAXI PARIKH TTEE DHINOJ M PARIKH MD PA PFT SHRING PL | 1395 RT 23 SOUTH STE 4 | BUTLER | NJ | 07405 |
| 22109 | PARIKH, MANSI | MAYUR PARIKH CUST MANSI PARIKH UTMA-NJ | 1 OLD ORCHARD ROAD | WEST PATERSON | NJ | 07424 |
| 22110 | PARIS, DAVID M | TD AMERITRADE CLEARING CUSTODIAN IRA | 3905 VALE COURT | GAINESVILLE | GA | 30501 |
| 22111 | PARIS, TOUR SOCIETE GENERALE | EQ A/C OPER DAI BAC BSA BV XW ATTN I VINCESLAS' V SOLIQIERE | 17 COURS VALMY 92972 PARIS LA DEFENSE CEDEX | FRANCE (FRA) | | |
| 22112 | PARIS, V MICHAEL | V MICHAEL PARIS | 3409 14TH AVE | STERLING | IL | 61081-4065 |
| 22113 | PARISE, DONALD L | DONALD L PARISE | 1064 WARRINGTON | DEERFIELD | IL | 60015-3344 |
| 22114 | PARISE, NICHOLAS G | TD AMERITRADE CLEARING CUSTODIAN IRA | 614 S ST CECILIA DR | MOUNT PROSPECT | IL | 60056 |
| 22115 | PARISEAU WHITTY, RENETTE | RENETTE PARISEAU WHITTY | 26 TRUMAN AVE | WARREN | RI | 02885-4225 |
| 22116 | PARISH, MICHAEL F | MICHAEL F PARISH | 4040 N LINCOLN AVE | CHICAGO | IL | 60618-3038 |
| 22117 | PARISI, BRIAN A | | 740 ASHBY LANE | BREA | CA | 92821 |
| 22118 | PARISI, ROSEMARY | MANAGER: NORTHERN TRUST | 543 BEAULLIEU DRIVE | LAFAYETTE | LA | 70508 |
| 22119 | PARK AVE INVESTMENT SERVICES PLG | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 22120 | PARK NATIONAL BANK | ATTN: TRUST DEPARTMENT | 801 N. CLARK | CHICAGO | IL | 60610 |
| 22121 | PARK, ANTOINETTE | TAMARA M VALLIER TTEE SUSAN A. MOORE TTEE BARBARO FAM TR FBO ANTOINETTE PARK DTD 1/9/00 | 1611 DON CARLOS AVENUE | GLENDALE | CA | 91208 |
| 22122 | PARK, BYIUNG JUN | AND CHUNGHI H PARK TTEES BJ PARK REV LIVING TR 12/20/99 PAUL BADARO | 919 EASTERN AVE. | MALDEN | MA | 02148-6034 |
| 22123 | PARK, BYIUNG JUN | CHUNGHI H PARK TTEES BJ PARK REV LIVING TR 12/20/99 PAUL BADARO | 919 EASTERN AVE. | MALDEN | MA | 02148 |
| 22124 | PARK, CATHERINE | SCOTTRADE INC TR CATHERINE PARK SEP IRA | 107 N SWALL DR APT 303 | LOS ANGELES | CA | 90048 |
| 22125 | PARK, EUGENE J. | IRA 2 | 201 MOODYS RUN | WILLIAMSBURG | VA | 23185-6566 |
| 22126 | PARK, GERALDINE BOWERS | ROBERT LEE PARK | 3303 CHATHAM RD | ADELPHI | MD | 20783 |
| 22127 | PARK, HUGH MOORE | | 30 CENTER SQUARE | EASTON | PA | 18042 |
| 22128 | PARK, JUNG C | YOUNG S PARK JTWROS | 352 DUBLIN RD | BLOOMINGDALE | IL | 60108 |
| 22129 | PARK, NANCY A | TOD | 1913 MARTINGALE RD | WHEATON | IL | 60187 |
| 22130 | PARKER III, FRED P | FRED P PARKER III | 2331 BYRD ST | RALEIGH | NC | 27608-1411 |
| **22131** | **PARKER JAMES L - TR** | | | | | |
| 22132 | PARKER JR, FRANK | | 1551 LOS SABALES DRIVE | BROWNSVILLE | TX | 78520 |
| 22133 | PARKER LEE RANNEY TRUST | PARKER LEE RANNEY TTEE U/A DTD 07/18/2002 (BRANDES ALL CAP VALUE) | 333 LIBERTY STREET | SAN FRANCISCO | CA | 94114 |
| 22134 | PARKER SWANSON, JOYCE L | JOYCE L PARKER SWANSON | 3210 BELL MOUNTAIN DRIVE | COLORADO SPRINGS | CO | 80918-1847 |
| 22135 | PARKER, CLAYTON DANIEL | CLAYTON DANIEL PARKER | 336 ROCKDALE ROAD | LAWNDALE | NC | 28090-9475 |
| 22136 | PARKER, DANIEL A | CGM IRA ROLLOVER CUSTODIAN | 494 CHIPPEWA DRIVE | NAPERVILLE | IL | 60563-1376 |
| 22137 | PARKER, DIANA | CGM IRA CUSTODIAN | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 22138 | PARKER, J GARY | | 3 GRANDHILL WAY | PITTSFORD | NY | 14534 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22139 | PARKER, JONATHAN | FMT CO CUST IRA JONATHAN PARKER | 1847 STEWART AVE. | PARK RIDGE | IL | 60068 |
| 22140 | PARKER, KYLE E | | 2236 ACTON PARK CIRCLE | BIRMINGHAM | AL | 35243 |
| 22141 | PARKER, MARY C | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TRUST DTD 5/23/2003 | 8422 JAMIESON AVENUE | NORTHRIDGE | CA | 91325 |
| 22142 | PARKER, MR GARY D | JOANNE PARKER JTWROS BRANDES | 6272 COUNTRY CLUB DRIVE | COLUMBUS | NE | 68601 |
| 22143 | PARKER, MS DIANA D | CGM IRA ROLLOVER CUSTODIAN | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 22144 | PARKER, PATRICIA A | NFS/FMTC SEP IRA | 605 HARMON ST | LEXINGTON | SC | 29072 |
| 22145 | PARKER, PETER S | PETER S PARKER | 615 GRISWOLD STE 418 | DETROIT | MI | 48226-3900 |
| 22146 | PARKER, THEODORE A | | 197 DELTA BREEZE COURT | ROSEVILLE | CA | 95747 |
| 22147 | PARKHURST, RIMA Z | | 203 EARLE AVENUE | EASTON | MD | 21601 |
| 22148 | PARKIN, STUART S | | 6264 ROYAL OAK CRT | SAN JOSE | CA | 95123 |
| 22149 | PARKINS, C. RICHARD | CGM IRA CUSTODIAN | 3024 TILDEN ST. NW #202-C | WASHINGTON | DC | 20008 |
| 22150 | PARKINS, C. RICHARD | CGM IRA CUSTODIAN CAMBIAR - LARGE VALUE | 3024 TILDEN ST. NW #202-C | WASHINGTON | DC | 20008-3083 |
| 22151 | PARKMAN, DAVID STANLEY | | 999 N HIGHWAY 113 | CARROLLTON | GA | 30117 |
| 22152 | PARKS, JAMES D. | | 108 WOODLAWN BOX 391 | GALVESTON | IN | 46932 |
| 22153 | PARKS, JUDI MCLEAN | JUDI MCLEAN PARKS | 9110 MORITZ AVE | BRENTWOOD | MO | 63144-1626 |
| 22154 | PARKS, ROBERT D | | 3701 MADISON | OAK BROOK | IL | 60523 |
| 22155 | PARMIGIANI, RICHARD | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4656 WEST HONEYSUCKLE DR | GLENDALE | AZ | 85310 |
| 22156 | PARNASSUS INVESTMENTS | (PARNASSUS INVESTMENTS) | ONE MARKET STEUART TOWER | SAN FRANCISCO | CA | 94105 |
| **22157** | **PAROCHIAL EMPLOYEES RETIREMENT SYSTERM LOUISIANA** | | **7905 WRENWOOD BLVD** | **BATON ROUGE** | **LA** | **70809** |
| 22158 | PAROLIE, JAMES | DONNA PAROLIE JTWROS | 30 CHAMBERLAIN RD | FLEMINGTON | NJ | 08822 |
| **22159** | **PARR, PATRICIA G.** | **KATHERINE GALLLAGHER PARR U/A DTD 08/13/2002** | **6004 COLONY LN** | **OKLAHOMA CITY** | **OK** | **73112-7365** |
| 22160 | PARRILLO, MARIANNE J | MARIANNE J PARRILLO | 3002 S EMERALD AVE | CHICAGO | IL | 60616-3011 |
| 22161 | PARRISH, JOHN | JOHN PARRISH | 4745 CR 523 | EVANT | TX | 76525-2544 |
| 22162 | PARRISH, MARK | MGR: NORTHERN TRUST VALUE | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 22163 | PARROTT II, THOMAS A | AND LINDA D PARROTT JTWROS BRANDES US VALUE EQUITY | 121 WINDING RIDGE ROAD | DENVER | IA | 50622-1109 |
| **22164** | **PARROTT, KATHRYN ANNE** | **STEVEN J PARROTT JT TEN/WROS** | **1462 SHARPS POINT RD** | **ANNAPOLIS** | **MD** | **21409-6140** |
| 22165 | PARROTT, MRS ANN G | C/O REBECCA FLASK | PO BOX 7928 | HILTON HEAD | SC | 29938 |
| 22166 | PARRY, GEORGE A | | 1230 LATHROP | RIVER FOREST | IL | 60305-1116 |
| 22167 | PARSHALL, DALE LEE | | 1215 E. FELTS ROAD | SPOKANE VALLEY | WA | 99206 |
| 22168 | PARSONS, DONALD S | DONALD S PARSONS | 2233 TREMONT ROAD | COLUMBUS | OH | 43221-4240 |
| 22169 | PARSONS, DONALD S. | | 2233 TREMONT RD | COLUMBUS | OH | 43221 |
| 22170 | PARSONS, RICHARD CRAIG | CGM IRA ROLLOVER CUSTODIAN | 2103 E. PAGE MILL DR. | GREEN VALLEY | AZ | 85614-6349 |
| 22171 | PARSONS, RUSSELL E | MARY M PARSONS JT TEN | 530 HAZEL AVENUE | KENNETT SQUARE | PA | 19348 |
| 22172 | PARTACZ, JOHN A | JOHN A PARTACZ | PO BOX 1224 | N RIVERSIDE | IL | 60546-0624 |
| **22173** | **PARTNERS GROUP ALT STRAT PCC LTD – YELLOW VEGA CELL** | PARTNERS GROUP ALT STRAT PCC LTD - YELLOW VEGA CELL | PO BOX 477 TUDOR HOUSE | ST PETER PORT | GUERNSEY | G71 6BD |
| **22174** | **PARTNERS GROUP ALT STRATEGIES PCC LTD – BLACK VEGA CELL** | PARTNERS GROUP ALT STRATEGIES PCC LTD - BLACK VEGA CELL | PO BOX 477 TUDOR HOUSE | ST PETER PORT | GUERNSEY | G71 6BD |
| **22175** | **PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD** | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD GREEN VEGA CELL | PO BOX 477 | ST PETER PORT | GUERNSEY | |
| **22176** | **PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD GREY DELTA CELL** | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD GREY DELTA CELL | PO BOX 477 TUDOR HOUSE | ST PETER PORT GUERNSEY | CHANNEL ISLANDS | |
| **22177** | **PARVATANENI, VIKRAM** | | **63 HOWARD STREET EXT** | **SALEM** | **MA** | **1970** |
| 22178 | PARZYBOK JR, WILLIAM G | (GROUP 8) | 14023 220TH AVENUE NE | WOODINVILLE | WA | 98077-5809 |
| 22179 | PARZYBOK, HAYES W. | | P. O. BOX 307 | TRUCKEE | CA | 96160-0307 |
| 22180 | PARZYBOK, JR., WILLIAM G | OF THE VIRGINIA D. PARZYBOK TR HAYES W. PARZYBOK DTD 1/29/92 | 14023 220TH AVENUE NE | WOODINVILLE | WA | 98077-5809 |
| **22181** | **PASADENA COVENANT CHURCH-IMA** | | | | | |
| 22182 | PASADENA TRIBE OF INVESTORS | | 6258 GOLDEN WEST AVE | TEMPLE CITY | CA | 91780 |
| 22183 | PASCAL, LAWRENCE J | CGM IRA CUSTODIAN | 4900 SEMINARY ROAD STE 650 | ALEXANDRIA | VA | 22311-1878 |
| 22184 | PASCARELLA, VICTORIA H. | | 101 FOX RUN ROAD | STEWARTSVILLE | NJ | 08886 |
| 22185 | PASCARELLA, VICTORIA H. | | 77 LAKE ROAD | BASKING RIDGE | NJ | 07920 |
| 22186 | PASCHALL, ELIZABETH STOCKTON | | 457 SAINT ANNES DR | BIRMINGHAM | AL | 35244 |
| 22187 | PASCHKE, JON M | FMT CO CUST IRA | 4865 BENTWOOD WAY | GRANITE BAY | CA | 95746 |
| 22188 | PASCHKE, NED W | TAMALYN R PASCHKE JT TEN | 7506 FOX POINT CIR | MADISON | WI | 53717 |
| 22189 | PASIENNIK, MARK W | | 4859 W 121ST PL | ALSIP | IL | 60803 |
| 22190 | PASK, MR KEN | | 4360 EMILY CARR DR SUITE 44 | VICTORIA (CAN) | BC | V8X 4Y4 |
| 22191 | PASKO, ROBERT F | ROBERT F PASKO | 1033 OLD ORCHARD DRIVE | GIBSONIA | PA | 15044-6079 |
| **22192** | **PASQUA CLIMENTI & JOSEPH CLIMENTI JTWROS** | | **117 SUBURBAN RD** | **BRICK** | **NJ** | **8724** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22193 | PASQUALE, TERRY A | AND SHIRLEY A PASQUALE JTWROS | 3946 GLENDENNING | DOWNERS GROVE | IL | 60515-2229 |
| 22194 | PASQUALE, TERRY A | SHIRLEY A PASQUALE JTWROS | 3946 GLENDENNING | DOWNERS GROVE | IL | 60515 |
| 22195 | PASTIER, JOHN | JOHN PASTIER | 241 S 12TH ST | SAN JOSE | CA | 95112 |
| 22196 | PASTOR, VINECE | | 11813 WOOD THRUSH LANE | POTOMAC | MD | 20854-1456 |
| **22197** | **PAT S PHELPS 1935 TR. FBO CL PHELPS** | | | | | |
| **22198** | **PAT S PHELPS 1935 TR. FBO NP GORNY** | | | | | |
| **22199** | **PAT S PHELPS 1935 TR. FBO RS PHELPS** | | | | | |
| 22200 | PAT. R. MCWILLIAMS TTEE | MCWILLIAMS MARITAL A B TRUST | 502 S. EDISON | ELGIN | IL | 60123-7219 |
| 22201 | PATALON III, WILLIAM | | 1903 ANGLESIDE ROAD | FALLSTON | MD | 21047 |
| 22202 | PATE, M PATRICIA | | 631 FARNHAM DRIVE | RICHMOND | VA | 23236 |
| **22203** | **PATEL, AMIT J** | | **78 NEW ENGLAND AVENUE UNIT 37** | **SUMMIT** | **NJ** | **7901** |
| 22204 | PATEL, AMRUT | AMRUT PATEL | 105 MELCON LANE | LONDON | KY | 40741 |
| 22205 | PATEL, ANILBHAI S | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 104 NE 62ND ST | SEATTLE | WA | 98115 |
| 22206 | PATEL, ASHOK D | SANDHYA A PATEL TTEE U/A D 01/16/03 FBO PATEL LIVING TRUST | 831 CRYSTAL WATER LANE | WALNUT | CA | 91789-1465 |
| 22207 | PATEL, ATUL | AND BEENA PATEL JTWROS | 900 OLYMPIC DR. | PFLUGERVILLE | TX | 78660-4777 |
| 22208 | PATEL, BALVANTBHAI M | AND SUMITRABEN B PATEL JTWROS | 15420 N 7TH ST | PHOENIX | AZ | 85022 |
| 22209 | PATEL, BALVANTBHAI M | SUMITRABEN B PATEL JTWROS | 15420 N 7TH ST | PHOENIX | AZ | 85022 |
| 22210 | PATEL, KIM M | FMT CO CUST IRA ROLLOVER | 471 W FALKIRK PL | PALATINE | IL | 60074 |
| 22211 | PATEL, MADHU | AND MINAL PATEL JTWROS | 2276 CARROLWOOD LANE | CORDOVA | TN | 38016-2543 |
| 22212 | PATEL, MEENA | MEENA PATEL | 2374 WALNUT GROVE LN | LEXINGTON | KY | 40509-9755 |
| 22213 | PATEL, MOHAN M | BHARTI M PATEL JT TEN | 406 JAMESBOROUGH DRIVE | PITTSBURGH | PA | 15238 |
| 22214 | PATEL, NAIMISH N | NEHA N PATEL JT TEN | 43016 EMERSON WAY | NOVI | MI | 48377 |
| 22215 | PATEL, NEHA N | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 43016 EMERSON WAY | NOVI | MI | 48377 |
| 22216 | PATEL, RAJESH J | ANN V PATEL JT | 3006 BROOKSIDE LANE | ROCKFORD | IL | 61114 |
| 22217 | PATERAKIS, DIANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3000 S OCEAN BLVD APT 806 | BOCA RATON | FL | 33432 |
| 22218 | PATERNITE, RPM003 PHILIP JAMES | DEFINED BENEFIT PLAN TRUST DTD 01/01/2003 | 1603 JAMES AVE | REDWOOD CITY | CA | 94062 |
| **22219** | **PATHAN, AMANULLAH** | | **340 WEST WATERS EDGE DRIVE** | **BELLEVILLE** | **IL** | **62221-7852** |
| 22220 | PATHE, PETER | PARAMETRIC S&P 500 MGD ACCT | 1801 10TH ST W | KIRKLAND | WA | 98033-4840 |
| 22221 | PATHOLOGISTS, GREAT LAKES | DR JORGE PELLEGRINI TTEE GREAT LAKES PATHOLOGISTS SAM: NORTHERN TRUST VALUE | 3275 MONTILLA CT | BROOKFIELD | WI | 53005 |
| 22222 | PATIDAR, MALINI | FMT CO CUST IRA ROLLOVER | 13039 SANDOWN WAY | SAN DIEGO | CA | 92130 |
| 22223 | PATIL, UDAY | | 401 FAIRHAVEN DR. | HURST | TX | 76054 |
| **22224** | **PATIL, UDAY** | | **401 FAIRHAVEN DR.** | **HURST** | **TX** | **76054** |
| 22225 | PATINELLA, JOHN F | | 10 STEWART GLEN CT | PHOENIX | MD | 21131 |
| 22226 | PATINELLA, JOHN F | JOHN F PATINELLA | 10 STEWARDS GLEN CT | PHOENIX | MD | 21131-1202 |
| 22227 | PATON, DAVID K | SONDRA K PATONJT TEN/WROS | 2471 CANTON CT | MENDOTA HTS | MN | 55120-1735 |
| 22228 | PATRICE L BREELAND TRUST | PATRICE L BREELAND TTEE PATRICE L BREELAND TRUST U/A DATED 2/16/2000 | 6811 SENTINEL ROAD | ROCKFORD | IL | 61107 |
| 22229 | PATRICIA A GARLAND TOD | WILLIAM GARLAND SUB TO STA RULES | 8040 N GREENBAY RD | RIVER HILLS | WI | 53217 |
| 22230 | PATRICIA A KIRSCH REVOCABLE | TRUST U/A/D JUNE 15 2004 PATRICIA A KIRSCH TTEE | 1220 WACONIA PARKWAY N | WACONIA | MN | 55387 |
| 22231 | PATRICIA A KRAFT TTEE | ROBERT & PATRICIA KRAFT NON-MARTIAL TRUST DTD 1-6-97 FS-BRA-3 | 1567 KEESLING AVENUE | SAN JOSE | CA | 95125-4460 |
| 22232 | PATRICIA A MRAZEK TRUST | PATRICIA A MRAZEK TTEE U/A/D 04/24/96 | 330 W DIVERSEY APT 1607 | CHICAGO | IL | 60657 |
| 22233 | PATRICIA A MRAZEK TTEE | FBO PATRICIA A MRAZEK TRUST U/A/D 04/24/96 | 330 W DIVERSEY APT 1607 | CHICAGO | IL | 60657-6206 |
| 22234 | PATRICIA A SLAGLEY TTEE | U/A DTD 05/28/1998 BY PATRICIA A SLAGLEY TRUST | 6545 MAIN ST | DOWNERS GROVE | IL | 60516 |
| 22235 | PATRICIA C BROWNER REV TR | PATRICIA C BROWNER TTEE PATRICIA C BROWNER REV TR U/A DTD 9/21/1999 | 5900 TIMLE LANE | COLUMBIA | SC | 29206 |
| 22236 | PATRICIA D RASCHER REV TRUST | ATTN: PATRICIA D & PAUL C RASCHER | 534 MAJESTIC OAKS CT | EAGAN | MN | 55123 |
| 22237 | PATRICIA DERRYBERY TTEE | U/A DTD 02/28/1995 J DENNIS DERRYBERRY TRUST | 910 MACEWEN DR | OSPREY | FL | 34229 |
| 22238 | PATRICIA E REDMOND IRREV TR | PATRICIA/CHARLES REDMOND TTEES ELIZABETH REDMOND TTEE PATRICIA E REDMOND IRREV TR U/A 12/19/94 | 2198 FAIRHURST DR | LA CANADA | CA | 91011 |
| 22239 | PATRICIA FULTON EEK REV TR | NATHANIEL SISSON EEK TTEE PATRICIA FULTON EEK REV TR U/A DTD 09/25/1987 | 800 W IMHOFF ROAD | NORMAN | OK | 73072 |
| 22240 | PATRICIA GLYNN LIVING TRUST | ATTN: PATRICIA J GLYNN | 50 MOULTON ST | SAN FRANCISCO | CA | 94123-3521 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22241 | PATRICIA H SACKETT REVOCABLE | PATRICIA & PAUL R SACKETT TTEE PATRICIA H SACKETT REVOCABLE TRUST U/A DTD 05/02/2007 | 2200 HUMBOLDT AVENUE SOUTH | MINNEAPOLIS | MN | 55405 |
| 22242 | PATRICIA H. GOUDREAU IRA | HILLARD LYONS CUST FOR | W1634 GROS CAP ROAD | SAINT IGNACE | MI | 49781-9813 |
| 22243 | PATRICIA H. GOUDREAU IRA | HILLIARD LYONS CUST FOR | W1634 GROS CAP ROAD | SAINT IGNACE | MI | 49781-9813 |
| 22244 | PATRICIA J FENDLEY TTEE | U/A DTD 11/27/1995 BY JOHN P FENDLEY TRUST | 8008 W STRONG ST | NORRIDGE | IL | 60706 |
| 22245 | PATRICIA L. PIERCE, TTEE | O.C. SMITH & P.L. PIERCE JOINT REV LIVING TRUST DTD 7/18/2005 | P.O. BOX 11 | MENASHA | WI | 54952-0011 |
| 22246 | PATRICIA M DRAKE TRUST | PATRICIA M DRAKE TTEE | 2156 ROBINSON RDAPT 1 | JACKSON | MI | 49203-8617 |
| **22247** | **PATRICIA M DRAKE TTEE** | **PATRICIA M DRAKE TRUST APT 1 33434** | **2156 ROBINSON RD** | **JACKSON** | **MI** | **49203-8617** |
| 22248 | PATRICIA M DUNLAP TRUST | PATRICIA M DUNLAP TTEE PATRICIA M DUNLAP TRUST U/A DTD 8/31/00 | 15198 MAJORCA BAY DR APT 1 | NAPLES | FL | 34110 |
| **22249** | **PATRICIA M DUNLAP TTEE** | **PATRICIA M DUNLAP TRUST U/A DTD 8/31/00** | **15198 MAJORCA BAY DR #1** | **NAPLES** | **FL** | **34110-8005** |
| 22250 | PATRICIA M HEINE DECLN OF TRST | PATRICIA M HEINE TTEE PATRICIA M HEINE DECLN OF TRST DTD 11/20/04 | 409 INVERNESS DR | GURNEE | IL | 60031 |
| 22251 | PATRICIA M PORTER PFT SHARING | PATRICIA M PORTER TTEE PATRICIA M PORTER PFT SHARING PLAN UA 1/1/81 | 3045 STONER AVENUE | LOS ANGELES | CA | 90066 |
| 22252 | PATRICIA M PORTER TTEE | PATRICIA M PORTER PFT SHARING PLAN UA 1/1/81 | 3045 STONER AVENUE | LOS ANGELES | CA | 90066-1107 |
| 22253 | PATRICIA M. AMMON TTEE | AMMON REVOCABLE LIVING TRUST DTD 09-08-1992 FBO PATRICIA M. AMMON | 301 W. MCLELLAN BLVD | PHOENIX | AZ | 85013-1130 |
| 22254 | PATRICIA N BAUMANN TTEE | U/A 4/6/84 HARRY T BAUMANN FAMILY TRUST | 1100 N. CASS ST. APT. 705 | MILWAUKEE | WI | 53202-3385 |
| 22255 | PATRICIA OPPENHEIM TTEE | FBO PATRICIA A. OPPENHEIM REVOCABLE TR U/A/D 04-07-2006 | 162 EMERSON AVENUE | NOVATO | CA | 94949-6166 |
| 22256 | PATRICIA R DEVIVO REVOCABLE FA | PATRICIA R. DEVIVO TTEE PATRICIA R DEVIVO REVOCABLE FA U/A DTD 06/27/2007 | 438 EDGEWOOD RD | KENSINGTON | CT | 06037 |
| **22257** | **PATRICIA R YENAWINE TTEE** | **UNDER YENAWINE TRUST 34051** | **PO BOX 158** | **BOLINAS** | **CA** | **94924-0158** |
| 22258 | PATRICIA RODENBURG TRUST | PATRICIA H RODENBURG TTEES U/A DTD 4/14/00 FOR THE PATRICIA RODENBURG TRUST | 18288 ADA DRIVE | LANSING | IL | 60438 |
| 22259 | PATRICIA ROSS & | JANE ROSS TTEES 3RD AMENDED & RESTATED DOUGLAS T ROSS TR DTD 1/14/97 | 1010 WALTHAM ST. #H598 | LEXINGTON | MA | 02421-8044 |
| 22260 | PATRICIA S BLAKE TTEE | U/A DTD 06/06/2000 BY PATRICIA S BLAKE TRUST | 1112 N RICHMAN KNLS | FULLERTON | CA | 92835 |
| 22261 | PATRICIA W SCHMIDT TTEE | U/W ALEXANDER M SCHMIDT DECD | 5 OAK BROOK CLUB DR # S103 | OAK BROOK | IL | 60523 |
| 22262 | PATRICIA W SHAW DCSD TTEE | U/A DTD 08/07/2003 PATRICIA W SHAW | 10 CYPRESS HOLW | BLUFFTON | SC | 29909-5071 |
| 22263 | PATRICIA WATSON LOCK TRUSTEE | UAD 11/2/88 PATRICIA WATSON LOCK TRUST | 5660 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85253 |
| 22264 | PATRICIA, WILLIAM CHIN & | CHIN TTEES FBO WILLIAM CHIN PATRICIA CHIN TRUST U/A/D 07/01/91 | 724 CREST VISTA DRIVE | MONTEREY PARK | CA | 91754-3748 |
| **22265** | **PATRICK DAVID WILMOT ROLLOV** | **SCOTTRADE INC CUST FBO PATRICK DAVID WILMOT ROLLOVER IRA** | **1819 HANOVER DR** | **RICHARDSON** | **TX** | **75081-3135** |
| 22266 | PATRICK G WARDEN & | DIANE W WARDEN JT-TEN | 5119 BRIAR GROVE LANE | DALLAS | TX | 75287 |
| **22267** | **PATRICK J AGNEW TTEE** | **PATRICK J AGNEW TRUST U/A DTD 04/29/1994** | **1614 W NELSON** | **CHICAGO** | **IL** | **60657-3027** |
| 22268 | PATRICK J CAVANAUGH /RO | STIFEL NICOLAUS CUSTODIAN FOR PATRICK J CAVANAUGH IRA/RO | 9820 S PULASKI RD APT 110 | OAK LAWN | IL | 60453 |
| 22269 | PATRICK J PETRONE FAM REV TRUS | PATRICK & IRENE PETRONE TTEES U/A DTD 06/25/98 DMA ACCT | 27 HAROLD PL | CLIFTON | NJ | 07013 |
| **22270** | **PATRICK ROSSIELLO & SUSAN ROSSIELLO JTWROS** | | **3421 RIVER FALLS DRIVE** | **NORTHBROOK** | **IL** | **60062-5043** |
| **22271** | **PATRICK X COLLINGS ROLLOVER** | **SCOTTRADE INC CUST FBO PATRICK X COLLINGS ROLLOVER IRA** | **28 EMLYN LN** | **MECHANICSBURG** | **PA** | **17055-8019** |
| 22272 | PATRIS, RONALD G | | 175 EAST DELAWARE PLACE APT 4701 | CHICAGO | IL | 60611 |
| 22273 | PATT, MICHAEL A. | A G EDWARDS & SONS C/F IRA | 359 WEST OAK GLENN DRIVE | BARTLETT | IL | 60103 |
| 22274 | PATTERSON, MARIKO K | | 3942 PLYMOUTH CIRCLE | MADISON | WI | 53705 |
| 22275 | PATTERSON, MATTHEW F | CGM IRA CUSTODIAN | 1044 N EAST AVE | OAK PARK | IL | 60302-1332 |
| 22276 | PATTERSON, MATTHEW F | CITIBANK NA A/T/F: MR MATTHEW F PATTERSON IRA | 1044 N. EAST AVE | OAK PARK | IL | 60302 |
| 22277 | PATTERSON, MICHAEL | CGM IRA CUSTODIAN | 419 PARKER PLACE | JEFFERSONVILLE | IN | 47130-8692 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22278 | PATTERSON, NICHOLAS R | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST MGD | 2527 FAIR OAK ST | PEARLAND | TX | 77584-3258 |
| **22279** | **PATTERSON, RICHARD M** | **BRANDES LCV** | **14300 COOPER RD** | **PHOENIX** | **MD** | **21131-1310** |
| 22280 | PATTERSON, ROBERT G | USAA FED SVGS BNK C/F SDIRA R/O | 3951 PALOS VERDES DR S | RANCHO PALOS | CA | 90275 |
| 22281 | PATTERSON, ROBERT G. | USAA FEDERAL SAVINGS BANK C/F | 3951 PALOS VERDES DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| 22282 | PATTERSON, TENBROECK S | DAVID N PATTERSON JTWROS | 90 BAILEY ROAD | WATERTOWN | MA | 02472-4927 |
| 22283 | PATTERSON, WAYNE AND | MILDRED J. PATTERSON TENANTS IN COMMON | 7478 FALLS OF ROUGH ROAD | CANEYVILLE | KY | 42721-9301 |
| 22284 | PATTESON, KATHRYN S | CGM IRA CUSTODIAN | 118 CLEAR OAK | UNIVERSAL CITY | TX | 78148-3702 |
| 22285 | PATTISON, CHRISTOPHER | | 65 EVERGREEN LANE | BERKELEY | CA | 94705 |
| 22286 | PATTISON, DOUGLAS J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 842 CLARENDON LN | AURORA | IL | 60504 |
| **22287** | **PATTON, KATHLEEN M** | **MANAGED ACCT - SAGE** | **17182 GULF PINE CIRCLE** | **WELLINGTON** | **FL** | **33414-6353** |
| 22288 | PATURICK, ROBERTA | | 11119 SPLIT RAIL LANE | FAIRFAX STA | VA | 22039 |
| 22289 | PATZWALD, DAVID E | FCC AC CUSTODIAN IRA | 23349 39TH AVE W | BRIER | WA | 98036 |
| 22290 | PAUL | AND DIANE ANDERSON JTWROS BRANDES ALL CAP VALUE | 607 BEARDSLEY LANE | AUSTIN | TX | 78746-4924 |
| 22291 | PAUL (CHIP) L LION III | MARY CUNNEEN LION TTEE C & M FAMILY TRUST | 119 LOCKHART LANE | LOS ALTOS | CA | 94022-2176 |
| 22292 | PAUL A MARING TRUST | PAUL A MARING TTEE U/A DTD 07-01-94 PAUL A MARING TRUST | 23 S SPRING ST | ELGIN | IL | 60120 |
| 22293 | PAUL B HOLM JR REV UD AGY TESE | MR PAUL B HOLM JR | 2551 GRANT RD | CALISTOGA | CA | 94515-1005 |
| 22294 | PAUL C CAMARATA TTEE | U/A DTD 11/23/1998 CAMARATA FAMILY TRUST | 3515 BERRY DR | STUDIO CITY | CA | 91604 |
| 22295 | PAUL DWORK & | JOANN R. DWORK TTEE PAUL & JOANN R. DWORK TRUST II U/A/D 06/16/89 | 1127 GARRIDO DRIVE | CAMARILLO | CA | 93010-1029 |
| 22296 | PAUL E BARTSCHI II TTEE UAD | 05/26/2000 G.R.TR-BARTSCHI IRR INS. TR.RANDOLPH TRUST PLEDGED TO ML LENDER | 2297 WOODCREEK RD | CAMARILLO | CA | 93012 |
| 22297 | PAUL E FRACOLLI, DDS PS 401K | PLAN UAD 03/30/03 ORIG EST 01/01/93 PAUL E FRACOLLI DDS & KRISTI B FRACOLLI TTEE BRANDES | 39572 STEVENSON PLACE STE. #23 | FREMONT | CA | 94539-3113 |
| 22298 | PAUL F HILLS TTEE | U/A DTD 03/02/2000 BY PAUL HILLS | 600 HART RD STE 220 | BARRINGTON | IL | 60010-2658 |
| 22299 | PAUL F LOMBARDI CHARITABLE TST | GERALD R BENJAMIN TTEE U/A 03/28/01 RENAISSANCE ENTERPRISES LLC | 6100 WEST 96TH ST SUITE 100 | INDIANAPOLIS | IN | 46278 |
| 22300 | PAUL F OSICKA TTEE | MARGIE L OSICKA TTEE U/A DTD 10/18/1999 BY PAUL F OSICKA | 5620 N FRANCISCO AVE | CHICAGO | IL | 60659 |
| **22301** | **PAUL G GIROLAMO & NANETTE M GIROLAMO JTWROS** | | **23 WOOLSEY STREET** | **HUNTINGTON** | **NY** | **11743-2640** |
| 22302 | PAUL GERINGER TRUST | UAD 03/21/06 PAUL EDWARD GERINGER TTEE | 311 S WACKER DRIVE SUITE 6500 | CHICAGO | IL | 60606 |
| 22303 | PAUL H DEAN MARITAL TRUST A | SHIRLEY H DEAN & STACY DEAN YOCHUM TTEES | 6200 OREGON AVE NW #404 | WASHINGTON | DC | 20015 |
| 22304 | PAUL H DEAN RESIDUARY TRUST B | SHIRLEY H DEAN AND STACY DEAN YOCHUM CO-TTEES U/A DTD 12/07/89 | 6200 OREGON AVE NW #404 | WASHINGTON | DC | 20015 |
| **22305** | **PAUL H KOCAY TTEE** | **KERR CTY OBGYN ASSOC PA PSP DTD 01/01/1999 FBO PAUL H KOCAY** | **1222 VIRGINIA DR** | **KERRVILLE** | **TX** | **78028-4020** |
| **22306** | **PAUL ISABEL TR U/WILL** | | **1 BOSTON PLACE 024-0107** | **BOSTON** | **MA** | **02108** |
| 22307 | PAUL J SCHNEPF SELF EMPLOYED | PAUL J SCHNEPF TTEE PAUL J SCHNEPF SELF EMPLOYED RET PL U/A 1/1/94 | 20858 N MEADOW CT | BARRINGTON | IL | 60010 |
| **22308** | **PAUL K FRAUTSCHI CUSTODY** | **PAUL FRAUTSCHI** | **312 LAKEWOOD BLVD** | **MADISON** | **WI** | **53704** |
| **22309** | **PAUL L FIRGENS ROTH IRA** | **SCOTTRADE INC CUST FBO PAUL L FIRGENS ROTH IRA** | **1260 DEMING WAY APT 101** | **MADISON** | **WI** | **53717-1990** |
| 22310 | PAUL L LAMBERT FAMILY TRST | GARY G MARKHAM TTEE UW PAUL L LAMBERT | 104 50TH STREET SE | CHARLESTON | WV | 25304 |
| 22311 | PAUL L. EPNER TRUST | PAUL L. EPNER TTEE PAUL L. EPNER TRUST JANET E. GANS EPNER TTEE JANET E. GANS EPNER TRUST | 1501 HINMAN AVE APT 7B | EVANSTON | IL | 60201 |
| 22312 | PAUL L. EPNER TTEE | PAUL L. EPNER TRUST JANET E. GANS EPNER TTEE JANET E. GANS EPNER TRUST | 1501 HINMAN AVE APT 7B | EVANSTON | IL | 60201-4675 |
| 22313 | PAUL M LYNCH TTEE | FBO CAROLE ADDLESTONE IRREVOCA U/A/D 09-14-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401-3532 |
| 22314 | PAUL M LYNCH TTEE | FBO SUSAN LEVKOFF IRREVOCABLE U/A/D 09-20-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401-3532 |
| 22315 | PAUL M MAHONEY TTEE | U/W/O PAUL P MAHONEY DTD 12/28/1978 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711-4739 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22316 | PAUL M PRICE AND CHRISTINE M ROSELL | | 8 TWIN TURNS LANE | CHADDS FORD | PA | 19317 |
| 22317 | PAUL MCWILLIAMS RESIDUAL TRUST | UA 10 8 93 PAUL R MCWILLIAMS OR CONSTANCE BHASIN | 2633 WOODSTONE | POPLAR BLUFF | MO | 63901 |
| 22318 | PAUL R HINZMANN TRUST | PAUL R HINZMANN TTEE U/A DTD 9/22/92 | 1150 ROBERTS STREET | HANCOCK | MI | 49930 |
| 22319 | PAUL R LEDERER TTEE | U/A DTD 05/15/1996 PLEDGED TO ML LENDER BY PAUL R LEDERER | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 22320 | PAUL R. ALTER IRA ROLLOVER | CGM IRA CUSTODIAN | 1111 PARK AVE. | NEW YORK | NY | 10128-1234 |
| 22321 | PAUL S HENDERSON TTEE | U/A DTD 07/25/2003 PAUL S. HENDERSON FAMILY TRUST | 55 GARDEN RD | SCARSDALE | NY | 10583 |
| 22322 | PAUL S LAWLER TRUST | J PETER LAWLER MARGARET LAWLER CO-TTEES UA DTD 03/13/84 | 29 OCEAN DR | JUPITER | FL | 33469 |
| 22323 | PAUL SCHULMAN TTEE | FBO SCHULMAN U/A/D 12-19-2005 | 2997 KENSINGTON TRACE | TARPON SPRINGS | FL | 34688-8457 |
| 22324 | PAUL SPRAGUE KINGSBURY TRUST M | PAUL S KINGSBURY TTEE PAUL SPRAGUE KINGSBURY TRUST M U/A DTD 05/02/2005 | 6654 GUNPARK DR STE 102 | BOULDER | CO | 80301 |
| 22325 | PAUL W MACLEITH & LINDA L YANG | P MACLEITH & L YANG TTEE PAUL W MACLEITH & LINDA L YANG U/A DTD 07/31/1997 | 2731 ALLMAN PL | COVINA | CA | 91724 |
| 22326 | PAUL, KENNETH | CGM IRA ROLLOVER CUSTODIAN | 531 MAIN STREET APT 801 | ROOSEVELT ISLAND | NY | 10044 |
| 22327 | PAUL, PETER | CGM IRA CUSTODIAN | 26 SHADOW CREEK CIRCLE | PALOS HEIGHTS | IL | 60463 |
| 22328 | PAUL, PETER | CGM IRA CUSTODIAN | 26291 SIENA DR. | BONITA SPRINGS | FL | 34134-1618 |
| 22329 | PAUL, ROBERT | FS - BRANDES US VALUE EQUITY | 53 PAYNE ST. | HAMILTON | NY | 13346 |
| 22330 | PAUL, THOMAS A | ELLEN PAUL TRUSTEES THOMAS & ELLEN PAUL FAMILY TR U/A/D 06-21-2001 | 151 MELIUS ROAD | WARREN | CT | 06754-1504 |
| 22331 | PAUL/MARTHA GERBER REV TRUST | UAD DATED 11/02/2004 PAUL E GERBER & MARTHA J GERBER TTEES | 8000 LUTZ AVE NW | MASSILLON | OH | 44646 |
| **22332** | **PAUL/MARTHA GERBER REV TRUST UAD DATED 11/02/2004** | **PAUL E GERBER & MARTHA J GERBER TTEES** | **8000 LUTZ AVE NW** | **MASSILLON** | **OH** | **44646-9346** |
| 22333 | PAULA SOLON C/F | RUSSELL H SOLON UGMA/NY | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 22334 | PAULERSON | DIANE ANDERSON JTWROS BRANDES ALL CAP VALUE | 607 BEARDSLEY LANE | AUSTIN | TX | 78746 |
| **22335** | **PAULETTE A BAUDLER & THOMAS R BAUDLER JTWROS** | | **12220 SPRING LAKE DR** | **HOMER GLEN** | **IL** | **60491** |
| 22336 | PAULETTE A SUMMERFORD TTEE | FBO PAULETTE SUMMERFORD FAM TR U/A/D 02-15-2006 MANAGED - ALLIANCE BERNSTEIN | 5323 61ST AVE SOUTH | ST PETERSBURG | FL | 33715-2413 |
| 22337 | PAULEY FAMILY TRUST | KIMBERLY PAULEY TTEE PAULEY FAMILY TRUST U/A DTD 05/01/2007 | 1199 5TH ST E | SONOMA | CA | 95476 |
| **22338** | **PAULEY, STEPHEN AND MARYLYN** | **PAULEY LIVING TRUST U/A DTD 09/23/1988** | **P.O. BOX 3759** | **KETCHUM** | **ID** | **83340-3759** |
| 22339 | PAULINE C LICHT LIVING TRUST | PAULINE C LICHT TTEE PAULINE C LICHT LIVING TRUST U/A DTD 5/23/94 | 1302 OAK PARK AVE | BERWYN | IL | 60402 |
| 22340 | PAULINE F. KRULL, TTEE | CORNELIA K. HUTT TTEE EARL H. HUTT TTEE THE PAULINE F. KRULL LIV TRUST | ONE LYMAN STREET APT. 343 | WESTBOROUGH | MA | 01581-1478 |
| 22341 | PAULINE MIAMIS REV TRUST | PAULINE MIAMIS TTEE U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826 |
| 22342 | PAULINE MIAMIS TTEE | FBO PAULINE MIAMIS REV TRUST U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826-4345 |
| 22343 | PAULINE S HEFTER TRUST | PAULINE S HEFTER TTEE U/A DTD 01/16/95 | 2134 31ST AVE WATCH HILL WOODS | ROCK ISLAND | IL | 61201 |
| 22344 | PAULINE S. LIEBER TTEE | FBO PAULINE S LIEBER FAMILY TRUST U/A/D 10/2/08 | 76532 SWEET PEA WAY | PALM DESERT | CA | 92211-5043 |
| 22345 | PAULL, MARIANNE | BRANDES US VALUE EQUITY | 12620 10TH AVE NE | SEATTLE | WA | 98125-3941 |
| 22346 | PAULSEY, BEVERLY R | MARK A PAULSEY JTWROS | 116 N WILLARD CT | CHICAGO | IL | 60607 |
| 22347 | PAULSON FAMILY TRUST | UA 8 8 1995 DONAL L PAULSON TR | 714 WOODLAWN DRIVE | MADISON | WI | 53716 |
| 22348 | PAULSON, JOHN D | JOHN D PAULSON | 13034 N SHAFER WAY | BOISE | ID | 83714-9457 |
| 22349 | PAULY, BRETT ROY | | 3368 KONZO CT | MOUNTAIN VIEW | CA | 94040 |
| 22350 | PAUSBACK, JOSEPH M | | 1331 SOUTH ASHLAND AVE | PARK RIDGE | IL | 60068 |
| 22351 | PAUSTIAN, JAMES W | | 32593 PINE RIDGE DR | WARREN | MI | 48093 |
| **22352** | **PAUSTIAN, JAMES W** | | **32593 PINE RIDGE DR** | **WARREN** | **MI** | **48093-1060** |
| **22353** | **PAVERS & ROAD BUILDERS PENSION FUND** | | **136-25 37TH AVE, 2ND FLOOR** | **FLUSHING** | **NY** | **11354** |
| **22354** | **PAVERS & ROAD BUILDERS WELFARE FUND** | | **136-25 37TH AVE, 2ND FLOOR** | **FLUSHING** | **NY** | **11354** |
| 22355 | PAVEY, CHARLES | CGM IRA CUSTODIAN/PM | 7719 SHADOW BOX COURT | ORLANDO | FL | 32819-4930 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22356 | PAVLIK, JAMES R | IRA | PO BOX 2116 | LAKESIDE | CA | 92040-0923 |
| 22357 | PAVOLKO, JOHN D | JOHN D PAVOLKO | 10115 RT 98 | EDINBORO | PA | 16412-3615 |
| 22358 | PAWEL, MIRIAM A | | 1091 LINDA GLEN DR | PASADENA | CA | 91105 |
| 22359 | PAWLIKOWSKI, ANNETTE M | CGM IRA CUSTODIAN | 5624 S MENARD AVE | CHICAGO | IL | 60638-3730 |
| 22360 | PAWLOWSKI, JAMES C | JAMES C PAWLOWSKI | 971 CALLADO ST | CAMARILLO | CA | 93010-1005 |
| 22361 | PAWLOWSKI, KARIANNE I | | 100 EAST AVENUE | PARK RIDGE | IL | 60068 |
| 22362 | PAYANT, KENNETH | JUTTA PAYANT JT TEN/WROS | 3207 ROWAN LANE | TAMPA | FL | 33618-3015 |
| 22363 | PAYNE FAMILY TRUST | L ROBERT PAYNE TTEE PAYNE FAMILY TRUST U/A DTD 10/29/1974 | 1011 CAMINO DEL RIO S STE 210 | SAN DIEGO | CA | 92108 |
| 22364 | PAYNE, ASNT- RICHARD A. | | 3175 CASTLE CANYON AVENUE | HENDERSON | NV | 89052 |
| 22365 | PAYNE, DAVID L | | 2427 SOUTH ST. PAUL STREET | DENVER | CO | 80210 |
| 22366 | PAYNE, JOHN R | JOHN R PAYNE | 115 SOUTH SIXTH AVENUE | LA GRANGE | IL | 60525-2433 |
| 22367 | PAYNE, LAURA | TOD NAME ONFILE | 2416 SHASTA DR | LISLE | IL | 60532 |
| 22368 | PAYNE, LAURA K | | 3911 ROUTE C | JEFFERSON CITY | MO | 65109 |
| 22369 | PAYNE, MARION WALKER | CHOICE ACCOUNT EQUITY INVESTMENT CORP. | 12240 SLAYTON ROAD | DUNCANVILLE | AL | 35456 |
| 22370 | PAYNE, MR VIOLET | AND MRS LESLIE PAYNE JTWROS | 167 BROOKLYN AVE | HUNTINGTON | NY | 11743 |
| 22371 | PAYNE, VIOLET | | 167 BROOKLYN AVE | HUNTINGTON | NY | 11743 |
| 22372 | PAYSON, MELINDA B. | | 453 BEECH HILL ROAD | HOPKINTON | NH | 03229 |
| 22373 | PBGC MASTER | (PENSION BENEFIT GUARANTY CORP) | TONY CLARK 1200 K STREET N.W. | WASHINGTON | DC | 20005 |
| 22374 | PC EMPLOYEES PENSION TRUST | | 30737 W SEVEN MILE RD | LIVONIA | MI | 48152 |
| 22375 | PCRG | TMS/ITS SETT A/C FOR 05602645 | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 22376 | PCRG | TMS/ITS SETT A/C FOR 05602646 | 2712 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808-1646 |
| 22377 | PEACHEY INVESTMENTS | | PO BOX 2508 | AUGUSTA | ME | 04338 |
| 22378 | PEAK, ENSIGN | | 50 EAST NORTH TEMPLE ST | SALT LAKE | UT | 84150 |
| 22379 | PEAK6 INVESTMENTS, L.P. | | 141 W. JACKSON BLVD. SUITE 500 | CHICAGO | IL | 60604 |
| 22380 | PEAK6 PERFORMANCE MANAGEMENT LLC | | 141 W. JACKSON BLVD. SUITE 500 | CHICAGO | IL | 60604 |
| 22381 | PEAKE-MUSHALL, DIANNE | CGM IRA CUSTODIAN **BRANDES--US EQUITY** | 4826 EAST LAKEVIEW ST | CRANDON | WI | 54520-9024 |
| 22382 | PEAPACK GLADSTONE BANK | | 190 MAIN STREET | GLADSTONE | NJ | 07934 |
| 22383 | PEAPACK GLADSTONE FINANCIAL CORPORATION | | 158 ROUTE 206 NORTH | GLADSTONE | NJ | 07934 |
| 22384 | PEARCE, HOWARD W | | 1333 TENAYA DR | SAN JOSE | CA | 95125 |
| 22385 | PEARCE, LINDA E | LINDA E PEARCE | 5636 S COLOROW DR | MORRISON | CO | 80465 |
| 22386 | PEARL, LENORA | CGM IRA CUSTODIAN BRANDES MANAGED ACCOUNT | 10903 NE 39TH PLACE | BELLEVUE | WA | 98004-7620 |
| 22387 | PEARLMAN, SHERYL | IRA E*TRADE CUSTODIAN | 3 SLOANS CURVE DRIVE | PALM BEACH | FL | 33480 |
| 22388 | PEARSALL, RADLEY D | | 500 SKOKIE BLVD #525 | NORTHBROOK | IL | 60062 |
| 22389 | PEARSALL, WARREN R | A G EDWARDS & SONS C/F IRA | 2138 PRINCESS ANNE CT | BOWIE | MD | 20716 |
| 22390 | PEARSON & CRASS PA | MONEY PURCHASE PLAN WILLIAM R PEARSON & HAROLD CRASS TTEE UAD 1-18-88 | 59 N BROAD STREET | WOODBURY | NJ | 08096-4666 |
| 22391 | PEARSON & CRASS PA | MONEY PURCHASE PLAN WILLIAM R PEARSON & HAROLD CRASS TTEE UAD 1-18-88 | 59 N BROAD STREET | WOODBURY | NJ | 08096 |
| 22392 | PEARSON, DEBRA P | | 115 HAMPTON STREET | CARY | IL | 60013-3337 |
| 22393 | PEARSON, JACQUELINE | (ACCT #1 OF 2) | 1806 COUNTRY CLUB DR | CHERRY HILL | NJ | 08003 |
| 22394 | PEARSON, KARL D | KARL D PEARSON | 7840 WINDSPOINT RD | ROSCOE | IL | 61073-8406 |
| 22395 | PEARSON, PAMELA | ESO ACCOUNT | 1813 WESTLAKE AVE N | SEATTLE | WA | 98109 |
| 22396 | PEARSON, PAUL A | PAUL A PEARSON | W904 SINNIGER LN | STODDARD | WI | 54658-9037 |
| 22397 | PEASE, GARY | GARY PEASE | 19560 SHELYN DR | ROWLAND HEIGHTS | CA | 91748-3244 |
| 22398 | PEASE, LAURENCE CHARLES | LAURENCE CHARLES PEASE | 34720 CAMINO CAPISTRANO | CAPO BEACH | CA | 92624-1721 |
| 22399 | PEASE, LYNN M | | 26791 CALLE REAL | CAPISTRANO BEACH | CA | 92624 |
| 22400 | PEASLEE, BRIAN D | | 150 SCHILLER APT 304 | ELMHURST | IL | 60126 |
| 22401 | PECARO, DANIEL D | OFELIA R PECARO TTEES PECARO FAMILY TRUST DTD 04-12-02 | 19196 REDFORD LANE | HUNTINGTON BEACH | CA | 92648 |
| 22402 | PECARO, SUSAN | SUSAN PECARO | 1344 LANCIA DRIVE | MCLEAN | VA | 22102-2204 |
| 22403 | PECARO, TIMOTHY S | SUSAN S PECARO | 1344 LANCIA DR | MC LEAN | VA | 22102 |
| 22404 | PECARO, TIMOTHY S | SUSAN S PECARO JTWROS | 1344 LANCIA DRIVE | MC LEAN | VA | 22102-2204 |
| 22405 | PECARO, TIMOTHY S | TIMOTHY PECARO | 1344 LANCIA DR | MC LEAN | VA | 22102-2204 |
| 22406 | PECHA, FRANK J | FRANK J PECHA | 21300 BRUSH LAKE DR | CRESTHILL | IL | 60403 |
| 22407 | PECHUKAS, PHILIP | | 17 ROUND HILL RD | GT BARRINGTON | MA | 01230 |
| 22408 | PECK, JAMES W | | 49 PHILLIPS RD | SUDBURY | MA | 01776 |
| 22409 | PECK, MR ROBERT C. | CGM IRA CUSTODIAN | 50 BROOKHAVEN COURT | SUNRISE BEACH | MO | 65079-5578 |
| 22410 | PECKHAM, GEORGE J | IMOGENE S PECKHAM TTEE U/A/D 07-14-2000 FBO THE 200 PECKHAM FAMILY TRUST | 1943 W 233RD STREET | TORRANCE | CA | 90501 |
| 22411 | PECKHAM, GEORGE J | IMOGENE S PECKHAM TTEES U/A/D 07-14-2000 FBO THE 2000 PECKHAM FAMILY TRUST | 1943 WEST 233RD STREET | TORRANCE | CA | 90501-5530 |
| 22412 | PECKHAM, GEORGINA | | 1926 W. 232ND STREET | TORRANCE | CA | 90501 |
| 22413 | PECKHAM, GREGORY H | AND TANA K PECKHAM JTWROS | 4009 WOODBINE AVENUE | CLEVELAND | OH | 44113-3251 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22414 | PECSOK, JOHN B | VFTC AS CUSTODIAN | 5951 MATTHEW DR | WHITEHOUSE | OH | 43571 |
| 22415 | PEDERSEN, DAVID E | CGM IRA ROLLOVER CUSTODIAN FS-BRANDES ALL CAP VALUE | 8309 GLENEAGLES WAY | NAPLES | FL | 34120-1658 |
| 22416 | PEDLOW JR, JOHN EDWARD | K PEDLOW & W PEDLOW TTEE U/W GLADYS HIPPLE PEDLOW | 1018 TUNBRIDGE LN | MECHANICSBURG | PA | 17050 |
| 22417 | PEDRO, PAUL A | PAUL A PEDRO | 1430 MOLEHU DRIVE | HONOLULU | HI | 96818-1915 |
| 22418 | PEECHER, MONTE L | FMT CO CUST IRA ROLLOVER | 6411 E MINERAL PL | CENTENNIAL | CO | 80112 |
| 22419 | PEEK, JOSEPH W | CGM IRA CUSTODIAN | 6102 MILL CHASE CT. | GREENSBORO | NC | 27455 |
| 22420 | PEEPER, RONALD MALCOLM | ANN MARLENE PEEPER TTEE U/A/D 05-15-2008 FBO PEEPER FAMILY TRUST | 2292 CHANTILLY TERRACE | OVIEDO | FL | 32765-8603 |
| 22421 | PEEPLES, KENNETH | BRANDES ACCOUNT | 4305 NEWINGTON HILLS WAY | CARY | NC | 27513 |
| 22422 | PEGGY KNAPP TTEE | U/A DTD 08/19/1977 PEGGY TRIGG MOSBY KNAPP | 3 KINGSTON MANOR DR | SAINT LOUIS | MO | 63124 |
| 22423 | PEGGY S WISE REVOCABLE TRUST | AGRMT UA 10 30 97 PEGGY S WISE TR | 1401 TOWER RD | WINNETKA | IL | 60093 |
| 22424 | PEGRAM, DR MARK | AND DR NORA KU JTWROS | 3594 ROCKERMAN ROAD #1 | COCONUT GROVE | FL | 33133-3233 |
| 22425 | PEGRAM, DR MARK | CGM SEP IRA CUSTODIAN | 30507 RHONE DRIVE | RANCHO PALOS | CA | 90275 |
| 22426 | PEGRAM, DR MARK | CGM SEP IRA CUSTODIAN | 3594 ROCKERMAN ROAD #1 | COCONUT GROVE | FL | 33133-3233 |
| 22427 | PEGRAM, DR MARK | DR NORA KU JTWROS | 30507 RHONE DRIVE | RANCHO PALOS | CA | 90275 |
| 22428 | PEGRAM, WAYNE SCOTT | | 1481 SAILBOAT CIRCLE | WELLINGTON | FL | 33414 |
| 22429 | PEH-PANG 1995 | (BRANDES US VALUE) TRUST U/A DTD 01/30/1995 DAVID K PANG TTEE ET AL | 3624 NICOLE AVE | PLEASANTON | CA | 94588 |
| 22430 | PEIRCE, JORIE M | DESIGNATED BENE PLAN/TOD | 11884 WINDING TRAILS DR | WILLOW SPRINGS | IL | 60480 |
| 22431 | PEKALA, GARY E | | 11387 CHAFFINCH CT | SAN DIEGO | CA | 92131 |
| 22432 | PEKALA, GARY E | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 11387 CHAFFINCH CT | SAN DIEGO | CA | 92131 |
| 22433 | PELINO, MARJORIE B. | C/O FIRST QUADRANT | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 22434 | PELLER, ROBERT J | ROBERT J PELLER | 8707 COPENHAGAN LN | CHARLOTTE | NC | 28216-9692 |
| 22435 | PELLETIER, ARTHUR | CGM IRA CUSTODIAN | 130 GROVE LANE | BARRINGTON | IL | 60010-4858 |
| 22436 | PELLEY, MARYJO C | MARYJO C PELLEY | 5529 W WILSON AVE | CHICAGO | IL | 60630-3521 |
| 22437 | PELSUE, RICHARD S | CARLA G PELSUE | 3355 JUNIPER CIR | LAKE ELSINORE | CA | 92530 |
| 22438 | PENACOOK PLACE | JULIAN RICH | 150 WATER STREET | HAVERHILL | MA | 01830 |
| 22439 | PENDERGAST, MICHAEL G | PERSHING LLC AS CUSTODIAN | 10 HARVEST HILL RD | WEST SIMSBURY | CT | 06092 |
| 22440 | PENDERGRAST, JANET | BRANDES ACV | 3515 RIDGEWOOD RD | ATLANTA | GA | 30327 |
| 22441 | PENDERGRAST, JANET | SERIES G | 9244 DIXIE DRIVE | GORDONSVILLE | VA | 22942-8011 |
| 22442 | PENELLO, PETER | | 800 GUY LOMBARDO | FREEPORT | NY | 11520 |
| 22443 | PENFIELD, GEORGE R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 15717 136TH AVENUE CT E | PUYALLUP | WA | 98374 |
| 22444 | PENFIELD, GEORGE R | VICTORIA K PENFIELD JT TEN | 15717 136TH AVENUE CT E | PUYALLUP | WA | 98374 |
| 22445 | PENGLASE, FRANK AGY | FRANK D PENGLASE | 61 PROSPECT LAKE RD | NORTH EGREMONT | MA | 01252-0027 |
| 22446 | PENGUIN INTERNATIONAL, LTD | C/O MR. D.R. GOMPEN BREAUTELAAN 16 | 5263 GD VUGHT | THE NETHERLANDS (NLD) | | |
| 22447 | PENGUIN INTERNATIONAL, LTD | C/O MR. D.R. GOMPEN BREAUTELAAN 16 | 5263 GD VUGHT | THE NETHERLANDS | | |
| 22448 | PENINSULA MOTOR CARS INC | ATTN CASEY AUTO GROUP | 813 DILIGENCE DRIVE STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 22449 | PENN PSYCARE INC. PENSION PLAN | RAJINDER S SANDHU TTEE PENN PSYCARE INC. PENSION PLAN U/A DTD 03/01/1982 | 2663 LEECHBURG RD | NEW KENSINGTON | PA | 15068 |
| 22450 | PENN SERIES FUNDS, INC. | | 600 DRESHER ROAD | HORSHAM | PA | 19044 |
| 22451 | PENN, PAUL J | AND ADELINE PENN JTWROS | 4461 LEWIS RD | DIAMOND SPGS | CA | 95619 |
| 22452 | PENNINGTON, WESLEY | | 113 ROSLYN HILLS DR | HOLLY SPRINGS | NC | 27540 |
| 22453 | PENNSYLVANIA AVE FUNDS | ATTN: THOMAS KIRCHNER | PO BOX 9543 | WASHINGTON | DC | 20016 |
| 22454 | PENNSYLVANIA AVENUE FUNDS | | 260 WATER ST. | BROOKLYN | NY | 11201 |
| 22455 | PENNSYLVANIA GENERAL INSURANCE CO | | ONE BEACON STREET | BOSTON | MA | 02108 |
| 22456 | PENNSYLVANIA GENERAL INSURANCE CO. | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 22457 | PENNSYLVANIA MUNICIPAL RETIREMENT SYSTEM | | EASTGATE CENTER SUITE 301 1010 NORTH SEVENTH STREET | HARRISBURG | PA | 17102 |
| 22458 | PENNSYLVANIA STATE UNIVERSITY | THE PENNSYLVANIA STATE UNIVERSITY MASTER TRUST | 103 INNOVATION BOULEVARD | SUITE 212 UNIVERSITY PARK | PA | 16802 |
| 22459 | PENNY PINCUS 2001 D TRUST / ALLIANCE | | | | | |
| 22460 | PENNY R ALLEN TTEE | RICHARD T SPATH IRREVOCABLE FAMILY TRUST U/A/D 05-13-05 MGD: NORTHERN TRUST | 17850 OLD SUMMIT RD | LOS GATOS | CA | 95033-8390 |
| 22461 | PENROSE, MARY M | | 3457 W 34TH AVE | DENVER | CO | 80211 |
| 22462 | PENRY, KELLY K | | 3200 N LAKE SHORE DR APT 608 UNIT 608 | CHICAGO | IL | 60657 |
| 22463 | PENRY, KELLY K | | 3200 N LAKESHORE DR | CHICAGO | IL | 60657 |
| 22464 | PENSION COMMINGLE FUND | THE SUMITOMO TRUST & BANKING CO. LTD. TRUSTEE | 527 MADISON AVENUE | NEW YORK | NY | 10022 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22465 | PENSION FUND / CITY OF ORLANDO | | 400 S ORANGE AVE | ORLANDO | FL | 32802 |
| 22466 | PENSION FUND ASSOCIATION FOR LOCAL GOVERNMENT OFFICIALS | THE SUMITOMO TRUST & BANKING CO. LTD. | 532 MADISON AVENUE | NEW YORK | NY | 10027 |
| 22467 | PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF CHRIST) | | 130 EAST WASHINGTON ST. 11TH FLOOR | INDIANAPOLIS | IN | 46204 |
| 22468 | PENSION FUND OF THE CHRISTIAN CHURCH LCV | | 130 E WASHINGTON ST | INDIANAPOLIS | IN | 46204 |
| 22469 | PENSION FUND OF THE INTL UNION OF OPERATING ENGRS LCL 14-14B,AFL-CIO | | 141-57 NORTHERN BLVD | FLUSHING | NY | 11354 |
| 22470 | PENSION PLAN FOR HAWAII DENTAL SERVICE | AST TRUST COMPANY TRUSTEE | 700 BISHOP STREET SUITE 700 | HONOLULU | HI | 96813 |
| 22471 | PENSION RESERV INVESTMT TRUST | PENSION RESERVES INVESTMENT TRUST FUND | C/O PRIM BOARD 84 STATE STREET SUITE 250 | BOSTON | MA | 02109 |
| 22472 | PENSION TRUST FOR THE ARCHDIOCESE OF SAINT PAUL AND MINNEAPOLIS | ATTN: JOHN BIERBAUM | 226 SUMMIT AVENUE | ST PAUL | MN | 55102 |
| 22473 | PENSION TRUST FUND LOCAL UNION #27 | | 45-18 COURT SQUARESUITE 600 | LONG ISLAND CITY | NY | 11101-4347 |
| 22474 | PENSIONSSTIFTELSE, SANDVIKS | I SVERIGE | SE-81181 SANDVIKEN SANDVIK AB | SWEDEN (SWE) | | |
| 22475 | PENSON FINANCIAL SERVICES, INC. | | 1700 PACIFIC AVENUE SUITE 1400 | DALLAS | TX | 75201 |
| 22476 | PENTONEY, DONNA E | SCOTT E PENTONEY JT | 44-40 W CRAWFORD DR | STAFFORD SPGS | CT | 06076 |
| 22477 | PENTTILA, ALISA TAKAGI | CUST FPO IRA | 7104 NE 113TH ST | SEATTLE | WA | 98125 |
| 22478 | PENTY, THOMAS T | FCC AC CUSTODIAN IRA R/O | 7430 DEER VALLEY XING | POWELL | OH | 43065 |
| 22479 | PEOPLES BANK CUST | PEOPLES BANK CUST | 10 VANESSA COURT | CHESHIRE | CT | 06410 |
| 22480 | PEOPLES SECURITIES INC | SEG OMNIBUS ACCOUNT ATTN EDWARD J KRUSZKA | 1000 LAFAYETTE BLVD 9TH FL | BRIDGEPORT | CT | 06604 |
| 22481 | PEPE, MRS MARSHA L. | CGM IRA ROLLOVER CUSTODIAN | 23 MELLOWBROOK DRIVE | SINKING SPRING | PA | 19608-8967 |
| 22482 | PEPPARS, GORDON | | 10304 GLENBARR AVE | LOS ANGELES | CA | 90064 |
| 22483 | PEPPEL, LYNN D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 703 SOLANA SHORES DRIVE UNIT B 406 | CAPE CANAVERAL | FL | 32920 |
| 22484 | PEPPER, J STANLEY | AND CHRISTINE PEPPER JTWROS | 465 TOWER RD | BARRINGTON | IL | 60010 |
| 22485 | PEQUOT CAPITAL MANAGEMENT, INC. | | 500 NYALA FARM ROAD | WESTPORT | CT | 06880 |
| 22486 | PEQUOT CREDIT OPPORTUNITIES FUND LP | | 500 NYALA FARM ROAD | WESTPORT | CT | 06880 |
| 22487 | PERCEVAL INVESTMENT PARTNERS P, L.P. | ATTN: MR. CHARLES KEATES VERITABLE PARTNERSHIP HOLDINGS INC. | 6022 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 |
| 22488 | PERCY, MARY WALTON | | 89 FOX CHASE CT | HENDERSONVILLE | NC | 28792 |
| 22489 | PERCY, MRS JENNIFER | | 957 LINKLEAS AVE | VICTORIA (CAN) | BC | V8S 5C4 |
| 22490 | PERE, LUCAS | MGD BY PARAMETRIC R3000 | 2400 W. EL CAMINO #116 | MOUNTAIN VIEW | CA | 94040 |
| 22491 | PEREIRA, LUCAS | MGD BY PARAMETRIC R3000 | 2400 EL CAMINO REAL #918 | MOUNTAIN VIEW | CA | 94040-4728 |
| 22492 | PERELMAN-CARLEY & ASSOCIATES | | 3000 FARNAM STREET #2W | OMAHA | NE | 68131 |
| 22493 | PERESS, BEN | PERESS INVESTMENTS ADVISORS | 1497 CHAIN BRIDGE RD STE 200 | MCLEAN | VA | 22101 |
| 22494 | PEREYO, MIGUEL A | FCC AC CUSTODIAN IRA | 40 LANHAM LANE | NORTH AUGUSTA | SC | 29860 |
| 22495 | PEREZ, RITA S | RICARDO M PEREZ TTEE U/A/D 12/29/99 | 2515 LARCHMOOR PARKWAY | CANTON | OH | 44708 |
| 22496 | PEREZ, RUBEN | RUBEN PEREZ | 4812 S LAWLER AV | CHICAGO | IL | 60638-2141 |
| 22497 | PEREZ-PALMA, ELIJAH R | BARBARA LOUISE GERRY CUST FOR ELIJAH R PEREZ-PALMA UCAUTMA UNTIL AGE 25 | 518 OLIVE ST | SANTA CRUZ | CA | 95060 |
| 22498 | PERGOLIZZI, FRANK J | SLOVER & LOFTUS PSP & TRUST F J PERGOLIZZI & W L SLOVER & C M LOFTUS TTEES | 1224 17TH STREET NW | WASHINGTON | DC | 20036 |
| 22499 | PERIVOLIDIS, ARTHUR C | ARTHUR C PERIVOLIDIS | 221 S WILLE STREET | MT PROSPECT | IL | 60056-3120 |
| 22500 | PERKINS, JERVIS B | AND PATRICIA A MAYLAND JTWROS | 1750 PARLIAMENT CT | LAKE FOREST | IL | 60045 |
| 22501 | PERKINSON, AARON DOUGLAS | | 637 N. SANGAMON AVENUE | GIBSON CITY | IL | 60936 |
| 22502 | PERL, ALYNN | | 55 W. 26ST. APT 19A | NEW YORK | NY | 10010-1014 |
| 22503 | PERLECTRIC FINANCIAL SERV LLC | ATTN MICHAEL D PERLE | 2711 PROSPERITY AVE STE 300 | FAIRFAX | VA | 22031 |
| 22504 | PERLES, TOM F | PENNY J PERLES JT WROS | 500 CRESTWOOD LANE | MT PROSPECT | IL | 60056 |
| 22505 | PERLMAN, BETTY F | AARON W PERLMAN TTEES BETTY F PERLMAN TRUST DTD 09/22/93 | 620 WINDINGS LN | CINCINNATI | OH | 45220 |
| 22506 | PERLMAN, MR LAURENCE | AND MRS JANE PERLMAN JTWROS | 2 PETER COOPER RD APT 1B | NEW YORK | NY | 10010 |
| 22507 | PERLROTH, MORTON | | 393 EAGLE DR | JUPITER | FL | 33477-4065 |
| 22508 | PERMAL TB VALUE LTD. | | CRAIGMUIR CHAMBERS ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS | |
| 22509 | PERMANENT PORTFOLIO FAMILY OF FUNDS, INC. | | 600 MONTGOMERY STREET 27TH FLOOR | SAN FRANCISCO | CA | 94111 |
| 22510 | PERRETT, PAUL J | | 8555 MEMORY LANE RD | EQUALITY | AL | 36026 |
| 22511 | PERRIN, ANGELA J. | CGM IRA CUSTODIAN | 5608 HIGHLAND ROAD | EDINA | MN | 55436-2538 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22512 | PERRIN, DAVID J | DAVID J PERRIN | 1334 CHESTNUT ST | DEKALB | IL | 60115-8971 |
| 22513 | PERRIN, DAVID J | DAVID J PERRIN | 3383 KENTSHIRE CIR | AURORA | IL | 60504-6803 |
| 22514 | PERRINE, FRANK J | CGM IRA ROLLOVER CUSTODIAN | 12057 YEARLING | CERRITOS | CA | 90703-7616 |
| 22515 | PERRY CORP. | | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 22516 | **PERRY EMMA FOR EDWARD P-TR** | | | | | |
| 22517 | PERRY PARTNERS | | PERRY PARTNERS L.P. C/O PERRY CORP. 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 22518 | PERRY PARTNERS L.P. | C/O DAVID A. WILSON ESQUIRE THOMPSON HINE LLP | 1920 N STREET N.W. | WASHINGTON | DC | 20036-1600 |
| 22519 | PERRY, ANGELA E | FMT CO CUST IRA ROLLOVER | 3043 S VICTORIA AVE | LOS ANGELES | CA | 90016 |
| 22520 | PERRY, BARRY W | AND ANGELA G PERRY TEN IN COM | 25 WEATHERFIELD DR | NEWTOWN | PA | 18940-2612 |
| 22521 | PERRY, BEVERLY | BEVERLY PERRY | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516-3509 |
| 22522 | PERRY, DANIELLE M | JANICE M PERRY CUST DANIELLE M PERRY UTMA IL | 18 P FERNWOOD DR | BOLINGBROOK | IL | 60440 |
| 22523 | PERRY, DONALD A | | PO BOX 1275 | NEWPORT NEWS | VA | 23601 |
| 22524 | PERRY, KENNETH E | | 27 LATHROP RD | WELLESLEY | MA | 02482 |
| 22525 | PERRY, LISA | LISA PERRY | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516-3509 |
| 22526 | PERRY, LISA A | LISA A PERRY | W4862 KRUEGER RD | BLACK CREEK | WI | 54106-8542 |
| 22527 | PERRY, LLOYD THOMAS | AND GAYLE HALL PERRY JTWROS BRANDES/ALL CAP VALUE | 447 PERRYTOWN ROAD | COLERAIN | NC | 27924-8938 |
| 22528 | PERRY, LYNN | LYNN PERRY | 4571 OLDE LYME DR | ROCKFORD | IL | 61114-6257 |
| 22529 | PERRY, MATTHEW S | JANICE M PERRY CUST MATTHEW S PERRY UTMA IL | 18 P FERNWOOD DR | BOLINGBROOK | IL | 60440 |
| 22530 | PERRY, MICHAEL S | JANICE M PERRY CUST MICHAEL S PERRY UTMA IL | 18 P FERNWOOD DR | BOLINGBROOK | IL | 60440 |
| 22531 | PERRY, RACHEL S | RACHEL S PERRY | 4571 OLDE LYME DR | ROCKFORD | IL | 61114-6257 |
| 22532 | PERRY, REBECCA ANN | | PO BOX 6279 | NEW | NY | 10128 |
| 22533 | PERRY, RICHARD E | WELLS FARGO BANK C/F RICHARD E PERRY | 7010 ROAD 39 | MANCOS | CO | 81328 |
| 22534 | PERRY, WAYNE E | BEVERLY A PERRY JT TEN | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516 |
| 22535 | PERRY, WILL J | PATRICIA K PERRY JT TEN | 5627 FAIRMONT | DOWNERS GROVE | IL | 60516 |
| 22536 | PERSHING LLC | | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07339 |
| 22537 | PERSHING SECURITIES LTD | --A/C CLIENT-- NON US UNDOCUMENTED | LONDON E14 2BH CAPSTAN HOUSE 1 CLOVE CRESCENT | UNITED KINGDOM (GBR) | | |
| 22538 | PERSHING SECURITIES LTD | --A/C CLIENT-- TREATY DOCUMENTED | LONDON E14 2BH CAPSTAN HOUSE 1 CLOVE CRESCENT | UNITED KINGDOM (GBR) | | |
| 22539 | PERSIA, ANTHONY DI | FMT CO CUST IRA | 628 SAYRE LN | PARAMUS | NJ | 07652 |
| 22540 | PERSING, DON M | PERSHING LLC AS CUSTODIAN | 709 PINE AVENUE | WAYNESBORO | VA | 22980 |
| 22541 | PERSSON, RONALD A | RONALD A PERSSON | 7829 NANTUCKET DRIVE | DARIEN | IL | 60561-4805 |
| 22542 | PERVIN, MR ALBERT | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | P.O. BOX 352529 | PALM COAST | FL | 32135-2529 |
| 22543 | PERVIN, MR ALBERT | TOD PHYLLIS SHARON SOUSA HEATHER MICHELE KASS STEPHANE MERIDETH KASS | P.O. BOX 352529 | PALM COAST | FL | 32135 |
| 22544 | PERWIN, STANLEY | STANLEY PERWIN | 371 SWIMMING RIVER RD | TINTON FALLS | NJ | 07724-2856 |
| 22545 | PESCHE, JULIE R | JULIE R PESCHE | 1975 SHERIDAN RD | BUFFALO GROVE | IL | 60089-8003 |
| 22546 | PESHA, LORETTA J | AND VINCENT PESHA JTWROS | 6042 S KOLMAR AVE # 1-FL | CHICAGO | IL | 60629 |
| 22547 | PESHA, VINCENT P | AND KIMBERLY PESHA JTWROS TOD BENEFICIARIES ON FILE | 15241 COTTONWOOD CT | ORLAND PARK | IL | 60467 |
| 22548 | PESKE, RICHARD A | | 1342 GREEN TRAILS DR | NAPERVILLE | IL | 60540-7031 |
| 22549 | PESQUE, WILLIAM DAVID | FMT CO CUST IRA ROLLOVER | 7314 W 57TH PL | SUMMIT ARGO | IL | 60501 |
| 22550 | PESSARCHICK, MARY JANE | CUST FPO IRA | 105 FELTERS RD | BINGHAMTON | NY | 13903 |
| 22551 | **PESSY POLLACK ROTH IRA** | **SCOTTRADE INC CUST FBO PESSY POLLACK ROTH IRA** | **127 CLAIRE DR** | **LAKEWOOD** | **NJ** | **08701-5555** |
| 22552 | PESUSICH, MS JULIE A | AND MS LINDA M MOSICH JTWROS | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 22553 | **PESUSICH, SAMUEL T** | **ZANDRA L HALSTEAD CO-TTEES SAMUEL T PESUSICH TRUST U/A DTD 11/19/1990** | **9204 CACTUS WOOD DR** | **LAS VEGAS** | **NV** | **89134-8907** |
| 22554 | PESUSICH-WARREN, MS NIKKI M | AND MS LINDA M MOSICH JTWROS | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 22555 | PESUSICH-WARREN, MS NIKKI M | CGM IRA CUSTODIAN | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 22556 | PETER & ELIZABETH VANDERSLICE | TRUSTEES U/A DTD 06/30/2000 VANDERSLICE FAMILY TRUST THE PLAZA RESIDENCES #815 | ONE CENTRAL PARK SOUTH | NEW YORK | NY | 10019-1629 |
| 22557 | **PETER A O'BRIEN REVO TRUST UAD 08/01/2003** | **PETER A O'BRIEN TTEE** | **1027 SHERIDAN RD.** | **EVANSTON** | **IL** | **60202** |
| 22558 | PETER ALBANELLI TTEE | FBO PETER ALBANELLI U/A/D 09/19/96 | 30140 FOX CLUB DR | FARMINGTON HILLS | MI | 48331-6004 |
| 22559 | PETER B COYNE TTEE | U/A DTD 02/21/2004 BY PETER B COYNE TRUST | 14969 WILLOW CREST CT | MIDLOTHIAN | IL | 60445 |
| 22560 | PETER B ORAM TRUST | SUSAN E ORAM TTEE PETER B ORAM TRUST U/A DTD 07/21/2003 | 148 GARDEN CIR | AUBURN | ME | 04210 |
| 22561 | **PETER B WELLS TTEE** | **RICHARD BROOKS WINNING SPECIAL TRUST U/A DTD 12/21/1992** | **500 94TH AVE N** | **ST PETERSBURG** | **FL** | **33702-2406** |
| 22562 | PETER BECKWITH ASHMORE TRUST | BARBARA MULLARKEY TRUSTEE MULLARKEY FAMILY TRUST U/A DEC 06 99 | 10609 S KOSTNER | OAK LAWN | IL | 60453 |
| 22563 | **PETER C LARDNER TRUST DATED 08/06/91** | **PETER C LARDNER** | **2828 96TH AVENUE CT** | **MILAN** | **IL** | **61264-3549** |
| 22564 | PETER C. ALDERMAN FOUNDATION | OPERATING ACCOUNT | 41 GREAT HILL FARMS ROAD | BEDFORD | NY | 10506-2100 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22565 | PETER CHADWELL KOCH TR | UA 06-19-1990 PETER CHADWELL KOCH REVOCABLE TRUST | 1511 N MOHAWK ST APT 2 | CHICAGO | IL | 60610 |
| 22566 | **PETER CHING TTEE** | **HUNG KI & YIM LING CHING IRREV TRUST U/A DTD 3/18/99** | **146 E 55TH ST FRONT** | **NEW YORK** | **NY** | **10022-4516** |
| 22567 | PETER COHEN TTEE | U/A DTD 12/15/1998 JACOB MEYER COHEN TRUST | 23 E 10TH ST | NEW YORK | NY | 10003 |
| 22568 | PETER D LENNON TTEE | SUSAN Y DESJARDINS TTEE U/A DTD 04/30/2009 BY PETER D LENNON ET AL | 154 SYMINGTON DR APT N | SCOTT AFB | IL | 62225-1763 |
| 22569 | PETER DIEP TOD | SUBJECT TO STA TOD RULES | 1632 W OLIVE AVE | CHICAGO | IL | 60660 |
| 22570 | **PETER DIEP TOD** | **SUBJECT TO STA TOD RULES** | **1632 W OLIVE AVE** | **CHICAGO** | **IL** | **60660-4103** |
| 22571 | PETER F HOWE TRUST | PETER F HOWE TTEE U/A DTD 11-20-95 | PO BOX 164 | ALSTEAD | NH | 03602 |
| 22572 | PETER FARAGO TTEE | U/A DTD 09/29/1992 PETER FARAGO TRUST | 445 GRAND BAY DR # 805 | KEY BISCAYNE | FL | 33149 |
| 22573 | PETER G. LEEMPUTTE TTEE | FBO PETER G. LEEMPUTTE U/A/D 12/12/03 | 1565 KATHRYN LANE | LAKE FOREST | IL | 60045-4325 |
| 22574 | PETER GAGLIANI TTEE | CGM EDUCATION SAVINGS ACCOUNT FBO JOHN PETER CROUSE FUNDED BY MONICA GAGLIANI TR | 405 N. RUSH ST. | ITASCA | IL | 60143-1845 |
| 22575 | PETER HIRTH TTEE | U/A DTD 04/21/2005 PETER HIRTH FAMILY TRUST | 334 COLLINGWOOD ST | SAN FRANCISCO | CA | 94114 |
| 22576 | PETER HOFER TRUST | PETER HOFER TRUSTEE OF THE PETER HOFER TRUST UAD 7-8-93 | 209 OLD FERRY ROAD | MC CORMICK | SC | 29835 |
| 22577 | PETER J & LAWRENCE L & | PAUL T MCNAUGHTON CO-TTEES MCNAUGHTON 1996 IRREV TRUST U/A/D 12-10-1996 | 1662 SOUTH OCEAN LANE #258 | FT LAUDERDALE | FL | 33316-3339 |
| 22578 | PETER J FERNALD TR | PETER J FERNALD TTEE PETER J FERNALD TR U/A 1/13/92 | 1338 GLEN OAKS BLVD | PASADENA | CA | 91105 |
| 22579 | **PETER J KUNZ & PAMELA K KUNZ JTWROS** | | **915 BRIDLE LANE** | **CARY** | **IL** | **60013-6321** |
| 22580 | PETER J LAWRENCE L | PAUL T MCNAUGHTON CO-TTEES MCNAUGHTON 1996 IRREV TRUST U/A/D 12-10-1996 | 2533 NE 37TH ST | FT LAUDERDALE | FL | 33308 |
| 22581 | PETER J LIEGL AGY TESE PLDG | PETER J LIEGL | PERSONAL AND CONFIDENTIAL C/O FOREST RIVER INC PO BOX 3030 | ELKHART | IN | 46515-3030 |
| 22582 | PETER LEUS #2 | C/O CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 22583 | PETER M GREEN TTEE | FBO PETER M GREEN U/A/D 08/11/98 | 28 NIANTIC RIVER ROAD | WATERFORD | CT | 06385-2531 |
| 22584 | PETER M. FLANIGAN 2007 TRUST U/W AIMEE M. FLANIGAN | JP MORGAN T. FLANIGAN M. SKAKEL TTEES | PETER M. FLANIGAN C/O ANNA GEOSITS 299 PARK AVENUE 39TH FLOOR | NEW YORK | NY | 10171 |
| 22585 | PETER R BRINCKERHOFF TTEE | U/A DTD 12/22/2005 PANDION II CHARITABLE REMAINDER UNITRUST | 25 LAKE DR | RIVERSIDE | CT | 06878 |
| 22586 | **PETER T MYCHAELS TR** | **PETER T MYCHAELS PFT SHARING 401K FBO DAVID VEPREK U/A DTD 1/1/87** | **24422 N 45TH LN** | **GLENDALE** | **AZ** | **85310-3134** |
| 22587 | **PETER V GARGANO IRA** | **SCOTTRADE INC CUST FBO PETER V GARGANO IRA** | **11903 CASPIAN RD** | **KINGSVILLE** | **MD** | **21087-1504** |
| 22588 | PETER VALENTINO TRUST | PETER J VALENTINO TTEE PETER VALENTINO TRUST | PO BOX 181143 | CORONADO | CA | 92178 |
| 22589 | PETER W K WOO TRUST | UAD 12/20/1994 PETER W WOO TTEE | 3374 BLUETT | ANN ARBOR | MI | 48105 |
| 22590 | **PETER W K WOO TRUST UAD 12/20/1994** | **PETER W WOO TTEE** | **3374 BLUETT** | **ANN ARBOR** | **MI** | **48105** |
| 22591 | PETERMAN, RONALD | TODD PETERMAN JT WROS | 618 S. QUINCY STREET | HINSDALE | IL | 60521 |
| 22592 | PETERNEL, ANNE G | ANNE G PETERNEL | 112 BRANDYWOOD LA | BATTLE CREEK | MI | 49014-7821 |
| 22593 | PETERS, CHARLIE | CHARLIE PETERS | 5025 V ST NW | WASHINGTON | DC | 20007-1551 |
| 22594 | PETERS, ELIZABETH S | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 4114 BRIARWOOD AVE | WAUSAU | WI | 54403 |
| 22595 | PETERS, JOHN E | FMT CO CUST IRA ROLLOVER | 7117 PELICAN BAY BLVD APT 405 | NAPLES | FL | 34108 |
| 22596 | PETERS, LARRY | CGM IRA ROLLOVER CUSTODIAN | 274 SHADYWOOD DRIVE | DAYTON | OH | 45415 |
| 22597 | PETERS, ROBERT S | AND DONNA E PETERS JTWROS | 7115 SE 173RD ARLINGTON LOOP | THE VILLAGES | FL | 32162-5330 |
| 22598 | PETERS, SALLY N | SALLY N PETERS | 5612 TUNBRIDGE CROSSING | FORT WAYNE | IN | 46815-8539 |
| 22599 | PETERSEN, CHRIS O | | 25152 SEA VISTA DR | DANA POINT | CA | 92629 |
| 22600 | PETERSEN, DARLENE | EDWARD D JONES & CO CUSTODIAN | 2511 WATERFORD CT | NEENAH | WI | 54956 |
| 22601 | PETERSEN, MARY C | | 819 REEF POINT CIR | NAPLES | FL | 34108 |
| 22602 | PETERSEN, ROY DAVID | ROY DAVID PETERSEN | 10872 BIG CANOE | BIG CANOE | GA | 30143-5137 |
| 22603 | PETERSEN, THOMAS N | JUDITH J PETERSEN JT TEN | 1400 OLSTAD RD | DEERFIELD | WI | 53531 |
| 22604 | PETERSON III, CHARLES W | CHARLES W PETERSON III | 119 PIERCE STREET | EASTON | PA | 18042 |
| 22605 | **PETERSON JR, DAVID D** | **ANNA LIND PETERSON TRUST U/A DTD 12/13/1995** | **644 SPRUCE ST** | **WINNETKA** | **IL** | **60093-2329** |
| 22606 | PETERSON JR, KENNETH L | | 276 JACKSON CRESENT | CENTERPORT | NY | 11721 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22607 | PETERSON, ALAN WILFRED | NFS/FMTC IRA | 1246 EL CAMINO REAL #6 | BURLINGAME | CA | 94010 |
| 22608 | PETERSON, CAROLINE S | | 25 DAVIS HILL RD | WESTON | CT | 06883 |
| 22609 | PETERSON, CLIFFORD ERIC | ANN ELIZABETH PETERSON JT TEN | 1680 LANCASTER DR | O FALLON | IL | 62269 |
| 22610 | PETERSON, CRAIG A | CRAIG A PETERSON | 4221 HARPER AVE | GURNEE | IL | 60031-2761 |
| 22611 | PETERSON, GUY | MARY JANE PETERSON JT TEN WRS | 3 CHERNISKE RD | NEW MILFORD | CT | 06776 |
| 22612 | PETERSON, JACQUELINE | CGM IRA CUSTODIAN BRANDES | 274 LEE ROAD 116 | OPELIKA | AL | 36804-0111 |
| 22613 | PETERSON, JAMES A | PERSHING LLC AS CUSTODIAN | 183 TIMBERVIEW DR | TROY | MI | 48084 |
| 22614 | PETERSON, JESSE J | ROTH IRA E*TRADE CUSTODIAN | P.O. BOX 145 | MARIETTA | MN | 56257 |
| 22615 | PETERSON, JOHN D | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 5014 WESTWOOD DRIVE | CARMEL | IN | 46033 |
| 22616 | PETERSON, JOHN R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST MPMG | 1000 STARLITE DR | HOLMEN | WI | 54636-7324 |
| 22617 | PETERSON, KENNETH J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 106 S PINE CT | APPLETON | WI | 54914 |
| 22618 | PETERSON, KIMBERLY M | ROTH IRA E*TRADE CUSTODIAN | PO BOX 145 | MARIETTA | MN | 56257 |
| 22619 | PETERSON, LARRY E | ROTH IRA E*TRADE CUSTODIAN | PO BOX 145 | MARIETTA | MN | 56257 |
| 22620 | PETERSON, LEONARD | AND LISA PETERSON COMM PROP | 19512 NE 129TH WAY | WOODINVILLE | WA | 98077-5616 |
| 22621 | PETERSON, LEONARD C | | 25 DAVIS HILL RD | WESTON | CT | 06883 |
| 22622 | PETERSON, MALCOLM O | DOROTHY C PETERSON TR MALCOLM O PETERSON & DOROTHY C PETERSON TRUST DTD 9-30-94 | 1515 BARRINGTON ROAD APT 423 | HOFFMAN EST | IL | 60194 |
| 22623 | PETERSON, MILLIE NIZNIK | | 6218 LEE AVE N | MINNEAPOLIS | MN | 55429 |
| 22624 | PETERSON, MS EMILY ADAIR | | 728 W IRVING PARK RD APT 1 | CHICAGO | IL | 60613 |
| 22625 | PETERSON, RONALD P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 6122 JADECREST COURT | SPRING | TX | 77389-3792 |
| 22626 | PETERSON, SEP DEREK S | NM WEALTH MGMT CO AS CUSTODIAN | 2312 W WOLFRAM STREET | CHICAGO | IL | 60618 |
| 22627 | PETERSON, TERRY L | TERRY L PETERSON | 363 TRIALS END COURT | WARSAW | IN | 46580-5106 |
| 22628 | PETERSON, WILLIAM A | ELSIE MAE PETERSON JTWROS | 6287 W LAKEWOOD DR | GLEN ARBOR | MI | 49636 |
| 22629 | PETITPAS, SUSAN H. | | 11002 172ND PLACE NE | REDMOND | WA | 98052 |
| 22630 | PETIX, MARK A | MARK A PETIX | 3201 PINE ST | RIVERSIDE | CA | 92501-2336 |
| 22631 | PETKEY, THEODORE A | | 2445 CLOUGH ST. | HIGHLAND | IN | 46322 |
| 22632 | PETRI INVESTMENTS LTD | | 220 MERIT CIRCLE | GADSDEN | AL | 35901 |
| 22633 | PETRICK, BERNADINE M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1059 RIPPLE RIDGE | DARIEN | IL | 60561 |
| 22634 | PETRICK, MARK E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6831 BARRETT | DOWNERS GROVE | IL | 60516 |
| 22635 | PETRINI, DIANE | A G EDWARDS & SONS C/F IRA | 17607 MONTERO RD | SAN DIEGO | CA | 92128 |
| 22636 | PETRINI, JOSEPH | A G EDWARDS & SONS C/F IRA | 17607 MONTERO RD | SAN DIEGO | CA | 92128 |
| 22637 | PETRINI, FREDERICK A | | 3685 SARATOGA AVE | DOWNERS GROVE | IL | 60515 |
| 22638 | PETRIZZO SR, JOHN M | CGM IRA CUSTODIAN | 18 RED FERN RIDGE | SHELTON | CT | 06484-2195 |
| 22639 | PETROCELLI INVESTMENT LP | ATTN: ANTOINETTE PETROCELLI | 4 BUCKINGHAM CT | MORRISTOWN | NJ | 07960-3221 |
| 22640 | PETTENGILL, DARNELL | DONNA R PETTENGILL JT TEN | 743 FOXMOOR LANE | LAKE ZURICH | IL | 60047 |
| 22641 | PETTERSON, MISS LAUREN C | | 171 E 84TH ST APT 19E 19E | NEW YORK | NY | 10028 |
| 22642 | PETTIT, RICHARD L | RICHARD L PETTIT | 8300 DELLWOOD RD NE | ALBUQUERQUE | NM | 87110-2418 |
| 22643 | PETTIT, SCOTT P | | 1435 SEMAR COURT | MOUNT PROSPECT | IL | 60056 |
| 22644 | PETTY, BETTY | NORTHERN TRUST MANAGED ACCOUNT U/A/D 10-11-2001 | 4872 S HARBOR DRIVE UNIT 201 | VERO BEACH | FL | 32967 |
| 22645 | PETTY, BETTY | NORTHERN TRUST MANAGED ACCOUNT U/A/D 10-11-2001 | 4872 S HARBOR DRIVE UNIT 201 | VERO BEACH | FL | 32967-6817 |
| 22646 | PETZKE, ALFRED J | AND GEORGIANN M PETZKE JTWROS | 635 WOOD RD | ROCKFORD | IL | 61107-4933 |
| 22647 | PETZKE, ALFRED J | GEORGIANN M PETZKE JTWROS | 635 WOOD RD | ROCKFORD | IL | 61107 |
| 22648 | PEYSER, MD, BRUCE T. | CGM SEP IRA CUSTODIAN | 3839 REGENT ROAD | DURHAM | NC | 27707 |
| 22649 | PEYSER, MD, BRUCE T. | CGM SEP IRA CUSTODIAN SPECIAL ACCOUNT | 3839 REGENT ROAD | DURHAM | NC | 27707-5309 |
| 22650 | PEYTON, KENNETH J | JO ANN PEYTON | PMB 257 1125 E BROADWAY | GLENDALE | CA | 91205 |
| 22651 | PFAFF, CHRISTOPHER S | | 7 BRIAR LANE | GLENCOE | IL | 60022 |
| 22652 | PFAFF, GEORGE R. | AND CECILE M. PFAFF JTWROS | 4907 W. SHERWIN AVE. | SKOKIE | IL | 60077-3337 |
| 22653 | PFAFF, GEORGE R. | CECILE M. PFAFF JTWROS | 4907 W. SHERWIN AVE. | SKOKIE | IL | 60077 |
| 22654 | PFANNENSTIEL, JOHN | COLEEN PFANNENSTIEL JT TEN WROS | 9020 TURNBERRY DR | BURR RIDGE | IL | 60527 |
| 22655 | PFEIFFER, JUDITH H | | 1401 DURNESS CT | NAPERVILLE | IL | 60565 |
| 22656 | PFEIFFER, MARTIN | | 78089 UNTERKIRNACH SOMMERBERGWEG 2 | GERMANY (DEU) | | |
| 22657 | PFLUGER, JEAN D | | PO BOX 310779 | NEW BRAUNFELS | TX | 78131 |
| 22658 | PFPC, INC. | ATTN: DANIEL BRAIDWOOD | 163 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 22659 | PFSI FBO SHARON KUNZ IRA | | 8145 W. 88TH STREET | HICKORY HILLS | IL | 60457 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22660 | PG&E CORPORATION RETIREMENT MASTER TRUST | | ONE MARKET SPEAR TOWER SUITE 2300 | SAN FRANCISCO | CA | 94105 |
| 22661 | PG&E POSTRET MEDICAL PLAN TR | PG&E POSTRET. MEDICAL PLAN TR. MGMT & NONBARGAINING UNIT RET. | ONE MARKET SPEAR TOWER SUITE 2300 | SAN FRANCISCO | CA | 94105 |
| 22662 | PG&E QUAL CPUC NDT PARTNERSHIP | | ONE MARKET SPEAR TOWER | SAN FRANCISCO | CA | 94105 |
| 22663 | PGI/JMR&MCG/DE8 | | 8000 TOWERS CRESCENT DRIVE SUITE 1500 | VIENNA | VA | 22182 |
| 22664 | PHAM, NGA T | | 13822 INLAND SPRING CT | HOUSTON | TX | 77059 |
| 22665 | PHAM, NGA T | | 13822 INLAND SPRING CT | HOUSTON | TX | 77059-3533 |
| 22666 | PHELAN, ARNOLD H | TERYL PHELAN TTEE U/W ARNOLD H PHELAN | 350 EAST 72ND STREET # 11A | NEW YORK | NY | 10021 |
| 22667 | PHELAN, CYNTHIA M | TRP TRUST CO CUSTODIAN | 440 N MC CLURG COURT | CHICAGO | IL | 60611 |
| 22668 | PHELAN, FRANK E | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO FRANK E PHELAN IRA R/O | 4119 CHESTER DRIVE | GLENVIEW | IL | 60026 |
| 22669 | PHELAN, TERYL | | 350 EAST 72ND STREET # 11A | NEW YORK | NY | 10021 |
| 22670 | PHELPS, DOROTHY THOMAS | | 21421 HIGHWAY 60 | PLATTEVILLE | CO | 80651 |
| 22671 | PHELPS, IRENE SIRAGUSA | 1997 DECLARATION OF TR. | 1122 N. DEARBORN APT. 12 B | CHICAGO | IL | 60610-5066 |
| 22672 | PHELPS, MARDA P R | | 100 39TH AVE E | SEATTLE | WA | 98112 |
| 22673 | PHELPS, ROBERT | AND MARY PHELPS JTWROS | 5034 CIRCLE DR | CRESTWOOD | IL | 60445-4448 |
| 22674 | PHELPS, ROBERT | MARY PHELPS JTWROS | 5034 CIRCLE DR | CRESTWOOD | IL | 60445 |
| 22675 | PHELPS, WARREN R | WARREN R PHELPS | 14630 OSPREY DR | SUN CITY WEST | AZ | 85375-5731 |
| 22676 | PHERIGO, SANDRA M | | PO BOX 575 | SAINT CLOUD | MN | 56302 |
| 22677 | PHI RHO SIGMA FOUNDATION | | 3425 WOODHAVEN TRAIL | KOKOMO | IN | 46902 |
| 22678 | PHILADELPHIA EAGLES, LLC | DONALD J. SMOLENSKI CFO | 3501 S BROAD ST | PHILADELPHIA | PA | 19148-5249 |
| 22679 | PHILIP B ARDELL TR UAD 05/15/1997 | PHILIP B ARDELL TTEE | 205 WEST END AVENUE APT. 29E | NEW YORK | NY | 10023 |
| 22680 | PHILIP B DOHERTY TTEE | U/A DTD 04/28/2000 BY PHILIP B DOHERTY | 329 E MADISON ST | ELMHURST | IL | 60126 |
| 22681 | PHILIP E BLOETE TTEE | U/A DTD 10/10/2003 BLOETE FAMILY IRREVOCABLE TRST | 9 TWIN LAKES DR | AIRMONT | NY | 10952 |
| 22682 | PHILIP E DEBERARD III PA PSP | | PO BOX 3326 | STUART | FL | 34995-3326 |
| 22683 | PHILIP FORMAN TR | UA 08 12 91 FBO ORPHA FORMAN TRUST | 8018 N ORIOLE | NILES | IL | 60714 |
| 22684 | PHILIP G CLAY UGMA | PHILIP JORDAN CLAY UGMACT | 38 CARRIAGE LANE | NEW CANAAN | | |
| 22685 | PHILIP GRAFF MICHAEL GRAFF TRS | GRAFF VALVE & FITTINGS CO EMPL PFT SHG PL 2 UAD 6/30/85 | 12345 MARSHFIELD | CALUMET PARK | IL | 60827 |
| 22686 | PHILIP H SIEG TTEE | JUDITH O SIEG TTEE U/A DTD 12/22/1997 BY PHILIP H SIEG | BURNHAM PLACE | BELLEFONTE | PA | 16823 |
| 22687 | PHILIP HUMMER TRUST | ELIZABETH G WALKER TRUSTEE ELIZABETH G WALKER TRUST U/A/D 4/15/93 | 907 W RIVER TERRACE DR | JOHNSBURG | IL | 60051 |
| 22688 | PHILIP J OBRIEN KAORI T OBRIEN JT | TEN | 86 SHOREFRONT PARK | NORWALK | CT | 06854 |
| 22689 | PHILIP J. & JANET R. SHAPIRO | | 18 OLD WHEATLEY ROAD | BROOKVILLE | NY | 11545-2610 |
| 22690 | PHILIP L CANTELON REV TRUST | P CANTELON & E MCGUCKIAN TTEE PHILIP L CANTELON REV TRUST U/A DTD 07/16/2003 | 11807 DINWIDDIE DR | ROCKVILLE | MD | 20852 |
| 22691 | PHILIP M. DARIVOFF 0301 | BETSY S. DARIVOFF JTWROS GSAM: TAX ADV ED (R1000V) | ONE FARMSTEAD RD | SHORT HILLS | NJ | 07078 |
| 22692 | PHILIP MAVETY TTEE | GEORGE W. MAVETY MARITAL TRUST C/O DEBRA NICHOLSON | ONE MAIN ST. | SPARTA | NJ | 07871 |
| 22693 | PHILIP MILLER TTEE | U/A DTD 06/01/1981 PHILIP A MILLER TRUST | 6651 CASA GRANDE WAY | DELRAY BEACH | FL | 33446 |
| 22694 | PHILIP MORRIS PENSION TRUST EV | (PHILIP MORRIS PENSION TRUST EV) | C/O PHILIP MORRIS GMBH RAMAN BERENT FALLSTR. 40 | 81369 MÜNCHEN GERMANY | | |
| 22695 | PHILIP R ROZASKY TRUST | PHIL ROZANSKY TTEE PHILIP R ROZASKY TRUST U/A DTD 05/09/2005 | 105 W DELAWARE PL APT F | CHICAGO | IL | 60610 |
| 22696 | PHILIPS ELECTRONICS OF N.A. CORP | PHILIPS ELECTRONICS N.A. CORP MASTER RETIREMENT TRUST | 3000 MINUTEMAN ROAD BUILDING I - M/S 109 | ANDOVER | MA | 01810 |
| 22697 | PHILIPSBORN, JAN C | JUDY C COOPER CO TRUSTEES JAN C PHILIPSBORN CHILDRENS TR U/A DTD SEP 16 88 | 265 WENTWORTH AVE | GLENCOE | IL | 60022 |
| 22698 | PHILLIP BOND TTEE | THE MAPLE STREET TRUST MGD BY PARAMETRIC- DOMINI U/A/D 12-20-2004 | 17121 LOS ROBLES WAY | LOS GATOS | CA | 95030-6238 |
| 22699 | PHILLIP D WILKE TTEE | FBO WILKE EXEMPTION TRUST U/A/D 09-06-2000 | 1124 MARIGOLD LAKE | SANTA PAULA | CA | 93060-1115 |
| 22700 | PHILLIP T FRANGOS LVG TR | PHILLIP T FRANGOS TTEE PHILLIP T FRANGOS LVG TR U/A DTD 10-26-01 | 998 APPLEGATE LN. | EAST LANSING | MI | 48823 |
| 22701 | PHILLIP&ELIZABETH DOETZEL-PLDGD | MR PHILLIP E DOETZEL | 79 COVE RD | LYME | CT | 06371-3404 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22702 | **PHILLIPS C TTEE PHILLIPS TR-IMA** | | | | | |
| 22703 | PHILLIPS CRAB HOUSE PSP | TTE BRICE PHILLIPS SHIRLEY PHILLIPS | 2004 PHILADELPHIA AVENUE | OCEAN CITY | MD | 21842-3560 |
| 22704 | PHILLIPS II, ROBERT F | | 708 ESSEX | FRIENDSWOOD | TX | 77546 |
| 22705 | PHILLIPS JR, WILLIAM JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA | 602 WILSON AVE | NOVATO | CA | 94947 |
| 22706 | PHILLIPS, ANDREW G | | 3F 2023 WALNUT STREET | PHILADELPHIA | PA | 19103 |
| 22707 | **PHILLIPS, ANDREW G** | | **207 BAINBRIDGE STREET** | **PHILADELPHIA** | **PA** | **19147** |
| 22708 | PHILLIPS, ATTN: FRANK | | 9901 S WESTERN AVE | CHICAGO | IL | 60643 |
| 22709 | PHILLIPS, B PHILLIPS S | S PHILLIPS P WALL T HASTINGS TTEES PHILLIPS CRAB HOUSE PSP | DTD 4/30/80 GULF INV MGNT 2004 PHILADELPHIA AVE | OCEAN CITY | MD | 21842 |
| 22710 | PHILLIPS, BETTY LOU | | 4278 BORDEAUX AVE | DALLAS | TX | 75205 |
| 22711 | PHILLIPS, CONSTANCE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1190 HIGHWAY 7 | EXCELSIOR | MN | 55331 |
| 22712 | PHILLIPS, DURENE S | SEL ADV/EQUITY | 10221 CLAIRBOURNE PLACE | RALEIGH | NC | 27615 |
| 22713 | **PHILLIPS, ERICH S** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES** | **3366 MELENDY DR** | **SAN CARLOS** | **CA** | **94070-3448** |
| 22714 | PHILLIPS, JACQUELINE B | JACQUELINE B PHILLIPS | 43 CARVER | SAN FRANCISCO | CA | 94110-5705 |
| 22715 | PHILLIPS, JAMES W | CGM IRA CUSTODIAN | 914 JOLIET | WEST CHICAGO | IL | 60185-3725 |
| 22716 | PHILLIPS, KEVIN M | AND MARY RUTH PHILLIPS TEN BY ENT E.I.C. ALL CAP VALUE | 12695 KETTERING DRIVE | HERNDON | VA | 20171-2448 |
| 22717 | PHILLIPS, LESTER RAY | | PO BOX 1477 | DUNN | NC | 28335 |
| 22718 | PHILLIPS, MR ROBERT M | | 29 BELLEVIEW DRIVE | SEVERNA PARK | MD | 21146-4845 |
| 22719 | PHILLIPS, MRS. CATHARINE C | | 26 BRAESIDE SQ | MARKHAM (CAN) | ON | L3R 0A4 |
| 22720 | PHILLIPS, O DONALD | FLORENCE MARGARET PHILLIPS JT | 3323 HARROW RD | SPRING HILL | FL | 34606 |
| 22721 | PHILLIPS, PAMELA R | | 1654 WOODVILLE RD | MANSFIELD | OH | 44903-9461 |
| 22722 | PHILLO, MRS KIMBERLY E. | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOAN KHOURY | 1405 CHELSEA ROAD | SAN MARINO | CA | 91108-1818 |
| 22723 | PHILPOTT, JEFFREY ALAN | CGM IRA ROLLOVER CUSTODIAN | 3422 RUBIO CREST DRIVE | ALTADENA | CA | 91001-1530 |
| 22724 | PHIL F/B/O S GRAY | SHELDON GRAY | 17 LANDMARK | NORTHFIELD | IL | 60093-3452 |
| 22725 | PHOEBE F ELLETT TRUST | PHOEBE F ELLETT TRUST U/A DTD 06/14/1993 | 2800 WILLIAMSBURG LANDING DR APT 205 | WILLIAMSBURG | VA | 23185 |
| 22726 | PHOEBE F ELLETT TRUST | PHOEBE F ELLETT TTEE U/A DTD 06/14/1993 | 2800 WILLIAMSBURG LANDING DR APT 205 | WILLIAMSBURG | VA | 23185 |
| 22727 | PHOEBE T PETERSON REV CP & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 22728 | **PHOEBE V VALENTINE TR U/W** | **C/O ARTHUR R G SOLMSSEN JR DECHERT LLP** | **2929 ARCH STREET** | **PHILA** | **PA** | **19104-2808** |
| 22729 | PHOENISX INC | ARIEL/PHNX | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 22730 | PHOENIX EQUITY PLANNING CORP | (THE PHOENIX EDGE SER FD) | PHOENIX EQUITY PLANNING CORP NANCY CURTISS 56 PROSPECT STREET | HARTFORD | CT | 06115-0480 |
| 22731 | PHOENIX INSIGHT FUNDS TRUST C/O THE PHOENIX COMPANIES, INC. | | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 22732 | PHOENIX INSTITUTIONAL MUTUAL FUNDS, C/O THE PHOENIX COMPANIES, INC. | | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 22733 | PHOENIX INVESTMENT MGMT CO | EMPLOYEE 401K PROFIT SHARING PLAN | ONE CITIZENS PLAZA SUITE 910 | PROVIDENCE | RI | 02903-1338 |
| 22734 | PHOENIX INVESTMENT MGMT CO | EMPLOYEE 401K PROFIT SHARING PLAN | ONE CITIZENS PLAZASUITE 910 | PROVIDENCE | RI | 02903 |
| 22735 | PHOENIX OPPORTUNITIES TRUST, C/O THE PHOENIX COMPANIES, INC. | | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 22736 | PHOENIXVILLE FEDERAL BANK TRUST | | 533 KIMBERTON ROAD P O BOX 1046 | KIMBERTON | PA | 19442 |
| 22737 | PHYLLIS A KOSHLAND TTEE | U/A DTD 07/11/2006 THE KOSHART TRUST | PO BOX 7310 | MENLO PARK | CA | 94026 |
| 22738 | PHYLLIS A TROSTRUD TRUST | PHYLLIS A TROSTRUD TRUSTEE U/A/D 11/06/1992 | 2117 HARROWGATE DR | BARRINGTON | IL | 60010 |
| 22739 | PHYLLIS BARTLETT TTEE | U/A DTD 04/30/2004 ELIANA BETH BARTLETT TRUST | 243 GLADYS CT | DEERFIELD | IL | 60015 |
| 22740 | PHYLLIS D GREENE TTEE | U/A DTD 08/18/1993 PHYLLIS GREENE TRUST | 50 MILL RD | IPSWICH | MA | 01938 |
| 22741 | PHYLLIS E GAFFNEY TRUST | PHYLLIS E GAFFNEY TTEE U/A DTD 03/01/89 | 6980 CODY DR UNIT 33 | W DES | IA | 50266 |
| 22742 | **PHYLLIS HOLMES STEWART TRUST AGENCY - PHYLLIS HOLMES STEWART TRUSTEE** | **PHYLLIS STEWART** | **6897 MENZ LN** | **CINCINNATI** | **OH** | **45233-4312** |
| 22743 | PHYLLIS L BERNING TTEE | U/A DTD 03/26/2002 BY PHYLLIS L BERNING | 710 BLUFF ST | GLENCOE | IL | 60022 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22744 | PHYLLIS L BUONGIORNO TRUST | PHYLLIS L BUONGIORNO TTEE DTD 06/26/1996 | 2229 WILDFLOWER | GENEVA | IL | 60134 |
| 22745 | PHYLLIS N FRIEDBERG 2001 TRUST | PHYLLIS N FRIEDBERG TTEE PHYLLIS N FRIEDBERG 2001 TRUST U/A DTD 11/30/2001 | 1006 PAMELA DRIVE | BEVERLY HILLS | CA | 90210 |
| 22746 | PHYLLIS P SHIVE REV TR | PHYLLIS P SHIVE TRUSTEE U/A DTD 01-27-1995 PHYLLIS P SHIVE REV TR | 155 FORESTVIEW DR | BELLEVILLE | IL | 62220 |
| 22747 | PHYLLIS POLACEK EXECUTRIX | EST OF ROBERT J POLACEK | 129 APPLE LN | BRIARCLIFF MANOR | NY | 10510 |
| 22748 | PHYLLIS, W RICHARD BAKER | WEIH TTEE U/A/D 1-31-1940 FBO ROBERT Q BAKER III TRUST PARAMETRIC | 22646 LIBERTY DR | COSHOCTON | OH | 43812-9250 |
| 22749 | PHYSICAL, INDEX ARB EXCH FOR | IDA KIERAN KILKENNY BRYAN CROSS | 677 WASHINGTON BLV | STAMFORD | CT | 06901 |
| 22750 | PHYSICAL, STAT ARB EXCH FOR | AST_EFP ATTN:GLORIA TAM | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 22751 | PHYSICIAN MALPRACTICE INS | UNDERWRITERS INC. ATTN: THOMAS PROSE BRANDES | 21333 HAGGERTY RD SUITE 150 | NOVI | MI | 48375-5514 |
| 22752 | PIACENZA, LAURA | LAURA PIACENZA | 225 SHERIDAN AVE | HIGHWOOD | IL | 60040-1213 |
| 22753 | PIANT, RANDALL GLENN | JULIE ANN PIANT JT TEN | 18 W IMPERIAL ST | PARK RIDGE | IL | 60068 |
| 22754 | PIASECKI, CARMEN | | 205 W JEFFERSON BLVD STE 600 | SOUTH BEND | IN | 46601 |
| 22755 | PIATT, RAYMOND K. | CGM IRA CUSTODIAN | 1129 PEARCES ROAD | ZEBULON | NC | 27597-7386 |
| 22756 | PIATT, RAYMOND K. | | 1129 PEARCES ROAD | ZEBULON | NC | 27597-7386 |
| 22757 | PIAZZA, BRIAN L | ANNIKA M PIAZZA TTEE'S BRIAN L PIAZZA LIVING TR UAD NOV. 23 1999 | 464 CONSTITUTION AVE. | MARYSVILLE | MI | 48040 |
| 22758 | PICCILLO, PETER C | CGM IRA CUSTODIAN | 47 MARINE DRIVE | BUFFALO | NY | 14202-4224 |
| 22759 | PICCIOCHI, SANDRA | | 6734 WILLOW WOOD DR UNIT #1406 | BOCA RATON | FL | 33433 |
| **22760** | **PICCIOCHI, SANDRA** | | **6734 WILLOW WOOD DR UNIT #1406** | **BOCA RATON** | **FL** | **33433** |
| 22761 | PICCOLI, RENZO D | CGM IRA ROLLOVER CUSTODIAN | 700 S FAIRVIEW | PARK RIDGE | IL | 60068-4707 |
| 22762 | PICK, RAYMOND S | JANICE T PICK JT TEN WROS | 4320 CONDESA DRIVE NW | ALBUQUERQUE | NM | 87114 |
| 22763 | PICKARD, LEE A | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/12/82 | 2818 44TH ST NW | WASHINGTON | DC | 20007 |
| 22764 | PICKARD, LYNN F | C/O LAW OFFICES OF HIDEKI KOJI GOBANCHO KATAOKA BLDG 4F | TOKYO 102 097 GOBANCHO 2-7 JAPAN (JPN) | | | |
| 22765 | PICKARD, WESLEY C. | JEANETTE A STUDLEY TTEE U/A/D 09-25-1996 FBO WESLEY PICKARD TRUST | 2622 GARFIELD STREET N.W. | WASHINGTON | DC | 20008-4104 |
| 22766 | PICKEL, DONALD K | | 3629 BRENTWOOD | MUSKEGON | MI | 49441 |
| 22767 | PICKENS, MD., N. EARLE | | 550 NW 58TH STREET | GAINESVILLE | FL | 32607 |
| 22768 | PICKENS, MICHAEL B | | 1453 W MELOSE ST | CHICAGO | IL | 60657 |
| **22769** | **PICKENS, MICHAEL B** | | **9140 S. DAMEN** | **CHICAGO** | **IL** | **60620** |
| 22770 | PICTET ASSET MANAGEMENT LIMITED | | MOOR HOUSE - LEVEL 11 120 LONDON WALL | LONDON | UNITED KINGDOM | Ec2y 5et |
| 22771 | PICTET CIE (EUROPE) S A LUX | | PO BOX 687 | L-2016 LUXEMBOURG (LUX) | | |
| 22772 | PIDALA, PATRICIA | CGM IRA CUSTODIAN | 17605 EGBERT RD | WALTON HILLS | OH | 44146-4222 |
| 22773 | PIEC, CHRISTOPHER J | AND DIANA PIEC JTWROS | 613 NORTH TYLER ROAD | ST CHARLES | IL | 60174-2364 |
| 22774 | PIEC, CHRISTOPHER J | DIANA PIEC JTWROS | 613 NORTH TYLER ROAD | ST CHARLES | IL | 60174 |
| 22775 | PIEKARSKI, THOMAS JOHN | | 336 LOPAS STREET | MENASHA | WI | 54952 |
| 22776 | PIERCE, ALFRED S | HILLIARD LYONS CUST FOR ALFRED S PIERCE IRA | 4081 HOWERTOWN ROAD | NORTHAMPTON | PA | 18067 |
| 22777 | PIERCE, CATHERINE | CATHERINE PIERCE | 17 N EDGEWOOD AVE | LAGRANGE | IL | 60525-5817 |
| 22778 | PIERCE, EVE BULLITT | | 311 EDGEHILL RD | WAYNE | PA | 19087 |
| 22779 | PIERCE, NANCY | NANCY PIERCE | 3656 N JANSSEN | CHICAGO | IL | 60613-3708 |
| 22780 | PIERCE, PATRICK WILLIAM | | 2063 N WESTERN AVE | CHICAGO | IL | 60647 |
| 22781 | PIERCE, ROBERT | ROBERT PIERCE | 34 SPRINGLAKE | HINSDALE | IL | 60521-4748 |
| 22782 | PIERCE-ROGOWSKI, NANCY | | 3140 MOUNTAIN SPRING RD | LAS VEGAS | NV | 89146 |
| 22783 | PIERRE, KEITH F. LA | GUARANTEE & TRUST CO. TTEE IRA/ROLLOVER TRUST DATED 4-11-97 | 15849 CEDAR RIDGE COURT | GRANGER | IN | 46540 |
| 22784 | PIERREPONT, CONSUELO SETH LOW | DIANE WILSON C0-TTEES SETH LOW PIERREPONT JR IRREV TRUST U/A DTD 4-15-01 | 1280 N SHERIDAN ROAD | LAKE FOREST | IL | 60045 |
| 22785 | PIERSON, ANDREW L | PERSHING LLC AS CUSTODIAN | 6440 S QUEBEC AVE | TULSA | OK | 74136 |
| 22786 | PIERZYNSKI, JAMES R | JAMES R PIERZYNSKI | 9708 S MERTON | OAK LAWN | IL | 60453-2728 |
| 22787 | PIFER, ERICK G | ERICK G PIFER | 680 N GREENBROOK CIRCLE | SAINT JOSEPH | MI | 49085-8302 |
| 22788 | PIGOTT PAUL J FBO MARY - PPA-LCC | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 22789 | PIGOTT,J INFORMED INVEST - PLDG | JUDY PIGOTT | 1718 PALM AVE SW | SEATTLE | WA | 98116 |
| 22790 | PIKE, DOUGLAS A | DOUGLAS A PIKE | 303 VINE STREET | PHILADELPHIA | PA | 19106-1142 |
| 22791 | PIKE, KAREN TAYLOR | EUGENE CHARLES PIKE GDN EMILY KAYLA PIKE | 11357 ROSELYNN WAY | LAKE WORTH | FL | 33467 |
| 22792 | PIKUL, FRANK | NFS/FMTC IRA | 88 JESSUP SWITCH RD | FLORIDA | NY | 10921 |
| 22793 | PIKUL, JAMES P | AND HELENE PIKUL JTWROS | 3770 MELODY ST | MUNDELEIN | IL | 60060-6013 |
| 22794 | PIKUL, JAMES P | HELENE PIKUL JTWROS FS/BRANDES ALL CAP VALUE | 817 FIELDALE LANE | GRAYSLAKE | IL | 60030 |
| 22795 | PILACHOWSKI, MARY-LYNN | | 3412 E NORTHERN PKWY | BALTIMORE | MD | 21206 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22796 | PILAT, DAVID E | FMTC TTEE PEPSICO 401K PLAN | 5721 HENRY COOK BLVD APT 4344 | PLANO | TX | 75024 |
| 22797 | PILEGGE JR, JOSEPH C | JOSEPH C PILEGGE JR | 2016 FOXWOOD LANE | TUSCALOOSA | AL | 35406-3072 |
| 22798 | PILIGIAN, ELLEN S | | 2279 PEMBROKE RD | BIRMINGHAM | MI | 48009 |
| 22799 | PILIGIAN, JOHN T | FMT CO CUST IRA | 5450 BREWSTER RD | ROCHESTER | MI | 48306 |
| 22800 | PILKINGTON, MELISSA A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2863 KINGSLAND COURT SE | ATLANTA | GA | 30339-4252 |
| 22801 | PILLSBURY, MCKINSEY M | S PILLSBURY CUST FOR MCKINSEY M PILLSBURY UCAUTMA UNTIL AGE 18 | P.O. BOX 972 | ROSS | CA | 94957 |
| 22802 | PILTCH-LOEB, JESSICA | SUSANNA LOEB TTEE U/A/D 09/30/96 | 728 MAYFIELD DRIVE | STANFORD | CA | 94305 |
| 22803 | PILTCH-LOEB, RACHEL N | JOANNE LOEB TTEE U/A/D 04/09/90 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 22804 | PIMCO FUNDS | | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| 22805 | PIMCO HIGH INCOME FUND | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 22806 | PIMCO VARIABLE INSURANCE TRUST | | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| 22807 | PINAMONTI, ELEANOR M | LINDA MANNION JT TEN | 5409 69TH LN | MASPETH | NY | 11378 |
| 22808 | PINCKNEY, C. COTESWORTH | BRANDES AC C/O TROUTMAN SANDERS | P O BOX 1122 | RICHMOND | VA | 23218 |
| 22809 | PINCUS, JAMIE L | CGM IRA ROLLOVER CUSTODIAN | 1930 FREEDOM LANE | FALLS CHURCH | VA | 22043-1843 |
| 22810 | PINCUS, WILLIAM | | 5 TUDDINGTON RD | GREAT NECK | NY | 11023 |
| 22811 | PINES, JUSTIN N | LAWRENCE M PINES CUST FOR JUSTIN N PINES UTMA CA UNTIL AGE 25 | 762 GRONDINE DRIVE | LAFAYETTE | CA | 94549 |
| 22812 | PINES, MOLLY KATHERINE | LAWRENCE M PINES CUST FOR MOLLY KATHERINE PINES UTMA CA UNTIL AGE 21 | 762 GRONDINE ROAD | LAFAYETTE | CA | 94549 |
| 22813 | PINES, TYLER J | LAWRENCE M PINES CUST FOR TYLER J PINES UTMA CA UNTIL AGE 21 | 762 GRONDINE ROAD | LAFAYETTE | CA | 94549 |
| 22814 | PINES, WILLIAM C | LAWRENCE M PINES CUST FOR WILLIAM C PINES UTMA CA UNTIL AGE 21 | 762 GRONDINE ROAD | LAFAYETTE | CA | 94549 |
| 22815 | PING SOON DARE REV TRUST | PING SOON DARE TTEE PING SOON DARE REV TRUST U/A DTD 9-25-90 | 1130 CLAY ST. | SAN FRANCISCO | CA | 94108 |
| 22816 | PINGENOT, TRENT J | | 5668 E FARM ROAD 138 | SPRINGFIELD | MO | 65809 |
| 22817 | PINKERTON, SANFORD B | | 1415 SPRINGHILL DRIVE | SYLACAUGA | AL | 35150 |
| 22818 | PINNACLE HEALTH SYSTEM BOARD DESIGNATED LCV | | PO BOX 8700 | HARRISBURG | PA | 17105-8700 |
| 22819 | PINNACLE HEALTH SYSTEM PENSION LCV | | PO BOX 8700 | HARRISBURG | PA | 17105-8700 |
| 22820 | PINNACLE HOLDINGS, LLLP. | | P.O. BOX 145 | MARIETTA | MN | 56257 |
| 22821 | PINNACLE INSURANCE AGENCY PSP | STEVEN T DESINO TTEE PINNACLE INSURANCE AGENCY PSP U/A DTD 01/01/1987 | 26 CRESTVIEW DR | PITTSFORD | NY | 14534 |
| 22822 | PINNACLE INVESTMENTS 1994 LP | JAMES BERTELSMEYER | 172 STARFISH COURT | MARCO ISLAND | FL | 34145 |
| 22823 | PINNACLE WEST CORP | (PINNACLE WEST CAPITAL CORP) | JANICE EMERY 400 NORTH 5TH STREET | PHOENIX | AZ | 85004 |
| 22824 | PINNEL, MICHAEL ROBERT | SANDRA LEE PINNEL JT TEN | 19850 MARKWARD XING | ESTERO | FL | 33928 |
| 22825 | PINNICK, LARRY V. | AND JANICE L. PINNICK JTWROS BLUE CHIP PM | 8343 ALDEN | LENEXA | KS | 66215-4213 |
| 22826 | PIOMBINO, VINCENT | A G EDWARDS & SONS C/F IRA | 214 KELLUM STREET | WEST BABYLON | NY | 11704 |
| 22827 | PIOTROWICZ, KRISTIE L | | 7351 N HOYNE | CHICAGO | IL | 60645 |
| 22828 | PIOTROWSKI, LANCE M | LANCE M PIOTROWSKI | 7321 W 103 ST | PALOS HILLS | IL | 60465-2021 |
| 22829 | PIPEFITTERS 274 ANNUITY/LSV | MR JOHN WENDE | LOCAL 274 PIPEFITTERS | RIDGEFIELD | NJ | 07657-0459 |
| 22830 | PIPEFITTERS LOCAL 274 ANNUITY | | 1000 HENDRICKS CAUSEWAY | RIDGEFIELD | NJ | 07657 |
| 22831 | PIPEFITTERS LOCAL 274 H&W/LSV | INSTITUTIONAL RETIREMENT | 208 HARRISTOWN ROAD 3RD FLOOR NJ6-503-03-16 | GLEN ROCK | NJ | 07452 |
| 22832 | PIPEFITTERS LOCAL 274 PENSION | | 1000 HENDRICKS CAUSEWAY | RIDGEFIELD | NJ | 07657 |
| 22833 | PIPEFITTERS LOCAL 274 WELFARE | | 1000 HENDRICKS CAUSEWAY | RIDGEFIELD | NJ | 07657 |
| 22834 | PIPER JR, JAMES R | SHARON PIPER JT TEN | 1720 MAPLE AVE #1110 | EVANSTON | IL | 60201 |
| 22835 | PIPER, JACQUELYN G | | 100 BEACH DR NE APT 602 | ST PETERSBURG | FL | 33701-3966 |
| 22836 | PIPER, JAMES BLANDIN | FMT CO CUST IRA ROLLOVER | 10791 NEHA CT | GREAT FALLS | VA | 22066 |
| 22837 | PIPER, JAMES WALTER | JANE QUENTAN PIPER COMM PROP | 4816 FAST FOX TRAIL | AUSTIN | TX | 78746 |
| 22838 | PIPER, STEPHEN R | AND GLORIA PIPER JTWROS BRANDES US VALUE | 22841 E EUCLID CIR | AURORA | CO | 80016 |
| 22839 | PIRICH, JOHN D | MARY BETH PIRICH | 6431 OAKENCLIFFE LN | EAST LANSING | MI | 48823 |
| 22840 | PIRRIS AND JONES MD'S | ASSOCIATED PROFIT SHARING PLAN DATED 11-1-69 PIRRIS DIRECTED ACCT | 180 LEMOYNE AVE | WASHINGTON | PA | 15301 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22841 | PIRRIS AND JONES MD'S | ASSOCIATED PROFIT SHARING PLAN DATED 11-1-69 PIRRIS DIRECTED ACCT | 180 LEMOYNE AVE | WASHINGTON | PA | 15301 |
| 22842 | PISANI, JOSEPH F | | 877 INDIAN HILL RD | ORANGE | CT | 06477 |
| 22843 | PISCHAK, KATHRYN A | KATHRYN A PISCHAK | 4943 N MASON | CHICAGO | IL | 60630-1912 |
| 22844 | PISCIA, MELISSA | -PARAMETRIC- | 23 BROAD ACRES FARM RD | MEDWAY | MA | 02053 |
| 22845 | PISCITELLI, MIKE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3332 NE 16TH CT | FORT LAUDERDALE | FL | 33305 |
| 22846 | PISINI, STEPHEN C | STEPHEN C PISINI | 92 LEWIS ST | FRANKLIN | MA | 02038-1429 |
| 22847 | PISTAY, ANDREA | CGM IRA ROLLOVER CUSTODIAN | 9256 VIEW AVE N. W. | SEATTLE | WA | 98117-2655 |
| 22848 | PITCH, MARION | MARION PITCH | | POTOMAC | MD | 20854-2333 |
| 22849 | PITCH, MRS MARION E. | | 9009 PADDOCK LANE | POTOMAC | MD | 20854-2333 |
| 22850 | PITLUK, QUENTIN | TD AMERITRADE CLEARING CUST ROTH IRA | 433 JEFFERSON AVE | GLENCOE | IL | 60022 |
| 22851 | PITNER, JOHN W | FCC AC CUSTODIAN IRA | 220 WILLIAMSTON WAY | COLUMBIA | SC | 29212 |
| 22852 | PITNEY BOWES | (PITNEY BOWES INC.) | CONCETTA CAPERELLA ONE ELMCROFT ROAD | STAMFORD | CT | 06926-0700 |
| 22853 | PITTELKAU, RONALD MARK | | 5230 CROSS CREEK LN | LINDENHURST | IL | 60046 |
| 22854 | PITTMAN TRUST | | 21523 SE 416TH ST | ENUMCLAW | WA | 98022-9052 |
| 22855 | PITTMAN, CARROLL | CARROLL PITTMAN | 39002 180TH AVE SE | AUBURN | WA | 98092-9768 |
| 22856 | PITTMAN, LESLIE W | | 1405 WILDCAT HOLLOW | AUSTIN | TX | 78746-3621 |
| 22857 | PITZER, WILLIAM GROH | WILLIAM GROH PITZER | | HAGERSTOWN | MD | 21740-7427 |
| 22858 | PIUS D BETSCHART TTEE | CAROL L BETSCHART TTEE U/A DTD 04/29/1991 THE BETSCHART FAMILY TRUST | 2359 VIA DEL AQUACATE | FALLBROOK | CA | 92028 |
| 22859 | PIUZE, MR MICHAEL J | SOLE & SEPARATE PROPERTY MGD: PARAMETRIC- RUSS 3000 | 20946 PACIFIC COAST HIGHWAY | MALIBU | CA | 90265-5218 |
| 22860 | PIZZATO, ALBERT | MARY PIZZATO JT TEN/WROS | 11034 FRONT STREET | MOKENA | IL | 60448 |
| **22861** | **PIZZATO, ALBERT** | **MARY PIZZATO JT TEN/WROS** | **11034 FRONT STREET** | **MOKENA** | **IL** | **60448-1523** |
| 22862 | PJM CHARITABLE FOUNDATION INC | | 8 ROUND HILL RD | GREENWICH | CT | 06831 |
| 22863 | PKG INVESTMENT CO LTD | C/O GAYLE SUSAN PHILLIP & MATT | 3343 JORDAN BEND RD | SOUTH JORDAN | UT | 84095 |
| 22864 | PKP BOOKS INC, | PKP BOOKS INC | 1081 DOUGLAS AVE | WANTAGH | NY | 11793-1760 |
| 22865 | PL PIERCE SURVIVING SPS'S TR | PL PIERCE TTEE DTD 09-17-2005 | P. O. BOX 11 | MENASHA | WI | 54952-0011 |
| 22866 | PLACEMENTS REGENT-YVES | DESJARDINS INC. C/O CLARET ASSET MNGT CORP. | 1501 MCGILL COLLEGE AVE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 22867 | PLAINS BUILDERS INC | | P. O. BOX 7008 | AMARILLO | TX | 79114 |
| **22868** | **PLAINSCAPITAL BANK** | | **5010 UNIVERSITY AVENUE PO BOX 271** | **LUBBOCK** | **TX** | **79413** |
| 22869 | PLANCHE, ANDREE G | | PO BOX 3609 | COVINGTON | LA | 70434 |
| 22870 | PLANNED PARENTHOOD NASSAU CNTY | MS JOANN SMITH | 540 FULTON AVE | HEMPSTEAD | NY | 11550-4364 |
| 22871 | PLANO, VINCENT F | | 1202 ALGONQUIN PASS | AMBLER | PA | 19002 |
| 22872 | PLANTE, ELAINE D | | 277 BARNSTABLE DR | WYCHOFF | NJ | 07481 |
| 22873 | PLATNER, GLADYS Y | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9604 EAST 26TH STREET | TULSA | OK | 74129 |
| 22874 | PLATT INVESTMENT CORP-BC 9650C | SB PRIVATE TRUST (CAYMAN) C/O CITITRUST (BAHAMAS) LTD | THE CITIBANK BUILDING THOMPSON BLVD P O BOX N-1576 | NASSAU BAHAMAS | | |
| 22875 | PLATT, CHARLES A | CHARLES A PLATT | 1261 MADISON AVE | NEW YORK | NY | 10128-0517 |
| 22876 | PLATT, NANCY | | 146 AVENIDA SERRA | SAN CLEMENTE | CA | 92672 |
| 22877 | PLATTE, MARK J. | PTC CUST MARK J. PLATTE | 1806 KUMAKINI PL. | HONOLULU | HI | 96821 |
| **22878** | **PLEASANT T. ROWLAND REVOCABLE TRUST** | **VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL** | **3415 GATEWAY RD** | **BROOKFIELD** | **WI** | **53045-5166** |
| 22879 | PLEDGE COLLATERAL WF BANK | STUTTS FAMILY TRUST U/A DTD 12/19/2000 JAMES & ANGELA STUTTS TTEES | 1051 CALLE ANACAPA | ENCINITAS | CA | 92024 |
| 22880 | PLEDGED ACCOUNT | DONALD H RUMSFELD BOARD ACCOUNT C/O ROBBINS & ASSOCIATES | 27 N WACKER DR #526 | CHICAGO | IL | 60606 |
| 22881 | PLEGER, RISA LEITMAN | | 363 E 76TH ST APT 4B | NEW YORK | NY | 10021 |
| 22882 | PLEIADES INVESTMENT PARTNERS - G, L.P. | ATTN: CHARLES KEATES | 6022 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 |
| 22883 | PLESE, EILEEN A | | PO BOX 4072 | JOLIET | IL | 60434 |
| **22884** | **PLESE, EILEEN A** | | **PO BOX 4072** | **JOLIET** | **IL** | **60434** |
| 22885 | PLM FAMILY LLC | | PO BOX 574 | WILBUR | WA | 99185 |
| 22886 | PLOEG, JULIA VANDER | | 1668 BRENTFORD DR | NAPERVILLE | IL | 60563 |
| 22887 | PLONSKI, MICHAEL | AND NEDRA PLONSKI JTWROS | 2207 WINDWARD LN | NEWPORT BEACH | CA | 92660-3715 |
| 22888 | PLONSKY, EDWARD G | | 2140 PRESTWICK DR. | UNIONTOWN | OH | 44685 |
| 22889 | PLOPA, JEFFREY D | HILLIARD LYONS CUST FOR JEFFREY D PLOPA IRA | 4655 PICKERING RD | BLOOMFIELD | MI | 48301 |
| 22890 | PLOURDE, JEFFREY ALAN | | 17 S TIERY ST | OLD TOWN | ME | 04468 |
| **22891** | **PLUMBERS & PIPEFITTERS LOCAL 123 PENSION LCV** | | **C/O NATIONAL EMPLOYEE BENEFITS ADMINISTRATORS, INC, 8875 LIBERTY RIDGE, STE 101** | **JACKSONVILLE** | **FL** | **32256** |
| **22892** | **PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND MCV** | | **103 ORONOCO ST** | **ALEXANDRIA** | **VA** | **22314** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22893 | PLUMBERS AND PIPEFITTERS LOCAL 507 | | 1295 BUTTERFIELD ROAD | AURORA | IL | 60504 |
| 22894 | PLUMBERS AND STEAMFITTERS | LOCAL NO. 150 PENSION PLAN SOUTHERN BENEFIT ADMIN. BRANDES INVESTMENT PARTNERS | P.O. BOX 1449 | GOODLETTSVILLE | TN | 37070-1449 |
| 22895 | PLUMBERS LOCAL UNION N0 519 | PENSION FUND C/O NTNL EMPLOYEE BNFT | 2010 NW 150TH AVENUE-SUITE 100 | PEMBROKE PINES | FL | 33028 |
| 22896 | PLUMMER, MR THOMAS W | AND C JANE PLUMMER JTWROS | 23551 GLENDA CT | JERSEYVILLE | IL | 62052 |
| 22897 | PLUMPTON, MARGARET MILLS | | 9801 LITTLE MOUNTAIN RD | MENTOR | OH | 44060 |
| 22898 | PLUNKETT, RONALD C | CGM IRA CUSTODIAN | THREE 32ND AVENUE | ISLE OF PALMS | SC | 29451-2003 |
| 22899 | PLURIS, DONALD G | | 11240 W ST RD 56 | CAMPBELLSBURG | IN | 47108 |
| 22900 | PLUS, PROXY VOTE | WORLD ASSET 1501261304 | 1200 SHERMER ROAD SUITE 216 | NORTHBROOK | IL | 60062 |
| 22901 | PLYER, ALFRED H | QI W PLYER III JT TEN WROS | 837 HARMS RD. | GLENVIEW | IL | 60025 |
| 22902 | PLZAK, JUDITH | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 7 CRAIG LANE | HAVERFORD | PA | 19041 |
| 22903 | PMC HOLDING LLC | | 2506 LUDLAM ROAD | MIAMI | FL | 33155-2920 |
| 22904 | PME GLOBAL VALUE | | PO BOX 5210, 2280 HE | RIJSWIJI (ZH) | | The Netherlands |
| 22905 | PNC 4455065 P&PNPF - LSV | | | | | |
| 22906 | PNC BANK NATIONAL ASSOCIATION | | ONE PNC PLAZA 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| 22907 | PNCBANK NA | A/C B STROUSE INVESTMENT ADVIS #350082103808 ATTN EDWARD T MOSHINSKI | 1600 MARKET ST 7TH FL | PHILADELPHIA | PA | 19103 |
| 22908 | PNCBANK NA | A/C B STROUSE INVESTMENT ADVIS #350082103808 | ATTN EDWARD T MOSHINSKI 1600 MARKET ST 7TH FL | PHILA | PA | 19103-7243 |
| 22909 | PNCBANK NA | A/C SIDNEY GREENBERG 350082103808 | ATTN EDWARD T MOSHINSKI 17TH & CHESTNUT STS | PHILA | PA | 19103 |
| 22910 | PNCBANK NA | A/C SIDNEY GREENBERG350082103808 ATTN EDWARD T MOSHINSKI | 17TH & CHESTNUT STS | PHILADELPHIA | PA | 19103 |
| 22911 | POCZATEK, FRANK | EILEEN G POCZATEK JTWROS | 7 TANNERS NECK | WESTHAMPTON | NY | 11977 |
| 22912 | PODCZERWINSKI, STANLEY A | STANLEY A PODCZERWINSKI | 2529 S 18TH AVE | BROADVIEW | IL | 60155-3931 |
| 22913 | PODGERS, JAMES | MELISSA REDMOND JT WROS | 6007 NORTH LEADER AVENUE | CHICAGO | IL | 60646 |
| 22914 | PODGES, PATRICK B | CGM IRA CUSTODIAN CAMBIAR LARGE VALUE | 34936 BUNKER HILL DR | FARMINGTON HILLS | MI | 48331-3284 |
| 22915 | PODHORN, RAYMOND | NORMA PODHORN JT TEN | 149 PATTON DR | CHESHIRE | CT | 06410 |
| 22916 | PODOL, EDWARD M | EDWARD M PODOL | 7236 CHILDERS AVE | LAS VEGAS | NV | 89178 |
| 22917 | PODOLSKI, CECELIA | | 3032 W 41ST ST FL 1 | CHICAGO | IL | 60632-2426 |
| 22918 | PODOWSKI, FREDERICK | | 3367 W LANI IKENA WAY | WAILEA | HI | 96753 |
| 22919 | POELKING, JOHN F | | 825 N CHESTNUT AVE | ARLINGTON HTS | IL | 60004 |
| 22920 | POELKING, JOHN F | AND LAURIE H POELKING JTWROS | 825 N CHESTNUT AVE | ARLINGTON HTS | IL | 60004 |
| 22921 | POEPPELMEIER, RICHARD W | FCC AC CUSTODIAN IRA | 6636 CEDAR CREST TRAIL | DAYTON | OH | 45459 |
| 22922 | POET, JANIS J | CGM IRA CUSTODIAN | 2941 PACIFIC STREET | CONCORD | CA | 94518 |
| 22923 | POGAR, MICHAEL G | CUST FPO IRA | 1005 S COOK ST | BARRINGTON | IL | 60010 |
| 22924 | POGUE FAMILY LIMITED | A PARTNERSHIP ATTN: BLAIR POGUE | 500 N AKARD STREET SUITE 3300 | DALLAS | TX | 75207 |
| 22925 | POGWIZD, ROBERT | FCC AC CUSTODIAN IRA R/O | 1059 HARBOR DRIVE S | VENICE | FL | 34285 |
| 22926 | POHL, BRADLEY | CHERYL POHL JT TEN | 4 PETER AVE | KENDALL PARK | NJ | 08824 |
| 22927 | POHLENZ, PETER M | JOYCE A POHLENZ JT WROS | 2220 COURTNEY DRIVE | COLORADO SPGS | CO | 80919 |
| 22928 | POHLMAN, DAVID R | WELLS FARGO BANK C/F DAVID R POHLMAN | 2501 WAGON TRAIL RD | CEDAR RAPIDS | IA | 52403 |
| 22929 | POITEVINT, WILLIAM L | CLARA A POITEVINT JT TEN | 18120 ANDREA CIRCLE SO #1 | NORTHRIDGE | CA | 91325 |
| 22930 | POKLACKI, RICHARD | NFS/FMTC ROLLOVER IRA | 5408 SOUTHSIDE DRIVE | AMARILLO | TX | 79109 |
| 22931 | POKORNIK, JOHN | A G EDWARDS & SONS C/F IRA | 8462 S. MASSBACH ROAD | ELIZABETH | IL | 61028 |
| 22932 | POKORNY, MARINA BEAR | MR DANIEL LOEB TTEE U/A/D 12/28/03 | 140 BILLINGS ST. | SHARON | MA | 02067 |
| 22933 | POKORNY, STEPHEN | | 728 MAYFIELD AVENUE | STANFORD | CA | 94305 |
| 22934 | POKORNY, STEPHEN J. | (GPM) ACCOUNT | 6 WEST HUBBARD STREET STE 800 | CHICAGO | IL | 60610-6253 |
| 22935 | POL, ANTHONY | CGM IRA CUSTODIAN | 2901 GRANT ST. #603 | MOBILE | AL | 36606-4767 |
| 22936 | POLA, ILSE METCHEK | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 16 VOYAGE ST | MARINA DEL REY | CA | 90292-7127 |
| 22937 | POLAKOW, MR. IRV | AMALGATRUST COMPANY INC. | ONE WEST MONROE STREET | CHICAGO | IL | 60603 |
| 22938 | POLANSKY, VIOLA A | VIOLA A POLANSKY | 4714 LAWN AVE | WESTERN SPRGS | IL | 60558 |
| 22939 | POLDERDYK, NORMAN M | BRANDES US VALUE EQUITY | 7341 WALKER RD | SPRING LAKE | MI | 49456-9630 |
| 22940 | POLI, M TERRI | | 2 BEARVY CT | RYE | NY | 10580 |
| 22941 | POLICE RETIREMENT SYSTEM OF K.C., MISSOURI LCV | | 1328 AGNES STREET | KANSAS CITY | MO | 64127 |
| 22942 | POLINSKY, HOPE | HOPE POLINSKY | 613 RIDGEWELL WAY | SILVER SPRING | MD | 20902-1574 |
| 22943 | POLIO, MICHAEL L | MICHAEL L POLIO | 1866 RUHTERFORD AVE | LOUISVILLE | KY | 40205-1857 |
| 22944 | POLISKY, MICHAEL R | | 3140 HUNTINGTON LANE | NORTHBROOK | IL | 60062 |
| 22945 | POLISKY, SCOTT | SCOTT POLISKY | 3140 HUNTINGTON LANE | NORTHBROOK | IL | 60062-5800 |
| 22946 | POLIZANO, JOHN | PERSHING LLC AS CUSTODIAN DTD 04/15/93 | 170 NEWL ST | BROOKLYN | NY | 11222 |
| 22947 | POLK, BENJAMIN M | FMT CO CUST IRA | 41 BRIARFIELD DR | GREAT NECK | NY | 11020 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22948 | POLK, SANDRA J | FCC AC CUSTODIAN IRA U/A DTD 04/03/98 BRANDES DOMESTIC ACCOUNT | 135 CHERRYVILLE HOLLOW RD | FLEMINGTON | NJ | 08822 |
| 22949 | POLLACK, AMY BAHM | | 3540 AVOCADO AVE | MIAMI | FL | 33133-6204 |
| 22950 | POLLACK, JEFFREY M | RPM POLLACK MEDIA GROUP INC. 401(K) PROFIT SHARING DTD 1/01/02 FBO JEFFREY M POLLACK 2B | 860 VIA DE LA PAZ STE D2 | PACIFIC PLSDS | CA | 90272 |
| 22951 | POLLACK, RICHARD A | AND ELENA L POLLACK JTWROS BRANDES U.S. VALUE SULLIVAN & CROMWELL | 125 BROAD STREET | NEW YORK | NY | 10004-2400 |
| 22952 | POLLACK, SETH B | BRANDES ALL CAP VALUE | 2920 QUEEN ANNE AVE N | SEATTLE | WA | 98109-1728 |
| 22953 | POLLAK, THORA K | SPECIAL ACCOUNT INVESTOR SELECT | 5 BEALL SPRING CT | POTOMAC | MD | 20854-1134 |
| 22954 | POLLARD, SANDRA K | CGM IRA ROLLOVER CUSTODIAN BRANDES | 1141 BLAINE AVE | JANESVILLE | WI | 53545-1885 |
| 22955 | POLLATOS, GEORGE | KONSTANTINO POLLATOS JT TEN | 693 EGGERDING DR | ADDISON | IL | 60101 |
| **22956** | **POLLATOS, GEORGE** | **KONSTANTINO POLLATOS JT TEN** | **693 EGGERDING DR** | **ADDISON** | **IL** | **60101-1264** |
| 22957 | POLLER, DAVID L | DAVID L POLLER | 4082 ALBATROSS ST 10 | SAN DIEGO | CA | 92103 |
| 22958 | POLLICINO, MICHAEL A | CHARLES SCHWAB & CO INC CUST SEP-IRA | 6939 YELLOWSTONE BLVD APT 612 | FOREST HILLS | NY | 11375 |
| 22959 | POLLOCK MD, HOWARD J | | 6350 BELMONT | HOUSTON | TX | 77005 |
| 22960 | POLLOCK, DALE M | DALE M POLLOCK | 1780 ROBINHOOD RD | WINSTON SALEM | NC | 27104-3250 |
| **22961** | **POLLUX HOLDINGS, L.P.** | **C/O MELLON ATTN KELLY POPOVEC 151-3725** | | | | |
| 22962 | POLM, RICHARD E | IRA | PO BOX 1071 | SEVERNA PARK | MD | 21146-8071 |
| **22963** | **POLM, RICHARD E** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **PO BOX 1071** | **SEVERNA PARK** | **MD** | **21146-8071** |
| 22964 | POLO, JUDITH J | JUDITH J POLO | 523 HAMILTON AVE | WESTMONT | IL | 60559-1212 |
| 22965 | POLSINELLI, GARY A | CGM SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 47706 ARBOR TRAIL | NORTHVILLE | MI | 48168-8500 |
| 22966 | POLYGON INVESTMENT PARTNERS LLP | | 10 DUKE OF YORK SQUARE | LONDON | UNITED KINGDOM | SW3 4LY |
| 22967 | POMERANZ, MELVIN J | CGM IRA ROLLOVER CUSTODIAN | 1849 GREEN BAY RD APT. 2G | HIGHLAND PARK | IL | 60035-3155 |
| 22968 | POMEROY, GLEN W | EDWARD D JONES & CO CUSTODIAN | P O BOX 671271 | CHUGIAK | AK | 99567 |
| 22969 | POMEROY, JOSEPH H | & JANE A POMEROY JTTEN | N5550 WINNVUE CT. | FOND | WI | 54935 |
| 22970 | POMEROY, LORNA | | 4672 17TH ST | BOULDER | CO | 80304-4355 |
| 22971 | POMPEO, JOSEPH E | NFS/FMTC IRA | 189 BREWSTER ROAD | WYCKOFF | NJ | 07481 |
| 22972 | POMPHREY, MRS DORINE | | 10905 BOAS RD | NORTH SAANICH (CAN) | BC | V8L 5J1 |
| 22973 | PONCE, MARIA EUGENIA | AV. LAS LOMAS RESIDENCIA SANDY PAR C-25 URB LOMAS DE LA LAGUNITA | EL HATILLO | VENEZUELA | | |
| 22974 | PONCHEK, SHARON A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 260 SECOND STREET | CONEMAUGH | PA | 15909 |
| 22975 | PONCHER, MRS BARBARA E | TOD BENEFICIARIES ON FILE | 3323 NW 53RD CIR | BOCA RATON | FL | 33496 |
| 22976 | POND VIEW CREDIT (MASTER) LP - TRADI | POND VIEW CREDIT (MASTER) LP - TRADI | 245 PARK AVE | NYC | NY | 10167 |
| 22977 | POND, FRANK R. | AND MAUREEN E. MATTHEWS JTWROS | 10 GARDEN PLACE | BROOKLYN | NY | 11201-4502 |
| 22978 | POND, FRANK R. | MAUREEN E. MATTHEWS JTWROS | 10 GARDEN PLACE | BROOKLYN | NY | 11201 |
| 22979 | PONDELICEK, ROBERT L | ROBERT L PONDELICEK | 205 N FAIRVIEW | MT PROSPECT | IL | 60056-2323 |
| 22980 | PONDO, LOUIS F | AND DIANE S PONDO JTWROS | 276 SEIDEL ST | READING | PA | 19606-2821 |
| 22981 | PONGASI, PATRICIA CALURIO | PATRICIA CALURIO PONGASI | 99-174 KULINA ST | AIEA | HI | 96701-4012 |
| 22982 | PONTIFF, JEFFREY PONTIFF AND VALERIE | | 27 WABAN HILL RD | CHESTNUT HILL | MA | 02467 |
| 22983 | PONTON, PAMELA ANDERSON | | 3661 BARRY AVE. | LOS ANGELES | CA | 90066-3201 |
| 22984 | POOL, VICTOR R | VICTOR R POOL | 5246 TENDILLA AVE | WOODLAND HILLS | CA | 91364-1829 |
| 22985 | POOLED ACCOUNT | JAMES A SEDGWICK TTEE POLAR CRYOGENICS INC PSP U/A DTD 04/01/1985 | PO BOX 82039 | PORTLAND | OR | 97282 |
| 22986 | POON, CHRISTINE | YIU KING POON JT TEN | 1272 76TH STREET | BROOKLYN | NY | 11228 |
| 22987 | POPE SLENKER, MARIA | MARIA POPE SLENKER | 4 WOODLAND RD | POUND RIDGE | NY | 10576-2113 |
| 22988 | POPE, CHRISTOPHER | CHRISTOPHER POPE | 31 CHATHAM ROAD | NEW ROCHELLE | NY | 10804-2535 |
| 22989 | POPE, DANIEL | DANIEL POPE | 1238 POST RD | SCARSDALE | NY | 10583-2131 |
| 22990 | POPE, ELIZABETH | ELIZABETH POPE | 137 LONGSHORE AVE | YARDLEY | PA | 19067-1731 |
| 22991 | POPE, JOSEPH | JOSEPH POPE | PO BOX 590236 | NEWTON CENTER | MA | 02459-0002 |
| 22992 | POPE, MARTHA | MARTHA POPE | 173 DORCHESTER ROAD | SCARSDALE | NY | 10583-6052 |
| 22993 | POPE, MARTHA P / EXECUTRIX | MARTHA P POPE EXECUTRIX | 173 DORCHESTER RD | SCARSDALE | NY | 10583 |
| 22994 | POPE, MATTHEW | MATTHEW POPE | 14 SQUADRON LINE RD | SIMSBURY | CT | 06070 |
| 22995 | POPE, PATRICIA | PATRICIA POPE | 305 W BROADWAY STE 157 | NEW YORK | NY | 10013-0000 |
| 22996 | POPE, VIRGINIA | VIRGINIA POPE | 11 FAIRVIEW PL | OSSINING | NY | 10562-5904 |
| 22997 | POPELA JR, JOSEPH P | VICTORIA K POPELA JT/WROS | 776 180TH AVE | MONMOUTH | IL | 61462 |
| 22998 | POPPER, HOWARD | IRA | 4436 E CAMELBACK RD NO 35 | PHOENIX | AZ | 85018-2833 |
| **22999** | **POPPER, HOWARD** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **4436 E CAMELBACK RD NO 35** | **PHOENIX** | **AZ** | **85018-2833** |
| 23000 | POPPER, HOWARD R | | 4436 E CAMELBACK ROAD | PHOENIX | AZ | 85018 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23001 | POPPER, HOWARD R | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4436 E CAMELBACK RD35 | PHOENIX | AZ | 85018 |
| **23002** | **POPPER, HOWARD R** | | **4436 E. CAMELBACK ROAD** | **PHOENIX** | **AZ** | **85018** |
| 23003 | PORCELLI, ANTHONY C | FMTC TTEE JENNER & BLOCK 401K PLAN | 3636 DUCHESS CT | DOWNERS GROVE | IL | 60515 |
| 23004 | PORGES, DAVID L. | SEL ADV/BRANDES EQUITABLE RESOURCES | 225 NORTH SHORE DRIVE | PITTSBURGH | PA | 15212 |
| 23005 | PORNPRASERT, SOMBAT | A G EDWARDS & SONS C/F IRA | 65 MALLARD DRIVE | GLASTONBURY | CT | 06033 |
| 23006 | PORT, P ALLAN | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES ALL CAP VALUE | 706 HIGHGROVE PARK | HOUSTON | TX | 77024-3656 |
| 23007 | PORTER FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049 |
| 23008 | PORTER FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049-0927 |
| 23009 | PORTER JR, WILLIAM E | VFTC AS CUSTODIAN ROTH ACCOUNT | 526 LONGMEADOW CIR | SAINT CHARLES | IL | 60174 |
| 23010 | PORTER ORLIN LLC | | 666 FIFTH AVENUE | NEW YORK | NY | 10103 |
| **23011** | **PORTER, DENNIS** | **CHRISTINE A PORTER JT TEN/WROS** | **316 MAGOTHY BRIDGE RD** | **PASADENA** | **MD** | **21122-4106** |
| 23012 | PORTER, JANE H | RR HUSK & EF PORTER III & JANE C S MULLEN ANNE S HOWELLS TR UAD 12/30/85 | PO BOX 927 | HOLLIS | NH | 03049 |
| 23013 | PORTER, JEFFREY A | MARIA PORTER JTWROS | 346 SOUTH BUENA VISTA AVENUE | GILBERT | AZ | 85296 |
| **23014** | **PORTER, MICHAEL R** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES MANAGER** | **337 TAMASOA PLACE** | **CASTLE ROCK** | **CO** | **80108-9028** |
| 23015 | PORTER, PAMELA LACY | CGM SEP IRA CUSTODIAN U/P/O HECKER ANIMAL CLINIC | 5627 NORWOOD ROAD | FAIRWAY | KS | 66205-2653 |
| 23016 | PORTER, SALLY SHANNON | | 1651 W FULTON | CHICAGO | IL | 60612 |
| 23017 | PORTER, SHELLEY ANN | PHILIP BYRON PORTER JTWROS | 47 SLEEPY HILL ROAD | SOUTHBURY | CT | 06488 |
| 23018 | PORTER, STACY STOKES | | 1401 HAWTHORNE LANE | HINSDALE | IL | 60521 |
| 23019 | PORTFOLIO INDEX #1 | *EQ US PROGRAM OPS PROGRAM TRADING DEPT | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 23020 | PORTFOLIO SPECIAL INVENTORY | CANTOR FITZGERALD & CO. ATTN: BRIAN GRIFFITH | 110 EAST 59 STREET 7TH FLOOR | NEW YORK | NY | 10022 |
| 23021 | PORTMAN INVESTMENT | PARTNERSHIP | 1783 ROSEMARY RD | HIGHLAND | IL | 60035 |
| 23022 | PORTOBELLO SERVICES INC | MISIONES 1487 | 11000 MONTEVIDEO | URUGUAY (URY) | | |
| 23023 | PORTUGAL, EUROFON OF | ATN: NEERA & DR RAJENDRA SINGH BRANDES INVMT PARTNERS LLC | 23 INDIAN CREEK ISLAND ROAD | INDIAN CREEK VILLAGE | FL | 33154-2901 |
| 23024 | PORTZ, THOMAS J | TD AMERITRADE CLEARING CUSTODIAN IRA | 2551 WORDEN ST #11 | SAN DIEO | CA | 92110 |
| 23025 | PORYS, CAROLYN | CAROLYN PORYS | 112 FRANCES ST | LOCKPORT | IL | 60441-4103 |
| 23026 | POSADA, MR JULIAN G | | 4343 N TRIPP AVE | CHICAGO | IL | 60641 |
| 23027 | POSE, JANET L | | 53 WOODFIELD RD | BRISTOL | CT | 06010 |
| **23028** | **POSER INVEST INC RET TRUST UAD 09/29/1995** | **WALTER L POSER TTEE** | **55 W SIERRA MADRE BLVD SUITE 202** | **SIERRA MADRE** | **CA** | **91024** |
| **23029** | **POSEY, DR AUDREY F** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE** | **1347 WINROCK BLVD** | **HOUSTON** | **TX** | **77057-1715** |
| 23030 | POSNER, KENNETH R. AND ARLENE L. | | 1221 HIMMAN | EVANSTON | IL | 60202-1312 |
| 23031 | POSSEHL, ROBERT S | AND SARAH C POSSEHL JTWROS BRANDES - ACV | 3902 E MANSFIELD AVE CHERRY HILLS VILLAGE CO | CHERRY HILLS VILLAGE | CO | 80113-4101 |
| **23032** | **POST, CECELIA** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST FOCUS ACCOUNT** | **1445 DEERHILL COURT** | **LA JOLLA** | **CA** | **92037-7429** |
| 23033 | POSTON, PATRICIA M | AND WAYNE H POSTON JTWROS | 2425 RIVERVIEW BLVD | BRADENTON | FL | 34205 |
| 23034 | POTEPAN, AGNES | CGM IRA CUSTODIAN | P.O. BOX 318 | REEDSVILLE | PA | 17084 |
| 23035 | POTH ALEXANDER & SHAPIRO INC | 401(K) PLAN UAD 9/30/2002 FBO MICHAEL ALEXANDER TOBY ALEXANDER TTEE | 165 MONTCLAIR DRIVE | SANTA CRUZ | CA | 95060-1024 |
| 23036 | POTH ALEXANDER SHAPIRO INC | 401(K) PLAN UAD 9/30/2002 FBO MICHAEL ALEXANDER TOBY ALEXANDER TTEE | 165 MONTCLAIR DRIVE | SANTA CRUZ | CA | 95060 |
| 23037 | POTKAR, ERNESTINA L | ERNESTINA L POTKAR | 11584 CARNATION CIR | FOUNTAIN VALLEY | CA | 92708-1801 |
| 23038 | POTOLSKY, DOUGLAS | | 9 THE GLEN | TENAFLY | NJ | 07670-2724 |
| 23039 | POTOMAC U.S. PLUS FUND | A/C POTOMAC EVOLUTION ALL-CAP FLR | 33 WHITEHALL STREET 10TH FLR | NEW YORK | NY | 10004-2114 |
| 23040 | POTTER, ADAM F. | USAA FEDERAL SAVINGS BANK C/F | P. O. BOX 1905 | EAST HAMPTON | NY | 11937 |
| 23041 | POTTER, HELEN C | | 6009 YARMOUTH DRIVE | DAYTON | OH | 45459 |
| 23042 | POTTER, LAWRENCE A | | 725 N KENSINGTON | LA GRANGE | IL | 60526 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23043 | POTTER, MR. DANIEL O | BRANDES ALL CAP | 8 HANCOX STREET | STONINGTON | CT | 06378-1408 |
| 23044 | POTTER, ROBERT L | IRA E TRADE CUSTODIAN | 6009 YARMOUTH DR | DAYTON | OH | 45459 |
| **23045** | **POTTER, ROBERT L** | **IRA E*TRADE CUSTODIAN** | **6009 YARMOUTH DR** | **DAYTON** | **OH** | **45459** |
| 23046 | POTTER, ROSAMOND | ROSAMOND POTTER | PO BOX 272 | BEVERLY SHORES | IN | 46301-0272 |
| 23047 | POTTS, CHARLES F | | 5400 W 86TH ST | INDIANAPOLIS | IN | 46268 |
| 23048 | POTTS, HAROLD J | CGM IRA CUSTODIAN GPM ACCOUNT | 3018 W LARCHMONT LANE | PEORIA | IL | 61615 |
| 23049 | POTTS, KEITH J | | 153 DEVON RD | WILLIAMSBURG | VA | 23188 |
| 23050 | POTTS, THOMAS R | TOD BENEFICIARIES ON FILE PLEDGED TO ML LENDER | 1140 MILLCREEK LN | COLUMBUS | OH | 43220-4950 |
| 23051 | POWEL, JOHN H | AND PAMELA P POWEL JTWROS BRANDES US VALUE EQUITY | 4621 LAKE WASHINGTON BLVD S | SEATTLE | WA | 98118-1557 |
| 23052 | POWELL, ANDREW K | AND DIANE V POWELL JTWROS MGD BY BRANDES | 2232 CORSON LANE | NEW HOPE | PA | 18938-5826 |
| 23053 | POWELL, CHRISTOPHER | G POWELL J POWELL TTEE U/A/D 02/10/98 | PO BOX 1419 97 MAIN STREET | KILMARNOCK | VA | 22482 |
| 23054 | POWELL, G | J POWELL TTEE U/A/D 02/10/98 FBO CHRISTOPHER POWELL | PO BOX 141997 MAIN STREET | KILMARNOCK | VA | 22482-1419 |
| 23055 | POWELL, HAROLD G | ANNA M POWELL TTEE U/A/D 09/08/93 FBO H. POWELL REV TR - USVAL | 5110 SAN FELIPE #233 W | HOUSTON | TX | 77056-3664 |
| 23056 | POWELL, JOHN EDWARD | AND MARGARET M POWELL JTWROS | 209 JAY DRIVE | ROCKVILLE | MD | 20850-4708 |
| 23057 | POWELL, MR BILL J | AND MRS THERESA L POWELL JTWROS 6550 COUNTY ROAD | #179 | CELINA | TX | 75009 |
| 23058 | POWELL, MR WILLIAM H | AND MRS MILDRED POWELL JTWROS | 1602 PARK RIDGE PT | PARK RIDGE | IL | 60068 |
| 23059 | POWELL, ROBERT E | IAS/NORTHERN TRUST | 455 TARA TRL | ATLANTA | GA | 30327 |
| 23060 | POWER, WENDI | AND SCOTT POWER JTWROS | 714 N PARK BLVD | GLEN ELLYN | IL | 60137 |
| 23061 | POWERS, C RUSSELL | CGM IRA ROLLOVER CUSTODIAN | 7808 HOWARD MILL ROAD | BENNETT | NC | 27208 |
| 23062 | POWERS, DIANE J | THOMAS J SPECIAL JT TEN | 7861 S RAMSGATE CIR | HANOVER PARK | IL | 60133 |
| 23063 | POWERS, JOHN W | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 680 HINMAN AVE | EVANSTON | IL | 60202 |
| 23064 | POWERS, JOSEPH | JOSEPH POWERS | 1107 HIGHLAND DR | SEBRING | FL | 33870-1406 |
| 23065 | POWERS, MICHAEL | IRA | 20 CHURCH STREETSTE 2300 | HARTFORD | CT | 06103-1221 |
| 23066 | POWERS, MICHAEL | MICHAEL POWERS | 402 ARLINGTON | WESTMONT | IL | 60559-1032 |
| 23067 | POWERS, RONALD E | BRANDES DOMESTIC EQUITY | P. O. BOX 1032 | PULASKI | VA | 24301 |
| 23068 | POWERSHARES EXCHANGE-TRADED FUND TRUST | | 301 W. ROOSEVELT ROAD | WHEATON | IL | 60187 |
| **23069** | **POWERSHARES FTSE RAFI US 1000 PORTFOLIO** | | **301 WEST ROOSEVELT ROAD** | **WHEATON** | **IL** | **60187** |
| 23070 | POWNELL, JAMES E | AND JANET POWNELL TEN IN COM | 7 COACHMAN LANE | NATICK | MA | 01760-3149 |
| 23071 | PRAC, SHAPIRO BERLIN FAMILY | 401 K PLUS PLAN DTD 1/1/00 FAO PAUL SHAPIRO F/S BRANDES GLOBAL | 5 WILDERNESS COURT | MOUNT LAUREL | NJ | 08054-4737 |
| **23072** | **PRAIRIE GRASS INVESTMENTS** | | **500 WASHINGTON AVE SOUTH** | **MINNEAPOLIS** | **MN** | **55415** |
| 23073 | PRAJKA, DAVID J | IRA E TRADE CUSTODIAN | 14130 SCOTT LANE | ORLAND PARK | IL | 60462 |
| **23074** | **PRAJKA, DAVID J** | **IRA E*TRADE CUSTODIAN** | **14130 SCOTT LANE** | **ORLAND PARK** | **IL** | **60462-7019** |
| 23075 | PRAMOD B WASUDEV TRUST | PRAMOD B WASUDEV TTEE PRAMOD B WASUDEV TRUST U/A DTD 02/20/1996 | 1232 CONCORD HUNT DR | BRENTWOOD | TN | 37027 |
| 23076 | PRASAD, GURU | | 20 HILLCREST BLVD APT 3 | MILLBRAE | CA | 94030 |
| 23077 | PRASHANT VINAYAK THANEKAR SR ROTH I | TD AMERITRADE INC CUSTODIAN | 38027 VILLAGE CMN APT 204 | FREMONT | CA | 94536 |
| 23078 | PRATHER, MARGARET A | A G EDWARDS & SONS C/F IRA | 3 S 221 CYPRESS DRIVE | GLEN ELLYN | IL | 60137 |
| 23079 | PRATT III, THEODORE | THEODORE PRATT III | 8126 KING ARTHURS CT | MANASSAS | VA | 20112-3522 |
| 23080 | PRATT, DAVID | WELLS FARGO BANK C/F DAVID PRATT | 4022 COUNTRY RIDGE DR | NEWBURGH | IN | 47630 |
| 23081 | PRATT, FRANCIS E | CGM IRA CUSTODIAN | 1017 ROYAL BOMBAY COURT | NAPERVILLE | IL | 60563 |
| **23082** | **PRATT, VAUGHAN** | **VAUGHAN W PRATT SEP IRA RBC CAPITAL MARKETS CORP CUST** | **48 NEAL ST** | **PORTLAND** | **ME** | **04102-3527** |
| 23083 | PRAXMARER, PAUL F | | 208 E EUCLID AVE | PROSPECT HTS | IL | 60070 |
| 23084 | PRELL LIVING TRUST | DONALD B PRELL TTEE U/A/D 03/03/98 | 3023 CAVENDISH DRIVE | LOS ANGELES | CA | 90064 |
| 23085 | PRELL, DONALD B | CGM IRA CUSTODIAN | 3023 CAVENDISH DR | LOS ANGELES | CA | 90064 |
| 23086 | PREMIER TRUST OF NEVADA INC | OMNIBUS PRIME DAILY ACCT ATTN: M DRESCHLER/N DIRK | 2700 WEST SAHARA AVE STE 300 | LAS VEGAS | NV | 89102 |
| 23087 | PREMIER TRUST OF NEVADA INC | OMNIBUS TAX EXEMPT ACCOUNT ATTN: MARK DRESCHLER | 2700 WEST SAHARA AVE STE 300 | LAS VEGAS | NV | 89102 |
| 23088 | PREMO, PAUL | PERSHING LLC AS CUSTODIAN | 310 HAZEL AVENUE | MILL VALLEY | CA | 94941 |
| 23089 | PRENDERGAST, JAMES T | JAMES T PRENDERGAST | 9357 DRAKE AVE | EVANSTON | IL | 60203-1406 |
| 23090 | PRENDERGAST, JANINE E | NFS/FMTC ROLLOVER IRA | 715 MALONEY LANE | ORLANDO | FL | 32825 |
| 23091 | PRENDERGAST, THOMAS P | THOMAS P PRENDERGAST | 103 GERRISH AVE | EAST HAVEN | CT | 06512-2731 |
| 23092 | PRENTICE, JEANNINE | JEANNINE A PRENTICE SEP IRA RBC DAIN RAUSCHER CUSTODIAN | 314 S EDGEWOOD AVE | LAGRANGE | IL | 60525 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| **23093** | **PRENTICE, JEANNINE** | **JEANNINE A PRENTICE SEP IRA RBC CAPITAL MARKETS CORP CUST** | **314 S EDGEWOOD AVE** | **LAGRANGE** | **IL** | **60525-2152** |
| 23094 | PRENTISS SMITH CO INC. | | 45 WALNUT STREET | BRATTLEBORO | VT | 05301 |
| 23095 | PREP, ST PETER'S | BOB NODINE OPERATING FUND | 144 GRAND ST | JERSEY CITY | NJ | 07302 |
| 23096 | PREPOUSES, NICHOLAS T | | P.O. BOX 2642 | DANVILLE | CA | 94526 |
| 23097 | PRESBYTERIAN, PORTER HILLS | VILLAGE BRANDES ALL CAP VALUE REED VANDER SLIK | 4450 CASCADE ROAD S.E SUITE 200 | GRAND RAPIDS | MI | 49546 |
| 23098 | PRESCO, ALBERT | DESIGNATED BENE PLAN/TOD | 305 WARWICK LN | BLOOMINGDALE | IL | 60108 |
| 23099 | PRESCOTT JR, L DANIEL | | 1800 WESTERN AVE | FORT WORTH | TX | 76107 |
| 23100 | PRESCOTT, PAT | | 3430 S REDONDO BLVD | LOS ANGELES | CA | 90016 |
| 23101 | PRESCOTT, THOMAS M | JOANN PRESCOTT JT/WROS IAS/NORTHERN TRUST VAL INV | 3253 E RUBY HILLS DR | PLEASANTON | CA | 94566 |
| 23102 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 |
| 23103 | PRESIDIO WEALTH MANAGEMENT | ATTN TORI SIMMONS | 8000 E PRENTICE AVE SUITE C5 | GREENWOOD VILLAGE | CO | 80111 |
| 23104 | PRESLEY, HALINA J | | 2100 NO HUDSON AVENUE | CHICAGO | IL | 60614 |
| 23105 | PRESS TRUST | EDWARD & RUTH S PRESS TTEES | 6140 SW BOUNDARY ST APT # 345 | PORTLAND | OR | 97221 |
| 23106 | PRESS, LAKE CHARLES AMER | TAX ADVANTAGED THRIFT TRUST ATT GENERAL LEDGER | PO BOX 2893 | LAKE CHARLES | LA | 70602 |
| 23107 | PRESS, THE COPLEY | THE COPLEY PRESS | BOX 1530 | LA JOLLA | CA | 92038-1530 |
| 23108 | PRESSEL, DANIEL M | | 1400 BAYVIEW APT 6A | HAVRE | MD | 21078 |
| 23109 | PRESSER, ANITA | | 4312 MARINA DR | SANTA BARBARA | CA | 93110-2434 |
| 23110 | PRESSER, DEBORAH C | | 2910 LONNI LN | MERRICK | NY | 11566 |
| 23111 | PRESSLEY, CHARLES | CHARLES PRESSLEY | 1617 NATHAN LANE | LIBERTYVILLE | IL | 60048 |
| 23112 | PRESSLEY, RICHARD | ELIZABETH PRESSLEY TEN COM | 1532 DUNWOODY CLUB CROSSING | DUNWOODY | GA | 30338 |
| **23113** | **PRESSMAN'S PUBLISHERS PENSION FUND** | | **1501 BROADWAY, STE 1724** | **NEW YORK** | **NY** | **10036** |
| 23114 | PRESSMENS PUBLISHERS/LSV MGMT | MICHAEL S HIRSHBERG | BANK OF AMERICA MAIL CODE CT2-102-11-05 777 MAIN ST | HARTFORD | CT | 06115-2303 |
| 23115 | PRESTON, JEAN FRED | | 14 HOPEMONT DR | NEWPORT NEWS | VA | 23606 |
| 23116 | PRESTON, STEPHEN B | AND LAUREL B PRESTON COMM PROP NORTHERN TRUST - LCV | 7640 NE 32ND ST | MEDINA | WA | 98039-1033 |
| 23117 | PRESTON, STEPHEN B | LAUREL B PRESTON COMM PROP NORTHERN TRUST - LCV | 7640 NE 32ND ST | MEDINA | WA | 98039 |
| 23118 | PREUSS, AXEL | | HAMBURG HA 22085 H7LTYSTRA7E 2 | GERMANY (DEU) | | |
| 23119 | PREY, DR JOHN H | CHASE AS CUSTODIAN | 296 15TH AVE | NEKOOSA | WI | 54457 |
| 23120 | PREZEMBEL, DANIEL G | DANIEL G PREZEMBEL | 2751 KEVIN LN | ROLLING MEADOWS | IL | 60008-2177 |
| 23121 | PRIAC FUNDS | (PRIAC FUNDS) | 751 BROAD STREET | NEWARK | NJ | 07102 |
| 23122 | PRIBBERNOW, JEROME A | WELLS FARGO BANK C/F JEROME A PRIBBERNOW | 1528 NORTH PARK LANE | FERGUS FALLS | MN | 56537 |
| 23123 | PRICE CDN, JAY J | ALEX M PRICEUTMA | 357A FIFTH AVENUE | SAN FRANCISCO | CA | 94118-2309 |
| 23124 | PRICE III, WILLIAM STANLEY | | 345 CALIFORNIA ST. STE. 3300 | SAN FRANCISCO | CA | 94104 |
| 23125 | PRICE ROBERTS, THEODORE | THEODORE PRICE ROBERTS | 1526 CINDERELLA AVE | NORMAN | OK | 73072-6029 |
| 23126 | PRICE, BEVERLY J | BEVERLY J PRICE | 3671 GAILYNN DR | CINCINNATI | OH | 45211-2513 |
| 23127 | PRICE, CARL F | FRANCES J PRICE TTEES JT TEN DTD 9/25/72 PRICE FAMILY TR | ONE QUAIL RIDGE RD SOUTH | ROLLING HILLS | CA | 90274 |
| 23128 | PRICE, DONALD R | CGM IRA ROLLOVER CUSTODIAN | 13614 CLARETON LN | CYPRESS | TX | 77429-7701 |
| 23129 | PRICE, GERALD F | PERSHING LLC AS CUSTODIAN | 739 CARRIGAN AVE | OVIEDO | FL | 32765 |
| 23130 | PRICE, HAROLD N | CGM IRA CUSTODIAN | 403 GREYFRIARS LANE | CARY | NC | 27518-8625 |
| 23131 | PRICE, JOHN C | | 247 BEACH WALK APT 203 | HONOLULU | HI | 96815 |
| 23132 | PRICE, KELLY J | AND CHRISTINA C PRICE COMM PROP NORTHER TRUST | 2914 222ND PL SE | SAMMAMISH | WA | 98075-7146 |
| 23133 | PRICE, MARGARET C | FCC AC CUSTODIAN IRA | 6200 OREGON AVENUE NW APT 261 | WASHINGTON | DC | 20015 |
| 23134 | PRICE, MEGYN | SEL:ALLIANCE BERNSTEIN | 2501 COLORADO AVE STE 350 | SANTA MONICA | CA | 90404 |
| 23135 | PRICE, MILTON WILLIAM | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/11/91 | 323 S ARTHUR AVE | AZUSA | CA | 91702 |
| 23136 | PRICE, MILTON WILLIAM | WANDA HAZEL PRICE & JOHN MILTON PRICE JT TEN | 323 S ARTHUR AVE | AZUSA | CA | 91702 |
| 23137 | PRICE, MRS KIM HUNT | | P.O. BOX 1189 | OWINGSVILLE | KY | 40360 |
| 23138 | PRICE, PAUL M | | 8 TWIN TURNS LANE | CHADDS FORD | PA | 19317 |
| 23139 | PRICE-MOSBERG, WS LLC-AVG | FIRST CLEARING LLC | 10700 WHEAT FIRST DRIVE | GLEN ALLEN | VA | 23060 |
| 23140 | PRICKMAN, MARY M | MARY M PRICKMAN | 1925 FOLWELL DR SW | ROCHESTER | MN | 55902-0937 |
| 23141 | PRIDDY, JERRY F | ALMA N PRIDDY | P O BOX E | PRIDDY | TX | 76870 |
| 23142 | PRIDEAUX-BRUNE TRUST | UA 07 17 87 ROWLAND & GENEVIEVE PRIDEAUX-BRUNE TR | 1100 UNION ST | SAN FRANCISCO | CA | 94109 |
| 23143 | PRIETO, AIDA P | | 2448 DRIFTWOOD | SAN LEANDRO | CA | 94577-6516 |
| 23144 | PRIHODA REECE, JOANN | JOANN PRIHODA REECE | 657 LOMOND DR | MUNDELEIN | IL | 60060-1301 |
| 23145 | PRILL, MICHAEL H | MICHAEL H PRILL | 325 W SPRING | LAGRANGE | IN | 46761-1727 |
| 23146 | PRILL, NORMAN M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 153 BOWMAN BRANCH ROAD | COOKEVILLE | TN | 38501 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23147 | PRIME ANN L DECD TR U/W RES TR | | | | | |
| 23148 | PRIME BROKER CSSI STOCK SPLIT | AND REORG PROCESSING ACCOUNT ATTN PRIME BROKER | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 23149 | PRIMEVEST FINANCIAL SERVICES | | 400 FIRST STREET SOUTH SUITE 300 | ST. CLOUD | MN | 56301 |
| 23150 | PRIMO JEAN PEROZZO FAMILY | TRUST UA 8 31 90 JEAN C PEROZZO TR | 1529 80TH STREET | KENOSHA | WI | 53143 |
| 23151 | PRINCE, EDGAR AND ELSA | FOUNDATION - PARAMETRIC | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 23152 | PRINCE, MARYLIN | | 103 GREENE ST APT B | NEW YORK | NY | 10012-3859 |
| 23153 | PRINCE, MICHELE E | PATRICIA M PRINCE JT TEN | 1903 PRESTWICK LN | WILMINGTON | NC | 28405 |
| 23154 | PRINCE, THE EDGAR AND ELSA | FOUNDATION - RAFI | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 23155 | PRINCETON THEOLOGICAL SEMINARY | | 64 MERCER STREET | PRINCETON | NJ | 08542-0803 |
| 23156 | PRINCETON THEOLOGICAL SEMINARY | | 64 MERCER STREET | PRINCETON | NJ | 08542 |
| 23157 | PRINCIPAL 90 | U.S. SHARES PROGRAMS ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 23158 | PRINCIPAL FUNDS INC-LARGECAP BLEND FUND II C/O PRINCIPAL FINANCIAL GROUP | | 711 HIGH ST. | DES MOINES | IA | 50392 |
| 23159 | PRINCIPAL INVESTORS FUND, INC. | | 711 HIGH STREET | DES MOINES | IA | 50392-2080 |
| 23160 | PRINCIPAL VARIABLE CONTRACTS FUND, INC. | | 711 HIGH STREET | DES MOINES | IA | 50392-2080 |
| 23161 | PRINCIPAL VARIABLE CONTRACTS FUNDS INC.-ASSET ALLOCATION SEGREGATED AC | | 711 HIGH ST ATTN: L.RASMUSSEN | DES MOINES | IA | 50392-0200 |
| 23162 | PRINCIPAL VARIABLE CONTRACTS FUNDS INC.-LARGE CAP BLEND ACCOUNT II | | 711 HIGH STREET | DES MOINES | IA | 50392 |
| 23163 | PRINCIPLE LIFE INSURANCE CO | PRINCIPLE LIFE INSURANCE CO | 24 W261 PINE OAK LN | NAPERVILLE | IL | 60540-9526 |
| 23164 | PRINCIPLED EQUITY MARKET FUND | | 20 WILLIAM STREET | WELLESLEY | MA | 02481 |
| 23165 | PRINCIPLED EQUITY MARKET FUND | C/O THORP REED & ARMSTRONG | ONE OXFORD CENTRE 301 GRANT STREET 14TH FLOOR | PITTSBURGH | PA | 15219-1425 |
| 23166 | PRING, LORDES | GAMCO INVESTORS | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 23167 | PRINTING CORP OF AMERICA | | 620 SW 12TH AVE | POMPANO BEACH | FL | 33069 |
| 23168 | PRIOR, KATHLEEN W | CGM IRA CUSTODIAN -MANAGED BY NORTHERN TRUST- | 6960 CASSELBERRY WAY | SAN DIEGO | CA | 92119-2204 |
| 23169 | PRISCHMAN, MARY ELLEN | MARY ELLEN PRISCHMAN | 2743 N WHIPPLE AVE | CHICAGO | IL | 60647-1727 |
| 23170 | PRISM PARTNERS I | C/O WEINTRAUB CAPITAL MGT. ATTN: TIME DEDERING | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104-4814 |
| 23171 | PRISM PARTNERS I, L.P. | | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 |
| 23172 | PRISM PARTNERS II OFFSHORE FUND | | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 |
| 23173 | PRISM PARTNERS III LEVERAGE LP | C/O WEINTRAUB CAPITAL MGT. ATTN: TIME DEDERING | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104-4814 |
| 23174 | PRISM PARTNERS IV | LEVERAGED OFFSHORE FUND | HEMISPHERE HOUSE 9 CHURCH STREET HAMILTON HMDX BERMUDA | | | |
| 23175 | PRISM PARTNERS OFFSHORE | CITIBANK NA A/C ATTN: BRAD STEHLE | 399 PARK AVENUE 7TH FLOOR | NEW YORK | NY | 10043-0001 |
| 23176 | PRITZKER, JOHN AND LISA JTWROS | | 3575 WASHINGTON ST. | SAN FRANCISCO | CA | 94118-1848 |
| 23177 | PRIVATE CAPITAL GROUP LLC | TOWN CENTER | 29 SOUTH MAIN STREET | WEST HARTFORD | CT | 06107 |
| 23178 | PRIVATE TRUST CORP LTD TTEE | U/W THE GREENLEAF TRUST PLEDGED TO ML LENDER | CHARLOTTE HOUSE CHARLOTTE STR | NASSAU/BAHAMAS | | |
| 23179 | PRO SHARES ULTRA S&P 500 | | 7501 WISCONSIN AVE | BETHESDA | MD | 20814 |
| 23180 | PROBST, KIP E | FCC AC CUSTODIAN IRA | 1938 MORTON ROAD | LISLE | IL | 60532 |
| 23181 | PROCAPITAL (CLIENT) | | 26 AVENUE DES CHAMPS-ELYSEES | 75008 PARIS (FRA) | | |
| 23182 | PROCHNOW, LAURA S | LAURA S PROCHNOW | 105 STONERIDGE DRIVE | CHAPEL HILL | NC | 27514-9733 |
| 23183 | PROCTER, KENNETH G | KENNETH G PROCTER | 2579 GOLF VIEW RD | DECORAH | IA | 52101-9271 |
| 23184 | PROCTOR, THOMAS W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 208 FLAMINGO DR | CLEARWATER | FL | 33756 |
| 23185 | PRODUCERS RICE MILL, INC | PENSION PLAN (BRANDES) U/A 05/15/1954 | P O BOX 1248 | STUTTGART | AR | 72160 |
| 23186 | PRODUCTIONS, SAINT GENNYS | PROFIT SHARING PLAN TRUST U/A DTD 6/1/91 | 2176 W 24TH ST | LOS ANGELES | CA | 90018 |
| 23187 | PROEBSTLE, JAMES | CGM SEP IRA CUSTODIAN | 20756 MEADOW LANE | DEER PARK | IL | 60010 |
| 23188 | PROESEL, MARK K | HENRY A PROESEL II MARK K PROESEL DESCENDANTS (BRANDES ALL CAP) | 778 FRONTAGE RD SUITE 120 | NORTHFIELD | IL | 60093-1209 |
| 23189 | PRO-FINANCIAL | (PRO-FINANCIAL) | SUSAN OLDING 1333 DORVAL DRIVE OAKVILLE ON L6M 4G2 | CANADA | | |
| 23190 | PROFIT SHARING PLAN & TRUST | W CLOYCE ANDERS TTEE JACKIE F IRELAND TTEE C H STITH INC 401 K PROFIT SHARING PLAN & TRUST | PO BOX 12825 | RALEIGH | NC | 27605 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23191 | PROFIT SHARING PLAN OF | WESTERN STATES ENVELOPE CORP. DTD 12/01/70 GEORGE E LOCKWOOD AND LISA HOEHLE TTEES | 2301 RAYMER AVE. | FULLERTON | CA | 92833 |
| 23192 | PROFIT SHARING TRUST | ROGER BAKER TRUSTEE SINCLAIR ELEVATOR 401K DTD 12-29-1980 | 4615 BLARNEY DRIVE | CEDAR RAPIDS | IA | 52411 |
| 23193 | PROFITON A S | | CINTORINSKA 5 NITRA | 94901 SLOVAKIA (SVK) | | |
| 23194 | PROFUND ADVISORS | ATTN: CHRIS DURANT ISS/1673/PROFUND ADVISORS | 2099 GAITHER ROAD STE. 501 | ROCKVILLE | MD | 20850 |
| 23195 | PROFUND ADVISORS LLC | | 7501 WISCONSIN AVENUE SUITE 1000 | BETHESDA | MD | 20814 |
| 23196 | PROGRESS ENERGY | (PROGRESS ENERGY INC.) | PEB 19C5 MR. DONALD F. RAY 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 23197 | PROGRESS ENERGY | (PROGRESS ENERGY SERVICE CO) | DONALD F RAY 410 SO WILMINGTON ST PEB 19C5 | RALEIGH | NC | 27601 |
| 23198 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - HARRIS UNIT NO. 1 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 23199 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - BRUNSWICK UNIT NO. 1 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 23200 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - BRUNSWICK UNIT NO. 2 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 23201 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - ROBINSON UNIT NO. 2 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 23202 | PROGRESSIVE CASUALTY INSURANCE | (PROGRESSIVE CASUALTY INSURANCE) | TIM KASELONIS 630 WILSON MILLS RD | MAYFIELD VILLAGE OH | | 44143 |
| 23203 | PROKOP, PHILLIP | JANET PROKOP PROKOP REVOCABLE TRUST U/A DTD 08/27/1993 3 BRANDES | 23832 HAYNES STREET | WEST HILLS | CA | 91307-3102 |
| 23204 | PROKOPIK, JOHN | AND KIM ANNE PROKOPIK JTWROS BRANDES US VALUE | 102 HEATHER CIR | AUBURN | NH | 03032 |
| 23205 | PROMEDICA HEALTH SYSTEM, INC. CASH BALANCE RETIREMENT PLAN | | 1801 RICHARDS ROAD | TOLEDO | OH | 43607 |
| 23206 | PROMEDICA HEALTH SYSTEMS TRUST | | 1801 RICHARDS ROAD | TOLEDO | OH | 43607 |
| 23207 | PRONGER, MAREDITH A | | 6048 W 127TH PLACE | PALOS HEIGHTS | IL | 60463 |
| 23208 | PRONGER, MAREDITH A | | 6048 W 127TH PLACE | PALOS HEIGHTS | IL | 60463-2318 |
| 23209 | PROP TRADING EMM QRT INVENTORY | EMM_EAGLE ATTN: JOHN SKARHA | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 23210 | PROP TRADING EMM QRT INVENTORY | EMM_QRT ATTN: STEPHEN CHUNG | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 23211 | PROP TRADING QUEST EFP | ATTN | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 23212 | PROPERTIES, KAW KEYS | C/O KATRINA J LAVENE | PO BOX 193 | TAVERNIER | FL | 33070-0193 |
| 23213 | PROPERTIES, MBM | | 129 4TH ST N | BESSEMER | AL | 35020 |
| 23214 | PROPRIETARY TRADING ACCOUNT | B-SIEVERS | HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 07303 |
| 23215 | PROROK, BLANCHE L | BLANCHE L PROROK TTEE BLANCHE PROROK TRUST U/A 05/27/97 | 83 N SOUTHPORT RD | MUNDELEIN | IL | 60060 |
| 23216 | PROROK, BRENT | | 1542 N. PATTON | ARLINGTON HEIGHTS | IL | 60004 |
| 23217 | PROSHARES TRUST | | 7501 WISCONSIN AVENUE SUITE 1000 | BETHESDA | MD | 20814 |
| 23218 | PROSHARES ULTRA CONSUMER SERVICES | | 7501 WISCONSIN AVE | BETHESDA | MD | 20814 |
| 23219 | PROSPECTOR CAPITAL APPRECIATION FUND | C/O PROSPECTOR PARTNERS LLC ATTN: PETER PERUGINI | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 23220 | PROSPECTOR CAPITAL APPRECIATION FUND | PROSPECTOR PARTNERS ASSET MGMT LLC ATTN PETER PERUGINI | 3790 CHURCH STREET | GUILFORD | CT | 6437 |
| 23221 | PROSPECTOR FUNDS, INC. | | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 23222 | PROSPECTOR PARTNERS LLC | | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 23223 | PROSPECTOR PARTNERS LLC | A/C FOLKSAMERICA REINSUR CO # 153654 | ATTN MARGO LABATY 370 CHURCH ST | GUILFORD | CT | 06437-2004 |
| 23224 | PROSPECTOR PARTNERS LLC | A/C FOLKSAMERICA REINSUR CO# 153654ATTN MARGO LABATY | 370 CHURCH ST | GUILFORD | CT | 06437 |
| 23225 | PROSPECTOR SUMMIT FUND LP | | 370 CHURCH ST | GUILFORD | CT | 06437 |
| 23226 | PROSPECTOR SUMMIT FUND, L.P. | C/O PROSPECTOR PARTNERS LLC ATTN: PETER PERUGINI | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 23227 | PROSSER, ARLENE D | ARLENE D PROSSER | 2105 ESPLENDIDO AVE | VISTA | CA | 92084-7921 |
| 23228 | PROSSER, KAREN | | 1934 MILITARY RD | HUNTINGTON | WV | 25701 |
| 23229 | PROSTHETICS, SAMUEL WEISBERG | LLC PENSION & PS PLAN UAD 1/1/97; SAMUEL WEISBERG TTEE **BRANDES--US EQUITY** | 1018 COAL AVENUE SE | ALBUQUERQUE | NM | 87106-5206 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23230 | PROTOPAPAS, ANGELOS | | ATHENS 11636 EFPOMBOU 13 | GREECE (GRC) | | |
| 23231 | PROUGH, STEPHEN W | KATHLEEN R PROUGH COMMUNITY PROPERTY MGR: BRANDES | 527 HAZEL DRIVE | CORONA DEL | CA | 92625 |
| 23232 | PROUT, MAITA D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 503 DROWN AVE | OJAI | CA | 93023 |
| 23233 | PROUT, PATRICIA H. | CGM ROTH CONVERSION IRA CUST | 185 ELM STREET | GUILFORD | CT | 06437-1030 |
| 23234 | PROUTY, JACK W | CGM IRA CUSTODIAN | 309 DAWNWOOD DRIVE | EDGEWATER | MD | 21037-3443 |
| 23235 | PROVENCAL, MR REMI | | 20 KINGSWOOD RD | OAKVILLE (CAN) | ON | L6K 2E3 |
| 23236 | PROVENCHER, MICHAEL STEPHEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2113 VANDERBILT LN UNIT A | REDONDO BEACH | CA | 90278 |
| 23237 | PROXY EDGE - PROXY REVIEW COMM | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | NEW YORK | NY | 10005 |
| 23238 | PROXYVOTEPLUS/ | GENERAL BUILDING LABORERS LOCAL 66 | SUITE 211 TWO NORTHFIELD PLAZA | NORTHFIELD | IL | 60093 |
| 23239 | PROXYVOTEPLUS/10125/ | RHODE ISLAND LABORERS PENSION FUND | TWO NORTHFIELD PLAZA SUITE 211 | NORTHFIELD | IL | 60093 |
| 23240 | PRUDENTIAL BACHE SECURITIES, LLC | | 1 LIBERTY PLAZA | NEW YORK | NY | 10292 |
| 23241 | PRUDENTIAL BANK TRUST FSB | IRA ROLLOVER FBO WILLIAM D TREU | 13811 GLENGARRY CIRCLE | BELLEVUE | NE | 68123 |
| 23242 | PRUDENTIAL FINANCIAL, INC. | | 751 BROAD STREET | NEWARK | NJ | 07102-3777 |
| 23243 | PRUDENTIAL INS. (PDI) | | | | | |
| 23244 | PRUDENTIAL INS. (PDI) | (PRUDENTIAL INSURANCE CO AMERIC) | 751 BROAD STREE | NEWARK | NJ | 07102-3771 |
| 23245 | PRUDENTIAL INS. (PMFIM) | | | | | |
| **23246** | **PRUDENTIAL INV PORTFOLIO 3** | **PRUDENTIAL STATEGIC VALUE FUND** | **100 MULBERRY ST GATEWAY CTR 3** | **NEWARK** | **NJ** | **07102** |
| **23247** | **PRUDENTIAL INV PORTFOLIOS 8** | **PRUDENTIAL STOCK INDEX FUND** | **100 MULBERRY STREET** | **NEWARK** | **NJ** | |
| 23248 | PRUDENTIAL INVESTMENT PORTFOLIOS 8 (FORMERLY, DRYDEN INDEX SERIES FUND) | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| **23249** | **PRUDENTIAL PENSIONS LIMITED** | | **LAURENCE POUNTNEY HILL** | **LONDON** | | **EC4R 0HH** |
| **23250** | **PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY COMPANY** | | **751 BROAD ST 23RD FLOOR** | **NEWARK** | **NJ** | **07102** |
| **23251** | **PRUDENTIAL RETIREMENT SA LV5 LCV** | | **280 TRUMBULL ST, H09F** | **HARTFORD** | **CT** | **06703** |
| 23252 | PRUEITT, JOHN MICHAEL | JENNIFER THERESE STERLING JTW | 1 W SUNSET RD | MOUNT PROSPECT | IL | 60056 |
| 23253 | PRUIM, KATHRYN S. | | 555 PARK STREET | MONTCLAIR | NJ | 07043-2027 |
| 23254 | PRUITT, CLAYTON O | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 365 ASHLAND LANE | LAKE FOREST | IL | 60045 |
| 23255 | PRUSINOWSKI, S BRUCE | ELIZABETH A PRUSINOWSKI JT WROS | 992 OLD LANCASTER ROAD | BERWYN | PA | 19312 |
| 23256 | PRYBUTOK, DR VICTOR R | GAYLE L PRYBUTOK | 11 WELLINGTON OAKS CIR | DENTON | TX | 76210 |
| **23257** | **PS BUYBACK ACHIEVERS PORT** | | **301 WEST ROOSEVELT ROAD** | **WHEATON** | **IL** | **60187** |
| **23258** | **PS FTSE RAFI CONSUMER SERVICES** | **SECTOR PORT** | **301 W ROOSEVELT RD** | **WHEATON** | **IL** | **60187** |
| 23259 | PSCHORR, CHRISTIAN | CHRISTIAN PSCHORR | 80 AUDREY ZAPP DR | JERSEY CITY | NJ | 07305 |
| **23260** | **PSP FOREIGN EQUITY FUND** | | **1250 RENE LEVESQUE W STE 900 MONTREAL** | **QUEBEC H3B 4W8 CANADA** | | |
| 23261 | PSP-GS 2006 INVESTORS L.L.C. 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 23262 | PSYCH ASSC OF DUPAGE CHTD PFT | K L FLEISCHER P G HELDING TTEE PSYCH ASSC OF DUPAGE CHTD PFT SH PL & TR U/A 1/1/87 | 950 N YORK ROAD #107 | HINSDALE | IL | 60521 |
| 23263 | PSZCZOLKOWSKI, LORETTA | LORETTA PSZCZOLKOWSKI | 3238 N HAMLIN | CHICAGO | IL | 60618-5208 |
| 23264 | PTASINSKI, CAROLYN M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 115 N MERRILL | PARK RIDGE | IL | 60068 |
| 23265 | PTASZEK, EUGENE S | EUGENE S PTASZEK | 4743 OPAL | NORRIDGE | IL | 60706-4405 |
| **23266** | **PTR FOUNDATION** | **VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL** | **3415 GATEWAY RD** | **BROOKFIELD** | **WI** | **53045-5166** |
| 23267 | PU, HSUEH-MEI | | 6502 153RD AVE SE | BELLEVUE | WA | 98006 |
| 23268 | PUBLIC COMM INC EMP PSP TR- AMD | D PIROVANO RICHARD BARRY TTEE PUBLIC COMM INC EMP PSP TR- AMD 9/1/94 DTD 10/1/62 | 35 E WACKER DRIVE | CHICAGO | IL | 60601 |
| **23269** | **PUBLIC EDUCATION EMPLYEE TETIREMENT SYSTEM OF MISSOURI LARGE-CAP CORE DOMESTIC EQUITY ACCOUNT** | | **3210 WEST TRUMAN BOULEVARD** | **JEFFERSON CITY** | **MO** | **65102** |
| **23270** | **PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO** | | **607 NORTH EIGHTH STREET** | **BOISE** | **ID** | **83702** |
| 23271 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORADO | | 1300 LOGAN STREET | DENVER | CO | 80203 |
| **23272** | **PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI** | | **429 MISSISSIPPI STREET** | **JACKSON** | **MS** | **39201-1005** |
| **23273** | **PUBLIC EMPLOYEES RETIREMENT SYSTEM OF NEVADA** | | | **CARSON CITY** | **NV** | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23274 | **PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI LARGE-CAP CORE DOMESTIC EQUITY ACCOUNT** | | **3210 WEST TRUMAN BOULEVARD** | **JEFERSON CITY** | **MO** | **65102** |
| 23275 | PUBLIC SECTOR PENSION INVESTMENT BOARD | | 1250 RENE-LEVESQUE BLVD SUITE 2030 | MONTREAL | QC | H3B 4W8 |
| 23276 | PUBLIC SECTOR PENSION INVESTMENT BOARD | C/O PSP INVESTMENTS | 1250 BOUL RENE-LEVESQUE OUEST BUREAU 900 MONTREAL (QUEBEC) CANADA H3B 4W8 | | | |
| 23277 | PUCCI, JOAN W | | 706 WISTERIA DRIVE | FREMONT | CA | 94539-4751 |
| 23278 | PUCCI, LAWRENCE M | DESIGNATED BENE PLAN/TOD | 333 N MICHIGAN AVE STE 205 | CHICAGO | IL | 60601 |
| 23279 | PUCHALSKI FAM IRREV | BEVERLY A PUCHALSKI TTEE PUCHALSKI FAM IRREV TRUST U/A DTD 7/6/93 SEL ADV/NORTHERN TRUST | 38320 JOHN P STREET | CLINTON TWNSP | MI | 48036 |
| 23280 | PUCHLIK, GERALD S | GERALD S PUCHLIK | 17340 ZOLA ST | GRANADA HILLS | CA | 91344-1439 |
| 23281 | PUCKETT, KIM B | JEAN ANN PUCKETT | 25533 HIGHLAND GLEN | NEWHALL | CA | 91321 |
| 23282 | PUDER LIMITED PARTNERSHIP | | 5222 W. RIVER BEND DR. | LIBERTYVILLE | IL | 60048 |
| 23283 | PUDIMAT, GEORGE | GEORGE PUDIMAT | 13 JOYCE AVE | DERBY | CT | 06418-1049 |
| 23284 | PUEBLO RADIATION ONCOLOGY P.C. | MPPP FBO DR MICHAEL H BRYANT J STEAGEBERG. M BRYANT TTEE DTD 01/01/1987 | 525 DITTMER AVE | PUEBLO | CO | 81005-1310 |
| 23285 | PUERTA, VERNELLE | HRBFA CUST OF: VERNELLE PUERTA | 1249 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 23286 | PUGACH, NOEL | | 2928 CARDENAS NE | ALBUQUERQUE | NM | 87110 |
| 23287 | PUGH, KENNETH | TOD MARIE PUGH | 11917 SW 9TH COURT | DAVIE | FL | 33325 |
| 23288 | PUGH, KENNETH H | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 2508 | DURHAM | NC | 27715 |
| 23289 | PUGH, MARY R | PAMELA KIRBY POA BRANDES US VALUE EQUITY | 1120 MAGIC LAMP WY APT A | MONUMENT | CO | 80132-8584 |
| 23290 | PUGLISI, KENNETH | | 440 N WABASH AVE APT 5006 | CHICAGO | IL | 60611 |
| 23291 | PULEO, PETER R | | 1690 FIELDVIEW LN | BETHLEHEM | PA | 18015 |
| 23292 | PULIS, GREGORY MILTON | | 10331 DUNLEER DR | LOS ANGELES | CA | 90064 |
| 23293 | PULITZER, ELINOR W | JOSEPH PULITZER IV TTEES ELINOR W. PULITZER TRUST UAD 6/5/06 | 23 EAST BRUNDAGE #17 | SHERIDAN | WY | 82801 |
| 23294 | PULLEY, MARGARET A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6612 RIVER TRAIL CT | BETHESDA | MD | 20817 |
| 23295 | PULLIAM, JOAN B | JOAN B PULLIAM | 13060 MANDARIN PT LN | JACKSONVILLE | FL | 32223-1794 |
| 23296 | PULLIAM, MYRTA J | MYRTA J PULLIAM | 1401 WEST 52ND ST | INDIANAPOLIS | IN | 46228-2316 |
| 23297 | PUNK, JOHN W | JOHN W PUNK | 207 FAIRWAY VILLAGE | LEEDS | MA | 01053-9706 |
| 23298 | PUNWANI, VISHNU KOTUMAL | GOPI VISHNU PUNWANI JT WROS | 8123E TIMBERLAND AVENUE | ORANGE | CA | 92869 |
| 23299 | PUOPOLO, SCOTT A | AND LAURA EDSON PUOPOLO TIC | 114 E 72ND ST APT 2A | NEW YORK | NY | 10021-4274 |
| 23300 | PURACAL MD, DAISY S | A G EDWARDS & SONS C/FSEP-IRA | 6105 PANORAMA DRIVE NE | TACOMA | WA | 98422 |
| 23301 | PURCHASE, LYNNE H. HEIDT MONEY | PENSION PLAN GUARANTEE & TRUST CO. TRUSTEE | 1211 C CENTRAL | EVANSTON | IL | 60201 |
| 23302 | PURDUE, JOHN R | | 165 OAK LEAF DRIVE | TUCKERTON | NJ | 08087 |
| 23303 | PURDY, RONDA | RONDA PURDY | 839 SW 10TH ST | FT LAUDERDALE | FL | 33315-1223 |
| 23304 | PURFIELD, KIERAN WILLIAM | | 7300 WOODROW WILSON DR. | LOS ANGELES | CA | 90046 |
| 23305 | PURNELL, JOHN M | | 9742 GOLF COURSE RD UNIT 205 | OCEAN CITY | MD | 21842 |
| 23306 | PURNELL, MARGARET S | MARGARET S PURNELL | 937 GRANITE CT | LONGMONT | CO | 80501-3916 |
| 23307 | PURNELL, MICHAEL & MICHAELA | TTEES U/A DTD 03/31/1998 BY MICHAEL PURNELL ET AL | 3508 WYCLIFFE DR | MODESTO | CA | 95355-4744 |
| 23308 | PUROHIT, DR AMAR LAL | AND DR CHANDRA ABICHANDANI JTWROS | 630 1ST AVE APT 33H | NEW YORK | NY | 10016 |
| 23309 | PUROHIT, DR AMAR LAL | DR CHANDRA ABICHANDANI JTWROS | 630 1ST AVE APT 33H | NEW YORK | NY | 10016 |
| 23310 | PUROHIT, PRABHJOT K | PRABHJOT K PUROHIT | 1991 BIG BEND DR | DES PLAINES | IL | 60016-3518 |
| 23311 | PURSELL, DEBORAH J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 31223 ANTONIA LANE | TOMBALL | TX | 77375 |
| 23312 | PURULL, LEONARD J | | W9181 AMBER LANE | CLINTONVILLE | WI | 54929-9136 |
| 23313 | PURVES, KAREN M | CGM SEP IRA CUSTODIAN | 1410 SHERIDAN ROAD # 3D | WILMETTE | IL | 60091 |
| 23314 | PURVES, SAMUEL | CGM IRA CUSTODIAN | 1410 SHERIDAN ROAD #3D | WILMETTE | IL | 60091 |
| 23315 | PURWIN, JOHN C. | AND SYDNEY J. PURWIN JTWROS | P O BOX 100 | FALLS OF ROUGH | KY | 40119-0100 |
| 23316 | PURYEAR, VIRGINIA S | | 4541 ADELAIDE AVE | RICHMOND | VA | 23234 |
| 23317 | PUTNAM FIDUCIARY TRUST CO | A/C PUTNAM NEW OPPORTUNITIES FD #38NY | PORTFOLIO CONTROL DEPT D-10-C 1 POST OFFICE SQUARE | BOSTON | MA | 02109-2106 |
| 23318 | PUTNAM FIDUCIARY TRUST CO | A/C PUTNAM NEW OPPORTUNITIES FD #38NY PORTFOLIO CONTROL DEPT D-10-C | 1 POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 23319 | PUTNAM INVESTMENT MANAGEMENT, LLC | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23320 | PUTNAM LOVELL NBF SECURITIES INC | | 65 EAST 55TH STREET 31ST FLOOR | NEW YORK | NY | 10022 |
| 23321 | PUTNAM LOVELL NBF SECURITIES INC | EQUITY/FIXED INCOME - INTERCO ATT STOCK RECORDS RECONCILIATION STOCK RECORD DEPT | NBCN - TORONTO ON | CANADA (CAN) | ON | |
| 23322 | PUTNAM PREMIER INCOME TRUST | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| **23323** | **PUTNAM S&P 500 FUND** | | **ONE POST OFFICE SQUARE** | **BOSTON** | **MA** | **02109** |
| 23324 | PUTNAM S&P 500 INDEX FUND | PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 23325 | PUTNAM S&P 500 INDEX FUND | PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 23326 | PUTNAM S&P 500 INDEX FUND | PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| **23327** | **PUTNAM, KARL** | | **405 VALPLANO DR** | **EL PASO** | **TX** | **79912-2706** |
| **23328** | **PUTNAM, KARL** | **IRA E*TRADE CUSTODIAN** | **405 VALPLANO DR** | **EL PASO** | **TX** | **79912** |
| 23329 | PUTNAM, TRACY L | JEFFREY M PUTNAM JTWROS | 991 CREEKVIEW LN | LAKE | IL | 60156 |
| 23330 | PWMCO, LLC | | 311 S. WACKER DRIVE SUITE 2360 | CHICAGO | IL | 60606 |
| **23331** | **PWRSHARE FTSE RAFI US 1000 BNYMTCIL** | | **FITZWILTON HOUSE WILTON PLACE** | **DEUBLIN 2 IRELAND** | | |
| **23332** | **PWRSHR FTSE RAFI GL DEV MK BNYMTCIL** | | **FITZWILTON HOUSE WILTON PLACE** | **DUBLIN 2 IRELAND** | | |
| 23333 | PYES, CRAIG R | C/O VOYAGER MANAGEMENT | SUITE # 305 1401 OCEAN AVE | SANTA MONICA | CA | 90401 |
| 23334 | PYKE, JAMES K | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 11800 CREST VIEW BLVD | KOKOMO | IN | 46901 |
| 23335 | PYKE, LAUREN ELIZABETH | TED L NICHOLLS TRUST CHERYL ANN PYKE TTEE | 11800 CRESTVIEW DR | KOKOMO | IN | 46901 |
| 23336 | PYLE, MR. JOHN | | PO BOX 345 | VIRGIL (CAN) | ON | L0S 1T0 |
| 23337 | PYNN, IRENE LUCY | IRENE LUCY PYNN | 1190 COVEWOOD TRAIL | MAITLAND | FL | 32751-4804 |
| **23338** | **Q4 PARTNERS LP** | | **116 COLES ST. #2** | **JERSEY CITY** | **NJ** | **7302** |
| 23339 | QC CO. | | 3551 7TH STREET | MOLINE | IL | 61265 |
| **23340** | **QCM ABSOLUTE RETURN FUND** | **QUIXOTE PARTNERS LLC MR JERRY PAUL** | **5442 S DAYTON CT** | **GREENWOOD VILLAGE** | **CO** | **80111** |
| 23341 | QES QVT FUND LP | C/O QVT FINANCIAL LP | 1177 AVE OF AMERICAS 9TH FLR | NEW YORK | NY | 10036 |
| 23342 | QIN, NENGFENG | YING-JUN CHEN JTWROS | 20451 FITZHUGH CT. | POTOMAC FALLS | VA | 20165 |
| 23343 | QING YE T O D | | 5306 WELLSLEY BND | ALPHARETTA | GA | 30005 |
| 23344 | QTIP, VOJTECH BLAU REVERSE | MARITAL TRUST C/O SCOTT KRAWITZ SUCC TTEE | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| **23345** | **QU, YIZHONG** | | **52 HILL RD** | **BELMONT** | **MA** | **02478-4303** |
| 23346 | QUAAL, DOROTHY | DOROTHY QUAAL | 711 OAK STREET APT 202 | WINNETKA | IL | 60093 |
| 23347 | QUAAL, JENNIFER ANNE | JENNIFER ANNE QUAAL | 713 E PROSPECT AVE | LAKE BLUFF | IL | 60044 |
| 23348 | QUAAL, WARD L | WARD L QUAAL | 711 OAK AVENUE APT 202 | WINNETKA | IL | 60093-0368 |
| 23349 | QUAAL, WARD L | WARD L QUAAL | 711 OAK STREET APT 202 | WINNETKA | IL | 60093 |
| 23350 | QUACH FAMILY TRUST | RICHARD DUAU QUACH TTEE PHOEBE T QUACH TTEE QUACH FAMILY TRUST U/A 12/04/00 | 1845 EMERSON ST | PALO ALTO | CA | 94301 |
| **23351** | **QUACKENBUSH SR, MICHAEL P** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **3140 HERON PLACE** | **CLEARWATER** | **FL** | **33762-4521** |
| 23352 | QUAKER MAID MEATS INC PSP & TR | S SERGEI SZORTYKA ADMIN | PO BOX 350521 CARROLL ST | READING | PA | 19607 |
| 23353 | QUAKER MAID MEATS INC PSP & TR | S SERGEI SZORTYKA ADMIN PO BOX 350 | 521 CARROLL ST | READING | PA | 19607-0350 |
| 23354 | QUAKER MAID MEATS INC PSP TR | S SERGEI SZORTYKA ADMIN PO BOX 350 | 521 CARROLL ST | READING | PA | 19607 |
| **23355** | **QUAN, BO** | | **2215 BALDWIN ST** | **FORT COLLINS** | **CO** | **80528-7104** |
| 23356 | QUANDT, PETER | (SPECIAL ACCT) | 77 HAIGHTS CROSS RD | CHAPPAQUA | NY | 10514 |
| 23357 | QUANTITATIVE MASTER SERIES LLC | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| **23358** | **QUARATIELLO, FRANCIS SCOTT** | | **19 GIBBENS ST** | **SOMERVILLE** | **MA** | **02143-1504** |
| 23359 | QUARRIER, LESLIE H | | 77 MIDDLESEX TURNPIKE | ESSEX | CT | 06426 |
| 23360 | QUARTETTI, C D | | 1735 WOODLAND AVE # 69 | E PALO ALTO | CA | 94303 |
| 23361 | QUASAR SYSTEMS MP PENSION PLAN | J SCHOEN & D SZPER TTEE QUASAR SYSTEMS MP PENSION PLAN U/A DTD 12/31/1993 FBO J SCHOE | 8989 N PORT WASHINGTON RD STE 227 | MILWAUKEE | WI | 53217 |
| **23362** | **QUAST KAREN-PARAMETRIC** | | | | | |
| 23363 | QUATRINE, PATRICIA | | 501 VIA MEDIA | PALOS VERDES | CA | 90274-1251 |
| 23364 | QUBEIN, NIDAL R | MONTAG AND CALDWELL | PO BOX 6008 | HIGH POINT | NC | 27262 |
| 23365 | QUBEIN, NIDO R. | BRANDES US EQUITY VALUE | PO BOX 6008 | HIGH POINT | NC | 27262 |
| 23366 | QUEALY, MICHAEL P | IRA ETRADE CUSTODIAN | 1084 BUCKSKIN LANE | CAROL STREAM | IL | 60188 |
| 23367 | QUEEN B PRODUCTIONS INC | MP PENSION TRUST CASSANDRA PIERSON TTEE U/A DTD 09-16-1982 | 16830 VENTURA BLVD #501 | ENCINO | CA | 91436 |
| 23368 | QUEEN, GARY W | FMT CO CUST IRA ROLLOVER | 10141 ORCHID RIDGE LN | BONITA SPGS | FL | 34135 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23369 | QUEEN, VIOLA H | PERSHING LLC AS CUSTODIAN | 1514 N FRANKLIN STREET RANLO | GASTONIA | NC | 28054 |
| 23370 | QUEENEY, RICHARD | FCC AC CUSTODIAN IRA | 4 NASHUA COURT | PINEHURST | NC | 28374 |
| 23371 | QUENCER, BRETT | LISA QUENCER JT TEN SA/NORTHERN TRUST | 1625 STONEHENGE RD. | CHARLESTON | WV | 25314 |
| 23372 | QUESNEL, NEAL JAMES | | 80 WORTHINGTON ST | CHICOPEE | MA | 01020-1016 |
| 23373 | QUEST EXPLORATIONS LTD | | 1390 33RD AVE W | VANCOUVER (CAN) | BC | V6M 1A5 |
| 23374 | QUICK, CONSTANCE R | VFTC AS CUSTODIAN BENEF LARRY T QUICK | 5030 OATLANDS LN | WARRENTON | VA | 20187 |
| 23375 | QUIGG, GARY R | PERSHING LLC AS CUSTODIAN | 5650 IRISH POTATO ROAD | KANNAPOLIS | NC | 28083 |
| 23376 | QUIGLEY, SANDRA J | SANDRA J QUIGLEY | 16223 VILLARREAL DE AVILA | TAMPA | FL | 33613-1083 |
| 23377 | QUIGLEY, STEPHANIE | | 835 FULTON AVE | LANSDALE | PA | 19446 |
| 23378 | QUIMBY JR., IRVING L | | 1106 LAPIDUM RD | HVRE DE GRACE | MD | 21078 |
| 23379 | QUINET, PHILIP A | | 445 W SMOKEY ROW RD | CARMEL | IN | 46032 |
| 23380 | QUINLISK, ANNETTE E | MANAGER: NORTHERN TRUST | 550 N CHESTNUT ST | DERRY | PA | 15627 |
| 23381 | QUINN IV, JOHN FRANCIS | JOHN F QUINN III CUSTODIAN JOHN FRANCIS QUINN IV UNIF TRANS TO MINORS ACT IL | 323 WEST DICKENS AVE | CHICAGO | IL | 60614 |
| 23382 | QUINN, DOREEN A | ROBERT W BAIRD & CO INC TTEE | 569 EVANSWOOD PL | CINCINNATI | OH | 45220 |
| 23383 | QUINN, ERWIN | | 14225 NW ROBINHOOD LANE | KANSAS CITY | MO | 64164 |
| 23384 | QUINN, HENRY HAGUE RITA HAGUE | A PARTNERSHIP | 1307 W WYNNEWOOD RD | WYNNEWOOD | PA | 19096 |
| 23385 | QUINN, JOHN | | 151 GLIMMER GLASS CIR | MANASQUAN | NJ | 08736-3928 |
| 23386 | QUINN, JOHN F | | 323 WEST DICKENS AVE | CHICAGO | IL | 60614 |
| 23387 | QUINN, JOHN F | MRS BETTY ANN QUINN JTWROS | 3028 NORTH SOUTHERN HILLS DR | WADSWORTH | IL | 60083 |
| 23388 | QUINN, JOHN J | | 16 VROOM AVENUE | SPRING LAKE | NJ | 07762 |
| 23389 | QUINN, OLIVIA CRISTINA | JOHN F QUINN III CUSTODIAN OLIVIA CRISTINA QUINN UNIF TRANS TO MINORS ACT IL | 323 WEST DICKENS AVE | CHICAGO | IL | 60614 |
| 23390 | QUINN, PAUL | JENNIFER QUINN JTWROS | 113 N RUSSELL ST | MT PROSPECT | IL | 60056 |
| 23391 | QUINN, SHANNON D | VFTC AS CUSTODIAN ROLLOVER ACCOUNT AMERICAN EMBASSY JAKARTA | UNIT 8129 PAS | FPO | AP | 96250 |
| 23392 | QUINN, TIMOTHY J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 11815 M STREET 200 | OMAHA | NE | 68137 |
| 23393 | QUINN, TIMOTHY J | IRA | 11815 M STREET 200 | OMAHA | NE | 68137-2232 |
| 23394 | QUINN, TIMOTHY J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11815 M STREET 200 | OMAHA | NE | 68137-2232 |
| 23395 | QUINONES, ARTURO | URB SANTA ISIDRA 4 | G33 CALLE 4 | FAJARDO | PR | 738 |
| 23396 | QUINONES, STEPHEN | WEDBUSH SECURITIES INC CUST IRA CONTRIB PL 03/20/95 | 1463 PHILMAR | VISTA | CA | 92083 |
| 23397 | QUINT, RITA E. | GPM/SPECIAL ACCOUNT #1 | 6 PRESTWICK COURT | NEW YORK | NY | 10956 |
| 23398 | QUINTANA, ALBERTO | ALBERTO QUINTANA | PO BOX 11632 | LOS ANGELES | CA | 90011-0632 |
| 23399 | QUINTNER DMD, MITCHELL I | ATTN: MITCHELL I QUINTNER | 55 OLD GATE LN | MILFORD | CT | 06460-3652 |
| 23400 | QUIXOTE CAPITAL MANAGEMENT | ATTN TORI SIMMONS | 8000 E PRENTICE AVE SUITE C5 | GREENWOOD VILLAGE | CO | 80111 |
| 23401 | QUIXOTE CAPITAL MANAGEMENT | SMALL/MID CAP CORE | 20 N CLARK ST 34TH FLOOR | CHICAGO | IL | 60602 |
| 23402 | QURTOBA INVESTMENTS LTD | CITITRUST (JERSEY) LIMITED | 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT | SWITZERLAND | | |
| 23403 | QVT FINANCIAL LP | | 1177 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | 10036 |
| 23404 | QWEST ASSET MANAGEMENT COMPANY | | 1005 17TH STREET SUITE 250 | DENVER | CO | 80202 |
| 23405 | QWEST ASSET MANAGEMENT COMPANY | PAUL STRONG INVESTMENT MANAGER | 1005 17TH STREET SUITE 250 | DENVER | CO | 80202 |
| 23406 | QWEST DEFINED BENEFIT/DEFINED CONTRIBUTION MASTER TRUST | | 1801 CALIFORNIA ST SUITE 3800 | DENVER | CO | 80202 |
| 23407 | R & J GREENWALD FAMILY TRUST | R GREENWALD & J GREENWALD TTEE R & J GREENWALD FAMILY TRUST U/A DTD 11/07/1983 | 665 NORTHERN AVENUE | MILL VALLEY | CA | 94941 |
| 23408 | R F FOUNDATION | ATTN THOMAS H ROBERTS JR | 677 ROBERTS CIRCLE | DEKALB | IL | 60115 |
| 23409 | R H GRIFFITH TTEE | H M GRIFFITH TTEE U/A DTD 11/02/2001 RONALD H GRIFFITH TRUST | 1220 S OAKCREST RD | ARLINGTON | VA | 22202 |
| 23410 | R HOWES & R HOWES TTEES | FBO ROBERT I. HOWES JR U/A/D 08-12-1996 BRANDES #3 | 714 AGUA FRIA | SANTA FE | NM | 87501-2593 |
| 23411 | R JACOBS T/U/W FBO EMILIE JACOBS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 23412 | R JACOBS T/U/W FBO EMILIE JACOBS | EMILIE K JACOBS | | | | |
| 23413 | R K MELLON CTF #3 - BNY MELLON | | | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23414 | R KRUVANT, H KRUVANT & | C K PULLMAN-TTEES H S KRUVANT TR UWO N KRUVANT BRANDES ALL CAP VALUE | 195 COLUMBIA TURNPIKE | FLORHAM PARK | NJ | 07932-2254 |
| 23415 | R M GRUNBECK REV TR U/A AGY TESE | ROBERT GRUNBECK | 6 FAIR OAKS DR | AMHERST | NH | 03031-1632 |
| 23416 | R MARK MALLORY TRUST | C/O R MARK MALLORY TRUSTEE | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 |
| 23417 | R MARK MALLORY TTEE | U/A DTD 12/30/1999 BY R MARK MALLORY | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 |
| 23418 | R NICHOLS 2004 SEPARATE PROPERTY TR | ROBERT NICHOLS TTEE R NICHOLS 2004 SEPARATE PROPERTY TR U/A DTD 04/01/2004 | 54 LAUREL DR | CARMEL VALLEY | CA | 93924 |
| 23419 | R O I SYSTEMS | PROFIT SHARING PLAN & TRUST ATTN JAMES LEHTINEN | 950 E ENSELL | LAKE ZURICH | IL | 60047 |
| 23420 | R P SHEETS TRUST | ROBERT P SHEETS & SYLVA H SHEETS TTEE DTD 8/14/01 MGR NORTHERN TRUS | 2268 COUNTRY CLUB LOOP | WESTMINSTER | CO | 80234 |
| 23421 | R ROLAND BROCKMEYER PA PENSION | PLAN UA 7 1 80 R ROLAND OR LORAINE J BROCKMEYER TR | 57 MONTVIEU CT | HUNT VALLEY | MD | 21030 |
| 23422 | R SUSAN BERUBE TTEE | ROBERT L BERUBE TTEE U/A DTD 01/06/98 BY R SUSAN BERUBE REV TRUST | 125 PARK LN | LAKE BLUFF | IL | 60044 |
| 23423 | R VARGAS G DUNFORD J PEREZ | & B TREVINO TTEE TRI COUNTY F AM MED GRP INC 401(K) PSP U/A DTD 08/01/72 FBO GREGORY N DUN | 1995 KLEPPER ST | KINGSBURG | CA | 93631 |
| 23424 | R W RODMAN FAMILY TRUST | REBECCA W RODMAN TTEE MGR: NORTHERN TRUST C/O LESLIE WAGNER | 1135 LISA LANE | LOS ALTOS | CA | 94024 |
| 23425 | R&B FEDER CHAR FOUNDATION | C/O RONALD M FEDER | PO BOX 1943 | OCEAN SPRINGS | MS | 39566 |
| 23426 | R. GREGORY CUNNINGHAM ACCESS A/C | | 29757 SANDY COURT | CATHEDRAL CTY | CA | 92234 |
| 23427 | R. NORMAN BREWER TRUST | R. NORMAN BREWER TTEE JOAN S. BREWER TTEE | 3219 JAY DR. | ANDERSON | IN | 46012 |
| 23428 | R. RANDY DUDLEY ACF | JACK DUDLEY U/CA/UTMA | 1534 ENSLEY AVE | LOS ANGELES | CA | 90024 |
| 23429 | R. TASMAN LIVING TRUST | RICHARD K TASMAN TTEE U/A/D 12/01/97 MANAGED ACCT/BRANDES | 13116 VERNON | HUNTINGTON WOODS | MI | 48070 |
| 23430 | R.A. ALLEN CO., INC. | SUPER SIMPLIFIED 401(K) PROTO ALEX ALLEN TRUSTEE FBO: ANDREA ALLEN | 197 SPINNAKER DR. | VERO BEACH | FL | 32963-2936 |
| 23431 | R.A.PARDESHI FAMILY LTD PARTNERSHIP | | 28 KENSINGTON CIRCLE | MANHASSET | NY | 11030 |
| 23432 | R.B. CARPENTER SUCC-TTEE U/W BLYTH | | | | | |
| 23433 | R.B.C. DOMINION SECURITIES, INC. | ANDREA HORTON | R.B.C. DOMINION SECURITIES INC. ROYAL BANK PLAZA 200 BAY STREET | TORONTO (CAN) | ON | M5J 2W7 |
| 23434 | R.E. BAKER & P.B.BAKER, TTEES | THE B. A. BAKER TR UAD 4/17/00 FBO: B.A. BAKER-CG BRANDES ACV BRADLEY HALL #108 | CORNWALL MANOR P O BOX 125 | CORNWALL | PA | 17016-0125 |
| 23435 | R.E. GINNA NUCLEAR POWER PLANT LLC MASTER DECOMMISSIONING TRUST | C/O CONSTELLATION ENERGY GROUP | 100 CONSTELLATION WAY SUITE 600C 16TH FLOOR | BALTIMORE | MD | 21202 |
| 23436 | R.J.S. CHAR REM TRUST | RAYMOND SMITH TTEE U/A DTD 12/22/1995 | P O BOX 231237 | ENCINITAS | CA | 92023 |
| 23437 | R.S. SANDHU M.D. PC PENSION PL | RAJINDER S SANDHU TTEE R.S. SANDHU M.D. PC PENSION PL U/A DTD 03/01/1982 | 2663 LEECHBURG RD | NEW KENSINGTON | PA | 15068 |
| 23438 | R559, LOREN SUE FRIEND | | 191 BEACH RD | GLENCOE | IL | 60022 |
| 23439 | RAABE, JEFFREY M | AND GAIL M RAABE JTWROS | 7902 EAGLE MERE RD | CHATTANOOGA | TN | 37421 |
| 23440 | RAAK, LEANA LIKHTMAN | IRA E TRADE CUSTODIAN | 5640 SOUTH KINGSTON WAY | ENGLEWOOD | CO | 80111 |
| 23441 | RAAK, LEANA LIKHTMAN | IRA E*TRADE CUSTODIAN | 5640 SOUTH KINGSTON WAY | ENGLEWOOD | CO | 80111-3952 |
| 23442 | RABBACH, DOUGLAS L | DOUGLAS L RABBACH | N7065 OLD 26 ROAD | WATERTOWN | WI | 53094 |
| 23443 | RABE, WILLIAM F | GLENDA P RABE TTEES WILLIAM F & GLENDA P RABE TRST U/A/D 06/09/00 | 834 N DEE RD | PARK RIDGE | IL | 60068 |
| 23444 | RABENHORST LIFE INSURANCE CO | (EQUITY I) ATTN DAVID RABENHORST | PO BOX 2666 | BATON ROUGE | LA | 70821 |
| 23445 | RABEY, CAROL E | | 327 E. 60TH STREET | SAVANNAH | GA | 31405-4224 |
| 23446 | RABIDEAU, DENNIS | DENNIS RABIDEAU | 5083 NORTHRIDGE DR | SAINT ANNE | IL | 60964-4451 |
| 23447 | RABINAK, BARBARA JANNOTTA | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 432 WHIPPLE LN | WESTMONT | IL | 60559 |
| 23448 | RABINAK, GARY WILLIAM | B RABINAK JT TEN | 432 WHIPPLE LN | WESTMONT | IL | 60559 |
| 23449 | RABINOWITZ, BERNARD | BERNARD RABINOWITZ TTEE U/A/D 09-11-2006 | 269 RUE MARSEILLE | DAYTON | OH | 45429 |
| 23450 | RABO CAPITAL SERVICES, INC. | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 23451 | RABUN, TERENCE G | IRA | 10302 NIAGARA | HUNTINGTON BCH | CA | 92646-4919 |
| 23452 | RACETTE, ROBERT J | ROBERT J RACETTE | 17608 KELSEY LN | ORLAND PARK | IL | 60467-8570 |
| 23453 | RACHMACIEJ, WALTER D | | 213 VILLAGE DR | MT PROSPECT | IL | 60056 |
| 23454 | RACICH, BARBARA W | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 23455 | RACICH, BARBARA W. | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23456 | RACICH, CHRISTOPHER | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 23457 | RACICH, JOSEPH J. | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 23458 | RACICH, JOSEPH J. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 23459 | RACICH, JOSEPH JOHN | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 23460 | RACICH, JOSEPH JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 23461 | RADEMACHER MD, RUTH M | CGM IRA CUSTODIAN FS/BRANDES | 5203 CHARLES STREET | RACINE | WI | 53402-2117 |
| 23462 | RADER, JANE H | HILLIARD LYONS CUST FOR JANE H RADER IRA ATTN EIC JAMES BARKSDALE MGR ADVANTAGED ASSET ACCT 4 | 975 BELL HILL RD | COBDEN | IL | 62920 |
| 23463 | RADIATION ONCOLOGISTS PC | | 400 SW EDGECLIFF ROAD | PORTLAND | OR | 97219 |
| 23464 | RADIOLOGY ASSOC OF | CLAYTON PC PSP UAD 7-1-84 FBO HOWARD M AUSTIN SA/BRANDES | 520 RIVER CREST COURT | ATLANTA | GA | 30328 |
| 23465 | RADIOLOGY ASSOCIATES OF DEKALB | PS PL DTD 07/01/84 BRANDES DRS P KAILA G HIXSON K BELCHER J REID TTEES GENERAL ACCT | 2675 N DECATUR RD STE 310 | DECATUR | GA | 30033-6130 |
| 23466 | RADTKE, ELSIE | | 1641 ELMWOOD DR | HIGHLAND PARK | IL | 60035 |
| 23467 | RADZIENDA, KENNETH T | FMT CO CUST IRA | 8679 KENNEDY CIR APT 1 | WARREN | MI | 48093 |
| 23468 | RAE F PATTERSON SELF TRUST | MRS RAE F PATTERSON | 400 S NORTHWEST HWY UNIT 302 | PARK RIDGE | IL | 60068-4906 |
| 23469 | RAFALSKY, LLOYD A | AND GAIL R RAFALSKY JTWROS | 238 SHADES CREST ROAD | BIRMINGHAM | AL | 35226-1006 |
| 23470 | RAFF, MARSHA R | | 327 OAK KNOLL DRIVE | ROCKVILLE | MD | 20850 |
| 23471 | RAFFAELLI, DONALD | IRA E*TRADE CUSTODIAN | 5615 GRANDVIEW DR | GREENDALE | WI | 53129-1541 |
| 23472 | RAFFERTY ASSET MANAGEMENT, LLC | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 23473 | RAFI GLOBAL EQUITY FUND | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN | | | |
| 23474 | RAGATZ, LOUISE J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ADVISOR ACCOUNT | 2443 SKYLINE DRIVE | BLOOMINGTON | MN | 55425-2188 |
| 23475 | RAGHUNATHAN, ARVIND | SRIBALA SUBRAMANIAN | 10 EAST 87TH ST. | NEW YORK | NY | 10128-0505 |
| 23476 | RAGLAND, DAVID MAX | | 138 E. WESLEY ROAD NE | ATLANTA | GA | 30305 |
| 23477 | RAGLAND, DONALD L | MARIA T BORDEN JT | 1242 VIRGINA AVE NE | ATLANTA | GA | 30306 |
| 23478 | RAGO, MR LEONARD | CGM IRA ROLLOVER CUSTODIAN SBPM | 4 BIRCH TREE COURT | ELMHURST | IL | 60126-5221 |
| 23479 | RAGO, MS ANNE E | | 633 EUCLID AVE | ELMHURST | IL | 60126 |
| 23480 | RAGSDALE DCSD, MR WILMOTT | TOD BENEFICIARIES ON FILE C/O NOEL RAGSDALE | 3955 CUMBERLAND AVE | LOS ANGELES | CA | 90027-4727 |
| 23481 | RAGSDALE, MR WILMOTT | TOD BENEFICIARIES ON FILE | 911 N YAKIMA AVE | TACOMA | WA | 98403 |
| 23482 | RAHALL, SUZANNE NICOLE | NICK JOE RAHALL II AS CUST FOR SUZANNE NICOLE RAHALL UNDER THE WV GIFTS TO MINORS ACT | 301 PRINCE ST | BECKLEY | WV | 25801 |
| 23483 | RAHILL, VINCENT P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 800 CHESAPEAKE DR 10 | TARPON SPRINGS | FL | 34689-2557 |
| 23484 | RAHLFS, MELANIE S | CRAIG A RAHLFS | 320 WEST LYONS | MARISSA | IL | 62257 |
| 23485 | RAHMAN, MS LAILA | | 7924 S WHIPPLE ST | CHICAGO | IL | 60652 |
| 23486 | RAHUL CHERYL MAL REVOC TRUST | U/A DTD 5/18/2001 RAHUL & CHERYL MAL TTEES | 1321 BLOUGH WAY | FOLSOM | CA | 95630 |
| 23487 | RAIA, GRACE M | MARJORIE VAN ALLAN JT TEN | 5296 NW 117TH AVENUE | CORAL SPRINGS | FL | 33076 |
| 23488 | RAIANO, ZAYRA | | 156 WOODRUFF AVE | BROOKLYN | NY | 11226 |
| 23489 | RAIDER, LYNNE DIANNE | CGM IRA ROLLOVER CUSTODIAN | 645 EUCLID AVENUE APT. 2 | SAN FRANCISCO | CA | 94118-2559 |
| 23490 | RAIFFEISEN-LANDESBANK TIROL AG | | A-6021 INNSBRUCK ADAMGASSE 1-7 | AUSTRIA AUSTRIA (AUT) | | |
| 23491 | RAIFFEISEN-LANDESBANK TIROL AG | ADAMGASSE 1-7 | A-6021 INNSBRUCK | AUSTRIA AUSTRIA | | |
| 23492 | RAIN, BURTON J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4682 RIGGING DR | FERNANDINA BEACH | FL | 32034 |
| 23493 | RAINEY, CHARLES E | CHARLES E RAINEY TRUST U/A DTD 08/04/2000 | 2785 KIPPS COLONY DRIVE | GULFPORT | FL | 33707-3997 |
| 23494 | RAINWATER, COURTNEY E. | ATTN: KAREN L. REYNOLDS SUITE 2250 | 777 MAIN STREET | FORT WORTH | TX | 76102 |
| 23495 | RAINWATER, KATHERINE | MATTHEW R RAINWATER C/F KATHERINE RAINWATER UTMA/TX | 4908 WOOD LAKE DRIVE | FRISCO | TX | 75035 |
| 23496 | RAINWATER, MARISA G | ALLAN W RAINWATER C/F MARISA G RAINWATER UTMA/TX | 525 WINDING WAY SE | SALEM | OR | 97302 |
| 23497 | RAISANEN, MICHAEL J | PTC CUST MICHAEL J RAISANEN | 4018 N RIDGEWAY | CHICAGO | IL | 60618 |
| 23498 | RAISZ, MR NICHOLAS G. | | 118 WATERVILLE RD | FARMINGTON | CT | 06032 |
| 23499 | RAJ ASSOCIATES | FAMILY LIMITED PARTNERSHIP PLEDGED TO ML LENDER GABELLI ASSET MGMT | 190 BROOKS BND | PRINCETON | NJ | 08540 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23500 | RAJEEV MALIK REV TRUST UAD 11/21/2008 | RAJEEV MALIK TTEE | 2000 EAST GREENVILLE ST SUITE 5000 | ANDERSON | SC | 29621 |
| 23501 | RAJINDAR S SIDHU MD PA PSP | RAJINDAR S SIDHU TTEE RAJINDAR S SIDHU MD PA PSP U/A DTD 01/01/89 | 14521 HIGH MEADOW WAY | NORTH POTOMAC | MD | 20878 |
| 23502 | RAJU, RAMAKRISHNA KALLEPALLI ANITA | KALLEPALLI JT TEN | 2527 LOOKING GLASS CT | AURORA | IL | 60502 |
| 23503 | RAK, DR THOMAS P | TOD BENEFICIARIES ON FILE | 7283 THACKERY RD | SPRINGFIELD | OH | 45502 |
| 23504 | RAK, JEFFREY A | AND BETH S MARMON 7-R408 JTWROS | 13 N 055 ENGEL RD | SYCAMORE | IL | 60178 |
| 23505 | RAKESH K GUPTA & RITA R GUPTA JTWROS | | 323 CHESAPEAKE LANE | BLOOMINGDALE | IL | 60108 |
| 23506 | RALEY, JENIFER Y | SEL ADV/BRANDES | 633 BOSPHOROUS AVE. | TAMPA | FL | 33606 |
| 23507 | RALLIS, SAMUEL GEORGE | SAMUEL GEORGE RALLIS | 12 BUSBEE RD | ASHEVILLE | NC | 28803-2935 |
| 23508 | RALLIS, SAMUEL GEORGE | SAMUEL GEORGE RALLIS | 208 PENNSYLVANA | URBANA | IL | 61801 |
| 23509 | RALPH A GOTLUND TRUST | RALPH A GOTLUND TTEE RALPH A GOTLUND TRUST U/A 6/2/99 | 36956 N THOROUGHBRED DR | WADSWORTH | IL | 60083 |
| 23510 | RALPH DESCHLER TTEE | U/A DTD 12/17/1996 BY RALPH DESCHLER TRUST RHEINFELDER STRASSE 23 | D-79639 GRENZACH-WYHLEN | GERMANY | | |
| 23511 | RALPH E HARRINGTON TRUST | RALPH E HARRINGTON TTEE RALPH E HARRINGTON TRUST DTD 8/26/1993 | 595 S GREENVILLE RD | GREENVILLE | MI | 48838 |
| 23512 | RALPH J PELIKAN (IRA) | FCC AS CUSTODIAN | 403 HONEYSUCKLE LN | WEBSTER GRVS | MO | 63119 |
| 23513 | RALPH LOUCKS TRUST | RALPH B LOUCKS TTEE RALPH LOUCKS TRUST PORTFOLIO 834-T | 840 N LAKE SHORE DR APT 1502 | CHICAGO | IL | 60611 |
| 23514 | RALPH M GILLHOOLEY TTEE | FBO RALPH M. GILLHOOLEY REVOCABLE TRUST U/A/D 12/27/2006 | 3323 CONGER STREET | PORT HURON | MI | 48060-2225 |
| 23515 | RALPH P BEAMAN CREDIT SHELTER | GLORIA BEAMAN TRUSTEE RALPH P BEAMAN CREDIT SHELTER TRUST U/A/D 06/13/02 | 13497 TALL PINES LANE | PLAINFIELD | IL | 60544 |
| 23516 | RALPH R KRIESEL TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 23517 | RALPH E. KRIESEL TRUST B | | 55 5TH STREET E | ST. PAUL | MN | 55101 |
| 23518 | RALPH V MCCURDY III TRUST | RALPH V MCCURDY III TTEE RALPH V MCCURDY III TRUST U/A DTD 09/28/93 | 12121 ASPEN LN | HOMER GLEN | IL | 60491 |
| 23519 | RALSTON, JOHN R | JOHN R RALSTON | 8245 CLARET CT | SAN JOSE | CA | 95135-1415 |
| 23520 | RAMACHANDRAN, KRISHNAMURTH | MEERA RAMACHANDRAN C/O CHANDER M | 58 HUNT CLUB DR | COLLEGEVILLE | PA | 19426 |
| 23521 | RAMADAS, KRISHNA K | CGM IRA ROLLOVER CUSTODIAN | 20636 CRAIG COURT. | CUPERTINO | CA | 95014-2912 |
| 23522 | RAMAGE JR., GELERT R. | NANCY D. RAMAGE JTRS | 9720 SAVAGE | DOWNEY | CA | 90240 |
| 23523 | RAMAGE, SHARON E | | 4316 ENCINAS DRIVE LA CANADA | FLINTRIDGE | CA | 91011-3111 |
| 23524 | RAMARATHNAM, RAMPRIYA | SCOTTRADE INC TR RAMPRIYA RAMARATHNAM ROTH IRA | 1828 ORCHARD PL APT C | URBANA | IL | 61801 |
| 23525 | RAMER, SARAH JEAN | | P O BOX 1498 | SEBRING | FL | 33871 |
| 23526 | RAMEY, CARRIE | | 320 CENTRAL PARK WEST APT 14C | NEW YORK | NY | 10025 |
| 23527 | RAMEY, CHARLES W | | 4157 GOLDMINE ROAD | GOLDVEIN | VA | 22720 |
| 23528 | RAMEY, CHARLES W | MARGARET MARIA RAMEY TENANTS BY ENTIRETY | 4157 GOLDMINE ROAD | GOLDVEIN | VA | 22720-2113 |
| 23529 | RAMEZ M HAKIM TR | RAMEZ M HAKIM REVOCABLE TRUST UA DEC 31 1987 | 1313 N RITCHIE CT APT 1307 | CHICAGO | IL | 60610 |
| 23530 | RAMIREZ, ALICIA Z | TOD BENEFICIARIES ON FILE | 12908 E MILL DR UNIT E2 | PALOS PARK | IL | 60464 |
| 23531 | RAMIREZ, CHRISTINA | | 655 RIVIERA DRIVE | TAMPA | FL | 33606 |
| 23532 | RAMIREZ, EDWARD | EDWARD RAMIREZ | 8831 STRATFIELD LN | HOUSTON | TX | 77075-5731 |
| 23533 | RAMIREZ, LIBRADO | LIBRADO RAMIREZ | 214 CR 6814 | NATALIA | TX | 78059 |
| 23534 | RAMIREZ, MYRNA | AND MONSERRATE RAMIREZ JTWROS | 4015 70TH AVE E | ELLENTON | FL | 34222 |
| 23535 | RAMIREZ, PATRICIA CUST | PATRICIA RAMIREZ CUST | 86 MEADOW VIEW DR | POMONA | CA | 91766-4905 |
| 23536 | RAMONA G HOWARD LIV TRUST | RAMONA G HOWARD TTEE RAMONA G HOWARD LIV TRUST U/A 1/18/96 | 15084 GREEN CIRCLE DRIVE | CHESTERFIELD | MO | 63017 |
| 23537 | RAMONA O MITCHELL TR | ROBERT E MITCHELL TRUST U/A DATED 12/01/93 | 906 N SANBORN DR | PALATINE | IL | 60074 |
| 23538 | RAMONA R DIAZ & BONITA DIAZ JTWROS | | 246 N BROCKWAY | PALATINE | IL | 60067-5059 |
| 23539 | RAMOS, PATRICIA S | CGM IRA CUSTODIAN MGD- BRANDES US VALUE | 9005 N 184TH EAST AVE. | OWASSO | OK | 74055-8007 |
| 23540 | RAMPRIYA RAMARATHNAM ROTH I | SCOTTRADE INC CUST FBO RAMPRIYA RAMARATHNAM ROTH IRA | 533 ONTARIO DR | LIVERMORE | CA | 94550-5250 |
| 23541 | RAMSAY JR, LYMAN W | | 9150 RAMSAY ROAD | GRAND BAY | AL | 36541-5124 |
| 23542 | RAMSAY, WILLIAM J | STIFEL NICOLAUS CUSTODIAN FOR WILLIAM J RAMSAY SEP IRA | PO BOX 4936 | JACKSON | WY | 83001 |
| 23543 | RAMSEY, CRAIG C | HILLIARD LYONS CUST FOR CRAIG C RAMSEY IRA-ROLLOVER | 1931 SUNBURST TERR | W LINN | OR | 97068 |
| 23544 | RAMSEY, DIANA | | 13051 EVENING CREEK DR S UNIT UNIT 51 | SAN DIEGO | CA | 92128 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23545 | RAMSEY, DIANA | 13051 EVENING CREEK DR S UNIT | UNIT 51 | SAN DIEGO | CA | 92128 |
| 23546 | RAMSEY, FRIEDMAN BILLINGS | | 1001 19TH ST N | ARLINGTON | VA | 22209 |
| 23547 | RAMSEY, JAMES W | JAMES W RAMSEY | 3141 CORYDON RD | CLEVELAND HEIGHTS | OH | 44118-3501 |
| 23548 | RAMSEY, JENNIFER F | | PO BOX 335 | MENDOCINO | CA | 95460 |
| 23549 | RAMSEY, KIM | | P.O. BOX 26 | CROPWELL | AL | 35054 |
| 23550 | RAMSEY, PAMELA D | PLEDGED TO ML LENDER | 1520 1ST AVE N | PELL CITY | AL | 35125 |
| 23551 | RAMSEY, ROBERT | | 1818 22ND ST UNIT 119 | SACRAMENTO | CA | 95816-7162 |
| 23552 | RAMSEY, RODNEY D | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/23/95 | 1623 CRYSTAL HILLS | HOUSTON | TX | 77077 |
| 23553 | RAMSEY, SANDRA C | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/23/95 | 1623 CRYSTAL HILLS | HOUSTON | TX | 77077 |
| 23554 | RANCHING, KIRKPATRICK FARMING | ROSEANNE E KIRKPATRICK | 9641 SPRING VALLEY ROAD | MARYSVILLE | CA | 95901 |
| 23555 | RAND, ABBY | | PO BOX 85 | AUSTERLITZ | NY | 12017 |
| 23556 | RAND, ABBY | NFS/FMTC ROLLOVER IRA | PO BOX 85 | AUSTERLITZ | NY | 12017 |
| 23557 | RAND, JAMES M | | PO BOX 2247 | FAIRFAX | VA | 22031 |
| **23558** | **RANDALL C LUCE TTEE** | **LUCE FAMILY TRUST U/A DTD 09-01-1999** | **25 LOCHMOOR LN** | **NEWPORT BEACH** | **CA** | **92660-5214** |
| 23559 | RANDALL C. APRILL TTEE UNDER | THEOPHIL JR & RUTH R. APRILL IRREVOCABLE TRUST FBO BRANDON L. APRILL | 31 CARLYN AVENUE | CAMPBELL | CA | 95008-1913 |
| 23560 | RANDALL C. MEONO IRA | HILLARD LYONS CUST FOR | 19453 WALTHAM | BEVERLY HILLS | MI | 48025-5124 |
| 23561 | RANDALL C. MEONO IRA | HILLIARD LYONS CUST FOR | 19453 WALTHAM | BEVERLY HILLS | MI | 48025-5124 |
| 23562 | RANDALL COEN, TTEE | U/W/O WILBUR F COEN JR FBO LAWRENCE COEN | 2992 LADY NICOLE LANE | DULUTH | MN | 55803-5200 |
| 23563 | RANDALL MOCK TTEE | FBO ADAM MOCK IRREV TR- USVAL U/A/D 09/01/88 | 1433 GLENBROOK DR | OKLAHOMA CITY | OK | 73118-1025 |
| 23564 | RANDALL T SHANNON REV TRUST | RANDALL T SHANNON TTEE RANDALL T SHANNON REV TRUST U/A DTD 02/03/2000 | 340 COPPERFIELD CT | MARCO ISLAND | FL | 34145 |
| 23565 | RANDALL, PHYLLIS M SZATKOWSKI | | 50103 LEXINGTON AVE W | SHELBY TWP | MI | 48317 |
| 23566 | RANDI FAIN REVOCABLE LIVING | INHERITANCE TRUST DR. RANDI FAIN M.D. TTEE U/A DTD 01/17/2006 | 38 ROSS RD | LIVINGSTON | NJ | 07039 |
| 23567 | RANDI SUSAN S. KINTON GST TRST | BERNICE M WUNDERLICH TRUSTEE JAMES A WUNDERLICH FAM TRUST U/W/O JAMES WUNDERLICH | 60 N NICOLL #550 | GLEN ELLYN | IL | 60137 |
| 23568 | RANDOLPH REVOCABLE TRUST | PATRICIA M RANDOLPH TTEE RANDOLPH REVOCABLE TRUST U/A DTD 11/14/95 SELECT ADV/NORTHERN TR V | 1659 VIA DEL REY | SO PASADENA | CA | 91030 |
| 23569 | RANDOLPH, CLYDE A | | 240 S WILLOWCREEK LN | ANAHEIM | CA | 92808 |
| **23570** | **RANDY COURTNEY ROTH IRA** | **SCOTTRADE INC CUST FBO RANDY COURTNEY ROTH IRA** | **9644 NE 31ST ST** | **CLYDE HILL** | **WA** | **98004-1838** |
| 23571 | RANDY K SORELL TR | HENRY P SORELL REVOCABLE TRUST UA APR 22 1992 | 125 CALHOUN ST | JOHNSTON | SC | 29832 |
| **23572** | **RANEY, DIANA** | **DIANA RANEY IRA** | **369 CALIFORNIA TER** | **PASADENA** | **CA** | **91105-2463** |
| 23573 | RANGE, MARIE S. | | 11630 CAPROCK | SAN ANTONIO | TX | 78230 |
| 23574 | RANICH, MR DAVID K | CGM IRA CUSTODIAN | 3840 150TH COURT | CROWN POINT | IN | 46307-5320 |
| 23575 | RANKIN JR, CARL J | | 9831 33RD DRIVE SE | EVERETT | WA | 98208 |
| 23576 | RANKIN, WILLIAM | | 3817 N PULASKI RD | CHICAGO | IL | 60641 |
| 23577 | RANNEY, MINDI S | TD AMERITRADE CLEARING CUSTODIAN IRA VIVIAN E RANKIN JT TEN | 304 BROADMOOR RD | BALTIMORE | MD | 21212 |
| 23578 | RANSOM B WOODS III TTEE | U/A DTD 08/25/1999 BY JUSTINE F WOODS C/O WAIKIKI SHORES | 2161 KALIA RD APT 1300 | HONOLULU | HI | 96815 |
| 23579 | RANSOM, DREW RAVON | | 457 NORTH ST | BURLINGTON | VT | 05401 |
| 23580 | RANSOM, RANDEL THOMAS | RANDEL THOMAS RANSOM | 9500 N UPPER RIVER RD | MILWAUKEE | WI | 53217-1034 |
| 23581 | RANTA, BETTY C | A G EDWARDS & SONS C/F IRA | 3 N 634 WEST AVE. | BENSENVILLE | IL | 60106 |
| 23582 | RAO, DR NARAKANTI N | CGM IRA ROLLOVER CUSTODIAN | 20985 CASTLEROCK ROAD | YORBA LINDA | CA | 92886-6990 |
| 23583 | RAPER III, MR HAROLD | | 62 ROSEBANK DR | MIRAMICHI (CAN) | NB | E1V 5M5 |
| 23584 | RAPER, HAROLD | ANN RAPER JTWROROS | 527 BEAVERBROOK CRT SUITE 509 | FREDERICTON (CAN) | NB | E3B 1X6 |
| 23585 | RAPER, MR HAROLD | MRS ANN RAPER JTWOROS | 527 BEAVERBROOK CRT SUITE 509 | FREDERICTON (CAN) | NB | E3B 1X6 |
| 23586 | RAPER, MRS ANN | | 527 BEAVERBROOK CRT SUITE 509 | FREDERICTON (CAN) | NB | E3B 1X6 |
| 23587 | RAPER, MS PAMELA | | 509-527 BEAVERBROOK CRT | FREDERICTON (CAN) | NB | E3B 1X6 |
| **23588** | **RAPHAEL, ALEXANDRA** | | **83 IVERNA COURT** | **BUILDING 5** | **LONDON** | **W8 6TU** |
| 23589 | RAPKIN, EDWARD | EDWARD RAPKIN | 180 WHITE OAK RIDGE ROAD | SHORT HILLS | NJ | 07078-2928 |
| 23590 | RAPKIN, KAREN | KAREN RAPKIN | | BIRMINGHAM | AL | 35219 |
| 23591 | RAPKIN, MARILYN | MARILYN RAPKIN | 180 WHITE OAK RIDGE RD | SHORT HILLS | NJ | 07078-2928 |
| 23592 | RAPKIN, STEVEN | STEVEN RAPKIN | 727 WASHINGTON STREET | HOBOKEN | NJ | 07030-5065 |
| 23593 | RAPP, MAURICE | A G EDWARDS & SONS C/F IRA | 515 S 7TH STREET | BANGOR | PA | 18013 |
| 23594 | RAPP, RICHARD H | | 120 COGGINS POINT RD | HILTON HEAD ISLAND | SC | 29928-3811 |
| 23595 | RAPPAPORT, LORI | NEW BOSTON FUND INC | 60 STATE ST STE 1500 | BOSTON | MA | 02109 |
| 23596 | RAPPIN, NOEL | ERIN ROSENBERG JT/TEN | 441 WOODVALE AVENUE | DEERFIELD | IL | 60015 |
| 23597 | RASCHKE, SHARON K | CGM IRA CUSTODIAN | 4031 GREY FOX CT | SANFORD | NC | 27332-7303 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23598 | RASGORSHEK, EDWARD J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2807 148TH ST | URBANDALE | IA | 50323-2079 |
| 23599 | RASKY, MITCHELL B | WENDY M RASKY CO TRUSTEES MITCHELL B RASKY LIVING TRUST U/A JAN 21 02 | 7 FOX COURT EAST | BUFFALO GROVE | IL | 60089 |
| 23600 | RASMUS, JOHN CHARLES | CUST FPO IRA | 3302 ALABAMA AVE | ALEXANDRIA | VA | 22305 |
| 23601 | RASMUSSEN, LUCILLE | LUCILLE RASMUSSEN | 7110 W CULLON APT 311 | NORRIDGE | IL | 60634 |
| 23602 | RASSOULI, JAVAD | | 8414 WHIRLAWAY ST | ALTA LOMA | CA | 91701 |
| 23603 | RASSOULI, JAVAD | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 8414 WHIRLAWAY STREET | ALTA LOMA | CA | 91701 |
| 23604 | RATHBONE, JOHN PAUL | | 3 COMMERCIAL PL | NORFOLK | VA | 23510 |
| 23605 | RATHJE II, MR PAUL C | | 532 W. CORNING AVE. PO BOX 1052 | PEOTONE | IL | 60468 |
| 23606 | RATHOD, MULCHAND S | MULCHAND S RATHOD | 1042 WOODS LANE | GROSSE POINTE | MI | 48236-1157 |
| 23607 | RATLIFFE, MARGARET ANN | | 6702 S IVY WAY UNIT A6 | ENGLEWOOD | CO | 80112 |
| 23608 | RATZLAFF, CORDELL | KAREN RATZLAFF TTEE U/A/D 01-24-2006 FBO RATZLAFF | 760 CHIMALUS DRIVE | PALO ALTO | CA | 94306-2711 |
| 23609 | RAU JR, HENRY W | MARY R RAU JTWROS | 612 WILLOWBROOK LN | BELEN | NM | 87002 |
| 23610 | RAU, HENRY W. JR. AND | MARY R. RAU JTROS | 612 WILLOWBROOK LANE | BELEN | NM | 87002 |
| 23611 | RAUCH STRUCTED INDEX ,LLC | C/O BRANDYWINE TRUST CO. | 7234 LANCASTER PIKE | HOCKESSIN | DE | 19707 |
| 23612 | RAUH, ERICH | | 8678 INDIAN SPRINGS ROAD | FREDERICK | MD | 21702 |
| 23613 | RAUH, ERICH | | 8678 INDIAN SPRINGS ROAD | FREDERICK | MD | 21702-2328 |
| 23614 | RAUSCH, CONRAD J | AND MARY M RAUSCH JTWROS | 17 VICTORIA RD | ARDSLEY | NY | 10502 |
| 23615 | RAUSCHER, MARY A | | 24 GOODHILL ROAD | WESTON | CT | 06883 |
| 23616 | RAUSCHER, MICHAEL P | | 112 SOUNDVIEW RD | RIDGEFIELD | CT | 06877-5711 |
| 23617 | RAVEN'S WOODS LP | A PARTNERSHIP | SUITE 1813 155 WASHINGTON ST | JERSEY CITY | NJ | 07302 |
| 23618 | RAVINDRA K. SACHDEVA LIVING TRUST | RAVINDRA K SACHDEVA TTEE RAVINDRA K. SACHDEVA LIVING TRUST U/A DTD 03/10/2006 | 1016 GREENFIELD DRIVE | HERMITAGE | PA | 16148 |
| 23619 | RAVIPATI, CARLA J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 6046 | SAN RAMON | CA | 94583 |
| 23620 | RAVIV, DAN | CGM IRA CUSTODIAN APT 6G | 467 VALLEY STREET | MAPLEWOOD | NJ | 07040-1347 |
| 23621 | RAVKIND, ROSALIE M | | 5025 TANGLE LN APT A | HOUSTON | TX | 77056-2136 |
| 23622 | RAWLS, ROBERT M | PERSHING LLC AS CUSTODIAN | 324 SAINT ANDREWS ROAD | STATESVILLE | NC | 28625 |
| 23623 | RAWSON, DOUGLAS A | | 27645 SUSAN BETH WAY UNIT L | SAUGUS | CA | 91350 |
| 23624 | RAY A. ECKSTEIN REV TR 6047 | U/A/D DEC 11 1985 RAY A ECKSTEIN TRUSTEE GSAM: TAX ADV LH (S&P500) BLUE GRASS CONSULTING PLLC | PO BOX 7526 | PADUCAH | KY | 42002 |
| 23625 | RAY GOSLEE #1 | OPPENHEIMER & CO INC CUSTODIAN PREFERENCE | 435 LANE 200 LAKE JAMES | ANGOLA | IN | 46703 |
| 23626 | RAY JR, HAL R | HAL R RAY JR | 109 ALEDO POINTE DR | ALEDO | TX | 76008-3120 |
| 23627 | RAY JR, PAUL RICHARD | FMT CO CUST IRA | 5914 EL CAMPO AVE | FORT WORTH | TX | 76107 |
| 23628 | RAY NEPUTE TRUST | BETTY NEPUTE TRUST AS TENNANTS IN COMMON | 210 BERWICK DR NE | ATLANTA | GA | 30328 |
| 23629 | RAY SR, JAMES | JAMES RAY SR | 9345 HILL RD | KLAMATH FALLS | OR | 97603-9729 |
| 23630 | RAY, ALAN | AND MARY RAY JTWROS | 101 BROOKSBY VILLAGE DR. UNIT T 07 | PEABODY | MA | 01960-1449 |
| 23631 | RAY, ASHLEY H. | | 307 W. WHITAKER MILL ROAD | RALEIGH | NC | 27608-2441 |
| 23632 | RAY, CHARLES F | ESO ACCOUNT | 13792 NW 22ND ST | SUNRISE | FL | 33323 |
| 23633 | RAY, DAVID S | PERSHING LLC AS CUSTODIAN | 150 CROWDER LANE | KINGS MTN | NC | 28086 |
| 23634 | RAY, DIANE H | EQUITY INVESTMENT CORP. | 1948 BRADDOCK DRIVE | BIRMINGHAM | AL | 35226 |
| 23635 | RAY, DOUGLAS A | DOUGLAS A RAY | 304 E MARY LN | GILBERT | AZ | 85296-6455 |
| 23636 | RAY, E LANSING | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6211 N PIEDRA SECA | TUCSON | AZ | 85718-3109 |
| 23637 | RAY, KENNETH L | PERSHING LLC AS CUSTODIAN | 407 DANTON DR | CARY | NC | 27518 |
| 23638 | RAY, LYNN | LYNN RAY | 76 ROCK HILL ROAD | OLD BRIDGE | NJ | 08857-2433 |
| 23639 | RAY, MR VIRGIL SMITH | | PO BOX 160937 | AUSTIN | TX | 78716 |
| 23640 | RAY, TUSHAR K | NFS/FMTC IRA | 1726 N ASTER STREET | TEMPE | AZ | 85281 |
| 23641 | RAYBORN, JOANNE | FMTC CUSTODIAN - ROTH IRA | 2787 N CENTER POINT RD | CEDAR RAPIDS | IA | 52411 |
| 23642 | RAYMAN, JASON | JENNIFER RAYMAN JTWROS | 300 EAST 40TH STREET APT 24K | NEW YORK | NY | 10016 |
| 23643 | RAYMER, VICTOR SCOTT | SANDRA BETH RAYMER JT TEN | 23035 EDENTON PL | VALENCIA | CA | 91354 |
| 23644 | RAYMON, PAUL M | PAUL M RAYMON | 2660 PEACHTREE RD NW | ATLANTA | GA | 30305-3673 |
| 23645 | RAYMOND & ANNA SCHROER TRUST | ANNA B SCHROER TTEE SUSAN S FREDERICK TTEE U/A DTD 09/28/2006 RAYMOND & ANNA SCHROER TRUST | 1034 LIBERTY PARK DR APT 205 | AUSTIN | TX | 78746 |
| 23646 | RAYMOND & MAUREEN DEE TIC/PARAMETRIC | | | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23647 | RAYMOND B BOTTOM JR REV TR | RAYMOND B BOTTOM JR TTEE RAYMOND B BOTTOM JR REV TR DTD 2/24/95 | 103 POWHATAN PKWY | HAMPTON | VA | 23661 |
| 23648 | RAYMOND B BOTTOM JR REV TR I | CENTENNIAL II U/A 2/24/95 RAYMOND B BOTTOM JR TTE | 103 POWHATAN PKWY | HAMPTON | VA | 23661 |
| 23649 | RAYMOND B BOTTOM JR TTEE | RAYMOND B BOTTOM JR REV TRUST U/A/D 02-24-1995 | 103 POWHATAN PKWY | HAMPTON | VA | 23661-3312 |
| 23650 | RAYMOND C MC DADE JR | AND DENISE MC DADE SUCC TTEES DIANE H MC DADE TR UAD 6/13/96 | 6232 N NEWCASTLE AVE | CHICAGO | IL | 60631-2103 |
| 23651 | RAYMOND E HALL IRA | FCC AS CUSTODIAN | 11814 MAJELLA DR | BRIDGETON | MO | 63044-3445 |
| 23652 | RAYMOND J ALLEN TTEE | U/A DTD 06/06/88 BY RAYMOND J ALLEN LIVING TR | 1017 35TH ST | OAK BROOK | IL | 60523 |
| 23653 | RAYMOND J. GISKE TTEE | FBO BETTS FAMILY TRUST U/A/D 06-14-1991 PM - LARGE CAP QUANT | 6603 QUEEN AVE S STE D | RICHFIELD | MN | 55423-2065 |
| 23654 | RAYMOND JAMES & ASSOC | RAYMOND JAMES & ASSOC | 880 CARILLON PARKWAY | ST PETERSBURG | FL | 33716 |
| 23655 | RAYMOND JAMES & ASSOC. INC. | | 800 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 23656 | RAYMOND JAMES & ASSOCIATES | | 880 CARILLON PARKWAY P.O. BOX 14508 | ST. PETERSBURG | FL | 33733-4508 |
| 23657 | RAYMOND JAMES & ASSOCIATES INC | RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PKWY P O BOX 12749 | ST PETERSBURG | FL | 33733-2749 |
| 23658 | RAYMOND JAMES BANK, FSB | | 800 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 23659 | RAYMOND M DUEHRSSEN & | W THOMAS FOUNTAIN TTEE U/W WERNER DUEHRSSEN FBO RAYMOND M DUEHRESSEN | PO BOX 1146 | EASTON | MD | 21601-8922 |
| 23660 | RAYMOND M DUEHRSSEN & | W THOMAS FOUNTAIN TTEEU/W WERNER DUEHRSSEN FBO RAYMOND M DUEHRSSEN | PO BOX 1146 | EASTON | MD | 21601 |
| 23661 | RAYMOND M FREDRICKSON TTEE | U/A DTD 05/02/1989 RAYMOND M FREDRICKSON | 40422 COVE CT | PLYMOUTH | MI | 48170-2684 |
| 23662 | RAYMOND M MCDADE TTEE | DENISE MCDADE TTEE FBO DIANE H MCDADE TRUST | 4018 ADAMS | OAK BROOK | IL | 60523-2851 |
| 23663 | RAYMOND MARCY OR | LOREEN MARCY SURVIVORSHIP MARITAL PROPERTY | 11533 N PARKVIEW DR | MEQUON | WI | 53092 |
| 23664 | RAYMOND P BLANCHARD TTEE | U/W JOHN F ASSELTA SR | 1355 STATE RD | ELIOT | ME | 03903 |
| 23665 | RAYMOND ROGERS & | GRACE ROGERS JT WROS | 16 ELLSWORTH | MONTVALE | NJ | 07645-2011 |
| 23666 | RAYMOND W RENAUD 1990 IRREV TR | DTD 1/19/90 GARY RENAUD TTEE (RAMM ACCOUNT) | PO BOX 8247 | ERIE | PA | 16505-0247 |
| 23667 | RAYMOND W RENAUD 1990 IRREV TR | DTD 1/19/90 GARY RENAUD TTEE (RAMM ACCOUNT) | PO BOX 8247 | ERIE | PA | 16505 |
| 23668 | RAYMOND YUNG MD PC | DEFINED BENEFIT PLAN U/A 01/01/2004 | 845 UNITED NATIONS PLZ APT 18D | NEW YORK | NY | 10017 |
| 23669 | **RAYMOND, GENEVIEVE C** | **BRANDES** | **13324 SW 220TH ST** | **VASHON** | **WA** | **98070-6306** |
| 23670 | RAYSMAN, RICHARD | GEORGIA U RAYSMAN JT TEN | 417 PARK AVE #2E | NEW YORK | NY | 10022 |
| 23671 | RAYTHEON COMPANY - CLIENT ACCOUNT | RAYTHEON LONG/SHORT ACCOUNT | 870 WINTER STREET | WALTHAM | MA | 02451-1449 |
| 23672 | RAYTHEON MASTER PENSION TRUST | LARGE CAP/LONG/SHORT | 135 SANTILLI HIGHWAY | EVERETT | MA | 02149-1906 |
| 23673 | **RAYTHEON MASTER PENSION TRUST LCV L/S** | | **870 WINTER STREET** | **WALTHAM** | **MA** | **02451** |
| 23674 | RB&W/GAMCO | ATTN: ELIZABETH BORIS | 6065 PARKLAND BLVD. | CLEVELAND | OH | 44124 |
| 23675 | RBC CAPITAL MARKETS ARBITRAGE | | ONE LIBERTY PLAZA 165 BROADWAY | NEW YORK | NY | 10006 |
| 23676 | RBC CAPITAL MARKETS CORPORATION | ANDREA HORTON | R.B.C. DOMINION SECURITIES INC. ROYAL BANK PLAZA 200 BAY STREET | TORONTO (CAN) | ON | M5J 2W7 |
| 23677 | RBC DAIN FOCUS FC | C/O ISS/2323 RBC DAIN | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 23678 | RBC DAIN RAUSCHER | | 60 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55412 |
| 23679 | RBC DAIN RAUSCHER | | P O BOX 74330 | CEDAR RAPIDS | IA | 52407 |
| 23680 | RBC DAIN RAUSCHER | ATTN: ICS OPERATIONS | 510 MARQUETTE AVENUE MS M08 | MINNEAPOLIS | MN | 55402 |
| 23681 | RBC DAIN RAUSCHER CUST | RBC DAIN RAUSCHER CUST | 2524 NORTH MAPLEWOOD | CHICAGO | IL | 60647-1929 |
| 23682 | **RBC DISB/MIGROS AST US.** | | **69 ROUTE D'ESCH** | **LUXEMBOURG LUXEMBOURG** | | |
| 23683 | RBC TRUST CO (DE) LTD TTEE | FBO JOHN& KATHARINE JONES CRUT U/A/D 02/18/93 LAURA MOOREFS - BRANDES AV | P O BOX 15627 | WILMINGTON | DE | 19850-5627 |
| 23684 | **RBS AS DEP ABBEY EQUITY FD ICVC SUB** | **FD US EQUITY DRUMMOND HSE,1 REDHEUGHS AVE** | | **EDINBURGH EH12 9JN ENGLAND** | | |
| 23685 | **RBS AS TRUSTEE BLACKROCK NORTH AMERICAN EQUITY TRACKER FUND TRUST ACCTS BANK OF NEW YORK EUROPE** | | | **LTD 8-9 HARBOUR EX LONDON EC4R 9AS** | | |
| 23686 | **RBS CITIZENS N.A.** | **C/O CITIZENS FINANCIAL GROUP INC** | **ONE CITIZENS PLAZA** | **PROVIDENCE** | **RI** | **02903-1339** |
| 23687 | **RBS DEP INSIGHT INVESTMENT** | **US EQUITY FUND** | **33 OLD BROAD STREET** | **LONDON ENGLAND EC2N 1HZ** | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23688 | RBS DEP SKANDIA SF US EQ FD QMA | | | | | |
| 23689 | RBS DEP SKANDIA US EQ BLD FD QMA | | WATERHOUSE SQ1FL138-142 HOLBURN | LONDON ENGLAND | | |
| 23690 | RC DIOCESE ALB FDN-ENDOW EQ PLDG | FOUNDATION RC DIOCESE OF ALBANY | RICHARD N FARRELL 40 N MAIN AVE | ALBANY | NY | 12203-1481 |
| 23691 | RCCI MANAGEMENT, LLC | GABELLI ASSET MANAGEMENT CO PLEDGED TO ML LENDER | 677 AHUA ST | HONOLULU | HI | 96819 |
| 23692 | RE BYRD SL BYRD LIV TR | SUSAN L BYRD JONATHAN E BYRD CO-TTEES UA DTD 07/28/95 | 13 FISH HAWK DRIVE | AMELIA ISLAND | FL | 32034 |
| 23693 | RE CAMDEN ASSET MGMT LP | YEILD STRATEGIES FUND I LP | 10100 SANTA MONICA BVLD SUITE 770 | LOS ANGELES | CA | 90067-4003 |
| 23694 | RE DIAMONDBACK CAP MGT | DIAMONDBACK MASTER FUND LTD CENTURY YARD | 4TH FLOOR CRICKET SQUARE | HUTCHINGS DRIVE | GEORGE TOWN | CAYMAN ISLANDS |
| 23695 | RE GALLEON MANAGEMENT LP | GALLEON BUCCANEERS OFFSHORE BANK OF BERMUDAY (CAYMAN) LTD | BERMUDAY HOUSE BAC PO BOX 513 | GT DR ROYS DRIVE GT | | CAYMAN ISLANDS |
| 23696 | RE GINNA QUALIFIED DECOMMISSIONING TRUST | | 750 EAST PRATT STREET 16TH FL | BALTIMORE | MD | 21202 |
| 23697 | RE GS INVESTMENT STRAT LLC | LIBERTY HARBOR MASTER FD 1 LP C/O WALKERS SPV LTD | WALKER HOUSE POB 908GT | 87 MARY STREET | GEORGE TOWN | CAYMAN ISLANDS |
| 23698 | RE ING ALT ASSET MGMT LLC | ING INVESTMENT MGMT CO(130/30) | 230 PARK AVENUE | NEW YORK | NY | 10169-0005 |
| 23699 | RE MAGNETAR FINANCIAL LLC | MAGNETAR CAPITAL MST FD LTD M&C CORPORATE SERVICES LTD | PO BOX 309 GT UGLAN HOUSE | SOUTH CHURCH STREET GT | GRAND CAYMAN | CAYMAN ISLANDS |
| 23700 | RE SRI GENPAR LP | SRI FUND LP (HEALTHCARE) C/O CITCO FUND SVS (CAY) LTD | REGATTA OFFICE PARK | WEST BAY RD PO BOX 31106 | | CAYMAN ISLANDS |
| 23701 | RE STATE ST BANK & TRSUT CO | GBL ALPHA EDGE COMMON TRUST FD C/O STATE ST BANK & TRUST CO | ONE LINCOLN STREET | BOSTON | MA | 02111-2901 |
| 23702 | READ, JAMES M | | 218 RIVERSIDE DR | CHESTERTON | IN | 46304 |
| 23703 | READ, ROBERT A | | 805 E OAK ST | PORTER | IN | 46304 |
| 23704 | READ, STEPHANIE A | | 805 E OAK ST | PORTER | IN | 46304 |
| 23705 | READ, SUSAN I | CGM IRA ROLLOVER CUSTODIAN BRANDES ACV | 17834 WESTVIEW RD. | LAKE OSWEGO | OR | 97034-7331 |
| 23706 | READ, THOMAS | C/O MCCABE | P. O. BOX 554 | SOLOMONS | MD | 20688-0554 |
| 23707 | READER'S DIGEST ASSOCIATION INC. RETIREMENT PLAN LCV | | READER'S DIGEST ROAD | PLEASANTVILLE | NY | 10570-7000 |
| 23708 | READETT, DONALD W | M&T BANK AS CUSTODIAN ROLLOVER ACCOUNT | 163 DONCASTER RD | KENMORE | NY | 14217 |
| 23709 | READETT, DONALD W. | | 163 DONCASTER ROAD | KENMORE | NY | 14217-2154 |
| 23710 | REAGAN, JERRY A. AND | BETTY C. REAGAN | 3524 ALF OWNBY DRIVE | SEVIERFILLE | TN | 37862 |
| 23711 | REAGAN, MICHAEL | | 7016 KENTWOOD CT | LOS ANGELES | CA | 90045 |
| 23712 | REALTY, VAD | | 2217 B LAKESIDE DRIVE | BANNOCKBURN | IL | 60015 |
| 23713 | REARDON, EUGENE F | JEANINE T REARDON | 1908 W SCHOOL ST # 2 | CHICAGO | IL | 60657 |
| 23714 | REASON, JOANNE M | JOANNE M REASON TTEE THE REASON FAMILY TRUST U/A 4/12/01 | 12515 SW PEACHVALE ST | TIGARD | OR | 97224 |
| 23715 | REASONER, MARY JAMES | CHRISTOPHER REASONER JT TEN MKT: BEAR STEARNS LG CAP | 550 GREENWOOD AVE NE | ATLANTA | GA | 30308 |
| 23716 | REB TRUST | UA 08-18-1995 FBO LAURA E BERLINER | 207 QUEENSFERRY RD | CARY | NC | 27511 |
| 23717 | REBECA MANNING TTEE | OF THE MANNING CREDIT SHELTER TRUST DTD 1/2/05 ACCOUNT #2 | 4435 TYRONE AVENUE | SHERMAN OAKS | CA | 91423-2626 |
| 23718 | REBECCA L DRUMMEY TTEE | U/A DTD 06/28/1990 BY CHARLES E DRUMMEY FBO DUSTIN DRUMMEY | 56 TROUT BROOK RD | MASHPEE | MA | 02649 |
| 23719 | REBECCA R FORSYTH TRUSTEE | U/A DATED MAY 7 1973 TRUST B THE FORSYTH FAMILY TRUST BRANDES U S VALUE ACCOUNT | 8515 COSTA VERDE BLVD #1513 | SAN DIEGO | CA | 92122-1147 |
| 23720 | REBEKAH R MCKENNA REV TR - TESE | MR MATTHEW M MCKENNA | KEEP AMERICA BEAUTIFUL INC 1010 WASHINGTON BLVD | STAMFORD | CT | 06901-2202 |
| 23721 | REBER, ROBERT C | ROBERT C REBER | 1415 SCOTT STREET | READING | PA | 19607-1455 |
| 23722 | RECKFORD, SAMUEL P | SAMUEL P RECKFORD | 28 RIDGE TERRACE | SHORT HILLS | NJ | 07078-2427 |
| 23723 | RED DIAMOND PASS US EQ LTD-INV ADV | C/O RED DIAMOND LTD, ATTN LARRY WOLF | 619 LINDA STREET SUITE 200 | ROCKY RIVER | OH | 44116 |
| 23724 | RED SHELL FOODS INC DEF BEN PENSION | HIROHISA WATANABE TTEE O/T RED SHELL FOODS INC DEF BEN PENSION PLAN DTD 01/02/1998 | 825 BALDWIN PARK BLVD | CITY | CA | 91746 |
| 23725 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23726 | REDANTE, NELSO | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6015 LOWER MOUNTAIN ROAD | NEW HOPE | PA | 18938 |
| 23727 | REDBOURN PARTNERS LTD | CAMDEN ASSET MANAGEMENT C/O CITCO FUND SERVICES LTD | REGATTA OFFICE PRK CORP CENTRE | WEST BAY RD PO BOX 31106 SMB | | CAYMAN ISLANDS |
| 23728 | REDDECLIFF, JEFFERY J | | 1040 E 5TH ST | ERIE | PA | 16507 |
| 23729 | REDDECLIFF, MARY A | GERALD L REDDECLIFF JT TEN | 4034 MARION ST | ERIE | PA | 16510 |
| 23730 | REDDECLIFF, MARY A | GERALD L REDDECLIFF JT TEN | 4034 MARION ST | ERIE | PA | 16510-3434 |
| 23731 | REDDEN, JAMES J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 88 NOTCH HILL RD APT 117 | NORTH BRANFORD | CT | 06471 |
| 23732 | REDDICK FAMILY TRUST | EVA REDDICK TRUSTEE | 8700 SW 153 TERRACE | MIAMI | FL | 33157-2034 |
| 23733 | REDDING, GARY K | | 816 WOODBINE CT | PURCELLVILLE | VA | 20132 |
| 23734 | REDDING, GARY K. | | UNIT 7300 BOX 0794 | DPO | AP | 96521 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23735 | REDDY MD, Y N | CGM IRA ROLLOVER CUSTODIAN | 507 OLD HARBOR COURT | DAYTON | OH | 45458-2879 |
| 23736 | REDDY, K.V VIKRAM | AND NEELEMA REDDY JTWROS PARAMETRIC PORTFOLIO | 36 CANTERBURY ROAD | CHARLOTTESVILLE | VA | 22903-4702 |
| 23737 | REDDY, MUDDASANI S | | 12847 SANCTUARY LANE | LAKE BLUFF | IL | 60044 |
| 23738 | REDDY, SUMATHI K | VFTC AS CUSTODIAN ROTH ACCOUNT NARASIMHA REDDY-ATTY-IN-FACT | 34 VOLPI RD | BOLTON | CT | 06043 |
| 23739 | REDELSHEIMER, JAMES G | | 4310 OAKVIEW LN N | PLYMOUTH | MN | 55442 |
| 23740 | REDELSHEIMER, JOHN R | SUZANNAH C REDELSHEIMER JT TEN WROS | 12430 48TH AVE N | PLYMOUTH | MN | 55442 |
| 23741 | REDELSHEIMER, KARL N | KIMBERLY R REDELSHEIMER JT TEN WROS | 4332 N WINCHESTER AVE | CHICAGO | IL | 60613 |
| 23742 | REDLHAMMER, PAUL | DOROTHY REDLHAMMER JT TEN | 13430 SW 111TH AVENUE | MIAMI | FL | 33176 |
| 23743 | REDMOND, JAMES | FCC AC CUSTODIAN IRA R/O | 24 GRAND MANOR | SUGAR LAND | TX | 77479 |
| 23744 | REDMOND, JAMES | MARGARET REDMOND JT TIC IAS NORTHERN | 24 GRAND MANOR | SUGAR LAND | TX | 77479 |
| 23745 | REDMOND, RALPH L | FMT CO CUST IRA ROLLOVER | 6841 FIRMAMENT AVE | VAN NUYS | CA | 91406 |
| 23746 | REEB, ACHIM | HANNELORE REEB JT TEN | 23925 74TH AVE W | EDMONDS | WA | 98026 |
| 23747 | REED SLOSS JEAN SLOSS TRS | REED & JEAN SLOSS LIVING TRUST U/A DTD 11/26/97 | 8265 JUNCO CT | REDMOND | OR | 97756 |
| 23748 | REED US RETIREMENT PLAN | (REED ELSEVIER) | LYNN FORMICA 275 WASHINGTON ST. | NEWTON | MA | 02458 |
| 23749 | REED, HELEN M | | 64 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 23750 | REED, JANET S | SB/PM ACCOUNT | 76 WINDING CREEK LANE | ROCHESTER | NY | 14625-2175 |
| 23751 | REED, JOHN PAUL | AND DIANNE REED TEN IN COM HGK MGD | 9738 REFUGIO COURT | HOUSTON | TX | 77064-7094 |
| 23752 | REED, JOHN PAUL | DIANNE REED TEN IN COM NORTHERN TRUST MGD | 9738 REFUGIO COURT | HOUSTON | TX | 77064 |
| 23753 | REED, MARGARET A | MARGARET A REED | 11 CARY RD | RIVERSIDE | CT | 06878-1337 |
| 23754 | REED, RUSSELL | | 64 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 23755 | REED, SHELLEY MOSES- | STEVEN J REED CO-TTEE SHELLEY L MOSES-REED TR DTD 1/29/98 | 5895 S FRANKLIN | LITTLETON | CO | 80121 |
| 23756 | REED, SUSAN B | SUSAN B REED | 1521 FAIRWAY DR | LIMA | OH | 45805-3848 |
| 23757 | REED, WILLIAM H | WILLIAM H REED | 5111 MACOMB ST N W | WASHINGTON | DC | 20016-2611 |
| 23758 | REED, WILLIAM S | AND KAREN L REED JTWROS ANCHOR MGD | 15526 WOODEN OAK CT | HOUSTON | TX | 77059-3130 |
| 23759 | REED, WILLIAM S | KAREN L REED JTWROS NORTHERN TRUST MGD | 15526 WOODEN OAK CT | HOUSTON | TX | 77059 |
| 23760 | REEDER, SUSAN CAROL | | 3632 BARRY KNOLL DR | ANN ARBOR | MI | 48108 |
| 23761 | REEDER, TERRENCE W | FMT CO CUST IRA ROLLOVER | 125 BERRY PKWY | PARK RIDGE | IL | 60068 |
| 23762 | REEDY, PATTI D | FMT CO CUST IRA | 6814 RAVENCREST DR | COLORADO SPGS | CO | 80919 |
| 23763 | REER, M REJEAN PAQUET | | 37 SAMUEL MILLER | BAIE COMEAU (CAN) | QC | G4Z 2B4 |
| 23764 | REES III, ARTHUR JOHN | PERSHING LLC AS CUSTODIAN | 27 HAMILTON DR NORTH | N CALDWELL | NJ | 07006 |
| 23765 | REESE, ANGELINE F | TOD BENEFICIARIES ON FILE | 4104 THAMES WAY | ROCKFORD | IL | 61114-6179 |
| 23766 | REESE, BRIAN | | 51 CASSANDRA LN | WOOLWICH TWP | NJ | 08085-9731 |
| 23767 | REESE, DANIEL R | | 127 MOOREHALL DR | PHOENIXVILLE | PA | 19460 |
| 23768 | REESE, SUSAN L | STIFEL NICOLAUS CUSTODIAN FOR SUSAN L REESE IRA | 525 E 81ST ST | INDIANAPOLIS | IN | 46240 |
| 23769 | REESE, THEODORE | LAURIE REESE TTEE U/A DTD 11/05/1984 BY THEODORE REESE LAURIE REESE | 0681 N. SHEBEL RD | MICHIGAN CITY | IN | 46360 |
| 23770 | REEVES III, ROSS N | JUNE D REEVES | 1929 TREE VIEW TRL | ARDEN | NC | 28704 |
| 23771 | REEVES III, ROSS N | JUNE D REEVES JT TEN | 1929 TREE VIEW TRL | ARDEN | NC | 28704 |
| 23772 | REEVES, DR J EDSEL | EDWARD D JONES CO CUSTODIAN DR J EDSEL REEVES FBO J EDSEL REEVES SEP | 1407 WOODLAND TRAIL | RICHMOND | IN | 47374 |
| 23773 | REEVES, J EDSEL | | 1407 WOODLAND TRAIL | RICHMOND | IN | 47374 |
| 23774 | REEVES, THELMA L | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 27015 TERRELL | DEARBORN HEIGHTS | MI | 48127-2843 |
| 23775 | REFORM PENSION BOARD LCV | | 355 LEXINGTON AVENUE | NEW YORK | NY | 10017-6603 |
| 23776 | REFS, DIANA | AND AND RUTH ZALEON JTWROS EQUITY INV. CORP | 305 RED OAK LANE | BREVARD | NC | 28712-6710 |
| 23777 | REFSLAND, DIANA | RUTH ZALEON JTWROS EQUITY INV. CORP | 1130 PIEDMONT AVE N.E. UNIT 711 | ATLANTA | GA | 30309 |
| 23778 | REGAL ORCHARDS LTD PARTERSHIP | EMILE HUMECKY EMILE MORGAN HUMECKY BRANDES US VALUE | 22461 HAYNES | FARMINGTON HILLS | MI | 48336-4336 |
| 23779 | REGAN, MARGARET K | CGM IRA CUSTODIAN | 9201 SHORE RD | BROOKLYN | NY | 11209 |
| 23780 | REGENCE BC/BS OF OREGON | | 200 SW MARKET STREET | PORTLAND | OR | 97201 |
| 23781 | REGENCE BLUECROSS BLUESHIELD OF UTAH | | 1800 NINTH AVENUE P.O. BOX 21267 MS S1025 | SEATTLE | WA | 98111-3267 |
| 23782 | REGENCE BLUESHIELD | | 1800 NINTH AVENUE PO BOX 21267 MS S1025 | SEATTLE WASHING | ON | 98111-3267 |
| 23783 | REGENCE BLUESHIELD OF IDAHO, INC | | 1602 21ST AVE. | LEWISTON | ID | 84501 |
| 23784 | REGENCE HMO OREGON | | 1800 NINTH AVENUE PO BOX 21267 MS S1025 | SEATTLE WASHING | ON | 98111-3267 |
| 23785 | REGENCE LIFE AND HEALTH INSURANCE CO | | 100 SW MARKET STREET | PORTLAND | OR | 98201 |
| 23786 | REGENCY RGP LTD | C/O MERRILL LYNCH INT BANK LTD ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPO | E | 39392 |
| 23787 | REGENT UNIVERSITY ENDOWMENT FUND | DEAN WOOTEN, ADMIN BUILDING 134 | 1000 REGENT UNIVERSITY DRIVE | VIRGINIA BEACH | VA | 23464-9800 |
| 23788 | REGENTATLANTIC CAPITAL, LLC | | 1 MAIN STREET | CHATHAM | NJ | 07928 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23789 | REGENTS OF THE UNIVERSITY OF MICHIGAN | | 101 NORTH MAIN STREET STE 525 | ANN ARBOR | MI | 48104-5517 |
| 23790 | REGEN, LINDA | | 508 BALM | WALLA WALLA | WA | 99362 |
| 23791 | REGINA A LORENZO TTEE | FBO CORRINE A ZALLER U/A/D 08/27/01 NICHOLAS E LORENZO IRREV. TRST | 7145 FOX LEDGES LANE | CHAGRIN FALLS | OH | 44022-4033 |
| 23792 | REGINA A LORENZO TTEE | FBO KAYLA M LORENZO U/A/D 08/27/01 NICHOLAS E LORENZO IRREV. TRST | 7145 FOX LEDGES LANE | CHAGRIN FALLS | OH | 44022-4033 |
| 23793 | REGINA A. ZALLER TTEE | REGINA A. ZALLER TRUST DTD 06/10/93 FBO OF REGINA A. ZALLER | 7145 FOX LEDGES LANE | CHAGRIN FALLS | OH | 44022-4033 |
| 23794 | REGINA S POLINSKI FAMILY TRUST | C/O GREGORY S VIGESAA | 366 SHEPARD RD | MANSFIELD | OH | 44907 |
| 23795 | REGIONAL TRANPORTATION DISTRICT SALARIED EMPLOYEES PENSION TRUST | | PO BOX 21240 | DENVER | CO | 80221-1240 |
| 23796 | REGIONAL TRANSPORTATION DISTRICT - SALARIED EMPLOYEES PENSION TRUST | RTD SALARIED EMPLOYEES PENSION PLAN | 7010 NORTH BROADWAY, SUITE 106 | DENVER | CO | 80221 |
| 23797 | REGIONAL TRANSPORTATION DISTRICT - SALARIED EMPLOYEES PENSION TRUST | TOM LAAKE, FRINGE BENEFIT SERVIES, INC. | PO BOX 21240 | DENVER | CO | 80221 |
| 23798 | REGIONS BANK | | 1900 5TH AVENUE NORTH #300 | BIRMINGHAM | AL | 35203 |
| 23799 | REGIONS BANK | | 250 RIVERCHASE PKWY E | BIRMINGTHAM | AL | 35244 |
| 23800 | REGIONS FINANCIAL CORPORATION | | 417 NORTH 20TH STREET | BIRMINGHAM | AL | 35202 |
| 23801 | REGO, MR EDWARD J | CGM IRA CUSTODIAN | 389 CARPENTERIA ROAD | AROMAS | CA | 95004-9709 |
| 23802 | REH, ELIZABETH M | | 1067 N AUBURN WOODS DR | PALATINE | IL | 60067 |
| 23803 | REHM, RONALD G | MARCIA L REHM TTEE RONALD G REHM REV TR UAD 2/15/05 SA/NORTHERN | 405 W MONTGOMERY AVE. | ROCKVILLE | MD | 20850 |
| 23804 | REIBENBACH, SARA | | 660 BELLFLOWER ROAD | LANGHORNE | PA | 19047 |
| 23805 | REICH, KEITH A | KEITH A REICH | 2945 BONNIE BRAE CRESCENT | FLOSSMOOR | IL | 60422-2025 |
| 23806 | REICH, KEITH AARON | KEITH AARON REICH | 2945 BONNIE BRAE CRES | FLOSSMOOR | IL | 60422-2025 |
| 23807 | REICH, ROBERT L | CUST FPO IRA | 26762 CRANAGE RD | OLMSTED FALLS | OH | 44138 |
| 23808 | REICHARD, E. PAUL | G. LESLIE REICHARD | 2161 SPINNINGWHEEL LN | CINCINNATI | OH | 45244 |
| 23809 | REICHERT FOUNDATION | | 580 DOUGLAS DRIVE | LAKE FOREST | IL | 60045 |
| 23810 | REICHERT, ERNEST DONALD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA CONTRIB DTD 04/11/1984 | 6 WHITE OAK DR | LAFAYETTE | CA | 94549 |
| 23811 | REICHERT, TIMOTHY E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | P O BOX 100501 | CAPE CORAL | FL | 33910-0501 |
| 23812 | REICHHOLD, INC. | | 2400 ELLIS ROAD | DURHAM | NC | 27703 |
| 23813 | REICHLER, RICHARD J. | ACCOUNT #1 | 23501 PARK SORRENTO STE #218 | CALABASAS | CA | 91302 |
| 23814 | REICHMAN, JOY H. | | 1024 FIFTH AVE | LEAVENWORTH | KS | 66048 |
| 23815 | REICHMUTH, KEVIN | KEVIN REICHMUTH | 12738 W 82ND ST | LENEXA | KS | 66215-2617 |
| 23816 | REICHOLD,INC. | REICHHOLD CHEMICALS INC MR. MICHAEL OLIVER 2400 ELLIS ROAD | | DURHAM | NC | 27703 |
| 23817 | REID, MRS PATRICIA L | | 124 SULLIVAN AVENUE | THOROLD (CAN) | ON | L2V 2Z1 |
| 23818 | REID, PHILIP W | | 326 S HAGANS AVE | ELMHURST | IL | 60126 |
| 23819 | REID, RAYMOND J | RAYMOND J REID | 1690 CHELSEA COURT | WHEATON | IL | 60187-7247 |
| 23820 | REID, WAYNE D. II | | 433 LANGLEY OAKS DRIVE SE | MARIETTA | GA | 30067 |
| 23821 | REIDERER, ROBERT G | CHRISTINA A REIDERER JTWROS | 20 BROOKSIDE AVE. | MERRICK | NY | 11566 |
| 23822 | REIDY, CHRISTOPHER R | | 20 HAMPTON RD | CRANFORD | NJ | 07016-1807 |
| 23823 | REIF, RONALD | LOIS REIF JTWROS | 1939 WAUKEGAN #205 | GLENVIEW | IL | 60025 |
| 23824 | REIFSCHNEIDER, JAMES H | KAREN L REIFSCHNEIDER COMMUNITY PROPERTY WROS | 755 N AVENIDA AGUILA | TUCSON | AZ | 85748 |
| 23825 | REILAND, ROBERT N | FCC AC CUSTODIAN IRA MASTERS ACCOUNT | 27 WAVERLY | CLARENDON HLS | IL | 60514 |
| 23826 | REILLY, R M | R M REILEY | 114 S JULIANA ST PO BOX 440 | BEDFORD | PA | 15522-1301 |
| 23827 | REILLY, BERNARD E | BERNARD E REILLY | 632 3RD AVE SE | MINNEAPOLIS | MN | 55414-1604 |
| 23828 | REILLY, CHRIS M | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET | LA GRANGE | IL | 60525 |
| 23829 | REILLY, CHRISTOPHER | | 289 SIESTA AVE | THOUSAND OAKS | CA | 91360 |
| 23830 | REILLY, DYANN J GOTTESFELD | DYANN JUDITH REILLY TTEE DYANN J GOTTESFELD REILLY TRUST U/A/D 10-29-1991 | 750 STATE STREET #324 | SAN DIEGO | CA | 92101 |
| 23831 | REILLY, GEORGE | | 188 HOWARD CT. | FOX LAKE | IL | 60020 |
| 23832 | REILLY, GERALD J | | 1765 COLT ROAD | MEDIA | PA | 19063 |
| 23833 | REILLY, GRACE M | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET AVE | LA GRANGE | IL | 60525 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23834 | REILLY, JOHN M | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET AVE | LA GRANGE | IL | 60525 |
| 23835 | REILLY, KENNETH D. | | 36 FAIRFIELD AVE. | DARIEN | CT | 06820 |
| 23836 | REILLY, KEVIN W | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET AVE | LA GRANGE | IL | 60525 |
| 23837 | REILLY, PATRICIA Q | | 18 KNELL DRIVE | MASSAPEQUA PARK | NY | 11762-4014 |
| 23838 | REILY, MR SEAN P | | 23679 CALABASAS RD BOX 725 | CALABASAS | CA | 91302 |
| 23839 | REILY, MR SEAN P | 23679 CALABASAS RD | BOX 725 | CALABASAS | CA | 91302 |
| 23840 | REIME, DAVID JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6536 N MAPLEWOOD AVE | CHICAGO | IL | 60645 |
| 23841 | REIMOLD, KATHLEEN | RICHARD REIMOLD TRUSTEES KATHLEEN REIMOLD FAMILY TRUST U/A/D 04/07/00 | 92 GRASSYHILL RD | WOODBURY | CT | 06798 |
| 23842 | REINER, MR KENNETH C | | 1625 MERLE DR | AURORA | IL | 60502 |
| 23843 | REINERIO, MARY VE | FCC AC CUSTODIAN IRA | P.O. BOX 1034 | ASHLAND | WI | 54806 |
| 23844 | REINHARD SCHNEIDER TTEE | U/A DTD 07/06/1999 BY REINHARD SCHNEIDER | 1947 KENILWORTH AVE | WILMETTE | IL | 60091 |
| 23845 | REINHARD, ROBERT | | 6238 GLENN AVE | COOPERSBURG | PA | 18036 |
| 23846 | REINHART PARTNERS, INC. | | 1500 W. MARKET STREET SUITE 100 | MEQUON | WI | 53092 |
| 23847 | REINHART RADKE TRUST | CAROL A SYMONS SUCC TTEE TTEE U/A/D 05/18/83 | 740 CANTERBURY DRIVE | SAGINAW | MI | 48638 |
| 23848 | REINHEIMER, LUCY J | MARTIN REINHEIMER TTEE LUCY J REINHEIMER TRUST UAD 12/13/06 | 190 WENTWORTH | GLENCOE | IL | 60022 |
| 23849 | REINHEIMER, MARTIN | LUCY REINHEIMER TTEES MARTIN REINHEIMER TRUST UAD 12/13/06 | 190 WENTWORTH | GLENCOE | IL | 60022 |
| 23850 | REINKE, WILLIAM J | WILLIAM J REINKE | 51795 WATERTON SQUARE CIR | GRANGER | IN | 46530-8317 |
| 23851 | REINO, PATRICIA A | FCC AC CUSTODIAN IRA | 5 POND VIEW | PUTNAM VALLEY | NY | 10579 |
| 23852 | REINSTEIN, MR TODD B | CGM ROTH CONVERSION IRA CUST | 12912 MISSIONWOOD WAY | POTOMAC | MD | 20854-2365 |
| 23853 | REINSTEIN, TODD | CITIBANK NA A/T/F: TODD REINSTEIN ROTH ROLLOVER | 12912 MISSIONWOOD WAY | POTOMAC | MD | 20854 |
| 23854 | REISCHL, JODI L | | 5842 N NATOMA AVE | CHICAGO | IL | 60631 |
| 23855 | REISEL, JOHN | | 7415 N. LOMBARDY RD | FOX POINT | WI | 53217 |
| 23856 | REISS, DELANNE | CUST FPO IRA | 1029 E ADAMS ST | LOMBARD | IL | 60148 |
| 23857 | REISS, JAMES | UTA CHARLES SCHWAB & CO INC SAR-SEP IRA DTD 12/09/96 | 4901 S WADSWORTH BLVD #7 | LITTLETON | CO | 80123 |
| 23858 | REISS, STEVEN | | 25 E 86TH ST APT 14D | NEW YORK | NY | 10028-0553 |
| 23859 | REITER, DORIS J | TOD BENEFICIARY ON FILE | 4004 OCEANFRONT #1601 | VIRGINIA BEACH | VA | 23451 |
| 23860 | REITER, MR JEFFERSON J. | | 256 MERTON AVE | GLEN ELLYN | IL | 60137 |
| 23861 | REITMAN, MARVIN | | PO BOX 41355 | CHICAGO | IL | 60641 |
| 23862 | REITMAN, VALERIE | VALERIE REITMAN | 7 FOX RUN LANE | NEWTOWN SQUARE | PA | 19073-1004 |
| 23863 | REJEANNE T DUBOIS TTEE | U/A DTD 06/16/1999 BY REJEANNE T DUBOIS | 361 JORDAN SPRINGS RD | ALFRED | ME | 04002 |
| 23864 | RELATIVE VALUE FD LP | HIGHBRIDGE EVENT DRVIEN RE HIGHBRIDGE CAP MGMT LLC | 1209 ORANGE ST | WILMINGTON | DE | 19808 |
| 23865 | RELATIVE VALUE LTD | HIGHBRIDGE EVENT DRIVEN RE HIGHBRIDGE CAP MGMT LLC | UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 23866 | RELIANCE TRUST CO. | | 1100 ABERNATHY ROAD NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 |
| 23867 | REMAINDER, WRIGHTSON CHARITABLE | C/O FREDERICK W & LOIS L WRIGHTSON | 200 BIRKDALE LN | JUPITER | FL | 33458-7712 |
| 23868 | REMBERT T CRIBB JR / BRANDES | | 1001 US HIGHWAY ONE - SUITE 206 | JUPITER | FL | 33477 |
| 23869 | REMBISH, BRIAN M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 1090 MCKNIGHT RD S | MAPLEWOOD | MN | 55119-5940 |
| 23870 | REMEC, MARKO | | 1105 PARK AVENUE APT 4B | NEW YORK | NY | 10128-1200 |
| 23871 | REMEC, MARKO | CYNTHIA REMEC TEN IN COM ADVISOR PARTNER GLOBAL ALL CAP | 1105 PARK AVENUE APT 4B | NEW YORK | NY | 10128 |
| 23872 | REMEIKIS, DOROTHY ANNE | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 125 WYE RIVER DR | QUEENSTOWN | MD | 21658 |
| 23873 | REMILLARD, REGAN P | PERSONAL & CONFIDENTIAL C/O COMMERCE INSURANCE | 211 MAIN ST | WEBSTER | MA | 01570 |
| 23874 | REMSBERG, STEPHEN R. | | 5409 S. ROCHEBLAVE STREET | NEW ORLEANS | LA | 70125 |
| 23875 | RENAISSANCE BALLOONS, INC. | PROFIT SHARING PLAN & TRUST UAD 12/23/1986 BRANDES US VALUE | 3800 W GRAND RIVER AVE | HOWELL | MI | 48855-5513 |
| 23876 | RENAISSANCE FUND ADVISORS | | 23 GREEN ST # 207 | HUNTINGTON | NY | 11743 |
| 23877 | RENAISSANCE TECHNOLOGIES, CORP. | | 800 THIRD AVENUE 33RD FLOOR | NEW YORK | NY | 10022 |
| 23878 | RENAN NARANJO REV TRUST | R RENAN NARANJO REV TRUST TTEE U/A/D 06-14-2000 | 5055 COLLINS AVE #5J | MIAMI BEACH | FL | 33140 |
| 23879 | RENAUD, ERIK | AND JENNIFER Z. RENAUD JTWROS | 10212 NE 64TH STREET | KIRKLAND | WA | 98033-6928 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23880 | RENBERG, DANIEL H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8882 COLLINGWOOD DRIVE | LOS ANGELES | CA | 90069 |
| 23881 | RENBERG, DANIEL H | IRA R/O ETRADE CUSTODIAN | 8882 COLLINGWOOD DR | LOS ANGELES | CA | 90069-1244 |
| 23882 | RENBERG, DANIEL H. | | 8882 COLLINGWOOD DR | LOS ANGELES | CA | 90069 |
| 23883 | RENDALL, NANETTE M | AND GREGORY E RENDALL JTWROS | 13655 ESSEX CT | EDEN PRAIRIE | MN | 55347-1755 |
| 23884 | RENDER, ROBERT E | A G EDWARDS & SONS C/F IRA | P.O. BOX 809 | LEWISTON | MI | 49756 |
| 23885 | RENDLE, DR GARRY A. | | 4365 FAITHWOOD RD | VICTORIA (CAN) | BC | V8X 4Y6 |
| 23886 | RENDLE, MR DON | | 4998 SPENCE RD | COURTENAY (CAN) | BC | V9N 9S1 |
| 23887 | RENDULICH, MARILEE J. | CGM IRA ROLLOVER CUSTODIAN | 3544 NORTH SIERRA WAY | SAN BERNARDINO | CA | 92405-2216 |
| 23888 | RENE W WEGRIA TESTAMENTARY TRUST | FRANCIS M LINEK & RAYMOND H LEVESQUE CO-TRUSTEE | 6017 HAMPTON | ST LOUIS | MO | 63109 |
| 23889 | RENEE E CASTELLUZZO TRUST | RENEE E CASTELLUZZO TTEE RENEE E CASTELLUZZO TRUST U/A DTD 01/14/2000 | 409 S CUMBERLAND AVE | PARK RIDGE | IL | 60068 |
| 23890 | RENEE H & HOWARD A PINSKY | TRUSTEES RENEE H PINSKY LIVING TRUST DTD 4/8/02 MANAGER: BRANDES | 287 OVERWOOD RD | AKRON | OH | 44313-3966 |
| 23891 | RENEE H MILLER LIVING TRUST | RENEE H MILLER TTEE RENEE H MILLER LIVING TRUST U/A DTD 12/13/97 | 430 E PALMYRA AVE | ORANGE | CA | 92866 |
| 23892 | RENEE H. MILLER LIVING TRUST | RENEE H. MILLER TRUSTEE | 430 E. PALMYRA AVENUE | ORANGE | CA | 92866 |
| 23893 | RENEE TARGE REV TRUST | RENEE TARGE & DAVID TARGE TTEE RENEE TARGE REV TRUST U/A DTD 10/30/2005 | 26 JUNEAU BLVD | WOODBURY | NY | 11797 |
| 23894 | RENEKER, MAXINE | MAXINE RENEKER | 740 DRY CREEK RD | MONTEREY | CA | 93940-4208 |
| 23895 | RENEKER, RICHARD | RICHARD RENEKER | 11404 NILAND PASS | FORT WAYNE | IN | 46845-2048 |
| 23896 | RENEKER, RICHARD A | KIMBERLY A RENEKER JT TEN | 11404 NILAND PASS | FORT WAYNE | IN | 46845 |
| 23897 | RENEKER, RICHARD A. AND | KIMBERLY A. RENEKER | 11404 NILAND PASS | FORT WAYNE | IN | 46845 |
| 23898 | RENFROE, CLAUDIA M | | 655 BROOKLINE PL | FULLERTON | CA | 92835 |
| 23899 | RENNEKAMP, SOPHIA W | GERARD F RENNEKAMP JT TEN | RD #6 BOX 6374 | STROUDSBURG | PA | 18360-8230 |
| 23900 | RENNEKAMP, SOPHIA W | GERARD F RENNEKAMP JT TEN | RD #6 BOX 6374 | STROUDSBURG | PA | 18360-8230 |
| 23901 | RENNER, DR ROBERT R | | 2890 WEST LAKE ROAD | SKANEATELES | NY | 13152-9656 |
| 23902 | RENNER, GREGORY A | FMT CO CUST IRA ROLLOVER | 10304 TROUT RD | ORLANDO | FL | 32836 |
| 23903 | RENNER, HOWARD F | | 1551 S KROCKS ROAD | WESCOSVILLE | PA | 18106 |
| 23904 | RENNER, HOWARD F | HOWARD F RENNER | 1551 S KROCKS RD | WESCOSVILLE | PA | 18106-9628 |
| 23905 | RENNIE, MONTGOMERY | EMJAYCO CUSTODIAN FBO MONTGOMERY RENNIE & JONSON | NORTHERN TR 170910 PO BOX 170910 | MILWAUKEE | WI | 53217 |
| 23906 | RENNIE, MR PAUL R | | 821 BEAR RIDGE DR NW | ISSAQUAH | WA | 98027 |
| 23907 | RENSBURG SHEPPARDS INVESTMENT MANAGEMENT LTD,QUAY SIDE HOUSE | | CANAL WHARFSHOLBECK | LEEDS LS11 5PU ENGLAND | | |
| 23908 | RENSING, VERN | AND KATHLEEN RENSING JTWROS | 12523 RICHLANE DR | INDIANAPOLIS | IN | 46236 |
| 23909 | RENTFRO, ANNE | ANNE RENTFRO | 4925 LAKEWAY DRIVE | BROWNSVILLE | TX | 78520 |
| 23910 | RENTOF, DAVID | ESTHER RENTOF JT TEN | 99-10 60TH AVE APT 4G | CORONA | NY | 11368 |
| 23911 | RENTS, PRELL | ATTN: DONALD PRELL | 3023 CAVENDISH DRIVE | LOS ANGELES | CA | 90064-4615 |
| 23912 | RENWICK, WILLIAM BRUCE | WILLIAM B RENWICK PSP & TR U/A DTD 01/01/2003 | 1240 CHARLES STREET | PASADENA | CA | 91103-2713 |
| 23913 | RENZ, FRANCES H. PLEDGE | MS FRANCES H RENZ | 6608 ROBIN WILLOW CT | DALLAS | TX | 75248-4011 |
| 23914 | RENZE W JOHNSTON REVOCABLE | RENZE W JOHNSTON TTEE RENZE W JOHNSTON REVOCABLE TRUST DTD 01-13-06 | 156 ESSEX MEADOWS | ESSEX | CT | 06426 |
| 23915 | RENZI, JOHN C | CHARLES SCHWAB & CO INC CUST SEP-IRA | 13146 SHREFFLER DR | PLAINFIELD | IL | 60544 |
| 23916 | REORG MANDATORY PROCESSING A/C | | 101 HUDSON STREET | JERSEY CITY | NJ | 07302-3915 |
| 23917 | REORGS, PENDING OPTIONAL | | ATTN REORG DEPT | | | |
| 23918 | REOTT, DEBBIE J | DONALD J REOTT JR. DESIGNATED BENE PLAN/TOD | 24198 FAWNSKIN DR | CORONA | CA | 92883 |
| 23919 | REP, HEIDI HOLLAND PERSON | ESTATE OF MARY ANNE THOMPSON | 3010 CRANE CREEK ROAD | BOISE | ID | 83702-1409 |
| 23920 | REPA, IRENE | | 208 BRAMPTON LANE | LAKE FOREST | IL | 60045-4700 |
| 23921 | REPINECZ, JOANNE | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 4008 FENN BROOK LANE | RALEIGH | NC | 27613-5386 |
| 23922 | REPUBLIC BANK AND TRUST CO | | REPUBLIC CORPORATE CTR. 601 W. MARKET STREET | LOUISVILLE | KY | 40202 |
| 23923 | RES TUW PVV FBO DANA VALENTINE | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104-2808 |
| 23924 | RES TUW FBO MILES V. SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104-2808 |
| 23925 | RES TUW FBO R TYSON SMITH | C/O ARTHUR SOLMSSEN JR.-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104-2808 |
| 23926 | RES TUW FBO SHELLEY D SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104-2808 |
| 23927 | RES TUW PVV MILES V. SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104 |
| 23928 | RES TUW PVV R TYSON SMITH | C/O ARTHUR SOLMSSEN JR.-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 23929 | RES TUW PVV SHELLEY D SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 23930 | RESCHETAR TRUST | UA 12 27 89 HELEN M RESCHETAR TR | 6565 FIREBRAND ST | LOS ANGELES | CA | 90045 |
| 23931 | RESCHETAR, STEVE F | | 6565 FIREBRAND STREET | LOS ANGELES | CA | 90045 |
| 23932 | RESCHETAR, STEVE F | TD AMERITRADE CLEARING CUST ROTH IRA | 6565 FIREBRAND STREET | LOS ANGELES | CA | 90045 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23933 | RESEARCH AFFILIATES | ATTN: ROSE ORTEGA | SUITE 900 155 N. LAKE AVENUE | PASADENA | CA | 91101 |
| **23934** | **RESEARCH AFFILIATES FUNDAMENTAL INDEX LP** | **RESEARCH AFFILIATES FUNDAMENTAL INDEX LP** | **620 NEWPORT CENTER DRIVE, SUITE 900** | **NEWPORT BEACH** | **CA** | **92660-8038** |
| 23935 | RESEARCH AFFILIATES, LLC | | 155 N. LAKE AVENUE SUITE 900 | PASADENA | CA | 91101 |
| **23936** | **RESEARCH FOUNDATION OF SUNY** | **TREASURERS OFFICE** | **35 STATE STREET/POB 9** | **ALBANY** | **NY** | **12201-0009** |
| 23937 | RESEARCH, COURTESY OF ARETE | FEDERATED A/C FSACM FEDERATED INVESTORS TOWER | 26TH FLOOR | PITTSBURGH | PA | 15222-3779 |
| 23938 | RESIDUARY TST UW ITEM IV OF | THE WILL OF PAUL E GARHART MARK OR MATTHEW GARHART TR | 466 W. WASHINGTON AVE. | MYERSTOWN | PA | 17067 |
| 23939 | RESIS, MICHAEL L | | 1410 W WRIGHTWOOD AVE APT H | CHICAGO | IL | 60614 |
| 23940 | RESKE (DECD), NORBERT T | CGM IRA ROLLOVER CUSTODIAN | 14126 PENNYSTONE DR | SUNCITY WEST | AZ | 85375-5238 |
| 23941 | RESNER, SUZANNE S | MICHAEL E RESNER JT-TEN | 7103 ADELPHI RD | UNIVERSITY PARK | MD | 20782 |
| 23942 | RESNICK, GARY M | | 18 ALLYSON PL | EAST SETAUKET | NY | 11733 |
| 23943 | RESNICK, HOWARD | FMT CO CUST IRA | 16355 MIRASOL WAY | DELRAY BEACH | FL | 33446 |
| 23944 | RESSA, ALIDA MARIA | ANGELO RESSA & VERILIA RESSA | 1516 S BALMORAL AVENUE | WESTCHESTER | IL | 60154 |
| 23945 | RESTARSKI, JOSEPH S | ROBERT W BAIRD & CO INC TTEE SEP IRA | 321 BRIAR LN | LAKE BLUFF | IL | 60044 |
| 23946 | RESTKO, JOAN P | JOAN P RESTKO | 927 PLEASANT AVE | HIGHLAND PARK | IL | 60035-4615 |
| 23947 | RET SYS GEN EMPL | FS/BRANDES US VALUE EQUITY JACK WETZLER UAD 4/9/54 UTIL BD KW | 1001 JAMES STREET | KEY WEST | FL | 33040-6935 |
| **23948** | **RETAILFIRST INSURANCE COMPANY** | **RETAIL FIRST INSURANCE COMPANY: ATTN: DAVE CONWAY** | **PO BOX 988** | **LAKELAND** | **FL** | **33802-0988** |
| 23949 | RETIREMENT PLANNING FOR BARGAINING EMPLOYEES OF HALE MAKUE AND RETIREMENT PLAN FOR NON-BARGAINING EMPLOYEES OF HALE MAKUE | AST TRUST COMPANY TRUSTEE | 472 KAULANA STREET | KAHLULUI | HI | 96732 |
| 23950 | RETIREMENT SYSTEM OF ALABAMA | (RETIREMENT SYSTEMS OF ALABAMA) | DALE WEAVER 135 SOUTH UNION STREET | MONTGOMERY | AL | 36130-2150 |
| 23951 | RETIREMENT TR | TTEE OF BARRY WOLSTAN MD RETIREMENT TR DTD 3/25/81 | 40 CLEAR VISTA DRIVE | ROLLING HILLS | CA | 90274 |
| 23952 | RETSOS, STAVROULA P | STAVROULA P RETSOS | 8750 CRYSTAL CREEK DR | ORLAND PARK | IL | 60462-5687 |
| 23953 | RETTAGLIATA, RONALD | RONALD RETTAGLIATA | 182 WOEHRLE AVE | STATEN ISLAND | NY | 10312-1944 |
| 23954 | RETTALIUTA, CARYL PUCCI | DESIGNATED BENE PLAN/TOD | 333 N MICHIGAN AVE | CHICAGO | IL | 60601 |
| 23955 | RETTKE, ROSE M | ROSE M RETTKE | 857 EMERALD LANE | NAPERVILLE | IL | 60540-7208 |
| 23956 | REUBEN, DON H. | | 20 JILL TERRACE | RANCHO MIRAGE | CA | 92270 |
| 23957 | REUNING, HELEN GAIL WALKER - IRA | PREFERRED ADVISOR DISCRETIONARY | 406 WEXFORD WAY | EASLEY | SC | 29642 |
| 23958 | REUSS GRUMHAUS, LESLIE | LESLIE REUSS GRUMHAUS | 174 E PARK AVENUE | LAKE FOREST | IL | 60045-1337 |
| 23959 | REUTER, CHARLES A | KRISTINE REUTER | 18734 BOOKHAM DR | CANYON CNTRY | CA | 91351 |
| 23960 | REUTER, HARRIETTE E | HARRIETTE E REUTER | 301 WHITE OAK DR APT 348 | SANTA ROSA | CA | 95409-5950 |
| 23961 | REUTER, RICHARD C | RICHARD C REUTER | HARWOOD BUILDING SUITE 219 | SCARSDALE | NY | 10583 |
| 23962 | REUTER, RICHARD C. | | THE HARWOOD BUILDING SUITE 219 | SCARSDALE | NY | 10583 |
| 23963 | REUTER, RICHARD C. | THE HARWOOD BUILDING | SUITE 219 | SCARSDALE | NY | 10583 |
| 23964 | REV INTERVIVOS TR | LORI A MODY TTEE LORI A MODY REV INTERVIVOS TR DTD 02/03/03 SEL: ALLIANCE CAP | 1510 CROWELL RD | VIENNA | VA | 22182 |
| 23965 | REV LIV TR OF JOEL S MARKS | JOEL MARKS TTEE FBO ESOP ROLLOVER U/A/D 03-30-2006 | 411 N. NEW RIVER DR. E #2206 | FT. LAUDERDALE | FL | 33301 |
| 23966 | REV LIVING TR | L ESAIAN TTEE LOUISE ESAIAN REV LIVING TR U/A DTD 09/06/02 SAM: NORTHERN TRUST | 804 FAIRVIEW AVE | SOUTH MILWAUKEE | WI | 53172 |
| 23967 | REV. J. RAYMOND JOHNSON S.J. | N.Y. PROVINCE SOCIETY OF JESUS | 39 EAST 83RD STREET | NEW YORK | NY | 10028 |
| 23968 | REVELLA KORMAN 1990 | REVELLA KORMAN TTEE REVELLA KORMAN 1990 TRUST U/A DTD 6-25-1990 G&G/K-250/GS | 12635 OPIMO DR | SAN DIEGO | CA | 92128 |
| 23969 | REVENUE, GA DEPT OF | UNCLAIMED PROPERTY SECTION ATTN KELLI WOMACK | 4245 INTERNATIONAL PKWY | HAPEVILLE | GA | 30354 |
| 23970 | REVERS, ALFRED | | 4636 N 78TH AVENUE | OMAHA | NE | 68134 |
| 23971 | REX D. WILLIAMS ( ) | FCC AC CUSTODIAN IRA DMA ACCOUNT | 1305 CAMILLE COURT | RALEIGH | NC | 27615 |
| 23972 | REX L STURM TRUST | REX L STURM TTEE CARE OF PHONOVISUAL PRODUCTS | P O BOX 1410 | GERMANTOWN | MD | 20875 |
| **23973** | **REX L STURM TRUST DTD 7/15/99** | **REX L STURM TTEE CARE OF PHONOVISUAL PRODUCTS** | **PO BOX 90** | **SHARPSBURG** | **MD** | **21782-0090** |
| **23974** | **REXNORD-ZURN HOLDINGS INC. MASTER TRUST** | | **C/O US INDUSTRIES, INC, 777 S FLAGLER DRIVE** | **WEST PALM BEACH** | **FL** | **33401** |
| 23975 | REXROTH, LYNN C | | 448 WAYCLIFFE N | WAYZATA | MN | 55391 |
| 23976 | REY, MR JUSTO | | 7020 LOCH ISLE DR N | MIAMI LAKES | FL | 33014 |
| 23977 | REY, RAFAEL M | RAFAEL M REY | 117 ALBATROSSE WAY | VALLEJO | CA | 94589-3331 |
| 23978 | REYNOLDS JR, DANIEL A | A G EDWARDS & SONS C/F IRA | 81 MEADOW LANE | CORRY | PA | 16407 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23979 | REYNOLDS, CHARLES C | | 106 DAWN DRIVE | LINWOOD | NJ | 08221 |
| 23980 | REYNOLDS, CHRISTOPHER S | CHRISTOPHER S REYNOLDS | 4004 PROSPECT AV | LOS ANGELES | CA | 90027-4523 |
| 23981 | REYNOLDS, EDGAR FRANCES | FOUNDATION INC FRED M GLADE - CHAIRMAN | 308 NORTH LOCUST STREET | GRAND ISLAND | NE | 68801 |
| 23982 | REYNOLDS, HOPE AND THOMAS | FAMILY FOUNDATION | 1208 PINE ST | WINNETKA | IL | 60093 |
| 23983 | REYNOLDS, JOHN M | | 816 APPOMATTOX PL | FRANKLIN | TN | 37064 |
| 23984 | REYNOLDS, KELLE A | KELLE A REYNOLDS | 835 EAST 2800 SOUTH | PRICE | UT | 84501-4542 |
| 23985 | REYNOLDS, MELVA M | M REYNOLDS & P NICKERSON TTEE MELVA M REYNOLDS U/A DTD 06/09/2006 | 11506 GREVILLEA AVE | HAWTHORNE | CA | 90250 |
| 23986 | REYNOLDS, STEPHEN P | AND SUSAN C WOLF JTWROS | 1100 PARK AVE # 15A | NEW YORK | NY | 10128 |
| 23987 | REYNOLDS, TRACY | BRANDES | 1508 SCOTT AVENUE | WINNETKA | IL | 60093-1449 |
| 23988 | REYNOLDS, WILLIAM J | PTC CUST WILLIAM J REYNOLDS | 9811 SO. JOHNSON ST. | LITTLETON | CO | 80127 |
| 23989 | REZA BERENJI, ALI | ALI REZA BERENJI | PO BOX 6067 | THOUSAND OAKS | CA | 91359-6067 |
| 23990 | REZNICEK, LAWRENCE J | LAWRENCE J REZNICEK | 2118 E ST APT 3 | LINCOLN | NE | 68510-2954 |
| 23991 | REZNY, RICHARD | A G EDWARDS & SONS C/F IRA | 6001 W BERENICE | CHICAGO | IL | 60634 |
| 23992 | RFC OAKBROOK | | 3475 PIEDMONT RD N E SUITE 800 | ATLANTA | GA | 30305 |
| 23993 | RGM FOR GA MATTESON III 12/30/70 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 23994 | RH CAPITAL MANAGEMENT | ISS/33/LSV | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 23995 | RHEA POKORNY TRUST | JOANNE LOEB TRUSTEE U/A/D 06/22/96 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 23996 | RHEMANN, HOLLY | | PO BOX 1047 | GRANITE FALLS | WA | 98252 |
| 23997 | RHEN, ALAN R | | 9 PENNSYLVANIA AVE | SCHUYLKILL HAVEN | PA | 17972 |
| 23998 | RHEN, ALAN R | FCC AC CUSTODIAN IRA R/O U/A DTD 8/13/98 | 9 PENNSYLVANIA AVENUE | SHUYKL HAVEN | PA | 17972 |
| 23999 | RHINE, GARY | AND ARIELA RHINE JTWROS TOD BENEFICIARIES ON FILE | 895 MOUNTAIN DR | DEERFIELD | IL | 60015 |
| 24000 | RHINE, GARY | ARIELA RHINE JTWROS TOD BENEFICIARIES ON FILE | 895 MOUNTAIN DR | DEERFIELD | IL | 60015 |
| 24001 | RHO | PROFIT SHARING PLAN U/A DTD 9/1/84 | P O BOX 55 INDUSTRY AVENUE | JOLIET | IL | 60434 |
| 24002 | RHOADS, CATHERINE B | | 4491 WESTHILLS WAY | YORBA LINDA | CA | 92886 |
| 24003 | RHOADS, S KEATING | S KEATING RHOADS | 2611 NIDO WAY | LAGUNA BEACH | CA | 92651-4024 |
| 24004 | RHODE, THORSTEN | | 826 CRESTMOORE PLACE | VENICE | CA | 90291 |
| 24005 | RHODEN, TERENCE | | PO BOX 670718 | DALLAS | TX | 75367-0718 |
| 24006 | RHODES, JOHN H. | | 22200 MAKAH RD | WOODWAY | WA | 98020 |
| 24007 | RHODES, MARY | | 2157 NORTHGATE RD | NORTHFIELD | IL | 60093-1011 |
| 24008 | RHODES, MARY A | AND GEORGE K. DILLON JTWROS ACCOUNT #2 | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010-1951 |
| 24009 | RHODES, MARY A | GEORGE K. DILLON JTWROS ACCOUNT #2 | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 24010 | RHODES, MS BONNIE J. | | 19 FERNCLIFF RD | MORRIS PLAINS | NJ | 07950 |
| 24011 | RHONDA LYNN VANANTWERP ROTH | SCOTTRADE INC CUST FBO RHONDA LYNN VANANTWERP ROTH IRA | 365 FRANKLIN TPKE | MAHWAH | NJ | 07430-2246 |
| 24012 | RHS FAMILY PARTNERSHIP LTD | RICHARD STRASSER | 123 KEMP RD EAST | GREENSBORO | NC | 27410 |
| 24013 | RHUMBLINE ADVISORS | | 30 ROWES WHARF | BOSTON | MA | 02110 |
| 24014 | RHUMBLINE S.A. FREE S&P INDEX | | | | | |
| 24015 | RHUMBLINE S.A. FREE S&P INDEX | (RHUMBLINE ADVISORS CORP) | WAYNE OWEN 30 ROWES WHARF-SUITE 350 | BOSTON | MA | 02110 |
| 24016 | RHUMBLINE S.A. FREE S&P INDEX | (RHUMBLINE ADVISORS) | WAYNE OWEN 30 ROWES WHARF | BOSTON | MA | 02110 |
| 24017 | RHUMBLINE S.A. FREE S&P INDEX | (RHUMBLINE S.A FREE S&P INDEX) | WAYNE OWEN 30 ROWES WHARF | BOSTON | MA | 02171 |
| 24018 | RIBBEY, MURIEL M | | 325 BEL-AIR ROAD | LOS ANGELES | CA | 90077 |
| 24019 | RICARDO & CO., LLC | | P O BOX 1879 | DURANGO | CO | 81302 |
| 24020 | RICARDO CO. LLC | | P O BOX 1879 | DURANGO | CO | 81302 |
| 24021 | RICCARDI, NICHOLAS | NICHOLAS RICCARDI | 2959 PERRY ST # 1 | DENVER | CO | 80212-1456 |
| 24022 | RICCIARDELLI, ENZO S | SEP/IRA ETRADE CUSTODIAN | 1090 RAVOLI DRIVE | PACIFIC PALISADES | CA | 90272 |
| 24023 | RICE BERTHA M. FBO P. OATES ET AL-TR | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 24024 | RICE III, MR CARL E | | 1909 W BELLE PLAINE AVE | CHICAGO | IL | 60613 |
| 24025 | RICE INVESTMENT GROUP LTD | ATTN: SARAH RICE | 251 174TH STREET APT #703 | SUNNY ISLES BEACH | FL | 33160 |
| 24026 | RICE, CRAIG B | CRAIG B RICE | 1364 BANBURY RD | MUNDELEIN | IL | 60060-1129 |
| 24027 | RICE, DEBORAH K | | 2124 MARCHFIELD DR E | MOBILE | AL | 36693-2953 |
| 24028 | RICE, DONALD L | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 3217 SAGEWOOD CT | PEARLAND | TX | 77584-7131 |
| 24029 | RICE, JENNIFER E | | 1742 N WINNEBAGO AVE APT B | CHICAGO | IL | 60647 |
| 24030 | RICE, JOSEPH S | PERSHING LLC AS CUSTODIAN | 2600 NE 51ST COURT | LIGHTHOUSE POINT | FL | 33064 |
| 24031 | RICE, KELLY LYNN | DONNA JEAN RICE JT TEN | 7170 DARK HORSE PL | COLORADO SPRINGS | CO | 80919 |
| 24032 | RICE, MICHAEL L. | | 104 LAZY LN | BAYTOWN | TX | 77520 |
| 24033 | RICE, SYLVIA D. | | 57 VERDI ROAD | WESTERLY | RI | 02891-4743 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24034 | **RICE, TOM** | **REBECCA RICE JT TENWROS BRANDES** | **14 LAKE BAY** | **NORTH OAKS** | **MN** | **55127-6208** |
| 24035 | RICH, ANDREA | AFRICAN TRUST PARTNERSHIP | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 24036 | RICH, ANDREA | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 24037 | **RICH, ANDREA** | **AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN** | **1515 5TH AVE STE 104** | **MOLINE** | **IL** | **61265-1367** |
| 24038 | RICH, DANIEL | NM WEALTH MGMT CO AS CUSTODIAN | 8109 N MERRILL STREET | NILES | IL | 60714 |
| 24039 | RICH, JOHN | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 24040 | RICH, LOUIS | AFRICAN TRUST PARTNERSHIP | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 24041 | RICH, LOUIS | AFRICAN TRUST PARTNERSHIP DAVE STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 24042 | **RICH, LOUIS** | **AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN** | **1515 5TH AVE STE 104** | **MOLINE** | **IL** | **61265-1367** |
| 24043 | RICH, THOMAS I | PAS/NORTHERN TRUST VALUE | 1235 NANCY JO PLACE | GLENDALE | MO | 63122 |
| 24044 | RICHARD & CAROL ASKIN TTEE | U/A DTD 09/27/1990 BY ASKIN FAMILY TRUST | 13650 MARINA POINTE DR UNIT 15 UNIT 1503 | MARINA DL REY | CA | 90292-9292 |
| 24045 | RICHARD A ROTHERMEL TTEE | U/A DTD 11/14/1977 MARGUERITE B ROTHERMEL TRUST | BOX 306 | PARK RAPIDS | MN | 56470 |
| 24046 | RICHARD ALLAN CRANFORD TRUST | RICHARD ALLAN CRANFORD TTEE U/A DTD 04/28/00 FOR THE RICHARD ALLAN CRANFORD TRUST | 907 31ST STREET | PERU | IL | 61354 |
| 24047 | RICHARD ARNOLD TTEE | FBO RICHARD L. ARNOLD REV TR | 19218 ST ALBANS VALLEY DRIVE | WILDWOOD | MO | 63038-1739 |
| 24048 | RICHARD B LOWE TTEE | U/A DTD 02/04/1999 PLEDGED TO ML LENDER RICHARD B LOWE LIVING TRUST | 5108 RIVERVIEW DR | INDIANAPOLIS | IN | 46208 |
| 24049 | RICHARD B NIELSEN TTEE | THERESA K NIELSEN TTEE U/A DTD 01/19/1996 BY RICHARD B NIELSEN ET AL | 18 CALLENDER CT | LAGUNA NIGUEL | CA | 92677 |
| 24050 | RICHARD B. KING ACF | ABIGAIL C. KING U/WA/UGMA | 1884 BEANS BIGHT RD. NE | BAINBRIDGE ISL | WA | 98110 |
| 24051 | RICHARD B. KING ACF | CLAIRE W. KING U/WA/UGMA | 1884 BEANS BIGHT RD. NE. | BAINBRIDGE ISL | WA | 98110 |
| 24052 | RICHARD B. KING ACF | MACKENZIE W. KING U/WA/UGMA | 1884 BEANS BIGHT RD. NE. | BAINBRIDGE ISL | WA | 98110 |
| 24053 | **RICHARD BURRELL MADDOX & JON GORDON MADDOX JTWROS** | | **101 MAULDEN ST** | **SPARTANBURG** | **SC** | **29302** |
| 24054 | RICHARD C BLACKBURN IMA | MR RICHARD COMSTOCK BLACKBURN | 1218 N LA CIENEGA BLVD APT D2 | W HOLLYWOOD | CA | 90069-2414 |
| 24055 | **RICHARD C EWAN -3RD** | | **1441 C NORTH CLEVELAND** | **CHICAGO** | **IL** | **60610-1133** |
| 24056 | RICHARD C MORRIS REV TRUST | RICHARD C MORRIS TTEE RICHARD C MORRIS REV TRUST DTD 12/6/91 NORTHERN TRUST | 2225 LAKESIDE DRIVE | ORLANDO | FL | 32803 |
| 24057 | RICHARD C MORRIS TTEE | RICHARD C MORRIS REV TRUST DTD 12/6/91 NORTHERN TRUST | 2225 LAKESIDE DRIVE | ORLANDO | FL | 32803-1515 |
| 24058 | RICHARD C OSBORNE TTEE | UAD 10/10/2006 BY R OSBORNE PLEDGED TO ML LENDER | 9810 E THOMPSON PEAK PKWY LOT 816 | SCOTTSDALE | AZ | 85255 |
| 24059 | RICHARD C. SCRIVEN TTEE | FBO SCRIVEN FAMILY TRUST U/A/D 12/14/99 | 1065 CASITAS ROAD #207 | CARPINTERIA | CA | 93013-2116 |
| 24060 | RICHARD CHARLES LEIGH TRUST | TODD E LEIGH TTEE RICHARD CHARLES LEIGH TRUST U/A 2/1/63 | 530 B ST STE 2100 | SAN DIEGO | CA | 92101 |
| 24061 | RICHARD CHARLES RAUSCHER | | 24 RUTGERS ST | MAPLEWOOD | NJ | 07040 |
| 24062 | RICHARD D CONANT & SANDRA M | CONANT TTEES U/A/D 8/12/99 FBO CONANT 1999 REV TRUST | 5366 VIA MARIA | YORBA LINDA | CA | 92886-5014 |
| 24063 | RICHARD D CONANT SANDRA M | CONANT TTEES U/A/D 8/12/99 FBO CONANT 1999 REV TRUST | 5366 VIA MARIA | YORBA LINDA | CA | 92886 |
| 24064 | RICHARD D GILLESPIE C/F | LAUREN ANNE GILLESPIE UND CT UNIF TFRS TO MIN ACT | 784 SMITH RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 24065 | RICHARD D GILLESPIE C/F | LAUREN ANNE GILLESPIEUND CT UNIF TFRS TO MIN ACT | 784 SMITH RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 24066 | RICHARD D. ABELSON TTEE | RICHARD D. ABELSON TRUST REVOCABLE TRUST DTD 11/06/59 | 981 ELM RIDGE DR | GLENCOE | IL | 60022-1126 |
| 24067 | **RICHARD E BAKER TTEE** | **NINA SAMMONS 29539** | **2622 WINCHELL AVE** | **KALAMAZOO** | **MI** | **49008-2120** |
| 24068 | RICHARD E BARTLE & | JEANNE R BARTLE JTTEN | 5604 W 99TH PLACE | OAK LAWN | IL | 60453-3735 |
| 24069 | RICHARD E GOFORTH FAMILY TRUST | C/O TTEE: DIANE L GOFORTH | 17 WEATHERBY COURT | GREENVILLE | SC | 29615 |
| 24070 | RICHARD E ROBBINS LIV TR 5R-202 | CUSTODIAN | MR RICHARD ROBBINS 1030 CHERRY TREE LN | GLENCOE | IL | 60022-1006 |
| 24071 | RICHARD ELMAN & | CAROLINE HEATH ELMAN TTEES OF THE ELMAN 1998 REV. TRUST DTD 05/05/98 | 16763 LONDELIUS | NORTH HILLS | CA | 91343-4525 |
| 24072 | RICHARD F HANS MARITAL TRUST | C/O RETA HANS | 433 WARD PARKWAY #6E | KANSAS CITY | MO | 64112 |
| 24073 | RICHARD F MAYER TRUST | UA 4 11 03 RICHARD F MAYER TR | PO BOX 3850 | SEDONA | AZ | 86340 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24074 | RICHARD FELZER TTEE | HELEN A MEURER LVG TRUST U/A DTD 09/24/1999 1838 LARGE CAP | 2144 SCENIC HILL TRAIL | RICHFIELD | WI | 53076-9805 |
| 24075 | RICHARD G BROWN ROLLOVER IR | SCOTTRADE INC CUST FBO RICHARD G BROWN ROLLOVER IRA | 2074 IMPERIAL CIR | NAPLES | FL | 34110-1089 |
| 24076 | RICHARD G ENGELSMANN TTEE | RICHARD G ENGELSMANN REV LIV TR DTD 10/04/95 | 25 CLERMONT LANE | ST LOUIS | MO | 63124-1323 |
| 24077 | RICHARD G MARINI JR LIVING TR | UAD 09/30/05 RICHARD G MARINI JR TTEE | 6368 GOLDEN EYE GLEN | BRADENTON | FL | 34202 |
| 24078 | RICHARD G WEINMAN TRUST #1 | RICHARD G WEINMAN TTEE RICHARD G WEINMAN TRUST #1 U/A DTD 06/06/2001 | 1524 SE 14TH ST | FORT LAUDERDALE | FL | 33316 |
| 24079 | RICHARD GRANDCHAMP TRUST | RICHARD E GRANDCHAMP TTEE UAD 01/31/2000 | 24170 VIA LLANO | MURRIETA | CA | 92562 |
| 24080 | RICHARD H COPP REV LIV TRUST | RICHARD H COPP TTEE RICHARD H COPP REV LIV TRUST U/A DTD 03/25/92 | PO BOX 177 | HILLSDALE | MI | 49242 |
| 24081 | RICHARD H COPP TTEE | RICHARD H COPP REV LIV TRUST U/A DTD 03/25/92 | PO BOX 177 | HILLSDALE | MI | 49242-0177 |
| 24082 | RICHARD H SCOTT CUST | RYAN A SCOTT UNDER THE WI UNIF TRANSFERS TO MINORS ACT | 5614 IRONWOOD COURT CL3-13 | HARLINGEN | TX | 78552-2026 |
| 24083 | RICHARD H STIFFLER TRUST | NORTHWESTERN MUTUAL TR CO | 1509 SCOTT AVE | WINNETKA | IL | 60093-1448 |
| 24084 | RICHARD H. STIFFLER TRUST | DAVID D PETERSON JR TRUSTEE JORGEN WALKER PETERSON TRUST U/A DTD 03/06/1991 | 644 SPRUCE STREET | WINNETKA | IL | 60093 |
| 24085 | RICHARD HOUGHTEN TTEE | OF THE RICHARD A. HOUHGTEN TRUST DTD 7/31/01 FS/BRANDES ACV | 295 RIVER WAY DRIVE | VERO BEACH | FL | 32963-2645 |
| 24086 | RICHARD J KRIEBERG & MIRIAM S KRIEBERG JT/TIC | | 1214 GREEN KNOLLS DRIVE | BUFFALO GROVE | IL | 60089-1146 |
| 24087 | RICHARD J MUTH NANCY M MUTH | TRUST RICHARD & NANCY MUTH TTEES UAD 12/7/84 MANAGER: NORTHERN TRUST | 11100 BEACH BOULEVARD | STANTON | CA | 90680 |
| 24088 | RICHARD J MUTH REVOCABLE TRUST | RICHARD J MUTH TTEE UAD 12/5/02 MANAGER: NORTHERN TRUST | 11100 BEACH BLVD | STANTON | CA | 90680 |
| 24089 | RICHARD J ORTHWEIN REV TRUST | RICHARD J ORTHWEIN TTEE RICHARD J ORTHWEIN REV TRUST DTD 3/13/01 | P O BOX 14180 | OKLAHOMA CITY | OK | 73114 |
| 24090 | RICHARD J ORTHWEIN TTEE | RICHARD J ORTHWEIN REV TRUST DTD 3/13/01 | PO BOX 14180 | OKLAHOMA CITY | OK | 73113-0180 |
| 24091 | RICHARD K HAERING & ELOISE A HAERING JTWROS | | 1260 MEADOWGLEN LANE | SAN DIMAS | CA | 91773 |
| 24092 | RICHARD K TASMAN TTEE | FBO R. TASMAN LIVING TRUST U/A/D 12/01/97 | 9290 E THOMPSON PEAK PKWY UNIT 111 | SCOTTSDALE | AZ | 85255-4523 |
| 24093 | RICHARD K TERABERRY REV TR | RICHARD K TERABERRY TTEE RICHARD K TERABERRY REV TR U/A DTD 10/14/1994 | PO BOX 156 | AFTON | WY | 83110 |
| 24094 | RICHARD K THOMPSON TTEE | U/A DTD 03/03/1999 BY RICHARD K THOMPSON MGR: BRANDES | 38183 HAYES RD | STERLING HTS | MI | 48313 |
| 24095 | RICHARD K VEDDER REV TRUST | RICHARD K VEDDER TTEE RICHARD K VEDDER REV TRUST U/A DTD 06/10/94 | 7464 RIDGEVIEW CIRCLE | ATHENS | OH | 45701 |
| 24096 | RICHARD K. GOFRON TRUST | RICHARD GOFRON SR TTEE RICHARD K. GOFRON TRUST DTD 09 U/A DTD 09/04/1992 | 71 WATERGATE DR | SOUTH BARRINGTON | IL | 60010 |
| 24097 | RICHARD L ARNOLD REV TRUST | RICHARD L ARNOLD TTEE RICHARD L ARNOLD REV TRUST DTD 9/21/94 PROVIDENT | 19218 ST ALBANS VALLEY DRIVE | WILDWOOD | MO | 63038 |
| 24098 | RICHARD L ARNOLD TTEE | RICHARD L ARNOLD REV TRUST DTD 9/21/94 PROVIDENT | 19218 ST ALBANS VALLEY DRIVE | WILDWOOD | MO | 63038-1739 |
| 24099 | RICHARD L BATTRAM INS TR-ABR-LCV | PATRICIA L BATTRAM | 155 CARONDELET PLZ APT 903 | CLAYTON | MO | 63105-0029 |
| 24100 | RICHARD L DEWINE & | BETTY J BAIRD TTEE RICHARD L DEWINE & JEAN L DEWINE IRREV TRUST U/A DTD 6/16/93 | 2611 OLD MILL RD | SPRINGFIELD | OH | 45502 |
| 24101 | RICHARD M BIRCH JR & | PAMELA O BIRCH TEN ENT | 1829 VOLUNTEER DRIVE | SURFSIDE BCH | SC | 29575 |
| 24102 | RICHARD M ROSENBERG PROFIT | SHARING PLAN FKA RICHARD M ROSENBERG MONEY PURCHASE PLAN | 100 PARK AVENUE - 20TH FLR | NEW YORK | NY | 10017 |
| 24103 | RICHARD M VELTEN IRA | FCC AS CUSTODIAN | 566 GOLFWOOD DR | BALLWIN | MO | 63021-6346 |
| 24104 | RICHARD MD, HENRI CLAUDE | UBS IRA BRANDES INV PARTNERS | 1548 REDBUD CIRCLE | RADCLIFF | KY | 40160 |
| 24105 | RICHARD N BOE TRUST | U/A/D 05/03/90 RICHARD N BOE TTEE | 28100 SPRING COURT | MUNDELEIN | IL | 60060 |
| 24106 | RICHARD N BOE TRUST | U/A/D 05/03/90 RICHARD N BOE TTEE | 28100 SPRING COURT | MUNDELEIN | IL | 60060-9517 |
| 24107 | RICHARD N GOLDSMITH TTEE | SUSAN N GOLDSMITH TTEE U/A DTD 06/05/95 BY GOLDSMITH FAM TR | 3124 N 53RD PL | PHOENIX | AZ | 85018 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24108 | RICHARD P DICKSON TRUST | UAD 03/03/97 RICHARD P DICKSON TTEE BRANDES US LARGE CAP VALUE | 12307SOUTH HOBART STREET | PALOS PARK | IL | 60464 |
| 24109 | RICHARD P. NELSON IRA | RICHARD P. NELSON | 1928 NEWBURYPORT ROAD | CHESTERFIELD | MO | 63005 |
| 24110 | RICHARD REGNIER JUDITH REGNIER JT | TEN JT TEN | 2107 S LAKE CT | FINDLAY | OH | 45840 |
| 24111 | RICHARD S ZIMAN TTEE | THE RSZ TRUST U/A/D 06/02/99 | 10940 WILSHIRE BLVD STE 1950 | LOS ANGELES | CA | 90024-3936 |
| 24112 | RICHARD SCHRECK AND | ANNE SCHRECK JT-TEN | 651 EAST GULF DRIVEUNIT 132 | SANIBEL | FL | 33957 |
| 24113 | RICHARD SCHRECK AND | ANNE SCHRECK JT-TEN *** ACCOUNT CLOSED *** | 651 EAST GULF DRIVE UNIT 132 | SANIBEL | FL | 33957 |
| 24114 | RICHARD STANLEY KRANS & JENNY KRANS JTWROS | | 1025 WASHAKIE AVE | GREEN RIVER | WY | 82935-5307 |
| 24115 | RICHARD T SHERMAN TTEE | MARJORIE R SHERMAN TTEE U/A/D 01-21-2002 FBO SHERMAN FAMILY TRUST | 2820 E VISTA DR | PHOENIX | AZ | 85032-4432 |
| 24116 | RICHARD TRIEST LVG | RICHARD R TRIEST TTEE RICHARD TRIEST LVG TRUST U/A DTD 2-29-96 | 413 S 13TH STREET | ST CHARLES | IL | 60174 |
| 24117 | RICHARD W ALLERS TRUST UAD | RICHARD ALLERS TTEE | 815 N STONE AVENUE | LA GRANGE PARK | IL | 60526 |
| 24118 | RICHARD W CORDELL REVOCABLE TR | RICHARD W CORDELL TTEE RICHARD W CORDELL REVOCABLE TR U/A DTD 01/02/1993 | 1308 BURR OAK ROAD | LAKE FOREST | IL | 60045 |
| 24119 | RICHARD W OWEN III | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 771 EDGEWATER AVE | OCEAN CITY | MD | 21842-3840 |
| 24120 | RICHARD W RADCLIFFE TTEE | DARLA H RADCLIFFE TTEE U/A DTD 02/04/2003 BY FAMILY 2003 TRUST | 1757 NOE ST | SAN FRANCISCO | CA | 94131 |
| 24121 | RICHARD W. STUHR - | | 1910 NORTH MOWHAWK ST | CHICAGO | IL | 60614 |
| 24122 | RICHARD Y CHAO INTERESTS LTD | | 15 SAILCREST | NEWPORT COAST | CA | 92657 |
| 24123 | RICHARD, DAVID R. | AND ETHEL ANN RICHARD TEN IN COM | 4625 ROCK CLIFF ROAD | AUSTIN | TX | 78746-1233 |
| 24124 | RICHARDS JR, HAYDN J | | 5106 GRIMM DR | ALEXANDRIA | VA | 22304 |
| 24125 | RICHARDS TIERNEY INC. IL | | 111 WEST JACKSON BLVD. 14TH FLOOR | CHICAGO | IL | 60604 |
| 24126 | RICHARDS, BRIAN P A | CUST FPO IRA | 904 CHICAGO AVE | DOWNERS GROVE | IL | 60515 |
| 24127 | RICHARDS, DARIENE B | | 2106 OCTAVIA ST | NEW ORLEANS | LA | 70115 |
| 24128 | RICHARDS, GARY T. | | 14409 W. 123RD TERR | OLATHE | KS | 66062 |
| 24129 | RICHARDS, HOWARD C | | 3036 N ASHLAND 2ND FL | CHICAGO | IL | 60657 |
| 24130 | RICHARDS, HOWARD C | | 3036 N ASHLAND 2ND FL | CHICAGO | IL | 60657-3034 |
| 24131 | RICHARDS, LEE | T.K. KELLY TTEES EAST T. HOUSEMAN W.A. WOMACK SHORE ANESTH PSP 2/9/00 | 8090 SOLDIER CT | DAPHNE | AL | 36526 |
| 24132 | RICHARDS, MARILYN A | JON H STEINBERG JT TEN MKT: BEAR STEARNS LG CAP | 53 UNION ST | NORTHAMPTON | MA | 01060 |
| 24133 | RICHARDS, MORGAN L | | 2242 FOUNDERS VIEW LANE | MIDLOTHIAN | VA | 23113 |
| 24134 | RICHARDS, MR. CHARLES | TOD MULTIPLE NAMED BENES SUBJ TO STA TOD RULES MGR: NORTHERN TR - LG CAP VAL | 139 GRATIOT BLVD | MARYSVILLE | MI | 48040-1174 |
| 24135 | RICHARDS, NORMAN R | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TR DTD 6/17/1991 | PO BOX 186 | IDYLLWILD | CA | 92549 |
| 24136 | RICHARDS, PAUL L | AND CAROL A RICHARDS JTWROS | 4013 GRAND AVE | WESTERN SPRGS | IL | 60558 |
| 24137 | RICHARDSON SEATING CORPORATION | | 2545 W ARTHINGTON ST | CHICAGO | IL | 60612 |
| 24138 | RICHARDSON, JERRY W | PERSHING LLC AS CUSTODIAN | 3550 ST MARYS COURT | GASTONIA | NC | 28056 |
| 24139 | RICHARDSON, ROSALIND S | ATTN NORTHERN TRUST LCV | 7544 MORROCROFT FARMS LN | CHARLOTTE | NC | 28211 |
| 24140 | RICHARDSON, SUSAN S | MANAGED: BRANDES | 2935 MARTIN STREET | BELLINGHAM | WA | 98226-4453 |
| 24141 | RICHELSOPH, KELLY C. | AND MARC RICHELSOPH JTWROS BRANDES | 9000 MYSTIC POINT COURT | BELMONT | NC | 28012-8880 |
| 24142 | RICHERT, NEVA MAE | A. B. RICHERT TTEE FBO NEVA MAE RICHERT REVOCABLE LIVING TRUST UAD 04/02/90 | 8555 S. LEWIS #24B | TULSA | OK | 74137 |
| 24143 | RICHEY, KENT E | SUSAN J RICHEY JT TEN/WROS MANAGED ACCOUNT NWQ | 3105 CASCO POINT RD | WAYZATA | MN | 55391-9593 |
| 24144 | RICHEY, SHARON M | SHARON M RICHEY | 1318 N 1190 E | AMERICAN FORK | UT | 84003-3216 |
| 24145 | RICHMOND, BEVERLY | | 1160 LINDEN DRIVE | CONCORD | CA | 94520 |
| 24146 | RICHMOND, MARY BETH | JEFFREY S RICHMOND JTWROS | 2107 GLENDALE AVE | NORTHBROOK | IL | 60062 |
| 24147 | RICHTER, ALAN | | 3007 BRICKELL AVE | MIAMI | FL | 33129 |
| 24148 | RICHTER, THOMAS E. | CGM IRA ROLLOVER CUSTODIAN | 2137 STONE HOLLOW CT | MARIETTA | GA | 30062 |
| 24149 | RICHTER, THOMAS E. | CGM IRA ROLLOVER CUSTODIAN EQUITY INVESTMENT CORP. | 2137 STONE HOLLOW CT | MARIETTA | GA | 30062-7310 |
| 24150 | RICHTERS, MARJORIE | | 1535 FRENCHMAN'S BEND ROAD | MONROE | LA | 71203 |
| 24151 | RICIGLIANO, JOE C | MARY ANN RICIGLIANO JTWROS | 5703 WILMETTE CT | CARMEL | IN | 46033 |
| 24152 | RICK | AND DEBRA ANDERSON JTWROS | 1312 CHICOTA DR | PLANO | TX | 75023 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24153 | RICKENBACHER, TED | | 6731 DESCO DRIVE | DALLAS | TX | 75225 |
| 24154 | RICKLEFS, MARVIN C | AND MARGARET M RICKLEFS JTWROS PLEDGED TO ML LENDER | 1042 ROLLOVER ACCOUNT 34 W 634 COUNTRY CLUB RD | WAYNE | IL | 60184 |
| 24155 | RICKLEY, DAVID A | | 6054 ALTA AVE | WHITTIER | CA | 90601 |
| 24156 | RICKY TAI YOUNG KIEHM TTEE | FBO RICKY TAI YOUNG KIEHM RLT U/A/D 04/13/93 | 629 HONUA STREET | HONOLULU | HI | 96816-4903 |
| 24157 | RICO, ALEXANDER GLEN | REBECCA L RICO COMM/PROP | 10357 TWIN BROOKS LANE N.W. | SILVERDALE | WA | 98383 |
| 24158 | RICOTTA, MARY LOU | | 1871 HARING ST. APT. C | BROOKLYN | NY | 11229-3209 |
| 24159 | RIDDER, CARY | CARY RIDDER REVOCABLE TRUST CUSTODY | 5520 CAROLINA PLACE NW | WASHINGTON | D.C. | 20016 |
| 24160 | RIDDER, MARIE W. | MARIE RIDDER MARITAL TRUST CUSTODY | 1219 CREST LANE | MCLEAN | VA | 22101 |
| 24161 | RIDDER, PETER B | | 216 RIVO ALTO CANAL | LONG BEACH | CA | 90803 |
| 24162 | RIDDER, PETER B | | 216 RIVO ALTO CANAL | LONG BEACH | CA | 90803-4058 |
| 24163 | RIDDER, STEPHANIE | STEPHANIE RIDDER CUSTODY | 1490 NORTH POES ROAD | FLINT HILL | VA | 22627 |
| 24164 | RIDGEWAY CAPITAL PARTNERS | A PARTNERSHIP PETER ROBERT BOERMA | PO BOX 570 | SAINT JOSEPH | MI | 49085 |
| 24165 | RIDGEWORTH CAPITAL MGMT INC | A/C EGLESTON IA I WDRFFTRUSCO 106 | 50 HURT PLAZA SUITE 1400 | ATLANTA | GA | 30303-2953 |
| 24166 | RIDGEWORTH CAPITAL MGMT INC | A/C TRUST COMPANY BANK-SPECIAL TRUSCO 30000 | 50 HURT PLAZA SUITE 1400 | ATLANTA | GA | 30303-2953 |
| 24167 | RIDGWAY, MARJORIE | TOD ACCOUNT | 326 ST ANDREWS RD WEST | SOUTHHAMPTON | NY | 11968 |
| 24168 | RIDINGS, H DEAN | NFS/FMTC SEP IRA | 1127 GREENSWARD DR | TALLAHASSEE | FL | 32312 |
| 24169 | RIDINGS, HOWARD D | NFS/FMTC ROLLOVER IRA | 1127 GREENSWARD DRIVE | TALLAHASSEE | FL | 32312 |
| 24170 | RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC ATTN: MARK SILBER | 800 THIRD AVENUE | NEW YORK | NY | 10022 |
| 24171 | RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC ATTN: MARK SILBER | 800 THIRD AVENUE | NEW YORK | NY | 10022 |
| 24172 | RIEFE'S INC PROFIT SHARING PLA | TTE RICK D RIEFE UAD 12/18/69 & 11/01/84ADVISOR | 10736 145TH ST | DAVENPORT | IA | 52804-8825 |
| 24173 | RIEHL, AUGUST M | AND FRAN RIEHL COMM PROP | 755 INVERNESS DRIVE BRANDES US VALUE | RANCHO MIRAGE | CA | 92270-1440 |
| 24174 | RIEPE, JAMES S | | 3729 COREY PL NW | WASHINGTON | DC | 20016 |
| 24175 | RIESMEYER, KATHLEEN | BRANDES ALL CAP VALUE | 8076 RIVER BAY DR. E. | INDIANAPOLIS | IN | 46240-2994 |
| 24176 | RIETZ, WILLIAM | SUE GIAMPA RIETZ JT | 27051 W LAKESHORE DR | TOWER LAKES | IL | 60010 |
| 24177 | RIFFEL, HUGO | TD AMERITRADE CLEARING CUSTODIAN IRA | 3200 LA ROTONDA DR #303 | PLS VRDS | CA | 90275 |
| 24178 | RIFFLE, ANN M | ANN M RIFFLE | 275 ELIZABETH LN | OSTEEN | FL | 32764-9579 |
| 24179 | RIGBY, FRANK E | & CONNIE B RIGBY JTWROS | 5354 W 62ND ST APT 138 | INDIANAPOLIS | IN | 46268 |
| 24180 | RIGERT SR, WILLIAM J | WILLIAM J RIGERT SR | 331 W 57H ST | DEER PARK | NY | 11729-6540 |
| 24181 | RIGGINS, R JOHN | MGR: NORTHERN TRUST | 347 WEST 39TH ST APT 10-W | NEW YORK | NY | 10018 |
| 24182 | RIGGINS, R JOHN | MGR: NORTHERN TRUST | 8014 RIVERSIDE AVENUE | CABIN JOHN | MD | 20818-1627 |
| 24183 | RIGGINS, SUSAN S | | 6354 BAHAMA SHORES DR S | ST PETERSBURG | FL | 33705-5438 |
| 24184 | RIGGINS, SUSAN S | | 6354 BAHAMA SHORES DR S | ST PETERSBURG | FL | 33705-5438 |
| 24185 | RIIBNER, SHARLENE C | CGM IRA ROLLOVER CUSTODIAN | 15306 STRATHEARN DR. APT. 11404 | DELRAY BEACH | FL | 33446-2852 |
| 24186 | RIKARD, STASIA A | CUST FPO IRA | 16243 TOMAHAWK LAKE CT | CREST HILL | IL | 60403 |
| 24187 | RIKER, ROBERT T | | 620 HOMESTEAD DRIVE | VILAS | NC | 28692 |
| 24188 | RIKKERS, DR LAYTON F | CGM IRA CUSTODIAN BRANDES ACCOUNT | 817 FARWELL DRIVE | MADISON | WI | 53704-6033 |
| 24189 | RIKOON CARRET | | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 24190 | RILEA, THEODORE R | AND TONIA RILEA JTWROS | 2037 N HALSTED ST | CHICAGO | IL | 60614 |
| 24191 | RILEY, CARLA J | | 115 JERNIGAN RD | PORTLAND | TN | 37148 |
| 24192 | RILEY, CHARLES E | | RR#1 BOX 64-B | GREENTOWN | PA | 18426 |
| 24193 | RILEY, DEANN K | DAVID L RILEY JT TEN | 10200 W VIRGINIA AVE | DENVER | CO | 80226 |
| 24194 | RILEY, DENNIS L | | 1405 CHEWSLANDING RD NO 7 | LAUREL SPRINGS | NJ | 08021-2769 |
| 24195 | RILEY, OLGA A | OLGA A RILEY | 3881 FRANKLIN AVE | LOS ANGELES | CA | 90027-4660 |
| 24196 | RIM O' THE WORLD ASSOCIATION | OF REALORS **NORTHERN TRUST** GAIL BRARMANN | PO BOX 879 | LAKE ARROWHEAD | CA | 92352-0879 |
| 24197 | RIM SECURITIES LLC | CLIENT SERVICE DEPARTMENT | 570 LEXINGTON AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 24198 | RIMER, RUBY A | TOD ACCOUNT | P.O. BOX 133 | VAUGHSVILLE | OH | 45893 |
| 24199 | RIMLE, DARLENE A | | 27110 BIG HORN MTN WAY | YORBA LINDA | CA | 92887 |
| 24200 | RIMLER, LAURI | CUST FPO IRA | 84 SUNRISE DR | GILLETTE | NJ | 07933 |
| 24201 | RIMMER, SEP JOHN | PERSHING LLC AS CUSTODIAN | PO BOX 1066 | DANDRIDGE | TN | 37725 |
| 24202 | RINALDI, JAMES | NFS/FMTC ROLLOVER IRA | 301 SARAH WELLS TRAIL | CAMPBELL HALL | NY | 10916 |
| 24203 | RINDAHL, THOMAS I | WELLS FARGO BANK ROTH C/F THOMAS I RINDAHL | 19048 N 31ST ST | PHOENIX | AZ | 85050 |
| 24204 | RINEHART, JAMES C | KATHLEEN R PATRISSI JT TEN | 562 NW GRENADA ST | PORT | FL | 34983 |
| 24205 | RING, LINDA | CGM IRA ROLLOVER CUSTODIAN ATALANTA | 3445 DAUPHINE AVENUE | NORTHBROOK | IL | 60062-2266 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24206 | RINGEL, KEVIN L | KATHLEEN M RINGEL JT TEN WROS | 30 HAWKINS CIRCLE | WHEATON | IL | 60187 |
| 24207 | RINGEN, JON D | | 1223 SEYMOUR AVENUE | IOWA CITY | IA | 52240 |
| 24208 | RINGWALT EXEMPT MARITAL TRUST | ATTN: J RINGWALT & R GOLDSTEIN | 863 VISTA MONTARA CIR. | PACIFICA | CA | 94044 |
| 24209 | RINGWALT NON-EXEMPT MARITAL TR | ATTN: J RINGWALT & R GOLDSTEIN | 863 VISTA MONTARA CIR. | PACIFICA | CA | 94044 |
| 24210 | RIORDAN, CHARLES | RIORDAN PET HOSPITAL 401K PLAN NORTHERN TRUST LCV | 4418 DOUGLAS AVE | DES MOINES | IA | 50310-2741 |
| 24211 | RIORDAN, MICHAEL R | | 500 W SUPERIOR ST UNIT# 903 | CHICAGO | IL | 60610 |
| 24212 | RIORDAN, MICHAEL R | 500 W SUPERIOR ST | UNIT# 903 | CHICAGO | IL | 60610 |
| 24213 | RIORDAN, RICHARD | RICHARD RIORDAN | 3594 SEMINOLE DR | MAIDEN | NC | 28650-9427 |
| 24214 | RIOS, COURTNEY E | ROBERT MARY ENGLISH CO-TTEES PMA FINANCIAL NETWORK INC 401K PLAN DTD 10-01-1989 FBO | 2254 JAMES LEIGH DRIVE | AURORA | IL | 60503 |
| 24215 | RIOS, MARY | NFS/FMTC IRA | 202 N PRIMROSE AV | ALHAMBRA | CA | 91801 |
| 24216 | RIPETAN INVESTMENTS LIMITED | ATTN KEN LEMON | 255 QUEENS AVE PO BOX 5332 STE 1601 | LONDON (CAN) | ON | N6A 5S7 |
| 24217 | RIPINSKY, KEITH | KEITH RIPINSKY | 54 NEWPORT DR | HEWLETT | NY | 11557-1005 |
| 24218 | RIPLEY III, FREDERIC C | ERIC C RIPLEY | 91 CREST ROAD EAST | ROLLING HILLS | CA | 90274 |
| 24219 | RIPLEY, ERIC | FREDERIC C RIPLEY JT TEN/WROS | 91 CREST RD E | ROLLING HILLS | CA | 90274-5264 |
| 24220 | RIPTON, ROSINA | | 139 E 63RD ST APT 12A | NEW YORK | NY | 10065 |
| 24221 | RISCHE, RIAN J | PREFERENCE ACCOUNT | 1201 HYDE PARK DR | SANTA ANA | CA | 92705 |
| 24222 | RISK 15 | ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 24223 | RISK FACIL 99: CLOSE/RISK | U.S. SHARES PROGRAMS ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 24224 | RISKOWITZ, SEAN M | | 15 CLIFF STREET APT. 6A | NEW YORK | NY | 10038 |
| 24225 | RISMILLER, TODD A | | 1738 HUNTERS WOOD CT | MILFORD | OH | 45150 |
| 24226 | RISTAU, DAVID | DAVID RISTAU | 1912 SUNFLOWER COURT | MODESTO | CA | 95356-9341 |
| 24227 | RISTAU, EMILY | | P.O. BOX 1602 | MIDDLEBURG | VA | 20118 |
| 24228 | RITA A. FLAHIVE REV LIVING TRU | MARY ELLEN BYRUM TTEE RITA A. FLAHIVE REV LIVING TRU DTD 9-20-99 | 7140 MEEKER ROAD | DAYTON | OH | 45414 |
| 24229 | RITA G WALKER LIVING TRUST | RITA G WALKER TTEE U/A DTD 10/10/95 FOR THE RITA G WALKER LIVING TRUST | 265 DAVE CREEK PKY APT 206 | FAIRFIELD BAY | AR | 72088 |
| 24230 | RITA L BIGHAM TTEE | U/A DTD 06/05/2003 BY RITA L BIGHAM | 1317 SALEM LN | CHAPEL HILL | NC | 27516 |
| 24231 | RITA M HALL TTEE | ALLEN E HALL TTEE U/A DTD 10/18/1990 BY RITA M HALL TRUST | 739 JUNIPER RD | GLENVIEW | IL | 60025 |
| 24232 | RITA S & RICARDO M PEREZ | U/A/D 12/29/99 FBO RITA S PEREZ TRUST | 1019 VIA COMO PLACE | LAKE MARY | FL | 32746-1541 |
| 24233 | RITCH, JAMES S | IRA R/O ETRADE CUSTODIAN | 708 S PARK DRIVE | SALISBURY | MD | 21804 |
| 24234 | RITCH, MARGARET S | 4701 CONNECTICUT AVE NW | APT 103 | WASHINGTON | DC | 20008 |
| 24235 | RITCHKIN, NEIL HOWARD | IRVING SCHLUSSELBERG TTEE GERTRUDE FRIEDMAN U/A/D 11/15/84 | 17 BARSTOW ROAD #307 | GREAT NECK | NY | 11021 |
| 24236 | RITE WAY SERVICE INC. | SALARIED EMPLOYEES PROFIT SHARING PLAN/UA (AMENDED) 04/30/02 MULTIPLE TRUSTEES | 331 1ST AVENUE NORTH | BIRMINGHAM | AL | 35204 |
| 24237 | RITES, MARIA | MARIA RITES | 1148 HETFIELD AVE | SCOTCH PLAINS | NJ | 07076-4655 |
| 24238 | RITTENHOUSE HEDGED EQUITY | PORTFOLIO | SUITE 204 1518 WALNUT ST | PHILADELPHIA | PA | 19102 |
| 24239 | RITTER, CAROLINE K | | 14 LONG LANE | MALVERN | PA | 19355-2916 |
| 24240 | RITTER, CAROLINE K | | PO BOX 81 1276 HOLLOW ROAD | BIRCHRUNVILLE | PA | 19421 |
| 24241 | RITTER, JACK E | JEAN M RITTER JTWROS | 951 TURNER STREET | ALLENTOWN | PA | 18102 |
| 24242 | RITTER, JOHN W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 5105 PINE CANYON ROAD | KING CITY | CA | 93930-9615 |
| 24243 | RITTER, PHILIP W | BARBARA B RITTER JT TEN | 45 HUNTERS RUN BLVD | COHOES | NY | 12047 |
| 24244 | RITTER, WILLIAM S | WILLIAM S RITTER | 210 W 90TH ST APT 5A | NEW YORK | NY | 10024-1242 |
| 24245 | RITZERT, CHRISTOPHER B | BRANDES MGD A/C | 5742 OREGON AVE NW | WASHINGTON | DC | 20015 |
| 24246 | RIVADENEYRA, PAUL D | TOD ET AL | 510 CONNEMARAS CT | RENO | NV | 89521 |
| 24247 | RIVAS, JUAN | JUAN RIVAS | 7750 MILWOOD AVE | CANOGA PARK | CA | 91304-5616 |
| 24248 | RIVAS-CHACON, RAFAEL | WACHOVIA BANK NA C/F RAFAEL RIVAS-CHACON IRA | 7201 SW 82ND AVENUE | MIAMI | FL | 33143 |
| 24249 | RIVELO, KELLY | NORTHERN TRUST LG VALUE | 2807 WEST GALER | SEATTLE | WA | 98199-4234 |
| 24250 | RIVER CITY BANK | | 228 NORTH 2ND AVENUE | ROME | GA | 30162 |
| 24251 | RIVERA, GERALDO | | 15 SHORE ROAD | EDGEWATER | NJ | 07020 |
| 24252 | RIVERA, GERALDO | STERNE AGEE & LEACH INC C/F GERALDO RIVERA R/O IRA | 15 SHORE ROAD | EDGEWATER | NJ | 07020 |
| 24253 | RIVERA, JOSEPH E. | AND MARILYN RIVERA JTWROS BRANDES | 3709 CRABAPPLE DRIVE | PORT ST LUCIE | FL | 34952-3127 |
| 24254 | RIVERA, JOSEPH E. | MARILYN RIVERA JTWROS BRANDES | 3709 CRABAPPLE DRIVE | PORT ST. | FL | 34952 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24255 | RIVERSOURCE BOND SERIES, INC. | | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24256 | RIVERSOURCE LARGE CAP SERIES, INC. | | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24257 | RIVERSOURCE MARKET ADVANTAGE SERIES, INC. | | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24258 | RIVERSOURCE VARIABLE PORTFOLIO INCOME SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24259 | RIVERSOURCE VARIABLE PORTFOLIO MANAGED SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24260 | RIVERSOURCE VARIABLE PORTFOLIO MANAGERS SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24261 | RIVERSOURCE VARIABLE PORTFOLIO MONEY MARKET SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24262 | RIVERSOURCE VARIABLE PORTFOLIO SELECT SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 24263 | RIVES, WILLIAM | AND SUSAN RIVES JTWROS NORTHERN TRUST | 4020 E. MADISON #326 | SEATTLE | WA | 98112-3149 |
| 24264 | RIVIANA FOODS INC. | | ATTN: JUANITA VERDIN P.O. BOX 2636 | HOUSTON | TX | 77252 |
| 24265 | RIVIANA FOODS INC. | ATTN: JUANITA VERDIN | P.O. BOX 2636 | RICHMOND | VA | 23236-1579 |
| 24266 | RIVLIN, RICHARD | RICHARD RIVLIN | 39 PATTERSON TER | CEDAR GROVE | NJ | 07009 |
| 24267 | RIZZA, ROBERT | PERSHING LLC AS CUSTODIAN | 576 FOURTH AVE | ADDISON | IL | 60101 |
| 24268 | RIZZARDI, ANGELO | PERSHING LLC AS CUSTODIAN | 10507 ROUGEMONT LANE | CHARLOTTE | NC | 28277 |
| 24269 | RIZZO, PETER | AND KIMBERLY RIZZO JTWROS | 2024 FRANKLIN DRIVE | GLENVIEW | IL | 60026-1075 |
| 24270 | RIZZO, PETER | KIMBERLY RIZZO JTWROS | 2024 FRANKLIN DRIVE | GLENVIEW | IL | 60026 |
| 24271 | RJCS PROXY DEPT (EIC) | 1020900908/56403502/WEAVER | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 24272 | RJCS PROXY DEPT (EIC) | 1020901008/56403516/WEAVER | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 24273 | RJCS PROXY DEPT (EIC) | 1033055903/56404276/BROWN | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 24274 | RJCS PROXY DEPT (EIC) | 2035506894/56403408/ROBINSON | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 24275 | RJF LRGE CAP VALUE | ISS/2137/FULLER & THALER ASSET MGMT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 24276 | RL CAPITAL PARTNERS | | C/O MAXIM GROUP 405 LEXINGTON AVE. | NEW YORK | NY | 10174 |
| 24277 | RLAM IP020073 | A/C RLGPS US PASSIVE MERCURY HOUSE TRITON COURT | 14 FINSBURY SQUARE | LONDON EC2A 1DP | | UNITED KINGDOM |
| 24278 | RLH LLC | BRANDES ALL CAP VALUE | 4827 NE 85TH | SEATTLE | WA | 98115 |
| 24279 | RLH LLC | BRANDES ALL CAP VALUE | 9661 SE WESTVIEW CT | PORTLAND | WA | 97086-6965 |
| 24280 | RMG ENTERPRISES | PROFIT SHARING PLAN U/A 07/02/1996 C/O RICHARD GLICK | 1 E SCHILLER ST # 11C | CHICAGO | IL | 60610 |
| 24281 | RNG INVESTMENTS LP | A PARTNERSHIP MKT: ALLIANCEBERNSTEIN | 20 W 9TH ST | KANSAS CITY | MO | 64105 |
| 24282 | ROACH, ALBERT K | | 130 S MICHIGAN | VILLA PARK | IL | 60181 |
| 24283 | ROACH, CHARLES S | MARION K ROACH JT TEN SEL ADV/NORTHERN TRUST | 170 DOBERMAN TRAIL | EASLEY | SC | 29640 |
| 24284 | ROACH, FRED | | 2199 PHEASANT LANE | OAKVILLE (CAN) | ON | L6M 3R8 |
| 24285 | ROACH, JOHN D | FMT CO CUST IRA | 4278 BORDEAUX AVE | DALLAS | TX | 75205 |
| 24286 | ROACH, JUSTIN L | | PO BOX 5138 | EAGLE | CO | 81631 |
| 24287 | ROACH, JUSTIN L | EXPRESS CREDITLINE | PO BOX 5138 | EAGLE | CO | 81631-5138 |
| 24288 | ROACH, MICHAEL PATRICK | MICHAEL PATRICK ROACH | 944 W GRACE APT J201 | CHICAGO | IL | 60613-3928 |
| 24289 | ROARK, DAVID M | AND LYNNE B ROARK JTWROS | 3919 TIMBER LANE | VERONA | WI | 53593-9607 |
| 24290 | ROARK, DAVID M | LYNNE B ROARK JTWROS BRANDES US EQUITY | 3919 TIMBER LANE | VERONA | WI | 53593 |
| 24291 | ROARTH, HENRY | PLEDGED TO ML LENDER | 5405 S COTTONWOOD CT | GREENWOOD VLG | CO | 80121 |
| 24292 | ROB. AND MANNE MORY TR | | 2680 HAZY HOLLOW RUN | ROSWELL | GA | 30076-3658 |
| 24293 | ROBB, MARY T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2914 CENTRAL AVE | OCEAN CITY | NJ | 08226 |
| 24294 | ROBB, RALPH V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2914 CENTRAL AVE | OCEAN CITY | NJ | 08226 |
| 24295 | ROBB, UNALEA | UNALEA ROBB | 64599 MIAMI RD | BREMEN | IN | 46506-8941 |
| 24296 | ROBB, WALTER | NORTHERN TRUST | 331 ELLEN DRIVE | SAN RAFAEL | CA | 94903-1666 |
| 24297 | ROBB, WILLIAM JOHN | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO WILLIAM JOHN ROBB III IRA R/O | 23 INDIAN HILL ROAD | WINNETKA | IL | 60093 |
| 24298 | ROBBIE D. BEATY REVOCABLE TRUST | 35184 | 10 HORTENSE PLACE | ST. LOUIS | MO | 63108 |
| 24299 | ROBBINS, BERNARD | GUARANTEE & TRUST CO TTEE GTC IRA | 338 RIVERSHIRE COURT | LINCOLNSHIRE | IL | 60069 |
| 24300 | ROBBINS, BRAD | JANE ROBBINS | 1164 MALLARD MARSH DR | OSPREY | FL | 34229 |
| 24301 | ROBBINS, KIRK W | | 2540 6TH AVE W | SEATTLE | WA | 98119 |
| 24302 | ROBBINS, KIRK W | | 936 NW 51ST STREET | SEATTLE | WA | 98107-3638 |
| 24303 | ROBBINS, KRISTIN | | 135 E. COLUMBIA | ELMHURST | IL | 60126-2301 |
| 24304 | ROBBINS, KRISTIN | | 210 S DESPLAINES ST #1411 | CHICAGO | IL | 60661 |
| 24305 | ROBBINS, MARY KATHRYN | | 1961 MIDLAND HILLS ROAD | ROSEVILLE | MN | 55113 |
| 24306 | ROBBINS, MR RICHARD | | 1030 CHERRY TREE LANE | GLENCOE | IL | 60022 |
| 24307 | ROBBINS, RACHEL F | | 450 W END AVE PH A | NEW YORK | NY | 10024 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24308 | ROBBINS, RICHARD A | | 284 GODWIN AVE | RIDGEWOOD | NJ | 07450 |
| 24309 | ROBBINS, RICHARD J | CARMOND D ROBBINS | 2212 W ADMIRAL DR | VIRGINIA BCH | VA | 23451 |
| 24310 | ROBECO INST ASSET MGMT BV | A/C CONDOR | PO BOX 876 | ROTTERDAM AM 3000 | | NETHERLANDS |
| 24311 | ROBECO INSTITUTIONAL ASSET MANAGEMENT B V | | COOLSINGEL 120 3011 AG ROTTERDAM | THE NETHERLANDS | | |
| 24312 | ROBERSON, CHENESSA A | | 730 RIDGE AVE | EVANSTON | IL | 60202 |
| 24313 | ROBERT & MILDRED HARRIS 7H-249 | CUSTODIAN | ROBERT & MILDRED HARRIS TRUST ATTN: ROBERT N HARRIS C/O SUNRISE SENIOR LVING BEVERLY 201 N CRESCENT DR APT 301 | BEVERLY HILLS | CA | 90210-6169 |
| 24314 | ROBERT A KOORT 0421 | | 5553 TILBURY DRIVE | HOUSTON | TX | 77056 |
| 24315 | ROBERT A MOORE TTEE | ROBERT A MOORE CHARITABLE REMAINDER UNITRUST U/A/D 12/07/98 ACCOUNT THREE | 1044 SAN CARLOS RD | PEBBLE BEACH | CA | 93953-2723 |
| 24316 | ROBERT A MULDERIG JR NO 1 | | | | | |
| 24317 | ROBERT A MULDERIG JR NO 2 | | | | | |
| 24318 | ROBERT A PAUSTIAN TTEE | U/A DTD 05/09/91 BY ROBERT A PAUSTIAN | 7330 W CAROL ST | NILES | IL | 60714 |
| 24319 | ROBERT A PIERCE TOD | | 34 SPRINGLAKE AVE | HINSDALE | IL | 60521 |
| 24320 | ROBERT A ROSENBERG TTEE | NANETTE ROSENBERG TTEE U/A DTD 06/03/96 BY ROBERT A ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 24321 | ROBERT A STRUTZEL DECLR TRUST | ROBERT A STRUTZEL TTEE ROBERT A STRUTZEL DECLR TRUST U/A 9/28/04 | 1888 CHASE LN | AURORA | IL | 60502 |
| 24322 | ROBERT A. & ESTHER G. FOX | | 943 COATES ROAD | MEADOWBROOK | PA | 19046 |
| 24323 | ROBERT A. NEMIROFF, MD PROFIT | SHARING PLANROBERT A NEMIROFF BARBARA D NEMIROFF TTEES BRANDES ALL CAP VALUE | 2803 INVERNESS DRIVE | LA JOLLA | CA | 92037-2045 |
| 24324 | ROBERT ALLEN OESCHGER FAM REV | LIV TRUST UAD 11-14-1994 ROBERT A OESCHGER & SHARON M OESCHGER TTEES | 1000 BARRINGTON AVE | ELKO | NV | 89801 |
| 24325 | ROBERT ALLEN OESCHGER FAM REV LIV TRUST UAD 11-14-1994 | ROBERT A OESCHGER & SHARON M OESCHGER TTEES | 5905 SKY TERRACE COURT | RENO | NV | 89511 |
| 24326 | ROBERT ANDERSON & LYS HOUSE | TTEES LEE HOUSE AS ANCILLARY TTEE O/T BARBARA L. ANDERSON GST TRUST U/A/D 10/1/1997 | 1420 CURCI DRIVE #416 | SAN JOSE | CA | 95126-3983 |
| 24327 | ROBERT B FISH TTEE | FBO ROBERT B FISH TRUST U/A/D 08/31/99 BRANDES VALUE EQUITY | 778 YNEZ CIR | DANVILLE | CA | 94526-3551 |
| 24328 | ROBERT B GREENE JR TTEE | U/A DTD 11/06/86 ROBERT B GREENE JR TRUST | 200 E DELAWARE PL # 8F | CHICAGO | IL | 60611 |
| 24329 | ROBERT B HOOVER JEANETTE M HOOVER | TTEES FOR THE ROBERT B HOOVER FAMILY TRUST A DTD 12/5/85 | 4040 CALLE ARIANA | SAN CLEMENTE | CA | 92672 |
| 24330 | ROBERT B NAIRN TTEE | JAMES W SPELLMAN TTEE U/A DTD 01/31/1985 NAIRN FAM SURVIVORS TR | 34771 CALLE FORTUNA | CAPO BEACH | CA | 92624-1539 |
| 24331 | ROBERT B ROSEN REV TR | CUSTODIAN | ROBERT B. ROSEN 2237 N DAYTON ST | CHICAGO | IL | 60614-3611 |
| 24332 | ROBERT B SYNHORST TTEE | ROBERT B SYNHORST TRUST U/A DTD 02/07/2007 | 634 40TH AVE N | ST PETERSBURG | FL | 33703-5711 |
| 24333 | ROBERT BROOK TTEE | JACQUELINE B. KOSECOFF TTEE U/A DTD 11/08/1991 KOSECOFF FAMILY TRUST | 1474 BIENVENEDA AVE | PACIFIC PLSDS | CA | 90272 |
| 24334 | ROBERT BROOKE ZEVIN ASSOCIATES, INC. | | 84 STATE STREET SUITE 1000 | BOSTON | MA | 02109 |
| 24335 | ROBERT C JAFFE ROLLOVER IRA | SCOTTRADE INC CUST FBO ROBERT C JAFFE ROLLOVER IRA | 2880 SANTA ROSA AVE | ALTADENA | CA | 91001-1950 |
| 24336 | ROBERT C MARKS IRA R/O 7M-591 | CUSTODIAN | ROBERT C MARKS 175 E DELAWARE PL APT 5801 | CHICAGO | IL | 60611-1727 |
| 24337 | ROBERT C ORANGE TRUST | ROBERT C ORANGE TTEE ROBERT C ORANGE TRUST U/A DTD MARCH 23 1988 | 1117 LEONARD PLACE | EVANSTON | IL | 60201 |
| 24338 | ROBERT C VICKERS & MARY T VICKERS JTWROS | | 20 ALOE CIR | SANTA FE | NM | 87506-1289 |
| 24339 | ROBERT C. AVERY AND JANET C. AVERY TIC #2 | | 6602 HARTRICK BLUFF ROAD | TEMPLE | TX | 76502 |
| 24340 | ROBERT C. BELK TTEE | FBO ROBERT C. BELK IRREVOCABLE GST U/A/D 01/04/89 | 1261 MORROW CT | EL PASO | TX | 79902-2164 |
| 24341 | ROBERT C. PALMER IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 2480 DONA ANA RD. SW | DEMING | NM | 88030-7452 |
| 24342 | ROBERT CALDER DAVIS JR & | GRETA G DAVIS CO-TTEES FBO DAVIS FAMILY TRUST DTD 01/07/99 | 1380 GRIDLEY RD | OJAI | CA | 93023-9620 |
| 24343 | ROBERT CARRIE SILVERMAN TRS | ROBERT MH SILVERMAN LIVING TRUST UA | 1N040 COVENTRY DR | CAROL STREAM | IL | 60188 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24344 | ROBERT COTTLE, MICHAEL COTTLE, | MORRIS COTTLE TTEES JACK A COTTLE TRUST DTD 08/14/72 | 6737 N 48TH STREET | PARADISE VALLEY | AZ | 85253-4061 |
| 24345 | ROBERT D CRUICKSHANK & | SHIRLEY W CRUICKSHANK JT-TEN (DEAN INV MGMT ACCT) | 1700 HICKS DRIVE | VIENNA | VA | 22182 |
| 24346 | ROBERT D CRUICKSHANK & | SHIRLEY W CRUICKSHANK JT-TEN (DEAN INV MGMT ACCT) | 1700 HICKS DRIVE | VIENNA | VA | 22182 |
| 24347 | ROBERT D HANSON TTEE | FBO ROBERT D HANSON TRUST U/A/D 02-25-2008 | 8025 WOODGLEN LANE UNIT 504 | DOWNERS GROVE | IL | 60516-4583 |
| 24348 | ROBERT D OAK TTEE | U/A DTD 02/03/1999 ROBERT D OAK TRUST | 3389 E COMMERCE RD | COMMERCE TWP | MI | 48382 |
| 24349 | ROBERT D O'DONNELL TRUST | U/A DTD 10/21/91 ROBERT D O'DONNELL TRUSTEE | 16540 TIMBERLAKES DR | FT MYERS | FL | 33908 |
| 24350 | ROBERT D PICKELL DECLARATION OF | ROBERT D PICKELL TTEE ROBERT D PICKELL DECLARATION OF TR U/A 6/11/98 | 125 ACACIA CIRCLE #601 | INDIAN HEAD | IL | 60525 |
| 24351 | ROBERT D REDFORD & | CHRISTINE A REDFORD OR THEIR SUC. TTEES OF THE REDFORD 2005 REV TR DTD 12-28-05AS AMENDED | 4716 WEST BARKO LANE | NEW RIVER | AZ | 85087-3061 |
| 24352 | ROBERT D SANSOM TESE | MR ROBERT D SANSOM | 15 LATHAM RD | CAMBRIDGE CB2 7EG ENGL | ND | 00000-0000 |
| 24353 | ROBERT DEPASQUA REV TR TESE | MR ROBERT J DEPASQUA | 16 SMITH ST | NEWBURYPORT | MA | 01950-2924 |
| 24354 | ROBERT DISHON FAMILY TRUST | 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 |
| 24355 | ROBERT DORIT ACF | G. DORIT-KENDALL U/MA/UTMA UNTIL AGE 21 | 172 CHESTERFIELD RD | LEEDS | MA | 01053 |
| 24356 | ROBERT DORIT ACF | G. DORIT-KENDALL U/MA/UTMA UNTIL AGE 21 | 172 CHESTERFIELD RD | LEEDS | MA | 01053-9715 |
| 24357 | ROBERT DORIT C/F | ALEXANDER DORIT-KENDALL UGMA UNTIL AGE 21 | 172 CHESTERFIELD RD | LEEDS | MA | 01053-9715 |
| 24358 | ROBERT DRUMMEY TTEE | U/A DTD 06/11/92 BY KAREN N DRUMMEY | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 24359 | ROBERT E ANDERSON DDS LTD | MONEY PURCHASE PENSION PL & TR | 527 W RIVERVIEW DR | SUFFOLK | VA | 23434 |
| 24360 | ROBERT E ANDERSON DDS LTD | MONEY PURCHASE PENSION PL & TR DTD 7-29-82 | 527 W RIVERVIEW DR | SUFFOLK | VA | 23434 |
| 24361 | ROBERT E ASKEW JR TTEE | U/A DTD 12/02/1981 ROBERT E ASKEW INSURANCE TR | 7701 PLEASANT MEADOW CIR | AUSTIN | TX | 78731 |
| 24362 | ROBERT E HARRINGTON FAMILY | MARJORIE J HARRINGTON TTEE ROBERT E HARRINGTON FAMILY TRUST U/A DTD 10/31/75 ATTN PATRICK HARRINGTON | 180 N WACKER DR STE 300 | CHICAGO | IL | 60606 |
| 24363 | ROBERT E HAZEL TTEE | U/A DTD 01/04/2002 BY ROBERT E HAZEL | 8115 W 124TH ST | PALOS PARK | IL | 60464 |
| 24364 | ROBERT E LA BLANC & ELIZABETH | ANNE LA BLANC FOUNDATION | 323 HIGHLAND AVE | RIDGEWOOD | NJ | 07450 |
| 24365 | ROBERT E STARK REV. TRUST | CGM IRA BENEFICIARY CUSTODIAN BEN OF ROBERT E STARK GROUP 8 | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 24366 | ROBERT E WOOD & | COLLEEN MCANDREWS WOOD TTEES MCANDREWS WOOD FAM TRUST DTD 3/26/93 | 594 E CHANNEL RD | SANTA MONICA | CA | 90402 |
| 24367 | ROBERT E WOOD & | COLLEEN MCANDREWS WOOD TTEES MCANDREWS WOOD FAM TRUSTDTD 3/26/93 | 594 E CHANNEL RD | SANTA MONICA | CA | 90402 |
| 24368 | ROBERT EITZINGER DECLARATION | OF TRUST ROBERT EITZINGER TTEE U/A DTD 08/21/1998 | 3675 CUBA ROAD | LONG GROVE | IL | 60047 |
| 24369 | ROBERT ELK M.D. PENSION | PLAN DTD 1/1/83 BRANDES ALL CAP VALUE | 33119 N 138TH ST. | SCOTTSDALE | AZ | 85262-7993 |
| 24370 | ROBERT EVANS & | NANCY FEIGENBAUM JT WROS | 193 W QUEENS DR | WILLIAMSBURG | VA | 23185-4953 |
| 24371 | ROBERT EVANS (IRA) | FCC AS CUSTODIAN | 193 W. QUEENS DRIVE | WILLIAMSBURG | VA | 23185-4953 |
| 24372 | ROBERT F BIALAS MD PA PS PLAN | ROBERT F BIALAS TTEE ROBERT F BIALAS MD PA PS PLAN UAD 10/01/80 BRANDES ALL CAP VALUE | 609 LAKEVIEW RD | CLEARWATER | FL | 33756 |
| 24373 | ROBERT F BIALAS TTEE | ROBERT F BIALAS MD PA PS PLAN UAD 10/01/80 BRANDES ALL CAP VALUE | 609 LAKEVIEW RD | CLEARWATER | FL | 33756-3335 |
| 24374 | ROBERT F MACLEISH REV TRUST | ROBERT F MACLEISH TTEE U/A DTD SEP 25 1990 ROBERT F MACLEISH REV TRUST | 1829 MONTEREY AVE | ORLANDO | FL | 32804 |
| 24375 | ROBERT F RAINER TRUST | ROBERT F RAINER TRUSTEE ROBERT F RAINER TRUST DTD NOV 8 06 | 318 HAPP ROAD | NORTHFIELD | IL | 60093 |
| 24376 | ROBERT FORTE HELEN FORTE JT TEN | | 342 E. CUMBERLAND CT. | HERNANDO | FL | 34442 |
| 24377 | ROBERT G BAKER TR | ROBERT G BAKER TRUST U/A DTD 11/29/96 | 184 SUMMERFIELD CT SW | GRANDVILLE | MI | 49418-3315 |
| 24378 | ROBERT G BROWN U/T/A | JANIE B BROWN TTEE ROBERT G BROWN U/T/A DTD 05/19/1994 | P.O BOX 615 | BARNSTABLE | MA | 02630 |
| 24379 | ROBERT G CHRISTL REVOC FAMILY TR | DANIEL R CHRISTL TTEE ROBERT G CHRISTL REVOC FAMILY TR U/A 7/1/99 | 6401 LINCOLN AVE #505 | MORTON GROVE | IL | 60053 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24380 | ROBERT G GARDNER III | ROTH IRA E*TRADE CUSTODIAN | 3568 HIGHLAND PARK PLACE | MEMPHIS | TN | 38111 |
| 24381 | ROBERT G JOHNSON TRUST | CHRISTOPHER A JOHNSON TTEE U/A DTD 11/07/1995 | 713 BITTERSWEET LANE | NEW LENOX | IL | 60451-2011 |
| 24382 | ROBERT G OWENS BEVERLY J OWENS | TTEES FOR THE OWENS REVOCABLE LIVING TR DTD 6/6/85SVGACCT #1 | 157 E ARTHUR AVE | ARCADIA | CA | 91006 |
| 24383 | ROBERT G REIDERER & CHRISTINA A REIDERER JTWROS | | 20 BROOKSIDE AVE. | MERRICK | NY | 11566 |
| 24384 | ROBERT G SCHLOERB TRUST | ROBERT G SCHLOERB TRUSTEE ROBERT G SCHLOERB TRUST DTD MAY 01 91 | 5830 STONY ISLAND AVE | CHICAGO | IL | 60637 |
| 24385 | ROBERT G SHAFER, TTEE | JUDITH ANN SHAFER TTEE U/A/D 11-16-1990 FBO SHAFER FAMILY TRUST | 4703 VIA EL SERENO | TORRANCE | CA | 90505-6303 |
| 24386 | ROBERT G THOMAS C/F | MATTHEW R THOMAS UTMA/IL | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 24387 | ROBERT G THOMAS C/F | MICHAEL A THOMAS UTMA/IL | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 24388 | ROBERT G THOMAS C/F | NICOLE B THOMAS UTMA/IL | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 24389 | ROBERT GALLUP TTEE | U/A DTD 05/21/2003 ROBERT GALLUP LIVING TRUST | 5273 CAMBRIDGE LN | CARPINTERIA | CA | 93013 |
| 24390 | ROBERT GATZERT JR EX TR R89293 B | CUSTODIAN | SEGALL BRYANT & HAMILL ATTN: MR. RALPH SEGALL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| 24391 | ROBERT GRECO TTEE | FBO GRECO FAMILY TRUST U/A/D 10-08-1993 **NORTHERN TRUST** | 80-245 VIA VALEROSA | LA QUINTA | CA | 92253-9004 |
| 24392 | ROBERT GRECO TTEE | FBO GRECO FAMILY TRUST U/A/D 10-08-1993 CLEARBRIDGE ALL CAP GROWTH | 80-245 VIA VALEROSA | LA QUINTA | CA | 92253-9004 |
| 24393 | ROBERT H FARRINGTON MARITAL TR | UAD 09/05/05 ROBERT H FARRINGTON & ROBERT F FARRINGTON TTEES | 1801 GIGI LANE | DARIEN | IL | 60561 |
| 24394 | ROBERT H FELDNER & ADRIENNE F | FELDNER TTEES FBO THE FELDNER FAMILY TRUST UAD 12/23/86 BRANDES | P.O. BOX 9195 | RANCHO SANTA FE | CA | 92067-4195 |
| 24395 | ROBERT H HUFFMAN III REV TRUST | ROBERT H HUFFMAN III TTEE ROBERT H HUFFMAN III REV TRUST U/A 3/12/90 C/O RELATIVE VALUE PARTNERS | 1033 SKOKIE BLVD STE 150 | NORTHBROOK | IL | 60062 |
| 24396 | ROBERT H HUTCHINS CONSERV | FOR EST THOMAS JOSEPH HARMON BRANDES ALL CAP VALUE | 741 N PHOENIX RD | MEDFORD | OR | 97504-9337 |
| 24397 | ROBERT H PHELPS TRUST | ROBERT H PHELPS TTEE JAMES C LESSERSOHN TTEE ROBERT H PHELPS 1993 TRUST U/A 01/30/93 | PO BOX 145 | LINCOLN | MA | 01773 |
| 24398 | ROBERT H SHIRLEY TTEE | U/A DTD 06/20/1990 ROBERT SHIRLEY REVOCABLE TRUST ACCOUNT #2 | 7735 VARIEL AVE | CANOGA PARK | CA | 91304 |
| 24399 | ROBERT HANKE, G. F. ROBERT JR. | EQUITY ACCOUNT | 651 HARBOUR ROAD | WOODFORD | VT | 05201 |
| 24400 | ROBERT HAVEMAN TTEE | ELSA D PRINCE TTEE U/A DTD 06/23/1996 BY ELSA D PRINCE CRUT #2 | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109-4418 |
| 24401 | ROBERT HAVEMAN TTEE | U/A DTD 06/23/1996 ELSA D. PRINCE CRUT #2 - RAFI | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 24402 | ROBERT J BERANEK TRUST | UAD 06/08/05 ROBERT J BERANEK TTEE | 5978 CREEKSIDE LN | ROCKFORD | IL | 61114 |
| 24403 | ROBERT J COOK ROLLOVER IRA | SCOTTRADE INC CUST FBO ROBERT J COOK ROLLOVER IRA | 7008 MEADOW LANE | LONG GROVE | IL | 60060 |
| 24404 | ROBERT J DI SILVESTRO TTEE | FBO ROBERT J DI SILVESTRO U/A/D 08/11/03 | 415 E NORTH WATER ST. #2303 | CHICAGO | IL | 60611-5826 |
| 24405 | ROBERT J KERR TRUST | JULIE M KERR TTEE ROBERT J KERR TRUST U/A DTD 09/02/1977 | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 24406 | ROBERT J KUEHNAU TRUST | ROBERT J KUEHNAU TTEE ROBERT J KUEHNAU TRUST U/A 04/26/97 | 112 BRANDYWINE AVE | ELK GROVE | IL | 60007 |
| 24407 | ROBERT J LONTZ, SUCC TTEE | JOHN F LONTZ IRREVOCABLE TRUST FBO: ROBERT J LONTZ U/A/D 06/21/1990 BRANDES US | 3122 SURREY ROAD | DURHAM | NC | 27707-5150 |
| 24408 | ROBERT J MICHIELUTTI TR | DTD 12/26/95 ROBERT J MICHIELUTTI TTEE | 615 GRISWOLD STE 408 | DETROIT | MI | 48226 |
| 24409 | ROBERT J MICHIELUTTI TR | DTD 12/26/95 ROBERT J MICHIELUTTI TTEE | 615 GRISWOLD ST STE 408 | DETROIT | MI | 48226-3979 |
| 24410 | ROBERT J MULLER TRUST | ROBERT J MULLER TRUSTEE U/A/D 06-09-2004 BRANDES ALL CAP VALUE | 160 PARK ST E | ANNANDALE | MN | 55302-9156 |
| 24411 | ROBERT J PEACOCK LIV TRUST | ROBERT J PEACOCK TTEE | 147 MARLOW DR | OAKLAND | CA | 94605-5819 |
| 24412 | ROBERT J SCHLOSS TRUST | ROBERT J. SCHLOSS TTEE DTD 6-7-79 | BOX 463 | ELMSFORD | NY | 10523 |
| 24413 | ROBERT J SCHLOSS TRUST | ROBERT J. SCHLOSS TTEE DTD 6/7/79 | 151 HOLBROOK LANE | BRIARCLIFF MANOR | NY | 10510-1121 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24414 | ROBERT J WALTER TRUST | ROBERT J WALTER TTEE MARIA L BANUCHI TTEE ROBERT J WALTER TRUST U/A 09/09/99 | 468 WOODLAWN AVE | GLENCOE | IL | 60022 |
| 24415 | ROBERT J WHITE TTEE | FBO ROBERT JOSEPH WHITE U/A/D 06/16/99 | 1001 JEFFRIES WAY | MIDLOTHIAN | VA | 23114-4334 |
| 24416 | ROBERT J. DEUTSCH TTEE OF THE | ROBERT J. DEUTSCH CHARITABLE REMAINDER TRUST U/A/D 11/30/00 (METWEST US VALUE) | 1001 N. FILMORE ST. STE. #203 | ARLINGTON | VA | 22201-2169 |
| 24417 | ROBERT J. KUHN DECL OF TR DTD 4-6-92 | THOMAS J. KUHN TRUSTEE | C/O ALEXANDER X KUHN & CO | 123 WEST FRONT STREET STE 200 | | |
| 24418 | ROBERT J. KUHN DECL OF TR DTD 4-6-92 | THOMAS J. KUHN TRUSTEE | C/O ALEXANDER X KUHN & CO 123 WEST FRONT STREET STE 200 | WHEATON | IL | 60187 |
| 24419 | ROBERT JAY ROBBINS 5R-200 | CUSTODIAN | ROBERT JAY ROBBINS 165 BONIFACE DR | ROCHESTER | NY | 14620-3337 |
| 24420 | ROBERT JOSHUA HALPERIN TRUST | | 3653 JACKSON ST | SAN FRANCISCO | CA | 94118-1809 |
| 24421 | ROBERT JUAN DARTEZ LLC | ATTN: ROBERT DARTEZ MGR: NORTHERN TRUST | 200 MYRTLE PLACE | LAFAYETTE | LA | 70506 |
| 24422 | ROBERT K JOHNSON PSP | FBO ROBERT K JOHNSON BRANDES US VALUE 07/01/1993 | 109 DOVER RD | SAN ANTONIO | TX | 78209-6169 |
| 24423 | ROBERT KEANE & | KATHRYN KEANE JT-TEN | 75 DIVISION AVENUE | MASSAPEQUA | NY | 11758 |
| 24424 | ROBERT KUGELMASS TD AMERITRADE I | CUSTODIAN | 979 VAN BUREN ST | BALDWIN | NY | 11510 |
| 24425 | ROBERT L BERUBE TTEE | R SUSAN BERUBE TTEE U/A DTD 01/06/1998 BY ROBERT L BERUBE TRUST | 125 PARK LN | LAKE BLUFF | IL | 60044 |
| 24426 | ROBERT L BRADFORD TTEE | U/A DTD 04/25/1997 PLEDGED TO ML LENDER BY ROBERT L BRADFORD | 3200 N OCEAN BLVD APT 1410 | FT LAUDERDALE | FL | 33308-7159 |
| 24427 | ROBERT L BRINTNALL TRUST | ROBERT L BRINTNALL TTEE U/A DTD 09/08/1971 | 1086 BRUNN RD | ST JOSEPH | MI | 49085 |
| 24428 | ROBERT L DRUMMEY TTEE | U/A DTD 06/11/92 BY KEVIN JAMES DRUMMEY | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 24429 | ROBERT L GOLUB REV TR IMA - PLDG | ROBERT L GOLUB | 89 NEEDHAM ST APT 2301 | NEWTON | MA | 02461-1636 |
| 24430 | ROBERT L GOREN TTEE | FBO ROBERT GOREN TRUST U/A/D 02-12-2008 | 8 STALKER LANE | FRAMINGHAM | MA | 01702-5536 |
| 24431 | ROBERT L HERITIER, RICHARD R | MULLANEY RANDOLPH C PASCHKE TTEES U/A/D 04/24/72 FBO GORDON T FORD | 5800 CROOKS ROAD SUITE 180 | TROY | MI | 48098-2830 |
| 24432 | ROBERT L HUTCHINSON & NANCY E HUTCHINSON JTWROS | | 508 WINDRUSH BAY DRIVE | TARPON SPRINGS | FL | 34689-1206 |
| 24433 | ROBERT L KOTLER SK-135 | CUSTODIAN | ROBERT KOTLER 1501 OAK AVE APT 301 | EVANSTON | IL | 60201-4218 |
| 24434 | ROBERT L LAWSON AND ELLEN J | LAWSON TTEES LAWSON FAMILY TR SCHEDULE A 10/12/89 | 1501 MISSION CANYON RD | SANTA BARBARA | CA | 93105 |
| 24435 | ROBERT L LAWSON AND ELLEN J | LAWSON TTEES LAWSON FAMILY TR SCHEDULE A 10/12/89 | 1501 MISSION CANYON RD | SANTA BARBARA | CA | 93105-2129 |
| 24436 | ROBERT L MELLOR TTEE | CLAIRE ANN MELLOR TTEE U/A DTD 05/14/1993 BY CLAIRE ANN MELLOR REV TRUST | 656 WESTBROOK CIR | KAYSVILLE | UT | 84037-1586 |
| 24437 | ROBERT L PILLOTE JR PERSON REP | ESTATE OF BYRON E. HARRISON | 6010 EXECUTIVE BLVD. #900 | ROCKVILLE | MD | 20852-3874 |
| 24438 | ROBERT LLOYD LAWRENCE, RICHARD T. WATSON TRUSTEE | RICHARD T. WATSON TRUSTEE JANE I DAVISON TRUST 11/7/69 INGALLS OFFICE | 20600 CHAGRIN BLVD SUITE 430 | SHAKER HEIGHTS | OH | 44122-5340 |
| 24439 | ROBERT M LAMBACH IRA | SCOTTRADE INC CUST FBO ROBERT M LAMBACH IRA | 7301 W WIND LAKE RD | WIND LAKE | WI | 53185-2129 |
| 24440 | ROBERT M O'NEIL TTEE | O'NEIL TRUST U/A/D 10/06/98 FBO: ADAM ELIJAH O'NEIL | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725-9303 |
| 24441 | ROBERT M O'NEIL TTEE | O'NEIL TRUST U/A/D 11/22/00 FBO THOMAS BARTHOLOMEW O'NEIL | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725-9303 |
| 24442 | ROBERT M SAMET REVOCABLE TRUST | ROBERT M SAMET TTEE UAD 10/4/99 MANAGER: NORTHERN TRUST | 1 HUNTFIELD COURT | OWINGS MILLS | MD | 21117 |
| 24443 | ROBERT M WILSON TRUST | ROBERT M WILSON TTEE ROBERT M WILSON TRUST U/A 7/12/88 | 840 AUDUBON WAY APT 211 | LINCOLNSHIRE | IL | 60069 |
| 24444 | ROBERT M. BAIRD IRA U/A DTD 12/7/90 | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 24445 | ROBERT M. SILLIMAN REVOCABLE TRUST | | 280 OLD KENNETT ROAD | KENNETT SQUARE | PA | 19348 |
| 24446 | ROBERT MARGOLIS M.D. A 9530 | MEDICAL CORPORATION ATTN: ROBERT MARGOLIS MD GSAM: TAX ADV LH (S&P500) | 9 EASTFIELD DRIVE | ROLLING HILLS | CA | 90274 |
| 24447 | ROBERT N WHITE REV TRUST | UAD 05/28/1999 ROBERT N WHITE TTEE | 1830 MONTGOMERY CT | DEERFIELD | IL | 60015 |
| 24448 | ROBERT N WHITE REV TRUST UAD 05/28/1999 | ROBERT N WHITE TTEE | 6411 S RIVER DRIVE # 4 | TEMPE | AZ | 85283 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24449 | ROBERT O'DONNELL TRUST | U/A DTD 10/21/91 | 16540 TIMBERLAKES DRIVE | FORT MYERS | FL | 33908-5320 |
| 24450 | ROBERT O'DONNELL TRUST | U/A DTD. 10/21/91 | 16540 TIMBERLAKES DRIVE | FORT MYERS | FL | 33908-5320 |
| 24451 | ROBERT OGG &SUZANNE N. OGG TTEES | OGG LIV TR U/A DTD 6/9/1989 | 11986 SHOSHONE AVE | GRANADA HILLS | CA | 91344 |
| 24452 | ROBERT OHEIM TTEE | LUCINDA OHEIM TTEE U/A DTD 05/19/1998 BY R & L OHEIM REV TRUST | 10010 SAN MARCOS CT | LAS CRUCES | NM | 88007 |
| 24453 | ROBERT P FECHTEL REV TRUST UAD 11/30/2004 | ROBERT FECHTEL TTEE | 8400 VAMO RD. BAY VILLAGE | SARASOTA | FL | 34231 |
| 24454 | ROBERT P. BARTON 0396 | GS: EQ | 18 QUAIL RUN | ACTON | MA | 01720 |
| 24455 | ROBERT PARRILLO TTEE | U/A DTD 12/27/1990 BY ROBERT PARRILLO | 1 LAS OLAS CIR | FT LAUDERDALE | FL | 33316-1604 |
| 24456 | ROBERT PRUPIS REVOCABLE TRUST | ROBERT PRUPIS TTEE ROBERT PRUPIS REVOCABLE TRUST | 6204 CALADIUM ROAD | DELRAY BEACH | FL | 33484 |
| 24457 | ROBERT PRUPIS TTEE | ROBERT PRUPIS REVOCABLE TRUST | 6204 CALADIUM ROAD | DELRAY BEACH | FL | 33484-4641 |
| 24458 | ROBERT R BLEND, THOMAS R | BLEND CO-TTEES BLEND SURVIVOR'S TR DTD 12/2/99 MOUNTAIN VIEW RETIREMENT HOME | 7900 N LA CANADA #2121 | TUCSON | AZ | 85704-2079 |
| 24459 | ROBERT R KENYON JR DECLARATION | ROBERT KENYON JR TTEE ROBERT R KENYON JR DECLARATION OF TR U/A 11/30/93 | 624 ABBOTSFORD ROAD | KENILWORTH | IL | 60043 |
| 24460 | ROBERT R PIGULA TTEE | FBO ROBERT R PIGULA AGREEMENT OF TRUST U/A/D 04-12-2007 FS - BRANDES ALL CAP VALUE | 2847 DEER RIDGE DR | MILFORD | MI | 48381-2120 |
| 24461 | ROBERT R RYNALSKI TTEE | FBO RR RYNALSKI TRUST U/A/D 12/11/03 | 3020 CALLE DE LAREDO | LAS VEGAS | NV | 89102-4038 |
| 24462 | ROBERT R. WEHRMANN IRA ROLLOVER | HILLIARD LYONS CUST FOR | 4738 SUGAR MILL RD. | DALLAS | TX | 75244-6930 |
| 24463 | ROBERT R. WEHRMANN IRA-ROLLOVER | HILLARD LYONS CUST FOR | 4738 SUGAR MILL ROAD | DALLAS | TX | 75244-6930 |
| 24464 | ROBERT ROSENBERG TTEE | FBO ROBERT ROSENBERG REV TRUST U/A/D 05/30/02 MGD: BRANDES | 2284 W. OLIVE WAY | CHANDLER | AZ | 85248-4184 |
| 24465 | ROBERT S BLUMENTHAL 5B-301 | CUSTODIAN | MR. ROBERT BLUMENTHAL 2530 INDIAN RIDGE DR | GLENVIEW | IL | 60026-1032 |
| 24466 | ROBERT S FRIEDMAN TRUST | MARTIN FRIEDMAN TTEE UAD 1/26/86 | 1414 N WELLS STREET #309 | CHICAGO | IL | 60610 |
| 24467 | ROBERT S KURSHOFF IRA | SCOTTRADE INC CUST FBO ROBERT S KURSHOFF IRA | 771 MOUND AVE | SAINT PAUL | MN | 55126-5834 |
| 24468 | ROBERT S MORRISON 2000 TRUST | ROBERT S MORRISON TTEE ROBERT S MORRISON 2000 TRUST U/A/D 11/30/2000 | 600 E WESTMINSTER RD | LAKE FOREST | IL | 60045 |
| 24469 | ROBERT S SPLITHOFF TRUST | MR ROBERT S SPLITHOFF TTEE U/A/D 05-27-1992 | 224 S WATERMAN | ARLINGTON HEIGHTS | IL | 60004 |
| 24470 | ROBERT S. BOYD MANAGING AGENCY | ROBERT S. BOYD | 7061 MARYLAND AVE | UNIVERSITY CITY | MO | 63130 |
| 24471 | ROBERT SAMUEL ALLEN TRUST | MARY L SOLEIMAN TRUSTEE MARY L SOLEIMAN TRUST U/A/D 04/07/2004 | 2104 NORWICH CT | GLENVIEW | IL | 60026 |
| 24472 | ROBERT SANTANGELO C/F | CHRISTOPHER SANTANGELO UGMA/NY | 12 ISLAND DR | RYE | NY | 10580 |
| 24473 | ROBERT SANTANGELO C/F | FRANCIS SANTANGELO UGMA/NY | 12 ISLAND DR | RYE | NY | 10580 |
| 24474 | ROBERT SANTANGELO C/F | ROBERT SANTANGELO UGMA/NY | 12 ISLAND DR | RYE | NY | 10580 |
| 24475 | ROBERT SHENKER P/R | ESTATE OF PHILLIP GLICKMAN | 1501 SW 134 WAY APT 108D | PEMBROKE PINES | FL | 33027-1861 |
| 24476 | ROBERT SIFRIT TTEE | U/A DTD 07/25/2000 BY GEORGE BENNETT SMITH CRUT | 19031 MCGRATH CIR | PT CHARLOTTE | FL | 33948 |
| 24477 | ROBERT STACK & ASSOCIATES II | BRANDES | W157 S7381 MARTIN DRIVE | MUSKEGO | WI | 53150-8399 |
| 24478 | ROBERT STROUD INV ADV | | INDIVIDUAL ASSURANCE CO 2400 75TH ST | PRAIRIE VILLAGE | KS | 66208-3509 |
| 24479 | ROBERT T CRAIG LIVING TRUST | UA 01 16 97 ROBERT T CRAIG TR | 9162 BAY POINT DRIVE | ORLANDO | FL | 32819 |
| 24480 | ROBERT T CRAIG TTEE | ROBERT T CRAIG LIVING TRUST UAD 1/16/97 | 9162 BAY POINT DR. | ORLANDO | FL | 32819-4804 |
| 24481 | ROBERT T ELLINGSON #2 | TOD-DEBRA A ELLINGSON SUBJ TO STA TOD RULES | 1270 RIVER COVE RD | SOCIAL CIRCLE | GA | 30025 |
| 24482 | ROBERT T ELLINGSON #2 | TOD-DEBRA A ELLINGSON SUBJ TO STA TOD RULES | 1270 RIVER COVE RD | SOCIAL CIRCLE | GA | 30025-4809 |
| 24483 | ROBERT T ELLINGSON & | DEBRA A ELLINGSON | 1270 RIVER COVE | SOCIAL CIRCLE | CA | 30025-4809 |
| 24484 | ROBERT T MORTIMER TRUST B | MARY S MORTIMER TTEE ROBERT T MORTIMER TRUST B U/A DTD 02/20/1990 | 541 E 7TH STREET | HINSDALE | IL | 60521 |
| 24485 | ROBERT T POWELL TR | NANCY LOU POWELL REV TRUST U/A DTD 6/28/1990 | 8054 PINE LAKES RD | JACKSONVILLE | FL | 32256-7223 |
| 24486 | ROBERT T. MARKS DDS INC. | 401(K) POOLE ACCT DTD 10/31/75 FBO ROBERT T. MARKS (BR USV) | P.O. BOX 830 | DANVILLE | CA | 94526-0830 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24487 | ROBERT V NAGELHOUT TTEE | JULIE A NAGELHOUT TTEE U/A DTD 12/22/1995 NAGELHOUT FAMILY TRUST | 16 CREST RD | ROLLING HILLS | CA | 90274 |
| 24488 | ROBERT V TOUCHETTE TRUST | ROBERT V TOUCHETTE TTEE ROBERT V TOUCHETTE TRUST U/A DTD 03/31/1992 | 140 LONG POINT DR | FERNANDINA BEACH | FL | 32034 |
| 24489 | ROBERT VOVES & | KATHRYN VOVES JT/WROS | 1849 MANCHESTER | WESTCHESTER | IL | 60154-4422 |
| 24490 | ROBERT W AND NANCY M SHELLARD LIV TR | | | | | |
| 24491 | ROBERT W ANNETT TR | UA 01/25/89 ROBERT W ANNETT TR | 411 S BEVERLY LN | ARLINGTON HEIGHTS | IL | 60005 |
| 24492 | ROBERT W BAIRD CO | ATTN: DAVID HACKWORHTY AT17 ONE SOUTH PINCKNEY STREET | SUITE 900 | MADISON | WI | 53703 |
| 24493 | ROBERT W BAIRD CO. INC. | ATTN PROXY DEPT | 777 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 24494 | ROBERT W CHRISTENSEN TRUST | ROBERT W CHRISTENSEN TTEE ROBERT W CHRISTENSEN TRUST U/A/D 2/5/97 | 22 PARK LANE APT 313 | PARK RIDGE | IL | 60068 |
| 24495 | ROBERT W EICKHOFF TTEE | NIKKI C EICKHOFF TTEE U/A DTD 06/08/1996 BY EICKHOFF REVOCALBE TRUST | 435 TROWGATE LN | SANDY SPRINGS | GA | 30350 |
| 24496 | ROBERT W FLEMING TRUST | BRUCE W FLEMING TTEE FBO EMILY CHASE FLEMING CANUSA CORP | 1616 SHAKESPEARE ST | BALTIMORE | MD | 21231 |
| 24497 | ROBERT W PARSONS TRUST | ROBERT W PARSONS TTEE U/A DTD 9/22/84 | 632 N WASHINGTON | HINSDALE | IL | 60521 |
| 24498 | ROBERT W. BAIRD & CO. INC. | | 777 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 24499 | ROBERT W. GRAEBE REVOCABLE TRUST | ROBERT S. BOYD | 210 BLUFF DRIVE | BELLEVILLE | IL | 62223 |
| 24500 | ROBERT, NANCY M. | NANCY M. ROBERTS REVOCABLE TRUST | 3201 TUFTON AVENUE | GLYNDON | MD | 21071 |
| 24501 | ROBERT/LOIS ERBURU LIV TR | ROBERT F ERBURU TTEE LOIS STONE ERBURU TTEE ROBERT/LOIS ERBURU LIV TR U/A 03/19/96 | 1518 BLUE JAY WAY | LOS ANGELES | CA | 90069 |
| 24502 | ROBERTA D. JOHNSON TTEE | FBO ROBERT D JOHNSON LIV TRUST U/A/D 04-13-2010 B | 3430 WOODLAND CT. | DENVER | NC | 28037-8039 |
| 24503 | ROBERTA J KREWSON TTEE | ROBERTA J KREWSON TTEE U/A DTD 12/05/2003 ROBERTA J KREWSON TRUST | 5646 CHEYENNE ST | ZEPHYRHILLS | FL | 33542 |
| 24504 | ROBERTA S FRIEDLAND TRUST | ROBERTA S FRIEDLAND TTEE U/A DTD 02/16/1988 ROBERTA S FRIEDLAND TRUST | 777 MARION AVE | HIGHLAND PARK | IL | 60035 |
| 24505 | ROBERTA S PATT REV LIV TRUST | JEAN B SACHS TRUSTEE JEAN B SACHS TRUST U/A DTD 10/28/1985 | APT 1700 2960 N LAKE SHORE DRIVE | CHICAGO | IL | 60657 |
| 24506 | ROBERTA, DANIEL & | ROBERTA L JOHNSTON TTEE DANIEL & ROBERTA JOHNSTON SURV TRUST A U/A DTD 2/7/96 | 917 E GRAND | CORONA | CA | 92879 |
| 24507 | ROBERTI, MARIE A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 170 MANZANITA WAY | SALINAS | CA | 93908-8740 |
| 24508 | ROBERTO, ELENA | ALLIANCE CAPITAL MGMT CORP A/C EMP RET FD OF FORT WORTH | 555 CALIFORNIA ST SUITE 4600 | SAN FRANCISCO | CA | 94014 |
| 24509 | ROBERTO, ELENA | ALLIANCE CAPITAL MGMT CORPA/C EMP RET FD OF FORT WORTH | 555 CALIFORNIA ST SUITE 4600 | SAN FRANCISCO | CA | 94014 |
| 24510 | ROBERTS FAMILY TRUST | WILLIAM KENNETH ROBERTS TTEE JOAN CORALIE ROBERTS TTEE U/A/D 11/27/95 | 8727 N 9TH AVENUE | PHOENIX | AZ | 85021 |
| 24511 | ROBERTS FOUNDATION | | 1500 MARKET ST FL 35 | PHILADELPHIA | PA | 19102-2100 |
| 24512 | ROBERTS GEORGE FBO GRANDCHILDREN-TR | | | | | |
| 24513 | ROBERTS GEORGE W B CONSOLIDATED-TR | | | | | |
| 24514 | ROBERTS GEORGE W B FBO CHILDREN-TR | | | | | |
| 24515 | ROBERTS II, THOMAS H | | 232 SLEEPY HOLLOW FARM RD | WARWICK | RI | 02886 |
| 24516 | ROBERTS III, THOMAS H | THOMAS H ROBERTS III TTEE THOMAS H ROBERTS III TRUST U/A 6/19/72 | 7500 E ARAPAHOE RD STE 333 | CENTENNIAL | CO | 80112 |
| 24517 | ROBERTS MARY F FBO GRANDCHILDREN-TR | | | | | |
| 24518 | ROBERTS, ALFRED G | BETTY J ROBERTS | 412 E CHESTNUT ST | SOUDERTON | PA | 18964 |
| 24519 | ROBERTS, CAROL J | | 58 BIRCH ST | PARK FOREST | IL | 60466-1810 |
| 24520 | ROBERTS, CHRISTIE | INVESTMENT ACCOUNT | 270 EL CAMINITO RD. | CARMEL VALLEY | CA | 93924-9636 |
| 24521 | ROBERTS, CLARENCE E | | 1000 W POPE ST | DUNN | NC | 28334-4626 |
| 24522 | ROBERTS, DEE L | TOD BENEFICIARIES ON FILE | 907 E SCOTT ST | KIRKSVILLE | MO | 63501 |
| 24523 | ROBERTS, GLORIA J | FCC AC CUSTODIAN IRA | 1101 S MIAMI | FREEPORT | IL | 61032 |
| 24524 | ROBERTS, JAMES M | CUST FPO IRA | 18 BAY TREE CT | ST SIMONS | GA | 31522 |
| 24525 | ROBERTS, JANICE M | JANICE M ROBERTS | 2044 SIFIELD GREENS WAY | SUN CITY CTR | FL | 33573 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24526 | ROBERTS, JOHN WM | JACQUELINE D ROBERTS JTWROS | 1329 HACKBERRY LANE | WINNETKA | IL | 60093 |
| 24527 | ROBERTS, JOSEPH G | LEANNA K ROBERTS JT WROS | 3702 E 196TH STREET | WESTFIELD | IN | 46074 |
| 24528 | ROBERTS, JOSEPH G | STIFEL NICOLAUS CUSTODIAN FOR JOSEPH G ROBERTS IRA | 3702 E 196TH STREET | WESTFIELD | IN | 46074 |
| 24529 | ROBERTS, MICHAEL D | FCC AC CUSTODIAN IRA | RT 3 BOX 111 | SANDYVILLE | WV | 25275 |
| 24530 | ROBERTS, MR CHRIS | | 800 HIGHRIDGE CRT | COMOX (CAN) | BC | V9M 3R4 |
| 24531 | ROBERTS, RETHA L | TOD ACCOUNT | 3223 N LAKESHORE | LAKE VILLAGE | AR | 71653 |
| 24532 | ROBERTS, RICHARD | | 17W360 WHITE PINE | BENSENVILLE | IL | 60106-2724 |
| 24533 | ROBERTS, ROBIN D | | 3821 GRANDVIEW DR | CARROLLTON | TX | 75007 |
| 24534 | ROBERTS, SANDRA L | | 2930 PORTAGE ST | NAPERVILLE | IL | 60564 |
| 24535 | ROBERTS, SHARI | ACCT#3 | 709 SOMERSET ST | FRANKLIN LKS | NJ | 07417 |
| 24536 | ROBERTS, STEPHEN JAMES | PATRICIA M ROBERTS JT TEN | 2889 TORRINGTON RD | BEACHWOOD | OH | 44122 |
| 24537 | ROBERTS, STEVEN C | A G EDWARDS & SONS C/F IRA | 1 WESTMORELAND | ST LOUIS | MO | 63108 |
| 24538 | ROBERTS, STEVEN C | EVA LOUISE FRAZER JT TEN | 1 WESTMORELAND | ST LOUIS | MO | 63108 |
| 24539 | ROBERTS, STEVEN C | EVA LOUISE FRAZER JT TEN INVESTMENT ACCT #2 | 1 WESTMORELAND | ST LOUIS | MO | 63108 |
| 24540 | ROBERTS, WILLIAM A | WILLIAM A ROBERTS | PO BOX 579 | HINSDALE | IL | 60522-0579 |
| 24541 | ROBERTSON FIVE | | | | | |
| 24542 | ROBERTSON JR, PHILLIP | | 555 E MARIPOSA ST | ALTADENA | CA | 91001 |
| 24543 | ROBERTSON JR, PHILLIP | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 04/06/1999 | 555 E MARIPOSA ST | ALTADENA | CA | 91001 |
| 24544 | ROBERTSON MAGGITT, DENISE | DENISE ROBERTSON MAGGITT | 550 E 88TH ST | CHICAGO | IL | 60619-6824 |
| 24545 | ROBERTSON, ANDREW E | | 1108 VINCENT AVE S | MINNEAPOLIS | MN | 55405 |
| 24546 | ROBERTSON, CHARLES | | 517 TWADDELL MILL RD 'PO BOX 415 | ROCKLAND | DE | 19732 |
| 24547 | ROBERTSON, GEORGE W | ELIZABETH H ROBERTSON TTEE THE ROBERTSON TRUST #2 U/A 7/28/94 | 10200 WEST BLUEMOUND RD #732 | WAUWATOSA | WI | 53226 |
| 24548 | ROBERTSON, JANICE J | JANICE J ROBERTSON | 126 S COMMONWEALTH AV | AURORA | IL | 60506-4816 |
| 24549 | ROBERTSON, KAREN KRAUSE- | | 1233 RIVERVIEW DRIVE | JOLIET | IL | 60431 |
| 24550 | ROBILOTTO, ANTHONY CARMEN | FMT CO CUST IRA | 4050 N OCEAN DR APT 1609 | FT LAUDERDALE | FL | 33308 |
| 24551 | ROBIN FAMILY GRANDCHLD SUB S T | SERGIO SAUL ROBIN TTEE ROBIN FAMILY GRANDCHLD SUB S T U/A DTD 11/05/1992 | 830 SCIOTO DR | FRANKLIN LAKES | NJ | 07417 |
| **24552** | **ROBIN INGRAM 1968 TRUST** | | **414 UNION STREET TN1-100-03-28** | **NASHVILLE** | **TN** | **37219** |
| **24553** | **ROBIN INGRAM PATTON 1967 TRUST** | | **414 UNION STREET TN1-100-03-28** | **NASHVILLE** | **TN** | **37219** |
| 24554 | ROBIN J BEST AMY L SAMMONS-BEST | JT TEN | PO BOX 80286 | ALBUQUERQUE | NM | 87198 |
| **24555** | **ROBINSON DAVID TTEE ROBINSON TR-IRA** | | | | | |
| 24556 | ROBINSON JR, JOHN T | CGM IRA CUSTODIAN BRANDES U.S | 2544 FOREST CITY DRIVE | HENDERSON | NV | 89052-6951 |
| 24557 | ROBINSON, ALAN | | 1110 S ALHAMBRA CIRCLE | CORAL GABLES | FL | 33146 |
| 24558 | ROBINSON, ANTHONY D | FMTC TTEE DELTA DENTAL PLAN OF MICHIGAN | 28239 CARLTON WAY DR | NOVI | MI | 48377 |
| 24559 | ROBINSON, BRAXTON N | | 2833 OLD GREENSPRINGS HWY | ASHLAND | OR | 97520 |
| 24560 | ROBINSON, BRIAN | ROTH IRA ETRADE CUSTODIAN | 106 JENNINGS RD | HOLLISTON | MA | 01746 |
| **24561** | **ROBINSON, BRIAN** | **ROTH IRA ETRADE CUSTODIAN** | **147 TURNER ROAD UNIT 88** | **HOLLISTON** | **MA** | **1746** |
| 24562 | ROBINSON, CARRIE J | CARRIE J ROBINSON | 992 VINE ST | WINNETKA | IL | 60093-1857 |
| 24563 | ROBINSON, CHARLES W. | AND MARTHA A. ROBINSON JTWROS | 318 MORRIS AVENUE | LUTHERVILLE | MD | 21093-5326 |
| 24564 | ROBINSON, CHRISTENA W | CGM IRA CUSTODIAN | 7030 E. 112TH PL. S. | BIXBY | OK | 74008-2072 |
| 24565 | ROBINSON, CLAUDIA NELL | | 58 FERNANDINA ST | MOUNT PLEASANT | SC | 29464 |
| 24566 | ROBINSON, CYNTHIA CARTALL | SEPARATE PROPERTY | 7902 WOODRIDGE DR | SAN ANTONIO | TX | 78209 |
| 24567 | ROBINSON, GEORGE F | FMT CO CUST SEPP IRA | 1815 MOORES RIVER DR | LANSING | MI | 48910 |
| 24568 | ROBINSON, KATHRYN Y | AND CHARLES D ROBINSON JTWROS | 1909 SUNSET DRIVE | RALEIGH | NC | 27608-2453 |
| 24569 | ROBINSON, MARTIN F | HRBFA CUST OF MARTIN F ROBINSON | 243 WALDEN DR | GLENCOE | IL | 60022 |
| 24570 | ROBINSON, RONALD | COOPER CLINC FBO | 6917 FREE FERRY ROAD | FT. SMITH | AR | 72903 |
| **24571** | **ROBINSON, STEVEN C** | **KRISTIN L ROBINSON JT TEN** | **5929 CENTRAL AVE** | **INDIANAPOLIS** | **IN** | **46220-2511** |
| 24572 | ROBINSON-COLEMAN, VALENCIA | CGM IRA ROLLOVER CUSTODIAN | 9011 SO. 4TH AVENUE | INGLEWOOD | CA | 90305-2815 |
| 24573 | ROBY, CURTIS | DAN CURTIS ROBY TRUSTEE BRANDES LCV ATTN JOE ROBY | 834 FIFTH AVENUE APT 8B | NEW YORK | NY | 10065 |
| 24574 | ROCCA LIMITED LIABILITY CO | | 537 STANTON CHRISTIANA RD STE 101 | NEWARK | DE | 19713 |
| **24575** | **ROCCASECCA, DANTE J** | **IRA R/O ETRADE CUSTODIAN** | **410A QUEEN STREET PMB272** | **SOUTHINGTON** | **CT** | **6489** |
| 24576 | ROCCHIO, PETER A | PETER A ROCCHIO | 2121 LAKE MARION DR | APOPKA | FL | 32712 |
| 24577 | ROCH, ELAINE | ELAINE ROCH | 16242 FORT HAMPTON RD | ELKMONT | AL | 35620-7067 |
| 24578 | ROCH, LORRAINE | LORRAINE ROCH | 16206 FORT HAMPTON ROAD | ELKMONT | AL | 35620-7067 |
| 24579 | ROCH, NORBERT | NORBERT ROCH | 16198 FORT HAMPTON ROAD | ELKMONT | AL | 35620-7068 |
| 24580 | ROCHE, EDWARD J | MARY CACHEY ROCHE TTEE EDWARD J ROCHE REVOCABLE TRUST U/A 12/04/97 | 10536 LOREL AVE | OAK LAWN | IL | 60453 |
| 24581 | ROCHE, HOLLY LESTER | BRANDES ALL CAP VALUE | 504 PARK CENTER DRIVE | NASHVILLE | TN | 37205 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24582 | ROCHE, JAMES P | MARGARET E DURKIN TEN/COM | 302 N WISNER | PARK RIDGE | IL | 60068 |
| 24583 | ROCHELL, ESTATE OF ROSE | NANCY ROCHELL GILMORE EXECUTOR | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| 24584 | ROCHELL, JESSICA | DR STEVEN ROCHELL C/F JESSICA ROCHELL UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 7313 FAIRWAY DR | CRYSTAL LAKE | IL | 60014 |
| 24585 | ROCHELL, JOYCE | | 7313 FAIRWAY DRIVE | CRYSTAL LAKE | IL | 60014 |
| 24586 | ROCHELL, JUSTIN | DR STEVEN ROCHELL C/F JUSTIN ROCHELL UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 7313 FAIRWAY DR | CRYSTAL LAKE | IL | 60014 |
| 24587 | ROCHELL, LAUREN | DR STEVEN ROCHELL C/F LAUREN ROCHELL UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 7313 FAIRWAY DR | CRYSTAL LAKE | IL | 60014 |
| 24588 | ROCHELLE, RONNIE W | INDIVIDUAL(K)-PERSHING AS CUST RONNIE ROCHELLE TTEE | 531 SAINT CHARLES LANE | KNOXVILLE | TN | 37934 |
| 24589 | ROCHELLE, SUZAN P | | 531 SAINT CHARLES LANE | KNOXVILLE | TN | 37934 |
| 24590 | ROCHESTER KNOX TD AMERITRADE INC | CUSTODIAN | 1509 GLENHEATHER DR | WINDERMERE | FL | 34786 |
| 24591 | ROCK & BROWN REV. LIVING TRUST | C/O ALAN ROCK & TERRI MASSEY BROWN | 3201 NE 183RD ST UNIT 1106 | AVENTURA | FL | 33160 |
| **24592** | **ROCK, STEVEN E** | | **512 HALYARD WAY** | **ENOLA** | **PA** | **17025** |
| 24593 | ROCKEY, BRIAN G VICTORIA V | TTEES FBO ROCKEY LIVING TRUST DTD 03 02 93 | 103 BROOK HOLLOW CIRCLE | WEATHERFORD | TX | 76088 |
| 24594 | ROCKHILL, LETHA | CGM IRA ROLLOVER CUSTODIAN **EATON VANCE** | 110 PARROT LANE | FOUNTAIN VALLEY | CA | 92708-5718 |
| 24595 | ROCKWELL JR, EDWARD G | | SPOKANE 630 E HIGH DR | WA 992036248 | WA | 99203 |
| 24596 | ROCKWELL, EDWARD G. | ROLLOVER IRA #2 | 630 E. HIGH DRIVE | SPOKANE | WA | 98203-6248 |
| 24597 | ROCKWELL, STEVEN A | STEVEN A ROCKWELL | 1920 LOS ENCINOS AVE | GLENDALE | CA | 91208-2113 |
| 24598 | ROCKWOOD INVESTMENT PARTNER LP | | 4131 N. CENTRAL EXPRESSWAY SUITE 800 | DALLAS | TX | 75204-2157 |
| 24599 | RODA, JEFF CHARLES | | 162 CONGRESS ST APT 3 | BROOKLYN | NY | 11201 |
| 24600 | RODA, JEFF CHARLES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 162 CONGRESS ST APT 3 | BROOKLYN | NY | 11201 |
| 24601 | RODA, JEFFREY CHARLES | | 162 CONGRESS STREET | BROOKLYN | NY | 11201 |
| 24602 | RODA, JEFFREY CHARLES | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 162 CONGRESS STREET | BROOKLYN | NY | 11210 |
| 24603 | RODA, JOSEPH F | SPECIAL ACCOUNT 2 | 801 ESTELLE DRIVE | LANCASTER | PA | 17601 |
| 24604 | RODAN FAMILY TRUST | DTD 10/18/2005 URI D AND ANAT H RODAN TTEES | 2810 MEDILL PLACE | LOS ANGELES | CA | 90064 |
| 24605 | RODGER, DIANE S. | BRANDES ALL CAP VALUE EQUITY | 110 PASQUOTANK DRIVE | RALEIGH | NC | 27609-6930 |
| 24606 | RODGERS, JANICE E | | 2230 NORTH DAYTON STREET | CHICAGO | IL | 60614 |
| 24607 | RODGERS, JANICE E | CGM IRA ROLLOVER CUSTODIAN | 2100 N LINCOLN PARK WEST UNIT 12 CN | CHICAGO | IL | 60614 |
| 24608 | RODGERS, JANICE E | CGM IRA ROLLOVER CUSTODIAN ACCOUNT H | 2100 N LINCOLN PARK WEST UNIT 12 CN | CHICAGO | IL | 60614-4648 |
| 24609 | RODGERS, JEAN E | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 25 SLEEPY HOLLOW DR | WESTFIELD | IN | 46074 |
| 24610 | RODGERS, SUSAN M | SUSAN M RODGERS TTEE U/A DTD 01/08/1991 BY SUSAN M RODGERS | 2270 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 |
| 24611 | RODHOLM, KARMA I | DELAWARE CHARTER GUARANTEE & TRUST CO TTEE FBO IRA | 716 ANN ST | BEAUFORT | NC | 28516 |
| 24612 | RODIER, JOSEPH L | JOSEPH L RODIER | 1817 CRYSTAL CRK | BLUE SPRINGS | MO | 64015-8877 |
| 24613 | RODMAN MD, CHARLES J. | AND MEG RODMAN JTWROS | 1193 MOORE ROAD | BEAUMONT | TX | 77713-3918 |
| 24614 | RODRIGUEZ, GREG A | GREG A RODRIGUEZ | 18009 SAN FERNANDO MISSION BLVD | GRANADA HILLS | CA | 91344-4045 |
| 24615 | RODRIGUEZ, JOSEPH | A G EDWARDS & SONS C/F IRA | 2913 DAVENPORT DR. | WEST CHICAGO | IL | 60185 |
| 24616 | RODRIGUEZ, JUANITA | CGM IRA ROLLOVER CUSTODIAN | 4606 ST. CHARLES PLACE #4 | LOS ANGELES | CA | 90019 |
| 24617 | RODRIGUEZ, JUANITA | CGM IRA ROLLOVER CUSTODIAN -NORTHERN TRUST-- | 4606 ST. CHARLES PLACE #4 | LOS ANGELES | CA | 90019-5794 |
| 24618 | RODRIGUEZ, MARGARET A | | 133 N BRAINARD AVENUE | LA GRANGE | IL | 60525 |
| 24619 | ROE, GLENN D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 7746 EL SANTO | DALLAS | TX | 75248 |
| 24620 | ROE, MS DENISE BAILEY | | 2235 LANDON LN | YORK | PA | 17403 |
| 24621 | ROE, STEPHEN D | STEPHEN D ROE | 607 SKYCREST | GRANTS PASS | OR | 97527-5356 |
| 24622 | ROEHRIG, THOMAS W | TAMERA J GEESLING JT TEN | 1381 AMBRIDGE RD | DAYTON | OH | 45459 |
| **24623** | **ROEHRIG, THOMAS W** | **TAMERA J GEESLING JT TEN** | **1381 AMBRIDGE RD** | **DAYTON** | **OH** | **45459-4919** |
| 24624 | ROELKE, GREGG | | P.O. BOX 485 | PINEHURST | TX | 77362 |
| 24625 | ROELS, EDWARD C | CONNIE M ROELS JT TEN | 0N100 YATES PL | GENEVA | IL | 60134 |
| 24626 | ROEN, TERRY | TERRY ROEN | 1620 ELM AVE | WINTER PARK | FL | 32789-2014 |
| **24627** | **ROESCH/BERNSTEIN, FREDERICK A** | | | | | |
| 24628 | ROESNER, RUSSELL W | & RITA ROESNER JTWROS | 3625 S MORGAN | STEGER | IL | 60475 |
| 24629 | ROETTER, RANDY K | | 22181 W DESERT BLOOM ST | BUCKEYE | AZ | 85326 |
| 24630 | ROGER AND CAROL UPHOFF TTEES | U/A DTD 08/29/2000 BY CAROL S UPHOFF PLEDGED TO ML LENDER | 7190 CHRISTOPHER DR | SAINT LOUIS | MO | 63129 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24631 | ROGER AND CAROL UPHOFF TTEES | U/A DTD 08/29/2000 BY ROGER A UPHOFF PLEDGED TO ML LENDER | 7190 CHRISTOPHER DR | SAINT LOUIS | MO | 63129 |
| 24632 | ROGER BAKER TRUSTEE | SINCLAIR ELEVATOR 401K PROFIT SHARING TRUST DTD 12-29-1980 | 4615 BLARNEY DRIVE | CEDAR RAPIDS | IA | 52411-8015 |
| 24633 | ROGER D MILES C/F | ANNE MARIE MILES UTMA/CA UNTIL AGE 21 | 59 LUPINE AVE # 6 | SAN FRANCISCO | CA | 94118 |
| 24634 | ROGER D MILES TTEE | U/A DTD 08/13/2004 ROGER D MILES TRUST | 59 LUPINE AVE # 6 | SAN FRANCISCO | CA | 94118 |
| 24635 | ROGER HINMAN INVEST AGCY | WBNA COLLATERAL ACCOUNT DIVERSIFIED MASTERS A/C #2 | 750 TRADE CENTRE WAY SUITE 100 | KALAMAZOO | MI | 49002 |
| 24636 | ROGER J. ROTH TRUST | | C/O ANN R. ROTH 1015 EASTWOOD ROAD | GLENCOE | IL | 60022-1124 |
| 24637 | ROGER J. ROTH TRUST | C/O ANN R. ROTH | 1015 EASTWOOD ROAD | GLENCOE | IL | 60022-1124 |
| **24638** | **ROGER JOHN SCHMIDT TTEE** | **ROGER & BONNIE SCHMIDT CRUT U/A DTD 12/22/2000** | **3575 COTTAGE GROVE AVE SE** | **CEDAR RAPIDS** | **IA** | **52403-1650** |
| 24639 | ROGER K STEIL REV LIV TR | ROGER K STEIL TTEE ROGER K STEIL REV LIV TR U/A DTD 01/12/06 | 820 E HENRY CLAY ST #1 | MILWAUKEE | WI | 53217 |
| 24640 | ROGER L REITZ REVOCABLE LIVING | ROGER L REITZ TTEE ROGER L REITZ REVOCABLE LIVING TRUST U/A DTD 04/21/99 | 1032 N LATHROP AVE | RIVER FOREST | IL | 60305 |
| **24641** | **ROGER L SCHUELKE TTEE** | **NEVA L SCHUELKE TTEE REV LIV TRST OF ROGER & NEVA S U/A DTD 07/16/1996** | **11700 N EDI PL** | **TUCSON** | **AZ** | **85737** |
| 24642 | ROGER L/JOY D SCHLARB REV TR | ROGER LEE SCHLARB TTEE JOY D SCHLARB TTEE ROGER L/JOY D SCHLARB REV TR U/A 07/01/1999 | 1626 YALE ST | CHULA VISTA | CA | 91913 |
| 24643 | ROGER N. BECKLEY IRA ROLLOVER | HILLIARD LYONS CUST FOR | 8313 WOODLOFT TRL | HARBOR SPRINGS | MI | 49740-9440 |
| 24644 | ROGER N. BECKLEY IRA-ROLLOVER | HILLARD LYONS CUST FOR | 8313 WOODLOFT TRAIL | HARBOR SPRINGS | MI | 49740-9440 |
| 24645 | ROGER RANNEY TTEE | TINA M RANNEY TTEE U/A DTD 03/11/1993 KELARAN FAMILY TRUST (B) | 10080 CHATTEL CIR | SOUTH JORDAN | UT | 84095 |
| 24646 | ROGER W GLAW TRUST | EVELYN W ALLEN SUCC TRUSTEE ROBERT SAMUEL ALLEN TRUST U/A/D 04/14/00 | 187 N MARION | OAK PARK | IL | 60301 |
| 24647 | ROGER WILLIAMS UNV ED GROWTH EQ | ROGER WILLIAMS UNIVERSITY | ATTN JAMES C NOONAN VP & CFO 1 OLD FERRY RD | BRISTOL | RI | 02809-2923 |
| 24648 | ROGER ZINK UAD 03/21/07 | THE ZINK REVOCABLE TRUST ROGER W ZINK & BETTY JANE ZINK TTEES | P O BOX 968 | CAREFREE | AZ | 85377 |
| 24649 | ROGERS JR, JAMES C | | 6005 BRIDGET ST | METAIRIE | LA | 70003 |
| 24650 | ROGERS SEDLMAYER, ELIZABETH | ELIZABETH ROGERS SEDLMAYER | 146 LAMBERT ST | FREDONIA | NY | 14063-1319 |
| 24651 | ROGERS, ALEXANDER L | C/O ROYAL ORDER OF JESTERS | 5725 LIBERTY CROSSING DR. | INDIANAPOLIS | IN | 46254 |
| 24652 | ROGERS, DANIEL A | | 2 WEST VALLEY DRIVE | CUMBERLAND | RI | 02864 |
| 24653 | ROGERS, ELSIE H | | 2798 HIGHWAY 569 | FERRIDAY | LA | 71334 |
| 24654 | ROGERS, ESTALEEN O | BILLY J ROGERS POA | 322 NORTH HIGH STREET | FRANKLIN | KY | 42134 |
| 24655 | ROGERS, KENNETH JAMES | KENNETH JAMES ROGERS | 7027 E REDFIELD RD | SCOTTSDALE | AZ | 85254-3430 |
| 24656 | ROGERS, LOUISE H | | 501 KNOLLWOOD RD | RIDGEWOOD | NJ | 07450 |
| 24657 | ROGERS, MARK J | | 306 ROBINHOOD TRAIL | BOWLING GREEN | KY | 42101 |
| **24658** | **ROGERS, MICHAEL K** | **T/O/D ACCOUNT BRANDES (US-MCV)** | **510 HOMESTEAD LANE A217** | **BAINBRIDGE IS** | **WA** | **98110-2810** |
| 24659 | ROGERS, MR GARY R | CGM IRA CUSTODIAN | 2806 JUNIPER HILL CT | LOUISVILLE | KY | 40206-2909 |
| 24660 | ROGERS, PATRICK M | PATRICK M ROGERS | 340 N OAKLAWN AVE | ELMHURST | IL | 60126-2118 |
| 24661 | ROGERS, THOMAS | CURTIS CAMPBELL TTEE U/A/D 12-21-2000 FBO ROGERS FAMILY CHARITABLE U | 5 ROCKY MTN. | COTO DE CAZA | CA | 92679-5226 |
| 24662 | ROGERS, TIMOTHY L | | 10514 BALLENTINE | OVERLAND PARK | KS | 66214 |
| 24663 | ROGERS, VIVIAN G | FMT CO CUST IRA ROLLOVER | 47 HAMPSHIRE DR | FARMINGDALE | NY | 11735 |
| 24664 | ROGERS, WILLIAM A | WILLIAM A ROGERS | 6005 BRIDGET ST | METAIRIE | LA | 70003-2109 |
| 24665 | ROGERSON, JUDY W | JUDY W ROGERSON | 709 SAINT MATTHEW DR | MANSFIELD | TX | 76063-7658 |
| 24666 | ROGGEMAN, CATHERINE L | | ST ARNOULT 11 RUE EUGENE RENAULT | FRANCE (FRA) | | |
| 24667 | ROGGENBUCK, KEVIN J | AND CONNIE L ROGGENBUCK JTWROS BRANDES US VALUE | 3201 FAIRVIEW AVE E | SEATTLE | WA | 98102-3018 |
| 24668 | ROGINSKI, ROBERT T | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 11/02/1999 | 1930 ABBOTSBURY WAY | LAFAYETTE | IN | 47909 |
| 24669 | ROGOSIN, WILLIAM DONN | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 03/30/1993 | 116 PINEHURST AVE # M22 | NEW YORK | NY | 10033 |
| 24670 | ROGOW, WINNIE R | FMT CO CUST IRA | 220 OCEAN AVE | MARBLEHEAD | MA | 01945 |
| 24671 | ROGULL, MISS SUE LINDA | MISS SUE LINDA ROGULL | 3 MIDDLESEX CT | LINCOLNSHIRE | IL | 60069-2112 |
| 24672 | ROHDE, DAVID M | | 7211 COUNTRYWOOD CT | SPRINGFIELD | VA | 22151 |
| 24673 | ROHDE, TODD | TODD ROHDE | 1 S 625 LORRAINE | GLEN ELLYN | IL | 60137-6524 |
| 24674 | ROHE, CHARLES A | | 4360 WESTOVER PL NW | WASHINGTON | DC | 20016 |
| 24675 | ROHE, DAVID | CGM IRA CUSTODIAN | 7N063 PLYMOUTH COURT | ST. CHARLES | IL | 60175-5801 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24676 | ROHE, ROBIN A. | CGM IRA CUSTODIAN | 7N063 PLYMOUTH COURT | ST CHARLES | IL | 60175-5801 |
| 24677 | ROHLFING, CARYL | HAROLD T ROHLFING JT WROS | 806 LINDEN | OAK PARK | IL | 60302 |
| 24678 | ROHLMAN, FRANCES B | FRANCES B ROHLMAN | 26018 FELICITY LANDING | HARRISON TOWNSHIP | MI | 48045-6401 |
| 24679 | ROHLOFF TRUST NO NKR 93-2 | RONALD J ROHLOFF TTEE U/A DATED 8/19/93 NKR (DECD) | 5721 RAINSFORD WAY | ROCKFORD | IL | 61107 |
| 24680 | ROHR, JEAN M | | 922 S MAY ST | CHICAGO | IL | 60607 |
| 24681 | ROHRS, CHRISTOPHER J | | 3 CARYN LN | WEATOGUE | CT | 06089 |
| 24682 | ROHRS, MARY | MARY ROHRS TTEE U/A/D 05/17/00 | 6300 N SHERIDA-UNIT 307 | CHICAGO | IL | 60660 |
| 24683 | ROIG, JESUS | JESUS ROIG | 19330 NASSAU ST | RIVERSIDE | CA | 92508-6103 |
| 24684 | ROIG-FRANZIA, MANUEL | | COL. COYOACAN 04000 FRANCISCO SOSA #257 | MEXICO (MEX) | | |
| 24685 | ROJEK, BLANDINA CHAR LD. TRUST | | C/O FRIEDMAN & HUEY ASSOCIATES 1313 WEST 175TH STREET | HOMEWOOD | IL | 60430 |
| 24686 | ROJEK, BLANDINA CHAR LD. TRUST | C/O FRIEDMAN & HUEY ASSOCIATES | 1313 WEST 175TH STREET | HOMEWOOD | IL | 60430 |
| 24687 | ROJEK, MS. BLANDINA | | SMOKE RISE FARM | SOUTH WOODSTOCK | VT | 05071 |
| 24688 | ROKSANDIC, GEORGE | GEORGE ROKSANDIC | 8470 CONGRESS RD | LODI | OH | 44254-9772 |
| **24689** | **ROL, KRISTIN LAUREN HORIUCHI** | **SCOTTRADE INC CUST FBO KRISTIN LAUREN PAREJA ROLLOVER IRA** | **8443 CAMP VERDE RIO** | **SAN ANTONIO** | **TX** | **78255-2308** |
| 24690 | ROLAND DEAN MCDEVITTA LIVING T | B HANFT & R MCDEVITT TTEE ROLAND DEAN MCDEVITTA LIVING T U/A DTD 08/21/2001 | 1022 WOODSIDE PKWY | SILVER SPRING | MD | 20910 |
| **24691** | **ROLF, SHERI L** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST TACTICAL ALLOCATION** | **4050 NIGHT HAWK ROAD** | **BILLINGS** | **MT** | **59106-9509** |
| 24692 | ROLFS, MICHAEL L | | 264 ALLENWOOD DR | LAUDERDALE | FL | 33308 |
| **24693** | **ROLFS, MICHAEL L** | | **264 ALLENWOOD DR** | **LAUDERDALE BY THE SEA** | **FL** | |
| 24694 | ROLL & ROSS ASSET MANAGEMENT | A/C SSBF FOUNDATION #298307 | 583 SKIPPACK PIKE SUITE 500 | BLUE BELL | PA | 19422-2168 |
| 24695 | ROLL & ROSS ASSET MANAGEMENT | A/C SSBF FOUNDATION #298307 | 583 SKIPPACK PIKE SUITE 500 | BLUE BELL | PA | 19422 |
| 24696 | ROLL & ROSS ASSET MGMT | A/C BENSALEM TWP POLICE A/C 350023400857 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422-2168 |
| 24697 | ROLL & ROSS ASSET MGMT | A/C BENSALEM TWP POLICE A/C 350023400857 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 24698 | ROLL & ROSS ASSET MGMT | A/C PARADISE TRUST #368109971 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422-2168 |
| 24699 | ROLL & ROSS ASSET MGMT | A/C PARADISE TRUST #368109971 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 24700 | ROLL & ROSS ASSET MGMT LP | A/C WEH BD DESIGNATED FUND #322002100119 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 24701 | ROLL & ROSS ASSET MGMT LP | A/C WEH BD DESIGNATED FUND#322002100119 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 24702 | ROLL & ROSS MGMT LP | A/C BENSALEM TWP DB-ROLL & ROS A/C 350023401227 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 15222 |
| 24703 | ROLL & ROSS MGMT LP | A/C BENSALEM TWP DB-ROLL & ROS A/C 350023401227 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 15222-2168 |
| 24704 | ROLL AND ROSS ASSET MGMT CORP | A/C AL-SAFWA INTERNATL EQTY FD A/C YTCF2400 002 | 583 SKIPPACK PIKE/STE #500 | BLUE BELL | PA | 19422 |
| 24705 | ROLL AND ROSS ASSET MGMT CORP | A/C AL-SAFWA INTERNATL EQTY FD A/C YTCF2400 002 | 583 SKIPPACK PIKE/STE #500 | BLUE BELL | PA | 19422-2168 |
| **24706** | **ROLLAND R ANDERSON TTEE** | **CHARLOTTE ANDERSON TTEE ROLAND R ANDERSON TRUST U/A DTD 07/13/1998** | **1270 WILLOWBROOK DRIVE** | **WAYZATA** | **MN** | **55391-9525** |
| 24707 | ROLLAND ROSS ASSET MGMT CO | A/C COLLECTIVE EQUITY FUND A/C 32-200-0200347 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 24708 | ROLLAND ROSS ASSET MGMT CO | A/C COLLECTIVE EQUITY FUND A/C 32-200-0200347 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422-2168 |
| 24709 | ROLLER, NEAL W | | 1116 ROBERT DR | GODFREY | IL | 62035 |
| 24710 | ROLLINGER, HANS | A G EDWARDS & SONS C/F IRA | 2505 ZENT DRIVE | VANDALIA | IL | 62471 |
| 24711 | ROLLINS, C D | | 1291 NORTH DECATUR R | ATLANTA | GA | 30306 |
| 24712 | ROLLINS, JEAN R. | IRA | 7 PIEDMONT CENTER SUITE 300 | ATLANTA | GA | 30305 |
| 24713 | ROLLINS, SHARON | SHARON ROLLINS | 7447 S SHORE DR APT 20D | CHICAGO | IL | 60649-3897 |
| 24714 | ROLLINS, WILLIAM D | WILLIAM D ROLLINS | 2611 ELMWOOD | PIERSON | MI | 49339-9419 |
| 24715 | ROLLMAN, RICHARD H | A G EDWARDS & SONS C/F IRA | 16 CANDLE LANE | E BRUNSWICK | NJ | 08816 |
| **24716** | **ROLLO, SALVADOR R NAFARRETE** | **SCOTTRADE INC CUST FBO SALVADOR R NAFARRETE ROLLOVER IRA** | **1164 BENECIA CT** | **CHULA VISTA** | **CA** | **91913-1701** |
| 24717 | ROLLOV, IRVING D GAINES | ROBERT W BAIRD & CO INC TTEE | 312 E WISCONSIN AVE STE 208 | MILWAUKEE | WI | 53202 |
| 24718 | ROLLOVR, KEVIN D SLOAN | ROBERT W BAIRD & CO INC TTEE | 526 ADDISON AVE | LOMBARD | IL | 60148 |
| 24719 | ROLPH, ALAN L | ALAN L ROLPH | 19627 DESERT IVY DR | HOUSTON | TX | 77094-2629 |
| 24720 | ROLPH, BONNIE D SWECKER | | 7303 MORGAN ROAD | WOODBINE | MD | 21797 |
| 24721 | ROLPH, BONNIE DUANE | | 7303 MORGAN ROAD | WOODBINE | MD | 21797-8810 |
| 24722 | ROMAGOSA, JOHN L | MANAGER: NORTHERN TRUST | PO BOX 399 | CECELIA | LA | 70521 |
| 24723 | ROMAINE, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 4588 WHITE OAK PLACE | ENCINO | CA | 91316-4333 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24724 | ROMAN CATHOLIC BISHOP OF MONTE | C/O THOMAS RIORDAN | P. O. BOX 2048 | MONTEREY | CA | 93942 |
| 24725 | **ROMAN CATHOLIC DIOCESE OF BOISE MASTER TRUST** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 24726 | ROMAN, MICHAEL | | 11011 QUEENS BLVD APT 28N | FOREST HILLS | NY | 11375 |
| 24727 | ROMAN, MRS HELEN | | 9314 MENARD AVE | MORTON GROVE | IL | 60053 |
| 24728 | ROMAN, NANCY ELLEN | | 6224 WISCASSET RD | BETHESDA | MD | 20816 |
| 24729 | ROMANAZZI JR., PAUL C | | 15049 S. LANDINGS LANE | OAK FOREST | IL | 60452 |
| 24730 | ROMANEK, THADEUS | FRANCES H ROMANEK TTEE U/A/D 09-25-1997 **NORTHERN TR FBO ROMANEK FAMILY TRUST | 2828 E CORTEZ ST | WEST COVINA | CA | 91791-2940 |
| 24731 | ROMANELLI, KATHRYN MARY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 122 BAY DR | ITASCA | IL | 60143 |
| 24732 | ROMANIUK, WILLIAM G | WILLIAM ROMANIUK TTEE WILLIAM G ROMANIUK U/A DTD 03/27/95 | 1133 N LINCOLN AVE | PARK RIDGE | IL | 60068 |
| 24733 | ROMANO BROTHERS & CO. | | 1560 SHERMAN AVENUE #1300 | EVANSTON | IL | 60201 |
| 24734 | ROMANO, KAREN | KAREN ROMANO | 2193 RIDGEWOOD | LISLE | IL | 60532-3318 |
| 24735 | ROMANO, LINDA E | PLEDGED TO ML LENDER MANAGED INVESTMENT ACCT | 501 MAIN ST | UTICA | NY | 13501 |
| 24736 | **ROMANS 85 LLC** | **EDWARD C KUVLESKY MEMBER** | **6165 60TH CT** | **VERO BEACH** | **FL** | **32967-5202** |
| 24737 | ROME, THOMAS J | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 2244 EASY AVENUE | LONG BEACH | CA | 90810-3533 |
| 24738 | ROMEO ESQ, MICHAEL | | 106 SECOND PLACE | BROOKLYN | NY | 11231 |
| 24739 | ROMEO, CHARLES J | FMT CO CUST IRA ROLLOVER | 6507 KINGSBRIDGE DR | CARY | IL | 60013 |
| 24740 | ROMEO, JEFFREY R | CHARLES J ROMEO CUST JEFFREY R ROMEO UTMA IL | 6507 KINGSBRIDGE DR | CARY | IL | 60013 |
| 24741 | ROMERO, ABIEL | FMT CO CUST IRA ROLLOVER | 12905 SWEET BAY DR | EULESS | TX | 76040 |
| 24742 | ROMERO, AMELIA P | ABIEL ROMERO | 1008 LOBLOLLY PINE DR | ARLINGTON | TX | 76012 |
| 24743 | ROMINE, KATHY | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 10630 S LORI LANE | PALOS HILLS | IL | 60465 |
| 24744 | ROMINGER, BLAINE B | CGM IRA ROLLOVER CUSTODIAN | 131 RIVO ALTO CANAL | LONG BEACH | CA | 90803 |
| 24745 | ROMPALA, FRANK C | NFS/FMTC IRA | 5148 COULTER RD | OAK FOREST | IL | 60452 |
| 24746 | RONALD & REDA GARLIKOV TTEES | THE GARLIKOV FAMILY TRUST DTD 4/29/81 MC - MADISON | 13225 N. 14TH STREET | PHOENIX | AZ | 85022-4918 |
| 24747 | RONALD A. BROWNING TTEE | FBO RONALD A BROWNING REV. TR. U/A/D 03/07/90 | 4607 WENDY WAY | JOPLIN | MO | 64804-8639 |
| 24748 | RONALD A. OYE TTEE | FBO RONALD A. OYE U/A/D 03/24/93 FS - BRANDES | 28765 WINTERGREEN | FARMINGTON HILLS | MI | 48331-3034 |
| 24749 | RONALD B. MOIR JR U/D/ | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 24750 | RONALD B. MOIR JR U/D/ | RONALD B MOIR JR | | | | |
| 24751 | RONALD BLUE CO LLC | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 24752 | RONALD C CEY & | FRANCES L CEY TTEES FBO CEY LIVING TRUST 5/14/87 | 22714 CREOLE ROAD | WOODLAND HILLS | CA | 91364-3925 |
| 24753 | **RONALD D SIMON & DENISE J SIMON JTWROS** | | **10540 LA REINA RD** | **DELRAY BEACH** | **FL** | **33446** |
| 24754 | RONALD D. CORWIN AND BETH BLUMENTHAL | TENANTS IN COMMON | 20 GROVE POINT RD. | WESTPORT | CT | 06880-6114 |
| 24755 | **RONALD E GROHE & GLENNA S GROHE JTWROS** | | **6341 HARWOOD CT** | **DES MOINES** | **IA** | **50312** |
| 24756 | RONALD EMANUEL TTEE | FBO KAREN L. SILVER TRUST U/A/D 03/15/94 | 2320 EGANDALE ROAD | HIGHLAND PARK | IL | 60035-2002 |
| 24757 | RONALD F DAUFFENBACH & | LOIS E DAUFFENBACH JTWROS | 1716 ENCINO PL | GRANTS | NM | 87020-2318 |
| 24758 | RONALD H. GALOWICH IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 1248 N. ASTOR | CHICAGO | IL | 60610-2308 |
| 24759 | RONALD HIRSCH TTEE | MANART HIRSCH OF FL INC MPP PI FBO RETIREMENT PL | 1435 SW 6TH COURT | POMPANO BEACH | FL | 33069 |
| 24760 | RONALD HIRSCH TTEE | MANART HIRSCH OF FL INC MPP PI FBO RETIREMENT PL | 1435 SW 6TH COURT | POMPANO BEACH | FL | 33069-4532 |
| 24761 | RONALD L WOHLWEND TRUST | RONALD L WOHLWEND TTEE U/A DTD 5/10/96 FOR THE RONALD L WOHLWEND TRUST | PO BOX 679 | MORRIS | IL | 60450 |
| 24762 | **RONALD M BARON C/F** | **JAMY M BARON UTMA/NY** | **10 BANCROFT LANE** | **GREAT NECK** | **NY** | **11024** |
| 24763 | **RONALD M MCILVAIN & JEANNE L MCILVAIN JTWROS** | | **1750 STONE RIDGE TRAILS DRIVE** | **SAINT LOUIS** | **MO** | **63122** |
| 24764 | RONALD M. BENSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 6680 EMMET HEIGHTS | HARBOR SPRINGS | MI | 49740-9338 |
| 24765 | RONALD M. BENSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 6680 EMMET HEIGHTS | HARBOR SPRINGS | MI | 49740-9338 |
| 24766 | RONALD R WALINDER REVOCABLE | RONALD WALINDER TTEE RONALD R WALINDER REVOCABLE TRUST U/A DTD 12/28/94 | 721 SLINGERLAND DR | SCHAUMBURG | IL | 60193 |
| 24767 | RONALD RAFFANTI TTEE | JOYCE RAFFANTI TTEE U/A DTD 07/10/97 BY RONALD RAFFANTI LVG TRUST | 3514 N OPAL AVE | CHICAGO | IL | 60634 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24768 | **RONALD REIF & LOIS REIF JTWROS** | | **1939 WAUKEGAN #207** | **GLENVIEW** | **IL** | **60025** |
| 24769 | RONALD SHAPIRO TTEE 1989 | SEPARATE SEG MP ROLLOVER UNDER THE RONALD SHAPIRO PS/401K PL VAN KAMPEN - INTERNATIONAL | 450 SKOKIE BLVD STE 502 | NORTHBROOK | IL | 60062-7913 |
| 24770 | RONALD, JEFF | AND SHARON RONALD TRUSTEE FBO THE RONALD FAMILY TRUST DTD 03/28/00 - (BRANDES - VAL) | 231 COTTINGHAM COURT | OCEANSIDE | CA | 92054-3755 |
| 24771 | RONALDSON, BETTY BASISTA | | 1427 LAKESIDE DR | WHEATON | IL | 60187 |
| 24772 | RONDINI ENTERPRISES LTD LLC | ADINO L. RONDINI GEN PTR MGD BY BRANDES | 1073 SPANISH WELLS DR. | MELBOURNE | FL | 32940 |
| 24773 | RONDINI ENTERPRISES LTD LLC | MGD BY BRANDES | 1024 SPANISH WELLS DRIVE | MELBOURNE | FL | 32940-1603 |
| 24774 | RONIN CAPITAL LLC | | 230 S LASALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 24775 | RONIN CAPITAL LLC | OFF FLOOR /RU34 | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 24776 | RONIN CAPITAL LLC | OFF FLOOR/RU68 | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 24777 | RONK, J KIM | | 8595 CALUMET WAY | CINCINNATI | OH | 45249 |
| 24778 | RONNY D SVENHARD TTEE | V MARIANNE WYNDHAM TTEE SVENHARD'S SWEDISH BAKERY PSP & TRUST U/A/D 01/01/95 BRANDES | 1015 SILVERHILL DRIVE | LAFAYETTE | CA | 94549-1734 |
| 24779 | ROODE, R DAVID | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY DTD 03/26/87 | 39 MAYER CT | LOS ALTOS | CA | 94022 |
| 24780 | ROODE, R DAVID | CHARLES SCHWAB & CO INC.CUST IRA ROLLOVER DTD 04/27/95 | 39 MAYER CT | LOS ALTOS | CA | 94022 |
| 24781 | **ROODE, R DAVID** | | **39 MAYER CT** | **LOS ALTOS** | **CA** | **94022-3130** |
| 24782 | ROOFE III, FRANK E. | FCC AC CUSTODIAN IRA | 509 LAUCHWOOD DRIVE | LAURINBURG | NC | 28352 |
| 24783 | ROONEY, CATHLEEN L | QRP PORTFOLIO | 1037 LAURELWOOD DRIVE | CARMEL | IN | 46032 |
| 24784 | ROONEY, DONALD | AND SARA ROONEY JTWROS | 7637 S ONEIDA ST | ENGLEWOOD | CO | 80112 |
| 24785 | ROONEY, MR JAMES S | | 28036 LIANA LN | VALENCIA | CA | 91354 |
| 24786 | ROONEY, ROBERT E | | 8468 CASLAN AVENUE | FAIR OAKS | CA | 95628 |
| 24787 | ROOT, CAROLYN | | 3711 FOXWOOD PLACE | DURHAM | NC | 27705 |
| 24788 | ROOZENDAAL, MR MARK | | 7419 MARK LANE | VICTORIA (CAN) | BC | V9E 2A1 |
| 24789 | ROQUE, JUDY M | JUDY M ROQUE | 13058 BALLAD DR | SUN CITY WEST | AZ | 85375-1855 |
| 24790 | ROSA ANA SCHMIDTKE TTEE | FBO SCHMIDTKE FAMILY TRUST A DTD 01-28-1992 **CB ALL CAP** | 730 MAR VISTA ST | SEAL BEACH | CA | 90740-5836 |
| 24791 | ROSA M PARRISH REVOCABLE TRUST | R PARRISH & C ELWELL TTEE ROSA M PARRISH REVOCABLE TRUST U/A DTD 09/30/2004 | 5105 ACORN DR | TEMPLE HILLS | MD | 20748 |
| 24792 | ROSA, EDOUARD V | CHARLES SCHWAB & CO INC CUST IRA EDOUARD V ROSA PS PLAN | 2325 WARING DRIVE | AGOURA | CA | 91301 |
| 24793 | ROSA, EDOUARD V | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2325 WARING DRIVE | AGOURA | CA | 91301 |
| 24794 | ROSA, SONIA E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2325 WARING DRIVE | AGOURA | CA | 91301 |
| 24795 | ROSALES, MARIA ESTHER JAIMES | BRANDES ALL CAP VALUE MICROSOFT MEXICO | ONE MICROSOFT WAY | REDMOND | WA | 98052-8300 |
| 24796 | ROSALIE BEN-JOSEPH, ZVI | BEN-JOSEPH TTEES UAD 8/10/2000 FBO BEN-JOSEPH TRUST BRANDES ALL VALUE DTD 4/26/05 | 117 CYPRESS POINT WAY | MORAGA | CA | 94556-1130 |
| 24797 | **ROSALIND M ROCKWELL REV TRUST** | **ROSALIND M ROCKWELL STUART W ROCKWELL CO TTEES** | **5001 SEDGWICK STREET NW** | | | |
| 24798 | ROSALIND S. LAX TTEE | FBO ROSALIND S. LAX TRUST U/A/D 02-02-2005 | 2800 NORTH LAKESHORE DRIVE APT. 2114 | CHICAGO | IL | 60657-6271 |
| 24799 | ROSALYN IRENE CHUDNOFSKY TTEE | FBO ROSALYN IRENE CHUDNOFSKY REVOCABLE LIVING TRUST U/A/D 9/25/96 | 5782 BROOK BOUND LANE | BOYNTON BEACH | FL | 33437-7711 |
| 24800 | ROSAMOND M MACKINNON TTEE | FBO ROSAMOND M. MACKINNON TRUS | 1706 23RD STREET SOUTH | ARLINGTON | VA | 22202-1552 |
| 24801 | ROSANIA, HUGH J. | LOIS H. ROSANIA | 1034 ISABELLA AVENUE | CORONADO | CA | 92118 |
| 24802 | ROSAS, JOHN P | JENNIFER L ROSAS JT TEN | 11805 HARTSOOK ST | VALLEY VILLAGE | CA | 91607 |
| 24803 | ROSE A ZAMBUTO LIVING TR | ROSE A ZAMBUTO TRUSTEE U/A/D 6/29/92 FOR ROSE A ZAMBUTO LIVING TR | 3150 N LAKE SHORE DRIVE APT 3E | CHICAGO | IL | 60657 |
| 24804 | ROSE ANN BYRD FAMILY TRUST | ROSE A BYRD TTEE U/A DTD 6-4-2004 FOR THE ROSE ANN BYRD FAMILY TRUST | 7808 LAKE SHORE DR | OWINGS | MD | 20736 |
| 24805 | ROSE ASARIAN TRUST | ROSE ASSARIAN TTEE ROSE ASARIAN TRUST U/A 1/26/86 | 23775 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 |
| 24806 | ROSE DOMENICK TTEE | FBO ROSE DOMENICK TRUST U/A/D 08/14/00 BRANDES ALL CAP VALUE | 2435 PARK AVENUE | NORTH RIVERSIDE | IL | 60546-1534 |
| 24807 | ROSE III, HERSCHEL H | AND BARBARA W ROSE JTWROS | P.O. BOX 3502 | CHARLESTON | WV | 25335 |
| 24808 | ROSE JR, JAMES EUGENE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 20 PORTO MAR APT 405 | PALM COAST | FL | 32137 |
| 24809 | ROSE K PARKER AND WARREN R | PARKER JTWROS | SUGAR LAND 514 ALCORN ST. TX 77478 | | TX | 77478 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24810 | ROSE M WYNNE REV LIV TR AGREEM | JANE W KOSASH TTEE ROSE M WYNNE REV LIV TR AGREEM U/A DTD 06/05/2002 658 HOLLYWOOD PL | WEBSTER GROVES | MO | 63119 | |
| 24811 | ROSE MARY DELLDONNA REV TR | ROSE MARY T DELLDONNA TTEE U/A/D 11/21/02 | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111 |
| 24812 | ROSE MARY T DELLDONNA TTEE | FBO ROSE MARY DELLDONNA REV TR U/A/D 11/21/02 | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111-2220 |
| 24813 | ROSE MARY WUERZ REV LIVING TR | ROSE MARY & WILLI WUERZ TTEE ROSE MARY WUERZ REV LIVING TR U/A 5/23/94 COLLATERALACCOUNT | 2920 WLOG LAKE RD. NE | KALKASKA | MI | 49646 |
| 24814 | ROSE S BASON ET AL TR U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 24815 | ROSE, DAVID C | DAVID C ROSE | 2525 FRANKLIN AVE | NEW MARKET | IA | 51646-4096 |
| 24816 | ROSE, DUDLEY H. AGY PLEDGED | DUDLEY HILL ROSE | 213 BRIANT PARK DR | SPRINGFIELD | NJ | 07081-2164 |
| 24817 | ROSE, JO M | JO M ROSE | 6616 SANTO LINA NW TR | ALBUQUERQUE | NM | 87120-2284 |
| 24818 | ROSEAN, THEODORE | BARBARA ROSEAN JT TEN | 522 LINDEN AVE | WILMETTE | IL | 60091 |
| 24819 | ROSEMAN, ROBERT J. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 12655 PRYOR ROAD | RED BLUFF | CA | 96080-9477 |
| **24820** | **ROSEMARIE ERDMANN TRUST** | **ROSEMARIE ERDMANN** | **6101 S. COUNTY LINE ROAD** | **BURR RIDGE** | **IL** | **60527** |
| **24821** | **ROSEMARIE ERDMANN TRUST** | **TOM ERDMANN, III** | **19495 MUIRFIELD CIRCLE** | **SHOREWOOD** | **MN** | **55331** |
| 24822 | ROSEMARIE P ERDMANN TRUST | ROSEMARIE P ERDMANN TTEE ROSEMARIE P ERDMANN TRUST U/A DTD 11/28/2003 | 207 N ELM | HINSDALE | IL | 60521 |
| 24823 | ROSEMARY A STEINFEST REVOCABLE | ROSEMARY A STEINFEST TTEE ROSEMARY A STEINFEST REVOCABLE LIVING TRUST U/A DTD 11/11/05 | 9422 E CEDAR WAXWING DR | SUN LAKES | AZ | 85248 |
| 24824 | ROSEMARY HEAGNEY REV TRUST | ROSEMARY HEAGNEY TRUSTEE UAD 11/29/2005 | 7310 CHATSWORTH CT | UNIVERSITY | FL | 34201 |
| 24825 | ROSEMARY M. SMITH TTEE | FBO ROSEMARY M. SMITH U/A/D 06/16/79 BRANDES ALL CAP VALUE | 215 RIO VILLA DRIVE #3101 | PUNTA GORDA | FL | 33950-7479 |
| 24826 | ROSEMARY POLANEK SOLE TTEE | RICHARD I & ROSEMARY POLANEK DECEDENTS LIVING TRUST U/A/D 08/04/1993 | 10400 S SEELEY | CHICAGO | IL | 60643-2631 |
| **24827** | **ROSEMARY T COX TTEE** | **COX FAMILY EDUCATIONAL TRUST U/A DTD 08/02/2004** | **950 ADMIRALTY PARADE** | **NAPLES** | **FL** | **34102-7873** |
| 24828 | ROSEN, ANNA | | 12722 CONCHO DR | FRISCO | TX | 75034 |
| 24829 | ROSEN, ELAINE GERALDINE | TTEE ELAINE GERALDINE ROSEN GRANTOR DEC OF TRUST DTD 8/18/89 | 161 E CHICAGO AVE #31G | CHICAGO | IL | 60611 |
| 24830 | ROSEN, FRIEDA | NFS/FMTC IRA | 4030 W PALM AIRE DRIVE APT #305 | POMPANO BEACH | FL | 33069 |
| **24831** | **ROSEN, MARTIN L** | **BRANDES** | **APT 204 795 GEARY ST** | **SAN FRANCISCO** | **CA** | **94109-7303** |
| 24832 | ROSEN, RICHARD | AND JANE ROSEN JTWROS | 430 HILLCREST ROAD | RIDGEWOOD | NJ | 07450-1521 |
| 24833 | ROSEN, RICHARD | JANE ROSEN JTWROS | 430 HILLCREST ROAD | RIDGEWOOD | NJ | 07450 |
| 24834 | ROSENAUR, LEONARD | | 1812 NORTH BEVERLY GLENN BLVD | LOS ANGELES | CA | 90077 |
| 24835 | ROSENBAUM LIV TRUST | MAX ROSENBAUM TTEE MITZI ROSENBAUM TTEE ROSENBAUM LIV TRUST U/A DTD 5/7/98 | 11 HILLGRASS | IRVINE | CA | 92603 |
| 24836 | ROSENBAUM, ALAN | | 9920 PORTSIDE TER | BRADENTON | FL | 34212 |
| **24837** | **ROSENBAUM, ALAN J** | | **9920 PORTSIDE TER** | **BRADENTON** | **FL** | **34212-5130** |
| 24838 | ROSENBAUM, ARNOLD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 360 BENTLEY PL | BUFFALO GROVE | IL | 60089 |
| 24839 | ROSENBAUM, DAVID L | PERSHING LLC AS CUSTODIAN | 215 NORTH SALTAIR AVE | LOS ANGELES | CA | 90049 |
| 24840 | ROSENBAUM, GARY | BEAR STEARNS SEC CORP CUST IRA R/O | 65 SHENANDOAH ROAD | DEERFIELD | IL | 60015 |
| 24841 | ROSENBAUM, KARA W. | ELLEN R. ROSENBAUM C/F KARA W. ROSENBAUM UTMA/IL | 65 SHENANDOAH ROAD | DEERFIELD | IL | 60015 |
| **24842** | **ROSENBAUM, SUSAN** | | **9920 PORTSIDE TER** | **BRADENTON** | **FL** | **34212-5130** |
| **24843** | **ROSENBAUM, SUSAN F** | | **9920 PORTSIDE TER** | **BRADENTON** | **FL** | **34212-5130** |
| 24844 | ROSENBERG REVOCABLE TRUST | CLAUDE AND LOUISE ROSENBERG TRUSTEES C/O KEN HILLER FOLGER LEVIN LLP | 199 FREMONT STREET 23RD FLOOR | SAN FRANCISCO | CA | 94105 |
| 24845 | ROSENBERG, ABBY R | DAVID S ROSENBERG CUST FOR ABBY R ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089 |
| 24846 | ROSENBERG, ANN | TOD BENEFICIARIES ON FILE | 1201 W NORTHMOOR RD APT 305 | PEORIA | IL | 61614-3467 |
| 24847 | ROSENBERG, CARLY E | DAVID S ROSENBERG CUST FOR CARLY E ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089 |
| 24848 | ROSENBERG, DAVID E | FMT CO CUST IRA ROLLOVER | 4332 N ASHLAND AVE APT 2 | CHICAGO | IL | 60613 |
| 24849 | ROSENBERG, JACK M | A G EDWARDS & SONS C/FSEP-IRA | 7040 KILPATRICK | LINCOLNWOOD | IL | 60712 |

EXHIBIT A

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 24850 | ROSENBERG, JACLYN L | DAVID S ROSENBERG C/F JACLYN L ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089 |
| 24851 | ROSENBERG, MARK E | | 1340 MONTEREY BLVD | SAN FRANCISCO | CA | 94127 |
| 24852 | ROSENBERG, MAYORA | | 7040 N KILPATRICK AVE | LINCOLNWOOD | IL | 60712 |
| 24853 | ROSENBERG, MICHAEL | MICHAEL ROSENBERG TTEE NANETTE ROSENBERG TTEE U/A DTD 03/08/1999 BY MICHAEL ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 24854 | ROSENBERG, MR JACK | | 7040 N KILPATRICK AVE | LINCOLNWOOD | IL | 60712 |
| 24855 | ROSENBERG, MR JEFFREY W. | | 22 WOODSIDE RD | SPRINGFIELD | NJ | 07081 |
| 24856 | ROSENBERG, NANETTE | | 904 COBB RD W | WATER MILL | NY | 11976 |
| 24857 | ROSENBERG, ROBERT D | SLOVER & LOFTUS PSP & TRUST R D ROSENBERG & W L SLOVER & C M LOFTUS TTEES | 1224 17TH STREET NW | WASHINGTON | DC | 20036 |
| 24858 | ROSENBERG, RUTH L | REVOCABLE TRUST RUTH L ROSENBERG TTEE HAROLD W ROSENBERG TTEE | 4862 TALLOWWOOD LANE | BOCA RATON | FL | 33487 |
| 24859 | ROSENBERG, SUSAN J | | PO BOX 11046 | ALBANY | NY | 12211 |
| 24860 | ROSENBERG, TODD D | AND ERIKA DICKSTEIN JTWROS | 112 LUCAS LN | BETHESDA | MD | 20814 |
| 24861 | ROSENBERGER, JAMES D | | 365 NEWCASTLE DR | ALPHARETTA | GA | 30004 |
| 24862 | ROSENBUSCH, LEE | LEE ROSENBUSCH | 18 LAKE SHORE DR | LAKE HIAWATHA | NJ | 07034-3015 |
| 24863 | ROSENFELD, JAMES DANIEL | CGM IRA ROLLOVER CUSTODIAN | 31 BEAUMONT DRIVE | PLAINVIEW | NY | 11803 |
| 24864 | ROSENFELD, MURIEL L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 1388 | ISLAND HEIGHTS | NJ | 08732-1388 |
| 24865 | ROSENFELD, RONALD S | FMT CO CUST IRA | PO BOX 208 | PERRY | ME | 04667 |
| 24866 | ROSENHAUSE, SHARON | | 2100 S OCEAN LN APT 708 | FT LAUDERDALE | FL | 33316 |
| 24867 | ROSENKRANZ, GEORGIANA | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 384 VIA ALMAR | PALOS VERDES | CA | 90274 |
| 24868 | ROSENSTEIN, EVALYN | | 309 HASTINGS | HIGHLAND PARK | IL | 60035 |
| 24869 | ROSENSTOCK ASSOCIATES | A PARTNERSHIP NRTHN TST | 1405 BETA CT N | WEST PALM BCH | FL | 33406 |
| 24870 | ROSENTHAL, CLINT M. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 14433 WILDWOOD WAY | SARATOGA | CA | 95070-5841 |
| 24871 | ROSENTHAL, INGRID M | WBNA COLLATERAL ACCOUNT | 73 ST GEORGE PLACE | PALM BCH | FL | 33418 |
| 24872 | ROSENTHAL, JACK | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 19645 OPAL CT | SALINAS | CA | 93906-1331 |
| 24873 | ROSENTHAL, MARY S | FMT CO CUST IRA ROLLOVER | 2187 GOLD KEY EST | MILFORD | PA | 18337 |
| 24874 | ROSENTHAL, MATTHEW | SEL ADV/BRANDES | 3 WHITEHOUSE LANE | WESTON | MA | 02493 |
| 24875 | ROSENTHAL, PAULINE | PAULINE ROSENTHAL | 4 ZACHARY RIDGE RD | ASHEVILLE | NC | 28804-9795 |
| 24876 | ROSENTHAL, ROBERT S | WELLS FARGO BANK C/F ROBERT S ROSENTHAL | 10909 WILLOWBRAE AVENUE | CHATSWORTH | CA | 91311 |
| 24877 | ROSENTHAL, STUART JAY | FMT CO CUST IRA | 28 DARTMOUTH RD | CRANFORD | NJ | 07016 |
| 24878 | ROSENTSWIEG, SUZANNE | | 1669 N CRESCENT HEIGHTS BLVD | LOS ANGELES | CA | 90069 |
| 24879 | ROSENWALD EPSTEIN, ANNE | ANNE ROSENWALD EPSTEIN | 4945 GENTRY AVE | VALLEY VILLAGE | CA | 91607-3712 |
| 24880 | ROSENZWEIG, LAWRENCE A | LAWRENCE A ROSENZWEIG TTEE LAWRENCE A ROSENZWEIG REV TRU U/A 12/13/93 | 2440 N LAKEVIEW AVE APT 16A | CHICAGO | IL | 60614 |
| 24881 | ROSENZWEIG, LYLE | | 26071 OSPREY NEST COURT | BONITA SPRINGS | FL | 34134 |
| 24882 | ROSENZWEIG, MARK RICHARD | EILEEN P ROSENZWEIG | 3 HAMMOND WAY | ANDOVER | MA | 01810 |
| 24883 | ROSETT, ATHOLIE K | | 19 CONCORD AVENUE | CAMBRIDGE | MA | 02138 |
| 24884 | ROSKUSZKA, WALTER L. | JACQUELINE A. ROSKUSZKA JT TEN | 27 W 236 SUNNYSIDE | WINFIELD | IL | 60190 |
| 24885 | ROSKUSZKA, WILLIAM JAMES | CHARLES SCHWAB & CO INC CUST IRA | 26W308 BLACKHAWK DR | WHEATON | IL | 60187 |
| 24886 | ROSLEY, WALTER | | 1642 NORTH ROAD | MANCHESTER | VT | 05255 |
| 24887 | ROSLYN FURTH TRUST | U/A DTD 11/16/2004 NANCY YACYSHYN SUCC TRUSTEE | 1550 N LAKE SHORE DR # 27A | CHICAGO | IL | 60610 |
| 24888 | ROSOFF, IRIS D | | 160 THEODORE FREMD AVE- APT A8 | RYE | NY | 10580 |
| 24889 | ROSOFF, IRIS D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 160 THEODORE FREMD AVE- APT A8 | RYE | NY | 10580 |
| 24890 | ROSS B JOHNSON TRUST | GEORGE R JOHNSON TTEE ROSS B JOHNSON TRUST U/A 8/23/99 | THREE INDIAN HOLLOW ROAD | MENDHAM | NJ | 07945 |
| 24891 | ROSS C CORLISS ROTH IRA | SCOTTRADE INC CUST FBO ROSS C CORLISS ROTH IRA | 143 ALBANY STREET APT 421 | CAMBRIDGE | MA | 02139-4264 |
| 24892 | ROSS DICKIE & ELAINE A DICKIE | ELAINE A DICKIE TTEE ROSS DICKIE & ELAINE A DICKIE U/A DTD 12/01/1992 | 804 E CATALINA CIR | FRESNO | CA | 93720 |
| 24893 | ROSS FAMILY LIMITED PARTNERSHIP | | 636 HADLEY MILLS | BROOKS | ME | 04921 |
| 24894 | ROSS J. FAY & KAREN C. FAY | TTEES FBO ROSS J. FAY & KAREN C. FAY REV TRUST DTD 12/27/04 FS-BRANDES ALL CAP VALUE | 1032 TRES CASAS COURT | WALNUT CREEK | CA | 94598-4342 |
| 24895 | ROSS N REEVES III | JUNE D REEVES JT TEN | 1929 TREE VIEW TRL | ARDEN | NC | 28704-0018 |
| 24896 | ROSS SR, C MICHAEL | PERSHING LLC AS CUSTODIAN | 1235 PEARL DRIVE | CHERRYVILLE | NC | 28021 |
| 24897 | ROSS, ALBERT P | ALBERT P ROSS | 611 CAMPBELL AVENUE | WEST HAVEN | CT | 06516-4415 |
| 24898 | ROSS, CYNTHIA M | | 68 PURITAN LN | STAMFORD | CT | 06906 |
| 24899 | ROSS, DAVID M | | 79539 LIGA | LA QUINTA | CA | 92253 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24900 | ROSS, DENNIS R | DENNIS R ROSS | 9 FORBES PLACE # 501 | DUNEDIN | FL | 34698-8524 |
| 24901 | ROSS, FRANK K | AND CECELIA ROSS JTWROS MGD: BRANDIES US VALUE EQUITY | 10130 DARMUID GREEN DRIVE | POTOMAC | MD | 20854-4852 |
| 24902 | ROSS, FRIEDA | FRIEDA ROSS | 1239 TAYLOR AVE | HIGHLAND PARK | IL | 60035-2359 |
| 24903 | ROSS, GARY A | FCC AC CUSTODIAN IRA | 2929 OAK LEA DRIVE | WAYZATA | MN | 55391 |
| 24904 | ROSS, GORDON P | AND CAROL BOHLMANN ROSS TIC PLEDGED TO ML LENDER | 8908 BELL MOUNTAIN DR | AUSTIN | TX | 78730 |
| 24905 | ROSS, IVY E. | CGM IRA CUSTODIAN | 40 HELENS LANE. | MILL VALLEY | CA | 94941 |
| 24906 | ROSS, JEAN FRANCES | | 4661-F HOPE VALLEY ROAD | DURHAM | NC | 27707-5697 |
| 24907 | ROSS, KEVIN G | | 3861 FARRAGUT STREET | HOLLYWOOD | FL | 33021 |
| 24908 | ROSS, MRS JACQUELYN | NFS/FMTC ROTH IRA | 219-44 75TH AVENUE | BAYSIDE | NY | 11364 |
| 24909 | ROSS, NATALIE | | 7022 LOCH ISLE DR NO | MIAMI LAKES | FL | 33014-2079 |
| 24910 | ROSS, PATRICK MARY | PATRICK & MARY ROSS TTEES PATRICK & MARY ROSS LIVING TR U/A 09/24/02 | 3020 MOUNTAIN PARK DR | CALABASAS | CA | 91302 |
| 24911 | ROSS, R GEORGE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 56 CLUBHOUSE DRIVE | WEST MIDDLESEX | PA | 16159 |
| 24912 | ROSS, ROBERT | | 1333 BROADWAY AVENUE SOUTH | SAUK RAPIDS | MN | 56379 |
| 24913 | ROSS, ROBERT LIVINGSTON | PATRICIA L ROSS JT TEN | 6709 13TH AVE SW | SEATTLE | WA | 98106 |
| 24914 | ROSS, ROBERT LIVINGSTON | PATRICIA L ROSS JT TEN | 1230 YUKON ST | EUNICE | LA | 70535-3728 |
| 24915 | ROSS, SUSAN T | SEPARATE PROPERTY | 1917 N VILLAGE GREEN | HARVEY | LA | 70058 |
| 24916 | ROSSELL, DANIEL | | 250 EAST 50TH STREET | NEW YORK | NY | 10022 |
| 24917 | ROSSETTI, CAROL | CGM IRA CUSTODIAN **BRANDES** | 1448 LASSITER DRIVE | WALNUT | CA | 91789-1209 |
| 24918 | ROSSIELLO, PATRICK | SUSAN ROSSIELLO JTWROS | 3421 RIVER FALLS DRIVE | NORTHBROOK | IL | 60062 |
| 24919 | ROSSIELLO, SUSAN A | | 3421 RIVER FALLS DRIVE | NORTHBROOK | IL | 60062 |
| 24920 | ROSSMAN, JOSEPH L | | 6901 NARROWS AVENUE #5A | BROOKLYN | NY | 11209 |
| 24921 | ROSTAN, MEGAN DUFFY | FMT CO CUST SEPP IRA | 1922 W NEWPORT AVE | CHICAGO | IL | 60657 |
| 24922 | ROTELLA JR, LOUIS J | KATHLEEN A ROTELLA JT TEN/WROS | 3213 S 174TH CIRCLE | OMAHA | NE | 68130-2089 |
| 24923 | ROTELLA, SEBASTIAN | LA FOREIGN DESK TMS | TIMES MIRROR SQUARE | LOS ANGELES | CA | 90053 |
| 24924 | ROTH IRA JOHN F MORGAN | JOHN F MORGAN | WATERSEDGE 19 SHELTER COVE LN STE 202 | HILTON HEAD ISLAND | SC | 29928-0000 |
| 24925 | ROTH, ALEXANDER C. TODD | 5000 N. MARINE DRIVE | 3B | CHICAGO | IL | 60640 |
| 24926 | ROTH, BETH B SCOTT | OPPENHEIMER & CO INC CUSTODIAN | 21 CALE CIRCLE | NEWPORT NEWS | VA | 23606 |
| 24927 | ROTH, CAROL L BORDERS | FCC AC CUSTODIAN IRA | 2328 W SHERMAN AVENUE | W PEORIA | IL | 61604 |
| 24928 | ROTH, CATHERINE M ERICKSON | FCC AC CUSTODIAN IRA | 7334 HAWKSBEARD DR | WESTERVILLE | OH | 43082 |
| 24929 | ROTH, CHENXU ZHANG | TD AMERITRADE INC CUSTODIAN | 205 E MASTERS TRL | VERNON HILLS | IL | 60061 |
| 24930 | ROTH, CHRISTINA SUNKEL | TD AMERITRADE INC CUSTODIAN | 13000 E 1300TH RD | PARIS | IL | 61944 |
| 24931 | ROTH, CRAIG T SMITH | STIFEL NICOLAUS CUSTODIAN FOR CRAIG T SMITH ROTH IRA | 896 BENNETT DRIVE | NORTH AURORA | IL | 60542 |
| 24932 | ROTH, DANA JEROME LOISELLE | TD AMERITRADE INC CUSTODIAN | 711 VERONA CT | SAN DIEGO | AZ | 92109 |
| 24933 | ROTH, ELLIOTT M | CGMP SBRP MP CUSTODIAN U/P/O ELLIOTT M ROTH CPA | 29 CLAREMONT LANE | SUFFERN | NY | 10901-7013 |
| 24934 | ROTH, ERIC K | CORRINNA W ROTH JT-TEN PO BOX 18 | 52 MILL ROAD | GEIGERTOWN | PA | 19523 |
| 24935 | ROTH, GARY M SCHALL | TD AMERITRADE INC CUSTODIAN | 221 N JEFFERSON ST | ALLENTOWN | PA | 18102 |
| 24936 | ROTH, GERALD I | | 31 WINTERBERRY LANE | BRIARCLIFF MANOR | NY | 10510 |
| 24937 | ROTH, HARRY EVAN ROBERTS | TD AMERITRADE INC CUSTODIAN | 2865 HILLSIDE RD SE | SMYRNA | GA | 30080 |
| 24938 | ROTH, HENRY M. | NORTHERN TRUST- LG CAP VALUE | 23 JOYCE ROAD | HARTSDALE | NY | 10530-2929 |
| 24939 | ROTH, INA KANTOR | FCC AC CUSTODIAN IRA | 3208 SANDY LN | GLENVIEW | IL | 60026 |
| 24940 | ROTH, JAMES D KNOX | ROBERT W BAIRD & CO INC TTEE | 3028 RED WING COURT | BETTENDORF | IA | 52722 |
| 24941 | ROTH, JAMES J MACALUSO | TD AMERITRADE INC CUSTODIAN | 3631 N LUNA AVE | CHICAGO | IL | 60641 |
| 24942 | ROTH, JANE H RADER | HILLIARD LYONS CUST FOR JANE H RADER ROTH-IRA ATTN: JIM BARKSDALE ADVANTAGED ASSET ACCT 4 | 975 BELL HILL RD | COBDEN | IL | 62920 |
| 24943 | ROTH, JAY W WILBORN | | #9 SILLEDA LANE | HOT SPRINGS | AR | 71909 |
| 24944 | ROTH, JEAN FLEISCHMANN | FCC AC CUSTODIAN IRA | 3609 FLOYD RD | TAMPA | FL | 33618 |
| 24945 | ROTH, JERROLD R BRINER | TD AMERITRADE INC CUSTODIAN | 733 VILLAGE WOOD CT | BALLWIN | MO | 63021 |
| 24946 | ROTH, JOHN R SCOTT | OPPENHEIMER & CO INC CUSTODIAN | 21 CALE CIRCLE | NEWPORT NEWS | VA | 23606 |
| 24947 | ROTH, JULIE B RIFKIN | TD AMERITRADE INC CUSTODIAN | PO BOX 372 | NORTHBROOK | IL | 60065 |
| 24948 | ROTH, KAREN A KAAGE | TD AMERITRADE INC CUSTODIAN | 1500 CORA ST | DES PLAINES | IL | 60018 |
| 24949 | ROTH, LAWRENCE VOLKERT | ROBERT W BAIRD & CO INC TTEE | 2753 WISCONSIN STREET | STURTEVANT | WI | 53177 |
| 24950 | ROTH, MARK BELASCO | TD AMERITRADE INC CUSTODIAN | 343 MEADOWBROOK LN | SOUTH ORANGE | NJ | 07079 |
| 24951 | ROTH, MARK D DEVIENCE | TD AMERITRADE INC CUSTODIAN | 5823 N MOBILE | CHICAGO | IL | 60646 |
| 24952 | ROTH, MARY | CUST FPO IRA | 1714 EXECUTIVE LN | GLENVIEW | IL | 60026 |
| 24953 | ROTH, MAUREEN M DEMMA | DEL CHARTER GUARANTEE & TRUST TTEE | UNIT A 851 W GUNNISON | CHICAGO | IL | 60640 |
| 24954 | ROTH, MS SALLY L | | 6688 JOLIET RD APT 177 APT # 177 | COUNTRYSIDE | IL | 60525 |
| 24955 | ROTH, PFSI AMERY SCHMEISSER | AMERY SCHMEISSER | 1313 BROPHY AVE | PARK RIDGE | IL | 60068 |
| 24956 | ROTH, PHYLLIS G | | 299 CAMBRIDGE ST UNIT 224 | WINCHESTER | MA | 01890 |
| 24957 | ROTH, RONALD ALAN | | 9267 WITHERBONE CT | CINCINNATI | OH | 45242 |
| 24958 | ROTH, SAMUEL A | | 3936 MONTREALE DR | CANFIELD | OH | 44406-8085 |
| 24959 | ROTH, SANDRA E VOORHEES | TD AMERITRADE INC CUSTODIAN | 9326 BLUE ASH CT | FORT WAYNE | IN | 46804 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24960 | ROTH, SCOTT | | 47 HARVARD AVE APT 5 | BROOKLINE | MA | 02446 |
| 24961 | ROTH, VIKKI L VOLKERT | ROBERT W BAIRD & CO INC TTEE | 2753 WISCONSIN STREET | STURTEVANT | WI | 53177 |
| 24962 | ROTH, VIRGINIA STRONG | TD AMERITRADE INC CUSTODIAN | 1184 BUTTERCUP LN | BARTLETT | IL | 60103 |
| 24963 | ROTH, WALTER | THE NORTHERN TRUST COMPANY REGULAR IRA FBO WALTER ROTH | 1110 N LAKESHORE DR #35S | CHICAGO | IL | 60611 |
| 24964 | ROTH, WALTER A FLUHR | TD AMERITRADE INC CUSTODIAN | 42 CEDAR SHORE DR | MASSAPEQUA | NY | 11758 |
| 24965 | ROTHBARD, ROBIN B | ROBIN B ROTHBARD | 5100 S MULLIGAN AVE | CHICAGO | IL | 60638-1316 |
| 24966 | ROTHBLOOM, STEVEN | | 360 W ILLINOIS ST | CHICAGO | IL | 60610 |
| 24967 | ROTHCHILD, MRS ANDREA MICHELLE | | 2848 CLUBHOUSE RD | MERRICK | NY | 11566 |
| 24968 | ROTHENBERG, NANCY | ARTHUR ROTHENBERG TTEE U/A/D 09-15-2005 FBO NANCY ROTHENBERG REV LIV T | 24 WESTWOOD CIRCLE | ROSLYN HEIGHTS | NY | 11577-1823 |
| 24969 | ROTHENBERG, NANCY | CGM IRA CUSTODIAN MDG: NOTHERN TRUST | 24 WESTWOOD CIRCLE | ROSLYN HEIGHTS | NY | 11577-1823 |
| 24970 | ROTHER, RICHARD G | AND LAURA M ROTHER JTWROS EQUITY INV. CORP ALL CAP VALUE | 6281 INDIAN RIVER DRIVE | NORCROSS | GA | 30092-1350 |
| 24971 | ROTHERMEL, DAVID FULTON | DAVID FULTON ROTHERMEL | 121 PEARSON PLACE | CLAYTON | NC | 27527 |
| 24972 | ROTHERMEL, JAMES & MARY | M & J INVESTMENT GROUP L.P. | 569 HARLOWE LANE | NAPERVILLE | IL | 60565-2008 |
| 24973 | ROTHERMEL, JAMES MARY | M & J INVESTMENT GROUP L.P. | 569 HARLOWE LANE | NAPERVILLE | IL | 60565 |
| 24974 | ROTHERMEL, MARK EDWARD | MARK EDWARD ROTHERMEL | 1515 S MCDUFF AVE | JACKSONVILLE | FL | 32205-8122 |
| 24975 | ROTHERMEL, PAUL L | PAUL L ROTHERMEL | 445 N AVON ST | BURBANK | CA | 91505-3533 |
| 24976 | ROTHERMEL, STEPHAN P | STEPHAN P ROTHERMEL | 1842 DRAPER DR | ROSEVILLE | MN | 55113-5419 |
| 24977 | ROTHERMEL, STEPHEN JAMES | STEPHEN JAMES ROTHERMEL | 1842 DRAPER | ROSEVILLE | MN | 55113-5419 |
| 24978 | ROTHGEB, RICHARD D | SEL ADV/NORTHERN TRUST | 6815 G COTTAGE GROVE LN | OAKVILLE | MO | 63129 |
| 24979 | ROTHMAN, CAROL J | | 333 EAST 55TH STREET #9K | NEW YORK | NY | 10022 |
| 24980 | ROTHMAN, ROBERT | | 6320 MACLAURIN DRIVE | TAMPA | FL | 33647 |
| 24981 | ROTHSCHILD INVESTMENT CORP IL | | 311 SOUTH WACKER DRIVE SUITE 6500 | CHICAGO | IL | 60606 |
| 24982 | ROTHSCHILD, MR JEFFREY L | | 3634 INDIAN WELLS LN | NORTHBROOK | IL | 60062 |
| 24983 | ROTHWELL, ARLENE P | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 24984 | ROTHWELL, DEVON RITCHIE | AND HAROLD J ROTHWELL TTEES DEVON RITCHIE ROTHWELL LVG TR U/A/D 12/22/98 | 918 GATEWOOD | WICHITA | KS | 67206-4017 |
| 24985 | ROTOLO, CAROLYN | FMT CO CUST IRA ROLLOVER | 119 ALBANY ST | DEER PARK | NY | 11729 |
| 24986 | ROTT, RICHARD | RICHARD ROTT | 502 BRIAR PLACE | CHICAGO | IL | 60657-4652 |
| 24987 | ROTUNNO, ANTHONY R | FMT CO CUST SEPP IRA | 7915 DEERVIEW LN | BURR RIDGE | IL | 60527 |
| 24988 | ROUADY, WILLIAM A | FCC AC CUSTODIAN IRA | 16331 CASTELLO COURT | DELRAY BEACH | FL | 33484 |
| 24989 | ROUBIK, STEVEN & BETSY | | 210 CEDAR FOREST DRIVE | SMYRNA | TN | 37167 |
| 24990 | ROUCHELL, LYN HEINTZ | BEAR STEARNS SEC CORP CUST IRA | 11 FOREST AVENUE | METAIRIE | LA | 70005 |
| 24991 | ROUGGIE, KIMBERLY ANN | KIMBERLY ANN ROUGGIE | 906 N DOHENY DR APT 313 | W HOLLYWOOD | CA | 90069-3158 |
| 24992 | ROUGGIE, PATSY MICHAEL | A G EDWARDS & SONS C/F IRA | 6244 SHIRLEY AVE | TARZANA | CA | 91335 |
| 24993 | ROUGGIE, PAUL MICHAEL | PAUL MICHAEL ROUGGIE | 6244 SHIRLEY AVE | TARZANA | CA | 91335-6546 |
| 24994 | ROUGH, VALLERIE A | | 1412 KENSINGTON DRIVE APT 302 | HAGERSTOWN | MD | 21742-8007 |
| 24995 | ROUGH, VALLERIE A | | 426 BONNIEVIEW DRIVE | VALRICO | FL | 33594 |
| 24996 | ROUNCE, ROBERT R | | 164 MORGAN FARMS DR | SOUTH WINDSOR | CT | 06074 |
| 24997 | ROUS, SUZANNE R. | CGM IRA CUSTODIAN NO. TR. L/V DIV ACCT | 8800 SOUTH COUNTY LINE RD. | BURR RIDGE | IL | 60527-6316 |
| 24998 | ROUSE-BOTTOM, DOROTHY | DOROTHY ROUSE-BOTTOM | 1500 CHESAPEAKE AVE | HAMPTON | VA | 23661-3126 |
| 24999 | ROUSSEAU, BY ELINOR J | ELINOR J ROUSSEAU TTEE U/A DTD 10/14/1988 BY ELINOR J ROUSSEAU | 1071 N RENAUD RD | GROSSE POINTE | MI | 48236 |
| 25000 | ROUX, CAROL A | | 605 POMONA DR | CHAMPAIGN | IL | 61822 |
| 25001 | ROUX, WALTER H | | 133 W BOWYER ST | BEMENT | IL | 61813 |
| 25002 | ROVIARO, ROBERT P | NFS/FMTC ROLLOVER IRA | 5903 W CORNING AVE | PEOTONE | IL | 60468 |
| 25003 | ROVICK, ARNE M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES - LV | 17 BELLO DRIVE | EDINA | MN | 55439-1658 |
| 25004 | ROVNER, DAVID R | MELISSA ROVNER BANK OF AMERICA COLLATERAL NA | 111 LITTLE REDFISH LANE | SANTA ROSA | FL | 32459 |
| 25005 | ROW, GEORGE E | AND CGM IRA ROLLOVER CUSTODIAN | 432 SUMMER DR | NEWPORT NEWS | VA | 23606-2516 |
| 25006 | ROWADER, SCOTT M | SCOTT M ROWADER | 909 S DUNTON AVE | ARINGTON HTS | IL | 60005-2549 |
| 25007 | ROWAN SR, WILLIAM B | BRANDES | 809 COLLINS ROAD | BISHOP | CA | 93514-7057 |
| 25008 | ROWAND, LEE A | | 1009 SW 22ND ST | FT LAUDERDALE | FL | 33315 |
| 25009 | ROWAND, LEE A | FCC AC CUSTODIAN IRA | 1009 SW 22ND ST | FT LAUDERDALE | FL | 33315 |
| 25010 | ROWE PARTNERS LP | GEORGIA LIMITED PARTNERSHIP EQUITY INVESTMENT COUNSEL INC | 260 VALLEY VIEW ROAD 4179 | ELLIJAY | GA | 30540 |
| 25011 | ROWE, CAROL S | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 3913 RFD | LONG GROVE | IL | 60047 |
| 25012 | ROWE, ELLEN M | TD AMERITRADE CLEARING CUSTODIAN IRA | 15005 PRATOLINO WAY | NAPLES | FL | 34110 |
| 25013 | ROWE, NEIL J | CAROL S ROWE JT TEN WROS & NOT AS TEN COM | 3913 RFD | LONG GROVE | IL | 60047 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25014 | ROWE, NEIL J | CAROL S ROWE JTWROS | 3913 RFD | LONG GROVE | IL | 60047 |
| 25015 | ROWE, RICHARD A | R/O IRA E*TRADE CUSTODIAN | PO BOX 3816 | GREENVILLE | DE | 19807 |
| 25016 | ROWELL, DR JOHN R | LYNN F ROWELL JTTEN | 309 BELMONT AVE | GREENVILLE | SC | 29601 |
| 25017 | ROWELL, DR. JOHN R. | LYNN F ROWELL JTTEN | 309 BELMONT AVE | GREENVILLE | SC | 29601 |
| 25018 | ROWELL, REGINA D | | 3240 WOODARD DRIVE | MOBILE | AL | 36618 |
| 25019 | ROWELL, ROBERT DAVID | WELLS FARGO BANK C/F ROBERT DAVID ROWELL | 2620 IRIS AVE NW | CEDAR RAPIDS | IA | 52405 |
| 25020 | ROWLAND, CHARLES E | CHARLES E ROWLAND | 1610 IDLYWOOD CT | MODESTO | CA | 95350-3816 |
| 25021 | ROWLAND, MYRON D | | 1000 ROYAL MARCO WAY VILLA 6 | MARCO ISLAND | FL | 34145 |
| 25022 | ROWLES, GAIL N | | 5406 ATLANTIC VIEW | ST AUGUSTINE | FL | 32080 |
| 25023 | ROY A BASS REVOCABLE LIV TRUST | ROY A BASS TTEE ROY A BASS REVOCABLE LIV TRUST U/A 05/26/98 | 17100 SE 66TH ST | OCKLAWAHA | FL | 32179 |
| 25024 | ROY A BERG & | DOROTHY D BERG CO TTEES TRUST DATE 01/01/93 | ROY & DOROTHY BERG REV TR 1810 FORDEM AVE #24 | MADISON | WI | 53704-7121 |
| 25025 | ROY ALAN WALTERS TTEE | FBO ROY A WALTERS TRUST U/A/D 06-09-2004 | 480 WARRIOR TRAIL | ENTERPRISE | FL | 32725-2455 |
| 25026 | ROY F ANNETT TTEE | U/A DTD 01/19/1992 BY ROY F ANNETT | 6266 HILLS DR | BLOOMFIELD | MI | 48301 |
| 25027 | ROY J. CARVER CHARITABLE TRUST | | 202 IOWA AVE | MUSCATINE | IA | 52761 |
| 25028 | ROY LONGACRE (ROTH ) | FCC AC CUSTODIAN IRA | 7642 BRENTWOOD DRIVE | ANCHORAGE | AK | 99502 |
| 25029 | ROY O & ELAINE H SWANSON TRUST | ELAINE H SWANSON TTEE ROY O & ELAINE H SWANSON TRUST UA JUN 30 89 | 105 SOUTH DELPHIA | PARK RIDGE | IL | 60068 |
| 25030 | ROYAL BANK OF CANADA | | 200 BAY STREET ROYAL BANK PLAZA P.O. BOX 1 | TORONTO | ON | M5J 2J5 |
| 25031 | ROYAL BK OF SCOTLAND FINL MKTS | | | | | |
| 25032 | ROYAL LONDON ASSET MANAGEMENT | | 55 GRACECHURCH STREET | LONDON | UNITED KINGDOM | EC3V 0UF |
| 25033 | ROYAL TRUST CORPORATION OF CANADA | | 71 QUEEN VICTORIA STREET | LONDON EC4V 4DE ENGLAND | | |
| 25034 | ROZEBOOM, LUELLYN | | 5206 N CENTER POINT RD | WALKER | IA | 52352 |
| 25035 | ROZMAN, ALIZA | MARJORIE R. ROZMAN TTEE ALIZA ROZMAN TTEE U/A DTD 01/18/2001 BY ALIZA ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 25036 | ROZMAN, MARJORIE RAPPAPORT | | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 25037 | RS INVESTMENT MANAGEMENT CO. LLC | | 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |
| 25038 | RS INVESTMENT TRUST | | 388 MARKET STREET | SAN FRANCISCO | CA | 94111 |
| 25039 | RS VARIABLE PRODUCTS TRUST | | 388 MARKET STREET | SAN FRANCISCO | CA | 94111 |
| 25040 | RSG JLG ASSOCIATES LLC | ATTN ROBERT S GOLDBLATT & JOAN L GOLDBLATT | 5 GLEN DR | HARRISON | NY | 10528 |
| 25041 | RSI RETIREMENT TRUST | | 150 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 25042 | RUANWIL LLC | ATTN: STANTON R. COOK | 224 RALEIGH RD. | KENILWORTH | IL | 60043 |
| 25043 | RUBASH, DUANE R | NORMA J RUBASH JT TEN WROS | 588 EDELWEISS DR | ANTIOCH | IL | 60002 |
| 25044 | RUBECK, DAVID CHARLES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA ROLLOVER BBH 2001 PENSION | 5104 HIBISCUS VALLEY DR | AUSTIN | TX | 78739 |
| 25045 | RUBENSTEIN, JUDITH | JUDIITH RUBENSTEIN | 1092 BLACKHAWK | ELGIN | IL | 60120-4076 |
| 25046 | RUBERT (DECEASED), GERTRUDE | GUARANTEE & TRUST CO TTEE GTC IRA BONNIE LUCAS BNF | 4451 ARTHUR AVENUE | LINCOLNWOOD | IL | 60712 |
| 25047 | RUBERT, MARK | | 4828 W JEROME | SKOKIE | IL | 60077 |
| 25048 | RUBIN, EUGENE LLOYD | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/06/97 | 432 N PALM DRIVE UNIT #406 | BEVERLY HILLS | CA | 90210 |
| 25049 | RUBIN, FLORENCE | | 39 RUXTON ROAD | GREAT NECK | NY | 11023 |
| 25050 | RUBIN, FRANCINE | FRANCINE RUBIN | SUITE 402 6374 N LINCOLN AVE | CHICAGO | IL | 60659-1275 |
| 25051 | RUBIN, LAURENCE H | 1ST TRUST & CO TTEE | 2135 NORTH SEDGWICK | CHICAGO | IL | 60614 |
| 25052 | RUBIN, MR EMANUEL | AND MRS MIRIAM RUBIN JTWROS | 1149 EAST 23 STREET | BROOKLYN | NY | 11210-4518 |
| 25053 | RUBIN, MR EMANUEL | MRS MIRIAM RUBIN JTWROS | 1149 EAST 23 STREET | BROOKLYN | NY | 11210 |
| 25054 | RUBIN, PAMELA MICHELLE | | 954 14TH ST UNIT 4 | SANTA MONICA | CA | 90403 |
| 25055 | RUBIN, PAUL B | | 315 E 72ND ST APT 12J | NEW YORK | NY | 10021 |
| 25056 | RUBIN, SCOTT A | JULIE P RUBIN JT TEN | 1220 HILARY LN | HIGHLAND PARK | IL | 60035 |
| 25057 | RUBIN, STANLEY A NABI JOANNE | ARTHUR BUDICK TTEES - CREDIT TRUST - U/W/0 IRVING RUBIN 7/7/95 - FBO FLORENCE RUBIN | 39 RUXTON ROAD | GREAT NECK | NY | 11023 |
| 25058 | RUBINSTEIN, B | | 7090 WINDING BROOK CT. | W. BLOOMFIELD | MI | 48322 |
| 25059 | RUBIO, ILSE J | | 701 PENNSYLVANIA AVENUE NW #1021 | WASHINGTON | DC | 20004 |
| 25060 | RUBY D SCOTT TTEE | U/A DTD 05/20/2001 BY RUDY D SCOTT | 5917 PINK CHAFF ST | NORTH LAS VEGAS | NV | 89031 |
| 25061 | RUCH, RANDALL R | COLLATERAL ACCOUNT | 64 DORCHESTER WAY | PHOENIXVILLE | PA | 19460 |
| 25062 | RUCH, RANDALL R. | | 64 DORCHESTER WAY | PHOENIXVILLE | PA | 19460 |
| 25063 | RUCHAJ, ROSEMARIE | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO ROSEMARIE RUCHAJ | 4009N KIMMEAR ROAD | MERCER | WI | 54547 |
| 25064 | RUCKS, WILLIAM G | WILLIAM G RUCKS | 317 W COOKE ST | MT PULASKI | IL | 62548-1103 |
| 25065 | RUDASILL, LEROY U | AND NANCY R RUDASILL JTWROS | 18 RIDGE CT | LEXINGTON | VA | 24450-7400 |
| 25066 | RUDD, JERRY DANIEL | AND ELDA DAVIS RUDD JTWROS | 3018 PASEO TRANQUILLO | SANTA BARBARA | CA | 93105-2935 |
| 25067 | RUDDY, FREDDIE S | | 408 PICONE DR | HARAHAN | LA | 70123 |
| 25068 | RUDDY, JEFFREY S | AND KAREN RUDDY JTWROS | 245 E 19TH ST APT 19C | NEW YORK | NY | 10003 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25069 | RUDELIUS, WILLIAM | WILLIAM RUDELIUS TTEE JACQUELINE D RUDELIUS TTEE U/A DTD 10/29/1996 BY WILLIAM RUDELIUS | 1425 ALPINE PASS | GOLDEN VALLEY | MN | 55416 |
| 25070 | RUDELL, PHILLIP | PHILLIP RUDELL | 1067 JACKSON STREEET | SHAKOPEE | MN | 55379-2041 |
| 25071 | RUDEN, WAYNE | | 22 RICO WAY | SAN FRANCISCO | CA | 94123 |
| 25072 | RUDINGER, ROBERT J | ROBERT J RUDINGER | 88 CLINTON PL APT B1 | HACKENSACK | NJ | 07601-4519 |
| 25073 | RUDISH, RONALD M | ARLENE B RUDISH JT TEN | 50 BETHANY DR | COMMACK | NY | 11725 |
| 25074 | RUDMAN, MARISSA | TOD BENEFICIARIES ON FILE | 849 W OHIO ST UNIT 11 | CHICAGO | IL | 60622 |
| 25075 | RUDO, DIANNE S | | 2841 CHESAPEAKE ST. NW | WASHINGTON | DC | 20008 |
| 25076 | RUDOLPH/TIANO, DRS. | AND THE TOTAL DENTISTRY BENEFIT PENSION PLAN BRANDES US EQUITIES | 4945 HOMEVILLE RD. | WEST MIFFLIN | PA | 15122-2956 |
| 25077 | RUDY ORIANA GIOVANETTI LIV TR | ORIANA GIOVANETTI & SANDRA P ERFFT TTEES U/A/D 12/27/1996 | 2524 PRAIRIE STREET | BLUE ISLAND | IL | 60406 |
| 25078 | RUEHL, AUDREY H | | 550 EAST 12TH AVENUE #1506 | DENVER | CO | 80203-2528 |
| 25079 | RUFFIN, TIMOTHY R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4275 ASPEN TRAIL | RENO | NV | 89519-2906 |
| 25080 | RUGGIERI, SANTO T | PROFIT SHARING PLAN JMS LLC CUST | 144 WINDWARD DRIVE | PORT JEFFERSON | NY | 11777-2330 |
| 25081 | RUGGIERI, SANTO T | PROFIT SHARING PLAN JMS LLC CUST | 144 WINDWARD DRIVE | PORT JEFFERSON | NY | 11777 |
| 25082 | RUGGLES, BRYAN | | 2225 E CORSICAN CIRCLE | WESTFIELD | IN | 46074 |
| 25083 | RUGGLES, JAMES R | FMT CO CUST IRA | 15500 SW DUSTY DR | MCMINNVILLE | OR | 97128 |
| 25084 | RUGGLES, NORMAN | WELLS FARGO BANK C/F NORMAN RUGGLES | 5680 S HAPPY CANYON RD | ENGLEWOOD | CO | 80111 |
| 25085 | RUGGLES, SUSAN L | JAMES R RUGGLES | 15500 SW DUSTY DR | MCMINNVILLE | OR | 97128 |
| 25086 | RUHLIN, DAVID LAWRENCE | AND EVELYN M. RUHLIN JTWROS | 15153 AQUARIUS STREET | CORPUS CHRISTI | TX | 78418-6904 |
| 25087 | RUHR, WILLIAM ROBB | TD AMERITRADE INC CUSTODIAN | 463 COVE RD APT 5 | STAMFORD | CT | 06902 |
| 25088 | RUIZ, ABRAHAM | CGM IRA ROLLOVER CUSTODIAN | 1855 MILLCREEK RD | MANAHAWKIN | NJ | 08050-4323 |
| 25089 | RUIZ, DR JORGE HERNANDEZ | PENSION PLAN DTD 06/06/91 | PO BOX 800794 | COTO LAUREL | PR | 00780 |
| 25090 | RUJAWITZ, BRADEN | BRIAN G RUJAWITZ CUST BRADEN RUJAWITZ UTMA IL | 705 S KNIGHT AVE | PARK RIDGE | IL | 60068 |
| 25091 | RUKSAKIATI, KANCHIT | FMT CO CUST IRA | 2455 AMY LN | AURORA | IL | 60506 |
| 25092 | RULIFSON, REGIS D | AND JULIE S RULIFSON JTWROS NORTHERN TRUST LARGE CAP VALUE | 117 PRESTON GRANDE WAY | MORRISVILLE | NC | 27560-7073 |
| 25093 | RUMMEL, MARY LOUISE | A G EDWARDS & SONS C/F IRA | 3364 REESE RD | FRANKENMUTH | MI | 48734 |
| 25094 | RUMMEL, RICHARD P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2902 COUNTY ROAD H | WABENO | WI | 54566-9271 |
| 25095 | RUMMELHART, ROBERT J | | 8123 OAKWOOD DR | URBANDALE | IA | 50322-7330 |
| 25096 | RUMMLER, WILLIAM D | FCC AC CUSTODIAN IRA U/A DTD 07/09/2002 | 14 LEFFERTS CT | MIDDLETOWN | NJ | 07748 |
| 25097 | RUMSEY FAMILY TRUST | LINDA J RUMSEY TTEE | 6100 N LIBBY ROAD | PARADISE | CA | 95969-4264 |
| 25098 | RUMSFIELD, MR WILLIAM D | AND MRS GLORIA A RUMSFIELD JTWROS | 1700 ROBIN LANE #313 | LISLE | IL | 60532-4175 |
| 25099 | RUNGER, NELSON L | FMT CO CUST IRA ROLLOVER | 405 CHERRY CT | BRENTWOOD | TN | 37027 |
| 25100 | RUNYON, BEVERLY | FMT CO CUST IRA | 2104 FOUNTAIN SQUARE DR | FORT WORTH | TX | 76107 |
| 25101 | RUPP, EMILY J | | 161 W HARRISON ST UNIT 303 | CHICAGO | IL | 60605 |
| 25102 | RUPP, WILLIAM G | WILLIAM G RUPP | PO BOX 26 | ARCHBOLD | OH | 43502 |
| 25103 | RUPPERT, ALBERT | | 6111 KIPPS COLONY DR W | GULFPORT | FL | 33707 |
| 25104 | RUPPLE, SCOTT HARTLEY | ROBERT W BAIRD & CO INC TTEE | 1629 N HERMITAGE AVE | CHICAGO | IL | 60622 |
| 25105 | RUSH, BRANDON | EUNICE RUSH CUST | 9339 SOUTH 500 WEST | BUNKER HILL | IN | 46914 |
| 25106 | RUSH, FLORENCE M | | 1432 PARK ST N | ST PETERSBURG | FL | 33710-4344 |
| 25107 | RUSH, LILLIAN B | WACHOVIA BANK NA C/F LILLIAN B RUSH IRA | 6832 NW 26TH STREET | MARGATE | FL | 33063 |
| 25108 | RUSK, ELOUISE A | MANAGED BY CARL DOMINO | 909 N 11TH AVE | TUCSON | AZ | 85705 |
| 25109 | RUSKIN, MYRNA | | 35 SUTTON PLACE APT 9F | NEW YORK | NY | 10022-2429 |
| 25110 | RUSSEK, JEFFREY R | INDIVIDUAL(K)-PERSHING AS CUST FBO JEFFREY R RUSSEK - TTEE | 565 WASHINGTON AVENUE | NORTH HAVEN | CT | 06473 |
| 25111 | RUSSEL O DERBY TRUST | RUSSEL O DERBY TTEE U/A DTD 04/08/2005 | 1012 LINCOLNSHIRE | CHAMPAIGN | IL | 61821 |
| 25112 | RUSSELL F STEPHENS JR TRUST | RUSSELL F STEPHENS JR TTEE RUSSELL F STEPHENS JR TRUST U/A DTD 02/10/1992 | 4813 OCEAN BLVD | SARASOTA | FL | 34242 |
| 25113 | RUSSELL FAMILY TRUST B | C D BOSKIE S N RUSSELL CO-TTEE RUSSELL FAMILY TRUST B U/A DTD 02/11/1981 | 2110 DENIO DR | RENO | NV | 89509 |
| 25114 | RUSSELL INV COMPANY | | | | | |
| 25115 | RUSSELL INVESTMENT COMPANY | | 909 A STREET | TACOMA | WA | 98402 |
| 25116 | RUSSELL MIDCAP | AST TRUST COMPANY | 2800 NORTH CENTRAL AVENUE SUITE 900 | PHOENIX | AZ | 85004 |
| 25117 | RUSSELL PANTLEO JR TTEE | FBO PANTLEO FAMILY TRUST DTD.11/10/2003 **BRANDES LCV** | 16532 CHINA BERRY COURT | CHINO HILLS | CA | 91709-6391 |
| 25118 | RUSSELL SR, MR MARK EUGENE | | 1341 BALLENTYNE PL | APOPKA | FL | 32703 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25119 | RUSSELL, CARMELA | | 61 PORTAGE CROSSING | FARMINGTON | CT | 06032 |
| 25120 | RUSSELL, CARMELA | | 61 PORTAGE CROSSING | FARMINGTON | CT | 6032 |
| 25121 | RUSSELL, CHRISTINE | | 2512 UNION STREET | SAN FRANCISCO | CA | 94123 |
| 25122 | RUSSELL, PORTIA M. | AND RONALD L. DEAL TRUSTEES PORTIA RUSSELL TR UAD 2/10/00 FBO: P. RUSSELL CG-BRANDES ACV | 403 TRALEE COURT | STATHAM | GA | 30666-2554 |
| 25123 | RUSSELL, W RANDALL | W RANDALL RUSSELL TTEE MAIN LINE SURGEONS PEN TRUST U/A DTD 11/01/93 | 729 CAMPWOODS RD | VILLANOVA | PA | 19085 |
| 25124 | RUSSIN, JOSEPH M | STEPHANIE SCHUS RUSSIN TEN ENT | 1458 ROYAL BLVD | GLENDALE | CA | 91207 |
| 25125 | RUSSO, DAVID | AND NANCY FILKINS RUSSO JTWROS BRANDES | 5110 EVALITA LN | SANTA BARBARA | CA | 93111-2516 |
| 25126 | RUSSO, MARY C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 84 OLD HIGHWAY | WILTON | CT | 06897-3113 |
| 25127 | RUSSO, MR. CHRISTOPHER MICHAEL | GPM ACCOUNT | 47 AMY'S LANE | NEW CANAAN | CT | 06840 |
| 25128 | RUSSO, VINCENT T | FMT CO CUST IRA | 50 TROTTING HILL LN | BLUFFTON | SC | 29910 |
| 25129 | RUSTAD, NORTON | & DORIS R RUSTAD JTWROS | 19236 LASERENA DRIVE | FORT MYERS | FL | 33967 |
| 25130 | RUSTEMIER, MR PAUL | CGM IRA CUSTODIAN RENAISSANCE MGD | 12218 KNOBCREST DR | HOUSTON | TX | 77070-2436 |
| 25131 | RUSTICI, RUSSELL | RUSSELL RUSTICI | PO BOX 598 | LOWER LAKE | CA | 95457-0598 |
| 25132 | RUSZCZYK TR, IRENE J | IRENE J RUSZCZYK TR | 502 COLLEGE ST | MILTON | WI | 53563 |
| 25133 | RUTENBERG, JANE | | 400 GULF BLVD | BELLEAIR SHORE | FL | 33786-3201 |
| 25134 | RUTH & JOHN PATTI CO-TTEES | JOHN MARK PATTI UAD 10/03/95 THE PATTI FAMILY TRUST | 28 FAIRFIELD ROAD | TOMS RIVER | NJ | 08757-6327 |
| 25135 | RUTH A WILLIS TRUST | RUTH A WILLIS TTEE RUTH A WILLIS TRUST U/A DTD 11-25-97 | 422 JUPITER ST. | WASHINGTON | OH | 43160 |
| 25136 | RUTH ANN SELLERS TRUST | DTD 10/4/95 RUTH ANN SELLERS TTEE | 1711 NAPOLEON DR | NAPERVILLE | IL | 60565 |
| 25137 | RUTH C CROCKER TR | U/A DTD 12/21/1973 R KENNETH DULIN TTEE | 8449 GREENWOOD DR | LONGMONT | CO | 80503 |
| 25138 | RUTH CONBOY TTEE | MARY HEATHER MACGREGOR REV TR U/A DTD 06/09/1992 | 10825 DUROY COURT | TUSTIN | CA | 92782-1341 |
| 25139 | RUTH E KRANDEL TTEE | FBO RICHARD & RUTH KRANDEL REV U/A/D 09-01-1982 | 1816 MONTE CARLO WAY | SAN JOSE | CA | 95125-5643 |
| 25140 | RUTH E MURPHY REV LIVING TRUST | RUTH E MURPHY TRUSTEE U/A/D 03/08/1997 | 901 FLORSHEIM DR APT 234 | LIBERTYVILLE | IL | 60084 |
| 25141 | RUTH E PASLEY REV LIV TRUST | RUTH E PASLEY TTEE U/A DTD 01/28/2003 | 4717 ACADEMY DR | MADISON | WI | 53716 |
| 25142 | RUTH EISEN TRUST 7E-121 | CUSTODIAN | RUTH EISEN 2 LANDPORT | NEWPORT BEACH | CA | 92660-9016 |
| 25143 | RUTH HEADLEE POTTER REV TRUST | RUTH HEADLEE POTTER TTEE RUTH HEADLEE POTTER REV TRUST U/A DTD 12/18/2003 | 6606 BOXFORD WAY | WEST BETHESDA | MD | 20817 |
| 25144 | RUTH M TANKERSLY REV TR AMD | RUTH M TANKERSLEY TTEE RUTH M TANKERSLY REV TR AMD 6/16/00 U/A 10/6/92 NORTHERN TRUST BANK NA SECURED | PO BOX 401 | BARNESVILLE | MD | 20838 |
| 25145 | RUTH M. HANDLER TTEE | FBO R. HANDLER REVOCABLE TRUST U/A/D 09/21/01 BR US VALUE | 104 SANTOMERA LANE | WILMINGTON | DE | 19807-2258 |
| 25146 | RUTH MARIE VELTROP TRUST | RUTH MARIE VELTROP TTEE U/A DTD 12/22/1992 | 4224 BOBOLINK TERRACE | SKOKIE | IL | 60076 |
| 25147 | RUTH MCDONOUGH TTEE | JAMES B & RUTH M MCDONOUGH TR | 31132 VIA SAN VICENTE | SAN JUAN CAPISTRANO | CA | 92675 |
| 25148 | RUTH N GROSS TTEE | U/A DTD 08/31/2004 THE RUTH GROSS TRUST | 493 B CALLE CADIZ | LAGUNA HILLS | CA | 92637 |
| 25149 | RUTH POST TUZSON TTEE | FBO RUTH P. TUZSON DEC OF TRUS U/A/D 08-23-06 | 1220 MAPLE AVE | EVANSTON | IL | 60202-1217 |
| 25150 | RUTH S HERZOG TTEE F1-4720, CUSTODIAN | RUTH S HERZOG | 1250 RUDOLPH RD APT 3F | NORTHBROOK | IL | 60062-1427 |
| 25151 | RUTH S TERVELT TTEE | U/A DTD 05/06/2003 BY RUTH S TERVELT ET AL | 1623 STATE ST | QUINCY | IL | 62301-5051 |
| 25152 | RUTH TALAMO & | S CHARLES TALAMO TTEES RUTH F TALAMO TRUST DTD 01/24/06 | 2 PERLEY EVANS DR | RANDOLPH | MA | 02368-3918 |
| 25153 | RUTH, JERALD W | A G EDWARDS & SONS C/F IRA | PO BOX 69 | GRAHAM | WA | 98338 |
| 25154 | RUTH, RICHARD M FRIEDMAN | FRIEDMAN TTEE FRIEDMAN FAMILY TRUST U/A DTD 01/02/86 AMENDED 12/14/94 | 746 WILDCAT CANYON RD | BERKELEY | CA | 94708 |
| 25155 | RUTHELLYN MUSIL TTEE | U/A DTD 07/27/2001 BY RUTHELLYN MUSIL TRUST | 950 N MICHIGAN AVE # 4604 | CHICAGO | IL | 60611 |
| 25156 | RUTHER, PAUL A | | 6847 LYONS ST | MORTON GROVE | IL | 60053 |
| 25157 | RUTHER, PAUL A | CHARLES SCHWAB & CO INC CUST SEP-IRA | 6847 LYONS ST | MORTON GROVE | IL | 60053 |
| 25158 | RUTHERFORD, BOBBIE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | RT 2 BOX 106 | STONEWALL | OK | 74871 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25159 | RUTHERFORD, ROBERT | CGM IRA ROLLOVER CUSTODIAN | 2014 SEAL WAY | DISCOVERY BAY | CA | 94514 |
| 25160 | RUTLAND, ARDITH C | | 501 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3617 |
| 25161 | RUTLAND, ARDITH C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 501 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3617 |
| 25162 | RUTLEDGE, LAWRENCE D. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 405 OLYMPIC DR | ROCKPORT | TX | 78382-6813 |
| 25163 | RUTT, JEFFERY L | JEFFERY L RUTT | 1057 SOUTH LEWIS AVENUE | LOMBARD | IL | 60148-4039 |
| 25164 | RUTT, JULIA ANNE | JEFFERY LEE RUTT | 1057 S LEWIS AVE | LOMBARD | IL | 60148 |
| 25165 | RUTTEN, TIMOTHY C | TIMOTHY C RUTTEN | 210 N MAGNOLIA AVE | MONROVIA | CA | 91016-2135 |
| 25166 | RUTTENBERG, JOEL H | CGM IRA CUSTODIAN | 24 ELM ROAD | KATONAH | NY | 10536 |
| 25167 | RUTZ, KENNETH C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 975 THORNWOOD LANE | GLENVIEW | IL | 60025 |
| 25168 | RUTZ, RICHARD H | RICHARD H RUTZ | 2540 YARROW LN | ROLLING MEADOWS | IL | 60008-2290 |
| 25169 | RUUTELMANN, ERVIN | ERVIN RUUTELMANN | PO BOX 3037 | HOLIDAY ISLE | AR | 72631-3037 |
| 25170 | RUUTELMANN, KARIN | KARIN RUUTELMANN | 26W510 BLAIR ST | WINFIELD | IL | 60190-1155 |
| 25171 | RUZICH, MARYANN | FMT CO CUST IRA ROLLOVER | 2338 W BENT TREE DR | PHOENIX | AZ | 85085 |
| 25172 | RUZIKA, STEVE | AND MARGARET RUZIKA TIC | 336 E KEY PALM RD | BOCA RATON | FL | 33432 |
| 25173 | RWB | (SA FUNDS INVESTMENT TRUST) | ALEXANDER B POTTS 1190 SARATOGA AVE SUITE 200 | SAN JOSE | CA | 95129 |
| 25174 | RYALL, PATRICK R | ELAINE G RYALL TTEES O/T RYALL LIV TRUST U/A/D 05-06-2005 | 1124 AMUR CREEK CT | SAN JOSE | CA | 95120 |
| 25175 | RYALL, PATRICK R | ELAINE G RYALL TTEES O/T RYALL LIV TRUST U/A/D 05-06-2005 | 1124 AMUR CREEK CT | SAN JOSE | CA | 95120-4103 |
| 25176 | RYAN JR, EDWIN J | EDWIN J RYAN JR | 15 RAINBOW POND DR | WALPOLE | MA | 02081-3423 |
| 25177 | RYAN OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE RYAN OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 25178 | RYAN, CAROLYN | | 3 VISTA DR | PRINCETON | NJ | 08540 |
| 25179 | RYAN, CLIFFORD A | JPMORGAN CHASE BANK ROTH CUST IRA OF CLIFFORD A RYAN | 221 RAVINE ROAD | HINSDALE | IL | 60521 |
| 25180 | RYAN, EMILIE B | | 4504 SHADY HOLLOW DR | FORT WORTH | TX | 76123 |
| 25181 | RYAN, JANE E. | | 2875 COUNTRY CLUB ROAD | ALLENTOWN | PA | 18103 |
| 25182 | RYAN, LAURENE | | 2875 COUNTRY CLUB RD | ALLENTOWN | PA | 18103 |
| 25183 | RYAN, LELAND F | ANNE CHATHAM RYAN JT WROS | 600 AUTUMN LANE | LEXINGTON | KY | 40502 |
| 25184 | RYAN, MARY A | | 901 SOUTH PARK | HINSDALE | IL | 60521 |
| 25185 | RYAN, MICHAEL B | A G EDWARDS & SONS C/F IRA | 27822 HIGUERA | MISSION VIEJO | CA | 92691 |
| 25186 | RYAN, PATRICK G | | 150 N MICHIGAN AVE STE 2100 | CHICAGO | IL | 60601 |
| 25187 | RYAN, PATRICK G | PATRICK G RYAN | GROUP LLC 150 NORTH MICHIGAN AVE SUITE 2100 | CHICAGO | IL | 60601-7559 |
| 25188 | RYAN, ROBERT D | CUST FPO IRA | 11325 WILLOW CREEK LN | ORLAND PARK | IL | 60467 |
| 25189 | RYAN, SHARI A | SHAWN RYAN | 1S610 BIRCHBOOK CT | GLEN ELLY | IL | 60137 |
| 25190 | RYAN, THOMAS EDWARD | CGM IRA CUSTODIAN NORTHEN TRUST | 43 TWELVEOAK HILL DRIVE | SAN RAFAEL | CA | 94903-1727 |
| 25191 | RYAN, THOMAS M | WEST SIDE FOODS | 355 FOOD CENTER DRIVE E BUILDING | BRONX | NY | 10474-7000 |
| 25192 | RYBAK, JOSEPH | | 40 TUELLA AVE | ELMWOOD PARK | NJ | 07407 |
| 25193 | RYDELL, ROGER P | AND SUSAN RYDELL TIC BRANDES ACCOUNT | 1410 E HINES HILL RD | HUDSON | OH | 44236 |
| 25194 | RYDEX ADVISOR VA ACCOUNT NOVA | SECURITY GLOBAL INVESTORS- RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25195 | RYDEX DYNAMIC FUNDS | | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 25196 | RYDEX DYNAMIC TRUST S&P 500 2X STRAGEGY FUND | SECURITY GLOBAL INVESTORS- RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25197 | RYDEX ETF TRUST | | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 25198 | RYDEX FIN SVCS FD RYINM 256 | A/C VARIABLE TRUST LARGE VAL | 9601 BLACKWELL ROAD STE 500 | ROCKVILLE | MD | 20850-6478 |
| 25199 | RYDEX INVESTMENTS | A/C 266 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 25200 | RYDEX INVESTMENTS | A/C 267 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 25201 | RYDEX INVESTMENTS | A/C 66 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 25202 | RYDEX INVESTMENTS | A/C 67 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 25203 | RYDEX SERIES FUNDS | | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 25204 | RYDEX SERIES FUNDS MULTI-HEDGE STRATEGIES FUND | SECURITY GLOBAL INVESTORS- RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25205 | RYDEX SERIES FUNDS S&P 500 PURE VALUE FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25206 | RYDEX SERIES FUNDS S&P 500 PURE VALUE FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25207 | RYDEX SERIES TRUST GLOBAL 130/30 STRATEGY FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25208 | RYDEX SERIES TRUST S&P 500 FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25209 | RYDEX SERIES TRUST THE NOVA FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25210 | RYDEX VARIABLE S&P 500 PURE VALUE FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25211 | RYDEX VARIABLE TRUST | | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 25212 | RYDEX VARIABLE TRUST MULTI-CAP CORE EQUITY FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25213 | RYDEX VARIABLE TRUST MULTI-HEDGE STRATEGIES FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25214 | RYDEX VARIABLE TRUST S&P 500 2X STRATEGY FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 25215 | RYDHOLM, WILLIAM N | WILLIAM N RYDHOLM | 6313 N 19TH ST | ARLINGTON | VA | 22205-2023 |
| 25216 | RYNKIEWICZ, MICHAEL J | FMT CO CUST IRA ROLLOVER | 3417 NEWRIDGE DR | PLS VRDS | CA | 90275 |
| 25217 | RYTYCH, EDWARD | EDWARD D JONES & CO CUSTODIAN | 1139 39TH STREET | DOWNERS GROVE | IL | 60515 |
| 25218 | S & CO. INC. | | 50 CONGRESS STREET | BOSTON | MA | 02109 |
| 25219 | S & P 500 INDEX EQUAL WEIGHT | ADVISORY RESEARCH INC | 180 N STETSON SUITE 5780 | CHICAGO | IL | 60601-6737 |
| 25220 | S C BROUTMAN S PINKERT TR | UA 01-03-86 ARTHUR COHEN FAMILY TRUST C/O SUSANNE BROUTMAN | 233 E WALTON ST | CHICAGO | IL | 60611 |
| 25221 | S CHARLES BAER JR TRUST | S CHARLES BAER JR TTEE S CHARLES BAER JR TRUST U/A DTD JULY 1 1992 | 18 OAK PARK DR | ST LOUIS | MO | 63141 |
| 25222 | S DAUGHTON J A R TONE TTE | ESTATE OF SUE C TONE S.TONE DECD CNDT TDBK CUST | 1937 BUFFALO RD | WEST DES | IA | 50265 |
| 25223 | S DUNCAN & | S DUNCAN CO-TTEES DUNCAN FAMILY TRUST U/A DTD 03/18/1999 | 1205 TOWNES CIRCLE | AURORA | IL | 60502-6743 |
| 25224 | S KEATING RHOADS TTEE | CAROL RHOADS TTEE U/A DTD 11/07/1994 BY S KEATING AND CAROL RHOADS | 2611 NIDO WAY | LAGUNA BEACH | CA | 92651 |
| 25225 | S P 500 INDEX EQUAL WEIGHT | ADVISORY RESEARCH INC | SUITE 5780 180 N STETSON | CHICAGO | IL | 60601 |
| 25226 | S&P 500 INDEX E. W. F., LP | C/O ADVISORY RESEARCH, INC. | 180 N. STETSON AVE, SUITE 5500 | CHIGCAGO | IL | 60601 |
| 25227 | S&P 500(R) COVERED CALL FUND INC. | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 25228 | S&P 500® GEARED(SM) FUND INC. | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 25229 | S.A.C. CAPITAL ADVISORS, LLC | | 72 CUMMINGS POINT ROAD | STAMFORD | CT | 06902 |
| 25230 | S.E.I.U. LOCAL #25 PENSION FUND | | 111 E. WACKER DRIVE, 25TH FLOOR | CHICAGO | IL | 60601 |
| 25231 | S.E.I.U. LOCAL #25 PENSION TRUST | ATTN: MR. JIM MCARDLE | 111 E. WACKER DRIVE, 25TH FLOOR | CHIGCAGO | IL | 60601 |
| 25232 | S/M FRIEDLANDER EXEMPTION TRST | STEPHEN FRIEDLANDER TTEE S/M FRIEDLANDER EXEMPTION TRST U/A 3/7/95 | 3310 PEARL ST | SANTA MONICA | CA | 90405 |
| 25233 | SA FUNDS – INVESTMENT TRUST | | 3055 OLIN AVENUESUITE 2000 | SAN JOSE | CA | 95128 |
| 25234 | SAAB, EUGENE T | CGM IRA CUSTODIAN FS NORTHERN TRUST LARGE VALUE | 15011 ARBOR STREET | OMAHA | NE | 68144-2067 |
| 25235 | SAAVEDRA JR, RODRIGO L | AND MARY P CLINCE TEN BY ENT BRANDES US VALUE | 2509 N RIVERSIDE DR | POMPANO BEACH | FL | 33062-1232 |
| 25236 | SABATH TROTSKY PSP PS PLAN | MAURICE E SABATH TTEE SABATH TROTSKY PSP PS PLAN DTD 25812 | 534 E MEADOW DR | WILMETTE | IL | 60091 |
| 25237 | SABER, MARGARET ANN | NFS/FMTC IRA | 316 HICKORYHILL DR | TERRE HAUTE | IN | 47802 |
| 25238 | SABERI, MEHRDAD | MARIA SABERI TTEE U/A/D 11/13/01 FBO THE SABERI TRUST | 3885 TORREY HILL LANE | SAN DIEGO | CA | 92130-1209 |
| 25239 | SABHARWAL, KAPIL V | ROTH IRA TD AMERITRADE CLEARING CUST | 4700 N CAPITAL OF TX HWY APT # 1022 | AUSTIN | TX | 78746 |
| 25240 | SABHARWAL, KAREN SPANIEL | ROTH IRA TD AMERITRADE CLEARING CUST | 4700 N CAPITAL OF TX HWY APT # 1022 | AUSTIN | TX | 78746 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25241 | SABINO SHABTAY TTEE | FBO SABINO SHABTAY REVOCABLE LIVING TRUST U/A/D 04/08/96 | 1705 N SANTA ANITA | ARCADIA | CA | 91006-1646 |
| 25242 | SABLE, JOSEPH | JOSEPH SABLE | IN 201 WILLIAMS RD | WEST CHICAGO | IL | 60185 |
| 25243 | SABO, LINDA R | LINDA R SABO | 753 E BOBIER DR | VISTA | CA | 92084-3807 |
| **25244** | **SABO, MAUREEN A** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **211 AMBERFIELD DRIVE** | **MOUNT LAUREL** | **NJ** | **08054-5128** |
| 25245 | SABOE, BARBARA A | BARBARA A SABOE | 10251 N 102ND AVE | SUN CITY | AZ | 85351-4545 |
| 25246 | SABOL, MARIANNE | MARIANNE SABOL | 307 W 82 ST STE 2B | NEW YORK | NY | 10024-5349 |
| 25247 | SABOL, ROBERT R | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 84 PALESTINE ROAD | SALIX | PA | 15952 |
| 25248 | SABUNCU, OMER | | 22 WASHINGTON AVENUE | SUMMIT | NJ | 07901 |
| **25249** | **SABUNCU, OMER** | | **22 WASHINGTON AVENUE** | **SUMMIT** | **NJ** | **07901-4063** |
| 25250 | SACANLI, GARY A | UNION BANK OF CALIFORNIA CUST IRA ROLLOVER FBO GARY A SACANLI | 12470 1/2 SHORT AVE # B | LOS ANGELES | CA | 90066 |
| 25251 | SACCHIERI, JOSEPH | AND LUCILLE SACCHIERI JTWROS | 313 PRAIRIE COURT | MANORVILLE | NY | 11949-2655 |
| 25252 | SACCHIERI, JOSEPH | LUCILLE SACCHIERI JTWROS | 313 PRAIRIE COURT | MANORVILLE | NY | 11949 |
| 25253 | SACCO, PAUL | | 8 PROSPECT FARM RD | PORTSMOUTH | RI | 02871 |
| 25254 | SACHS, DECEASED, YOA G | CGM ROTH IRA CUSTODIAN | 35 ATLANTIC AVE | ROCKPORT | MA | 01966-1735 |
| 25255 | SACHS, NAOMI B | | 64 W SCHILLER ST | CHICAGO | IL | 60610 |
| 25256 | SACHS, YOA G | CGM ROTH IRA CUSTODIAN | 35 ATLANTIC AVE | ROCKPORT | MA | 01966 |
| 25257 | SACKIS, CARL | CARL SACKIS | 6104 TYLER DR | WOODRIDGE | IL | 60517-1003 |
| 25258 | SACKNER, RUTH K | | 555 NE 34TH ST PH 1 | MIAMI | FL | 33137-4060 |
| 25259 | SACKNER, RUTH K. | | 555 NE 34TH STREET PH 1 | MIAMI | FL | 33137 |
| 25260 | SACKS, MICHAEL | | 1640 GRANDVIEW BLVD | KISSIMMEE | FL | 34744 |
| 25261 | SACKS, MICHAEL H | | 1640 GRANDVIEW BLVD | KISSIMMEE | FL | 34744 |
| 25262 | SACKS, MR JEFFREY J | NORTHERN TRUST VALUE MGMT | 17143 RANCHO STREET | ENCINO | CA | 91316-4023 |
| 25263 | SACKS, MRS JENIFER B | | 7525 NW 65TH LAN | PARKLAND | FL | 33067 |
| 25264 | SACRAMENTO CNTY EMP RET SYSTEM | (SACRAMENTO COUNTY RET ASSOC) | JEFF STATES 980 9TH ST STE 1800 | SACRAMENTO | CA | 95812-0687 |
| **25265** | **SACRAMENTO COUNTY ERS** | | **980 9TH ST, STE 1800** | **SACRAMENTO** | **CA** | **95814** |
| 25266 | SACRAMENTO VINTAGE FORD INC | P. S. PLAN UAD 11/1/89 FS- BRANDES ALL CAP VALUE | 2484 MERCANTILE DRIVE | RANCHO CORDOVA | CA | 95742-6216 |
| 25267 | SADLER H. BARNHARDT JAMES H | BARNHARDT JR TTEES R G SPRATT SUCC TTEE JAMES H BARNHARDT TR U/A/D 3/31/87 | 2032 PRINCETON AVENUE | CHARLOTTE | NC | 28207-2430 |
| 25268 | SADLER, JOHN B | JOHN B SADLER | 707 INDIAN RD | GLENVIEW | IL | 60025-3407 |
| 25269 | SADLER, MIRIAM H | BRANDES US VALUE EQUITY | 901 E CAMINO REAL APT 5C | BOCA RATON | FL | 33432-6344 |
| 25270 | SADLOWSKI, DENNIS A | LYNNE R SADLOWSKI JTWROS | 219 SILVER SPRING RD. | FAIRFIELD | CT | 06824 |
| 25271 | SADOWSKI, JOHN R | | 1113 MISTWOOD CT | DOWNERS GROVE | IL | 60515 |
| 25272 | SADOWSKI, RICHARD J | MARY P SADOWSKI JTTEN | 914 CASEY COVE | NOKOMIS | FL | 34275 |
| 25273 | SAENGER, LOIS F | CGM IRA CUSTODIAN | 525 PAPERMILL HILL DRIVE | BATAVIA | IL | 60510 |
| **25274** | **SAFECO LIFE INSURANCE-MASTER TR PL** | **LARRY RYDER TTEE NO TR LG CAP VAL** | **TWO UNION SQUARE-SUITE 2500** **601 UNION STREET** | **SEATTLE** | **WA** | **98101-4074** |
| 25275 | SAFETYNET INC | | 1101 OLD LIBERTY DRIVE | AXTON | VA | 24054 |
| 25276 | SAGAN, BY CHARLES LUKE | ELIZABETH G SAGAN TTEE U/A DTD 12/22/1989 BY CHARLES LUKE SAGAN | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 25277 | SAGAN, JOHN R | AND ELIZABETH SAGAN JTWROS | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 25278 | SAGAN, JOHN R | ELIZABETH SAGAN JTWROS | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 25279 | SAGAN, MARGARET P | MARGARET P SAGAN TTEE U/A DTD 12/02/1992 BY MARGARET P SAGAN | ONE CALVIN CIRCLE B305 | EVANSTON | IL | 60201 |
| 25280 | SAGENKAHN, BRETT | | 901 NE 26 AVENUE | HALLANDALE | FL | 33009 |
| 25281 | SAGER, MR JOHN W | | 104 EAGLE ROCK RD | LANDRUM | SC | 29356 |
| **25282** | **SAGERT, LOUIS** | **LOUIS SAGERT** | **497 CURFEW ST** | **SAINT PAUL** | **MN** | **55104-4912** |
| 25283 | SAHABE SECURITIES CO | SAHABE SECURITIES CO | 38 MONTROSE RD | SCARSDALE | NY | 10583 |
| **25284** | **SAHARA INVESTMENTS LLC LCV** | | **10 S LASALLE STREET, STE 3700** | **CHICAGO** | **IL** | **60603** |
| 25285 | SAHFRAN, MICHELLE | | 7217 TRANQUIL PLACE | TUJUNGA | CA | 91042-3029 |
| 25286 | SAHNOW, KATHRYN A | | 2030 ELM ST | FOREST GROVE | OR | 97116 |
| 25287 | SAHR, LAWRENCE WILLIAM | | 700 1ST STREET APT. 16B | HOBOKEN | NJ | 07030 |
| 25288 | SAIA, JOAN M. | | 863 GLOUCESTER CROSSING | LAKE FOREST | IL | 60045 |
| 25289 | SAINATO, CHRISTOPHER | CHRISTOPHER SAINATO | 607 BARKER AVE | NEW CASTLE | PA | 16101-1103 |
| 25290 | SAINT JOSEPH'S COLLEGE | ATTN JOANN WILEY | U.S. HIGHWAY 231 SOUTH PO BOX 889 | RENSSELAER | IN | 47978 |
| **25291** | **SAINT LOUIS UNIVERSITY** | | **3545 LAFAYETTE AVE6FL SALUS CENTER** | **ST LOUIS** | **MO** | **63104** |
| 25292 | SAINT PAUL FDN POOLED-EQUITY INDEX | | 55 5TH STREET E | ST. PAUL | MN | 55101 |
| 25293 | SAIONTZ, STEVE | AND LESLIE SAIONTZ ATBE | 9515 SW 60TH CT | MIAMI | FL | 33156 |
| 25294 | SAKAL, DONALD L | PERSHING LLC AS CUSTODIAN BENEFICIARY DIANE M SAKAL DECEASED | 1091 ANCHOR BAY CIRCLE | GREENSBORO | GA | 30642 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25295 | SAL, DAIMLERCHRYSLER | MERRILL LYNCH TRUST COMPANY TTEE FBO ROBERT J KIPPERT JR | 48736 BEN FRANKLIN DR | SHELBY TWP | MI | 48315 |
| 25296 | SALAHUDDIN, MOHAMED M | | 1132 W LUNT AVE APT 4B | CHICAGO | IL | 60626 |
| 25297 | SALANDRA, MARIE E LA | | 260 TADS TRL | OLDSMAR | FL | 34677 |
| 25298 | SALARIO, MORRIS | | APT 408 7301 RIDGE BLVD | CHICAGO | IL | 60645 |
| 25299 | SALAS, BARBARA F | GEORGE M SALAS JT TEN | 189-32 39TH AVE | FLUSHING | NY | 11358 |
| 25300 | SALVATION ARMY SOUTHERN TERRITORY | | 1424 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30329 |
| 25301 | SALAVEJUS, JAMES L | JAMES L SALAVEJUS | 9804 CROSS BRANCH DR | TOANO | VA | 23168-9613 |
| 25302 | SALENGER SACK PROFIT SHARING | PLAN SALENGER SACK SCHWARTZ & KIMMEL LLP C/O JEFFREY KIMMEL | 233 BROADWAY | NEW YORK | NY | 10279 |
| 25303 | SALERNO, ANGELA | ANGELA SALERNO | 903 CLOVER RIDGE LANGE | ITASCA | IL | 60143 |
| 25304 | SALERNO, AUDREY | AUDREY SALERNO | 3036 OXFORD LN | NORTHBROOK | IL | 60062-6423 |
| 25305 | SALERNO, CARL | AND MARY SALERNO JTWROS | 3036 OXFORD LN | NORTHBROOK | IL | 60062 |
| 25306 | SALERNO, MARY E | MARY E SALERNO | 3036 OXFORD LANE | NORTHBROOK | IL | 60062-6423 |
| 25307 | SALERNO, MARY FLYNN | MARY FLYNN SALERNO | 3036 OXFORD LANE | NORTHBROOK | IL | 60062-6423 |
| 25308 | SALERNO, PAUL FRANCIS | PAUL FRANCIS SALERNO | 3036 OXFORD LANE | NORTHBROOK | IL | 60062-6423 |
| 25309 | SALERNO, ROBERT F | | 1 S 673 FAIRVIEW | LOMBARD | IL | 60148 |
| 25310 | SALG, PETER A | VALUE ACCOUNT | 109 CORONADO CT BLDG 7 STE B | FORT COLLINS | CO | 80525-4929 |
| 25311 | SALIBA, ANIS | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 30729 SASSAFRAS DRIVE | LEWES | DE | 19958 |
| 25312 | SALINAS, EDWARD | EDWARD SALINAS | 1632 PARK DR | SCHAUMBURG | IL | 60194-4015 |
| 25313 | SALINSKY, GERALD B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 11630 N EASTBROOK DR | MEQUON | WI | 53092 |
| 25314 | SALISBURY BANK TRUST CO | C/O TRUST DEPARTMENT | 19 BISSELL STREET | LAKEVILLE | CT | 06039 |
| 25315 | SALISBURY, SMITH S | CGM IRA CUSTODIAN | 95 CANE CREEK DRIVE | SEMORA | NC | 27343 |
| 25316 | SALL, VIRGINIA B | | 201 VINEYARD LN. | CARY | NC | 27513-3067 |
| 25317 | SALLEE, JUDITH M | | 2520 GREENVIEW RD | NORTHBROOK | IL | 60062 |
| 25318 | SALLEY, EVERETT S | MARILYN B SALLEY JT TEN | 14918 EAST 13TH STREET | TULSA | OK | 74108 |
| 25319 | SALLIVEN JR, WILLIAM R | WILLIAM R SALLIVEN JR | 5249 N LAKEWOOD AVE | CHICAGO | IL | 60640-2220 |
| 25320 | SALLS, FRED H | AND TERI EVANS SALLS COMM PROP **BRANDES US EQUITY** | P O BOX 67263 | ALBUQUERQUE | NM | 87193-7263 |
| 25321 | SALLY A CLONTS TTEE | FBO SALLY A CLONTS U/A/D 05-10-1991 | 2014 W BURR OAK DRIVE | GLENVIEW | IL | 60025-1806 |
| 25322 | SALLY A SORENSON REV TRUST | | 8111 BAY COLONY DRIVE #104 | NAPLES | FL | 34108 |
| 25323 | SALLY D MACDONALD TTEE | U/A DTD 02/24/1995 THE MACDONALD FAMILY | 715 OAKVIEW WAY | EMERALD HILLS | CA | 94062 |
| 25324 | SALLY H CONTANT TRUST | SALLY H CONTANT TTEE SALLY H CONTANT TRUST U/A DTD 10/13/1983 | 37 LA RONDA ST | RANCHO MIRAGE | CA | 92270 |
| 25325 | SALLY L MILLER TRUST | LAUREL H MILLER TTEES SALLY L MILLER TRUST DTD 5/12/86 | 22 PARK LANE #113 | PARK RIDGE | IL | 60068 |
| 25326 | SALLY L PROTELL REVOCABLE TRUST | SALLY L PROTELL TRUSTEE AMENDMENT & RESTATEMENT DTD 9/29/05 | 239 WELLS ROAD | PALM BEACH | FL | 33480 |
| 25327 | SALLY M GREEN 1997 REV TRUST | GERALD GREEN & JUDITH CHALOFF TTEES SALLY M GREEN 1997 REV TRUST DATED 6/4/97 | 34 ELLINGTON STREET | LONGMEADOW | MA | 01106 |
| 25328 | SALLY S SHELDEN TRUST | SALLY S SHELDEN TTEE SALLY S SHELDEN TRUST U/A 12/21/99 | 17152 KERCHEVAL | GROSSE POINTE | MI | 48230 |
| 25329 | SALLY SCHULER TTEE | FBO SCHULER SURVIVOR'S TRUST U/A/D 8/22/08 | 345 W RAVINE BAYE ROAD | MILWAUKEE | WI | 53217-1336 |
| 25330 | SALMAN AND ELIANE RABIE TTEES | THE SALMAN AND ELIANE RABIE FAMILY TRUST U/A/D 06-02-1994 | 1455 MONACO DR | PAC PALISADES | CA | 90272-2724 |
| 25331 | SALMON LINDA D TR DTD 4/18/96 | MS LINDA D SALMON | 5 HAWKS RDG | AVON | CT | 06001-4417 |
| 25332 | SALSER FAMILY PARTNERSHIP #3 | MARK SALSER SALSER FAMILY TRUST | 15531 64TH ST NE | LAKE STEVENS | WA | 98258 |
| 25333 | SALSMAN, MELVIN R. & | BARBARA P. SALSMAN JTWROS | 5601 COACH GATE WYNDE #30 | LOUISVILLE | KY | 40207 |
| 25334 | SALSTONE, JOHN | | 900 N KINGSBURY ST UNIT 1150 | CHICAGO | IL | 60610 |
| 25335 | SALTER JR, FRANK M | TOD BENEFICIARIES ON FILE | 905 KEYSTONE CIR | BIRMINGHAM | AL | 35214 |
| 25336 | SALTIEL, JOSEPH A | MICHELLE DAWN SALTIEL JT TEN | 799 S CHATHAM AVE | ELMHURST | IL | 60126 |
| 25337 | SALTWELL, E R | E R SALTWELL | 1621 S GRACE | PARK RIDGE | IL | 60068-5155 |
| 25338 | SALTZGAVER, MR RONALD E | AND YONEKO SAITO SALTZGAVER JTWROS APT 103 SHINANOMACHI SOWAZU | 6-7 DAIKYOCHO SHINJUKU-KU | TOKYO 160 JAPAN | | |
| 25339 | SALTZGAVER, MR RONALD E | YONEKO SAITO SALTZGAVER JTWROS | 6-7 DAIKYOCHO SHINJUKU-KU SHINANOMACHI SOWAZU APT 103 | TOKYO 160 (JPN) | | |
| 25340 | SALTZMAN, BARBARA | IRA | 2116 VIA ESTUDILO | PALOS VDS ESTS | CA | 90274-1931 |
| 25341 | SALTZMAN, LEE S | CGM IRA ROLLOVER CUSTODIAN | 115 CENTRAL PARK WEST APARTMENT 5K | NEW YORK | NY | 10023-4294 |
| 25342 | SALTZMAN, SUSAN H | | 115 CENTRAL PARK WEST APT. 5 K | NEW YORK | NY | 10023 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25343 | SALVADOR., MR ANTONIO DE | MRS SUSANA TOMAS C. AND MRS MARIA DE TOMAS JTWROS MALLORCA 419 4-4D | 8013 | BARCELONA SPAIN | | |
| 25344 | SALVAGGIO, DENISE A | DENISE A SALVAGGIO | 802 VIRGINIA AVE | ALTAMONTE SPRINGS | FL | 32701-7644 |
| 25345 | SALVATION ARMY CENTRAL TERRITORY | | 10 W ALGONQUIN ROAD | DES PLAINES | IL | 60016 |
| 25346 | SALVATION ARMY-SOUTHERN TERRITORY | | 1424 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30329 |
| 25347 | SALVATORE , FRANK C | | 68 W WINDROSE DRIVE | RICHBORO | PA | 18954 |
| 25348 | SALVATORE, DR. CAROL A | CHRISTINE D'ALESSANDRO JTWROS | 20 SALVATORE CT | SARATOGA SPRINGS | NY | 12866 |
| 25349 | SALVATORE, RAYMOND | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 4215 CORNWALL AVE | ORANGE | CA | 92867 |
| 25350 | SALVINO, LOUIS | VIRGINIA SALVINO JT TEN WROS | 840 SHERMAN AVE | MELROSE PARK | IL | 60160 |
| 25351 | SALZBURG, RAIFFEISENVERBAND | SCHWARZSTRASSE 13-15 | 5020 SALZBURG | AUSTRIA (AUT) | | |
| 25352 | SAM FALATO TRUST | SAM FALATO TRUSTEE SAM FALATO TRUST U/A/D 6/10/99 | 29 CHANCEL LANE | GLEN ELLYN | IL | 60137 |
| 25353 | SAM J AZZARELLO DECL OF TRUST | SAM J AZZARELLO TTEE OR HIS SUCCESSOR TTEE O/T SAM J AZZARELLO DECL OF TRUST U/A/D 9-18-96 | 2400 S OAK PARK AVENUE | BERWYN | IL | 60402 |
| 25354 | SAM W LIPSON TTEE | U/A DTD 09/01/1993 BY SAM W LIPSON | 3008 ARBORCREEK DR | CINCINNATI | OH | 45242 |
| 25355 | SAMA, LTD | C/O SIDNEY J & MARY ANN ATKIN | 875 RIO VIRGIN DR UNIT 247 | SAINT GEORGE | UT | 84790-7861 |
| 25356 | SAMANTHA Y AWAD C/F | BROOKLYN AVA AWAD UGMA/NJ | 530 MADISON ST APT 6B | HOBOKEN | NJ | 07030 |
| 25357 | SAMAS, DOROTHY L | DOROTHY L SAMAS | 19711 ENCINO KNOLL | SAN ANTONIO | TX | 78259-2336 |
| 25358 | SAMAS, MARK J | MARK J SAMAS | 19711 ENCINO KNOLL ST | SAN ANTONIO | TX | 78259 |
| 25359 | SAMATT LLC | | P.O. BOX 102621 | ANCHORAGE | AK | 99510 |
| 25360 | SAMBORSKI, KATHLEEN A | KATHLEEN A SAMBORSKI | 4010 NED DRIVE | CRYSTAL LAKE | IL | 60014-3859 |
| 25361 | SAMELSON, RICHARD | LAUREN S. SANDERS TTEES LAUREN S. SANDERS LIV TRU U/A/D 02/10/88 - BRANDES | 2552 POPLAR AVE STE 306 | MEMPHIS | TN | 38112 |
| 25362 | SAMEROTTE, GEORGE C | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 11/10/83 | PO BOX 777 | DALLAS | OR | 97338 |
| 25363 | SAMFORD, N J | | 7550 W YALE AVE STE A-240 | DENVER | CO | 80227 |
| 25364 | SAMMONS, NINA | DONALD A. GILLIES TTEE NINA SAMMONS U/A DTD 11/14/1980 HOLLAND & KNIGHT | 131 S DEARBORN 30TH FL | CHICAGO | IL | 60603 |
| 25365 | SAMMONS, NINA | RICHARD E BAKER TTEE | 2622 WINCHELL AVE | KALAMAZOO | MI | 49008-2120 |
| 25366 | SAMPLE H FOR D HILL | | | | | |
| 25367 | SAMPLE P L FOR REBECCA | | | | | |
| 25368 | SAMPLE, JOSEPH T | JOSEPH T SAMPLE | PO BOX 388 | GARNER | NC | 27529-0388 |
| 25369 | SAMPLE, NAOMI N | | 110 CITYVIEW AVENUE | BRIDGEPORT | CT | 06606 |
| 25370 | SAMPSON, KARAN | TD AMERITRADE INC CUSTODIAN | 320 E 58TH ST APT 8B | NEW YORK | NY | 10022 |
| 25371 | SAMRA, SAID A | | 733 N BEERS ST SUITE U1 | HOLMDEL | NJ | 07733-1513 |
| 25372 | SAMSARA FOUNDATION | MPLS PORT | 10713 15TH AVE N | MEDICINE LAKE | MN | 55441-4930 |
| 25373 | SAMUEL CLEMENT REV 10/05 CP & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 25374 | SAMUEL COHEN IRREV FAM TRUST | RICHARD J BURNESS TTEE U/A/D 5/8/91 | 41 GAIL LANE | SOUTH WINDSOR | CT | 06074 |
| 25375 | SAMUEL D. WINER REVOCABLE TRUST | SECURITY NATIONAL TRUST COMPANY TRUSTEE | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 25376 | SAMUEL F HULBERT TTEE | JOY E HULBERT TTEE U/A DTD 12/13/1993 BY SAMUEL F HULBERT | 403 NEAPOLITAN WAY | NAPLES | FL | 34103 |
| 25377 | SAMUEL G O'BRIEN REV TRUST | UA 08 22 02 SAMUEL G O'BRIEN | 13731 HICKMAN RD APT 3309 | URBANDALE | IA | 50323 |
| 25378 | SAMUEL H FRANKEL TTEE | FBO SAMUEL H FRANKEL U/A/D 01/28/80 | 5143 W COYLE | SKOKIE | IL | 60077-3402 |
| 25379 | SAMUEL L ROSENTHAL, PERSONAL CUSTODY | | 731 S SCOVILLE AVENUE | OAK PARK | IL | 60304-1448 |
| 25380 | SAMUEL N MEROVITZ AND | PATRICIA S MEROVITZ JT-TEN | GREENTREE COMMONS 8001 LINCOLN DRIVE WESTSUITE D | MARLTON | NJ | 08053 |
| 25381 | SAMUEL N MEROVITZ AND | PATRICIA S MEROVITZ JT-TEN GREENTREE COMMONS | 8001 LINCOLN DRIVE WEST SUITE D | MARLTON | NJ | 08053 |
| 25382 | SAMUEL S MOORE TRUST | SAMUEL MOORE TTEE SAMUEL S MOORE TRUST U/A DTD 10/11/1988 | PO BOX 1248 | NEWCASTLE | CA | 95658 |
| 25383 | SAMUEL T PESUSICH TRUST | SAMUEL T PESUSICH OR ZANDRA L HALSTEAD CO-TTEES | 9204 CACTUS WOOD DR | LAS VEGAS | NV | 89134-8907 |
| 25384 | SAMUELIAN, ROBERT H | | 11506 216TH ST | LAKEWOOD | CA | 90715 |
| 25385 | SAMUELS, EDWARD B | BRADLEY A. WINTERS TRUSTEE 0200 IRREV TR UTA DTD 8/3/98 OF THE EDWARD B SAMUELS %SONNENSCHEIN NATH&ROSENTHAL | 1 METROPOLITAN SQ STE 3000 | ST LOUIS | MO | 63102 |
| 25386 | SAMUELS, ROBERT SOFFER | BRADLEY A. WINTERS TRUSTEE 0200 IRREV TR UTA DTD 8/3/98 OF THE ROBERT SOFFER SAMUELS %SONNENSCHEIN NATH&ROSENTHAL | 1 METROPOLITAN CTR STE 3000 | ST LOUIS | MO | 63102 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25387 | SAMUELS, THEODORE R LORI W | TTEE TED & LORI SAMUELS FAMILY TRUST U/A DTD 07/03/1996 | 1380 LOMBARDY RD | PASADENA | CA | 91106 |
| 25388 | SAN FRANCISCO OPERA ASSOCIATION | ATTN KEITH CERNY ACCOUNT NBR 1 | 301 VAN NESS AVENUE | SAN FRANCISCO | CA | 94102 |
| 25389 | SAN JOSE POLICE OFFICERS ASSOC | BRANDES ALL CAP VALUE | 1151 NORTH FOURTH STREET | SAN JOSE | CA | 95112-4945 |
| 25390 | SAN JOSE POLICE OFFICERS ASSOC | INSURANCE & BENEFIT TRUST BRANDES ALL CAP VALUE | 1151 NORTH FOURTH STREET | SAN JOSE | CA | 95112-4945 |
| 25391 | SAN JOSE POLICE OFFICERS ASSOC | LEGAL DEFENSE FUND BRANDES ALL CAP VALUE | 1151 NORTH FOURTH STREET | SAN JOSE | CA | 95112-4945 |
| 25392 | SAN PASQUAL FIDUCIARY TRUST CO. | ARNOLD, RICHARD S. (MARGARET MCKENZIE LIVING TST U/A DTD 02/23/1994) | 624 SOUTH GRAND AVE., SUITE 2625 | LOS ANGELES | CA | 90017 |
| 25393 | SANBORN KILCOLLIN PARTNERS, LLC | | 70 WEST MADISON STREET SUITE 5320 | CHICAGO | IL | 60602 |
| 25394 | SANBORN, AUGUSTA A | CUST FPO IRA | 4727 ALMINAR AVE | LA CANADA | CA | 91011 |
| 25395 | SANBORN, PAUL F | PAUL F SANBORN | 124 CYNTHIA DRIVE | HAMPTON | VA | 23666-2902 |
| 25396 | SANBORN, PETER T | | 2425 W AUGUSTA BLVD | CHICAGO | IL | 60622 |
| 25397 | SANBORN, RICHARD D | DESIGNATED BENE PLAN/TOD | 2425 AUGUSTA | CHICAGO | IL | 60622 |
| 25398 | SANBORN, ROBERT J | FMT CO CUST IRA ATTN LOUISE V SANBORN | 927 ROMONA RD | WILMETTE | IL | 60091 |
| 25399 | SANDA, REBECCA B | | SINGAPORE UNIT 03-05 EDEN SPRING 11C BALMORAL ROAD | 259798 SINGAPORE (SGP) | | |
| 25400 | SANDBERG, JACQUES | HEATHER HOOTMAN | 2151 W WINDSOR AVE | CHICAGO | IL | 60625 |
| 25401 | SANDBERG, JULIA P | CARL F SANDBERG TTEES JULIA P SANDBERG REV TRUST DTD 3/15/02 NORTHER | 1229 KELSO BLVD | WINDERMERE | FL | 34786 |
| 25402 | SANDE, DECEASED, GEORGE VANDE | CGM IRA CUSTODIAN | 8420 COMANCHE DR | BETHESDA | MD | 20817-4557 |
| 25403 | SANDEL FAMILY TRUST | M SANDEL & K SANDEL TTEE SANDEL FAMILY TRUST U/A DTD 11/09/2000 | 751 N DEERFIELD LANE | OCONOMOWOC | WI | 53066 |
| 25404 | SANDELL, SCOTT | SCOTT SANDELL | 4301 CALEDONIA WAY | LOS ANGELES | CA | 90065 |
| 25405 | SANDELMAN PARTNERS | MULTI-STRATEGY MASTER FUND | 500 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10022 |
| 25406 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | C/O ERNST & YOUNG LIMITED | 62 FORUM LANE CAMANA BAY P. O. BOX 510 GRAND CAYMAN KY1-1106 CAYMAN ISLANDS | | | |
| 25407 | SANDELMAN PARTNERS, LP | | 500 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10022 |
| 25408 | SANDER, JOSEPH A | JOSEPH A SANDER | 1510 ROTH ROAD | SEAFORD | NY | 11783-1829 |
| 25409 | SANDER, STEPHEN | | 12 STILLVIEW DRIVE | GREENWICH | CT | 06831 |
| 25410 | SANDERS TOD, RALPH R | RALPH R SANDERS TOD | 3891 SPRING MEADOW DR | ACWORTH | GA | 30101-7217 |
| 25411 | SANDERS, DEEN DAY | | 4725 PEACHTREE CORNERS CIRCLE SUITE 300 | NORCROSS | GA | 30092 |
| 25412 | SANDERS, DENNIS R. | IRA | 3205 PENNINSULA CIRCLE | HAMPTON COVE | AL | 35763 |
| 25413 | SANDERS, DIMPLE T | MSP ACCOUNT C/O THOMAS J. SANDERS | 443 JO-AL-CA AVENUE | WINTERPARK | FL | 32789 |
| 25414 | SANDERS, LINDA M | FCC AC CUSTODIAN IRA | 3342 DERBY LN | WILLIAMSBURG | VA | 23185 |
| 25415 | SANDERS, MRS KAREN M. | MRS. KAREN M. SANDERS TTEE U/A/D 12/03/02 | 4347 CALHOUN STREET | DEARBORN | MI | 48126 |
| 25416 | SANDERS, RICHARD DOUGLAS | FMT CO CUST SEPP IRA | 11033 HAVERSTICK RD | CARMEL | IN | 46033 |
| 25417 | SANDERS, ROBERT H | ROBERT H SANDERS | 500 CREEKBEND LN | BELLINGHAM | WA | 98226-7685 |
| 25418 | SANDERS, WILLIAM F | A G EDWARDS & SONS C/F IRA | 807 HONEYSUCKLE LANE | PFLUGERVILLE | TX | 78660 |
| 25419 | SANDERS, YVONNE | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FLOOR | CHICAGO | IL | 60661 |
| 25420 | SANDERSON TWADDELL, WILLIAM | WILLIAM SANDERSON TWADDELL | PO BOX 406 | BARNESVILLE | MD | 20838-0406 |
| 25421 | SANDERSON, BRYAN JOHN | CGM IRA ROLLOVER CUSTODIAN | 16 HARLOW ST | ESSEX | MA | 01929-1323 |
| 25422 | SANDERSON, JAMES MICHAEL | CGM IRA CUSTODIAN SB PORTFOLIO MANAGEMENT | 7907 ROLLINGTON RD | PEWEE VALLEY | KY | 40056-8007 |
| 25423 | SANDERSON, JOYCE A | TOD LISA A DENHAM TOD DEE ANN DOOLEY | 345 NICKLAUS BLVD | NORTH FORT | FL | 33903 |
| 25424 | SANDERSON, MARK & CHRISTINE | TTEES FBO SANDERSON FAM TRUST U/A/D 12-06-1993 | PO BOX 2557 | BIGFORK | MT | 59911-2557 |
| 25425 | SANDFORD, FLOYD R | WELLS FARGO BANK C/F FLOYD R SANDFORD | 1857 C AVENUE NE | CEDAR RAPIDS | IA | 52402 |
| 25426 | SANDI R NEWMAN ACF | E. NEWMAN UTMA/IL U/IL/UTMA | 697 CARRIAGEWAY DRIVE | BUFFALO GROVE | IL | 60089 |
| 25427 | SANDLER, ANNA H | ANNA H SANDLER | 45 HOOK LN | LEVITTOWN | NY | 11756-4503 |
| 25428 | SANDLER, NATHAN B | CGM IRA CUSTODIAN | 201 SOUTH BURLINGAME AVENUE | LOS ANGELES | CA | 90049 |
| 25429 | SANDLER, STEPHEN P | UNION BANK OF CA TRUSTEE FOR GOULD & RATNER FBO STEPHEN P SANDLER | 859 W CHALMERS PL | CHICAGO | IL | 60614 |
| 25430 | SANDMEYER, MELVIN W | M SANDMEYER & C SANDMEYER TTEES MELVIN W SANDMEYER TRUST DTD 3/31/97 | 42 WEST SIDE DRIVE | REHOBOTH BEACH | DE | 19971 |
| 25431 | SANDOVAL, DIANA CONTRERAS | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1919 W 17TH ST APT 3 | CHICAGO | IL | 60608 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25432 | SANDOVAL, DIANA CONTRERAS | DESIGNATED BENE PLAN/TOD | 1919 W 17TH ST APT 3 | CHICAGO | IL | 60608 |
| 25433 | SANDRA A & CARL P PANNETTI | TTEES U/A DTD 03/10/2004 BY SANDRA A PANNETTI REVOC TR | 6235 SUNNYWOOD DR | SOLON | OH | 44139-3054 |
| 25434 | SANDRA A NICHOLSON REV TRUST | SANDRA A NICHOLSON TTEE U/A DTD 06/06/2000 SANDRA A NICHOLSON REV TRUST | 3768 CEDARIDGE RD | KALAMAZOO | MI | 49008 |
| 25435 | SANDRA A NICHOLSON TTEE | U/A DTD 06/06/2000 SANDRA A NICHOLSON REV TRUST | 3768 CEDARIDGE RD | KALAMAZOO | MI | 49008 |
| 25436 | SANDRA A PANNETTI REVOC TR | SANDRA A PANNETTI TTEE CARL P PANNETTI TTEE U/A DTD 03/10/2004 BY SANDRA A PANNETTI REVOC TR | 6235 SUNNYWOOD DR | SOLON | OH | 44139 |
| 25437 | SANDRA B WYTRZES TTEE | U/A DTD 06/08/2001 BY SANDRA B WYTRZES | 6597 NICHOLAS BLVD APT 1003 | NAPLES | FL | 34108-7268 |
| 25438 | SANDRA B. PAULY DECLARATION OF | S PAULY & J PAULY TTEE SANDRA B. PAULY DECLARATION OF U/A DTD 03/03/2006 | 291 WAGNER RD | NORTHFIELD | IL | 60093 |
| 25439 | SANDRA BACH JOHNS TTEE | OF THE SANDRA BACH JOHNS REVOCABLE TRUST 03/20/2003 BRANDES | 1345 PARKHILL LANE | ESCONDIDO | CA | 92025-5233 |
| 25440 | SANDRA E. SOHCOT 1994 INTER VIVOS TRUST | SANDRA E. SOHCOT TTEE SANDRA E. SOHCOT 1994 INTER VIVOS TRUST U/A DTD JUNE 2 1994 | 26 SEWARD STREET | SAN FRANCISCO | CA | 94114 |
| 25441 | SANDRA J STULL TTEE | U/A DTD 06/22/2000 SANDRA J. STULL LIVING TRUST PLEDGED TO ML LENDER | 310 TIMBERWOOD CT | PALM BCH GDNS | FL | 33418 |
| 25442 | SANDRA L ANDERSON TR | UA 12-29-89 SANDRA L ANDERSON TRUST | 35W551 HUB RD | WAYNE | IL | 60184 |
| 25443 | SANDRA L EDWARDS C/F | CLAIRE O EDWARDS UTMA/LA UNTIL AGE 18 | 2031 WOODCHASE BLVD | BATON ROUGE | LA | 70808 |
| 25444 | SANDRA L SMILEY TTEE | FBO SANDRA L. SMILEY TRUST U/A/D 12-30-1981 BRANDES | 1527 PIPER DUNES PLACE | AMELIA ISLAND | FL | 32034-6619 |
| 25445 | SANDRA M DOMKE TRUST | BERNARD A DOMKE TRUSTEE SANDRA M DOMKE TRUSTEE U/A/D OCTOBER 20 1999 | 803 BUCKNER DRIVE | WINCHESTER | VA | 22601 |
| 25446 | SANDRA MARIE ELLISON TTEE | FBO SANDRA M. ELLISON- USVAL U/A/D 02/10/86 | 11825 LANCESHIRE CIRCLE | OKLAHOMA CITY | OK | 73162-3229 |
| 25447 | SANDRA N COTLER TRUST | SANDRA N COTLER TTEE SANDRA N COTLER TRUST U/A DTD 10/20/95 | 1601 BRAESIDE LN | NORTHBROOK | IL | 60062 |
| 25448 | SANDRA ROWE MAIER TTEE | FBO SANDRA ROWE MAIER REV TRUS U/A/D 09-18-2007 BRANDES ALL CAP VALUE | P O BOX 467 | GENOA | NV | 89411-0467 |
| 25449 | SANDRA STERN LIVING TRUST | SANDRA STERN TTEE | 540 S EL MOLINO AVENUE | PASADENA | CA | 91101-3417 |
| 25450 | **SANDRA W KLUWE MD TTEE** | **FBO SANDRA W KLUWE MD 401K PROFIT SHARING PLAN U/A DTD 01/01/2006** | **141 DOLPHIN AVE** | **SEAL BEACH** | **CA** | **90740-6534** |
| 25451 | SANDS, JAMES W | JAMES W SANDS | 2384 ASBURY ROAD | NORTHBROOK | IL | 60062-6004 |
| 25452 | SANDY S VON DEYLEN TTEE | U/A DTD 08/01/2007 BY SANDY S VON DEYLEN | 5411 GUINEVERE DR | WELDON SPRING | MO | 63304-5711 |
| 25453 | SANDY, BRET W | BRET W SANDY | 376 GREENWAY AVE | NEWBURY PARK | CA | 91320-4821 |
| 25454 | SANER, CLAUDIA | RICHARD D JOHNSTON | 171 E 84TH ST APT 4D1 | NEW YORK | NY | 10028 |
| 25455 | SANFORD & ASSOCIATES | BRANDES JOHN T. SANFORD | 3311 DARTMOUTH | DALLAS | TX | 75205-3307 |
| 25456 | SANFORD ASSOCIATES | BRANDES JOHN T. SANFORD | 3311 DARTMOUTH | DALLAS | TX | 75205 |
| 25457 | SANFORD BERNSTEIN COMPANY INC | ATTN: BARRY BERG | 777 S FLAGLER DRIVE STE 1010W | WEST PALM | FL | 33401 |
| 25458 | SANFORD C BERNSTEIN FUND INC | ALLIANCE CAPITAL MANAGEMENT MARK GERSTEN 500 PLAZA DRIVE 6TH FLOOR | SECAUCUS | NJ | 07094 |
| 25459 | SANFORD C BERNSTEIN FUND INC | SANFORD BERSTEIN SCOTT EPSTEIN ONE NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601-1785 |
| 25460 | SANFORD C. BERNSTEIN FUND, INC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 25461 | SANFORD JR, WILLIAM WALLACE | | 1581 THORNRIDGE WAY | CHARLOTTESVILLE | VA | 22911 |
| 25462 | **SANFORD JR, WILLIAM WALLACE** | | **1581 THORNRIDGE WAY** | **CHARLOTTESVILLE** | **VA** | **22911-8275** |
| 25463 | SANFORD, JOHN MASON | FAIA MANAGED ACCOUNT | 403 DEER HAVEN LANE | ORANGE | VA | 22960 |
| 25464 | SANG, PETER | FCC AC CUSTODIAN IRA | GOVERNORS CLUB 10433 NASH | CHAPEL HILL | NC | 27517 |
| 25465 | SANJEEV KULKARNI & AARATI | BAHADURDESAI TTEES UAD 9/18/06 KULKARNI & BAHADURDESAI FAMILY | 1695 MILLER AVE | LOS ALTOS | CA | 94024-5319 |
| 25466 | SANKEY, P L | | P.O. BOX 185 | ROCKVILLE | IN | 47872 |
| 25467 | SANNO POINT CAPITAL MANAGEMENT LLC | | 623 FIFTH AVENUE 16TH FLOOR | NEW YORK | NY | 10022 |
| 25468 | SANQUINI, MS ANDREE L | | 3 KURT ST | S HUNTINGTON | NY | 11746 |
| 25469 | SANSONE, ROBERT R | SANDRA M SANSONE JT | 10 JULIA DR | N PROVIDENCE | RI | 02911 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25470 | **SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM** | | **3916 STATE STREET STE 210** | **SANTA BARBARA** | **CA** | **93105** |
| 25471 | SANTA FE ART FOUNDATION | | P.O. BOX 2437 | SANTA FE | NM | 87504-2437 |
| 25472 | SANTELLI, JAMES T | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 14 DARIUS COURT | DIX HILLS | NY | 11746 |
| 25473 | SANTIAGO MD, ARTEMIO | 401(K) PLAN-PERSHING LLC CUST FBO ARTEMIO SANTIAGO TTEE | 29 28TH PLACE | FORT MADISON | IA | 52627 |
| 25474 | SANTIKOS, JOHN L | | 18402 US HIGHWAY 281 N STE 229 | SAN ANTONIO | TX | 78259-7606 |
| 25475 | SANTIKOS, JOHN L | | 606 EMBASSY OAKS STE 350 | SAN ANTONIO | TX | 78216 |
| 25476 | SANTO L ZANETTI LIVING TRUST | SANTO L ZANETTI TRUSTEE U/A DTD 9-30-71 | 20417 BEDFORD ROAD NORTH | BATTLE CREEK | MI | 49017 |
| 25477 | SANTO L. ZANETTI LIVING TRUST U/A 9/30/71 | SANTO L. ZANETTI TRUSTEE | 20417 BEDFORD RD. N. | BATTLE CREEK | MI | 49017-8804 |
| 25478 | SANTONI, PHILIP A | AND CRISTA SANTONI TIC | 111 RICHELIEU DR | CARY | NC | 27511 |
| 25479 | SANTORO, JOHN | CGM IRA CUSTODIAN | 225 WEST 86TH ST APT 416 | NEW YORK | NY | 10024-0608 |
| 25480 | SANTORO, ROBERT | ROBERT SANTORO | 7 COVEY CROSSING | GUILFORD | CT | 06437-2164 |
| 25481 | SANTOS, ARCINDO B | HENRIETTE SANTOS JT TEN | 3616 ROSE LANE | ANNANDALE | VA | 22003 |
| 25482 | SANTOS, MARIA E GERALDES DOS | | PLACE CHAUDRON 18 | CH-1002 LAUSANNE (CHE) | | |
| 25483 | SANTOS, MARIANO A | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 09/30/92 | 5154 WEBER LN | SKOKIE | IL | 60077 |
| 25484 | SAPETTI, DANA JEAN | JOHN T LOVERUDE | 2129 LAKE CREST DR | SPRINGFIELD | IL | 62712 |
| 25485 | SAPIENZA, CONSTANCE | | 98 NUTALL ROAD | RIVERSIDE | IL | 60546 |
| 25486 | SAPORTA, HILARY | | 1600 NE 6TH ST | FT LAUDERDALE | FL | 33304-2976 |
| 25487 | SAPP, JEFF | JEFF SAPP | 8395 TANEY ST | MERRILLVILLE | IN | 46410-6933 |
| 25488 | SAPP, MICHAEL | CGM IRA CUSTODIAN | 3010 BRAINTREE ROAD | FRANKLIN | TN | 37069 |
| 25489 | SAPP, MICHAEL | CGM IRA CUSTODIAN BRANDES ACCOUNT | 3010 BRAINTREE ROAD | FRANKLIN | TN | 37069 |
| 25490 | SAPP, MICHAEL | CGM IRA CUSTODIAN BRANDES ACCOUNT | 3010 BRAINTREE ROAD | FRANKLIN | TN | 37069-6412 |
| 25491 | SAR, ALI | ALI SAR | 11522 SASSARI LANE | NORTHRIDGE | CA | 91326 |
| 25492 | **SARA BLANDFORD ROTH IRA** | **SCOTTRADE INC CUST FBO SARA BLANDFORD ROTH IRA** | **1890 WILMONT DR SE** | **GRAND RAPIDS** | **MI** | **49508-6592** |
| 25493 | SARA J NEWMAN TTEE | SARA J NEWMAN LIVING TRUST U/A/D 04/14/89 | 2451 LARKIN STREET | SAN FRANCISCO | CA | 94109-1725 |
| 25494 | SARA JOYCE TRUST | M JOYCE & S JOYCE TTEE SARA JOYCE TRUST U/A DTD 12/07/2005 | 125 E MAPLE ST | HINSDALE | IL | 60521 |
| 25495 | SARA JOYCE TRUST U/A DTD 1/7/2005 | M. JOYCE & S. JOYCE TRUSTEE | 125 E. MAPLE STREET | HINSDALE | IL | 60521 |
| 25496 | SARA KELSO ACF | BRENNAN DRYER KELSO U/WA/UTMA | 17030 174 AVE NE | WOODINVILLE | WA | 98072-9650 |
| 25497 | SARA KELSO ACF | ERIKA KELSO U/WA/UTMA | 17030 174 AVE NE | WOODINVILLE | WA | 98072 |
| 25498 | SARA L MARABLE TTEE | ROGER S MARABLE TTEE U/A DTD 07/18/95 BY SARA L MARABLE | 8811 CHEVINGTON CT | PICKERINGTON | OH | 43147 |
| 25499 | SARA LOUISE BLACKWELL TTEE | U/W/O ELIZABETH T BLACKWELL SARA L BLACKWELL GST EX TR ATALANTA SOSNOFF- BAL LRG CORE | 9610 FONTHILL | SAN ANTONIO | TX | 78254-5652 |
| 25500 | SARA MAUER TTEE | U/A DTD 09/10/1992 JERRY & SARA MAUER LIVING TRST | 640 W EVERGREEN CT | BAYSIDE | WI | 53217 |
| 25501 | SARA RUTH HALPERIN TRUST | DAVID LEVISON TTEE | 3653 JACKSON STREET | SAN FRANCISCO | CA | 94118 |
| 25502 | SARACCO, WILLIAM V | | 1134 FOREST AV. | RIVER FOREST | IL | 60305 |
| 25503 | SARACCO, WILLIAM V | WILLIAM V SARACCO | 1134 FOREST AVE | RIVER FOREST | IL | 60305-1356 |
| 25504 | **SARACCO, WILLIAM VICTOR** | | **1134 FOREST AV.** | **RIVER FOREST** | **IL** | **60305** |
| 25505 | SARACHAN, GEORGE LOUIS | | 40 HAWTHORNE AVENUE | DELMAR | NY | 12054 |
| 25506 | SARACINO, TERESA A | TERESA A SARACINO | 322 LANSDOWNE AVE | CARLE PLACE | NY | 11514-2032 |
| 25507 | SARAGA, RICHARD J | DONNA J SARAGA JT TEN | 12351 S BRIGHTON LANE | PLAINFIELD | IL | 60585 |
| 25508 | SARAH B DEMERS TTEE | U/A DTD 06/06/1996 RICHARD P DEMERS REV TRUST PLEDGED TO ML LENDER | PO BOX 5288 | MANCHESTER | NH | 03108-5288 |
| 25509 | SARAH C INLOW IRREVOCABLE TRUST | DTD 9/7/97 NATL BK OF INDPLS SUCC TTEE BRANDES US LARGE CAP VALUE | 107 N PENNSYLVANIA ST #500 | INDIANAPOLIS | IN | 46204 |
| 25510 | SARAH H SMITH REVOCABLE TRUST | SARAH H SMITH TTEE SARAH H SMITH REVOCABLE TRUST U/A DTD 11/01/2001 | 4425 S PECOS RD STE 3 | LAS VEGAS | NV | 89121 |
| 25511 | SARAH HOLMAN TTEE | FBO EVELYN C TAYLOR TRUST U/A/D 04/25/97 | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139-2720 |
| 25512 | SARAH J MCCARTHEY 2001 TRUST | BIP MGD TRUST SARAH J MCCARTHEY TTEE U/A DTD 05/04/2001 | 917 UNIVERSITY AVE | CHAMPAIGN | IL | 61821 |
| 25513 | SARAH LEVY TRUST | U/W/O 11/30/1971 HERBERT L KARP TTEE | 170 KIBLER DRIVE | LURAY | VA | 22835 |
| 25514 | SARAH M DEROSSI SECOND AMEND | REINSTATED REV TST 3 28 06 SARAH DEROSSI OR R DEROSSI TR | PO BOX 189 | ZIONSVILLE | IN | 46077 |
| 25515 | **SARAH NICEWANDER TTEE** | **SARAH NICEWANDER LIVING TRUST U/A DTD 07/30/1980 BRANDES U S VALUE** | **4868 N VIA VELAQUEZ** | **TUCSON** | **AZ** | **85750-5980** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25516 | SARAH, U/W JOHN NESBIT REES | HENNE REES CHRTBLE FOUNDATION RICHARD W ROEDER & BARBARA L SMITH TTEES | 314 S FRANKLIN ST STE B | TITUSVILLE | PA | 16354 |
| 25517 | SARANG LLC | KANGHO AND SUE LEE BRANDES ALL CAP VALUE | 4239 206TH AVE SE | SAMMAMISH | WA | 98075 |
| 25518 | SARANG LLC | KANGHO AND SUE LEE BRANDES ALL CAP VALUE | 4239 206TH AVE SE | SAMMAMISH | WA | 98075-9288 |
| 25519 | SARGEANT E & LUANN G JOYS | TTEES U/A DTD 09/23/2001 SARGEANT & LUANN JOYS LIV TR PLEDGED TO ML LENDER | 1999 CEDAR DR | GRAFTON | WI | 53024-2704 |
| 25520 | SARGEANT E & LUANN G JOYS LIV | SARGEANT E JOYS TTEE LUANN G JOYS TTEE U/A DTD 09/23/2001 SARGEANT E & LUANN G JOYS LIV | 1999 CEDAR DR | GRAFTON | WI | 53024 |
| 25521 | SARGEN IRREVOCABLE TRUST | DTD 1/23/93 MARC F & CYNTHIA R SARGEN TTEE BRANDES ALLCAP EQUITY | 3421 EMPRESA DRIVE SUITE D | SAN LUIS | CA | 93401 |
| **25522** | **SARGENT INDEX FUND** | **MERISTEM ATTN: ROBIN SMITH** | **601 CARLSON PKWY, SUITE 800** | **MINNETONKA** | **MN** | **55305** |
| **25523** | **SARGENT MANAGEMENT COMPANY -** | **MERISTEM ATTN: ROBIN SMITH** | **601 CARLSON PKWY, SUITE 800** | **MINNETONKA** | **MN** | **55305** |
| 25524 | SARGOL CHARITABLE TRUST | NON PROFIT ORGANIZATION | 412 AVENUE C | BROOKLYN | NY | 11218 |
| 25525 | SARIKAYA, SEVKET | FATMA SARIKAYA JTWROS | CAYYOLU PK 50 KORU SITESI PTT | ANKARA 6810 (TUR) | | |
| 25526 | SARITA WARSHAWSKY '04 CHARITABLE | CUSTODIAN | CAROL WARSHAWSKY 104 THE PKWY | ITHACA | NY | 14850-2245 |
| 25527 | SARMA, RAGHUNATHAN | CGM SAR-SEP IRA CUSTODIAN BRANDES INVESTMENT | 57 UNDERCLIFF RD | MONTCLAIR | NJ | 07042-1738 |
| 25528 | SARNELL CHILDREN | MICHAEL & KEITH SOBER TTEE U/A/D 08/27/98 GENERATION SKIPPING TRUST | 486 2ND STREET #3 | BROOKLYN | NY | 11215 |
| 25529 | SARTAIN, DAN | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 340 SILVER BELL PKWY | LAFAYETTE | LA | 70508 |
| 25530 | SARTAIN, DAN K | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/10/94 | 340 SILVER BELL PKWY | LAFAYETTE | LA | 70508 |
| 25531 | SASIAK, HENRY | CGM IRA CUSTODIAN | 6 TIMBERLINE DRIVE | WAYNE | NJ | 07470-5556 |
| 25532 | SASSANO, DANIEL R | | PO BOX 78647 | CHARLOTTE | NC | 28271 |
| 25533 | SATERNUS, ANN MARIE | NFS/FMTC SEP IRA | 102 W. EMERSON | ARLINGTON HEIGHTS | IL | 60005 |
| 25534 | SATO, JACKIE AH LUN | FIRST HAWAIIAN TTEE ATTN: EMPLOYEE BENEFITS DEPT 999 BISHOP ST FL 3 | TRUST ACCT 951538065 | HONOLULU | HI | 96813 |
| 25535 | SATO, KENNETH KENICHI | JACKIE AH LUN SATO JT TEN | 1723 KEEAUMOKU ST APT 1 | HONOLULU | HI | 96822 |
| 25536 | SATTERWHITE, RODNEY W | M STOLTZ & R SATTERWHITE TTEE STUBBEMAN MCRAE ET AL | PO BOX 1540 | MIDLAND | TX | 79702 |
| 25537 | SATYAVRITHAN, T K | NFS/FMTC IRA | 3566 SAN REMO TERRACE | SARASOTA | FL | 34239 |
| 25538 | SAUCEDA, CHRISTINE V | CHRISTINE V SAUCEDA | 1643 OPECHEE WAY | GLENDALE | CA | 91208-1941 |
| **25539** | **SAUDI ARABIAN MONETARY AGENCY** | **SAUDI ARABIAN MONETARY AGENCY** | **PO BOX 2992** | **RIYADH 11169** | **SAUDI ARABIA** | |
| 25540 | SAUER, CHARLES JOHN | CHARLES JOHN SAUER | 345 FULLERTON PKWY #1407 | CHICAGO | IL | 60614-2847 |
| **25541** | **SAUER, JOHN** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LGVALU** | **PO BOX 483** | **BELLVILLE** | **TX** | **77418-0483** |
| 25542 | SAUER, JONATHAN D | ELIZABETH FITZSIMMONS TTEES U/W CARL O SAUER | 853 ARLINGTON | BERKELEY | CA | 94707 |
| 25543 | SAUER, MRS PATRICIA | | 11428 112 AVE NW | EDMONTON (CAN) | AB | T5G 0H6 |
| 25544 | SAUER, MS PATRICIA L | | 3232 N HALSTED ST APT D806 UNIT D-806 | CHICAGO | IL | 60657 |
| 25545 | SAUERZOPF, ANDREW | FMT CO CUST IRA ROLLOVER | 528 COLUMBIA AVE | PALMERTON | PA | 18071 |
| **25546** | **SAUL, RICHARD D** | | **448 HILGARD AVENUE** | **LOS ANGELES** | **CA** | **90024-2593** |
| 25547 | SAUNDERS, ADAM J | | 5684 BIRCHBAY CT | ALTA LOMA | CA | 91737 |
| **25548** | **SAUNDERS, ADAM J** | | **5684 BIRCHBAY CT** | **ALTA LOMA** | **CA** | **91737-2265** |
| 25549 | SAUNDERS, MRS HEATHER | | BOX 607 | ALIX (CAN) | AB | T0C 0B0 |
| 25550 | SAUNDERS, ROGER S | LYNN C SAUNDERS JT TEN | 8 EXETER PARK | FARMINGTON | CT | 06032 |
| 25551 | SAUNDERS, WILLIAM C | CUST FPO IRA | 10 SINCLAIR RD | HAMPTON | VA | 23669 |
| 25552 | SAUNDERS-RITCHIE, JACQUELINE | BRIAN SAUNDERS JTWROS | VICTORIA BC V8R 3L1 2716 THOMPSON AVE | CANADA (CAN) | BC | V8R 3L1 |
| 25553 | SAUNORIS, LEONARD D | | 8547 W JOLIET RD | PEOTONE | IL | 60468 |
| 25554 | SAURER, ROBERT L | | P O BOX 3854 | PALOS VERDES | CA | 90274 |
| 25555 | SAVAGE JR, ROBERT F | | 670 WEST END AVE #8F | NEW YORK | NY | 10025-7327 |
| 25556 | SAVAGE, DAVID G | | 2026 FREEDOM LN | FALLS CHURCH | VA | 22043-1808 |
| 25557 | SAVAGE, GEORGE R | DAVID G SAVAGE AND PATRICIA SAVAGE JTWROS PO BOX 100 | PMB 363 | MAMMOTH LAKES | CA | 93546-0100 |
| 25558 | SAVAGE, GEORGE R | PATRICIA SAVAGE JTWROS PO BOX 100 | PMB 363 | MAMMOTH LAKES | CA | 93546 |
| 25559 | SAVAGE, MRS CAROLINE | | 355 DAVIS AVE | PARKSVILLE (CAN) | BC | V9P 2V4 |
| **25560** | **SAVAGEAU, JOSEPH** | **MARY PLOETZ BRANDES - LV JT TEN/WROS** | **2450 ROBIN OAK RIDGE** | **MINNETONKA** | **MN** | **55305-3297** |
| **25561** | **SAVANNAH RIVER NUCLEAR SOLUTIONS LLC MASTER TRUST** | | **BLDG 703-47A ROOM 111** | **AIKEN** | **SC** | **29808** |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25562 | SAVARINO, GIUSEPPE | GIUSEPPE SAVARINO | 6957 W LELAND AVE | HARWOOD HEIGHTS | IL | 60706-4868 |
| 25563 | SAVILLE, ANNETTE MASH AVIS | & SHEILA DAVIS JT TEN C/O SHEILA K DAVIS | 1936 HERITAGE DRIVE | PALATINE | IL | 60074 |
| 25564 | SAVILLE, DAVID | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 27018 FAIRWAY LANE | VALENCIA | CA | 91381 |
| 25565 | SAVINGS, NYL TR POLYONE RETIREMENT | PLAN A FBO WILLIAM J GRUDZINSKI JR | 608 NORTH ST | WASHINGTON | IL | 61571 |
| 25566 | SAVINO, LEONARD G | TD AMERITRADE CLEARING CUSTODIAN IRA | 11913 MERIDIAN POINT DRIVE | TAMPA | FL | 33626 |
| 25567 | SAVITSKY, SELMA S | | 144-54 SANFORD AVENUE APT 58 | FLUSHING | NY | 11355 |
| 25568 | SAWICKI, VALENTINA | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 8557 N OTTAWA AVE | NILES | IL | 60714 |
| 25569 | SAWYER, ANNE W | MRS ANNE W SAWYER | PO BOX 65 | WOODS HOLE | MA | 02543-0065 |
| 25570 | SAWYER, DAVID | | 75 RIVER OAKS LN | CROPWELL | AL | 35054 |
| 25571 | SAWYER, LENWOOD | | P. O. DRAWER 490 | GULFPORT | MS | 39502 |
| 25572 | SAWYER, MICHAEL J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 329 E 3RD ST | CARNEGIE | OK | 73015 |
| 25573 | SAWYER, SUSAN MARIE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 329 E 3RD ST | CARNEGIE | OK | 73015 |
| 25574 | SAWYER, WILLIAM K. | | 9 SOUTHERN SLOPE DRIVE | MILLBURN | NJ | 07041-1546 |
| 25575 | SAXER, HARVEY L | | 5203 WESTWIND CT | SUGAR LAND | TX | 77479 |
| 25576 | SAXONVILLE BUSINESS LP | THOMAS P & MICHAEL WINN GPS FS - BRANDES ACV | 1130 IRON POINT RD STE 150 | FOLSOM | CA | 95630-8310 |
| 25577 | SAXTON, GUY N | BRANDES/IMS MANAGED | 3051 GREEN POND ROAD | EASTON | PA | 18045 |
| 25578 | SAXTON, GUY N | F/U BRANDES/IMS MANAGED | 3051 GREEN POND ROAD | EASTON | PA | 18045-2506 |
| 25579 | SAYAD, RICHARD | RICHARD SAYAD | 290 SHANNON COURT | DES PLAINES | IL | 60016-2418 |
| 25580 | SAYAD, RICHARD L & PATRICIA | RICHARD L SAYAD & PATRICIA | 290 SHANNON COURT | DES PLAINES | IL | 60016-2418 |
| 25581 | SAYAD, VICTORIA COORLAS | IRA DCG & T TTEE | 8580 W FOSTER AVE #706 | NORRIDGE | IL | 60706 |
| 25582 | SAYBROOK LP CUST APERIO | SAYBROOK LP | 2533 N CARSON ST | CARSON CITY | NV | 89706-0242 |
| 25583 | SAYEGH, ROBERT | | 2921 BIG MOUNTAIN AVE | NORTH LAS | NV | 89081 |
| **25584** | **SAYER, CHERI R** | | **304 KENOSIA AVE SOUTH** | **KENT** | **WA** | **98030** |
| 25585 | SAYLES, LYNN A | STEPHEN J SAYLES JT WROS | 7332 ELLIOT AVE SO. | RICHFIELD | MN | 55423 |
| 25586 | SAYRE JR, ALLYN T | CGM IRA CUSTODIAN | 22004 DUSTY TRAIL BLVD | SUN CITY WEST | AZ | 85375-2000 |
| 25587 | SAYRE, HOLLAND R | | 266 FAIRVIEW ROAD | PALM BEACH | FL | 33480 |
| 25588 | SBARBORO, MARIANNE | FCC AC CUSTODIAN IRA | 2155 NO HARLEM AVENUE | CHICAGO | IL | 60707 |
| **25589** | **SBC MASTER PENSION TRUST** | **SBC MASTER PENSION TRUST** | **208 S AKARD ST, 27TH FLOOR** | **DALLAS** | **TX** | **75201** |
| 25590 | SBL FUND | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636 |
| 25591 | SBL FUND SERIES H | NORTHERN TRUST GLOBAL INVESTMENT | 50 S LA SALLE ST STE 1 | CHICAGO | IL | 60603-1003 |
| 25592 | SBL FUND SERIES H | NORTHERN TRUST GLOBAL INVESTMENT ATTN: STACY HOWARD | 50 S. LASALLE STREET SUITE 1 | CHICAGO | IL | 60603-1003 |
| 25593 | SC BELKIN & MR REDLER DS, PC | DBA ORTHO & SPORTS MEDICINE CT EMP PS 401 (K) S BELKIN & M REDLER TTEES FBO DR G GIRASOLE | 81 CAMPBELL RD | FAIRFIELD | CT | 06824-2120 |
| **25594** | **SC EDISON NUCLEAR FACILITIES QUALIFIED CPUC DECOM MASTER TR** | | **2244 WALNUT GROVE AVENUE** | **ROSEMEAD** | **CA** | **91770** |
| 25595 | SC, RIVERWALK DENTISTRY | R STIFTER & B GAPSON TTEE RIVERWALK DENTISTRY SC U/A DTD 01/01/1996 | 735 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 25596 | SCACCIA, JEFF | CGM IRA CUSTODIAN | 1300 ST. FRANCIS CT. | WHEATON | IL | 60189-3326 |
| 25597 | SCALETTA, JOSEPH S | SHARON L SCALETTA JTWROS | 416 STATE ST | JOHNSTOWN | PA | 15905 |
| 25598 | SCALIA, DANIEL N | DANIEL N SCALIA | 3857 W 83RD STREET | CHICAGO | IL | 60652-2439 |
| **25599** | **SCAMUFFO, OLGA** | | **58 LEDGEWOOD DRIVE** | **WILTON** | **CT** | **06897-2401** |
| **25600** | **SCANLON, EDMUND S** | **EDMUND S SCANLON TOD SUBJECT TO STA TOD RULES** | **45 CHRISTY DR** | **WARREN** | **NJ** | **07059-6829** |
| 25601 | SCANLON, EDWARD LEO | AND ANDREE SCANLON TIC (GABELLI MANAGED) | 10 MELROSE LN | GREEN VILLAGE | NJ | 07935 |
| 25602 | SCANNELL, MARY J | A G EDWARDS & SONS C/F IRA | 10161 ALLINGTON DR | ST LOUIS | MO | 63128 |
| 25603 | SCARAGGI, JOHN | ANNA R SCARAGGI JT TEN | 79-44 69 AVE | MIDDLE VILLAGE | NY | 11379 |
| 25604 | SCARBOROUGH, JAMES L | RAMONA K SCARBOROUGH JT TEN | 207 TIMBER LANE TERRACE | EULESS | TX | 76039 |
| 25605 | SCARKS TRUST | UA 12 17 04 RANDY K SORELL TR | 125 CALHOUN ST | JOHNSTON | SC | 29832 |
| 25606 | SCARLETT F. EVANS LIVING TRUST | 06/15/05 SCARLETT F. EVANS TTEE | 3821 RIVER VISTA WAY | LOUISVILLE | TN | 37777 |
| 25607 | SCARPA, PAUL F | | 1113 6TH STREET | KIRKLAND | WA | 98033 |
| 25608 | SCELES, JOHN W | | 2301 S 12TH AVE | NORTH RIVERSIDE | IL | 60546 |
| 25609 | SCHABERG, SIEGFRIED J | | 2405 PINE NEEDLES ROAD | GOLDSBORO | NC | 27534 |
| 25610 | SCHAD, KLARA I | | 14897 HEATHER POINTE DR | STERLING HEIGHTS | MI | 48313-2841 |
| 25611 | SCHAEDEL, GARY C. | | 96 OVAL ROAD | ESSEX FELLS | NJ | 07021 |
| 25612 | SCHAEDEL, SHARON | | 96 OVAL RD | ESSEX FELLS | NJ | 07021-1521 |
| 25613 | SCHAEDEL, THOMAS K | MARY BETH SCHAEDEL JT TEN | 6757 N OXFORD AVE | CHICAGO | IL | 60631 |
| 25614 | SCHAEFER, MR STANLEY | AND MRS LYNN SCHAEFER JTWROS | 172 THE HIDEOUT | LAKE ARIEL | PA | 18436 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25615 | SCHAEFER, RICHARD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 112 S BROAD STREET | NEW FREEDOM | PA | 17349-9669 |
| 25616 | SCHAEFER, THOMAS E | HRBFA CUST OF SEP THOMAS E SCHAEFER | 546 INVERRARY CT | EUREKA | MO | 63025 |
| 25617 | SCHAEFER, WILLIAM L. | | 1042 E DIVISION | LOMBARD | IL | 60148 |
| 25618 | SCHAEFER, WILLIAM K. | | 5764 JOHN ANDERSON HWY | FLAGLER BEACH | FL | 32136-5521 |
| 25619 | SCHAEFER-NEVADA INC | ATTN J MICHAEL SCHAEFER | 1101 SAINT PAUL ST. #1605 | BALTIMORE | MD | 21202 |
| 25620 | SCHAEFFER, LEE J | TD AMERITRADE CLEARING CUSTODIAN IRA | 8618 TURNSTONE CT | INDIANAPOLIS | IN | 46234 |
| 25621 | SCHAEFFER, MADELYN | | 35 FRANCIS PLACE | CALDWELL | NJ | 07006 |
| 25622 | SCHAER, J BRIAN | | 1825 N ORCHARD | CHICAGO | IL | 60614 |
| 25623 | SCHAFER, JOSEF | JOSEF SCHAFER | 26360 N HICKORY RD | MUNDELEIN | IL | 60060-3326 |
| 25624 | SCHAFFER & SCHONHOLZ LLP | ATTN: HENRY HOFFMAN | 488 MADISON AVE SUITE 1220 | NEW YORK | NY | 10022-5715 |
| 25625 | SCHAIBLE, MS LINDA A | | 536 W HARVARD ST | ORLANDO | FL | 32804 |
| 25626 | SCHAIRER, JANET O | BRANDES VALUE EQUITY | 2600 FAIRVIEW AVE EAST #20 | SEATTLE | WA | 98102-3256 |
| 25627 | SCHALLER, HARRY D | HARRY D SCHALLER | 1 LACOSTA PL | PALM COAST | FL | 32137-2287 |
| 25628 | SCHALLER, ROBERT L | | 644 MAULSBY LN | EVERETT | WA | 98201 |
| 25629 | SCHALLER, ROBERT L. | | 644 MAULSBY LANE | EVERETT | WA | 98201 |
| 25630 | SCHALMO, WILLIAM E | GREGORY J RICCI TTEES WM E SCHALMO REV TR DTD 03/31/03 C/O FOX O'NEILL & SHANNON | 11030 N CRESTLINE RD | MEQUON | WI | 53092 |
| 25631 | SCHAMS, EDWARD C. | | W 4929 COUNTY K | MONTELLO | WI | 53949 |
| 25632 | SCHANWALD, STEPHEN M. | | 25 EAST SUPERIOR STREET APARTMENT 4303 | CHICAGO | IL | 60611 |
| 25633 | SCHAPIRO, LINDA N | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1035 FIFTH AVE APT 7C | NEW YORK | NY | 10028 |
| 25634 | SCHAPS, BRIAN GREGORY | | 300 N STATE ST APT 5902 | CHICAGO | IL | 60610 |
| 25635 | SCHARF, JONATHAN & JANET E. | | 86 ST. ANDREWS RD | GLENMOORE | PA | 19343 |
| 25636 | SCHARLING II, HENRY E | WACHOVIA BANK NA C/F HENRY E SCHARLING II IRA | 140 STONE CROP DR | LANDRUM | SC | 29356 |
| 25637 | SCHARPF, EDMUND P | TANIA ODABASHIAN JT TEN | 621 N JACKSON ST | ARLINGTON | VA | 22201 |
| 25638 | SCHATZ, JAMES | PEGGY SCHATZ | 2019 LAKE AVE | WILMETTE | IL | 60091 |
| 25639 | SCHATZ, JEFFREY | AND KIMBERLY SCHATZ JTWROS TOD BENEFICIARIES ON FILE | 2450 E 5TH AVE UNIT N | DENVER | CO | 80206-4245 |
| 25640 | SCHAUB, CHARLYNE | CHARLYNE SCHAUB | 2022 VALENCIA DRIVE | DELRAY BEACH | FL | 33445-5326 |
| 25641 | SCHAUER, DOUGLAS | | 34 ALBION ST | DENVER | CO | 80220 |
| 25642 | SCHAUER, WILLIAM E | A G EDWARDS & SONS C/F IRA | P O BOX 11423 | CHICAGO | IL | 60611 |
| 25643 | SCHAUL, MARK | NORTHERN TRUST / LG CAP VALUE | 5687 COACHLIGHT COURT | WEST DES MOINES | IA | 50266-2885 |
| 25644 | SCHAUWECKER, WILLIAM J | | P O BOX 0635 | LAKE ZURICH | IL | 60047 |
| 25645 | SCHECHTER FAMILY INVESTMENTS LTD | DUPONT TRADING INC | 169 E FLAGLER ST STE 300 | MIAMI | FL | 33131 |
| 25646 | SCHEER III, GEORGE FABIAN | | 918 KINGS MILL ROAD | CHAPEL HILL | NC | 27517-4923 |
| 25647 | SCHEETZ, MARC HOWARD | | 1919 S. MICHIGAN #404 | CHICAGO | IL | 60616 |
| 25648 | SCHEFFER, GARY T | GARY T SCHEFFER | 42 STACKYARD DR | MASTIC BEACH | NY | 11951-1810 |
| 25649 | SCHEID, DAVID | PAMELA L SCHEID JTWROS | 3213 W LA COSTA | FRESNO | CA | 93711-0227 |
| 25650 | SCHEID, JOHN S | | 13267 LAKE MARY DR | PLAINFIELD | IL | 60585-2651 |
| 25651 | SCHEIDEGGER, KLARA | GASTON E SCHEIDEGGER JT TEN | 1122 IDYLBERRY RD | SAN RAFAEL | CA | 94903 |
| 25652 | SCHEIDL, DR. FRANZ | | 5 BALSAM PLACE | NORTH CALDWELL | NJ | 07006-4001 |
| 25653 | SCHEIN, HAROLD I | | 275 BOSTON NECK RD | NARRAGANSETT | RI | 02882 |
| 25654 | SCHEIN, HAROLD I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 275 BOSTON NECK RD | NARRAGANSETT | RI | 02882 |
| 25655 | SCHEIN, MARGO ELISSA | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 04/02/93 | 40 YOLANDA DR | SAN ANSELMO | CA | 94960 |
| 25656 | SCHELER, CARL E | CGM IRA CUSTODIAN MGD. BY: NORTHERN TRUST INV. | 4126 KELLINGTON COURT | MURRYSVILLE | PA | 15668-1028 |
| 25657 | SCHELLER, MR RAUL | AND MRS ELENA SCHELLER TTEES FBO THE SCHELLER FAMILY TRUST U/A/D 08/10/00 (HGK LARGE CAP) | 12415 SCARLET GEM CT NE | ALBUQUERQUE | NM | 87122-4334 |
| 25658 | SCHELSKY, LORETTA M | LORETTA M SCHELSKY | 5501 W WASHINGTON ST | MORTON GROVE | IL | 60053-3463 |
| 25659 | SCHEMERHORN, JOHN | CONVERSION ROTH IRA ETRADE CUSTODIAN | 1640 W ESTES #105 | CHICAGO | IL | 60626 |
| 25660 | SCHEMERHORN, JOHN | CONVERSION ROTH IRA | ETRADE CUSTODIAN 1640 W ESTES #105 | CHICAGO | IL | 60626-5260 |
| 25661 | SCHENDEL, ERNA | NFS/FMTC IRA | 820 S GRAMERCY PL #14 | LOS ANGELES | CA | 90005 |
| 25662 | SCHENK, SYDNOR A | | 4115 ARGYLE TRACE | BURLINGTON | NC | 27215 |
| 25663 | SCHENKEL, DEBORAH K | FBW INC C/F SCHENKEN DEBORAH DEBORAH K SCHENKEL IRA ROLLOVER | 7624 IRONGATE LANE | FREDERICK | MD | 21702 |
| 25664 | SCHENKEL, DEBORAH K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7624 IRONGATE LANE | FREDERICK | MD | 21702-3562 |
| 25665 | SCHENKELBERG, CLUMECK STERN | AND GETZOFF 401-K U/A 01/01/1992 | 17404 VENTURA BLVD FL 2 | ENCINO | CA | 91316 |
| 25666 | SCHEROCMAN, JAMES A | FCC AC CUSTODIAN IRA | 11205 BROOKBRIDGE DRVE | CINCINNATI | OH | 45249 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25667 | SCHERR, WERNER | IRA | 6647 N RIVER RD | GLENDALE | WI | 53217-4061 |
| 25668 | SCHERR, WERNER | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6647 N RIVER RD | GLENDALE | WI | 53217-4061 |
| 25669 | SCHERTZ, BRENDA K | USAA FED SVGS BNK C/F SDIRA R/O | 2508 37TH AVE | ROCK ISLAND | IL | 61201 |
| 25670 | SCHERTZ, BRENDA K. | USAA FEDERAL SAVINGS BANK C/F | 2508 37TH AVENUE | ROCK ISLAND | IL | 61201 |
| 25671 | SCHERZBERG, A. JAMES | ALICE E. SCHERZBERG TTEE U/A/D 06-30-2004 (GROUP 8) FBO A. JAMES SCHERZBERG | 11340 W. 146TH TERRACE | OLATHE | KS | 66062-8427 |
| 25672 | SCHESSLER, THOMAS E | | 31 SHALLOW BROOK LN | BELGRADE | MT | 59714 |
| 25673 | SCHETTER, DAVID W | | 126 NORTHGATE PL | BURR RIDGE | IL | 60527 |
| 25674 | SCHEURWATER, MRS LORI | | 10520 125 ST NW | EDMONTON (CAN) | AB | T5N 1T5 |
| 25675 | SCHIELE, ELIZABETH L | AND STEPHEN L SCHIELE JTWROS | 511 S WALNUT | ARLINGTON HTS | IL | 60005 |
| 25676 | SCHIERHORN, CAROLYN DORIS | CAROLYN DORIS SCHIERHORN | 411 BYRON COURT | WHEATON | IL | 60187-5959 |
| 25677 | SCHIFF, FREDERICK | FMTC CUSTODIAN - ROTH IRA | 701 WELCH ST | HOUSTON | TX | 77006 |
| 25678 | SCHIFF, MR ANDREW O | | 2415 MAGNOLIA COVE ROAD | BIRMINGHAM | AL | 35243-2823 |
| 25679 | SCHIFF, MR ANDREW O | MANAGED ACCOUNT | 2415 MAGNOLIA COVE ROAD | BIRMINGHAM | AL | 35243-2823 |
| 25680 | SCHIFF, MS KAREN L. | MANAGED ACCOUNT | 2122 CLINTON AVENUE #3 | ALAMEDA | CA | 94501-4986 |
| 25681 | SCHIFF, NELSON R | AND JOHN C SCHIFF TRUSTEES ARTICLE 5 TR. UWO PEARL SCHIFF DEC'D FBO NELSON R. SCHIFF | 5054 FISHER ISLAND DRIVE | FISHER ISLAND | FL | 33109-0222 |
| 25682 | SCHILD, MRS GERDA | MRS GERDA SCHILD | 4940 SOUTH EAST END AVE 12D | CHICAGO | IL | 60615-3163 |
| 25683 | SCHILLER, STEPHEN | AND JO ANNE SCHILLER JTWROS | 180 E PEARSON ST APT 4004 | CHICAGO | IL | 60611 |
| 25684 | SCHILTZ, RICHARD J | ANN E SCHILTZ | 1220 DENDRON DR | HEWITT | TX | 76643 |
| 25685 | SCHILTZ, ROBERT J | | 330 OAK RIDGE ROAD | PRINCETON | KY | 42445 |
| 25686 | SCHIMBERG, JACOB M | | 66 N COCHRANS GREEN CIR | THE WOODLANDS | TX | 77381 |
| 25687 | SCHINDEL, ROSALIE | ANDREW M SCHINDEL TTEE ROSALIE B SCHINDEL 2005 TRUST U/A 6/22/05 | 21 ALDRICH RD | WILMINGTON | VT | 05363 |
| 25688 | SCHINDLER, PAUL | GREENBERG TRAURIG CUST FPO IRA | 200 PARK AVE # 16 | NEW YORK | NY | 10166 |
| 25689 | SCHISZIK, RANDALL C | AND STEPHANIE R SCHISZIK JTWROS | 151 E FREMONT AVE | ELMHURST | IL | 60126 |
| 25690 | SCHISZIK, RANDALL C | STEPHANIE R SCHISZIK JTWROS | 151 E FREMONT AVE | ELMHURST | IL | 60126 |
| 25691 | SCHLAFHORST, AMERICAN | FOUNDATION (BRANDES) | 124 KIOWA WAY | LOUDON | TN | 37774 |
| 25692 | SCHLAGETTER, MARK THOMAS | | 2485 FAIR ROAD | SIDNEY | OH | 45365 |
| 25693 | SCHLAM, MARTIN KARL | DESIGNATED BENE PLAN/TOD | 4016 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 25694 | SCHLANG, GAIL C | | 35845 OLD KINSMAN RD | CHAGRIN FALLS | OH | 44022 |
| 25695 | SCHLANG, GAIL C | | 35845 OLD KINSMAN RD | CHAGRIN FALLS | OH | 44022-6671 |
| 25696 | SCHLAU, CHARLES T | CHARLES T SCHLAU | 512 N CARLTON | WHEATON | IL | 60187-4017 |
| 25697 | SCHLAU JR, OWEN C | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/16/85 | 501 POINSETTIA RD | CLEARWATER | FL | 33756 |
| 25698 | SCHLEDER, PATRICK M | PATRICK M SCHLEDER | 8324 S THOMAS | BRIDGEVIEW | IL | 60455-1732 |
| 25699 | SCHLEE, PATRICK K | PATRICK K SCHLEE | 6765 W 114TH PL | WORTH | IL | 60482-2122 |
| 25700 | SCHLEGELMILCH, DON R | SYCAMORE FINANCIAL GROUP 401K ANITA L FAULKNER TTEE | PO BOX 4058 | KOKOMO | IN | 46904 |
| 25701 | SCHLESINGER, CECILIA | CECILIA SCHLESINGER | 5111 IRVINGTON TER | LOS ANGELES | CA | 90042-2320 |
| 25702 | SCHLESINGER, WILLIAM H | | 11 LINDEN LN | MILLBROOK | NY | 12545 |
| 25703 | SCHLESS, ERWIN S | HEDDA SCHLESS JT TEN/WROS | 1812 HEATHER | NORTHBROOK | IL | 60062-5812 |
| 25704 | SCHLETTY, JOHN W | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1378 SMITH AVENUE | WEST | MN | 55118 |
| 25705 | SCHLETTY, JOHN W | IRA | 1378 SMITH AVENUE | WEST ST PAUL | MN | 55118-3016 |
| 25706 | SCHLETTY, JOHN W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1378 SMITH AVENUE | WEST ST PAUL | MN | 55118-3016 |
| 25707 | SCHLEUSENER, RAND | NO TR LG CAP VALUE | 13389 BONE PATH | RAPID CITY | SD | 57702 |
| 25708 | SCHLICHER, LAURA | LAURA SCHLICHER | 1338 WINCHESTER CT | NAPERVILLE | IL | 60563-2122 |
| 25709 | SCHLICHER, ROBERTA | ROBERTA SCHLICHER | 5241 TURNING BRANCH WAY | GLEN ALLEN | VA | 23059-7533 |
| 25710 | SCHLICHT, GUNTER | CGM IRA CUSTODIAN FS-BRANDES ALL CAP VALUE | 15 BRIONES VIEW | ORINDA | CA | 94563-1501 |
| 25711 | SCHLINDWEIN II, PAUL C | | P O BOX 901 | WAUSAU | WI | 54402 |
| 25712 | SCHLINDWEIN II, PAUL C | PAUL C SCHLINDWEIN II | 4015 CRESTWOOD DR | WAUSAU | WI | 54403-8124 |
| 25713 | SCHLOERB, AMY ELIZABETH | | 10934 HUSTON ST #202 | N. HOLLYWOOD | CA | 91601 |
| 25714 | SCHLOERB, F. PETER | | P.O. BOX 9623 | NORTH AMHERST | MA | 01059 |
| 25715 | SCHLOERB, JOHN M | AILEEN P SCHLOERB JT TEN | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 |
| 25716 | SCHLOERB, JOHN M | DELAWARE CHARTER GUARANTEE & TRUST CO TTEE FBO IRA | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 |
| 25717 | SCHLOERB, ROBERT G | WILLIAM BLAIR & CO LLC IM PROXY DESK | 222 W ADAMS ST | CHICAGO | IL | 60606 |
| 25718 | SCHLOSS, B STEPHEN | BRANDES US ALL CAP VALUE | 3572 THOMAS AVENUE | MONTGOMERY | AL | 36111 |
| 25719 | SCHLOSS, EDWIN W | | 721 HOLLOW TREE RIDGE RD | DARIEN | CT | 06820 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25720 | SCHLOSSMAN FAMILY TRUST | U/A DTD 7/30/86 BERNARD SCHLOSSMAN TST | 919 S BEL AIRE DRIVE | BURBANK | CA | 91501 |
| 25721 | SCHLOTZHAUER, MR. DAVID G | | 475 RIDELLE AVE | YORK (CAN) | ON | M6B 1K6 |
| 25722 | SCHLUNK, HERWIG J | | 6337 JOHNSON CHAPEL RD W | BRENTWOOD | TN | 37027 |
| 25723 | SCHLUSSEL, GERSHON | CGM IRA ROLLOVER CUSTODIAN MANAGED BY BRANDES | 123 N FORMOSA AVE | LOS ANGELES | CA | 90036-2817 |
| 25724 | SCHMALTZ, RICHARD R | | 4484 SPRING IS | OKATIE | SC | 29909-4735 |
| 25725 | SCHMEISSER JR, HERBERT O | KLAY SCHMEISSER - POA - | 1313 BROPHY AVENUE | PARK RIDGE | IL | 60068 |
| 25726 | SCHMEISSER, KLAY | | 1313 BROPHY AVE | PARK RIDGE | IL | 60068 |
| 25727 | SCHMEISSER, PFSI ERIC | ERIC SCHMEISSER | 1313 BROPHY AVE | PARK RIDGE | IL | 60068 |
| 25728 | SCHMEISSER, PFSI SANDRA J | SANDRA J SCHMEISSER | 1313 S BROPHY AVE | PARK RIDGE | IL | 60068 |
| 25729 | SCHMELTZER, MARGUERITE | MARGUERITE SCHMELTZER | 1972 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107-1977 |
| 25730 | SCHMETTERER, JERRY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 500A E 87TH ST APT 10E | NEW YORK | NY | 10128 |
| 25731 | SCHMID, BARBARA CADY | | 972 BEVERLY PLACE | LAKE FOREST | IL | 60045 |
| 25732 | SCHMID, KARL C | ROBERT BICE TTEE U/A/D 07-26-2002 FBO ROBERT K & BARBARA C SCHMI | 972 BEVERLY PLACE | LAKE FOREST | IL | 60045-3907 |
| 25733 | SCHMIDERER, NANCY | | 65 W 90TH ST | NEW YORK | NY | 10024-1504 |
| 25734 | SCHMIDT, DARRELL D | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/10/83 | 12000 MAYFLOWER CIRCLE | MINNETONKA | MN | 55305 |
| 25735 | SCHMIDT, DOROTHY A. | BRANDES INVESTMENT PARTNERS | 278 SWEDESFORD ROAD | MALVERN | PA | 19355 |
| 25736 | SCHMIDT, FRED L | PERSHING LLC AS CUSTODIAN | 19229 BETTY STOUGH ROAD | CORNELIUS | NC | 28031 |
| 25737 | SCHMIDT, JOHN C | JOHN C SCHMIDT | 227 MELRAH HILL | PEACHTREE CTY | GA | 30269-1176 |
| 25738 | SCHMIDT, JOSEPH B | | 1949 NORTH 121 STREET | WAUWATOSA | WI | 53226 |
| 25739 | SCHMIDT, JOSEPH D | JOSEPH D SCHMIDT | 2051 SOLEDAD AVE | LA JOLLA | CA | 92037-3904 |
| 25740 | SCHMIDT, LEE | | 1407 2ND ST | NAPA | CA | 94559-2823 |
| 25741 | SCHMIDT, MARIE | AND ERIC A YOUNG JTWROS | 534 WESTMINSTER | HOUSTON | TX | 77024-5610 |
| 25742 | SCHMIDT, MICHAEL | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 688 VIOLET LANE | LINCOLN | CA | 95648-8125 |
| 25743 | SCHMIDT, PATRICK T | | 7563 W TUCKAWAY PINES CIRCLE | FRANKLIN | WI | 53132-8178 |
| 25744 | SCHMIDT, ROBERT | | 2550 E DESERT INN ROAD #245 | LAS VEGAS | NV | 89121 |
| 25745 | SCHMIDT, ROBERT ALLEN | TD AMERITRADE CLEARING CUSTODIAN IRA | 77 EMS T6 LANE | LEESBURG | IN | 46538 |
| 25746 | SCHMIDT, ROBERT E | PATRICIA A SCHMIDT FOUNDATION | PO BOX 724 | HAYS | KS | 67601 |
| 25747 | SCHMIDT, ROBERT MILTON | SUSAN HOPE DENN JTWROS | 3422 S LAMAR | AUSTIN | TX | 78704 |
| 25748 | SCHMIDT, TERRY K | BRANDES ALL CAP VALUE | 1354 TONKA AVE | COLORADO SPRINGS | CO | 80904-2236 |
| 25749 | SCHMIDT-FESTA, DR. JOANN | T.O.D. JILLIAN FESTA RAYMOND FESTA JEANINE FESTA | 7 MONMOUTH PLACE | MELVILLE | NY | 11747 |
| 25750 | SCHMIDT-FESTA, DR. JOANN | T.O.D. JILLIAN FESTA RAYMOND FESTA JEANINE FESTA | 7 MONMOUTH PLACE | MELVILLE | NY | 11747 |
| 25751 | SCHMITT, CYNTHIA L | IRA | 7741 COUNTY RD 61 | DIVIDE | CO | 80814-9722 |
| 25752 | SCHMITT, CYNTHIA L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7741 COUNTY RD 61 | DIVIDE | CO | 80814-9722 |
| 25753 | SCHMITT, JOHN C | | 7670 SOUTH TROPICAL TRAIL | MERRITT ISLAND | FL | 32952 |
| 25754 | SCHMITZ, WILLIAM ANTON | K SCHMITZ JT TEN | 7 CLARET DR | FAIRPORT | NY | 14450 |
| 25755 | SCHMOYER, RENU MULCHAND | | 606 SOUTH CAROLINA AVE. SE | WASHINGTON | DC | 20003 |
| 25756 | SCHNECKENBERGER, EVELYN R | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 25757 | SCHNECKENBERGER, TERI | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 25758 | SCHNEEBERGER, JOHN A | NFS/FMTC ROLLOVER IRA | 48 WHITTIER ROAD | WELLESLEY | MA | 02481 |
| 25759 | SCHNEEBERGER, KEN | | 605 THILLY AVE | COLUMBIA | MO | 65203 |
| 25760 | SCHNEIDER JR, ALEXANDER W | CGM IRA CUSTODIAN | 610 BELMONT AVENUE | ADDISON | IL | 60101 |
| 25761 | SCHNEIDER JR, CHARLES I | CHARLES I SCHNEIDER JR | 927 WESTMOUNT DR | WEST HOLLYWOOD | CA | 90069-4111 |
| 25762 | SCHNEIDER, BESSIE J | | 2960 8TH STREET | MOLINE | IL | 61265 |
| 25763 | SCHNEIDER, CORY LEE | CORY LEE SCHNEIDER | 300 W GRAND AVE E-10 | ENGLEWOOD | CO | 80110-7400 |
| 25764 | SCHNEIDER, DAVID D | | 1421 W 37TH ST | ERIE | PA | 16508 |
| 25765 | SCHNEIDER, DENNIS W. | CGM IRA ROLLOVER CUSTODIAN | 470 CASSIN ROAD | NAPERVILLE | IL | 60565-3317 |
| 25766 | SCHNEIDER, FRANK A | | 1322 S WABASH AVE APT 403 | CHICAGO | IL | 60605 |
| 25767 | SCHNEIDER, GREGORY J | CGM SEP IRA CUSTODIAN U/P/O QUALITY TRAILER SALES | 40 W DEER LANE | LEMONT | IL | 60439 |
| 25768 | SCHNEIDER, GREGORY J | CGM SEP IRA CUSTODIAN U/P/O QUALITY TRAILER SALES | 40 W DEER LANE | LEMONT | IL | 60439-2917 |
| 25769 | SCHNEIDER, JIM D | DARLA J SCHNEIDER JT TEN TOD ACCOUNT | W303N3161 TIMBER HILL CT | PEWAUKEE | WI | 53072 |
| 25770 | SCHNEIDER, MRS HOLLY L | 837 W ROSCOE ST APT 4W | UNIT 4W | CHICAGO | IL | 60657 |
| 25771 | SCHNEIDER, MRS JULIA D | | 6618 DOGWOOD CT | FORT WAYNE | IN | 46804 |
| 25772 | SCHNEIDER, ROBERT W | AND NANCY C SCHNEIDER JTWROS | 6207 HOLIDAY DR | TOLEDO | OH | 43611-1222 |
| 25773 | SCHNEIDER, ROBERT W | NANCY C SCHNEIDER JTWROS | 6207 HOLIDAY DR | TOLEDO | OH | 43611 |
| 25774 | SCHNEIDER, STEVEN I | LINDA F SCHNEIDER | 885 FAIRVIEW RD | HIGHLAND PARK | IL | 60035 |
| 25775 | SCHNEIDER, THERESA H | | 1247 HILLSIDE DR | NORTHBROOK | IL | 60062 |
| 25776 | SCHNEIDER, WERNER O | | 15581 SW 146 AVE | MIAMI | FL | 33177-6823 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25777 | SCHNEIDER, WILLIAM K. | A G EDWARDS & SONS C/F IRA | 1928 RITTER HILLS DR | NORTON SHORES | MI | 49441 |
| 25778 | SCHNEIDERMAN, DAVIS A | KELLY A HARAMIS | 554 BROADVIEW AVE | HIGHLAND PARK | IL | 60035 |
| 25779 | SCHNEIER, ARTHUR G | | 5 BRIARFIELD LN | HUNTINGTON | NY | 11743 |
| 25780 | SCHNITKER, JURGEN H | | 4 COOL BRK | IRVINE | CA | 92612 |
| 25781 | SCHNITT, VIRGINIA R | VIRGINIA R SCHNITT | 1355 SAN CLEMENTE WAY | SACRAMENTO | CA | 95831-2867 |
| 25782 | SCHNITZER, JACK IVAN | CHARLES SCHWAB TRUST CO TTEE CHRISTIE CLINIC 401(K) PL | 9 DESCANSO RD | SANTA | NM | 87508 |
| 25783 | SCHNIZLEIN, MELVERN E | BETTY C SCHNIZLEIN TTEES SCHNIZLEIN FAMILY TRUST U/A DTD 12/07/90 | 6364 TANAGER WAY | LAS VEGAS | NV | 89103 |
| 25784 | SCHNUR, PAUL LEO | CGM IRA CUSTODIAN | 8201 E DEL CAMINO DR | SCOTTSDALE | AZ | 85258-2333 |
| 25785 | SCHOCK, CHRISTIAN | CHRISTIAN SCHOCK | 1079 PARADISE ACRES | GALESBURG | IL | 61401-8482 |
| 25786 | SCHOCK, JAMES C. | CGM IRA ROLLOVER CUSTODIAN | 4811 GOODISON PLACE DRIVE | ROCHESTER HILLS | MI | 48306-1674 |
| 25787 | SCHOECHERT, JEFFREY | CGM SEP IRA CUSTODIAN BRANDES | N1086 HWY 26 | WATERTOWN | WI | 53098-4317 |
| 25788 | SCHOEN, JAMES M | BRENDA L SCHOEN JT TEN | PO BOX 170003 | GLENDALE | WI | 53217 |
| 25789 | SCHOENEMAN, CARMENCITA C. | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1309 BRASSIE AVE | FLOSSMOOR | IL | 60422 |
| 25790 | SCHOENFELDER, GAIL L | | 1515 N 42ND AVE E | DULUTH | MN | 55804 |
| 25791 | SCHOENWETTER, PAUL | JILL M SCHOENWETTER | 9339 RIDGEWAY AVE | EVANSTON | IL | 60203 |
| 25792 | SCHOFIELD, JAMES | 528003 ONTARIO FED | HAMILTON ON I8H 2Y6 1800 BARTON STREET EAST | CANADA (CAN) | ON | I8H 2Y6 |
| 25793 | SCHOLES, DAVID J. | SUSAN K. SCHOLES JTWROS | 3629 HANOVER | DALLAS | TX | 75225 |
| 25794 | SCHOLL, STEVEN W | | 2612 ERIE AVE APT 1 | SHEBOYGAN | WI | 53081 |
| 25795 | SCHOLZ, RICHARD S | | 40601 N ACADIA CT | ANTHEM | AZ | 85086 |
| 25796 | SCHOLZ, RICHARD S | | 40601 N ACADIA CT | ANTHEM | AZ | 85086 |
| 25797 | SCHONBERG, DANIEL F | RAYMOND JAMES & ASSOC INC CSDN | 4711 WALMA AVE SE APT 203 | GRAND RAPIDS | MI | 49512 |
| 25798 | SCHONZEIT, MICHAEL A | BENEFICIARY IRA IRENE SCHONZEIT DECEASED FCC AS CUSTODIAN | 3601 CONSHOHOCKEN AVE APT 317 | PHILADELPHIA | PA | 19131 |
| 25799 | SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | | 300 E. BROAD ST SUITE 100 | COLUMBUS | OH | 43215 |
| 25800 | SCHOOL, ALLENDALE COLUMBIA | ENDOWMENT ATTN: MONICA TREVETT ALLIANCE BERNSTEIN | 519 ALLENS CREEK ROAD | ROCHESTER | NY | 14618-3405 |
| 25801 | SCHOOL, GOOD SHEPHERD EPISCOPAL | | 11110 MIDWAY RD | DALLAS | TX | 75229 |
| 25802 | SCHOOL, OAK HILL | ATTN TONYA RICHARDSON | 4815 FRANKLIN RD | NASHVILLE | TN | 37220 |
| 25803 | SCHOOLEY, C HYLAND | CGM IRA CUSTODIAN BRANDES VALUE | 601 WOODS ROAD | DAYTON | OH | 45419-3839 |
| 25804 | SCHOOLEY, LISA M | NFS/FMTC ROTH IRA | UNIT D 1933 S STREET NW | WASHINGTON | DC | 20009 |
| 25805 | SCHOOLS, WORLDWIDE CHRISTIAN | NORTHERN TRUST LARGE CAP VALUE | 1009 44TH STREET SW | WYOMING | MI | 49509 |
| 25806 | SCHOONHOVEN, KAMIE | | 639 OSAGE RD | MT LEBANON | PA | 15243 |
| 25807 | SCHOTT, CHARLES RICHARD | | 10 TODMORDEN DR | WALLINGFORD | PA | 19086 |
| 25808 | SCHOTT, HAROLD J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6 EDGEWOOD | CAPE GIRARDEAU | MO | 63703 |
| 25809 | SCHOTT, JUDITH | | 10 TODMORDEN DR | WALLINGFORD | PA | 19086 |
| 25810 | SCHOTT, SOFIA V | SOFIA V SCHOTT | 610 FERNWOOD RD | MIAMI | FL | 33149-2023 |
| 25811 | SCHOUEST, PAUL EDWARD | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/09/94 | 25345 FENNER ST | PLAQUEMINE | LA | 70764 |
| 25812 | SCHOUSTRA, DONALD W | ANN F SCHOUSTRA | 3035 LARK LANE | MULBERRY | FL | 33860 |
| 25813 | SCHOUSTRA, DONALD W | NFS/FMTC IRA | 3035 LARK LANE | MULBERRY | FL | 33860 |
| 25814 | SCHRADER, ALVAN L | BRANDES DOMESTIC VALUE | 5501 LAKELAND AVE NO | CRYSTAL | MN | 55429 |
| 25815 | SCHRAGGER, RICHARD C. | AND RISA L. GOLUBOFF JTWROS CG-BRANDES ALL CAP VALUE | 1889 WESTVIEW ROAD | CHARLOTTESVILLE | VA | 22903-1632 |
| 25816 | SCHRAM, C RONALD | MARILYN A SCHRAM JT TEN | 2721 S BRIARWOOD DR W | ARLINGTON HEIGHTS | IL | 60005 |
| 25817 | SCHRAM, SEYMOUR | | PO BOX 15919 | NEW ORLEANS | LA | 70175 |
| 25818 | SCHRAM, SUZANNE | FCC AC CUSTODIAN IRA U/A DTD 2/13/95 | 355 AURTHUR STREET | SHREVEPORT | LA | 71105 |
| 25819 | SCHRAMM, RONALD T | RAYMOND JAMES & ASSOC INC CSDN | 512 WALLACE AVE | SAINT JOSEPH | MI | 49085 |
| 25820 | SCHRECK, DANIEL JOSEPH | DEBORAH SCHRECK JT-TEN | 2 TOWNSEND RD | FARMINGTON | CT | 06032 |
| 25821 | SCHRECK, RICHARD | ANNE SCHRECK JT-TEN | 135 HAWTHORNE COURT | WYOMISSING | PA | 19610 |
| 25822 | SCHREIBER, GERALD | DESIGNATED BENE PLAN/TOD | 3731 N COUNTRY CLUB DR # 1628 | MIAMI | FL | 33180 |
| 25823 | SCHREIBER, LARRY | | 39 MANOR HOUSE DR | CHERRY HILL | NJ | 08003 |
| 25824 | SCHREIBER, LARRY J. | | 39 MANOR HOUSE DR. | CHERRY HILL | NJ | 08003 |
| 25825 | SCHREIBER, RONALD | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP 401K SAV | 1317 ROSEWOOD AVE | DEERFIELD | IL | 60015 |
| 25826 | SCHREIBER, RONNI | | 55 MATLACK DRIVE | VORHEES | NJ | 08043 |
| 25827 | SCHREIBER, WENDY | | 61 JANE ST APT 18 B | NEW YORK | NY | 10014 |
| 25828 | SCHREIBER, ZONA | TD AMERITRADE CLEARING CUST ROTH IRA | 271-10 GRAND CENTRAL PKWY #12A | FLORAL PARK | NY | 11005 |
| 25829 | SCHREUDER, CINDY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 300 WOODLAND AVE. | WINNETKA | IL | 60093 |
| 25830 | SCHRIDER, WILLIAM T | WILLIAM T SCHRIDER | 38818 CLEVELAND AVE | SELBYVILLE | DE | 19975-4411 |
| 25831 | SCHRIER, EVAN & | ALLYSON VALENTINE SCHRIER | 4710 286TH AVENUE SE | FALL CITY | WA | 98024 |
| 25832 | SCHRODER HUBER, ANNA | ANNA SCHRODER HUBER | 103 CONAGRA CT | CARY | NC | 27519-6835 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25833 | SCHRODER INVESTMENT MANAGEMENT GROUP | | 31 GRESHAM STREET | LONDON | UNITED KINGDOM | EC2V 7QA |
| **25834** | **SCHROEDER, DAVID E** | | **5020 NORTH HARDING AVENUE** | **CHICAGO** | **IL** | **60625-6107** |
| 25835 | SCHROEDER, JOHN D | JOHN D SCHROEDER | 415 ELINE AVE | LOUISVILLE | KY | 40207-2939 |
| 25836 | SCHROEDER, KAREN M | FMT CO CUST IRA SEPP | 2070 FLOYD ST | BURBANK | CA | 91504 |
| 25837 | SCHROEDER, KERRY D | FMT CO CUST IRA ROLLOVER | 11302 CENTENNIAL TRL | AUSTIN | TX | 78726 |
| 25838 | SCHROEDER, LARRY A | SOUTHWEST SECURITIES INC AS ROLLOVER IRA CUSTODIAN | 11108 WOOD CT | CARMEL | IN | 46033 |
| 25839 | SCHROEDER, MR CHRIS R | | 229 N BISSELL DR | PALATINE | IL | 60074 |
| 25840 | SCHROEDER, NANCY W | | 7 CARRIAGE LANE | BEDFORD | NH | 03110 |
| **25841** | **SCHROEDER, NANCY W** | | **7 CARRIAGE LANE** | **BEDFORD** | **NH** | **03110-4619** |
| 25842 | SCHROEDER, PETER G | PETER G SCHROEDER | 80 CATHEDRAL LN | SEDONA | AZ | 86336-7128 |
| 25843 | SCHROEDER, RICHARD H | RICHARD H SCHROEDER | 1329 N 4TH AVE | WAUSAU | WI | 54401-2612 |
| 25844 | SCHROEDER, ROBERT L | FCC AC CUSTODIAN IRA | 205 SLEEPY HOLLOW RD | LITITZ | PA | 17543 |
| 25845 | SCHROEDER, THEODORE G | THEODORE G SCHROEDER | 2500 WINDSOR MALL | PARK RIDGE | IL | 60068-3693 |
| 25846 | SCHUBA, MR. THOMAS L. | | 105 S. VIOLET LANE | CARBONDALE | IL | 62901 |
| 25847 | SCHUBERTH, LOTUS | CGM IRA CUSTODIAN | 9240 S RIDGEWAY | EVERGREEN PARK | IL | 60805-1423 |
| 25848 | SCHUDROWITZ, MICHAEL W. | CGM IRA CUSTODIAN | 1051 PARTRIDGE LANE | LAKE ZURICH | IL | 60047 |
| 25849 | SCHUELER, FRANK F | GUARANTEE & TRUST CO TTEE FBO KABAL ENGINEERING EMPLOYEE PSP | 3853 WOODSIDE | BROOKFIELD | IL | 60513 |
| 25850 | SCHUESSLER, KAREN | FCC AC CUSTODIAN IRA | 1830 DOGWOOD DRIVE | HOFFMAN EST | IL | 60195 |
| 25851 | SCHUG, JOHN SCHUG AND PEGGY | | 7013 ERIN COURT | CHARLOTTE | NC | 28210 |
| 25852 | SCHULBACH, DIRK A. | TOD NAMED BENEFICIARY SUBJECT TO STA TOD RULES | 0231 SW PALATINE HILL RD. | PORTLAND | OR | 97219-6554 |
| 25853 | SCHULER, DONAVON VIRGIL | SYLVIA GATES SCHULER CO-TTEES UTD 01/18/88 FBO SCHULER TR | 1215 HAPPY VALLEY AVE | SAN JOSE | CA | 95129 |
| 25854 | SCHULER, SYDNEY GAYLE | TOD DTD 10/19/2005 | 24 SAWGRASS DR | LEMONT | IL | 60439 |
| 25855 | SCHULIST, JOHN A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 15156 EAGLE CREST DR | DRAPER | UT | 84020 |
| 25856 | SCHULLER, MATTHEW D | FMT CO CUST IRA ROLLOVER | 2 WALDORF CT | ELMHURST | IL | 60126 |
| 25857 | SCHULMAN | PAUL SCHULMAN TTEE U/A/D 12-19-2005 | 2997 KENSINGTON TRACE | TARPON SPRINGS | FL | 34688 |
| 25858 | SCHULMAN FAM TR AGY TESE | MR H EVAN C SCHULMAN | 69 MOUNT VERNON ST | BOSTON | MA | 02108-1330 |
| 25859 | SCHULMAN FINANCIAL L P SS-908 | CUSTODIAN | SCHULMAN FINANCIAL LP ATTN: JAMES M SCHULMAN 95 WHITE BRIDGE RD STE 301 | NASHVILLE | TN | 37205-1484 |
| 25860 | SCHULMAN, BARBARA | | 43 WEST SHEFFIELD ROAD | GREAT BARRINGTON | MA | 01230-1933 |
| 25861 | SCHULMAN, JERRY | CGM IRA CUSTODIAN | 1 SOUTH 376 SUMMITT AVE COURT C | OAKBROOK TERRACE | IL | 60181 |
| **25862** | **SCHULMAN, MORTIMER** | | **165 W 91ST ST APT 14H** | **NEW YORK** | **NY** | **10024** |
| 25863 | SCHULTE, PETER L. | CGM SEP IRA CUSTODIAN | 335 WEST 21ST STREET APT# 1RW | NEW YORK | NY | 10011-3049 |
| **25864** | **SCHULTE, SANDRA** | **BRANDES** | **605 W LAMAR** | **MCKINNEY** | **TX** | **75069-3848** |
| 25865 | SCHULTE, TIMOTHY M | ALISON I SCHULTE JTWROS | 2599 CHESTNUT STREET | GLENVIEW | IL | 60025 |
| 25866 | SCHULTHEISS, LINDA K | FMT CO CUST IRA | 7404 HILLSIDE DR | FREDERICK | MD | 21702 |
| 25867 | SCHULTZ, ANNE M | TD AMERITRADE CLEARING CUSTODIAN IRA | 29 PLEASANT AVENUE | SADDLE RIVER | NJ | 07458 |
| 25868 | SCHULTZ, CAROLYN W | CAROLYN W SCHULTZ | 11479 VIA LIDO | LOMA LINDA | CA | 92354-3827 |
| 25869 | SCHULTZ, CAROLYN WILLIAMS | | 11479 VIA LIDO | LOMA LINDA | CA | 92354 |
| 25870 | SCHULTZ, DAVID R | GLORIA B SCHULTZ TEN COM | 274 STANTON DRIVE | BUFFALO GROVE | IL | 60089 |
| 25871 | SCHULTZ, ERNEST C | | 1833 S REESE | REESE | MI | 48757 |
| 25872 | SCHULTZ, STACEY BETH | | 48 STALLION CIRCLE | UPPER HOLLAND | PA | 19053 |
| 25873 | SCHULTZ, TODD | | 48 STALLION CIRCLE | UPPER HOLLAND | PA | 19053 |
| 25874 | SCHULTZE ASSET MANAGEMENT, LLC | | 3000 WESTCHESTER AVENUE | PURCHASE | NY | 10577 |
| 25875 | SCHULTZE ASSET MGMT. | ATTN: GEORGE SCHULTZE A/C ARROW DISTRESSED FUND | 3000 WESTCHESTER AVENUE SUITE 204 | PURCHASE | NY | 10577-2523 |
| 25876 | SCHULZ, ARTHUR R. | USAA FED SVGS BANK C/F SDIRA R/O | PO BOX 484 | STONY BROOK | NY | 11790 |
| 25877 | SCHULZ, ARTHUR R. | USAA FEDERAL SAVINGS BANK C/F | P. O. BOX 484 | STONY BROOK | NY | 11790 |
| 25878 | SCHULZ, MICHAEL D | CHARLA A SCHULZ JT TEN | 14687 COUNTY RD 469 | NORMANGEE | TX | 77871 |
| 25879 | SCHULZ, ROY P | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIBUTORY DTD 1/9/1997 | 3139 CENTENNIAL CT | HIGHLAND PARK | IL | 60035 |
| 25880 | SCHULZE, GERALD L | TD AMERITRADE CLEARING CUSTODIAN IRA | 27W203 CHARTWELL DRIVE | WINFIELD | IL | 60190 |
| 25881 | SCHUMACHER, VIRGINIA E | VIRGINIA E SCHUMACHER | 4640 W 183RD ST | COUNTRY CLUB HILLS | IL | 60478-5210 |
| 25882 | SCHUMANN, LISA L | LISA L SCHUMANN | 105 NO STONE AVE | LA GRANGE | IL | 60525-1862 |
| 25883 | SCHUMI, ANDREW J | ANDREW J SCHUMI | 6955 N KEATING AVE | LINCOLNWOOD | IL | 60712-2407 |
| 25884 | SCHUPPERT, LEROY A | ROBERT W BAIRD & CO INC TTEE | 7012 PHEASANT RUN | CRYSTAL LAKE | IL | 60012 |
| 25885 | SCHURR, A KATHRYN | AND FREDERICK J SCHURR JTWROS TOD NAMED BENEFICIARIES SUB TO STA TOD RULES | 1201 SUNSET DRIVE | FAIRBORN | OH | 45324-5647 |
| 25886 | SCHURR, A KATHRYN | FREDERICK J SCHURR JTWROS TOD NAMED BENEFICIARIES SUB TO STA TOD RULES | 1201 SUNSET DRIVE | FAIRBORN | OH | 45324 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25887 | SCHURZ COMMUNICATIONS DEFINED BENEFIT/ATT-JAMES G. YOUNG | | 225 W COLFAX AVENUE | SOUTH BEN | IN | 46626 |
| 25888 | SCHUSSEL, STEVEN M | | 2956 NOSTRAND AVE | BROOKLYN | NY | 11229 |
| 25889 | SCHUSTER (IRA), MICHAEL | JMS LLC CUST FBO | 907 LENAPE RD | WEST CHESTER | PA | 19382 |
| 25890 | SCHUSTER, JOHN S. | CLEA BENSON COMM PROP | P.O. BOX 132 | JOSHUA TREE | CA | 92252 |
| 25891 | SCHUSTER, STEVEN H | | 1835 GREENPLACE TER | ROCKVILLE | MD | 20850 |
| 25892 | SCHUTT III, JOHN | ELLEN SCHUTT JT TEN | 2087 BROOKEWOOD CT | SOUTH ELGIN | IL | 60177 |
| 25893 | SCHUTT, DOUGLAS W | AND AMY L SCHUTT TIC | 29236 SE 5TH ST | FALL CITY | WA | 98024 |
| 25894 | SCHUTTE, JAMES C. | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 9608 SUMMIT STREET | KANSAS CITY | MO | 64114-3952 |
| 25895 | SCHUTTE, RUSSELL C | AND KAREN S SCHUTTE JTWROS | 1411 CANDLEWOOD DR | UPPER ST CLAIR | PA | 15241-2907 |
| 25896 | SCHUYLER, NICHOLAS KARIM | | 11207 ALBETH RD | MARRIOTTSVILLE | MD | 21104 |
| 25897 | SCHWAB ANNUITY PORTFOLIOS | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 25898 | SCHWAB CAPITAL TRUST | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 25899 | SCHWAB INVESTMENTS | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 25900 | SCHWAB INVESTMENTS -- SCHWAB 1000 INDEX FUND | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 25901 | SCHWAB IRR FBO C POMERANTZ TESE | VIRGINIA SCHWAB DAVIS | 219 RAMONA AVE | PIEDMONT | CA | 94611-3933 |
| 25902 | SCHWAB, ANN I | | 4671 N KEET SEEL TRL | TUCSON | AZ | 85749-8754 |
| 25903 | SCHWAB, CHARLES | CHARLES SCHWAB | 16300 NE 150TH ST | LUTHER | OK | 73054-9467 |
| 25904 | SCHWAB, CHARLES | CHARLES SCHWAB | 3461 FAIR OAKS BLVD | SACRAMENTO | CA | 95864-5702 |
| 25905 | SCHWAB, HOWARD M. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 923 TARI DRIVE | COLORADO SPRINGS | CO | 80921-2256 |
| 25906 | SCHWAB, JOHN T KIKER CHARLES | & CO INC CUST IRA ROLLOVER SAM: NORTHERN TRUST | 62 KINGS CREEK CIR | REHOBOTH BEACH | DE | 19971 |
| 25907 | SCHWAB, MARIAN R EGEL CHARLES | CO INC.CUST IRA ROLLOVER | ANGUILLA BRITTISH WEST INDIES PO BOX 959 | ANGUILLA (AIA) | | |
| 25908 | SCHWAB, RICHARD A | CGM IRA CUSTODIAN | 6001 GUARD HILL PLACE | DAYTON | OH | 45459-8406 |
| 25909 | SCHWAB, STEVEN F | GUARANTEE & TRUST CO TTEE GTC IRA | 3920 N LAKE SHORE DRIVE | CHICAGO | IL | 60613 |
| 25910 | SCHWADRON, TERRY | TERRY SCHWADRON | 176 WEST 87TH ST APT 11F | NEW YORK | NY | 10024-2902 |
| 25911 | SCHWAGER, JERRY M | JERRY M SCHWAGER | 4246 DOWITCHER WAY | OCEANSIDE | CA | 92057-7512 |
| 25912 | SCHWAMMLE, KURT W | | 5424 PUTNAM DR | W BLOOMFIELD | MI | 48323 |
| 25913 | SCHWAN, MARILYN A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 8305 BELFRY PLACE | PORT SAINT | FL | 34986 |
| 25914 | SCHWAN, MARTIN R | | 8305 BELFRY PL | PORT SAINT | FL | 34986 |
| 25915 | SCHWAN, MARTIN R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8305 BELFRY PL | PORT SAINT | FL | 34986 |
| 25916 | SCHWANK, JANET A | | 932 RUE CHINON | MANDEVILLE | LA | 70471 |
| 25917 | SCHWARTZ ASSET MANAGEMENT LP | MARCUS F SCHWARTZ & ARMOND G SCHWARTZ JR GENERAL PARTNERS | PO BOX 385 | HALLETTSVILLE | TX | 77964-0385 |
| 25918 | SCHWARTZ ASSET MANAGEMENT LP | MARCUS F SCHWARTZ & ARMOND G SCHWARTZ JR GENERAL PARTNERS | PO BOX 385 | HALLETTSVILLE | TX | 77964-0385 |
| 25919 | SCHWARTZ, ALAN B | CGM IRA ROLLOVER CUSTODIAN | 30 HOMESTEAD CIRCLE | MARLBORO | NJ | 07746-2302 |
| 25920 | SCHWARTZ, AMY | TOD REGISTRATION | 108 DOWNING RD | BUFFALO GROVE | IL | 60089 |
| 25921 | SCHWARTZ, ANDREW J | DAVID A SCHWARTZ CUST ANDREW J SCHWARTZ UTMA MA | 70 DOUGLAS ROAD | BELMONT | MA | 02478 |
| 25922 | SCHWARTZ, ARTHUR | ARTHUR SCHWARTZ | 25 PLAZA ST | BROOKLYN | NY | 11217-3950 |
| 25923 | SCHWARTZ, BRIAN STEPHEN | MARK A SCHWARTZ CUST FOR BRIAN STEPHEN SCHWARTZ UTMA/CA UNTIL AGE 21 | P.O. BOX 8057 | NORTHRIDGE | CA | 91327 |
| 25924 | SCHWARTZ, CHARLES | NFS/FMTC ROLLOVER IRA | 1501 N. STATE PARKWAY | CHICAGO | IL | 60610 |
| 25925 | SCHWARTZ, CHARLES | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 21 E 90TH STREET | NEW YORK | NY | 10128 |
| 25926 | SCHWARTZ, DAVID A | DAVID A SCHWARTZ | 23 HELLER RD | BLAIRSTOWN | NJ | 07825-4209 |
| 25927 | SCHWARTZ, DIANE G | BRANDES | 3429 WYNINGTON DRIVE | CHARLOTTE | NC | 28226 |
| 25928 | SCHWARTZ, DOUGLAS F | LAUREL L SCHWARTZ BRANDES MGD JT TEN/WROS | 5254 NORTH HILLPOINT | CROSS PLAINS | WI | 53528-9347 |
| 25929 | SCHWARTZ, JAMES D | JAMES D SCHWARTZ | 7 BROWNSTONE WAY | HO HO KUS | NJ | 07423-1202 |
| 25930 | SCHWARTZ, JEANETTE Z | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 65 TOWPATH LANE | ROCHESTER | NY | 14618 |
| 25931 | SCHWARTZ, JOSEPH | BARBARA SCHWARTZ C/O CLARET ASSET MANAGEMENT SUITE 1530 | 1501 MCGILL COLLEGE AVE | MONTREAL (CAN) | QC | H3A 3M8 |
| 25932 | SCHWARTZ, JUNE | JUNE SCHWARTZ | 12 PINTAIL DR | GLASSBORO | NJ | 08028-3219 |
| 25933 | SCHWARTZ, KENNETH S | KENNETH A SCHWARTZ | 10103 GILBERT TRAIL | BRAINERD | MN | 56401-6152 |
| 25934 | SCHWARTZ, KRISTINA | BRANDES GLOBAL EQTY - FS | 1530 S STATE UNIT 914 | CHICAGO | IL | 60605-2985 |
| 25935 | SCHWARTZ, LAURA | AND STAN SCHWARTZ JTWROS | 2408 MACPHERSON DRIVE | O FALLON | MO | 63368-7223 |
| 25936 | SCHWARTZ, LEROY J | FMT CO CUST IRA ROLLOVER | 1516 EUGENE ST | HOOD RIVER | OR | 97031 |
| 25937 | SCHWARTZ, MARK & LYNDA A | TTEES U/A DTD 03/01/1995 SCHWARTZ REV. TRUST | 1727 FERNALD POINT LN | MONTECITO | CA | 93108-2907 |
| 25938 | SCHWARTZ, MARK A | | P.O. BOX 8057 | NORTHRIDGE | CA | 91327 |
| 25939 | SCHWARTZ, PENNY D | SUNAMERICA TRUST CO CUSTODIAN | 19 RALEIGH COURT | COTO | CA | 92679 |
| 25940 | SCHWARTZ, RICHARD A | | 5105 CAMMACK DRIVE | BETHESDA | MD | 20816 |
| 25941 | SCHWARTZ, ROBIN M | HARVEY ZUCKER TTEE SKYLINE TRUST | 35 MEADOW RD | SCARSDALE | NY | 10583 |
| 25942 | SCHWARTZ, ROSLYN | AND MICHAEL SCHWARTZ JTWROS | 1661 BURNETT STREET | BROOKLYN | NY | 11229-1813 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25943 | SCHWARTZ, STANLEY | STANLEY SCHWARTZ | 2308 MOONLIGHT CT | NAPERVILLE | IL | 60565-4399 |
| 25944 | SCHWARTZ, STEPHEN L. | C/O BROOKDALE | 400 KELBY STREET | FORT LEE | NJ | 07024-2943 |
| 25945 | SCHWARTZ, SYLVIA M | CGM IRA CUSTODIAN | 76 LOCHINVAR RD | SAN RAFAEL | CA | 94901-2443 |
| 25946 | SCHWARTZ, WILLIAM A | WBNA COLLATERAL ACCOUNT | 10 OSTEND AVENUE | WESTPORT | CT | 06880 |
| 25947 | SCHWARTZMAN, EUGENE | | 15941 INDIAN HILLS TERRACE | DERWOOD | MD | 20855 |
| 25948 | SCHWARTZMAN, RAPHAEL S | CAROL L SCHWARTZMAN JT TEN | 7341 N CALIFORNIA AVE | CHICAGO | IL | 60645 |
| 25949 | SCHWARZ, CATHARINE VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 25950 | SCHWARZ, CATHERINE C VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 25951 | SCHWARZ, ELIZABETH Q | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 25952 | SCHWARZ, ELIZABETH Q VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 25953 | SCHWARZ, JAMES A | BRANDES ALL CAP VALUE | 130 BLANCHARD RD | SOUTH ORANGE | NJ | 07079 |
| 25954 | SCHWARZ, JOHN J VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 25955 | SCHWARZKOPF, EDWARD CHRISTOF OTTO | MARGARET ONEIL SCHWARZKOPF TEE SCHWARZKOPF TRUST U/A 11/03/88 - FBO EDWARD CHRISTOF OTTO SCHWARZKOPF | 2 HARDING LN | RUMSON | NJ | 07760 |
| 25956 | SCHWARZKOPF, NICHOLAS KARL AUGUSTINO | MARGARET ONEIL SCHWARZKOPF TEE SCHWARZKOPF TRUST U/A 09/20/95 - FBO NICHOLAS KARL AUGUSTINO SCHWARZKOPF | 2 HARDING LN | RUMSON | NJ | 07760 |
| **25957** | **SCHWATKA, MARK & DIANA** | | | | | |
| 25958 | SCHWATKA, MARK A | CGM IRA CUSTODIAN | 31 CHERRY AVENUE | LARCHMONT | NY | 10538-3709 |
| 25959 | SCHWEDA, SUSAN LEE | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 360 W. HAGLER AVE. | FRESNO | CA | 93711-6901 |
| 25960 | SCHWELLENBACH, JOSEPH M | FMT CO CUST IRA ROLLOVER | 725 TEXAS ST | ELK GROVE | IL | 60007 |
| 25961 | SCHWENKE, JANIS | | 214 RIVER AVE | PT PLEASANT | NJ | 08742 |
| 25962 | SCHWEPPE, MR DAVID E | CGM IRA CUSTODIAN LORD ABBETT-LG CAP VALUE | 4714 CAVERN DR. | FRIENDSWOOD | TX | 77546-3149 |
| **25963** | **SCHWICHTENBERG FAMILY IRREVOCABLE TRUST UNDER WILL OF HOWARD R SCHWICHTENBERG** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 25964 | SCHWIMMER, STEPHEN K. | JOAN V. SCHWIMMER TRUSTEES UTD 8/8/90 FBO STEPHEN K. SCHWIMMER & JOAN V. SCHWIMMER | 24139 SCHULTIES ROAD | LOS GATOS | CA | 95033 |
| 25965 | SCHWIND, ERIC | | 8 MAST CT | BERLIN | MD | 21811 |
| 25966 | SCHYMAN, LOREN E | GAIL ABRAMS DAVID ABRAMS JTTENS | 2411 BRIAN DR | NORTHBROOK | IL | 60062 |
| 25967 | SCIARRA, GREGG | GREGG SCIARRA | 2605 WILDWOOD LN | WINONA LAKE | IN | 46590-1742 |
| 25968 | SCINTO, LISA | 530 NORTH ST | | GREENWICH | CT | 06830-3440 |
| 25969 | SCORZA, THOMAS J | FMT CO CUST IRA | 5490 S SOUTH SHORE DR APT 5S | CHICAGO | IL | 60615 |
| 25970 | SCOTIA CAPITAL | MIKE DURLAND CO-CEO | SCOTIA CAPITAL SCOTIA PLAZA 40 KING STREET WEST P.O. BOX 4085 STATION A | TORONTO (CAN) | ON | M5W 2X6 |
| 25971 | SCOTIA CAPITAL | STEPHEN MCDONALD CO-CEO | SCOTIA CAPITAL SCOTIA PLAZA 40 KING STREET WEST P.O. BOX 4085 STATION A | TORONTO (CAN) | ON | M5W 2X6 |
| 25972 | SCOTIA, 3014564 NOVA | C/O CLARET ASSET MTG CORP | 1501 MCGILL COLLEGE AVE STE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 25973 | SCOTT A CHAIKIN 0245 | MAUREEN CHAIKIN JTWROS GSAM: TAX ADV LH (S&P500) C/O CHAIKIN CAPITAL ADVISORS | 2150 E LAKE-COOK RD STE 520 | BUFFALO GROVE | IL | 60089 |
| **25974** | **SCOTT A MILLER & CHRISTINE A MILLER JT/TIC** | | **1483 HAWTHORNE DR** | **DELAFIELD** | **WI** | **53018** |
| 25975 | SCOTT B LOEFF TOD | APT 816 | 6933 N KEDZIE | CHICAGO | IL | 60645 |
| 25976 | SCOTT BOK AGY TESE | SCOTT BOK | 145 E 76TH ST APT 6 | NEW YORK | NY | 10021-2818 |
| 25977 | SCOTT BROWN SHERRY ANDERS JT TEN | | 117 TOWNSEND RD | SHIRLEY | MA | 01464 |
| **25978** | **SCOTT C SMITH TRUST** | **C/O SCOTT C SMITH TRUSTEE** | **1361 HACKBERRY LN** | **WINNETKA** | **IL** | **60093** |
| 25979 | SCOTT C SMITH TTEE | U/A DTD 04/16/1983 BY SCOTT C SMITH | 1361 HACKBERRY LN | WINNETKA | IL | 60093 |
| 25980 | SCOTT C. DANIEL & | MARGARET M. DANIEL TTEES THE DANIEL FAMILY TRUST DTD 12/05/96 (BRANDES) | 946 RODEO ROAD | FULLERTON | CA | 92835-4057 |
| 25981 | SCOTT E PROSE DDS M S EMPLOYEE | SCOTT E PROSE TTEE SCOTT E PROSE DDS M S EMPLOYEE U/A DTD 01/01/1999 | 3001 FOX GLEN CT | SAINT CHARLES | IL | 60174 |
| **25982** | **SCOTT GOODMAN & NANCY GOODMAN JTWROS** | | **180 BEECH ST.** | **HIGHLAND PARK** | **IL** | **60035** |
| 25983 | SCOTT III, H. ELDON | SURGEONS OF MOBILE PC PENSION | 101 MEMORIAL HOSPITAL DR | SUITE 301 | AL | 36608 |
| 25984 | SCOTT INSURANCE | ATTN: CRAIG RYDER OR RHONDA HILL | 1301 OLD GRAVES MILL ROAD | LYNCHBURG | VA | 24506 |
| **25985** | **SCOTT J OSMOND & STEPHANIE A OSMOND JTWROS** | | **14281 NOLEN LN** | **CHARLOTTE** | **NC** | **28277** |
| 25986 | SCOTT JAMES MADSEN LVG TRUST | U/A DTD 05/08/1998 SCOTT J MADSEN TTEE | 642 LAS BARRANCAS DR | DANVILLE | CA | 94526 |
| 25987 | SCOTT K LEMAY TTEE | U/A DTD 02/05/2002 BY SCOTT K LEMAY | 94 FOX RUN RD | BOLTON | MA | 01740 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25988 | SCOTT M DRUMMEY TTEE | U/A DTD 12/30/1999 BY SCOTT M DRUMMEY | PO BOX 1659 | DOVER | NH | 03821 |
| 25989 | SCOTT SHANE TTEE | U/A DTD 03/28/2002 BY RYAN SHANE COXIRRV TR | 14616 MISTY VALE PL NE | BAINBRIDGE IS | WA | 98110 |
| 25990 | SCOTT SHANE TTEE | U/A DTD 03/28/2002 BY TYLER SHANE COX IRRV TR | 14616 MISTY VALE PL NE | BAINBRIDGE IS | WA | 98110 |
| 25991 | SCOTT W BEDELL REVOCABLE TRUS | SCOTT W BEDELL TTEE SCOTT W. BEDELL REVOCABLE TRUS U/A DTD 12/27/1995 | 1413 NEFFWOLD LN | KIRKWOOD | MO | 63122 |
| 25992 | SCOTT, DARREN L | DARREN L SCOTT | 739 SILVER BIRCH PL | LONGWOOD | FL | 32750-8421 |
| 25993 | SCOTT, DONALD W | DONALD W SCOTT | 0011 CR 1793 BRR | SILVERTHORNE | CO | 80498 |
| 25994 | SCOTT, DOUGLAS J | ERIN C SCOTT | 1638 BRIARCREST DR | NEW LENOX | IL | 60451 |
| 25995 | SCOTT, DOUGLAS L | | 10910 IVY HILL DRIVE #7 | SAN DIEGO | CA | 92131-3937 |
| 25996 | SCOTT, DOUGLAS L | AND MARION B SCOTT JTWROS | 10910 IVY HILL DRIVE | SAN DIEGO | CA | 92131-3937 |
| 25997 | SCOTT, EDWARD | ALISON SCOTT JT TEN SA/NORTHERN TRUST | 1423 STONEBRIDGE CR. | LANSDALE | PA | 19446 |
| 25998 | SCOTT, ELIZABETH C | ELIZABETH C SCOTT | 14506 LINCOLN STREET | GRAND HAVEN | MI | 49417-9605 |
| 25999 | SCOTT, HILARY BISHOP | | 2028 W. CHARLESTON | CHICAGO | IL | 60647-4519 |
| 26000 | SCOTT, JAY W | | 15 BRIDGEWOOD | IRVINE | CA | 92604 |
| 26001 | SCOTT, KAREN M | | 215 EAST 68TH STREET APT 18X | NEW YORK | NY | 10021 |
| 26002 | SCOTT, KAREN M | 215 EAST 68TH STREET | APT 18X | NEW YORK | NY | 10021 |
| 26003 | SCOTT, LEWIS D | LEWIS D SCOTT | 3205 PHEASANT DR | ROLLING MDWS | IL | 60008-2624 |
| 26004 | SCOTT, MARC | SCOTTRADE INC TR MARC SCOTT ROLLOVER IRA | 10 CAMBRIDGE AVE | MELVILLE | NY | 11747 |
| 26005 | SCOTT, MARY | BEAR STEARNS SEC CORP CUST IRA | 10 CAMBRIDGE AVENUE | MELVILLE | NY | 11747 |
| 26006 | SCOTT, NORMAN | NFS/FMTC IRA | 518 BEACH 134TH STREET | BELLE HARBOR | NY | 11694 |
| 26007 | SCOTT, NORMAN J | | 7440 W MERCER WAY | MERCER ISLAND | WA | 98040-5537 |
| 26008 | SCOTT, RALPH | | 250 BARNERT AVENUE | TOTOWA | NJ | 07512 |
| 26009 | SCOTT, ROBERT A | | 1149 WEST FARWELL | CHICAGO | IL | 60626 |
| 26010 | SCOTT, SEAN A | HILARY B SCOTT C/F SEAN A SCOTT UTMA/IL | 2028 WEST CHARLESTON | CHICAGO | IL | 60647 |
| 26011 | SCOTT, VALERIE J | MGD BY BRANDES | 319 NE C STREET APT B | GRANTS PASS | OR | 97526-2136 |
| 26012 | SCOTT, WARREN A | ESPERANZA SCOTT TTEE U/A DTD 05-18-1989 FBO WARREN A SCOTT FAMILY TRU | 1304 MONTEZUMA WAY | WEST COVINA | CA | 91791-3738 |
| 26013 | SCOTTO, CAROLE | CGM SIMPLE IRA CUSTODIAN U/P/O CSFAS INC. | 107 CHESWICK COURT | CARRBORO | NC | 27510-1596 |
| 26014 | SCOTTRADE, INC. | | 12800 CORPORATE HILL DRIVE SUITE 250 | ST. LOUIS | MO | 63131 |
| 26015 | SCOTTSDALE, MADISON | ATTN: ALYSSA JOHNSON | 8777 N GAINEY CENTER DR STE 220 | SCOTTSDALE | AZ | 85258 |
| 26016 | SCRIP, GLORIA J | HRBFA CUST OF: GLORIA J SCRIP | 5128 W 107TH STREET | OAK LAWN | IL | 60453 |
| 26017 | SCRIPPS, BARRY H | GAIL D. SCRIPPS TTEE THE SCRIPPS FAMILY REV. TRUST U/A/D 02-16-2006/SB | 1008 GENIUS DR. | WINTER PARK | FL | 32789-5122 |
| 26018 | SCRIPPS, PAUL K | PAUL K SCRIPPS FAMILY TRUST FORMER EHS-- BRANDIS ALL CAP U/A/D 02/07/94 | 5360 JACKSON DR STE 206 | LA MESA | CA | 91942-6003 |
| 26019 | SCRIVNER, PETER C | ELLEN M SCRIVNER JT TEN | 4303 GLIDDEN DRIVE | STURGEON BAY | WI | 54235 |
| 26020 | SCRUTCHINGS, RENEE | RENEE SCRUTCHINGS | 6529 S HARVARD AVE | CHICAGO | IL | 60621-3123 |
| 26021 | SCUDDER INVESTOR SERV INC | A/C SIS CCA #01291 A/C #10260197637 | 345 PARK AVE/26TH FLR | NEW YORK | NY | 10154 |
| 26022 | SCUDDER INVESTOR SERV INC | A/C SIS CCA #01291 A/C #10260197637 | 345 PARK AVE/26TH FLR | NEW YORK | NY | 10154 |
| 26023 | SCUDDER KEMPER INVESTMENTS | A/C SKI KRF-3 A/C #KE2D | 345 PARK AVE/26TH FL | NEW YORK | NY | 10154 |
| 26024 | SCUDDER KEMPER INVESTMENTS | A/C SKI KRF-3 A/C #KE2D | 345 PARK AVE/26TH FL | NEW YORK | NY | 10154 |
| 26025 | SCULLY, GWEN | INVESTMENT MANAGER | GWEN SCULLY KIBBUTZ LOTAN 88855 D.N. EILAT | ISRAEL | | |
| 26026 | SCURRY, BYRON | | 2131 GREENWOOD CT | STREAMWOOD | IL | 60107 |
| 26027 | SDG&E NUC FACILITIES NQ CPUC DECOM MASTER TRUST FOR SONGS | | 101 ASH STREET HQ 10F | SAN DIEGO | CA | 92101-3017 |
| 26028 | SDG&E QUALIFIED NUCLEAR DECOM MISSIONING TRUST PARTNERSHIP | | 101 ASH STREET HQ 10F | SAN DIEGO | CA | 92101-3017 |
| 26029 | SEA LEVEL INVESTMENTS | | 3 SOUTHGATE AVENUE | ANNAPOLIS | MD | 21401 |
| 26030 | SEABROOKS, ELNA | ELNA SEABROOKS | 17 SOUTH ST | HOULTON | ME | 04730-1624 |
| 26031 | SEABURY, ELIZABETH | | 131 PERRY ST #2A | NEW YORK | NY | 10014 |
| 26032 | SEAL, WILLIAM | AND BARBARA SUE SEAL JTWROS **NO. TRUST** | 1505 SW EDGE CLIFF TERRACE | LAKE OSWEGO | OR | 97034-5813 |
| 26033 | SEALS JR, DONNIE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1478 PROSPECT | WHEATON | IL | 60187 |
| 26034 | SEAMAN, IRENE | | 8525 PARK SHORE LN | SARASOTA | FL | 34238 |
| 26035 | SEAMAN, JEFFREY | ROOMS TO GO ATTN JAMIE SHEER | 11540 HIGHWAY 92 EAST | SEFFNER | FL | 33595 |
| 26036 | SEAN GERARD BOYD & ANN MARIE BOYD JTWROS | | 815 S HOME | PARK RIDGE | IL | 60068 |
| 26037 | SEAN MANGIALARDO 1 31 99 M HOGAN | RIVERPOINT CAPITAL MGT INC R SIMS TR C/O RUSSELL SIMS | 312 WALNUT ST STE 3133 | CINCINNATI | OH | 45202 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26038 | SEARLE, SUZANNE M | | 4819 N 82ND STREET | SCOTTSDALE | AZ | 85251 |
| 26039 | SEASONS SERIES TRUST | | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067 |
| 26040 | SEATON II, MAX Y | AND CAROLYN T SEATON JTWROS TOD BENEFICIARIES ON FILE CAIRO AMERICAN COLLEGE | MAADI PO BOX 39 | CAIRO EGYPT | | |
| 26041 | SEATON, EDWARD | | 318 N FIFTH | MANHATTAN | KS | 66502 |
| 26042 | SEATON, FREDERICK D | CAROLYN A SEATON JT TEN COLLATERAL ACCOUNT | 1900 KITCH RD | WINFIELD | KS | 67156 |
| 26043 | SEATON, FREDERICK D. AND | CAROLYN A. SEATON | 1900 KITCH ROAD | WINFIELD | KS | 67156 |
| 26044 | SEATON, KATHERINE E | EDWARD R SEATON CUST KATHERINE E SEATON UTMA IL | 310 SOUTH VILLA AVE | VILLA PARK | IL | 60181 |
| 26045 | SEAY, PHILIP K | AND MICHELE SEAY JTWROS | 2602 ABBOTT DR | PELL CITY | AL | 35128 |
| 26046 | SEBELIUS, CHRISTINA L | TD AMERITRADE INC CUSTODIAN | 525 S ARDMORE AVE APT 360 | LOS ANGELES | CA | 90020 |
| 26047 | SECHEHAY, LOIS O | AND MARTIN E SECHEHAY JTWROS | 33 OAK DR | CHATHAM | NJ | 07928 |
| 26048 | SECKENDORF, DIANE | WACHOVIA BANK NA C/F DIANE SECKENDORF IRA | 7351 MARBELLA ECHO DRIVE | DELRAY BEACH | FL | 33446 |
| 26049 | SECKENDORF, GARY | | 173 A CHAPPAQUA ROAD | BRIARCLIFF MANOR | NY | 10510 |
| 26050 | SECKENDORF, GARY | WACHOVIA BANK NA C/F GARY SECKENDORF IRA | 173 A CHAPPAQUA ROAD | BRIARCLIFF MANOR | NY | 10510 |
| 26051 | SECKER, JOHN S | JOHN S SECKER | 10015 ROYAL OAK RD #282 | SUN CITY | AZ | 85351-3184 |
| 26052 | SECOURS, ISS/1616/BONS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 26053 | SECRETARIA TO MUTUAL BENEFIT ASSOCIATION FOR TOKYO METROPOLITAN EMPLOYEES | THE SUMITOMO TRUST & BANKING CO. LTD. | 531 MADISON AVENUE | NEW YORK | NY | 10026 |
| 26054 | SECURED, FIDUCIARY TRUST INT'L | MR NORTON FOXMAN TTEE FBO NORTON FOXMAN TRUST 2005 U/A/D 11-22-2005 | 8601 GEORGIA AVE STE 1001 | SILVER SPRING | MD | 20910-3440 |
| 26055 | SECURITIES LENDING OPS | LOAN COLLATERAL ACCOUNT C/O LOUISE CARAMICO P&L 74878 | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 26056 | SECURITIES LLC | TMS/ITS A/C FOR REVERE STREET | 615 SOUTH DUPONT HIGHWAY | DOVER | DE | 19808 |
| 26057 | SECURITIES, ARROWHEAD | ATTN: MARTIN HOFFINGER | 2239 EMBASSY DRIVE | WEST PALM BEACH | FL | 33401-1008 |
| 26058 | SECURITIES, MARKET STREET | | 18TH FLOOR 1818 MARKET STREET | PHILADELPHIA | PA | 19103 |
| **26059** | **SECURITY BENEFIT LIFE INSURANCE COMPANY** | | **ONE SECURITY BENEFIT PLACE** | **TOPEKA** | **KS** | **66636-0001** |
| 26060 | SECURITY BENEFIT LIFE KANSAS | (SECURITY BENEFIT GROUP) | OF COMPANIES ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 26061 | SECURITY BENEFIT LIFE KANSAS | (SECURITY BENEFIT GROUP) | OF COMPANIES ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 26062 | SECURITY MANAGEMENT COMPANY, LLC | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 26063 | SECURITY NATIONAL TRUST CO. | | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| **26064** | **SECURITY NATIONAL TRUST COMPANY** | | **1300 CHAPLINE STREET/TRUST DEPT** | **WHEELING** | **WV** | **26003** |
| 26065 | SEDAM, DONALD G | CHARLES SCHWAB & CO INC.CUST IRA | 821 SCHOOL ROAD | JACOBUS | PA | 17407 |
| 26066 | SEDAM, STEPHEN C | FMT CO CUST IRA | 36247 VENCE DR | MURRIETA | CA | 92562 |
| 26067 | SEDARIS, DAVID R. | CGM SEP IRA CUSTODIAN | 8 RUE DUPUYTREN 75006 PARIS | FRANCE | | |
| 26068 | SEDIVY, JEFFREY M | MARY LEE SEDIVY JT TEN | 8124 S ALABAMA | WILLOWBROOK | IL | 60527 |
| 26069 | SEDIVY, MARY LEE | MARTIN J SEDIVY JT TEN | 8124 S ALABAMA | WILLOWBROOK | IL | 60527 |
| 26070 | SEDLMAYER, ELIZABETH ROGERS | ELIZABETH ROGERS SEDLMAYER | 146 LAMBERT ST | FREDONIA | NY | 14063-1319 |
| 26071 | SEEGER, DR JOSHUA PAUL | | 1740 N CLARK ST APT 1726 UNIT UNIT 1726 | CHICAGO | IL | 60614 |
| 26072 | SEEGER, DR JOSHUA PAUL | 1740 N CLARK ST APT 1726 UNIT | UNIT 1726 | CHICAGO | IL | 60614 |
| 26073 | SEEGIL PARTNERS INC | | 1101 LINDHAM COURT | MECHANICSBURG | PA | 17055-5425 |
| **26074** | **SEEGIL PARTNERS INC** | **704** | **1101 LINDHAM COURT** | **MECHANICSBURG** | **PA** | **17055-5425** |
| 26075 | SEEING EYE FOUNDATION | (THE SEEING EYE INC.) | GEORGE MCGUINNESS WASHINGTON VALLY ROAD | MORRISTOWN | NJ | 07963 |
| 26076 | SEELEY, JOAN M. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | P O BOX 65 | VALLEY FORGE | PA | 19481-0065 |
| 26077 | SEGAL, BEVERLY MIDDENDORF | NORTHERN TRUST | 521 TURNBERRY LANE | ST AUGUSTINE | FL | 32080 |
| 26078 | SEGAL, MAURA A. BUTLER | CGM IRA CUSTODIAN | 2756 WHISPERING OAKS DRIVE | BUFFALO GROVE | IL | 60089 |
| 26079 | SEGALL BRYANT & HAMILL | | 10 SOUTH WACKER DRIVE SUITE 3500 | CHICAGO | IL | 60606-7407 |
| 26080 | SEGNER, WAYNE P | ROLLOVER IRA | 24122 PHEASANT CHASE DR | PLAINFIELD | IL | 60544 |
| 26081 | SEHAM, PHOEBE | C/O ANTHONY J RUSSO | 51 E 42ND ST RM 608 | NEW YORK | NY | 10017-5404 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26082 | SEI ASSET ALLOCATION TRUST | | SEI INVESTMENTS COMPANY ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26083 | SEI INDEX FUNDS | | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26084 | SEI INSTITUTIONAL INVESTMENT TRUST - LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26085 | SEI INSTITUTIONAL INVESTMENT TRUST - LARGE CAP INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26086 | SEI INSTITUTIONAL INVESTMENT TRUST LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26087 | SEI INSTITUTIONAL INVESTMENT TRUST LARGE CAP INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26088 | SEI INSTITUTIONAL INVESTMENTS TRUST | | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26089 | SEI INSTITUTIONAL MANAGED TRUST | | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26090 | SEI INSTITUTIONAL MANAGED TRUST - S & P 500 INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26091 | SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26092 | SEI INSTITUTIONAL MANAGED TRUST TAX-MANAGED LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26093 | SEI INSTITUTIONAL MANAGED TRUST TAX-MANAGED LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26094 | SEI INVESTMENTS CANADA COMPANY LCV | | 70 YORK STREET, STE 1600 | TORONTO | ON | M5J 1S9 |
| 26095 | SEI PRIVATE TRUST COMPANY | | 100 CIDER MILL ROAD | OAKS | PA | 19456-1100 |
| 26096 | SEI S&P 500 INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26097 | SEI SIIT LCV | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26098 | SEI SIMT LCV | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26099 | SEI SIMT TAX MANAGED LARGE CAP | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26100 | SEI TRUST CO | HIGHLANDS 2 IAG PROXY REJECTS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26101 | SEI TRUST CO. | | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 26102 | SEIB, ALFRED L | ALFRED L SEIB | 1601 CHILCO CT | THOUSAND OAKS | CA | 91360-2136 |
| 26103 | SEIBOLD, THOMAS B | PERSHING LLC AS CUSTODIAN | 4569 KINGS DOWN WAY | ATLANTA | GA | 30338 |
| 26104 | SEIDEN, MARK I. | | 1920 BISHOP ROAD | BELMONT | CA | 94002 |
| 26105 | SEIDEN, WILLIAM S | WILLIAM S SEIDEN | 1504 WINCANTON DR | DEERFIELD | IL | 60015-2342 |
| 26106 | SEIDITA, JAMES MICHAEL | | 2627 GEMINI LN | RIVERWOODS | IL | 60015 |
| 26107 | SEIDLE, DORIS A | | 2903 STONEY LONESOME RD | CLARION | PA | 16214 |
| 26108 | SEIDLER, MARC P | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 2077 PARTRIDGE LANE | HIGHLAND PARK | IL | 60035-2134 |
| 26109 | SEIDNER FAMILY TRUST | T RUCINSKI J B GLOSSBERG TTEE %ASTROF & RUCINSKI U/A 12/22/04 | 1900 LAKE STREET | DYER | IN | 46311 |
| 26110 | SEIFERT, MICHAEL P | AND BARBARA B SEIFERT JTWROS | 259 SW 193RD PL | NORMANDY PARK | WA | 98166 |
| 26111 | SEIGEL, JESSICA | | 61 MORTON ST | NEW YORK | NY | 10014 |
| 26112 | SEILER, RISA R | TD AMERITRADE CLEARING CUSTODIAN IRA | 188 BRANDON AVE | GLEN ELLYN | IL | 60137 |
| 26113 | SEIPLE TR, RICHARD D | RICHARD D SEIPLE TR | 269 BONNIE LANE | AURORA | OH | 44202-8028 |
| 26114 | SEIPPEL, ROSEMARIE | LISA VERNI TTEE U/A/D 08/03/1990 FBO ROSEMARIE SEIPPEL | 370 MANHATTAN AVE APT 6A | NEW YORK | NY | 10026 |
| 26115 | SEITZ, ELISE | AND ROLF SEITZ JTWROS BRANDES | 217 BRIDGEVIEW PLACE | MCCORMICK | SC | 29835-3446 |
| 26116 | SEIU LOCAL 36 BMCA PENSION FUND LCV | | 1500 ROBINSON BLVD, 42 S 15TH ST | PHILADELPHIA | PA | 19102 |
| 26117 | SEIU LOCAL 36 BOLR PENSION FUND LCV | | 42 S 15TH STREET, STE 1500 | PHILADELPHIA | PA | 19102 |
| 26118 | SEIU LOCAL 790 | ED HANLEY | 100 OAK ST | OAKLAND | CA | 94607-4510 |
| 26119 | SEIU MASTER PENSION TRUST LCV | | 1313 L ST, NW | WASHINGTON | DC | 20005 |
| 26120 | SEKERA, DAVID C | ELIZABETH J SEKERA JT TEN WROS | 1811 ROSE CT | WHEATON | IL | 60187 |
| 26121 | SELCH, MICHAEL T | CUST FPO SEP IRA | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045 |
| 26122 | SELCT US EQ INDX SEC 52 CLT BNVMT | | | | | |
| 26123 | SELECT SECTOR SPDR(R) TRUST | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 26124 | SELECTED CHEMICAL PRODUCTS CO | INC PSP DTD 05-01-82 SHARON E STEIN TRUSTEE | 2649 DELANY ROAD | WAUKEGAN | IL | 60087 |
| 26125 | SELESNICK, HARLAN | | 7480 S.W. 106TH STREET | MIAMI | FL | 33156 |
| 26126 | SELF-INSURANCE RESERVE FUND - MASTER TRUST INVESTMENT ACCOUNTS | WILMINGTON TRUST COMPANY TRUSTEE | 200 HYGEIA DRIVE | NEWARK | DE | 19713 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26127 | SELIG, ALLAN H | | 1480 E STANDISH PL | MILWAUKEE | WI | 53217 |
| 26128 | SELIG, DIANA | THE DIANA SELIG LIVING TRUST DTD 03/16/2006 UAD 03/16/06 DIANA SELIG TTEE | 1157 E WOODBURY RD | PASADENA | CA | 91104 |
| 26129 | SELIGMAN, OLIVER | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 112-12 68TH AVENUE | FOREST HILLS | NY | 11375-2938 |
| 26130 | SELINGER, STEPHEN | CGM IRA ROLLOVER CUSTODIAN | 6504 ABBEY VIEW WAY | BALTIMORE | MD | 21212-1369 |
| 26131 | SELINGER, STEPHEN | CGM IRA ROLLOVER CUSTODIAN | 8608 MARBURG MANOR DR | LUTHERVILLE | MD | 21093 |
| 26132 | SELKIRK HOLDINGS LTD | A PARTNERSHIP | 3451 MIST HOLLOW CT | FORT WORTH | TX | 76109 |
| 26133 | SELLA H KART TOD | HERBERT A KART SUBJECT TO STA TOD RULES | 130 KINGSDALE RD | PITTSBURGH | PA | 15221 |
| 26134 | SELLECK, CASEY LANE | | 518 7TH AVE | KIRKLAND | WA | 98033-5628 |
| 26135 | SELLECK, JEFFREY R | AND NANCY L SELLECK JTWROS | 7037 WILLOW CREEK ROAD | EDEN PRAIRIE | MN | 55344-3223 |
| 26136 | SELLECK, JEFFREY R | NANCY L SELLECK JTWROS | 7037 WILLOW CREEK ROAD | EDEN PRAIRIE | MN | 55344 |
| 26137 | SELLECK, VALENTINA | | 8814 HUNTERS WAY | APPLE VALLEY | MN | 55124 |
| 26138 | SELLERS, TIMOTHY DAVID | TIMOTHY DAVID SELLERS | 306 E MEDA AVE APT B | GLENDORA | CA | 91740 |
| 26139 | SELMA FRANK 2003 LIVING TR | JEFF FRANK TTEE U/A/D 02-06-2003 | 552 POST LN | SOMEREST | NJ | 08873 |
| 26140 | SELMECZKI, PETER J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1593 ALYSSA PLACE | MANTECA | CA | 95337 |
| 26141 | SEM, SOUTHEASTERN BAPTIST THEOLOGICA | RYAN HUTCHINSON VP FOR ADMIN | 120 S WINGATE ST | WAKE FOREST | NC | 27587 |
| 26142 | SEMPEK, LORI ANN K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 638 SAN FELIPE ST | SALINAS | CA | 93901-1006 |
| 26143 | SEMPRA ENERGY PENSION MSTR TRST | | 101 ASH STREET | SAN DIEGO | CA | 92101 |
| 26144 | SEMYCK, CATHERINE C | | 624 MAPLE OAK CIR UNIT 104 | ALTAMONTE SPRINGS | FL | 32701 |
| 26145 | SENA VICK TTEE | FBO SENA VICK REVOCABLE TRUST U/A/D 03-12-2004 | 5406 HIGHWAY 60 | GRAFTON | WI | 53024-9603 |
| 26146 | SENA VICK TTEE | FBO THOMAS J. VICK FAMILY TRUS U/A/D 09-07-2004 GABELLI ACCOUNT | 13831 28TH STREET NORTH | WEST LAKELAND | MN | 55082-1596 |
| 26147 | SENDRA, GERALD J | KAREN E ANDREONI JT TEN/WROS | 219 CASCADE DRIVE | INDIAN HEAD | IL | 60525 |
| 26148 | SENDRA, GERALD J | KAREN E ANDREONI JT TEN/WROS | 219 CASCADE DRIVE | INDIAN HEAD PK | IL | 60525-4430 |
| 26149 | SENG, SUZANNE T | | 2747 WEST 4TH STREET | WATERLOO | IA | 50701 |
| 26150 | SENNOTT, ROBERT F | | 60 CROCKER ROAD | WEST BARNSTABLE | MA | 02668 |
| 26151 | SENTINEL INVESTMENT PARTNERS LTD | SENTINEL INVESTMENT PARTNERS LTD C/O SENTINEL CAPITAL ADVISERS LLC | 59 MAIDEN LANE 6TH FL | NEW YORK | NY | 10038-4646 |
| 26152 | SENTRY SELECT | (SENTRY SELECT CAPITAL INC.) | DUARTE PITA 130 KING STWEST STE 2850 TORONTO M5X 1A4 ONTARIO | CANADA | | |
| 26153 | SEPLOW, STEPHEN S. | SEPLOW SEP IRA | 4617 PINE STREET APT. H510 | PHILADELPHIA | PA | 19143-6822 |
| 26154 | SEQUEIRA, JOHN | FLORENCE C SEQUEIRA JT TEN/WROS | 5519 COLUMBIA DRIVE NORTH | FRESNO | CA | 93727-6015 |
| 26155 | SEQUOIA FDN PARAMETRIC VALUE FD | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 26156 | SEREBRENIK, ZACHARY HARRIS | FMT CO CUST IRA ROLLOVER | UNIT 5B 15 SAINT MARKS PL | NEW YORK | NY | 10003 |
| 26157 | SERENE, LARRY D | FCC AC CUSTODIAN IRA U/A DTD 06/01/98 | 1324 LOTUS LANE | KANKAKEE | IL | 60901 |
| 26158 | SERG, MARIAN S MORTON | WACHOVIA BANK NA C/F MARIAN S MORTON SERG DMA | 3622 AYSCOUGH RD | CHARLOTTE | NC | 28211 |
| 26159 | SERGIDES, MARYANTHE | | 22 TECUMSEH DRIVE | LONGMEADOW | MA | 01106 |
| 26160 | SERGINIA, GLENN G. | CGM IRA CUSTODIAN | 2415 N. ORCHARD BEACH DR. | MCHENRY | IL | 60050 |
| 26161 | SERIES, INSTITUTIONAL BENCHMARKS | (MF) LIMITED ISS/0521/WPG | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 26162 | SERIFF, MARC S | CAROLYN SERIFF TEN COM | PO BOX 370 | AUSTIN | TX | 78767 |
| 26163 | SERIO, ANTHONY JAMES | NFS/FMTC ROLLOVER IRA | 38 SPRUCE STREET | WESTERLY | RI | 02891 |
| 26164 | SEROKA, JOSEPH M | JOSEPH M SEROKA | 910 EAST 35TH STREET | ERIE | PA | 16504-1828 |
| 26165 | SERPE, LEROY A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3401 W 130TH ST | LEAWOOD | KS | 66209 |
| 26166 | SERPE, LEROY A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3401 W 130TH ST | LEAWOOD | KS | 66209-1735 |
| 26167 | SERS/LSV US LRG | ATTN: STACY EASTERDAY | 300 E BROAD ST. SUITE 100 | COLUMBUS | OH | 43215 |
| 26168 | SERS/SSGA PASS | ATTN: STACY EASTERDAY | 300 E BROAD ST. SUITE 100 | COLUMBUS | OH | 43215 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26169 | SERTICH, JULIE A | KIRK DEVELOPMENT CO IRA RBC DAIN RAUSCHER CUSTODIAN | 1515 W RUTH AVE | PHOENIX | AZ | 85021 |
| 26170 | **SERTICH, JULIE A** | **KIRK DEVELOPMENT CO SIMPLE IRA RBC CAPITAL MARKETS CORP CUST** | **1515 W RUTH AVE** | **PHOENIX** | **AZ** | **85021-4347** |
| 26171 | SERTICH, TOM W | KIRK DEVELOPMENT CO IRA RBC DAIN RAUSCHER CUSTODIAN | 1515 W RUTH AVE | PHOENIX | AZ | 85021 |
| 26172 | **SERTICH, TOM W** | **KIRK DEVELOPMENT CO SIMPLE IRA RBC CAPITAL MARKETS CORP CUST RBC CAPITAL MARKETS CORP CUST** | **1515 W RUTH AVE** | **PHOENIX** | **AZ** | **85021-4347** |
| 26173 | SERVER, MARY HELEN | EDWARD D JONES & CO CUSTODIAN | 551 E KING ST | FRANKLIN | IN | 46131 |
| 26174 | SERVICES, BORGIA INSURANCE | U/A 01/01/1997 | 1112 SOLANA DR | DEL MAR | CA | 92014 |
| 26175 | SERVICES, TILLERY REINSURANCE | INC LTD. ATTN: GLEN TILLERY **BRANDES--US EQUITY** | P O BOX 609 | MORIARTY | NM | 87035-0609 |
| 26176 | SESSA, FRANCESCO A | NELLA G SESSA JTWROS | 5644 N REDWOOD DR | NORWOOD PARK | IL | 60631 |
| 26177 | SETTECASE, PHILLIP K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3775 CHEROKEE DR S | SALEM | OR | 97302 |
| 26178 | **SETTECASE, PHILLIP K** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **3775 CHEROKEE DR S** | **SALEM** | **OR** | **97302-9712** |
| 26179 | SETTERSTEN, GARY | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2808 KING PLACE | EAU CLAIRE | WI | 54701 |
| 26180 | **SETTERSTEN, GARY** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **W2285 MAPLE ROAD** | **EAU CLAIRE** | **WI** | **54701-9397** |
| 26181 | SETTY, DR B N L | MENAKA L SETTY JTWROS | 329 HAMBLETONIAN DR | OAK BROOK | IL | 60523 |
| 26182 | SEUFERT, BARBARA L | BARBARA L SEUFERT | 6219 SEASHORE HWY | BRIDGEVILLE | DE | 19933-3040 |
| 26183 | SEUGLING, EUGENE F | # 2 | 939 EDWARDS RD | PARSIPPANY | NJ | 07054 |
| 26184 | SEVERSON, RONALD E | JOAN S SEVERSON TR UA 04/16/2002 RONALD E SEVERSON REV TRUST | BOX 626-26 2ND ST NW | LE MARS | IA | 51031 |
| 26185 | SEVIN, AUDREY | | 850 PARK AVENUE | NEW YORK | NY | 10021 |
| 26186 | **SEVKET SARIKAYA & FATMA SARIKAYA JTWROS** | | **PK 50 KORU SITESI PTT CAYYOLU** | **06810 ANKARA** | **06810 TURKEY** | |
| 26187 | SEWELL, FREDERIC D | AND ANN V SEWELL JTWROS FS/NORTHERN TRUST LV | 1601 ELM STREET # 3650 | DALLAS | TX | 75201-7275 |
| 26188 | SEWELL, IRENE M F | AND TIMOTHY A SEWELL JTWROS | 2310 DEWES ST | GLENVIEW | IL | 60025 |
| 26189 | SEWELL, IRENE MF | TIMOTHY A SEWELL JT TEN | 2310 DEWES STREET | GLENVIEW | IL | 60025 |
| 26190 | SEWELL, MYONG H | THE NORTH SALEM STATE BANK GDN IRA TD AMERITRADE CLEARING CUST | P O BOX 97 | NORTH SALEM | IN | 46165 |
| 26191 | SEX, ALAN R | ALAN R SEX | 2013 AMMER RIDGE COURT APT 202 | GLENVIEW | IL | 60025-1871 |
| 26192 | SEXTON, EDWARD W | LUCIA A SEXTON JTTEN | 312 W WING ST | ARLINGTON HEIGHT | IL | 60005 |
| 26193 | SEXTON, J DENNIS | IRA | 1015 31ST TERR NE | ST PETERSBURG | FL | 33704-2332 |
| 26194 | SEXTON, J DENNIS | VIRGINIA M SEXTON JT TEN/WROS | 1015 31ST TERR NE | ST PETERSBURG | FL | 33704-2332 |
| 26195 | **SEXTON, J DENNIS** | **VIRGINIA M SEXTON JT TEN/WROS** | **1015 31ST TERR NE** | **ST PETERSBURG** | **FL** | **33704-2332** |
| 26196 | **SEXTON, J DENNIS** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **1015 31ST TERR NE** | **ST PETERSBURG** | **FL** | **33704-2332** |
| 26197 | SEXTON-SAYLER, MELISSA M | TOD ERIN DIANE SEXTON-SAYLER SUBJ TO STA TOD RULES | 214 NE 74TH AVE | PORTLAND | OR | 97213 |
| 26198 | SEYBOLD, DONALD A | DONALD A SEYBOLD | 21206 SE 28TH ST | SAMMAMISH | WA | 98075-7101 |
| 26199 | SEYDEL, J RUTHERFORD | AND LAURA TURNER SEYDEL JTWROS PLEDGED TO ML LENDER | 355 PEACHTREE BATTLE AVE NW | ATLANTA | GA | 30305 |
| 26200 | SEYMOUR A RAPPAPORT TTEE | DOLLSEY G RAPPAPORT TTEE U/A DTD 03/03/1969 BY CHARLES GOTTFRIED | 99 S PARK AVE | ROCKVILLE CTR | NY | 11570 |
| 26201 | SEYMOUR A RAPPAPORT TTEE | U/A DTD 03/30/1988 BY SEYMOUR A RAPPAPORT | 275 HAMLET DR | DELRAY BEACH | FL | 33445 |
| 26202 | SEYMOUR M LEVIN TRUST | SEYMOUR M LEVIN TTEE U/A DTD 07/07/1999 | 1828 BANKING ST SUITE 1 | GREENSBORO | NC | 27408 |
| 26203 | SEYMOUR, JOHN H | JOHN H SEYMOUR | 1233 21ST ST | HERMOSA BEACH | CA | 90254-3321 |
| 26204 | SG AMERICAS SECURITIES, LLC | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 26205 | SGARLATA, FBO RICHARD | FR &R PC SVG & INV PL #3 NOSHIR DARUWALLA TRUSTEE | 111 PFINGSTEN ROAD SUITE 300 | DEERFIELD | IL | 60015-4981 |
| 26206 | **SGIF LARGE CAP VALUE FUND (R1V ENHANCED)** | | **C/O SEI INVESTMENTS, 1 FREEDOM VALLEY DRIVE** | **OAKS** | **PA** | **19456** |
| 26207 | SGUSA, JOHN R | BRANDES | SUITE 3216 875 N. MICHIGAN AVE. | CHICAGO | IL | 60611 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26208 | SGUSA, JOHN R. | SINCLAIR S. SIRAGUSA TTEES JRS SSS CHARITABLE REMAINDER UNIT TR | 875 N. MICHIGAN AVE SUITE 3216 | CHICAGO | IL | 60611 |
| 26209 | SHACKMAN, MICHAEL | MICHAEL SHACKMAN | 15 ARDIS LANE | PLAINVIEW | NY | 11803-3901 |
| 26210 | SHACKTER, BONNIE M | CGM IRA CUSTODIAN BRANDES - US VAL EQ | 440 S FARM RD 205 | SPRINGFIELD | MO | 65802-6280 |
| 26211 | SHADER JR, GEORGE B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 2387 | VASHON | WA | 98070 |
| 26212 | SHADICK, THOMAS R | NORTHERN TRUST - MANAGER 326 EAST HENNEPIN AVENUE | SUITE 204 | MINNEAPOLIS | MN | 55414 |
| 26213 | SHADICK, THOMAS R | PATRINE C SHADICK TEN COM NORTHERN TRUST - MANAGER | 326 EAST HENNEPIN AVENUE SUITE 204 | MINNEAPOLIS | MN | 55414 |
| 26214 | SHADIS, VINCENT F | ANNE B SHADIS JTWROS | 1172 BARNESWOOD DRIVE | DOWNERS GROVE | IL | 60515 |
| 26215 | SHAFER, DAVID J | DAVID J SHAFER | | DULUTH | GA | 30096-3157 |
| 26216 | SHAFER, JOHN R | IRA E*TRADE CUSTODIAN | 1963 W EVERGREEN | CHICAGO | IL | 60622 |
| 26217 | SHAFER, MARK S | VERA HEIKKINEN SHAFER JT TEN | 1313 SHERMAN ST | GENEVA | OH | 44041 |
| 26218 | SHAFER, ROBERT G | ROBERT G SHAFER | 4703 VIA EL SERENO | TORRENCE | CA | 90505 |
| 26219 | SHAFFER, ROSALIE | | 23 HILLTOP CT | WOODBURY | NY | 11797-3304 |
| 26220 | SHAFFER, WILLIAM HARRY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6119 ETHEL AVENUE | VAN NUYS | CA | 91401 |
| 26221 | SHAFI MD, MANZAR J | PA PROFIT SHARING PLAN U/A 12/31/1989 | 10523 TROTTER DR | HAGERSTOWN | MD | 21742 |
| 26222 | SHAGALOV, DOBRA B. | MDG: NORTHERN TRUST | 1485 PRESIDENT STREET | BROOKLYN | NY | 11213-4542 |
| 26223 | SHAH, GAUTAM N | | 2500 COUNTY ROAD 359 | PAGOSA SPRINGS | CO | 81147-8529 |
| 26224 | SHAH, GEETA S | GEETA S SHAH TTEE UAD 3/16/88 | 2781 NE 3RD ST | POMPANO BEACH | FL | 33062 |
| 26225 | SHAH, KIRTI K | | 1802 SOUTH YORK STREET | MECHANICSBURG | PA | 17055 |
| 26226 | SHAH, KUNAL | | 270 WAVERLEY ST APT 1 | MENLO PARK | CA | 94025 |
| 26227 | SHAH, MAGALY | MAGALY SHAH | 264 ANDOVER DRIVE | CLAREMONT | CA | 91711-1802 |
| 26228 | SHAH, MR PRAMOD J | | 24 CALLE CABRILLO | FOOTHILL RNCH | CA | 92610 |
| 26229 | SHAH, PANKAJ K | | 17403 ROLLING BROOK CT | SUGAR LAND | TX | 77479-3075 |
| 26230 | SHAH, RAXA J | RAXA J SHAH | 15 SUNCET CT | BENSENVILLE | IL | 60106-2250 |
| 26231 | SHAHINIAN, DEAN V | | 8909 CAPTAINS ROW | ALEXANDRIA | VA | 22308 |
| 26232 | SHAIKH, AHMARI | | 37 PENTWATER DR | SOUTH BARRINGTON | IL | 60010 |
| 26233 | SHAIKH, AHMARI | | 37 PENTWATER DR | SOUTH BARRINGTON | IL | 60010-9332 |
| 26234 | SHAIKIN, MARCIA | NFS/FMTC IRA | 2130 GREENFIELD AVE | LOS ANGELES | CA | 90025 |
| 26235 | SHAINMARK, MS MILDRED | | 232 HUDSON AVE | TENAFLY | NJ | 07670 |
| 26236 | SHAKHSHIR, LUTFI J | DIANE SHAKHSHIR TTEE SHAKHSHIR FAMILY TRUST U/A DTD 3/26/01 | 3303 PIRAGUA ST | LA COSTA | CA | 92009 |
| 26237 | SHAKIN, ERWIN | PHYLLIS SHAKIN | 20 REGENT WOOD RD | NORTHFIELD | IL | 60093 |
| 26238 | SHALKOP, RICHARD A | JANET S SHALKOP TTEE RICHARD F SHALKOP TTEE U/A DTD 03/06/2000 | 1221 FLYING BRIDGE LN | OSPREY | FL | 34229 |
| 26239 | SHALLCROSS, CAROL B | CAROL B SHALLCROSS | 35 KING CHARLES LANE | NEWTOWN | PA | 18940 |
| 26240 | SHAMAS INVESTMENTS | A PARTNERSHIP | 220 4TH STREET NORTH | ST PETERSBURG | FL | 33701-3206 |
| 26241 | SHAMAS, ANNE B | | 1919 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3007 |
| 26242 | SHAMAS, CHRISTY | | 2220 DOVEFIELD DRIVE | PENSACOLA | FL | 32534-9773 |
| 26243 | SHAMAS, EDWARD F | | 220 4TH ST N | ST PETERSBURG | FL | 33701-3206 |
| 26244 | SHAMAS, EDWARD F | | 220 4TH ST N | ST PETERSBURG | FL | 33701-3206 |
| 26245 | SHAMAS, ERIC | | 1919 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3007 |
| 26246 | SHAMBAN, LEONA | | 74 SEVLAND ROAD | NEWTON CENTRE | MA | 02459 |
| 26247 | SHAMBAN, RICHARD M | SUSAN L SHAMBAN JTWROS | 4610 ETHEL AVENUE | SHERMAN OAKS | CA | 91423 |
| 26248 | SHAMBAN, STEPHEN | | 69 PLEASANT STREET | SHARON | MA | 02067-1245 |
| 26249 | SHAN LING KO & PATRICIA KO | TTEES OF THE KO 1990 FAMILY TR U/A/D12/13/1990 AMENDED2/18/99 MGD BY BRANDES ALL CAP VALUE | 68 PARK GROVE DRIVE | S SAN FRAN | CA | 94080-1597 |
| 26250 | SHANAHAN, MR PATRICK | | 2732 CHEYENNE DR | NAPERVILLE | IL | 60565 |
| 26251 | SHAND, PATRICIA J | | 3290 N RIDGE RD STE 210 | ELLICOTT CITY | MD | 21043 |
| 26252 | SHANDLER (DEC'D)(IRA), IRVING W | JMS LLC CUST FBO | 11 MARTINS RUN THE MEADOWS: ROOM 109 | MEDIA | PA | 19063 |
| 26253 | SHANDLER (DEC'D)(IRA), IRVING W | JMS LLC CUST FBO 11 MARTINS RUN | THE MEADOWS: ROOM 109 | MEDIA | PA | 19063-1057 |
| 26254 | SHANDRO FAMILY TRUST | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 26255 | SHANDRO, MR ALVIN | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 26256 | SHANDRO, MRS DEBBIE | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 26257 | SHANDRO/OR, ALVIN | DEBBIE SHANDRO JTWROS | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 26258 | SHANE JR, PRESSON SCOTT | | 705 KINGSTON RD | BALTIMORE | MD | 21212 |
| 26259 | SHANE, BARBARA C | | 14616 MISTY VALE PL NE | BAINBRIDGE IS | WA | 98110 |
| 26260 | SHANE, MARTHA P | MKT: GABELLI GAMCO | 21 COLLEGE AVE | SWARTHMORE | PA | 19081 |
| 26261 | SHANE, PENNY | C/O SULLIVAN & CROMWELL | 125 BROAD STREET 29TH FLOOR | NEW YORK | NY | 10004 |
| 26262 | SHANE, SUSAN H | | 250 COTTINI WAY | SANTA CRUZ | CA | 95060 |
| 26263 | SHANEL MARSCH, CHRISTINE | CHRISTINE SHANEL MARSCH | 596 WHARTON DR | LAKE FOREST | IL | 60045-4827 |
| 26264 | SHANELC- F, DONNA A | DONNA A SHANELC- F | 1714 WAVERLY CIR | SAINT CHARLES | IL | 60174-5869 |
| 26265 | SHANER, LYNN A | LYNN A SHANER | 12315 SHADOWHOLLOW DR | HOUSTON | TX | 77082-2391 |
| 26266 | SHANER, SEP R KEITH | PERSHING LLC AS CUSTODIAN FAIA MANAGED ACCOUNT | P.O.BOX 7803 | CHARLOTTESVLE | VA | 22906 |
| 26267 | SHANKER, LARRY A. | | 9552 WINCHESTER VALLEY DRIVE | CHESTERLAND | OH | 44026 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26268 | SHANLEY, JOHN J | JOHN J SHANLEY | 126 GAL LANE | NEW LENOX | IL | 60451-1433 |
| 26269 | SHANNAHAN, TIMOTHY M | MARY L SHANNAHAN JT TEN | 1201 ARDMOOR DRIVE | BLOOMFIELD HILLS | MI | 48301 |
| 26270 | SHANNON DREWS RAYL TTEE | SHANNON DREWS RAYL TRUST U/A/D 02/11/99 AS AMENDED | 1013 S MARYMOUNT | SALINA | KS | 67401-8450 |
| 26271 | SHANNON JR., MILTON C | CGM IRA ROLLOVER CUSTODIAN BRANDES VALUE EQUITY | 418 HOLLY FERN DRIVE | LEAGUE CITY | TX | 77573-5949 |
| 26272 | SHANNON, HAROLD F | MARY L SHANNON TTEES HAROLD F SHANNON TRUST UAD 06/06/90 BRANDES ALL CAP VALUE | 940 MOORLAND | GROSSE POINTE WOODS | MI | 48236 |
| 26273 | SHANNON, HAROLD F. | CGM IRA CUSTODIAN BRANDES US ALL CAP VALUE | 940 MOORLAND | GROSSE POINTE WOODS | MI | 48236-1131 |
| 26274 | SHANNON, MARY L. | CGM IRA CUSTODIAN BRANDES US ALL CAP VALUE | 940 MOORLAND | GROSSE POINTE WOODS | MI | 48236-1131 |
| 26275 | SHANNON, MICHAEL | CGM IRA CUSTODIAN | 3302 CAMALIER DRIVE | CHEVY CHASE | MD | 20815-3246 |
| 26276 | SHANNON, MR EUGENE M | | 21047 W BRAXTON LN | PLAINFIELD | IL | 60544 |
| 26277 | SHANNON, ROBERT | JOAN SHANNON JT TEN | 10 RAINTREE CT | HOLMDEL | NJ | 07733 |
| 26278 | SHANNON, ROBERT F | ROBERT F SHANNON | 578 HITCHCOCK HILL RD | WINDHAM | VT | 05359-9653 |
| 26279 | SHANNON, ROBERT SHANNON KARIN | TRUSTEES OF THE MAUI DATED 10/17/2005 | PO BOX 4455 | ORANGE | CA | 92863 |
| 26280 | SHAO, ZHEN HWA | | 124 N 9 ST FL 2 | PHILADELPHIA | PA | 19107 |
| 26281 | SHAPIRO LIVING TRUST UAD 06/12/1996 | RODNEY SHAPIRO & SYLVIA I SHAPIRO TTEES | 1653 55TH STREET | BROOKLYN | NY | 11204 |
| 26282 | SHAPIRO, DIANE S | TOD ACCOUNT | 4170 MARINE DRIVE 4A | CHICAGO | IL | 60613 |
| 26283 | SHAPIRO, DOROTHY | DOROTHY SHAPIRO | 6556 LA MIRADA AVE APT 302 | LOS ANGELES | CA | 90038-1485 |
| 26284 | SHAPIRO, EDWARD | BARBARA P SHAPIRO TTEE U/A/D 11-06-2001-NORTHERN FBO THE SHAPIRO FAMILY TRUST | 113 LOIS LANE | PALO ALTO | CA | 94303-2905 |
| 26285 | SHAPIRO, JONATHAN | | 19 RIVER STREET | WEST NEWTON | MA | 02465 |
| 26286 | SHAPIRO, LAURA | LAURA SHAPIRO | 330 W 55TH ST #6H | NEW YORK | NY | 10019-5127 |
| 26287 | SHAPIRO, MARK H | MARK H SHAPIRO | 840 BLUEBIRD ST | DEERFIELD | IL | 60015-3616 |
| 26288 | SHAPIRO, MARVIN L | MARVIN L SHAPIRO | 26 FOXWOOD RD | STAMFORD | CT | 06903-2207 |
| 26289 | SHAPIRO, MR PHILIP | CGM IRA ROLLOVER CUSTODIAN | 4437 MENSHA PLACE | SAN DIEGO | CA | 92130-2435 |
| 26290 | SHAPIRO, MYLES | MADELINE SHAPIRO | 7645 BROADWING DR | N LAS | NV | 89084 |
| 26291 | SHAPIRO, ROSALYN D. | | APT. 309 302 FOX CHAPEL ROAD | PITTSBURGH | PA | 15238 |
| 26292 | SHAREBUILDER SECURITIES CORP | --OMNIBUS ACCOUNT-- | 1445 120TH AVENUE N.E. | BELLEVUE | WA | 98005 |
| 26293 | SHARER, ROBERT B | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE EQUITY | 615 LAKE BOONE TR | RALEIGH | NC | 27607-6601 |
| 26294 | SHARI B SLAVIN TTEE | FBO SHARI B SLAVIN U/A/D 11/08/99 | 1971 BUTTERNUT LANE | NORTHBROOK | IL | 60062-6019 |
| 26295 | SHARI M CURET TRUST | SHARI M CURET TTEE U/A/D 08/19/98 BRANDES ALL CAP VALUE | 152 PALMETTO DUNES CIRCLE | NAPLES | FL | 34113 |
| 26296 | SHARI M CURET TTEE | FBO SHARI M CURET TRUST U/A/D 08/19/98 BRANDES ALL CAP VALUE | 152 PALMETTO DUNES CIRCLE | NAPLES | FL | 34113-7554 |
| 26297 | SHARING, ALEX COOPER PROFIT | TRUST DTD 12/20/1976 JOSEPH COOPER & ANNETTE COOPER TTEES | 908 YORK RD | BALTIMORE | MD | 21204-2541 |
| 26298 | SHARKEY, BETSY | BETSY SHARKEY | 5718 FREEMAN AVE | LA CRESCENTA | CA | 91214-1519 |
| 26299 | SHARKEY, CARY J | CGM IRA CUSTODIAN | 8715 WOOLWORTH AVENUE | OMAHA | NE | 68124-1368 |
| 26300 | SHARLIN, GERALD I | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 920 VILLAS CT | HIGHLAND PARK | IL | 60035 |
| 26301 | SHARMA, ANAND | | 2422 VINTAGE HILL DRIVE | DURHAM | NC | 27712-9476 |
| 26302 | SHARMA, ANAND | NCB FSB SECURED PARTY F/B/O ANAND SHARMA | 2422 VINTAGE HILL DRIVE | DURHAM | NC | 27712 |
| 26303 | SHARMA, RAN S | R/O IRA E*TRADE CUSTODIAN | 1815 CYNTHIA LANE | FEASTERVILLE TREVOSE | PA | 19053 |
| 26304 | SHARON & HENRY HOSLEY III | | 110 QUARRY RD | ADDISON | ME | 04606 |
| 26305 | SHARON B. ZELL FAMILY TRUST #2 DTD 1/21/94 RESTATED 5/10/96 | SHARON B. ZELL TRUSTEE C/O MIKE FELTMAN | P.O. BOX 9280 | KETCHUM | ID | 83340-7163 |
| 26306 | SHARON J NOVICKAS & ROBERT A NOVICKAS JTWROS | | 910 S MICHIGAN AVE APT 1403 | CHICAGO | IL | 60605 |
| 26307 | SHARON K STANGE TTEE | ERIC S STANGE TTEE U/A DTD 11/25/1996 BY SHARON K STANGE | 119 BON CHATEAU DR | ST LOUIS | MO | 63141 |
| 26308 | SHARON K. HANTKE- CO-TTEE | LAURA MALISH- CO-TTEE RICHARD H. HANTKE UNIFIED CREDIT TRUST- U/A/D 09/03/92 | 27030 LAKE HARBOR COURT #201 | BONITA SPRINGS | FL | 34134-1654 |
| 26309 | SHARON L GREEN TRUST | SHARON L GREEN TTEE U/A/D 06/10/04 | 860 N LAKE SHORE DR APT 4K | CHICAGO | IL | 60611 |
| 26310 | SHARON L GREEN TTEE | FBO SHARON L GREEN TRUST U/A/D 06/10/04 | 860 N LAKE SHORE DR APT 4K | CHICAGO | IL | 60611-1753 |
| 26311 | SHARON L MATTHEW TRUST 2M-691 | CUSTODIAN | SHARON LEE MATTHEW 2850 N BRUMMETTS CREEK RD | BLOOMINGTON | IN | 47408-9393 |
| 26312 | SHARON N LYNCH TRUST | SHARON N LYNCH TTEE U/A DTD 2/22/00 | 739 CARRIAGE WAY | BUFFALO GROVE | IL | 60089 |
| 26313 | SHARON R BORANYAK TTEE | U/A DTD 07/07/1995 BY SHARON R BORANYAK AS AMENDED | 5301 SW 40TH TER | TOPEKA | KS | 66610 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26314 | SHARON, DAN | AND DALIA SHARON JTWROS C/O ROSENSKI-MGD.1 | 709 TIMBERLINE DRIVE | WYCKOFF | NJ | 07481-1137 |
| 26315 | SHARP ART IX TR FBO C M SHARP/TB | | | | | |
| 26316 | SHARP ART IX TR FBO PETER H SHARP/TB | | | | | |
| 26317 | SHARP ART VIII FBO GRANDCHILDREN | | | | | |
| 26318 | SHARP JR, VICTOR L | KATHLEEN J SHARP JT TEN | 8133 PICKENS DR | ORLAND PARK | IL | 60462 |
| 26319 | SHARP, NATHALEEN E | FCC AC CUSTODIAN IRA | 1622 N LAKE GEORGE DR | MISHAWAKA | IN | 46545 |
| 26320 | SHARPE III, ALEXANDER | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER SHARPE CONSULTING LLC I401K PL | 13 GENERAL MORGAN LN | GLEN GARDNER | NJ | 08826 |
| 26321 | SHARPE, SAMUEL R | WACHOVIA BANK NA - C/F SAMUEL R SHARPE IRA | 1388 AUTUMN BREEZE CIRCLE | GULF BREEZE | FL | 32563 |
| 26322 | SHARPTON, BEN A | | 1020 PARK MEADOW LN | ROSWELL | GA | 30076 |
| 26323 | SHARPTON, BEN A | | 1020 PARK MEADOW LN | ROSWELL | GA | 30076-3719 |
| 26324 | SHARY, RYAN STEVEN | STEVEN JOHN SHARY CUST FOR RYAN STEVEN SHARY UIAUTMA UNTIL AGE 21 | 4 ALCOTT PL | LAGUNA NIGUEL | CA | 92677 |
| 26325 | SHASTA K MCKENZIE FAMILY TRST | ML PERSONAL ADVISOR ACCT U/A/D 10/30/1997 PLEDGED TO ML LENDER | 2 UNION SQ STE 1000 | CHATTANOOGA | TN | 37402-2500 |
| 26326 | SHATILLA, JEHAD JAY | C/O CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 26327 | SHATTUCK, DOROTHY RUSSELL | | 34 BARNEY'S JOY ROAD | SOUTH DARTMOUTH | MA | 02748 |
| 26328 | SHATZ, DAVID M | CHARLES SCHWAB & CO INC CUST SEP-IRA | 35 CLEAR VISTA DR | ROLLING HILLS | CA | 90274 |
| 26329 | SHAUB, RUSSELL C | LINDA H SHAUB | 4999 NW 96TH DR | CORAL SPRINGS | FL | 33076 |
| 26330 | SHAULIS, MARYKAY | | UNIT 106 6425 S CLARENDON HILLS RD | WILLOWBROOK | IL | 60527 |
| 26331 | SHAUNLEY KAO & MEI HUA KAO JTWROS | | 7 WILLOW BAY DR | SOUTH BARRINGTON | IL | 60010 |
| 26332 | SHAVER, KENNETH | SOUTHWEST SECURITIES INC. AS SEP CUSTODIAN | 5751 W 200 N | ANDERSON | IN | 46011 |
| 26333 | SHAW EMILY T TR U/DECL | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 26334 | SHAW, ANDREW HARDY | | 315 STERLING ROAD | KENILWORTH | IL | 60043 |
| 26335 | SHAW, DAVID JEFF | AND CARMELA SHAW JTWROS | 1599 BLUESTEM LN | GLENVIEW | IL | 60026 |
| 26336 | SHAW, EYRE G | RUTH G SHAWJT TEN/WROS | 114 FIFTH STREET | PARKMORE 2196 SOUTH AFRICA | | |
| 26337 | SHAW, EYRE G | RUTH G. SHAW JT TEN/WROS | 114 FIFTH STREET | PARKMORE 2196 (ZAF) | | |
| 26338 | SHAW, EYRE G | RUTH G SHAW JT TEN/WROS | 114 FIFTH STREET | PARKMORE 2196 | SOUTH AFRICA | |
| 26339 | SHAW, JACQUELINE J | ROBERT DALE SHAW JTWROS | 212 GEMINI | SILVER LAKE | KS | 66539 |
| 26340 | SHAW, MARY ANNE | | 54 MARION RD | WESTPORT | CT | 06880 |
| 26341 | SHAW, MARY JO | (BRANDES - US VALUE) | 4653 W 200 S | NEW PALESTINE | IN | 46163 |
| 26342 | SHAW, MR CLINTON R | AND MRS GEORGA C SHAW JTWROS | 3818 N OAKLAND ST | ARLINGTON | VA | 22207 |
| 26343 | SHAW, MR CLINTON R | MRS GEORGA C SHAW JTWROS | 3818 N OAKLAND ST | ARLINGTON | VA | 22207 |
| 26344 | SHAW, WILLIAM P | | 15 HERON RD | NORWALK | CT | 06855 |
| 26345 | SHAXTED , CHRISTOPHER | | 34 OAK KNOLL RD | BARRINGTON | IL | 60010 |
| 26346 | SHAY OIL COMPANY | A CORPORATION SEL ADV/NORTHERN TRUST | PO BOX 1249 | YUMA | AZ | 85366 |
| 26347 | SHEA, DANIEL F | FMT CO CUST IRA ROLLOVER | 94 BIRCHWOOD RD | CORAM | NY | 11727 |
| 26348 | SHEA, DANIEL J | | 600 SCHOOL DR | FOX RIVER | IL | 60021 |
| 26349 | SHEA, JOSEPH P | | 949 MOODY PL | CLAREMONT | CA | 91711 |
| 26350 | SHEA, TERRY | CAPSTONE ASSET MGMT | 5847 SAN FELIPE STE 4100 | HOUSTON | TX | 77057 |
| 26351 | SHEA, THOMAS S | BEAR STEARNS SEC CORP CUST IRA | 111 RUST RD #301 | BLOOMINGTON | IL | 61701 |
| 26352 | SHEA, TRACY E | | 20 CYGNET DRIVE | SMITHTOWN | NY | 11787 |
| 26353 | SHEAFOR, SARAH E | NFS/FMTC SEP IRA | 3054 HAZELTON STREET | FALLS CHURCH | VA | 22044 |
| 26354 | SHEALY, POPE B | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 616 ASHWOOD CIRCLE | WEST COLUMBIA | SC | 29169-4965 |
| 26355 | SHEARER, MARY ELLEN | RAYMOND JAMES & ASSOC INC CSDN | 113 SUMMERFIELD RD | CHEVY CHASE | MD | 20815 |
| 26356 | SHEARER, PETER | AND DENISE ANKERSON JTWROS | P O BOX 675443 | RANCHO SANTA FE | CA | 92067-5443 |
| 26357 | SHEARER, REBECCA | FMTC CUSTODIAN - ROTH IRA | 2512 W IOWA #2 | CHICAGO | IL | 60622 |
| 26358 | SHEARIN, HUGH S | | 110 NEWBY CT | ROCKY MOUNT | NC | 27804 |
| 26359 | SHEARSON LEHMAN HUTTON INC | A/C A F BRUAN #1009864743 | ATTN REGINA JONES WORLD FINANCIAL CTR 6TH FLR | NEW YORK | NY | 10285 |
| 26360 | SHEARSON LEHMAN HUTTON INC | A/C A F BRUAN #1009864743 ATTN REGINA JONES | WORLD FINANCIAL CTR 6TH FLR | NEW YORK | NY | 10285 |
| 26361 | SHEEHA, MAUREEN C | MAUREEN C SHEEHA | 9436 HENRIETTA | BROOKFIELD | IL | 60513-1127 |
| 26362 | SHEEHAN, BEVERLY F | BEVERLY F SHEEHAN | PO BOX 65817 | VANCOUVER | WA | 98665-0028 |
| 26363 | SHEEHEY, BARBARA A | WELLS FARGO BANK C/F BARBARA A SHEEHEY | 8008 NW 31ST AVE #401 | GAINSVILLE | FL | 32606 |
| 26364 | SHEER DDS, STUART | DEFINED BENEFIT PLAN TRUSTEE STUART SHEER DDS U/A/D 12/30/2002 | 12315 FALLS ROAD | COCKEYSVILLE | MD | 21030-1614 |
| 26365 | SHEER DDS, STUART A | | 12315 FALLS ROAD | COCKEYSVILLE | MD | 21030-1614 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26366 | SHEET METAL WORKERS - NPF | | 600 N FAIRFAX STREET SUITE 500 | ALEXANDRIA | VA | 22314 |
| 26367 | SHEET METAL WORKERS LOCAL #73 | ATTN: NACY LALLENSACK | 4530 ROOSEVELT ROAD | HILLSIDE | IL | 60162 |
| 26368 | SHEET METAL WORKERS LOCAL 104 SUPPLEMENTAL PENSION PLAN, KAUFMAN & GOBLE | SECURITY TRUST COMPANY CUSTODIAN | 700 TOWER ROAD | TROY | MI | 48098 |
| 26369 | SHEET METAL WORKERS' LOCAL 73 PENSION TRUST | | 4500 ROOSEVELT ROAD | HILLSIDE | IL | 60162 |
| 26370 | SHEET METAL WORKERS LOCAL 73 WELFARE | | 4500 ROOSEVELT ROAD | HILLSIDE | IL | 60162 |
| 26371 | SHEET METAL WORKERS PENSION TRUST OF NORTH CALIFORNIA ATPA ,1640 SOUTH LOOP ROAD | | | ALAMED | CA | 94502 |
| 26372 | SHEILA C JOHNSON - TESE | DR SHEILA C JOHNSON | PO BOX 1767 | MIDDLEBURG | VA | 20118-1767 |
| 26373 | SHEILA C JOHNSON CRUT 11% TESE | MR SANFORD K AIN | AIN & BANK PC 1900 M ST NW STE 600 | WASHINGTON | DC | 20036-3519 |
| 26374 | SHEILA C JOHNSON FDN | DR SHEILA C JOHNSON | PO BOX 1767 | MIDDLEBURG | VA | 20118-1767 |
| 26375 | SHEILA FERRARI FAMILY TRUST | SHEILA FERRARI TTEE SHEILA FERRARI FAMILY TRUST U/A DTD 04/18/1997 | 3314 MCLAUGHLIN AVE | LOS ANGELES | CA | 90066 |
| 26376 | SHEILA J. HALL (SPOUSAL ) | FCC AC CUSTODIAN IRA | 6115 HURSH ROAD | FORT WAYNE | IN | 46845 |
| 26377 | SHEILA K DRENNEN & KARENS S. DEIBEL JTWROS | | 3510 LAKESHORE DR SW | SHALLOTTE | NC | 28470-5220 |
| 26378 | SHEILA K GOREY TRUST DECLARATI | SHEILA K GOREY TTEE SHEILA K GOREY TRUST DECLARATI U/A DTD 09/27/1988 | 1250 N DEARBORN ST APT 5B | CHICAGO | IL | 60610 |
| 26379 | SHEILA L PELLEGRINI 1961 REV | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 26380 | SHEILA L PELLEGRINI 1961 REV | PAUL A SILVER AND JOACHIM A WEISSFELD | | | | |
| 26381 | SHEILA PITTO TTEE | FBO PITTO U/A/D 01-28-2004 | 426 E. STRAWBERRY DRIVE | MILL VALLEY | CA | 94941-3206 |
| 26382 | SHEINBERG, HENRYKA | DANIEL SHEINBERG JT TEN | 513 RIO GRANDE AVE | SANTA FE | NM | 87501-1311 |
| 26383 | SHELBY COFFEY III, CHARLES | CHARLES SHELBY COFFEY III | 897 CHINQUAPIN RD | MCLEAN | VA | 22102-1039 |
| 26384 | SHELBY LOEWEN TOD | KIMBERLY WILLMAN SUBJECT TO STA RULES | 10720 JEFF HAMILTON RD | MOBILE | AL | 36695 |
| 26385 | SHELDON ENGELHARDT REV TRUST | UA 6 18 74 SHELDON ENGELHARDT TR | 502 RIVER SHIRE PLACE | LINCOLNSHIRE | IL | 60069 |
| 26386 | SHELDON, JOHN W | PLEDGED TO ML LENDER | 119 UPNOR RD | BALTIMORE | MD | 21212 |
| 26387 | SHELINE, ROBERT C | ROBERT C SHELINE | 3040 BYRNWYCK WEST APT 206 | MAUMEE | OH | 43537-9737 |
| 26388 | SHELIST, ALICE | ALICE SHELIST | APT 4E 2300 SHERMAN AVE | EVANSTON | IL | 60201-2463 |
| 26389 | SHELL ASSET MANAGEMENT COMPANY | | P.O. BOX 575 2501 CN THE HAGUE | THE NETHERLANDS | | |
| 26390 | SHELL PENSION TRUST | | 1 SHELL PLAZA 910 LOUISIANA ST 46TH FLOOR | HOUSTON | TX | 77002 |
| 26391 | SHELLEY, HARRY TR | | 8507 MAPLEVILLE RD. | BOONSBORO | MD | 21713 |
| 26392 | SHELP, RONALD KENT | | 5 E 16TH ST | NEW YORK | NY | 10003 |
| 26393 | SHELTER, CITIBANK TAX | PETER DUNBARPSK | 90 DUNWOODIE RD | WEST ISLIP | NY | 11795-1734 |
| 26394 | SHELTON, BRENDA E | | 400 FAGGS MANOR ROAD PO BOX 100 | COCHRANVILLE | PA | 19330-0100 |
| 26395 | SHELTON, GEORGE | BREDA L SHELTON JT TIC | 4124 KINGSFERRY DRIVE | ARLINGTON | TX | 76016 |
| 26396 | SHELTON, JERRELL W | CGM SEP IRA CUSTODIAN | 980 OVERTON LEA ROAD | NASHVILLE | TN | 37220-1503 |
| 26397 | SHELTON, JULIA G | C/O MARY S PENCE | 2736 RITTENHOUSE ST NW | WASHINGTON | DC | 20015 |
| 26398 | SHELTON, KIMBERLEY M | KIMBERLEY M SHELTON | 3119 N RUBY | FRANKLIN PARK | IL | 60131-2629 |
| 26399 | SHELTON, KIMBERLEY M | KIMBERLEY M SHELTON | 3127 RUBY ST | FRANKLIN PARK | IL | 60131-2629 |
| 26400 | SHELTON, LINDA | BRANDES/ACV-FS | 1314 ROCKCLIFF ROAD | AUSTIN | TX | 78746-1205 |
| 26401 | SHELTON-WILLIAMS, NANCY | | 12719 CRYSTAL POINTE DR | INDIANAPOLIS | IN | 46236 |
| 26402 | SHEN, ALFRED CHIEH-JEN | NORTHERN TRUST MANAGED ACCOUNT | 35507 VISTA DEL LUNA | RANCHO MIRAGE | CA | 92270 |
| 26403 | SHEN, CHIEN CELIA | AND CHE KUN JAMES SHEN JTWROS P O BOX 1-120 | NANKANG TAIPEI | TAIWAN 115 ROC | | |
| 26404 | SHEN, HELEN | FCC AC CUSTODIAN IRA NORTHERN TRUST MASTERS | 310 W. LOOKOUT DR. | RICHARDSON | TX | 75080 |
| 26405 | SHENOY, T ASHOK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 781 | TREXLERTOWN | PA | 18087 |
| 26406 | SHEPARD, JOHN PATRICIA | JTWROS BRANDES | 26220 N PASO TRAIL | SCOTTSDALE | AZ | 85255 |
| 26407 | SHEPARD, LISA C. | HOME ACCOUNT | 11 COQUITO COURT | PORTOLA VALLEY | CA | 94028 |
| 26408 | SHEPARD, RITA M | RITA M SHEPARD | 18090 PEARL RD APT 132 | STRONGSVILLE | OH | 44136-6962 |
| 26409 | SHEPHERD KAPLAN LLC | | 125 SUMMER ST FL 22 | BOSTON | MA | 02110 |
| 26410 | SHEPHERD, BENJAMIN A | BENJAMIN A SHEPHERD | 221 E KINGS WAY | WINTER PARK | FL | 32789-5726 |
| 26411 | SHEPHERD, CAROL NELSON | | #238 PIER 5 AT PENNS LANDING | 7 N COLUMBUS BLVD | PHILADELPHIA | PA | 19106 |
| 26412 | SHER, ROBERT B | PERSHING LLC AS CUSTODIAN | P.O.BOX 430 | PHOENIXVILLE | PA | 19460 |
| 26413 | SHERI L COLLINS TTEE | U/A DTD 02/16/2005 COLLINS LIVING TRUST | 13556 N PLACITA MONTANAS DE OR | ORO VALLEY | AZ | 85755-8685 |

EXHIBIT A

| # | NAME | | | ADDRESS | | |
|---|---|---|---|---|---|---|
| | | | | | (NO FURTHER ADDRESS PROVIDED) | |
| 26414 | SHERIDAN, MICHAEL | MICHAEL SHERIDAN | | COUNTY OF MAYO | | |
| 26415 | SHERIDAN, MR EDWARD E | | 77 KNOLLWOOD RD | SHORT HILLS | NJ | 07078 |
| 26416 | SHERMAN FAMILY TRUST | MARJORIE R SHERMAN TTEE RICHARD T SHERMAN TTEE U/A/D 01-21-2002 | 2820 E VISTA DR | PHOENIX | AZ | 85032 |
| **26417** | **SHERMAN S ELY DDS TTEE** | **SHERMAN S ELY P/S PL U/A DTD 01/01/1979** | **410 BELLEVUE WAY SE #102** | **BELLEVUE** | **WA** | **98004-6649** |
| 26418 | SHERMAN, JEAN F | | 861 ROLSTON RD | WAITSFIELD | VT | 05673 |
| 26419 | SHERMAN, ROBERT | ROBERT SHERMAN | 1961 W 233RD STREET | TORRANCE | CA | 90501-5530 |
| 26420 | SHERMAN, WSLLC-NICK | | 171 MONROE AVENUE W STE 650 | GRAND RAPIDS | MI | 49503 |
| 26421 | SHERRIE M ARGIRION REV TRUST | SHERRIE M ARGIRION TTEE U/A DTD NOV 13 1996 SHERRIE M ARGIRION REV TRUST | 1212 SAINT ALBANS LOOP | HEATHROW | FL | 32746 |
| 26422 | SHERRILL III, THOMAS B | ROBERT W BAIRD & CO INC TTEE | 5215 HAMPTON LANE | COLUMBUS | OH | 43220 |
| 26423 | SHERRILL, PRUDENCE ROSS | | 5233 PINE HILL RD | NASHVILLE | TN | 37221 |
| 26424 | SHERROD, DIANN | DIANN SHERROD | PO BOX 437000 | CHICAGO | IL | 60643-7000 |
| 26425 | SHERROUSE, WILLIE H. | ROLLOVER IRA | 3800 PLACID DRIVE | MONROE | LA | 71201 |
| **26426** | **SHERRY L DITTMAR TTEE** | **THE SHERRY LYNN DITTMAR TRUST 36306** | **485 OPIHIKAO PL** | **HONOLULU** | **HI** | **96825-1128** |
| 26427 | SHERRY LATT LOWY LIVING TRUST | SHERRY LATT LOWY TTEE UAD 7/31/92 MANAGER: NORTHERN TRUST | 150 SOUTH JUNE STREET | LOS ANGELES | CA | 90004 |
| 26428 | SHERRY P. BRODER U/A DTD 1/1/94 | SHERRY BRODER ESQ. TRUSTEE | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| 26429 | SHERRY, GEOFFREY | | 524 PROSPECT STREET | WESTFIELD | NJ | 07090 |
| 26430 | SHERWIN, JEANNE | | 1635 N LARRABEE ST | CHICAGO | IL | 60614 |
| 26431 | SHERWOOD, FRANKLIN J | IRA R/O ETRADE CUSTODIAN | 2550 COUNTRY RD | HIGH RIDGE | MO | 63049 |
| 26432 | SHERWOOD, JOHN | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 18 DEVONSHIRE DR | CHARLES TOWN | WV | 25414 |
| 26433 | SHEVICK, MICHAEL LEWIS | MICHAEL LEWIS SHEVICK | 343 DEWEY | EVANSTON | IL | 60202-3238 |
| 26434 | SHEVLIN SMITH 401K PLAN | | 4084 UNIVERSITY DR SUITE 102 | FAIRFAX | VA | 22030 |
| 26435 | SHI, XIAODONG | FANG ZHANG JT TEN | 808 FAIRMONT COURT | DES PLAINES | IL | 60018 |
| 26436 | SHICK, DR J FRED | CGM IRA CUSTODIAN INV MGR: BRANDES ALL-CAP VALUE | 754 N. MILWAUKEE AVE. APT. 3 | CHICAGO | IL | 60642-5939 |
| 26437 | SHIELA GST EX TRST 11/08/03 | U/W/O REBECCA KIRSHENBAUM FBO ADAM SIEGEL ROBERT SIEGEL TRUSTEE | 5022 STILLWATER TERRACE | COOPER CITY | FL | 33330-2755 |
| 26438 | SHIELA GST EX TRST 11/08/03 | UWO REBECCA KIRSHENBAUM FBO CANDACE SIEGEL ROBERT SIEGEL TRUSTEE | 5022 STILLWATER TERRACE | COOPER CITY | FL | 33330-2755 |
| 26439 | SHIELDS, CHRISTOPHER G | MARY O'CONNOR SHIELDS JT TEN | 825 WESLEY AVE | OAK PARK | IL | 60304 |
| 26440 | SHIELDS, JEFFERY | LORRAINE SHIELDS JT TEN | 3966 GEORGIA ST | SPRINGDALE | AR | 72762 |
| 26441 | SHIELDS, JONATHAN | JONATHAN SHIELDS | 269 GREEN BAY RD | HIGHLAND PARK | IL | 60035 |
| 26442 | SHIELDS, JUDITH A. | AND DANIEL SHIELDS JTWROS TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 18712 GATEWAY DRIVE | INDEPENDENCE | MO | 64057-1631 |
| 26443 | SHIELDS, MS MARY J | | 6 HANFORD ST | MELVILLE | NY | 11747 |
| 26444 | SHIGLEY, HENRY F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 17737 COUNTY RD 89 | MENTONE | AL | 35984 |
| 26445 | SHIH, KUEI LEN | KUEI LEN SHIH | 53 21 251ST PLACE | LITTLE NECK | NY | 11362-1710 |
| 26446 | SHILLINGTON, DOLORES M | FMT CO CUST IRA | 608 N PINE ST | MT PROSPECT | IL | 60056 |
| 26447 | SHILVOCK, MICHELE | MICHELE SHILVOCK | 1412 S ROBERT DR | MT PROSPECT | IL | 60056-4542 |
| 26448 | SHIMA, MS MARIAN MASAE | | 3370 1/2 ROWENA AVE | LOS ANGELES | CA | 90027 |
| 26449 | SHIMEALL, CHERYL L | FCC AC CUSTODIAN IRA R/O | 27821 N 111TH ST | SCOTTSDALE | AZ | 85262 |
| **26450** | **SHIMM, DAVID** | **JONATHAN W SHIMM TENANT COMMON** | **275 DRY HILL ROAD** | **BECKLEY** | **WV** | **25801-2605** |
| 26451 | SHIMOKUBO, JANICE T | CGM IRA CUSTODIAN | 3212 TREYBURN RD | NAPERVILLE | IL | 60564-5699 |
| 26452 | SHINDLER, BETTY | MGR: NORTHERN TRUST | 4718 HALLMARK DRIVE SUITE 803 | HOUSTON | TX | 77056 |
| **26453** | **SHINDLER, RONALD** | | **1395 BRICKELL AVENUE 14TH FLOOR** | **MIAMI** | **FL** | **33131-3306** |
| **26454** | **SHINDLER, RONALD D** | **IRA ETRADE CUSTODIAN** | **1395 BRICKELL AVENUE 14TH FLOOR** | **MIAMI** | **FL** | **33131-3306** |
| 26455 | SHINE , ANNA N.P. | | 508 BEACON ST | BOSTON | MA | 02215 |
| 26456 | SHIONO, KURT T | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 15 TOP OF THE RIDGE | MAMARONECK | NY | 10543 |
| 26457 | SHIPKA, BEVERLY D | | 1106 ST ANDREWS DRIVE | MANSFIELD | TX | 76063 |
| **26458** | **SHIPMAN, GEORGE M MARITAL TRUST A** | **BETTY L. SHIPMAN** | **9948 DEBBIE LANE** | **MACHESNEY PARK** | **IL** | **61115-1531** |
| 26459 | SHIPP, JAMES E | SEGREGATED ROLLOVER IRA | PO BOX 3098 | BATTLE GROUND | WA | 98604-2935 |
| 26460 | SHIPP, KATHERINE D | WELLS FARGO BANK C/F KATHERINE D SHIPP | 2257 FAIRPARK AVE # 201 | LOS ANGELES | CA | 90041 |
| 26461 | SHIREMAN CRAIGHEAD FAMILY TR | JOHN F SHIREMEAN AND SARAH CRAIGHEAD CO TTEES U/A DTD 09/13/2004 | 720 S CHIMNEY CANYON DR | TUCSON | AZ | 85748 |
| 26462 | SHIREMAN, JOHN H | CGM IRA ROLLOVER CUSTODIAN | 11308 211TH AVE CT E | BONNEY LAKE | WA | 98391 |
| 26463 | SHIRLAW, MR JOHN | | 1403 RICHMOND RD | WEST MILFORD | NJ | 07480 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26464 | SHIRLEY A STAM SEP | STIFEL NICOLAUS CUSTODIAN FOR SHIRLEY A STAM SEP | 1025 MEDOC ST | BOURBONNAIS | IL | 60914 |
| 26465 | SHIRLEY C GREEN TRUST | WALTER P GREEN TTEE HOWARD L GREEN TTEE U/W SHIRLEY C GREEN TRUST B | 3 GRANT AVENUE | HIGHLAND PARK | NJ | 08904 |
| 26466 | SHIRLEY DURST & | ETTA BRANDMAN TTEES SHIRLEY DURST 1996 CHAR REM TR U/A/D 12/18/1996 | 71 GRIFFEN AVE | SCARSDALE | NY | 10583-7646 |
| 26467 | SHIRLEY FELD TR | SHIRLEY FELD TTEE SHIRLEY FELD TR DTD6-22-89 | 4545 W TOUHY 214 | LINCOLNWOOD | IL | 60712 |
| 26468 | SHIRLEY HAMMERSLEY TTEE | FBO SHIRLEY HAMMERSLEY U/A/D 09/16/94 | 233 GREENLEAF AVE | WILMETTE | IL | 60091-1907 |
| 26469 | SHIRLEY J LENFERS TTEE | SHERRI A LENFERS TTEE U/A DTD 08/31/1982 LENFERS CONTINGENT TRUST | 1126 SANTA MARGARITA DR | FALLBROOK | CA | 92028 |
| 26470 | SHIRLEY M HOOGEBOOM TRUST | SHIRLEY M HOOGEBOOM TTEE SHIRLEY M HOOGEBOOM TRUST U/A DTD 06/24/2004 | 1966 S SHORE DR APT 1 | HOLLAND | MI | 49423 |
| 26471 | SHIRLEY M STEWART TTEE | SHIRLEY M STEWART TRUST U/A/D 10/10/73 | 125 S BLACKSTONE AVE | LAGRANGE | IL | 60525-2103 |
| 26472 | SHIRLEY MANN REV LIV TRUST | S MANN & G MANN TTEE SHIRLEY MANN REV LIV TRUST U/A DTD 10/03/1990 | 5286 LANDON CIR | BOYNTON BEACH | FL | 33437 |
| 26473 | SHIRLEY SATHER LIVING TR 1B-219 | CUSTODIAN | SHIRLEY SATHER TRUST C/O SHIRLEY B SATHER 716 WATSON ST | RIPON | WI | 54971-1757 |
| 26474 | SHIRLEY W KRABBE TRUST | SHIRLEY W KRABBE TTEE SHIRLEY W KRABBE TRUST U/A DTD 11/25/1991 | 502 S QUINN APT 9 | MESA | AZ | 85206 |
| 26475 | SHIRLEY WESTERMAN TRUST | SHIRLEY WESTERMAN TRUSTEE SHIRLEY WESTERMAN TRUST DTD 6-26-90 | 2 COURT OF HARBORSIDE #202 | NORTHBROOK | IL | 60062 |
| 26476 | SHIRLEY, JOHN KENDALL | ROXIE M SHIRLEY JT TEN | 2018 GROVE LAKE | KINGWOOD | TX | 77339 |
| 26477 | SHIRLEY, R. BRYCE | AND MARILYN J SHIRLEY JTWROS MGD BY: NORTHERN TRUST | 7 LA DERA | IRVINE | CA | 92620-1947 |
| 26478 | SHIRLEY, R. BRYCE | CGM IRA ROLLOVER CUSTODIAN MGR SOVEREIGN DIV PERFORMERS | 7 LA DERA | IRVINE | CA | 92620-1947 |
| 26479 | SHIVELY M.D., SUSAN | CHARLES SCHWAB & CO INC CUST IRA SUSAN SHIVELY MD PART QRP | 1900 RITTENHOUSE SQ APT 8B | PHILADELPHIA | PA | 19103 |
| 26480 | SHIVERS, ROBIN | | 2905 SAN GABRIEL ST #213 | AUSTIN | TX | 78705 |
| 26481 | SHIVES, MS BRANDON DAVIDSON | | 1720 SHADY LANE | COLUMBIA | SC | 29206-4670 |
| **26482** | **SHMEL JR, NICHOLAS M** | | **3700 BLUE BALL RD** | **ELKTON** | **MD** | **21921-1731** |
| 26483 | SHMUTS, ISAAC | AND JUDITH SHMUTS JTWROS | 63-11 ELLWELL CRESCENT | REGO PARK | NY | 11374 |
| 26484 | SHOCKET, BARBARA S | | 4545 MONUMENT AVE | RICHMOND | VA | 23230 |
| 26485 | SHODA, CHARLES Y | AND MRS CLARA K SHODA JT/TEN | 7810 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91605-2522 |
| 26486 | SHODA, CHARLES Y | MRS CLARA K SHODA JT/TEN | 7810 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91605 |
| 26487 | SHOENHAIR, RICHARD THOMAS | CGM IRA CUSTODIAN | 10285 SCENIC BLVD. | CUPERTINO | CA | 95014-2717 |
| 26488 | SHOLEM, BARRY | BRANDES ALL-CAP-US VALUE EQUITY | 141 GEORGINA AVENUE | SANTA MONICA | CA | 90402 |
| 26489 | SHOOK, PAULINE H. | | 1630 5TH STREET NW | HICKORY | NC | 28601 |
| 26490 | SHORE, CHARLENE | CHARLENE SHORE REV TRUST | 4915 FARWELL AVE | SKOKIE | IL | 60077-3502 |
| 26491 | SHORE, CHARLENE | IRA | 4915 FARWELL STREET | SKOKIE | IL | 60077-3502 |
| **26492** | **SHORE, CHARLENE** | **CHARLENE SHORE REV TRUST U/A DTD 10/06/1995** | **4915 FARWELL AVE** | **SKOKIE** | **IL** | **60077-3502** |
| **26493** | **SHORE, CHARLENE** | **INDIVIDUAL RETIREMENT ACCT RBC CAPITAL MARKETS CORP CUST** | **4915 FARWELL STREET** | **SKOKIE** | **IL** | **60077-3502** |
| 26494 | SHORE, LOUIS A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3116 HIDDEN TREASURE DR | LAS VEGAS | NV | 89134 |
| 26495 | SHORT, ROBERT | AND EMER DOOLEY COMM PROP PARAMETRIC RUSSELL 3000 | 1449 EVERGREEN PT. ROAD | MEDINA | WA | 98039-3133 |
| 26496 | SHORT, SCOTT S | | 1009 W HORTTER ST | PHILADELPHIA | PA | 19119 |
| **26497** | **SHORT, SCOTT S** | | **219 S HAMILTON DR** | **BEVERLY HILLS** | **CA** | **90211** |
| 26498 | SHOU JEN HU LIVING TRUST | SHOU JEN HU TTEE SHOU JEN HU LIVING TRUST U/A DTD 02/23/2000 | 3180 DAVID AVE | PALO ALTO | CA | 94303 |
| 26499 | SHOWS, ARACELI M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 48 CAMBROOKE | HATTIESBURG | MS | 39402 |
| 26500 | SHOWS, JAMES E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 48 CAMBROOKE | HATTIESBURG | MS | 39402 |
| 26501 | SHRD, MCWETHY J I/T | | 6720 N. SCOTTSDALE ROAD SUITE 111 | SCOTTSDALE | AZ | 85253 |
| 26502 | SHREDNICK, JASON | AND JACQUELINE COOPERMAN JTWROS | 20 EAST 9TH STREET APT 6B | NEW YORK | NY | 10003-5944 |
| 26503 | SHREDNICK, JOAN | | 25 CHERRY ST | MASSAPEQUA | NY | 11758 |
| 26504 | SHREVES, D. ALAN | JENNIFER SHREVES JT TEN | 145 NORMANDY ESTATES | BRIDGEPORT | WV | 26330 |
| 26505 | SHRG TRUST | BERT T KOBAYASHI JR SUB-TTEE F/T BERT T KOBAYASHI JR AAL ALC PFT SHRG TRUST DTD 5/19/89 | 999 BISHOP ST STE 2600 | HONOLULU | HI | 96813 |
| 26506 | SHRIDHAR, VIJAYALAKSHMI | CGM IRA ROLLOVER CUSTODIAN | 4702 HARDWOODS DRIVE | WEST BLOOMFIELD | MI | 48323-2636 |
| 26507 | SHRINE, NORTHAMPTON M. | AMERISERV T. FIN. SRVCS TTEE U/A/D 08/14/03 BRANDES | 216 FRANKLIN STREET | JOHNSTOWN | PA | 15901 |
| 26508 | SHRUDE, THOMAS J | THOMAS J SHRUDE | 5316 W WINDSOR AVE | CHICAGO | IL | 60630-3723 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26509 | SHUAIBA INVESTMENTS LIMITED | CITITRUST (JERSEY) LIMITED | 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT | SWITZERLAND | | |
| 26510 | SHUEY, PAUL SHUEY AND JULIE | JTWROS MANAGER: NORTHERN TRUST C/O OCTAGON ATHLETE REP | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 26511 | SHUFELDT, EMILY | TOD BENEFICIARIES ON FILE | 2506 RIDGECLIFF AVE | CINCINNATI | OH | 45212 |
| 26512 | SHUKAN, ELINOR B | USAA FED SVGS BANK C/F SDIRA ELINOR B SHUKAN | 358 MERRIWEATHER DR | LONGMEADOW | MA | 01106 |
| 26513 | SHUKAN, ELINOR B. | USAA FEDERAL SAVINGS BANK C/F | 358 MERRIWEATHER DRIVE | LONGMEADOW | MA | 01106 |
| 26514 | SHUKLA, KRISHNA | | 24025 GREATER MACK AVE | ST CLR | MI | 48080 |
| 26515 | SHULEY, KEITH | | 1508 YAUPON VALLEY DRIVE | AUSTIN | TX | 78746 |
| 26516 | SHULMAN, SAMANTHA FAYE | JILL SHULMAN CUST FOR SAMANTHA FAYE SHULMAN UNYUTMA | 5977 E. IRONWOOD DR. | SCOTTSDALE | AZ | 85262 |
| 26517 | SHULMAN, THEADORA PAIGE | JILL SHULMAN CUST FOR THEADORA PAIGE SHULMAN UAZUTMA | 5977 E. IRONWOOD DR. | SCOTTSDALE | AZ | 85262 |
| 26518 | SHULTZ, DAISY | | 1941 COUNTRY CLUB DRIVE | SUGAR LAND | TX | 77478-3909 |
| 26519 | SHULTZ, MEL L. | | AND BETH JANE SHULTZ 27 BILTMORE ESTATES | PHOENIX | AZ | 85016 |
| 26520 | SHUMACKER M FOR HARRIS B REM TR 2 | | | | | |
| 26521 | SHUMAKE INVESTMENT | PARTNERSHIP LTD | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 26522 | SHUMAKE, JANET SULENTIC | CUST FPO IRA | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 26523 | SHUMAKE, LAURA KATHRYN | LAURA KATHRYN SHUMAKE SAVARESE | 4509 HOCKADAY DR | DALLAS | TX | 75229-2912 |
| 26524 | SHUMAKE, MARY ELIZABETH | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 26525 | SHUMAKE, S W | CUST FPO IRA | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 26526 | SHUMAKE, STEVEN WINFRED | STEVEN WINFRED SHUMAKE TTEE JANET SULENTIC SHUMAKE TTEE U/A DTD 01/15/2004 BY STEVEN WINFRED SHUMAKE ET A | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 26527 | SHUMAN, LINDA | FCC AC CUSTODIAN IRA | 2222 N RACINE AVE # 16 | CHICAGO | IL | 60614 |
| 26528 | SHUMAN, MR IRVING M | | 2550 HARBOURSIDE DR APT 354 | LONGBOAT KEY | FL | 34228 |
| 26529 | SHUSTEK-DUBINSKY FAMILY TRUST | L SHUSTEK & D DUBINSKY TTEE SHUSTEK-DUBINSKY FAMILY TRUST DTD 08/01/2004 MKT: ADVISOR PA | 160 CHEROKEE WAY | PORTOLA VALLEY | CA | 94028 |
| 26530 | SHUSTER, A ERICKSON | AND VIRGINIA G SHUSTER JTWROS | 16 CARRIAGE DRIVE | SIMSBURY | CT | 06070-2164 |
| 26531 | SHUSTER, A ERICKSON | VIRGINIA G SHUSTER JTWROS | 16 CARRIAGE DRIVE | SIMSBURY | CT | 06070 |
| 26532 | SHUSTER, JEFFREY T. | AND GLORIA J. SHUSTER TEN IN COM MGD BY BRANDES US VALUE | 4201 CANOAS DR. | AUSTIN | TX | 78730-1466 |
| 26533 | SHUTTLEWORTH, AMY R | | 512 3RD AVE S | MT VERNON | IA | 52314 |
| 26534 | SI TRUST SERVICING | | 80 WEST STREET | RUTLAND | VT | 05701 |
| 26535 | SIADYS TRUST | CYNDA M CHILDS VICTORIA THEADEIBEL & VIVIAN M ANASTASI | 24 LANCASTER STREET | ROCKLAND | MA | 02370-2120 |
| 26536 | SIBILLA M GRAHAM TRUST | J MERTEN & W MERTEN TTEE SIBILLA M GRAHAM TRUST U/A DTD 11/29/1982 | 935 E GRAND RIVER AVE | EAST LANSING | MI | 48823 |
| 26537 | SIBLEY, CHAD A | | 804 LITCHFIELD ST | BAY CITY | MI | 48706 |
| 26538 | SICA, CARMINE R | MARY A SICA | 298 LONGWOOD DRIVE | MANALAPAN | NJ | 07726 |
| 26539 | SICAT, ALFONSO | LUZVIMINDA SICAT TTEE ALFONSO & LUCY SICAT LIVING TR U/A 1/28/99 | 9737 PLATEAU HEIGHTS PL | LAS VEGAS | NV | 89144 |
| 26540 | SICAV STATE STREET BANQ,PARIS | (STATE STREET BANQUE) | KARINE FORTI 23-25 RUE DELARIÈRE-LEFOULLON PUTEAUX 92062 | FRANCE | | |
| 26541 | SICHER, DAVID | MR DAVID D SICHER | 1185 PARK AVE APT 1J | NEW YORK | NY | 10128-1307 |
| 26542 | SICHLER, RONALD L | | 25 SACHEM RD | GREENWICH | CT | 06830 |
| 26543 | SICHLER, RONALD L. | | 25 SACREM ROAD | GREENWICH | CT | 06830 |
| 26544 | SICIGNANO, RALPH | AND JOSEPHINE SICIGNANO JTWROS | 1220 53RD STREET | BROOKLYN | NY | 11219-3808 |
| 26545 | SICIGNANO, RALPH | JOSEPHINE SICIGNANO JTWROS | 1220 53RD STREET | BROOKLYN | NY | 11219 |
| 26546 | SICKEL, GORDON E | JUDITH M SICKEL JT TEN | 130 SAND SPRING DR | EATONTOWN | NJ | 07724 |
| 26547 | SICKLER, EILEEN C | EILEEN C SICKLER | 13 FOSTER RD | BURLINGTON | MA | 01803-2705 |
| 26548 | SICKLEY, DAVID J | FCC AC CUSTODIAN IRA | 3013 ST JAMES DR | PERU | IL | 61354 |
| 26549 | SICO, INC. CAPITAL ACCT. A | ATTN: KEITH DAHLEN BRANDES - FS | 7525 CAHILL ROAD | EDINA | MN | 55439-2738 |
| 26550 | SICZKO, DAVID A | | 1133 POPLAR CT | LAKE ZURICH | IL | 60047 |
| 26551 | SIDDALL, DAVID L | BRANDES ALL CAP VALUE | 20731 SUNDANCE SPRINGS LANE | SPRING | TX | 77379-8224 |
| 26552 | SIDDIQUI, LUCINDA M. | NORTHERN TRUST LARGE VALUE TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 27 DEEPWOOD LANE | NORWALK | CT | 06854-3903 |
| 26553 | SIDERIS II, NICHOLAS G | NICHOLAS G SIDERIS II | 1816 N NEWCASTLE | CHICAGO | IL | 60707-3312 |
| 26554 | SIDERIS, CHRISANTHY | CHRISANTHY SIDERIS | 1816 N NEWCASTLE | CHICAGO | IL | 60707-3312 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26555 | SIDERIS, NICHOLAS | CGM SEP IRA CUSTODIAN U/P/O DEAN LEFTAKES | 1816 N. NEWCASTLE AVE. | CHICAGO | IL | 60707-3312 |
| 26556 | SIDNEY AND RUTH MOSKOWITZ TRUS | S MOSKOWITZ & R MOSKOWITZ TTEE SIDNEY AND RUTH MOSKOWITZ TRUS U/A DTD 12/30/1993 | 1351 CAMINO LORADO | SAN MARCOS | CA | 92078 |
| 26557 | SIDNEY COMLEY TR FBO JERILYN VANATTA | | 14259 N. SUNSET GALLERY DRIVE | MARANA | AZ | 85658 |
| 26558 | SIDNEY I SIEGEL MD TOD | | 2530 N CAMERON AVE | COVINA | CA | 91724 |
| 26559 | SIDNEY J JANSMA JR TR 3-11-97 | SIDNEY J JANSMA JR TTEE SIDNEY J JANSMA JR TR 3-11-97 ATTN DAVID PETERSON BRANDES-DOMESTIC | 1 RIVERFRONT PLZ/55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 26560 | SIDNEY JANSMA TRST | SIDNEY JANSMA TRST/ TRUSTEE UAD 09/11/97 BRANDES DOSMESTIC | 1 RIVERFRONT PL 55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 26561 | SIDNEY SIEGEL MD DEC'D TOD | | 2530 N CAMERON AVE | COVINA | CA | 91724 |
| 26562 | SIDNEY WALLER TRUST | SIDNEY WALLER TTEE U/A/D 11/21/97 | 3349 HADFIELD GREENE | SARASOTA | FL | 34235 |
| 26563 | SIDNEY WALLER TTEE | FBO SIDNEY WALLER TRUST U/A/D 11/21/97 | 3349 HADFIELD GREENE | SARASOTA | FL | 34235-5100 |
| 26564 | SIDNEY, EDWARD J | EDWARD J SIDNEY | 970 AURORA AVE THE ACADEMY APT A201 | BOULDER | CO | 80302 |
| 26565 | SIDNEY, KELVIN J | | 4033 LILLIE AVE #18-D | DAVENPORT | IA | 52806 |
| 26566 | SIDNEY, KELVIN J | APT. 18D | 4033 LILLIE AVE. | DAVENPORT | IA | 52806-4414 |
| 26567 | SIDO, KEVIN R | | 1728 LIVINGSTON ST. | EVANSTON | IL | 60201-1537 |
| 26568 | SIDO, KEVIN R | | 721 LINCOLN AVE | WINNETKA | IL | 60093 |
| 26569 | SIEBELS, SUE H | PERSHING LLC AS CUSTODIAN PHILIP VER PLANCK JR DEC'D | 5609 CANYON SIDE RD | LA CRESCENTA | CA | 91214 |
| 26570 | SIEG, PHILIP H | ACCOUNT #3 | BURNHAM PLACE | BELLEFONTE | PA | 16823 |
| 26571 | SIEGEL, ALICIA | ALICIA SIEGEL | 17566 CIRLCLE POND CT | BOCA RATON | FL | 33496 |
| 26572 | SIEGEL, ALICIA A | & RALPH E SIEGEL JTTEN | 17566 CIRCLE POND CT | BOCA RATON | FL | 33496 |
| 26573 | SIEGEL, DONALD G | C/O G COMANDER CISNEROS, COMANDER AND MOREIRA | 1501 VANERA AVENUE STE 200 | CORAL GABLES | FL | 33146 |
| 26574 | SIEGEL, JAMES F | PRE-MARITAL ACCOUNT | 2118 OAK LODGE ROAD | BALTIMORE | MD | 21228 |
| 26575 | SIEGEL, LINDA | LINDA SIEGEL | 1055 GREEN RIDGE | BUFFALO GROVE | IL | 60089-4119 |
| 26576 | SIEGEL, MARTIN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 41 BIRCHDALE LANE | PORT WASHINGTO | NY | 11050-4532 |
| 26577 | SIEGEL, PAUL B | TOD REGISTRATION | 402 OWENS ST | BLACKSBURG | VA | 24060 |
| 26578 | SIEGEL, ROBERTA M | | 1049 MCLEAN AVENUE | WANTAGH | NY | 11793 |
| 26579 | SIEGLE, PHYLLIS | | 1074 FRANZ DR | LAKE FOREST | IL | 60045 |
| 26580 | SIEGLER, BRENDA J | | 3 PINE TREE DRIVE | RYE BROOK | NY | 10573 |
| 26581 | SIEGRIST, JAY DONALD | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 457 BEECHDALE RD | BIRD | PA | 17505 |
| 26582 | SIEGRIST, JAY DONALD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 457 BEECHDALE RD | BIRD IN HAND | PA | 17505-9789 |
| 26583 | SIEMEK, ALAN G | AMY Y SIEMEK JT TEN/WROS BRANDES ACCOUNT | 16628 HOWARD CIRCLE | OMAHA | NE | 68118-2710 |
| 26584 | SIERRA, ABELARDO | ABELARDO SIERRA | 6724 RIVERSIDE DR | BERWYN | IL | 60402-2226 |
| 26585 | SIERRA, HELEN | | 2522 E PLEASANT GROVE RD | OREGON | IL | 61061 |
| 26586 | SIETSEMA, RAYMOND J | RAYMOND J SIETSEMA | 1680 MICHAEL LANE | PACIFIC PALASADES | CA | 90272-2034 |
| 26587 | SIEVERS, JAMES C. | CGM IRA ROLLOVER CUSTODIAN | 87993 KELSIE WAY | FLORENCE | OR | 97439-9182 |
| 26588 | SIEWERT, MR STEWART G | AND MRS ANN T SIEWERT JTWROS | 256 IVY GATE LANE | KNOXVILLE | TN | 37934-2831 |
| 26589 | SIFFORD, MARGARET T | DEWEY H SIFFORD JTWROS | 1109 THRUSH RD | JONESBORO | AR | 72401 |
| 26590 | SIFFORD, MARGARET T. & | DEWEY H. SIFFORD JTWROS | 1109 THRUSH ROAD | JONESBORO | AR | 72401 |
| 26591 | SIGETY, LOUIS A | CGM IRA ROLLOVER CUSTODIAN | 1512 LONDON COURT | NAPERVILLE | IL | 60563-9201 |
| 26592 | SIGLIN, DOUGLAS V | AND KRISTIN E SIGLIN JTWROS | 13720 CLARKSVILLE PIKE | HIGHLAND | MD | 20777-9531 |
| 26593 | SIGMIER, BERNARD E | NORTHERN TRUST ACCOUNT | 706 NORTH STRINGER ROAD | CANTON | GA | 30115-9297 |
| 26594 | SIGRID L FESTERSEN IRA | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 26595 | SIKARAS, FRANK | HELEN SIKARAS JT/WROS | 3035 LEXINGTON LN | GLENVIEW | IL | 60025 |
| 26596 | SILBERMAN, DON S | FMT CO CUST IRA ROLLOVER | 5 MANNING WAY | SHARON | MA | 02067 |
| 26597 | SILBERMAN, NSPS RENEE | FMTC CUSTODIAN - BDA NSPS RENEE SILBERMAN | 6951 N KEDVALE AVE | LINCOLNWOOD | IL | 60712 |
| 26598 | SILBERMAN, RICHARD H | TOD ACCOUNT | 2607 SHERWOOD | VALPARAISO | IN | 46385 |
| 26599 | SILBERT, RONALD G | | 1338 WILLIAMSBURG DRIVE | NORTHBROOK | IL | 60062 |
| 26600 | SILES, ALADAR F | NANCY PEARSON JT TEN/WROS | 872 WARWICK LANE | LAKE ZURICH | IL | 60047 |
| 26601 | SILES, ALADAR F | NANCY PEARSON JT TEN/WROS | 872 WARWICK LANE | LAKE ZURICH | IL | 60047-2797 |
| 26602 | SILETT, BEVERLY F | BEVERLY F SILETT TTEE U/A DTD 01/18/2000 BY BEVERLY F SILETT | 950 EUCLID AVE # 201 | MIAMI BEACH | FL | 33139 |
| 26603 | SILL FAMILY LP | PLEDGED TO ML LENDER | 608 SEMINARY DR | MILL VALLEY | CA | 94941 |
| 26604 | SILL, ROBERT H | NFS/FMTC ROLLOVER IRA | 2440 S 57TH AV #2 | CICERO | IL | 60804 |
| 26605 | SILLER, GARY J. | STRASBURGER & PRICE LLC | 1401 MCCINNEY SUITE 2200 | HOUSTON | TX | 77010 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26606 | SILLERY, JOYCE P | CGM IRA ROLLOVER CUSTODIAN | 3170 E. STROOP RD SUITE 203 | KETTERING | OH | 45440 |
| 26607 | SILLING, SHIRLEY A | SHIRLEY A SILLING | 2534 S GRANT ST | DENVER | CO | 80210-5706 |
| 26608 | SILVA, ALFRED A | CGM IRA CUSTODIAN METROPOLITIAN WEST INTRINSC VL | 109 VALLEY LAKE TRAIL | TRAVELERS REST | SC | 29690-4067 |
| 26609 | SILVA, JESNEY OLIVEIRA | | 4227 NW 57TH DR | COCONUT CREEK | FL | 33073 |
| 26610 | SILVA, SUSAN B. | | 14417 W. BAYAUD AVE. | GOLDEN | CO | 80401-5345 |
| 26611 | SILVER POINT CAPITAL, L.P. | | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 26612 | SILVER, ANNA B | ANNA B SILVER | 58 HOLLEY RIDGE CIR | ROCHESTER | NY | 14625-1349 |
| 26613 | SILVER, BARRY STEWART | FMT CO CUST IRA INVESTMENT ACCOUNT | 707 SKOKIE BLVD STE 505 | NORTHBROOK | IL | 60062 |
| 26614 | SILVER, MARTIN D | CGM IRA CUSTODIAN | 6260 AUDUBON DRIVE | COLUMBIA | MD | 21044 |
| 26615 | SILVER, MARTIN D | CGM IRA CUSTODIAN MANAGED ACCOUNT | 8712 ENDLESS OCEAN WAY | COLUMBIA | MD | 21045-5937 |
| 26616 | SILVER, MICHAEL A | | 210 W SCOTT ST APT E | CHICAGO | IL | 60610 |
| 26617 | SILVER, MICHAEL A | ESO ACCOUNT | 210 W SCOTT ST | CHICAGO | IL | 60610 |
| 26618 | SILVER, SIDNEY J | WBNA COLLATERAL ACCOUNT | 3299 K STREET NW STE 100 | WASHINGTON | DC | 20007 |
| 26619 | SILVERCREST ASSET MANAGEMENT GROUP LLC | | 1330 AVENUE OF THE AMERICAS 38TH FLOOR | NEW YORK | NY | 10019 |
| 26620 | SILVERMAN, BARRY E | | 3901 SOUTHWESTERN | HOUSTON | TX | 77005-4338 |
| 26621 | SILVERMAN, CHARLOTTE H K | | 19630 MARINE VIEW DR SW | SEATTLE | WA | 98166 |
| 26622 | SILVERMAN, MR PAUL HARRY | VICTORIA MARIE SILVERMAN TTEE U/A/D 07-15-1999 FBO PAUL H. SILVERMAN TRUST | 8304 WORNALL ROAD | KANSAS CITY | MO | 64114-5810 |
| 26623 | SILVERNALE, GRANT J | NANCY A SILVERNALE | 129 3RD AVE P703 | KIRKLAND | WA | 98033-6185 |
| 26624 | SILVERNALE, GRANT J | NANCY A SILVERNALE HUSBAND & WIFE AS COMM PROP #1 | 129 3RD AVE P703 | KIRKLAND | WA | 98033 |
| 26625 | SILVERSTEIN - GABELLI, RONNIE | CUSTODIAN | RONNIE E SILVERSTEIN 2504 VELVET VALLEY WAY | OWINGS MILLS | MD | 21117-3038 |
| 26626 | SILVERSTEIN, HANNAH L | JAMES L SILVERSTEIN CUST FOR HANNAH L SILVERSTEIN UCAUTMA UNTIL AGE 21 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 26627 | SILVERSTEIN, I SILVERSTEIN S | IRWIN M & SHIRLEY SILVERSTEIN U/A DTD 01/02/1974 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 26628 | SILVERSTEIN, IAN L | JAMES L SILVERSTEIN CUST FOR IAN L SILVERSTEIN UCAUTMA UNTIL AGE 21 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 26629 | SILVERSTEIN, JESSICA H | T SILVERSTEIN CUST FOR JESSICA H SILVERSTEIN UCAUTMA UNTIL AGE 21 | 117 LOCATELLI LN | SCOTTS VALLEY | CA | 95066 |
| 26630 | SILVERSTEIN, THOMAS MARTIN | M SILVERSTEIN JT TEN | 117 LOCATELLI LN | SCOTTS VALLEY | CA | 95066 |
| 26631 | SILVERSTEIN, VANESSA H | T SILVERSTEIN CUST FOR VANESSA H SILVERSTEIN UCAUTMA UNTIL AGE 21 | 117 LOCATELLI LN | SCOTTS VALLEY | CA | 95066 |
| 26632 | SILVESTER III, L V | | 2117 A O STREET NW | WASHINGTON | DC | 20037 |
| 26633 | SILVESTRO, STEPHEN P DI | CATHERINE M DI SILVESTRO JT TEN | 4001 PICARDY DR | NORTHBROOK | IL | 60062 |
| 26634 | SIMAC, DAVID W | KATHLEEN SIMAC TEN COM PAS/NORTHERN TRUST | 6614 SPRING LEAF DR | SPRING | TX | 77379 |
| 26635 | SIMATOS, ANTON | TD AMERITRADE INC CUSTODIAN | 6008 BRIGHTON LANE | LAKEWOOD | IL | 60014 |
| 26636 | SIMATOS, LISA | TD AMERITRADE INC CUSTODIAN | 6008 BRIGHTON LANE | LAKEWOOD | IL | 60014 |
| 26637 | SIMINS, ROBERT A. | AND JAMIE A. SIMINS JTWROS | 20 ZABRISKIE TERRACE | MONSEY | NY | 10952-1913 |
| 26638 | SIMKIN, LAWRENCE M | LAWRENCE M SIMKIN | PO BOX 68 | RICHMOND | IN | 47375-0068 |
| **26639** | **SIMMONDS, LISHA** | **BRANDES** | **293 SCARBOROUGH ST** | **THOUSAND OAKS** | **CA** | **91361-1347** |
| 26640 | SIMMONS FIRST TRUST CO N.A. | | P.O. BOX 7009 | PINE BLUFF | AR | 71611 |
| 26641 | SIMMONS, FRANK D. | SCOTT & STRINGFELLOW C/F FRANK D SIMMONS | 6271 ST JOHNS WOOD | WILLIAMSBURG | VA | 23188 |
| 26642 | SIMMONS, FRANK D. | | 6271 ST JOHNS WOOD | WILLIAMSBURG | VA | 23188 |
| 26643 | SIMMONS, JULIA M | | 563 RECTOR ROAD | ENNICE | NC | 28623 |
| 26644 | SIMMONS, MARK W | MARK W SIMMONS | 43 CANTERBURY CT | TOLEDO | OH | 43606-2632 |
| 26645 | SIMMONS, MORTON S | RITA J MANDEL-SIMMONS JTWROS | 385 MCLEAN AVE APT 4E | YONKERS | NY | 10705 |
| 26646 | SIMMONS, MS ANN M | | 29352 VIA MILAGRO | SANTA CLARITA | CA | 91354-1574 |
| 26647 | SIMMONS, RICHARD P. | BIRCHMERE | QUAKER HOLLOW RD. | SEWICKLEY | PA | 15143 |
| 26648 | SIMMONS, RICK L | AND CHAE YOUNG SIMMONS JTWROS | PSC 303 BOX 74 | SEOUL APO AP | | 96204-3074 |
| 26649 | SIMMONS, RICK L | CHAE YOUNG SIMMONS JTWROS | 1609 SAGE BRUSH CT | SEVERN | MD | 21144 |
| 26650 | SIMMS, TOM S. | IRA ROLLOVER | 47 LUCKY LEAF COURT | THE WOODLANDS | TX | 77381 |
| 26651 | SIMON DCSD, MYRA F | | 2500 WILLOWBROOK DR | CINCINNATI | OH | 45237 |
| 26652 | SIMON, ALLEN M | ALLEN M SIMON | 4785 MCINTOSH DR | CUMMING | GA | 30040-9098 |
| 26653 | SIMON, ANNE G | | 9958 SPRING ST | OMAHA | NE | 68124 |
| 26654 | SIMON, AUDREY N | AUDREY & BARRY SIMON TTEES THE AUDREY N SIMON REV LIV TR U/A 4/20/00 | 9409 NW 74TH PL | TAMARAC | FL | 33321 |
| 26655 | SIMON, DEBORAH K | MANAGED #1 | 422 S WOODBINE AVE | PENN VALLEY | PA | 19072 |
| 26656 | SIMON, GARY | CGM IRA CUSTODIAN | 30363 N. MILLER ROAD | SCOTTSDALE | AZ | 85266-1869 |
| 26657 | SIMON, LEAH H | ELSA S GASKELL JT TEN | BLD UNIT 102 303 CAMERON STATION BLVD | ALEXANDRIA | VA | 22304 |
| 26658 | SIMON, MARILYN K. | | 4004 ATLANTIC AVE PH 11 | VIRGINIA BEACH | VA | 23451 |
| 26659 | SIMON, MARILYN K. | 7000 OCEANFRONT | ATLANTIC AVENUE | VIRGINIA BEACH | VA | 23451 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26660 | SIMON, MARK W | MARK W SIMON | 21 EASTHILL DRIVE | DOYLESTOWN | PA | 18901-4721 |
| 26661 | SIMON, MR PETER L. | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST- LARGE CAP VAL | 17 SARA LANE | NEW ROCHELLE | NY | 10804-3425 |
| 26662 | SIMON, PATRICIA S. | CG-BRANDES ALL CAP VALUE | 912 KIMBERWICKE ROAD | MC LEAN | VA | 22102-1328 |
| 26663 | SIMON, RICHARD J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 17900 HOLLINGSWORTH DR | DERWOOD | MD | 20855 |
| 26664 | SIMON, RICHARD J | RICHARD J SIMON | 17900 HOLLINGSWORTH DR | ROCKVILLE | MD | 20855-1309 |
| 26665 | SIMON, RICHARD M | | PO BOX 872 | VESTAL | NY | 13851 |
| 26666 | SIMON, RONALD D | DENISE J SIMON JTWROS | 10540 LA REINA RD | DELRAY BEACH | FL | 33446 |
| 26667 | SIMON, SEP FERN MOSS | PERSHING LLC AS CUSTODIAN | 1420 SHERIDAN ROAD #4F | WILMETTE | IL | 60091 |
| 26668 | SIMON, SEP HOWARD | PERSHING LLC AS CUSTODIAN | 14 VALLEY FORGE LANE | WESTON | CT | 06883 |
| 26669 | SIMON, SHERYL | | 330 W DIVERSEY PKWY APT 2703 | CHICAGO | IL | 60657 |
| 26670 | SIMON, STUART ALAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5533 PIERCY AVE | LAKEWOOD | CA | 90712 |
| 26671 | SIMON, THEODORE | | 651 BALFOUR PLACE | MELVILLE | NY | 11747 |
| 26672 | SIMONDS, VALERIE D | | 285 LAGUNA CIR | SEVERNA PARK | MD | 21146 |
| 26673 | SIMONE FAMILY TRUST | CECILE Y SIMONE TTEE SIMONE FAMILY TRUST U/A DTD 06/13/02 SEL ADV/NORTHERN | 32509 CARRIE PL | WESTLAKE | CA | 91361 |
| 26674 | SIMONE, CARL F | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4 BROOKSIDE DRIVE | COLTS NECK | NJ | 07722 |
| 26675 | SIMONE, CARL F | IRA | 4 BROOKSIDE DRIVE | COLTS NECK | NJ | 07722-1407 |
| 26676 | SIMONE, CARL F | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4 BROOKSIDE DRIVE | COLTS NECK | NJ | 07722-1407 |
| 26677 | SIMONEAU, MS SUZANNE A. | | 29 OLD CIDER MILL RD | BRISTOL | CT | 06010 |
| 26678 | SIMONEN-LISTON, SUSAN | | 10821 S MENARD AVE | CHICAGO RIDGE | IL | 60415 |
| 26679 | SIMONS INC, J B | J B SIMONS INC | 329 LYNN WAY | LYNN | MA | 01901-1705 |
| 26680 | SIMONS, ROBERT | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER: NORTHERN TRUST | 1095 W 25TH STREET | UPLAND | CA | 91784 |
| 26681 | SIMONS, ROSS | ELYNN SIMONS JT WROS | 502 ROBINSON COURT | ALEXANDRIA | VA | 22302 |
| 26682 | SIMONSON, ANNE LARSEN | GORDON H RITZ JR TTEE | 13882 OAKLAND PLACE | MINNETONKA | MN | 55305-2225 |
| 26683 | SIMONSON, MARK L | AND C ANN RETTIE JTWROS PLEDGED TO ML LENDER | 1413 N NASH ST | ARLINGTON | VA | 22209 |
| 26684 | SIMPKIN, KARINE | SEL ADV/NORTHERN | 209 SHEFFIELD DR | SPARTANBURG | SC | 29301 |
| 26685 | SIMPLE, ANN BERGER FRUTKIN | STIFEL NICOLAUS CUSTODIAN FOR ANN BERGER FRUTKIN SIMPLE IRA SAA KNALL/COHEN MANAGED ACCT | 1939 NORTHWOOD DR | INDIANAPOLIS | IN | 46240 |
| 26686 | SIMPLE, JOHN D. BENNETT | TD AMERITRADE INC CUSTODIAN | 287 E. PEARL | KINGSTON | WI | 53939 |
| 26687 | SIMPLE, JOSEPH A MANCINI | FCC AC CUSTODIAN IRA METZGER MANCINI & LACKNER CPA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 26688 | SIMPLE, MICHAEL MCELROY | HILLIARD LYONS CUST FOR MICHAEL MCELROY SIMPLE-IRA | 8913 HORSESHOE DR | HARBOR SPGS | MI | 49740 |
| 26689 | SIMPSON FAMILY TRUST | JAMES R SIMPSON TTEE SUSAN J SIMPSON TTEE SIMPSON FAMILY TRUST U/A 02/24/97 | 334 BUENA VISTA | NEWPORT BEACH | CA | 92661 |
| 26690 | SIMPSON FAMILY TRUST | JOHN M SIMPSON ROSAMOND SIMPSON TTEE | 32614 MONTGOMERY DRIVE | SPRINGVILLE | CA | 93265-9676 |
| 26691 | SIMPSON JR, JAMES R | | 5 CRESTWOOD DRIVE | NEWPORT BEACH | CA | 92660 |
| 26692 | SIMPSON, ERIC S | | 76 LYON RIDGE ROAD | KATONAH | NY | 10536 |
| 26693 | SIMPSON, JOSHUA B | | 5 CRESTWOOD | NEWPORT BEACH | CA | 92660 |
| 26694 | SIMPSON, KATHLEEN S. | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 550 FIESTA COURT | FAIRFIELD | CA | 94533-7738 |
| 26695 | SIMPSON, LUKE L. | | 334 BUENA VIS | NEWPORT BEACH | CA | 92661 |
| 26696 | SIMPSON, MR ALLAN B | | 11 LAUREL STREET | MORRIS PLAINS | NJ | 07950-2041 |
| 26697 | SIMPSON, NANCY S | BRANDES | 2270 FRITZ COVE | JUNEAU | AK | 99801-8505 |
| 26698 | SIMPSON, ROBERT D | FCC AC CUSTODIAN IRA | 2931 162ND AVE SE | BELLEVUE | WA | 98008 |
| 26699 | SIMPSON, WILLIAM A | NFS/FMTC IRA | 46 WESTHAMPTON DRIVE | PALM COAST | FL | 32164 |
| 26700 | SIMS, JAMES D | | 5380 THICKETHILL LN. | INDIANAPOLIS | IN | 46226-1457 |
| 26701 | SIMS, THOMAS E | | 690 WHITE PINE RD | BUFFALO GROVE | IL | 60089 |
| 26702 | SIMUNDZA, SHIRLEY G | | 3 THISTLE CIR | YARMOUTH PORT | MA | 02675 |
| 26703 | SINA JOHN GRANMAYEH & STACY DICKSON GRANMAYEH JTWRO | | P O BOX 4569 | HOUSTON | TX | 77210 |
| 26704 | SINAR, DAVID M | | 2909 ARBORRY HILL DRIVE | RICHFIELD | OH | 44286 |
| 26705 | SINDELAR, MARGARET L | | 409 WYNDERE CIRCLE | WHEATON | IL | 60187 |
| 26706 | SINGAL, VINEY K. | CGM SEP IRA CUSTODIAN | 9084 ALPINE PEAKS | LAS VEGAS | NV | 89147-7820 |
| 26707 | SINGER LIVING FAMILY TST | DTD 02/01/01 ROBERT & CINDY SINGER TTEES | 2224 TABARI COURT | EL DORADO | CA | 95762 |
| 26708 | SINGER, ALISA M | | 2956 TECHNY ROAD | NORTHBROOK | IL | 60062 |
| 26709 | SINGER, ANDREW C | LINDA M SINGER CUST FOR ANDREW C SINGER UTXUTMA UNTIL AGE 21 | 3770 LAKE ST | HOUSTON | TX | 77098 |
| 26710 | SINGER, GAIL P. | | 4 GOLDEN CREST COURT | POTOMAC | MD | 20854-2982 |
| 26711 | SINGER, J A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | PO BOX 45919 | OMAHA | NE | 68145 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26712 | SINGER, J A | IRA | PO BOX 45919 | OMAHA | NE | 68145-0919 |
| 26713 | **SINGER, J A** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **PO BOX 45919** | **OMAHA** | **NE** | **68145-0919** |
| 26714 | SINGER, LAW OFFICE OF MICHAEL | MICHAEL SINGER TTEE LAW OFFICE OF MICHAEL SINGER PROFIT SHARING PLAN UA 4/20/86 | 3500 E. COLORADO BL STE 111 | PASADENA | CA | 91107 |
| 26715 | SINGER, MEGAN B | LINDA M SINGER CUST FOR MEGAN B SINGER UTXUTMA UNTIL AGE 21 | 3770 LAKE ST | HOUSTON | TX | 77098 |
| 26716 | SINGER, NANCY POLLACK | DESIGNATED BENE PLAN/TOD | 5301 E SAGUARO PL | PARADISE VALLEY | AZ | 85253 |
| 26717 | SINGH, ANANT B | CGM IRA CUSTODIAN BRANDES US EQUITY | 1212 GOSWICK RIDGE ROAD THE GROVE | MIDLOTHIAN | VA | 23114-4568 |
| 26718 | SINGH, ANANT B | CGM IRA CUSTODIANBRANDES US EQUITY | 1212 GOSWICK RIDGE ROAD | MIDLOTHIAN | VA | 23114 |
| 26719 | SINGH, DEEPAK | INDIVIDUAL 401(K) | 25 HAZELBROOK LANE | WAYLAND | MA | 01778 |
| 26720 | **SINGH, GURPREET** | | **10908 BARNWOOD LANE** | **POTOMAC** | **MD** | **20854-1330** |
| 26721 | SINGLEY, KELLY L | REVOCABLE TRUST KELLY L SINGLEY TTEE ET AL U/A DTD 11/02/1998 | 7537 KIRTLEY DRIVE | CINCINNATI | OH | 45236 |
| 26722 | SINH, GINA M. | | 11972 FARLEY | OVERLAND PARK | KS | 66213-1661 |
| 26723 | SINKIN, JUDY | BRANDES US VALUE EQUITY | 7316 HOOKING ROAD | MC LEAN | VA | 22101-2718 |
| 26724 | SINKULA, FRANK ANTHONY | TD AMERITRADE CLEARING CUSTODIAN IRA | 104 STRESE LANE | APPLE VALLEY | MN | 55124 |
| 26725 | SINOPOULOS, VASSILIKI | | PO BOX 210 | WOODSTOCK | VT | 05091 |
| 26726 | SINSON, JUNIE L | JUNIE L SINSON | 280 CHANDLER | ELMHURST | IL | 60126-3561 |
| 26727 | SINTON, FRANK J. | SUE J. SINTON TTEE JENNIFER S. SINTON TR #1 U/A/D 1/4/99/ SA | P O BOX 2705 | DURANGO | CO | 81302 |
| 26728 | SINTRA DE REIS SA | URBANIZACION MONTE CLARO | POZZUEL ALARCON MADRID 025 AV MONTE CLARO 36 | SPAIN (ESP) | | |
| 26729 | SIPP, BARBARA H | BRANDES | 72 KESSEL CT APT 7 | MADISON | WI | 53711-6240 |
| 26730 | SIPP, SHELLY J | TD AMERITRADE CLEARING CUSTODIAN IRA | 53 RIVER DR | BOYNTON BEACH | FL | 33435 |
| 26731 | SIPPEL, JOHN D | JOHN D SIPPEL | 979 KINGS WAY | NEKOOSA | WI | 54457-8028 |
| 26732 | SIRABELLA, LOUIS | AND JEANETTE C SIRABELLA JTWROS | 750 ISLAND WAY APT 501 | CLEARWATER | FL | 33767-1821 |
| 26733 | SIRAGUSA HOLDINGS INC | PERSONAL CUSTODY | SIRAGUSA HOLDINGS INC 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808 |
| 26734 | SIRAGUSA, JOHN R | ONE EAST WACKER DR. | SUITE 2910 | CHICAGO | IL | 60601-1912 |
| 26735 | SIRAGUSA, JOHN R. | AND SINCLAIR S. SIRAGUSA TTEES JRS SSS CHARITABLE | 1 EAST WACKER DRIVE SUITE 2910 | CHICAGO | IL | 60601-1912 |
| 26736 | SIRAGUSA, SINCLAIR SMITH | FM TRUST DATED 4/17/75 | 3602 S. WASHINGTON STREET | AMARILLO | TX | 79110-1303 |
| 26737 | **SIRIUS INTERNATIONAL INSURANCE CORP** | | **BIRGER JARLSGFAN 57B** | **SE-113 96 STOCKHOLMSWEDEN** | | |
| 26738 | SIRIUS INTERNATIONAL INSURANCE CORPORATION | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 26739 | SIROTA, JEFFREY A | KAREN T USELMANN JT TEN | 2145 W EASTWOOD AVE | CHICAGO | IL | 60625 |
| 26740 | SIROVATKA, THOMAS | THOMAS SIROVATKA | EDGEWOOD WALK | WEST CHICAGO | IL | 60185 |
| 26741 | SISKA, KELLY A | | P.O. BOX 986 | OTTAWA | IL | 61350 |
| 26742 | SISNEROS, ESPERANZA DE | CARL DOMINO ACCT | 110 N MONTAGUE ST | ARLINGTON | VA | 22203 |
| 26743 | SISNEROS, ESPERANZA DE | NORTHERN TRUST | 110 N MONTAGUE ST | ARLINGTON | VA | 22203-1003 |
| 26744 | SISSELMAN, KAREN M | | 24 CEDAR SPRINGS LN | NEEDHAM | MA | 02492 |
| 26745 | SISTEMAS INTERNACIONALES, S.A. | C/O LOPEZ ROMERO & MONTELIONE P.C. | 551 FIFTH AVENUE SUITE 417 | NEW YORK | NY | 10176 |
| 26746 | SISTEMAS INTERNACIONALES, S.A. | C/O LOPEZ ROMERO & MONTELIONE P.C. | 551 FIFTH AVENUE SUITE 417 | NEW YORK | NY | 10176-0417 |
| 26747 | SISTERS OF CHARITY OF OUR LADY | MOTHER OF MERCY PLEDGED TO ML LENDER ATTN BARBARA CONNELL SCMM | 32 TUTTLE PL | EAST HAVEN | CT | 06512 |
| 26748 | SISTERS OF MERCY OF NC FND INC | (SISTERS OF MERCY OF NORTH) | CAROLINA FOUNDATION INC. EDWARD SCHILICKSUP 2115 REXFORD ROAD | CHARLOTTE | NC | 28211 |
| 26749 | SISTERS OF ST MARY OF NAMUR | | 241 LAFAYETTE AVE | BUFFALO | NY | 14213 |
| 26750 | **SISTERS OF ST. CASIMIR** | | **C/O SEI PRIVATE TRUST COMPANY, SPECIALIZED TRUST ADM SERVICES, 1 FREEDOM VALLEY DRIVE** | **OAKS** | **PA** | **19456** |
| 26751 | SISTERS OF ST. FRANCIS OF ASSISI VALUE | | 3221 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3702 |
| 26752 | **SISTERS OF THE GOOD SHEPHERD, PROVINCE OF MID-NORTH AMERICA** | **SISTER MARY CAROLYN MCQUAID, TREASURER** | **7654 NATURAL BRIDGE ROAD** | **SAINT LOUIS** | **MO** | **63121-4989** |
| 26753 | SISTERS OF THE IMMACULATE | HEART OF MARY OF WICHITA (BRANDES ALL CAP VALUE) ATTN: CHRISTINE HAMMERSLEY IHM | 145 S MILLWOOD ST | WICHITA | KS | 67213-4057 |
| 26754 | SISTERS OF THE RESURRECTION | GABELLI PORTFOLIO MOUNT ST. JOSEPH | 35 BOLTWOOD AVENUE | CASTLETON | NY | 12033 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26755 | SISTERS OF THE RESURRECTION | GABELLI PORTFOLIO MOUNT ST. JOSEPH | 35 BOLTWOOD AVENUE | CASTLETON | NY | 12033-1011 |
| 26756 | SISTERS ST FRANCIS ASSISI | SISTERS OF ST FRANCIS OF ASSISI ATTN: SCOTT WALLENFELSZ, SDS | 3221 LAKE DRIVE | ST FRANCIS | WI | 53235-3799 |
| 26757 | SITEK, TIMOTHY P | FMT CO CUST IRA ROLLOVER | 704 WESTBROOKE TERRACE DR | BALLWIN | MO | 63021 |
| 26758 | SITRIN, ARTHUR W | IRA E TRADE CUSTODIAN | 3894 NEWHAVEN LAKE DR. | WELLINGTON | FL | 33449 |
| 26759 | SITRIN, ARTHUR W | IRA E*TRADE CUSTODIAN | 3894 NEWHAVEN LAKE DR. | WELLINGTON | FL | 33449 |
| 26760 | SIU, MAUREEN M | | 725 E ROMIE LANE APT B5 | SALINAS | CA | 93901-4215 |
| 26761 | SIVATON, MYLIN M | | 430 WINFIELD AVE | UPPER DARBY | PA | 19082 |
| 26762 | SJC CAPITAL LLC | LAWRENCE POSTER POA MANAGER: ALLIANCE BERNSTEIN | PO BOX 675532 | RANCHO SANTA | CA | 92067 |
| 26763 | SJOGREN, CLAUDIA M | LARGE CAP VALUE | 3400 VILLAGE LANE | ROSWELL | GA | 30075-7616 |
| 26764 | SJRA | ATTN: JOAN CARROLL | 1307 WHITE HORSE RD BLDG A | VOORHEES | NJ | 08043 |
| 26765 | SJS MARKETING CONSULTANTS 401K | | 23576 SHELBURNE RD | SHAKER HEIGHTS | OH | 44122 |
| 26766 | SJUNDE AP-FONDEN PREMIUM SAVINGS FD | AP7/CUSTODY SERVICES | VASAGATAN 11 | STOCKHOLM SE-111 22 SWEDEN | | |
| 26767 | SJUNDE-AP-FONDEN PREMIUM CHOICE FUND-AP7 | | CUSTODY SRVCSSMALANDSGATEN 17A202 | SE-10571 STOCKHOLM SWEDEN | | |
| 26768 | SKAF, SOUHEIL | AND JACQUELINE SKAF ATBE PLEDGED TO ML LENDER | 6300 RIVIERA DR | CORAL GABLES | FL | 33146 |
| 26769 | SKAGGS, RONALD L | AND STACEY A SANGSTER JTWROS | 8526 OLD MOUNT VERNON ROAD | ALEXANDRIA | VA | 22309-2036 |
| 26770 | SKAKEL, MRS MEGAN A | | 115 MAPLE AVENUE | GREENWICH | CT | 06830 |
| 26771 | SKALA, FRED A | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 26772 | SKALA, KENNETH | JOANNE SKALA JT TEN | 8661 BUTTERFIELD LANE | ORLAND PARK | IL | 60462 |
| 26773 | SKALECKI, JOHN D | TD AMERITRADE INC CUSTODIAN | 38090 TERRA MAR ST | HARRISON TWP | MI | 48045 |
| 26774 | SKAPLEY, ROSEMARY E | FMT CO CUST IRA ROLLOVER | 1745 JOHN ST | MERRICK | NY | 11566 |
| 26775 | SKELLY, WILLIAM G | | 2520 OAK AVE | NORTHBROOK | IL | 60062 |
| 26776 | SKIBBA, RICHARD L | ROBERT W BAIRD & CO INC TTEE | N106 W16461 FIELDSTONE PASS | GERMANTOWN | WI | 53022 |
| 26777 | SKIDMORE, DAVID PAUL | AND JOANNE LOUISE SKIDMORE JTWROS | 24845 RUNYARD WAY EAST | TREVOR | WI | 53179-9131 |
| 26778 | SKINNER, MR THOMAS F | | 9635 HANOVER SOUTH TRL | CHARLOTTE | NC | 28210 |
| 26779 | SKINNER, PROF MARYANN | | 10 MEUDON DR | LOCUST VALLEY | NY | 11560 |
| 26780 | SKINNER, ROBERT C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1473 COUNTY ROAD 3440 | HAWKINS | TX | 75765 |
| 26781 | SKL FUND L - KLD 2500 TESE | SKL INVESTMENT GROUP LLC | 121 S 17TH ST ATTN MR STEVEN L GRISSOM | MATTOON | IL | 61938-3915 |
| 26782 | SKLENAR, MERRILL J | FMT CO CUST IRA ROLLOVER | 1650 RIVERWOODS DR UNIT 605 | MELROSE PARK | IL | 60160 |
| 26783 | SKOBEL, GEORGE J | MARY E SKOBEL JT TEN | 5804 W WARWICK | CHICAGO | IL | 60634 |
| 26784 | SKOGMAN, BARBARA A | WELLS FARGO BANK C/F BARBARA A SKOGMAN | 1502 ARIZONA COURT NE | CEDAR RAPIDS | IA | 52402 |
| 26785 | SKOKOWSKI, DAVID J | FCC AC CUSTODIAN IRA | 913 WINDSHORE CT | GARDEN CITY | SC | 29576 |
| 26786 | SKOLNIK, IRWIN | | PO BOX 1066 | GREENWOOD LAKE | NY | 10925 |
| 26787 | SKOLOZYNSKI III, STEPHEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7331 W LUNT AVE | CHICAGO | IL | 60631 |
| 26788 | SKONER, THOMAS B | AND BONNIE H SKONER JTWROS | 4304 ALICENT RD | LOUISVILLE | KY | 40207 |
| 26789 | SKOREPA, THOMAS A | | 3725 BLACKHAWK RD STE 100 | ROCK | IL | 61201 |
| 26790 | SKOV, GLENN | & JEAN UNZICKER JTTEN BRANDES LARGE VALUE | 4364 OAKDALE AVE S | EDINA | MN | 55424 |
| 26791 | SKOW, COLIN ANDREW | | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 26792 | SKOW, KATIE LAUREN | AND RICARDO VILLARREAL JTWROS | 5088 MENDIP STREET | OCEANSIDE | CA | 92057-1851 |
| 26793 | SKOWRONSKI, F STANLEY | CHRISTINE SKOWRONSKI JT TEN SEL ADV/BRANDES | 1325 ESTE VISTA CT | ENCINITAS | CA | 92024 |
| 26794 | SKREKO, JOHN C | | 419 56TH ST | CLARENDON HILLS | IL | 60514 |
| 26795 | SKRENTNY, CAROL | TD AMERITRADE INC CUSTODIAN IRA | 8700 N. LA CHOLLA BLVD #2107 | TUCSON | AZ | 85742 |
| 26796 | SKRENTNY, CAROL K | | 8700 N. LA CHOLLA BLVD. #2107 | TUCSON | AZ | 85742 |
| 26797 | SKRZEKUT, PHILIP | | 14161 W DARTMOUTH AVE | LAKEWOOD | CO | 80228 |
| 26798 | SKYBERG, DAVID A | BEVERLY K SKYBERG JT TEN | PO BOX 6500 | FARGO | ND | 58109 |
| 26799 | SLACK JR, KENNETH L | FCC AC CUSTODIAN IRA DTD 01/28/2004 | 8626 MIDDLEDOWNS ST | DALLAS | TX | 75243 |
| 26800 | SLACK, CYNTHIA RIKER | | 591 BROOKWOOD RD | WAYNE | PA | 19087 |
| 26801 | SLACK, JANICE W. | CGM ROTH IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 1121 SLACK ROAD | NEWTOWN | PA | 18940-2501 |
| 26802 | SLADE, MARLENE F | NFS/FMTC ROLLOVER IRA | 1304 CURRIER STREET | HAVRE | MD | 21078 |
| 26803 | SLAGLE, DAVID B | VIRGINIA C SLAGLE TTEE U/A/D 05-17-2001 FBO CHRISTINE C SLAGLE LIVING | 8 COBLEIGH DR | TEWKSBURY | MA | 01876-1028 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26804 | SLAIGHT, MR CHARLES A | AND MRS DEBORAH D SLAIGHT JTWROS | 2455 GREENBRIER CT | WESTON | FL | 33327 |
| 26805 | SLAMER, ROBERT M | AND MARTHA S SLAMER JTWROS | 10242 ROCKY ROAD | MIDDLETOWN | OH | 45042-9140 |
| 26806 | SLAMER, ROBERT M | MARTHA S SLAMER JTWROS | 10242 ROCKY ROAD | MIDDLETOWN | OH | 45042 |
| 26807 | SLANINA, FRANK | FRANK SLANINA | 4439 S RIVER RD E | GENEVA | OH | 44041-9678 |
| 26808 | SLAPKE, IRENE M | IRENE M SLAPKE | 7008 WEST WINDSOR AVENUE | NORRIDGE | IL | 60706-4734 |
| 26809 | SLASON, MR MICHAEL D. | | 241 WHITTIER CIR | ORLANDO | FL | 32806 |
| 26810 | SLATER, DOLORES J | | 118 BAYSIDE W | OWLS HEAD | ME | 04854 |
| 26811 | SLATER, IRMA H | | 447 DEER PATH S W | CALABASH | NC | 28467 |
| 26812 | SLATTERY, ROBERT J | CUST FPO IRA | 7855 SHAWNEE RUN RD | CINCINNATI | OH | 45243 |
| 26813 | SLAUGHTER, ALEXA D FIORONI | | 70 NORTH MAY AVE. | OKLAHOMA CITY | OK | 73107-6828 |
| 26814 | SLAUGHTER, NANCY | | 1200 NICOLLET AVE APT 401 | MINNEAPOLIS | MN | 55403 |
| 26815 | SLAVIN, SHARI B | SHARI B SLAVIN TTEE U/A/D 11/08/99 | 3711 RADCLIFFE DR | NORTHBROOK | IL | 60062 |
| 26816 | SLEITER, RONALD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4645 XENE LANE N | PLYMOUTH | MN | 55446 |
| 26817 | SLESSER, ROBERT M | ROBERT M SLESSER | 304 EL VISTA DRIVE | HANOVER | PA | 17331-8465 |
| 26818 | SLESUR, PHILIP H | DAVID P SLESUR JT TEN | 11843 S 86TH AVE | PALOS PARK | IL | 60464 |
| 26819 | SLOAN JR, JAMES M. | BRANDES ALL CAP VALUE | 4019 WOODMONT BLVD | NASHVILLE | TN | 37205-4743 |
| 26820 | SLOAN, JAMIE W. & | CHARLES MELCHER SLOAN JT TEN | 1101 FAIR OAKS AVENUE | OAK PARK | IL | 60302 |
| 26821 | SLOAN, LOIS GUDEON | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 595 W END AVE APT 6A | NEW YORK | NY | 10024 |
| 26822 | SLOAN, MR HARRY | C/O MELONI HRIBAL TRATNER ATTN GERRY HRIBAL FBO SLOAN | 21255 BURBANK BLVD STE 250 | WOODLAND HLS | CA | 91367-6682 |
| 26823 | SLOAN, RICHARD J. | & GAIL F. SLOAN JTWROS | 568 PEACEFULL CT. | BURTON | MI | 48116 |
| 26824 | SLOAN, ROBERT E., IRA | PREFERRED ADVISOR NON DISCRETIONARY | 3014 BAYWOOD PARK DRIVE | HOUSTON | TX | 77068 |
| 26825 | SLOANE, HYLA | PERSHING LLC AS CUSTODIAN BENEFICIARY IRA MGR: NORTHERN TRUST | 5380 EAST SANFORD CIRCLE | ENGLEWOOD | CO | 80113 |
| 26826 | SLOAT, BARRY E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7000 WEST 98TH STREET | CHICAGO RIDGE | IL | 60415 |
| 26827 | SLONE, MARC D | QUYEN NGUYEN SLONE JTWROS | 107 POPLAR KNOLL CT | CARY | NC | 27519 |
| 26828 | SLOSBERG, RONALD | RANA SLOSBERG JTWROS DMA ACCOUNT | 12 CRESTWOOD DRIVE | BRIDGEWATER | NJ | 08807 |
| 26829 | SLOTE, FRANCES M. | CGM IRA CUSTODIAN | 623A HERITAGE HILLS | SOMERS | NY | 10589-4173 |
| 26830 | SLOTEN, HENDRIK W VAN | FMT CO CUST IRA ROLLOVER | PO BOX 817 | COARSEGOLD | CA | 93614 |
| 26831 | SLOTNIK, CHARLES B. | | 4309 OVERHILL DR | DALLAS | TX | 75205 |
| 26832 | SLOTO, MARILYN SILVERSTEIN | | 8917 SW 117TH ST | MIAMI | FL | 33176 |
| 26833 | SLOYAN LIVING TRUST | PATRICK J SLOYAN TTEE PHYLLIS H SLOYAN TTEE SLOYAN LIVING TRUST U/A 03/03/00 | 17115 SIMPSON CIR | PAEONIAN SPGS | VA | 20129 |
| 26834 | SLOYAN, PATRICK J | FMT CO CUST IRA ROLLOVER | 17115 SIMPSON CIR | PAEONIAN SPGS | VA | 20129 |
| 26835 | SMALIGO, LINDA G | CGM IRA CUSTODIAN CAMBIAR INVESTORS LARGE CAP VALUE | 665 MOFFETT ROAD | LAKE BLUFF | IL | 60044-2101 |
| 26836 | SMALL CAP VALUE PORTFOLIO | NORTHWESTERN MUTUAL SERIES FUND INC. C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 26837 | SMALL FAMILY 2003 SPECIAL TR | MARCI IRVINE TRUSTEE SMALL FAMILY 2003 SPECIAL TRUST U/A/D 12/19/2003 F/B/O EMILY REBECCA HUGGINS | 2012 ILLINI RD | SPRINGFIELD | IL | 62704 |
| 26838 | SMALL GREIF, TAMAR | TAMAR SMALL GREIF | 232 RIVER RD | ANNANDALE | NJ | 08801-3513 |
| 26839 | SMALL, HERMAN | CGM IRA CUSTODIAN | 200 SEA CORAL WAY | MELBOURNE BEACH | FL | 32951-3044 |
| 26840 | SMALL, JOAN B | HERMAN SMALL JTWROS | 200 SEA CORAL WAY | MELBOURNE BEACH | FL | 32951-3044 |
| 26841 | SMALL, MARCIA L | | 550 SOUTH RACE | DENVER | CO | 80209 |
| 26842 | SMALL, STEVEN | S KRISHNAMURTHY S SMALL TTEE COMMNTY ORTHOPEDIC ASSOC PC DEF CON & 401K PSP | 1985 CROMPOND ROAD | CORTLANDT MANOR | NY | 10567 |
| 26843 | SMALL, WILLIAM J | | 115 CENTRAL PARK W | NEW YORK | NY | 10023 |
| 26844 | SMALLEY FAMILY TRUST | E. JACK SMALLEY TTEE DOROTHY E. SMALLEY TTEE SMALLEY FAMILY TRUST UAD 06/13/90 | 97852 HAMILTON LN | BROOKINGS | OR | 97415 |
| 26845 | SMALLWOOD JR., CHARLES T. | CGM IRA CUSTODIAN | 10 SCOTCHDAM ROAD | SOUTH EASTON | MA | 02375 |
| 26846 | SMALLWOOD, LOWELL E | LOWELL E SMALLWOOD | 824 MAYFAIR DR | PRINCETON | IL | 61356 |
| 26847 | SMELTZER JR, CHARLES C | ELIZABETH F SMELTZER | 890 S COLLIERVILLE ROAD | COLLIERVILLE | TN | 38017 |
| 26848 | SMELTZER JR, CHARLES C | ELIZABETH F SMELTZER TTEE CHARLES C SMELTZER MD IRREV TR U/A 5/26/98 | 890 COLLIERVILLE ARLINGTON RD | COLLIERVILLE | TN | 38017 |
| 26849 | SMELTZER, KENNETH D | CGM IRA CUSTODIAN SB ADVISOR | 2966 WINDSOR COURT | RESCUE | CA | 95672-9685 |
| 26850 | SMENTEK, RONALD | | 2405 CHANDLER CT | AURORA | IL | 60504 |
| 26851 | SMENTEK, RONALD F | U.S. BANK N.A. CUSTODIAN FOR RONALD F SMENTEK | 2405 CHANDLER CT | AURORA | IL | 60504 |
| 26852 | SMENTEK, RONALD F. | U.S. BANK N.A. IRA CUSTODIAN FOR RONALD F. SMENTEK | 2405 CHANDLER CT. | AURORA | IL | 60504 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26853 | SMH CAPITAL INC | (AVERAGE PRICE) C/O HOWARD WONG | 600 TRAVIS STE 3100 | HOUSTON | TX | 77002 |
| 26854 | SMIERCIAK, JOHN | JOHN SMIERCIAK | 9445 CALUMET AVE | SAINT JOHN | IN | 46373-8916 |
| 26855 | SMILANIC, DANIEL A | | 320 S WASHINGTON STREET | PARK RIDGE | IL | 60068 |
| 26856 | SMILEY BBN FAMILY PARTHERSHIP | ATTN RAYMOND SMILEY | 35415 SOLON RD | SOLON | OH | 44139 |
| 26857 | SMILEY, ALAN STEUER, STAFFORD | PAULA S MEDEIROSTEES SYUFY FAMILY YR 2006 TR FBO PAULA SYUFY MEDEIROS U/A/D12/4/2006 | 150 PELICAN WAY | SAN RAFAEL | CA | 94901-5550 |
| 26858 | SMIST, ERIK A | | 15821 TRENTON RD | UPPERCO | MD | 21155 |
| 26859 | SMITH (ROTH-IRA), ELISA M | JMS LLC CUST FBO | 2530 BOAS ST | HARRISBURG | PA | 17103 |
| 26860 | SMITH BARNEY CUST | SMITH BARNEY CUST | 1115 UNION ST | SAN FRANCISCO | CA | 94109 |
| 26861 | SMITH BULKELEY, CRAIG | CRAIG SMITH BULKELEY | PO BOX 776 | BLACK MOUNTAIN | NC | 28711-0776 |
| 26862 | SMITH FAMILY TRUST | DOUGLAS & PAMELA SMITH TTEE SMITH FAMILY TRUST FAMILY TRUST | 10 DAVIS | IRVINE | CA | 92620 |
| 26863 | SMITH FAMILY TRUST | S SMITH & M SMITH TTEE SMITH FAMILY TRUST U/A DTD 12/20/1991 | 520 OCEAN AVE | SEAL BEACH | CA | 90740 |
| 26864 | SMITH II, CHARLES E | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/03/98 | 1 GRACE TERRACE APT. 3-A | NEW YORK | NY | 10028 |
| 26865 | SMITH JR, STANTON KINNIE | | 3 CAMERON PLACE | GROSSE POINTE | MI | 48230 |
| 26866 | SMITH SMI, ELIZABETH A | ELIZABETH A SMITH SMI | 328 LOCUST ST | BATAVIA | IL | 60510-2736 |
| 26867 | SMITH, ALFRED EDGAR | AND VIVIENNE E. SMITH JTWROS BRANDES ALL CAP VALUE | 13301 CANTERBURY DR | HAGERSTOWN | MD | 21742-2650 |
| 26868 | SMITH, AMY R | R/O IRA E*TRADE CUSTODIAN | 12 ESTATES DR | ORINDA | CA | 94563 |
| 26869 | SMITH, ANDREW M | | P.O. BOX 505 | KEEDYSVILLE | MD | 21756 |
| 26870 | SMITH, ANTHONY C | BERNADETH MCDONNELL JT TEN | 18 W BROOKWOOD DR | ARLINGTON HEIGHTS | IL | 60004 |
| 26871 | SMITH, BERNICE S | BERNICE S SMITH | 19 BARLEY SHEAF RD | FLEMINGTON | NJ | 08822-3187 |
| 26872 | SMITH, BRADFORD P | | 13 S VISTA DE CATALINA | LAGUNA BEACH | CA | 92651 |
| 26873 | SMITH, BRIAN W | BRIAN W SMITH | 2232 HAMILTON DR | AMES | IA | 50014-8287 |
| 26874 | SMITH, BRUCE | CGM IRA ROLLOVER CUSTODIAN | 411 WALNUT ST. # 2683 | GREEN COVE SPRINGS | FL | 32043-3443 |
| 26875 | SMITH, C J | JEAN A SMITH | 15404 E 890TH AVE | EFFINGHAM | IL | 62401 |
| 26876 | SMITH, CECIL C | PERSHING LLC AS CUSTODIAN | 1727 W 102ND ST | CHICAGO | IL | 60643 |
| 26877 | SMITH, CECIL C | SUZANNE SMITH JTWROS | 1727 W 102ND ST | CHICAGO | IL | 60643 |
| 26878 | SMITH, CECIL W | CECIL W SMITH | 1009 NE 28 DR | WILTON MANORS | FL | 33334-3722 |
| 26879 | SMITH, CHARLES D | MARY H SMITH JT TEN/WROS MANAGED | 22006 REDBEAM AVENUE | TORRANCE | CA | 90503-6235 |
| 26880 | SMITH, CHARLES H | | 5919 BOND CT | ALEXANDRIA | VA | 22315 |
| 26881 | SMITH, CHARLES S | CHARLES S SMITH | 248 ASBURY AVE | WESTBURY | NY | 11590-2023 |
| 26882 | SMITH, CHRISTINE | BRIAN D SMITH JT TIC | 5515 SW CHARLESTOWN ST | SEATTLE | WA | 98116 |
| 26883 | SMITH, CHRISTINE E. | CGM IRA ROLLOVER CUSTODIAN | 2 WOODBINE RD. | ROLLING MEADOWS | IL | 60008-2356 |
| 26884 | SMITH, COURTLAND L | LINDA V SMITH TTEE BLN LIVING TRUST U/A 4/24/00 | 471 NW HEMLOCK AVENUE | CORVALLIS | OR | 97330 |
| 26885 | SMITH, DANIEL | JANICE SMITH JT TEN | 250 HOOD SWAMP RD | GOLDSBORO | NC | 27534 |
| 26886 | SMITH, DANIEL A | | 14 GLENHOLLOW DR E22 | HOLTSVILLE | NY | 11742 |
| 26887 | SMITH, DANIEL A | TD AMERITRADE CLEARING CUST ROTH IRA | 14 GLENHOLLOW DR E22 | HOLTSVILLE | NY | 11742 |
| 26888 | SMITH, DAVID A | AND CYNTHIA A SMITH JTWROS | 15030 W. BECKWITH ROAD | HAYWARD | WI | 54843-2004 |
| 26889 | SMITH, DAVID B | DAVID B SMITH | 11152 ADDISON RD | SANTA ANA | CA | 92705-2438 |
| 26890 | SMITH, DAVID E | | 289 FREDERICK ST | SAN FRANCISCO | CA | 94117 |
| 26891 | SMITH, DAVID F | A G EDWARDS & SONS C/F IRA | 859 WHISPERING MEADOWS DRIVE | MANCHESTER | MO | 63021 |
| 26892 | SMITH, DAVID L | MARGARET SMITH JT WROS | 1320 HILLVIEW | HOMEWOOD | IL | 60430 |
| 26893 | SMITH, DEAN A | DEAN A SMITH | 30223 FOX RUN | BEVERLY HILLS | MI | 48025-4724 |
| 26894 | SMITH, DENNIS EDWARD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 511747 | PUNTA GORDA | FL | 33951 |
| 26895 | SMITH, DILLON | | 13401 POND APPLE DR E | NAPLES | FL | 34119 |
| 26896 | SMITH, DOROTHY M | BRANDES US VALUE TOD: CHARLES S SMITH SUBJECT TO STA TOD RULES | 1113 LONGSTONE WAY | RALEIGH | NC | 27614-8856 |
| 26897 | SMITH, DOUGLAS F | DOUGLAS F SMITH | 1209 LINDA RIDGE LN | PASADENA | CA | 91103-2729 |
| 26898 | SMITH, DREW A | SUSAN R SMITH JT TEN | 145 N 19TH AVE | HIAWATHA | IA | 52233 |
| 26899 | SMITH, ELAINE | TD AMERITRADE INC CUSTODIAN | 1737 GREEN VALLEY RD | HAVERTOWN | PA | 19083 |
| 26900 | SMITH, ELAINE B. | USAA FEDERAL SAVINGS BANK C/F | 1737 GREEN VALLEY ROAD | HAVERTOWN | PA | 19083 |
| 26901 | SMITH, ELIZABETH A | ELIZABETH A SMITH | 328 LOCUST ST | BATAVIA | IL | 60510-2736 |
| 26902 | SMITH, EMERSON G | EMERSON G SMITH | PO BOX 262 | OXFORD | MA | 01540-0262 |
| 26903 | SMITH, GARRETT A | WENDY C SMITH JTWROS | 1365 BISHOP STREET | SAN LUIS | CA | 93401 |
| 26904 | SMITH, GARY N | VFTC AS CUSTODIAN ROLLOVER ACCOUNT POMONA COLLEGE | 127 W 8TH ST | CLAREMONT | CA | 91711 |
| 26905 | SMITH, GLENN A | | 29 STONEGATE DRIVE | WATCHUNG | NJ | 07069-5471 |
| 26906 | SMITH, H DENNIS | NFS/FMTC IRA | 0 N 315 ARMSTRONG LANE | GENEVA | IL | 60134 |
| 26907 | SMITH, HADLEY K | CGM ROTH IRA CUSTODIAN | 3107 W. PROSPECT ROAD | TAMPA | FL | 33629-5205 |
| 26908 | SMITH, HARTON S | | 5135 INDIAN ROAD NE | OLYMPIA | WA | 98506 |
| 26909 | SMITH, J. DAVID | | #6 NORTH LAKE DRIVE | ONA | WV | 25545 |
| 26910 | SMITH, JAMES E | SHARON J SMITH JTWROS | 17201 BRUSHWOOD LANE | ORLAND PARK | IL | 60467 |
| 26911 | SMITH, JAMES F | JAMES F SMITH | 9 DAY ST | AUBURNDALE | MA | 02466-2906 |
| 26912 | SMITH, JAMES L. | CGM IRA ROLLOVER CUSTODIAN MGD BY NORTHERN TRUST | 13185 SE 97TH TERRACE RD. | SUMMERFIELD | FL | 34491-5782 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26913 | SMITH, JAMES N | JULIE A SMITH JTWROS | 13894 SW AERIE DRIVE | TIGARD | OR | 97223 |
| 26914 | SMITH, JAMES P | TD AMERITRADE CLEARING CUSTODIAN IRA | 4502 E BARWICK DR | CAVE CREEK | AZ | 85331 |
| 26915 | SMITH, JAMES T | JAMES T SMITH TTEE U/A DTD 10/09/1995 BY JAMES T SMITH | 358 E 85TH ST | CHICAGO | IL | 60619 |
| 26916 | SMITH, JANET M | | 7 GRANDVIEW AVE | STAMFORD | CT | 06905 |
| 26917 | SMITH, JASON | CHARLOTTE D SMITH JT TEN | 209 10TH AVE S #405 | NASHVILLE | TN | 37203 |
| 26918 | SMITH, JAY L | | P O BOX 368 1525 SCHAUMBURG ROAD | STREAMWOOD | IL | 60107 |
| 26919 | SMITH, JAY L | JAY L SMITH | 1525 SCHAUMBURG RD BOX 368 | STREAMWOOD | IL | 60107-1207 |
| 26920 | SMITH, JEFFREY | | 1825 23RD ST NW | WASHINGTON | DC | 20008-4030 |
| 26921 | SMITH, JOHNNIE FRANKLIN | PERSHING LLC AS CUSTODIAN DTD 10/3/2002 | 6140 DREXEL RD | PENSACOLA | FL | 32504 |
| 26922 | SMITH, JON THOMAS | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 2/28/83 | 1979 SPRING GREEN DR | WHEATON | IL | 60187 |
| 26923 | SMITH, KAREN A | CGM IRA CUSTODIAN **BRANDES—US EQUITY** | 3025 HYDER AVENUE SE | ALBUQUERQUE | NM | 87106-2331 |
| 26924 | SMITH, KELLY KENYON | DOROTHY M WALKER CUST FOR KELLY KENYON SMITH UCAUTMA UNTIL AGE 21 | 13 S VISTA DE CATALINA | LAGUNA BEACH | CA | 92651 |
| 26925 | SMITH, KRISTEN L NEWTON | | 1020 NOELLE BEND | LK | IL | 60156 |
| 26926 | SMITH, LATICIA H | LATICIA H SMITH TTEE GLENN C HALFPAP TTEE U/A DTD 09/25/1998 BY LATICIA H SMITH | 1690 BARRISTER CT | CROFTON | MD | 21114 |
| 26927 | SMITH, LEON R. | CGM IRA ROLLOVER CUSTODIAN | 6685 HIGHWAY 15 NORTH | OXFORD | NC | 27565 |
| 26928 | SMITH, LYNN | LYNN SMITH | 1622 1/2 W OCEANFRONT | NEWPORT BEACH | CA | 92663-4518 |
| 26929 | SMITH, M GLENN | FBO M GLENN SMITH TTEE | 1271 TARBERT DRIVE | CARY | NC | 27511-5245 |
| 26930 | SMITH, MARCUS C | MARCUS C SMITH | PO BOX 286078 | CHICAGO | IL | 60628-0078 |
| 26931 | SMITH, MARK E | | 4572 FM 690 | BURNET | TX | 78611 |
| 26932 | SMITH, MARTHA R | MARTHA R SMITH | 1361 HACKBERRY LN | WINNETKA | IL | 60093-1607 |
| 26933 | SMITH, MATTHEW D | AND MARY BETH SMITH JTWROS | 2247 SOUTHBRIDGE LN | NORTHBROOK | IL | 60062 |
| 26934 | SMITH, MATTHEW J | | 12435 WOODHALL WAY | TUSTIN | CA | 92782 |
| 26935 | SMITH, MATTHEW L | CGM ROTH IRA CUSTODIAN | 3107 W. PROSPECT ROAD | TAMPA | FL | 33629-5205 |
| 26936 | SMITH, MICHAEL | | 1864 JANE ST | WANTAGH | NY | 11793 |
| 26937 | SMITH, MICHAEL DAVID | YUE YANG RD LN 170 #6 APT 1A | SHANGHAI 200031 | CHINA (CHN) | | |
| 26938 | SMITH, MICHAEL T | MICHAEL T SMITH | PO BOX 201 | DENNIS | MA | 02638-0201 |
| 26939 | SMITH, MOORE & CO. | | 7777 BONHOMME AVENUE SUITE 2400 | CLAYTON | MO | 63105 |
| 26940 | SMITH, MR ROY HOFFMAN | | 3037 NW 63RD ST STE 206 | OKLAHOMA CITY | OK | 73116 |
| 26941 | SMITH, MRS DIANE N | | 18710 KENYA ST | NORTHRIDGE | CA | 91326 |
| 26942 | SMITH, MRS HELEN C | APT 36 PARK AVENUE TOWERS | | AUSTRALIA (AUS) | | |
| 26943 | SMITH, MRS HELEN C | APT 36 PARK AVENUE TOWERS | 238 THE AVENUE PARKVILLE VICTORIA 3052 | AUSTRALIA | | |
| 26944 | SMITH, MS HILARY HERRING | | 4025 ELLA LEE LN | HOUSTON | TX | 77027 |
| 26945 | SMITH, MYRA | | 10133 N W 24 PLACE #408 | SUNRISE | FL | 33322 |
| 26946 | SMITH, NANCY LOUISE HOLM | | 7505 FIELDING TRAIL | MAPLE PLAIN | MN | 55359-9409 |
| 26947 | SMITH, PATRICIA | | 120 EAST 87TH STREET APT R 12 | NEW YORK | NY | 10128 |
| 26948 | SMITH, PATRICIA | TOD ACCOUNT C/O JENIFER WOODS | 1716 N DIVISION ST | APPLETON | WI | 54911 |
| 26949 | SMITH, PETER C | CGM ROTH IRA CUSTODIAN | 3107 PROSPECT RD. | TAMPA | FL | 33629-5205 |
| 26950 | SMITH, RANDLE DOUGLAS | | 112 SEDGWICK ROAD | WEST HARTFORD | CT | 06107 |
| 26951 | SMITH, REITHA | REITHA SMITH | 5123 CAREY RD | TAMPA | FL | 33624-1502 |
| 26952 | SMITH, RICK K | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 1067 N CEDAR DR | BAYFIELD | CO | 81122 |
| 26953 | SMITH, ROBERT | ANDREA H SMITH COM PROP MGR: NORTHERN TRUST INVESTORS | 5420 BLSSOM STREET #3 | HOUSTON | TX | 77007 |
| 26954 | SMITH, ROBERT J | CUST FPO IRA | 10 E HAWTHORN PKWY APT 334 | VERNON HILLS | IL | 60061 |
| 26955 | SMITH, ROBERT W | | 173 DANADA DR | WHEATON | IL | 60187 |
| 26956 | SMITH, RONALD A | VALERIE H SMITH JTWROS | 14 BEECH HILL RD | FEEDING HILLS | MA | 01030 |
| 26957 | SMITH, RONALD E | CGM IRA CUSTODIAN | 7505 FIELDING TRAIL | MAPLE PLAIN | MN | 55359-9409 |
| 26958 | SMITH, RONALD R. | | 7 MUTINY PLACE | KEY LARGO | FL | 33037-2326 |
| 26959 | SMITH, RONALD R. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 4555 WINDING BROOK DRIVE | BENSALEM | PA | 19020-7805 |
| 26960 | SMITH, RONNIE F | | 1316 GEORGIA BLVD | ORLANDO | FL | 32803 |
| 26961 | SMITH, ROY HOFFMAN | | 3037 NW 63RD ST STE 206 | OKLAHOMA CITY | OK | 73116 |
| 26962 | SMITH, RUTH D | TOD | 142 COL.. THOMAS HEYWARD RD. | BLUFFTON | SC | 29909 |
| 26963 | SMITH, RUTH DORIS | RUTH DORIS SMITH | 142 THOMAS HAYWARD RD | BLUFFTON | SC | 29909-4417 |
| 26964 | SMITH, S DOUG | BORGE RIISVESTERGAARD TTEE COMMPOWER RET PL - EQUITY | 1040 FLYNN RD | CAMARILLO | CA | 93012 |
| 26965 | SMITH, SAMUEL W | FCC AC CUSTODIAN IRA | 10 HIDDEN HILLS DRIVE | GREENVILLE | SC | 29605 |
| 26966 | SMITH, SCOTT | SCOTT SMITH | 8345 E COUNTY DR | EL CAJON | CA | 92021-8823 |
| 26967 | SMITH, SHARON K | | 6202 BRYAN POND DR. | HOUSTON | TX | 77041 |
| 26968 | SMITH, SHERRI N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT BRANDES INVEST PARTNERS/US LCV | 1850 BRANDON HALL DR. | ATLANTA | GA | 30350 |
| 26969 | SMITH, STEVEN D | CGM SEP IRA CUSTODIAN U/P/O ADVANTAGE I. AUTOMATION | 4451 RIVER BOTTOM D | NORCROSS | GA | 30092-1362 |
| 26970 | SMITH, TERRY D | AND DARLA SMITH JTWROS | 155 SAMOA DR | AKRON | OH | 44319 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26971 | SMITH, THOMAS C | | 2340 N COMMONWEALTH AVE # 704 | CHICAGO | IL | 60614 |
| 26972 | SMITH, THOMAS F | AND LINDA S SMITH JTWROS | 370 DILLON LANE | SWANSEA | MA | 02777 |
| 26973 | SMITH, THOMAS Q | CHRISTINE E WESTERLUND JT WROS | 133 CAREFREE DR | CHATHAM | IL | 62629 |
| 26974 | SMITH, TIM | TIM SMITH | 4807 WOODCLIFF COURT | ROLLING MEADOWS | IL | 60008-2229 |
| 26975 | SMITH, WALTER L | FMT CO CUST IRA ROLLOVER | 1933 224TH PL NE | SAMMAMISH | WA | 98074 |
| 26976 | SMITH, WALTER S | HRBFA CUST OF WALTER S SMITH | W1971 BELLE MAPPS CT | GREEN LAKE | WI | 54941 |
| 26977 | SMITH, WILLIAM | CGM IRA CUSTODIAN NORTHERN TRUST | 1511 S. 114TH E. AVE. | TULSA | OK | 74128-5620 |
| 26978 | SMITH, WILLIAM C | FMT CO CUST IRA ROLLOVER | 26 ORLAND ST | PORTLAND | ME | 04103 |
| 26979 | SMITH, WILLIAM H | CGM IRA ROLLOVER CUSTODIAN | 914 PELTIER DRIVE | CARY | NC | 27519-6338 |
| 26980 | SMITH, WILLIAM H | RUTH H SMITH JT TEN PAS ACCOUNT | 221 S. 5TH ST. | QUAKERTOWN | PA | 18951 |
| 26981 | SMITH, WILLIAM S | ROTH IRA | 18801 MILLSTREAM RD | MARENGO | IL | 60152-9102 |
| 26982 | SMITH, WILLIAM S | ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 18801 MILLSTREAM RD | MARENGO | IL | 60152 |
| **26983** | **SMITH, WILLIAM S** | **ROTH IRA RBC CAPITAL MARKETS CORP CUST** | **18801 MILLSTREAM RD** | **MARENGO** | **IL** | **60152-9102** |
| **26984** | **SMITHERS, KIMBERLEY** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **23359 DOVER ROAD** | **MIDDLEBURG** | **VA** | **20117-3517** |
| 26985 | SMITS, DORIS R | CGM IRA CUSTODIAN | 2433 LINNET STREET | GREEN BAY | WI | 54303-6227 |
| 26986 | SMITS, MR CLAYTON E | | 826 JORDAN RD | DE PERE | WI | 54115 |
| 26987 | SMOCK, DONNA JEAN | CGM IRA CUSTODIAN | 4317 GREEN TREE WAY | SAND SPRINGS | OK | 74063-2503 |
| 26988 | SMOKE RISE FOUNDATION, INC. | | C/O FRIEDMAN & HUEY ASSOCIATES 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| 26989 | SMOKE RISE FOUNDATION, INC. | C/O FRIEDMAN & HUEY ASSOCIATES | 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| 26990 | SMOLASH, MR. SEYMOUR | | 3322A AV DE FALAISE | MONTREAL (CAN) | QC | H3R 2E4 |
| 26991 | SMOLIK, JANET N | EDWARD D JONES & CO CUSTODIAN | 209 46TH STREET | WESTERN SPRINGS | IL | 60558 |
| 26992 | SMOLINSKI, FREDERICK M | FREDERICK M SMOLINSKI | 18400 CLYDE AVE | LANSING | IL | 60438-2542 |
| 26993 | SMOLLEN, CARYN M | | 101 HUDSON AVENUE | RED BANK | NJ | 07701-2139 |
| 26994 | SMOOKLER INSURANCE TRUST | ELIZABETH A HARTNETT | MACKENZIE HUGHES & HARTNETT PO BOX 4967 101 SOUTH SALINA ST SUITE 600 | SYRACUSE | NY | 13221-4967 |
| 26995 | SMOOT, MOLLY CAITLIN | MARJIE ENTZ SMOOT CUST FOR MOLLY CAITLIN SMOOT UCUGTMA | 1800 ODYSSEY DRIVE | WILMINGTON | NC | 28405 |
| **26996** | **SMULEKOFF INVESTMENT COMPANY** | **C/O ABBOTT LIPSKY** | **PO BOX 74090** | **CEDAR RAPIDS** | **IA** | **52407-4090** |
| 26997 | SNAVELY, JOYCE M | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 14405 NE 66TH CT | REDMOND | WA | 98052-4605 |
| 26998 | SNEED-GRIFFIN, MICHELE | MICHELE SNEED-GRIFFIN | 475 MAPLE ST | WINNETKA | IL | 60093 |
| 26999 | SNEIDER, CYNTHIA | REVOCABLE TR UAD 1/26/2000 | 2694 LISA COURT | NORTHBROOK | IL | 60062 |
| 27000 | SNELLING, DR JON B | AND MRS BARBARA L SNELLING JTWROS BRANDES ALL CAP VALUE | 3301 SOUTH ALAMEDA SUITE 403 | CORPUS CHRISTI | TX | 78411-1873 |
| 27001 | SNETKIN SONS LTD | | HAMILTON ON L8P 1J8 310 MAIN STREET WEST | CANADA (CAN) | ON | L8P 1J8 |
| 27002 | SNIDER, JODY RAE | CGM IRA CUSTODIAN | 109 RIVER BIRCH COURT | NEWPORT NEWS | VA | 23602-7495 |
| 27003 | SNIPES, EDWARD R | PAULA A SNIPES JT WROS | 1782 PAPERMILL ROAD | MEADOWBROOK | PA | 19046 |
| 27004 | SNODGRASS, BRIAN L | | 1310 W GRACE ST | CHICAGO | IL | 60613 |
| 27005 | SNODGRASS, CLARK CHRISTOPHER | | 18091 FRESHWATER CIR | HUNTINGTON BEACH | CA | 92648 |
| 27006 | SNOOK, W ALAN | | 3341 LOWER GLADES ROAD | YORK | PA | 17406 |
| 27007 | SNORF III, LOWELL D | | 77 W WASHINGTON ST #703 | CHICAGO | IL | 60602 |
| 27008 | SNORF, MARGARET | | 55 W DELAWARE #512 | CHICAGO | IL | 60610 |
| 27009 | SNOW, JAMES | MGR: NORTHERN TRUST | 5808 COVE CREEK LANE | SALT LAKE | UT | 84107 |
| 27010 | SNOW, ROBERT L | | 125 DILLON AVE | ELKIN | NC | 28621 |
| 27011 | SNOWDEN, GARY | CGM IRA ROLLOVER CUSTODIAN BRANDES | PO BOX 1102 | DEL MAR | CA | 92014-1102 |
| **27012** | **SNYDER, GEORGE M** | **ADEENA SNYDER JT TEN/WROS** | **15808 SAYBROOK DRIVE NE** | **WOODINVILLE** | **WA** | **98077-7474** |
| 27013 | SNYDER, HARRY GUY | GUARANTEE TRUST CO TRUSTEE WM BLAIR & CO DEFERRED PFT SHG PLAN FBO ERIC ROWLEY KEOGH ACCOUNT | 382 BASSWOOD | LAKE FOREST | IL | 60045 |
| 27014 | SNYDER, KIM GARVAN | | 15 RICHARDSON ST | MEDWAY | MA | 02053-1523 |
| 27015 | SNYDER, LYNSI LAVELLE | MARK J TAYLOR TRUSTEE U/W/O HARRY GUY SNYDER FBO LYNSI LAVELLE SNYDER MGR: BRANDES | 13502 HAMBURGER LANE | BALDWIN PARK | CA | 91706 |
| 27016 | SNYDER, PATRICIA C. | | PO BOX 871 | WASHINGTON | NC | 27889 |
| **27017** | **SO CAROLINA RET SYSTEM/RUSSEL INV GROUP** | | **202 ARBOR LAKE DRIVE** | **COLUMBIA** | **SC** | **29223** |
| 27018 | SO EASTERN PRESTRESSED CONCRETE INC | PFT SHRG TR UAD 5/31/73 LISA LETTENMAIER TTEE | PO BOX 825 | WEST PALM | FL | 33402 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27019 | SO VAL CONCRETE CONST EMP PSP | TTE DAVID SHOFFNER | 9525 MARSEILLES CT | BAKERSFIELD | CA | 93314-9393 |
| 27020 | SOBECK, JOSEPH T | JEANNE SOBECK JT TEN | 629 S BELMONT | ARLINGTON HTS | IL | 60005 |
| 27021 | SOBEL, KATE TOVA | | 24544 GILMORE ST | WEST HILLS | CA | 91307 |
| 27022 | SOBELMAN, LARRY | LARRY SOBELMAN | 11241 NW 7 ST | CORAL SPRINGS | FL | 33071-7959 |
| 27023 | SOCHA, MARVIN PATRICK | | PO BOX 6688 | TAMPA | FL | 33608 |
| 27024 | SOCI, AMERICAN IRISH HISTORICAL | | 991 5TH AVE | NEW YORK | NY | 10028 |
| 27025 | SOCIETE EUROPEENE DE BANQUE LUX | | BLVD. DU PRINCE HENRI 19-21 | POB 21 | LUXEMBOU RG 2010 LUXEMBOU RG | |
| 27026 | SOCIETE GENERALE ASSET MANAGEMENT ALTERNATIVE INVESTMENTS | C/O LYXOR ASSET MANAGEMENT SA ATTN: CEDRIC FLORENTIN | 17 COURS VALMY 92987 PARAIS LA DEFENSE CEDEX FRANCE | | | |
| 27027 | SOCIETIES, WORLD FEDERATION OF | OF ANAESTHESIOLOGISTS | 21 PORTLAND PLACE | LONDON W1B (GBR) | | |
| 27028 | SOCIETY, AZ HUMANE | BRANDES- ACV LONG TERM | 1521 W DOBBINS RD | PHOENIX | AZ | 85041-8200 |
| 27029 | SOCIETY, AZ HUMANE | CGA BRANDES- ACV | 1521 W DOBBINS RD | PHOENIX | AZ | 85041-8200 |
| 27030 | SODASKI, JESS | | 61 JANE STREET A 2J | NEW YORK | NY | 10014 |
| 27031 | SODERBERG, NEVALINE | A G EDWARDS & SONS C/FSEP-IRA | 1243 WOLF HILL ROAD | CHESHIRE | CT | 06410 |
| 27032 | SODERMAN, MR. JOHN A. | | 7450 CASCADE WOODS S.E. | GRAND RAPIDS | MI | 49546-7474 |
| 27033 | SOEFER, RONALD P | PROFIT SHARING PLAN QRP RONALD P SOEFER TTEE | 1140 BUSINESS CENTER DRIVE SUITE 401 | HOUSTON | TX | 77043 |
| 27034 | SOETEBER, ELLEN | EDWARD D JONES & CO CUSTODIAN | 608 THIRD KEY DRIVE | FORT LAUDERDALE | FL | 33304 |
| 27035 | SOFFER, ALLEN D | AND MARY BETH SOFFER JTWROS | 10094 WINDING RIDGE RD | SAINT LOUIS | MO | 63124 |
| 27036 | SOFFER, HERMINE M. | (DMA) | 4307 SAGEMORE DRIVE | MARLTON | NJ | 08053 |
| 27037 | SOFFER, JACQUELYN | | 19501 BISCAYNE BLVD #400 | AVENTURA | FL | 33180 |
| 27038 | SOGLIO, LEONARD R | DESIGNATED BENE PLAN/TOD | 8 PETER COOPER RD | NEW YORK | NY | 10010 |
| 27039 | SOHIER WALTER DENEGRE-TR | BNY MELLON NA | 201 WASHINGTON ST | BOSTON | MA | 02108 |
| 27040 | SOHIER WILLIAM D FBO ELEANOR ETAL-TR | BNY MELLON NA | 201 WASHINGTON ST | BOSTON | MA | 02108 |
| 27041 | SOHIER, NICHOLAS N | | 3323 MIDVALE AVE | PHILADELPHIA | PA | 19129 |
| 27042 | SOHN, MR GARRY DAVID | BRANDES | 8 WHITTOCK LANE | MELVILLE | NY | 11747-3307 |
| 27043 | SOKAL, PAUL | CGM IRA CUSTODIAN | 7110 N. JANMAR DRIVE | DALLAS | TX | 75230 |
| 27044 | SOLANKI, BHADRESH | FMT CO CUST IRA ROLLOVER | 29590 MIRA LOMA DR APT 102 | TEMECULA | CA | 92592 |
| 27045 | SOLBERG, WINTON U | | 8 LAKE PARK RD | CHAMPAIGN | IL | 61822 |
| 27046 | SOLBERG, WINTON U | IRA E TRADE CUSTODIAN | 8 LAKE PARK RD | CHAMPAIGN | IL | 61822 |
| 27047 | SOLBERG, WINTON U | IRA E*TRADE CUSTODIAN | 8 LAKE PARK RD | CHAMPAIGN | IL | 61822-7101 |
| 27048 | SOLCHER, STEPHEN | AND SUSAN SOLCHER TEN IN COM BRANDES ALL VALUE | 2217 MACONDA | HOUSTON | TX | 77027-4025 |
| 27049 | SOLENDER, JEFFERSON R | JEFFERSON R SOLENDER | 9131 DEVONSHIRE DR | DALLAS | TX | 75209-2411 |
| 27050 | SOLENDER, KATHERINE | DESIGNATED BENE PLAN/TOD | 2477 GUILFORD RD | CLEVELAND HEIGHTS | OH | 44118 |
| 27051 | SOLGER, NSPS KRISTINA M | FMTC CUSTODIAN - BDA NSPS KRISTINA M SOLGER | 2106 E MINER ST | ARLINGTON HTS | IL | 60004 |
| 27052 | SOLIS-COHEN III, DAVID H | WELLS FARGO BANK C/F DAVID H SOLIS-COHEN III | 315 W 106TH ST APT 7B | NEW YORK | NY | 10025 |
| 27053 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C #1 BETSY | 1382 NEWTOWN-LANGHORNE ROAD APT. J212 | NEWTOWN | PA | 18940 |
| 27054 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C#2 DAVID | 1382 NEWTOWN-LANGHORNE ROAD APT. J212 | NEWTOWN | PA | 18940 |
| 27055 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C #1 BETSY PENNSWOOD VILLAGE APT. J212 | 1382 NEWTOWN-LANGHORNE ROAD | NEWTOWN | PA | 18940-2418 |
| 27056 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C #2 DAVID PENNSWOOD VILLAGE APT. J212 | 1382 NEWTOWN-LANGHORNE ROAD | NEWTOWN | PA | 18940-2418 |
| 27057 | SOLL, ANDREW H | | 1665 MICHAEL LANE | PACIFIC PLSDS | CA | 90272-2035 |
| 27058 | SOLLI, NICHOLAS J | | 6228 ESTATES DR | OAKLAND | CA | 94611 |
| 27059 | SOLLUCET PARTNERS LP | JEFFREY BUSSE | 412 SONOMA AISLE | IRVINE | CA | 92618 |
| 27060 | SOLOMON, BURTON M | BURTON M SOLOMON | 705 SERRAMONTE DR | MARIETTA | GA | 30068-4672 |
| 27061 | SOLOMON, BURTON R | CGM SEP IRA CUSTODIAN | 5444 N 19TH STREET | ARLINGTON | VA | 22205-3051 |
| 27062 | SOLOMON, GRAY LAYTON KERSH | SIGMON FURR & SMITH 401K TJ SOLOMON & JOHN D KERSHB JR & P WAYNE SIGMON TTEES | PO BOX 2636 | GASTONIA | NC | 28053 |
| 27063 | SOLOMON, NANCY C | | 111 2ND STREET | SOUTH ORANGE | NJ | 07079-1854 |
| 27064 | SOLOMON, STEVEN M | | 4752 SW 12TH PL | DEERFIELD BCH | FL | 33442 |
| 27065 | SOLON, ALEXANDER D | AND PAULA SOLON JTWROS | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 27066 | SOLON, RUSSELL H | | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 27067 | SOLON, RUSSELL HARRIS | RUSSELL HARRIS SOLON | 66 THE HEMLOCKS | ROSLYN | NY | 11576-1804 |
| 27068 | SOLTER MD, ALAN W | | N. HILLS PASSAVANT PROF. BLDG 9104 BABCOCK BLVD SUITE 2104 | PITTSBURGH | PA | 15237-5818 |
| 27069 | SOLVAY BANK | ATTN TRUST DEPT | 1537 MILTON AVE | SOLVAY | NY | 13209 |
| 27070 | SOMEREN, ISAAC VAN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 5141 TIFTON DR | EDINA | MN | 55439 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 27071 | SOMERS, MR MATTHEW M | | 800 NE 199TH ST # D-103 | MIAMI | FL | 33179 |
| 27072 | SOMERSET, HEIDI | | 8118 BLADES TRAIL | DENVER | NC | 28037-9152 |
| 27073 | SOMMA, LELA | | 1825 S OCEAN DR | HALNDLE BCH | FL | 33009-4937 |
| 27074 | SOMMER III, JAMES C | NFS/FMTC ROLLOVER IRA | 448 S CENTER ST | REDLANDS | CA | 92373 |
| 27075 | SOMMER, ADOLPH | | 14425 FRIENDSWOOD LN | HO HO KUS | NJ | 07423-1706 |
| 27076 | SOMMERFIELD, JOSEPH JACOB | | 3948 OTTOMEYER COURT | NORTH HIGHLANDS | CA | 95660 |
| 27077 | SOMMERVILLE, M JEAN | | 4100 BIRCH POINT CT. | RICHMOND | VA | 23228 |
| 27078 | SOMOGYI, ROBERT R | ROBERT R SOMOGYI | 3406 KERSDALE ROAD | CLEVELAND | OH | 44124-5607 |
| 27079 | SONDERMANN, ERIC W | TRACY L DUNNING TTEES KATRINA LOVE SONDERMANN TRUST U/A DTD 3/7/93 | 659 WILLIAMS | DENVER | CO | 80218 |
| 27080 | SONDOWNE RANCH TRUST | WILLIAM W SAULSON TTEE U/A DTD 10/03/95 SONDOWNE RANCH TRUST | 35266 SONDOWNE DR | LEWISTON | ID | 83501 |
| 27081 | SONDRA F KRAFF TRUST 5K-264 | CUSTODIAN | SONDRA F KRAFF 2021 SAINT JOHNS AVE APT 2B | HIGHLAND PARK | IL | 60035-6108 |
| **27082** | **SONG, XIAOYAN** | **SHENGYUAN LI JT TEN** | **1205 WILLOWDALE LN** | **IRVING** | **TX** | **75063-4475** |
| 27083 | SONGER MD, MATTHEW N | LAURA J SONGER | 2645 W GROVE ST | MARQUETTE | MI | 49855 |
| 27084 | SONNE, CARL | AND LISA COLE JTWROS | 2280 VIA APRILIA | DEL MAR | CA | 92014 |
| 27085 | SONNENBERG, BARBARA R | BARBARA A SONNENBERG | 1433 LAKE LOUISE DR | PALATINE | IL | 60074-4115 |
| 27086 | SONNENBERG, JAMES E | | 3902 N FRANCISCO | CHICAGO | IL | 60618 |
| **27087** | **SONNENBERG, JAMES E** | | **3902 N FRANCISCO** | **CHICAGO** | **IL** | **60618** |
| 27088 | SOOD, MOHINDER KUMAR | POONAM SOOD JT | 104 JUSTICE DRIVE | NEWTOWN | PA | 18940 |
| 27089 | SOOTER, MARY V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2496 BRIARWOOD DR | BOULDER | CO | 80305 |
| 27090 | SOOTER, MONTY SHANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2496 BRIARWOOD DR | BOULDER | CO | 80305 |
| 27091 | SOOTER, MONTY SHANE | MARY V SOOTER JT TEN | 2496 BRIARWOOD DR | BOULDER | CO | 80305 |
| 27092 | SOOWAL, DAVID & JOYCE | | 1600 PLYMOUTH ROCK DRIVE | CHERRY HILL | NJ | 08003 |
| 27093 | SOPHIA MACGILLIS RTH | EDWARD D JONES & CO CUSTODIAN | 6 MICHELE DRIVE | PORTLAND | CT | 06480 |
| 27094 | SOPHIAN, ARDIS H | | 870 COUNTRY LN | BUFFALO GROVE | IL | 60089 |
| 27095 | SOPHIE R GLOWACKI REV TRUST | SOPHIE R GLOWACKI TTEE SOPHIE R GLOWACKI REV TRUST DTD 4/30/04 | 3912 N HOYNE | CHICAGO | IL | 60618 |
| **27096** | **SOPKIN, LESLIE** | **IRA E*TRADE CUSTODIAN** | **17435 UPPER CHERRY LANE** | **LAKE OSWEGO** | **OR** | **97034-6234** |
| 27097 | SOPP, BRIAN W | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 888 BLVD OF THE ARTS APT 1105 | SARASOTA | FL | 34236 |
| 27098 | SOPRYCH, DELORES | DELORES SOPRYCH | 6102 N MASON | CHICAGO | IL | 60646-3915 |
| 27099 | SORATHIA, BHARAT D | | 38 WASHINGTON | IRVINE | CA | 92606 |
| 27100 | SORENSEN, R C | THE ART DEPT INC | 3152 CONCORD LANE | WADSWORTH | IL | 60083-8938 |
| 27101 | SORENSEN, R C | THE ART DEPT INC RBC DAIN RAUSCHER CUST SIMPLE IRA | 3152 CONCORD LANE | WADSWORTH | IL | 60083 |
| **27102** | **SORENSEN, R C** | **THE ART DEPT INC RBC CAPITAL MKT CUST SIMPLE IRA** | **3152 CONCORD LANE** | **WADSWORTH** | **IL** | **60083-8938** |
| 27103 | SORENSEN, ROBIN | | 3618 BURCH MOUNTAIN RD | WENATCHEE | WA | 98801 |
| 27104 | SORENSEN, ROD | CGM IRA CUSTODIAN | 503 HILLCREST DRIVE | SELAH | WA | 98942 |
| 27105 | SORGANI, JOSEPHINE | JOSEPHINE SORGANI | 1145 E DANBURY DR | CARY | IL | 60013-1868 |
| 27106 | SORGI, IRA OF BLANCHE | DELAWARE CHARTER GUAR & TR TTEE IRA OF BLANCHE SORGI | 166 LOU ANN DRIVE | DEPEW | NY | 14043 |
| 27107 | SORIANO, LIBERACION LUMAYAG | | 6902 ASHTREE CIR | LOUISVILLE | KY | 40241 |
| 27108 | SORICE, CORY JON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6 MIDCREST CT | TOWSON | MD | 21286 |
| 27109 | SOROSKY, JOEL I | AND DEBRA R SOROSKY JTWROS | 91 GROUSE HILL RD | GLASTONBURY | CT | 06033 |
| 27110 | SORTINO, MARIANNE H | FMT CO CUST IRA ROLLOVER | 63 HUDSON ST | CHESTER | NY | 10918 |
| 27111 | SORY, JOHN B | | 18 INDIAN SPRING RD | NORWALK | CT | 06853 |
| 27112 | SOSA, GASPAR | CGM IRA ROLLOVER CUSTODIAN DAVIS ADVISORS LARGE CAP VALUE | 17514 VERNA DRIVE | ROWLAND HEIGHTS | CA | 91748-4138 |
| 27113 | SOSKE, ROBERT T | FCC AC CUSTODIAN IRA | 2224 APPLECROSS ROAD | BARRINGTON | IL | 60010 |
| 27114 | SOTO, ALFONSO | TD AMERITRADE INC CUSTODIAN | 3517 W 38TH ST | CHICAGO | IL | 60632 |
| 27115 | SOUHRADA, EDWARD J | EDWARD J SOUHRADA | 17849 DEKKER AVE | LANSING | IL | 60438-1724 |
| 27116 | SOUKUP, CATHERINE M | IRA E TRADE CUSTODIAN | 611 GREENFIELD ST. NE | CEDAR RAPIDS | IA | 52402 |
| **27117** | **SOUKUP, CATHERINE M** | **IRA E*TRADE CUSTODIAN** | **611 GREENFIELD ST. NE** | **CEDAR RAPIDS** | **IA** | **52402** |
| 27118 | SOULLIERE, THERESA | JOHN VOGT JT TEN | 1800 JEWETT DR | LES ALLES | CA | 90046 |
| 27119 | SOULTANIAN, LINDA | TD AMERITRADE CLEARING CUSTODIAN IRA | 25015 WESTMORELAND DRIVE | FARMINGTON HILL | MI | 48336 |
| 27120 | SOURVANOS, GEORGE | FCC AC CUSTODIAN IRA | 5215 PRESTON COURT | POWELL | OH | 43065 |
| **27121** | **SOUTH DAKOTA RETIREMENT SYSTEM "MF" ACCOUNT** | **SOUTH DAKOTA RETIREMENT SYSTEM "MF" ACCOUNT** | **4009 WEST 49TH STREET #300** | **SIOUX FALLS** | **SD** | **57106-5221** |
| 27122 | SOUTH INDIANA FOUNDATION | | 4000 EAST SOUTHPORT ROAD SUITE 250 | INDIANAPOLIS | IN | 46237 |
| 27123 | SOUTH INDIANA FOUNDATION UMC | | 3530 S. KEYSTONE AVENUE SUITE 300 | INDIANAPOLIS | IN | 46227 |
| 27124 | SOUTH SIDE AMUSEMENT CO RET | TRST MARY ELLEN ZEMECKIS TTEE UAD 12/15/00 C/O LONG WARD INC. | 10100 SANTA MONICA BLVD #1300 | LOS ANGELES | CA | 90067 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27125 | SOUTHEASTERN RAD. PC 401K PSP | FBO: BRUCE O'BRIEN BRUCE O'BRIEN DONALD SHULLER KATHY WYANT MELTON JAMES TTEE | 3601 HEREFORD TRAILS | MCALESTER | OK | 74501-8259 |
| 27126 | SOUTHEASTERN SKATE SUPPLY INC | ATTN GLENN R RAMSEY | PO BOX 12448 | ROANOKE | VA | 24025 |
| 27127 | SOUTHERN COMPANY SYSTEM MASTER RETIREMENT TRUST | | 30 IVAN ALLEN JR. BLVD., NW | ATLANTA | GA | 30308 |
| 27128 | SOUTHERN ELECTRICAL RETIREMENT CO. | DTD 8/22/1975 PAUL GASS & LANNY SMITH/TTEES SANFORD C. BERNSTEIN & | 50 NORTH FRONT STREET 12TH | MEMPHIS | TN | 38103 |
| 27129 | SOUTHERN ELECTRICAL RETIREMENT FUND | DTD 8/22/1975 PAUL GASS & LANNY SMITH TTEES SANFORD C. BERNSTEIN & CO. | 50 NORTH FRONT STREET 12TH | MEMPHIS | TN | 38103 |
| 27130 | SOUTHERN LAND COMPANY | MS LYNN THORNTON | 1401 KANAWHA VALLEY BLDG | CHARLESTON | WV | 25301 |
| 27131 | SOUTHERN LEASING LIMITED | SOUTHERN LEASING LIMITED | 65 QUEEN STREET WEST SUITE 1800 | TORONTO | ON | M5H 2M8 |
| 27132 | SOUTHERN NEVADA CULINARY & BARTENDERS PENSION TRUST FUND | TERRY GREENWALD SECRETARY BARTENDERS LOCAL # 165 | 4825 W. NEVSO DRIVE | LAS VEGAS | NV | 89103 |
| 27133 | SOUTHERN PARTNERS INC | DOMINI A/C | 1776 PEACHTREE ST. NW SUITE 710-SOUTH TOWER | ATLANTA | GA | 30309-2307 |
| 27134 | SOUTHERN PRODUCTION PROGRAM | ATTN: FRANK BOURLON FS/BRANDES ACV | 236 NE 31ST STREET | OKLAHOMA CITY | OK | 73105-4002 |
| 27135 | SOUTHWEST CARPENTERS PENSION TRUST MCV | | 533 S FREMONT AVE, 7TH FLOOR | LOS ANGELES | CA | 90071 |
| 27136 | SOUTHWEST SECURITIES, INC. | | 1201 ELM STREET SUITE 3500 | DALLAS | TX | 75270 |
| 27137 | SOVEREIGN ASSET MANAGEMENT | | 101 CALIFORNIA ST STE 1200 | SAN FRANCISCO | CA | 94111 |
| 27138 | SOVEREIGN BANK | ATTN: TRUST DEPT. | 2002 RT 70 | LAKEHURST | NJ | 08733-4630 |
| 27139 | SOWLE, RANDALL V | CGM IRA ROLLOVER CUSTODIAN | 2992 VIA MERIDIANA | HENDERSON | NV | 89052-3841 |
| 27140 | SOWOOD CAPITAL MANAGEMENT | MORGAN STANLEY PRIME BROKER | 1221 AVENUE OF THE AMERICAS 28TH FLOOR | NEW YORK | NY | 10020 |
| 27141 | SOWOOD CAPITAL MANAGEMENT LP | | 500 BOYLSTON STREET 17TH FLOOR | BOSTON | MA | 02116 |
| 27142 | SP REVOCABLE TRUST | SAM PERKINS TTEE UAD 11/01/06 MGR: NORTHERN TRUST VALUE C/O OCTAGON ATHLETES & PERSONAL | 1751 PINNACLE DR SUITE 1500 | MCLEAN | VA | 22102 |
| 27143 | SP1, FIMM LLC - | C/O INDICES-PAC RESEARCH CORP | 50 CHESTNUT RIDGE ROAD | MONTVALE | NJ | 07645 |
| 27144 | SPAET, JONATHAN D | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/13/93 | 500 E 77TH ST APT #310 | NEW YORK | NY | 10021 |
| 27145 | SPAETH, MARJORIE S | MARJORIE S SPAETH TTEE MARJORIE S SPAETH REVOCABLE TR U/A 07/21/03 | 23834 OAK LN | NORTH OLMSTED | OH | 44070 |
| 27146 | SPAHR, CARL H | | 2662 RIDGEPINE DRIVE | LA CRESCENTA | CA | 91214 |
| 27147 | SPAHR, CARL H | | 2662 RIDGEPINE DRIVE | LA CRESCENTA | CA | 91214-1436 |
| 27148 | SPALDING, ELYSE K | | 6 DAVIS LANE | DARIEN | CT | 06820 |
| 27149 | SPALDING, ELYSE K | TD AMERITRADE CLEARING CUSTODIAN IRA | 6 DAVIS LN | DARIEN | CT | 06820 |
| 27150 | SPALL III, JOSEPH J | | 5099 TURKEY POINT RD | NORTH EAST | MD | 21901-6203 |
| 27151 | SPAMPINATO, MRS ZOFIA | | 228 FEUSTAL ST | WEST BABYLON | NY | 11704 |
| 27152 | SPARACINO, DANIEL P | RITA M SPARACINO CUSTODIAN DANIEL P SPARACINO UGMA NY | 42 PARKWAY DRIVE SOUTH | COMMACK | NY | 11725 |
| 27153 | SPARACINO, RITA | LEONARD SOTTILE JT TEN | 42 PARK WAY DR S | COMMACK | NY | 11725 |
| 27154 | SPARATE, SYBIL JINX ROBINSON | SYBIL JINX ROBINSON TTEE U/A DTD 07/03/07 SYBIL JINX ROBINSON SPARATE PROPERTY TRUST | 12760 ROSEDALE COURT | SANTA ROSA | CA | 93012 |
| 27155 | SPARKS, HARRY A | LAURIE NEWELL SPARKS JT | 4100 OLDE ROXBURY DR | MATTHEWS | NC | 28105 |
| 27156 | SPARKS, SHARON M | AND STEVEN J SPARKS JTWROS TOD BENEFICIARIES ON FILE | 19924 AINE DR | FRANKFORT | IL | 60423 |
| 27157 | SPARKS, THOMAS S | | 391 ADAMS | GLENCOE | IL | 60022 |
| 27158 | SPARKS, WALDA | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 801 SOUTH PLYMOUTH APT #808 | CHICAGO | IL | 60605 |
| 27159 | SPARLING JR, DAVID M | GARY T MACLEAN TTEES D M SPARLING TR UAD | 5-2-78 SEL ADV NRTHN 47609 EDINBOROUGH LANE | NOVI | MI | 48374 |
| 27160 | SPARR, ROBERT D | AND KATHERINE A SPARR JTWROS | 10 S WILLE ST # 206 | MT PROSPECT | IL | 60056 |
| 27161 | SPARTA HOLDINGS INC | C/O MARVIN WASSERMAN | HAMILTON ON L8N 1B5 224 KING STREET EAST | CANADA (CAN) | ON | L8N 1B5 |
| 27162 | SPATZ, GREG | | 2785 SE 11 ST | POMPANO BEACH | FL | 33062 |
| 27163 | SPATZ, GREGORY L | PLEDGED TO ML LENDER | 2785 SE 11TH ST | POMPANO BEACH | FL | 33062 |
| 27164 | SPCLSTS, GREATER CHESAPEAKE HAND | PATTY LEVIN | 1400 FRONT AVENUE STE 100 | LUTHERVILLE | MD | 21093 |
| 27165 | SPDR® SERIES TRUST (FORMERLY STREETTRACKS(R) SERIES TRUST) | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 27166 | SPEAKMAN, MARILYN N | | 1401 GEORGINA AVENUE | SANTA MONICA | CA | 90402 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27167 | SPEAR LEEDS & KELLOG | A/C A F BRUAN 41AB1209 | ATTN ANGELA 120 BROADWAY | NEW YORK | NY | 10271 |
| 27168 | SPEAR LEEDS & KELLOG | A/C A F BRUAN 41AB1209 ATTN ANGELA | 120 BROADWAY | NEW YORK | NY | 10271 |
| 27169 | SPEAR LEEDS & KELLOGG | A/C LSY ASSOCIATES A/C# 41KR1209 | ATTN PAT LUCIANO/LSY | NEW YORK | NY | 00001-0271 |
| 27170 | SPEAR LEEDS & KELLOGG | A/C LSY ASSOCIATES A/C# 41KR1209ATTN PAT LUCIANO/LSY | 120 BROADWAY 7TH FL | NEW YORK | NY | 10271 |
| 27171 | SPEAR LEEDS AND KELLOGG | | 115 BROADWAY | NEW YORK | NY | 10006-1604 |
| 27172 | SPEAR, SHARON | SHARON SPEAR | 1371 PLAZA PACIFICA | SANTA BARBARA | CA | 93108-2879 |
| **27173** | **SPEARS, JOHN** | | **1285 GULF SHORE BLVD N APT 7A** | **NAPLES** | **FL** | **34102** |
| 27174 | SPEARS, RONALD E | | 216 E 96TH ST APT 23J APT #23J | NEW YORK | NY | 10128 |
| 27175 | SPEARS, WILLIAM R | AND DEBRA A SPEARS JTWROS | 2225 W OVERHILL RD | PEORIA | IL | 61615-4213 |
| 27176 | SPEARS, WILLIAM R | DEBRA A SPEARS JTWROS GPM ACCOUNT | 2225 W OVERHILL RD | PEORIA | IL | 61615 |
| 27177 | SPECIAL CARE NURSING REFERRAL | C/O GERALDINE J CHIPMAN | 8105 ISLAND POINT DR | HARRISON | TN | 37341 |
| 27178 | SPECIALTY ADS INC | JEFFREY URGO PRES | 210 BRIDLE PATH | FOX RIVER GROVE | IL | 60021-1254 |
| 27179 | SPECK, ROBERT G. | | 4136 TERRACEVIEW N. APT 4 | TOLEDO | OH | 43607 |
| 27180 | SPECKHART, SCOTT | SARA STONE TTEE DEANNA MAE SPECKHART FAMILY TRUST UAD 8/1/97 | 2061 COUNTY ROAD 110 | EWING | MO | 63440 |
| 27181 | SPEED TRADING PARTNERS LLC | | 601 S LASALLE ST/STE 303 | CHICAGO | IL | 60605 |
| 27182 | SPEELMAN, SINDY | | 119 RASPBERRY COURT | MELVILLE | NY | 11747 |
| 27183 | SPEER, LINDA | BRANDES | 429 ROLLING HILLS | WAXAHACHIE | TX | 75167-8241 |
| 27184 | SPEER, LINDA | CGM IRA CUSTODIAN FS: BRANDES | 429 ROLLING HILLS | WAXAHACHIE | TX | 75167-8241 |
| 27185 | SPEIER, DAVID T | DEBORA DAVIS SPEIER JTWROS | 11917 CEDAR CREEK RD | BISHOPVILLE | MD | 21813 |
| 27186 | SPEIER, DAVID T | DEBORA DAVIS SPEIERJTWROS | 11917 CEDAR CREEK RD | BISHOPVILLE | MD | 21813-1475 |
| 27187 | SPELIGENE, MYRNA M | HAROLD CUDDEBACK TTEE U/A/D 12/16/75 FBO C. SPELIGENE TRUSTS | P O BOX 236 | GUTHRIE | OK | 73044-0236 |
| 27188 | SPELLMAN, MARTIN ADELBERT | FCC AC CUSTODIAN IRA | 38539 MISSION BOULEVARD | FREMONT | CA | 94536 |
| 27189 | SPENCE, IDA M | IDA M SPENCE | 331 S GROVE AVE | DES PLAINES | IL | 60016-3522 |
| 27190 | SPENCE, JOHN F | | 115 6TH ST | WILMETTE | IL | 60091 |
| 27191 | SPENCER ARON MUNDREE TR 2 M363-8 | TIMM RUCINSKI TTEE SPENCER ARON MUNDREE TR 2 M363-8 | P.O. BOX 279 | DYER | IN | 46311 |
| **27192** | **SPENCER DRAKE CHAMBERS ROTH IRA** | **SCOTTRADE INC CUST FBO SPENCER DRAKE CHAMBERS ROTH IRA** | **33 WILDWOOD DR** | **MURRAY** | **KY** | **42071-4626** |
| 27193 | SPENCER, BARBARA A | FMT CO CUST IRA ROLLOVER | CONDO 210 810 BAKER ST | COSTA MESA | CA | 92626 |
| 27194 | SPENCER, EARLDEAN | C/O FIRST NATIONAL BANK | PO BOX 249 | WEST UNION | WV | 26456 |
| 27195 | SPENCER, GARY ALLEN | FMT CO CUST IRA ROLLOVER | 450 N SOLDANO AVE APT 253 | AZUSA | CA | 91702 |
| 27196 | SPENCER, MR JEFFREY W. | | 6027 MESCALLERO PL | SIMI VALLEY | CA | 93063 |
| 27197 | SPERAZZA, EUGENE D | PARAMETRIC ASSOC | 5 NINE IRON COURT | MOUNTAINTOP | PA | 18707-9070 |
| 27198 | SPERLING, SHIRLEY J | SHIRLEY J SPERLING | 49 TABOR RD | MECHANICVILLE | NY | 12118-3409 |
| 27199 | SPICATA INVESTMENTS LTD | C/O MERRILL LYNCH BANK ATTN: TRUST DEPT. | 2 HARBOURFRONT PLACE #02-01 MERRILL LYNCH HARBOURFRONT | SINGAPORE | | 098499 |
| 27200 | SPIECE, DELORES M | DELORES M SPIECE | 7315 SEA PINES COURT | PORT SAINT LUCIE | FL | 34986-3351 |
| 27201 | SPIEGEL, JILL F | WELLS FARGO BANK C/F JILL F SPIEGEL | 3943 CHOWEN AVE S | MINNEAPOLIS | MN | 55410 |
| 27202 | SPIEGELMAN, ALAN L | DONALD J SPIEGELMAN | 100 DE KRUIF PL APT 14D | BRONX | NY | 10475 |
| 27203 | SPIEGELMAN, PHILIP J | | 2875 NE 191 ST STE 200 | AVENTURA | FL | 33180 |
| 27204 | SPIELEDER, HANS | PATRICIA SPIELEDER TRUSTEES SPIELEDER FAMILY TRUST DTD 04-18-05 | 4913 VIA EL SERENO | TORRANCE | CA | 90505 |
| 27205 | SPIER, CURTIS J | | 2320 OCTAVIA | EL PASO | TX | 79902-3259 |
| 27206 | SPIER, GRACE I | GRACE I SPIER | 61 ELLWOOD AVE | KENMORE | NY | 14223-2803 |
| 27207 | SPIES, JANET E | FCC AC CUSTODIAN IRA | 310 S BLOOMINGTON ST | STREATOR | IL | 61364 |
| 27208 | SPIES, JAY A | BRANDES US ALL CAP VAL EQUITY | 11009 PARKWOOD DR | HAGERSTOWN | MD | 21742-4012 |
| 27209 | SPIGHT, MARSHALL | AND MARY BETH GRAY JTWROS MGD BY PARAMETRIC DS 400 | 2054 SEABROOK CT | REDWOOD CITY | CA | 94065-8477 |
| **27210** | **SPILANE, MICHAEL** | **BRANDES MGD ACCT** | **3522 ERNAL DRIVE** | **SAINT PAUL** | **MN** | **55126-3031** |
| 27211 | SPINA, MARY JO | FRANK SPINA JT/TEN | 1194 EAST FINLEY DRIVE | CLAYSVILLE | PA | 15323 |
| 27212 | SPINICELLI, THERESA | THERESA SPINICELLI | 10 TORTUGA CAY | ALISO VIEJO | CA | 92656-2317 |
| 27213 | SPINNER, ALLAN L | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 28 CEDAR HILL DR | NEW VERNON | NJ | 07976 |
| 27214 | SPINNER, KIM | DECATUR EARTHMOVER CU 457F | PO BOX 2515 | DECATUR | IL | 62525 |
| 27215 | SPINNING WHEEL LP AL KOPLIN | SPINNING WHEEL LP AL KOPLIN | 7035 BIG SPRINGS COURT | LAS VEGAS | NV | 89113-1361 |
| 27216 | SPINRAD, KENNETH | | 440 S. BROAD ST. #2902 | PHILADELPHIA | PA | 19146 |
| 27217 | SPIRES, ARTHUR C | | 20 WOODY DRIVE | EAST GALESBURG | IL | 61430 |
| 27218 | SPIRITS, TENNESSEE WINE & | COMPANY RETIREMENT PLAN ATTN: JOHN HOOPER 07/01/80 BRANDES US VALUE | P O BOX 23086 | NASHVILLE | TN | 37202-3086 |
| 27219 | SPIRKO, ELEEN V | SCOTTRADE INC TR ELEEN V SPIRKO IRA | 50A HUDSON PKWY | WHITING | NJ | 08759 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27220 | SPIRO, ELIOT | CGM ROTH CONVERSION IRA CUST | 526 COVENTRY TRAIL LANE | MARYLAND HEIGHTS | MO | 63043-5109 |
| 27221 | SPIRO, EVELYN KONSTANDATOS & | CHRYSANTHE KONSTANDATOS TTEE EVELYN KONSTANDATOS & SPIRO KONSTANTOS U/A 6/1/81 | 330 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 27222 | SPIRRO CARRES TTEE | EVALYNE CARRES DCSD TTEE U/A DTD 12/30/1996 BY SPIRRO JOHN CARRES | 400 GLEN LEA CT | WINCHESTER | VA | 22601-3917 |
| 27223 | SPITKOVSKY, VALENTIN I | TOD | 580 ARASTRADERO ROAD #508 | PALO ALTO | CA | 94306 |
| 27224 | SPITZ, SUZANNE | | 2040 FRANKLIN ST #505 | SAN FRANCISCO | CA | 94109 |
| 27225 | SPITZER, SUZANNE | | 29 LAWSON WAY | GREENVILLE | SC | 29605-3232 |
| 27226 | SPIVAK, KENIN | | 6701 CENTER DR W STE 700 | LOS ANGELES | CA | 90045 |
| 27227 | SPIVEY, SAMUEL O | BEVERLY E NAIDUS CUSTODIAN SAMUEL O SPIVEY UNIF TRANS TO MINORS ACT WA | PO BOX 13126 | BURTON | WA | 98013 |
| 27228 | SPOFFORD, JANICE | CGM ROTH IRA CUSTODIAN | 4815 WOODLAWN AVE | CHICAGO | IL | 60615-1919 |
| 27229 | SPOHR, AUSTIN JAMES | DIANE FROST CUST FOR AUSTIN JAMES SPOHR | 2609 N BAYVIEW LANE | MCHENRY | IL | 60051 |
| 27230 | SPOHR, BRENT THOMAS | DIANE FROST CUST FOR BRENT THOMAS SPOHR | 2609 N BAYVIEW LANE | MCHENRY | IL | 60051 |
| 27231 | SPONGBERG, HARMONY C C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 27232 | SPONGBERG, HARMONY S. | MISS HARMONY S SPONGBERG | 2996 GREENBUSH RD | CHARLOTTE | VT | 05445-9314 |
| 27233 | SPONGBERG, HARMONY C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 27234 | SPORN, DAVID | | 3930 HOWARD HUGHES PARKWAY SUITE 100 | LAS VEGAS | NV | 89169-0908 |
| 27235 | SPORTEL, PAULA | TD AMERITRADE INC CUSTODIAN | 428 WEALTHY ST | KALAMAZOO | MI | 49006 |
| 27236 | SPOUSAL, DANIEL DUVA TESTAMENTARY | TRUST DTD 4/30/97 KATHRYN DUVA & ANTHONY M BRUNO & PATRICK C ENGLISH TTEES | 86 CEDAR GROVE RD | LITTLE FALLS | NJ | 07424 |
| 27237 | SPOUSAL, MAUREEN C ROGERS | FCC AC CUSTODIAN IRA | 421 BRANTLEY PLACE | WHEATON | IL | 60187 |
| 27238 | SPRAGENS, LEE | | 9610 HIGHLAND GORGE DR | BEVERLY HILLS | CA | 90210-2317 |
| 27239 | SPRAGENS, ROBIN S | | 5101 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20016-4361 |
| 27240 | SPREITZER, GRETCHEN | GRETCHEN SPREITZER | 750 MEADOW LN | MARENGO | IL | 60152-3585 |
| 27241 | SPRING, ANDREW | | 1320 YORK AVENUE APT 35F | NEW YORK | NY | 10021 |
| 27242 | SPRINGER, JEFFREY MARK | AND RHONDA SPRINGER JTWROS | 1407 RUNNYMEDE ROAD | NORFOLK | VA | 23505-2935 |
| 27243 | SPRINGER, ROBERT G MARILYN P | REVOCABLE TRUST DTD 03/12/07 R G SPRINGER & M P SPRINGER CO-TTEES | 912 FOXHALL | LAKELAND | FL | 33813 |
| 27244 | SPRINGFIELD TWNSHP BUCKS CTY | BRANDES - ACTIVE VALUE | 2320 TOWNSHIP ROAD | QUAKERTOWN | PA | 18951-3345 |
| 27245 | SPRINGHUTH, JOSEPH W | PERSHING LLC AS CUSTODIAN | 1075 S 232ND LN | BUCKEYE | AZ | 85326 |
| 27246 | SPRINT CORPORATION | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| 27247 | SPROAT, SCOTT | JACQUELINE SPROAT TEN COM | 718 THOMAS CT | ANN ARBOR | MI | 48103 |
| 27248 | SPROAT, W SCOTT | | 718 THOMAS CT | ANN ARBOR | MI | 48103 |
| 27249 | SPROWL, SUSAN | AND JAMES SPROWL JTWROS | 416 ELDER LN | WINNETKA | IL | 60093 |
| 27250 | SPSL, DIANE E NORMAN | ROBERT W BAIRD & CO INC TTEE | 1537 TIMBER EDGE DRIVE | MC KINNEY | TX | 75070 |
| 27251 | SPURGEON, HENRY ALIG | | 2424 EDGEWATER TER | LOS ANGELES | CA | 90039 |
| 27252 | SPURGEON, PAMELA G | C/O MO RANCH CONFERENCE CENTER | 2229 FM 1340 | HUNT | TX | 78024 |
| 27253 | SPURGEON, PAMELA G. | | 814 KAREN LANE | SAN ANTONIA | TX | 78218 |
| 27254 | SPURLOCK, ROBERT J | | 12815 S WINNEBAGO RD | PALOS HEIGHTS | IL | 60463 |
| 27255 | SPX PRINCIPAL STRATEGY | U.S. SHARES PROGRAMS ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 27256 | SQUIRES M.D., WILLIAM A. | (IRA/R O) FCC AS CUSTODIAN | 11924 WOODBLUFF COURT | CHESTERFIELD | VA | 23838 |
| 27257 | SQUIRES, RICHARD A. | THE RICHARD A. & DOLLA M. SQUIRES 1992 TRUST SHADOW ACCOUNT | 4224 MOUNTAIN VIEW | HUGHSON | CA | 95326-9368 |
| 27258 | SQUIRES, THOMAS G | TOD KATHLEEN M MORGAN SUBJECT TO STA TOD RULES MGD BY BRANDES ALL CAP VALUE | 2462 NANTUCKET DRIVE | SALT LAKE CITY | UT | 84121-5617 |
| 27259 | SQUITIERI, PHILIP | IRA | 201 CRESCENT AVE | REVERE | MA | 02151-4243 |
| 27260 | SQUITIERI, PHILIP | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 201 CRESCENT AVE | REVERE | MA | 02151-4243 |
| 27261 | SR LOEB ARBITRAGE MASTER MA LTD | SR LOEB ARBITRAGE MASTER MA LTD C/O LOEB PARTNERS CORP | 55 EAST 52ND STREET | NEW YORK | NY | 10055-0002 |
| 27262 | SREDY, NICK | NICK SREDY | 3431 RAINBOW RUN RD | ELIZABETH | PA | 15037-3156 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27263 | SRI FUND, L.P. | | REGATTA OFFICE PARK WEST BAY ROAD P.O. BOX 31106SMB | GRAND CAYMAN | CAYMAN ISLANDS | |
| 27264 | SRI S THIRUVEEDHULA ROTH IR | SCOTTRADE INC CUST FBO SRI S THIRUVEEDHULA ROTH IRA | 951 ELDERBERRY CIR APT 107 | NAPERVILLE | IL | 60563-9700 |
| 27265 | SRINIVASAGOPALAN, RANGARAJAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5469 LANDMARK CIR | MOUNDSVIEW | MN | 55112 |
| 27266 | SRINIVASAN, VENKATRAMAN | JAYANTHI SRINIVASAN JT TEN | 554 NORMANDY CT | PITTSBURGH | PA | 15238 |
| 27267 | SRIVASTAVA, AMIT | | 9 LAKE RIDGE CT | BURR RIDGE | IL | 60527 |
| 27268 | SRIVASTAVA, AMIT | | 9 LAKE RIDGE CT | BURR RIDGE | IL | 60527-5979 |
| 27269 | SSBT OMNIBUS ACCOUNT | | | | | |
| 27270 | SSGA FUNDS | | 909 A STREET | TACOMA | WA | 98402 |
| 27271 | SSGA JAPAN CO LTD | (STATE STREET GLOBAL ADV BOSTON) | ANDREW LETTS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27272 | SSGA WORLD FUNDS | | | | | |
| 27273 | SSGA WORLD FUNDS | | STATE STREET GLOBAL ADVISORS MICHAL MALO 770 SHEARBROOKE ST. WEST | MONTREAL QUEBEC H3A 1G1 | | |
| 27274 | SSM HEALTH CARE | (SSM HEALTH CARE) | BRENDA SCHAEFER 477 N. LINDBERGH BLVD | ST. LOUIS | MO | 63141-7832 |
| 27275 | ST ANDREWS ESPISCOPAL CHURCH | | 10 NO MAIN AVE | ALBANY | NY | 12203 |
| 27276 | ST MARY OF NAZARETH HOSPITAL | ST MARY OF NAZARETH HOSPITAL | 2233 W DIVISION ST | CHICAGO | IL | 60622-3043 |
| 27277 | ST PAULS MONASTERY | BRANDES US | 2675 BENET ROAD | SAINT PAUL | MN | 55109-4808 |
| 27278 | ST PETERSBURG COLLEGE FOUNDATION INC | | P O BOX 13489 | ST PETERSBURG | FL | 33733-3489 |
| 27279 | ST VINCENT'S PATHOLOGY ASSOC | FBO DON B DESTEPHANO PFT/SHG U/A 01/01/1998 | 4420 ORTEGA FOREST DR | JACKSONVILLE | FL | 32210 |
| 27280 | ST. ANNE'S EPISCOPAL CHURCH | ENDOWMENT FUND ATTN: JON DARLING | 347 SOUTH LIBAL STREET | DE PERE | WI | 54115-3460 |
| 27281 | ST. ANTHONY'S MEDICAL CTR. FDN | (LAFFER/PRIME BROKERAGE) ATTN: BOB SCHNUR CONTROLLER | 10010 KENNERLY ROAD | ST. LOUIS | MO | 63128 |
| 27282 | ST. BARNABAS HOSPITAL & BRAKER | MEMORIAL HOME EMPLOYEES CUSTODY | 3RD AVENUE & 183RD STREET | BORNX | NY | 10457 |
| 27283 | ST. FRANCIS FRIENDS OF THE POOR, INC | | | | | |
| 27284 | ST. GREGORY COLLEGE PREPARATORY | SCHOOL | 3231 N CRAYCROFT ROAD | TUCSON | AZ | 85712 |
| 27285 | ST. JOSEPH INVESTMENT FUND LCV | | 795 MAIN STREET, THE CATHOLIC CENTER | BUFFALO | NY | 14203 |
| 27286 | ST. LOUIS BOY SCOUTS INDEX FUND | | 1325 W. WALNUT HILL LANE | IRVING | TX | 75015-2079 |
| 27287 | ST. LOUIS COUNTY | (ST. LOUIS COUNTY) | ADMINISTRATION ANNEX 5TH FLOO KIRK MCCARLEY 41 SOUTH CENTRAL AVENUE | ST. LOUIS | MO | 63105 |
| 27288 | ST. LOUIS UNIVERSITY LCV | | 3545 LAFAYETTE AVE, 6TH FLOOR | ST LOUIS | MO | 63104 |
| 27289 | ST. MARY'S INSTITUTE MASTER TRUST | SR. CARMEN SCHNYDER, TREASURER GENERAL | 204 NORTH MAIN STREET | O'FALLON | MO | 63366-2299 |
| 27290 | ST. MARY'S INSTITUTE MASTER TRUST- | SR. CARMEN SCHNYDER, TREASURER GENERAL | 204 NORTH MAIN STREET | O'FALLON | MO | 63366-2299 |
| 27291 | ST. PAUL ELECTRICAL CONSTR. SUPP. LC | | 1330 CONWAY STREET SUITE 130 | ST. PAUL | MN | 55106 |
| 27292 | ST. PETER CHURCH | | 2600 MAINE | QUINCY | IL | 62301 |
| 27293 | ST. PIERRE, FRANKLIN J. | IRA | 12471 FAUCHEAX ROAD | GONZALES | LA | 70737 |
| 27294 | ST. SEBASTIANS CHURCH | ST SEBASTIANS CHURCH | 2000 SE 25TH AVENUE | FORT LAUDERDALE | FL | 33316-3226 |
| 27295 | ST. STEPHEN, INC | | 67 E WELDON AVE STE 110 | PHOENIX | AZ | 85012-2043 |
| 27296 | STABLEY, KAREN L | KAREN L STABLEY | 105 W HUGHES ST | BALTIMORE | MD | 21230-3653 |
| 27297 | STACEY MATSUURA ACF | BRYNN M. MATSUURA U/CA/UTMA | 15 CAYUSE LANE | RANCHO PALOS VERDES | CA | 90275-5155 |
| 27298 | STACEY R MITCHELL TTEE | U/A DTD 04/22/2002 PLEDGED TO ML LENDER C. S. HAMMERLI LIVING TRUST | 76 CAMEO WAY | SAN FRANCISCO | CA | 94131-1634 |
| 27299 | STACEY, E. LYNN | AND ELIZABETH W. STACEY JTWROS | 2744 LYNNDELL DR | MOBILE | AL | 36695-2502 |
| 27300 | STACH, SPENCER F | | 15705 NURSERY DRIVE | MINNETONKA | MN | 55345-4551 |
| 27301 | STACH, SPENCER F | CGM IRA CUSTODIAN | 15705 NURSERY DRIVE | MINNETONKA | MN | 55345-4551 |
| 27302 | STACK, ROBERT W. | BRANDES | W157 S7381 MARTIN DRIVE | MUSKEGO | WI | 53150-8399 |
| 27303 | STACKMAN, GAIL | | 26 SURREY LN | ROCKVILLE CENTRE | NY | 11570-1858 |
| 27304 | STACY, DARRYL | IRA E*TRADE CUSTODIAN | 84 CRANBURY NECK ROAD | CRANBURY | NJ | 8512 |
| 27305 | STACY, TIMOTHY J | SOUTHWEST SECURITIES INC AS IRA ROLLOVER CUSTODIAN | 4609 WILDCAT RUN | SPRINGFIELD | IL | 62711 |
| 27306 | STAD, MARIA | MARIA STAD TTEE MARIA STAD REV TRUST U/A 5/6/05 | 248 DON AVE | RUMFORD | RI | 02916 |
| 27307 | STADIUM SERVICES LTD | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27308 | STAFFORD, ELIZABETH J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1020 RUE CHINON | MANDEVILLE | LA | 70471 |
| 27309 | STAFFORD, MRS ELIZABETH M | PENTHOUSE | 900 5TH AVE | NEW YORK | NY | 10021 |
| 27310 | STAHL, BRIAN L | (BRANDES) | 30 MONUMENT SQUARE- UNIT 303 | CHARLESTOWN | MA | 02129-3448 |
| 27311 | STAIB, JOHN R | | 2042 W POTOMAC AVE | CHICAGO | IL | 60622-3152 |
| 27312 | STAIMER, GEORGE G | AND CAROLE G STAIMER TIC MGD BY BRANDES | 15 RAINDANCE CT | SAVANNAH | GA | 31411 |
| 27313 | STALEY, SUSAN J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 223 WHITETAIL CT | PEWAUKEE | WI | 53072-2571 |
| 27314 | STAMAS, GUS G | MARLENE STAMAS | 45 WESTWOOD CT | INDIANHEAD | IL | 60525 |
| 27315 | STAMBUK, UROS | | 2206 PALADIER DRIVE | RANCO PALOS VERDES | CA | 90275 |
| 27316 | STAMP, MARION N | MARION N STAMP | 10801 CROOKED RIVER RD APT 203 | BONITA SPRINGS | FL | 34135-1782 |
| 27317 | STANCAMPIANO, LOUIS J | | 2749 LAKEMOOR DR | ORLANDO | FL | 32828 |
| 27318 | STANCY, RAYMOND J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6236 N OAK PARK AVE | CHICAGO | IL | 60631 |
| 27319 | STANDARD CEMENT MATERIALS INC | ATTN MARIO TAMEZ | 5710 W 34TH ST SUITE A | HOUSTON | TX | 77092 |
| 27320 | STANDIFORD HELM II MD INC | MONEY PURCHASE PENSION TRUST | 1808 CALLE DE LOS ALAMOS | SAN CLEMENTE | CA | 92672 |
| 27321 | STANDLEY, LARRY G | LARRY G STANDLEY | 5413 GUIDA DRIVE | GREENSBORO | NC | 27410-5207 |
| 27322 | STANEK, JAMES B | CAROLYN S STANEK JT TEN | PO BOX 261 | ORLAND PARK | IL | 60462 |
| 27323 | STANELY, BRADFORD C | | 2230 N LINCOLN APT 303 | CHICAGO | IL | 60614 |
| 27324 | STANFILL REVOCABLE TRUST | J STANFILL & B STANFILL TTEE STANFILL REVOCABLE TRUST DTD 1/16/98 MKT: BEAR STEARNS | 1809 FAIRMOUNT AVE | LA CANADA | CA | 91011 |
| 27325 | STANFORD E GASS DECLARATION OF | STANFORD E GASS TTEE STANFORD E GASS DECLARATION OF U/A DTD 02/18/1986 | 29 SO LASSALLE ST #340 | CHICAGO | IL | 60603 |
| 27326 | STANFORD MANAGEMENT COMPANY | ATTN: LINDA KIMBALL | 2770 SAND HILL ROAD | MENLO PARK | CA | 94025 |
| 27327 | STANFORD STODDARD IRR TRUST UA | MR STANFORD C STODDARD | 29600 SOUTHFIELD RD STE 130 | SOUTHFIELD | MI | 48076-2039 |
| 27328 | STANFORD UNIVERSITY LCV | | 2770 SAND HILL ROAD | MENLO PARK | CA | 94026 |
| 27329 | STANLEY & DOROTHY INGELS REV L | STANLEY W INGELS TTEE STANLEY & DOROTHY INGELS REV L U/A DTD 8/27/85 | 1503 ALBRIGHT AVE | UPLAND | CA | 91786 |
| 27330 | STANLEY A NABI, JOANNE RUBIN, | ARTHUR BUDICK TTEES- CREDIT TRUST - U/W/0 IRVING RUBIN | 7/7/95- FBO FLORENCE RUBIN 39 RUXTON ROAD | GREAT NECK | NY | 11023-1514 |
| 27331 | STANLEY B MIGDAL TTEE | U/W WILLIAM DAVIS TRUST A | 1769 BROOKWOOD DR | AKRON | OH | 44313-5057 |
| 27332 | STANLEY CZERWIEN & BRIDGET GAWENDA JTWROS | | 3215 N SOUTHPORT AVE | CHICAGO | IL | 60657-3203 |
| 27333 | STANLEY E GRAVES TTEE | PAMELA C GRAVES TTEE U/A DTD 07/03/1997 STANLEY GRAVES CHARITABLE REM | 9480 VIRGINIA CTE BLVD #117 | VIENNA | VA | 22181 |
| 27334 | STANLEY F ALFELD REV TRUST | UAD 02/24/00 MARILYN ALFELD TTEE ATTN CHAD ALFELD | 10 MILL POND LANE | SIMSBURY | CT | 06070 |
| 27335 | STANLEY F CLINTON TRUST | STANLEY F CLINTON TTEE STANLEY F CLINTON TRUST DTD 12-03-98 | 3401 SCHUETZEN LN APT 122 | DAVENPORT | IA | 52804 |
| 27336 | STANLEY F KOSS DDS INC | PROFIT SHARING PLAN | 1020 SOUTH MAIN STREET | AMHERST | OH | 44001 |
| 27337 | STANLEY F SECH TTEE | U/A DTD 08/08/1996 STANLEY F SECH TRUST | 132 NOYA PL | LOUDON | TN | 37774 |
| 27338 | STANLEY HO & JOY HO TIC AGY TESE | JOY J HO | 18 NOTTINGHAM WAY | WARREN | NJ | 07059-6753 |
| 27339 | STANLEY HO FAM LLC AGY RUS 3000 | JOY J HO | 18 NOTTINGHAM WAY | WARREN | NJ | 07059-6753 |
| 27340 | STANLEY L SLATER REV TRST | STANLEY L SLATER TTEE STANLEY L SLATER REV TRST U/A DTD 01/06/97 | 245 NW 35TH STREET | OKLAHOMA CITY | OK | 73118 |
| 27341 | STANLEY LICHTENSTEIN TTEE | STANLEY LICHTENSTEIN REV TR U/A/D 09-15-2000 | 7925 MARYKNOLL AVENUE | BETHESDA | MD | 20817-2924 |
| 27342 | STANLEY RUBY EISNER REV TRUST | STANLEY EISNER RUBY EISNER TTEES | 569 FLANDERS BUILDING L | DELRAY BEACH | FL | 33484 |
| 27343 | STANLEY W INGELS TTEE | STANLEY & DOROTHY INGELS REV LIV TRUST U/A DTD 8/27/85 | 6729 HERMONSA AVE APT 240 | RANCHO CUCAMONGA | CA | 91701-6134 |
| 27344 | STANLEY, ANNE R | NORTHERN TRUST VALUE | 11 ISLAND POND ROAD | CUMB FORESIDE | ME | 04110 |
| 27345 | STANLEY, JULIET GOLDSMITH, | POLLACK TTEE U/A/D 05-18-1997 FBO JULIET GOLDSMITH TRUST MDG: BRANDES- LARGE EQUITY | 31 JARED DRIVE | WHITE PLAINS | NY | 10605-3411 |
| 27346 | STANLEY, MELINDA C | | 156 CHESNUT STREET | WINNETKA | IL | 60093 |
| 27347 | STANLEY, MORGAN | ATTN: ALBERTO HOOK | 901 SOUTH BOND STREET 6TH FLOOR | BALTIMORE | MD | 21231 |
| 27348 | STANLEY, MORGAN | FAO MILTON PARTNERS LLC MORGAN STANLEY/PRIME BROKER/CN | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1001 |
| 27349 | STANLEY, ROBERT J | ROBERT J STANLEY | 1109 CORNELL AVE | PROSPECT HEIGHTS | IL | 60070-2901 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 27350 | STANSBURY, DAN F | AND CHARLENE C STANSBURY JTWROS | 14087 SW SPRINGBROOK LN | TIGARD | OR | 97223 |
| 27351 | STANSBURY, DAN F | CHARLENE C STANSBURY JTWROS | 14087 SW SPRINGBROOK LN | TIGARD | OR | 97223 |
| 27352 | STANTON KINNIE SMITH TTEE | FBO STANTON KINNIE SMITH REV TR U/A/D 12-21-1976 | 3 CAMERON PLACE | GROSSE POINTE | MI | 48230-1912 |
| 27353 | STANTON, CARL | C/O WELLSPRING CAPITAL MGMT | 390 PARK AVE | NEW YORK | NY | 10022-4608 |
| 27354 | STANTON, JULIA H | | 52 GARDEN PLACE | BROOKLYN | NY | 11201 |
| 27355 | STANTON, MAUREEN A | ROBERT W BAIRD & CO INC TTEE SPOUSAL IRA | 309 TOWERVIEW | GREEN BAY | WI | 54301 |
| 27356 | STANTON, STANLEY C | AND KATHERINE Q STANTON JTWROS | 621 W COUNTRY CLUB DR | PURCELLVILLE | VA | 20132 |
| 27357 | STANTON, STANLEY C | KATHERINE Q STANTON JTWROS | 621 W COUNTRY CLUB DR | PURCELLVILLE | VA | 20132 |
| 27358 | STAPLES, ROBERT | | 8530 N CO RD 300 W | NORTH VERNON | IN | 47265 |
| 27359 | STARBUCK, TISDALE & ASSOCIATES | | 111 WEST MIICHELTORENA STREET #210 | SANTA BARBARA | CA | 93101 |
| 27360 | STARE, DAVID S | OMEGA ACCOUNT | P O BOX 1100 | HEALDSBURG | CA | 95448 |
| 27361 | STARGELL, THOMAS A | | 9578 WARREN FERRY ROAD | SCOTTSVILLE | VA | 24590 |
| 27362 | STARK ASSET MANAGEMENT | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 27363 | STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 27364 | STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC F/K/A STARK EVENT MANAGEMENT LLC | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 27365 | STARK GLOBAL OPPORTUNITIES MASTER FUND LTD | | PO BOX 71 ROAD TOWN CRAIGMUIR CHAMBERS | TORTOLA | BRITISH VIRGIN ISLANDS | |
| 27366 | STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. | | STARK INVESTMENTS 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235 |
| 27367 | STARK LIVING TRUST | GARY R STARK & JOY M STARK TRS U/A DTD 6/30/99 | 5715 RIVER STREET | WEST LINN | OR | 97068 |
| 27368 | STARK MASTER FUND LIMITED | C/O STARK INVESTMENTS | 3600 SOUTH LAKE DRIVE | ST FRANCIS | WI | 53235 |
| 27369 | STARK MASTER FUND LTD | | ROAD TOWN CRAIGMUIR CHAMBERS | TORTOLA | BRITISH VIRGIN ISLANDS | |
| 27370 | STARK MASTER FUND LTD. | | STARK INVESTMENTS 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235 |
| 27371 | STARK OFFSHORE MANAGEMENT, LLC | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 27372 | STARK, MARY ANN | NO TR LG CAP VAL | 959 CHAPEL OAKS RD | SAINT LOUIS | MO | 63131 |
| 27373 | STARK, NANCY F | 11614 GRAVELLY LAKE DR SW | 11615 GRAVELLY LAKE DR SW | LAKEWOOD | WA | 98499 |
| 27374 | STARK, NANCY F. | IRA | 11614 GRAVELLY LAKE DRIVE SW | LAKEWOOD | WA | 98499-1408 |
| 27375 | STARKSTON, BEVERLY J | | 858 BARBERRY RD | HIGHLAND PARK | IL | 60035 |
| 27376 | STARR, KRISTIN L | KRISTIN L STARR | 114 DEWINDT RD | WINNETKA | IL | 60093-3709 |
| 27377 | STARR, LEONARD B JOAN R | LEONARD B & JOAN R STARR TTEE LB & JR STARR REVOC TRUST STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 27378 | STARR, LINDA | LINDA STARR | 509 ALISO DRIVE NE | ALBUQUERQUE | NM | 87108-1008 |
| 27379 | STARR, MICHAEL J | CGM IRA ROLLOVER CUSTODIAN **NO. TRUST** | 1500 FAWN VALLEY | GLENDORA | CA | 91740-8200 |
| 27380 | STARR, MICHAEL K | | PO BOX 3398 | FREMONT | CA | 94539 |
| 27381 | STASIAK, ANN LANE | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 588 EDELWEISS CT | ANTIOCH | IL | 60002 |
| 27382 | STASINOS, CATHERINE | CATHERINE STASINOS TTEE U/A DTD 11/11/1999 BY CATHERINE STASINOS | 16932 LUELLA AVE | SOUTH HOLLAND | IL | 60473 |
| 27383 | STASSEN, SUSAN | | 105 SHANNON DRIVE | WOODSTOCK | IL | 60098 |
| 27384 | STASTNY, LIBBY J | DANIEL E COUGHLIN II | 2914 SHERIDAN DR | WOODRIDGE | IL | 60517 |
| 27385 | STASZAK, FBO:DONNA | DAVID J KNYSAK TTEE DONNA M STASZAK TTEE OB ALLERGISTS EMP RET P & T HPL & S ATTN: LISA EBERTS | | ARLINGTON HEIGHTS | IL | 60005 |
| 27386 | STATE FARM FIRE & CASUALTY INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 27387 | STATE FARM FIRE & CASUALTY INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY, ATTN: CHERILL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 27388 | STATE FARM INSURANCE COMPANIES EMPLOYEE RETIREMENT TRUST | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 27389 | STATE FARM LIFE INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 27390 | STATE FARM LIFE INSURANCE COMPANY | STATE FARM LIFE INSURANCE COMPANY, ATTN: CHERILL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27391 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 27392 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | STATE FARM MUTUAL INSURANCE COMPANY, ATTN: CHERILL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 27393 | STATE FARM MUTUAL FUND TRUST | | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 |
| 27394 | STATE FARM VARIABLE PRODUCT TRUST | | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 |
| 27395 | STATE GENERAL RESERVE FD OMAN | (STATE GEN RESERVE FUND OF THE) | MIN OF FIN OF SULTAN OF OMAN PETER KUNTZ 65 EAST 55TH STREET | NEW YORK | NY | 10022 |
| 27396 | STATE OF ALASKA | (STATE OF ALASKA) | GARY BADER 333 WILLOUGHBY AVE. 11TH FL | JUNEAU | AK | 99801 |
| 27397 | STATE OF ALASKA SBS | (STATE OF ALASKA) | GARY BADER 333 WILLOUGHBY AVE 11TH FL | JUNEAU | AK | 99801 |
| 27398 | STATE OF ARIZONA | ATT: ROBERT ROCHA-DEPT OF ADMINSTAT | 1700 W WASHINGTON ROOM 290 | PHOENIX | AZ | 85007 |
| 27399 | STATE OF CA CONTROLLERS | OFC DIV UNCLAIMED PROP AGREEMENT #55090259 (DTC SALES) ATTN: XUAN LAN LE | PO BOX 942850 | SACRAMENTO | CA | 94250 |
| 27400 | STATE OF CA CONTROLLERS OFFC | DIV UNCLAIMED PROPERTY AGREEMENT #55090259 TRADING ACCOUNT | PO BOX 942850 | SACRAMENTO | CA | 94250 |
| 27401 | STATE OF CALIFORNIA MASTER TRUST | STATE OF CALIFORNIA MASTER TRUST | 1800 15TH STREET | SACRAMENTO | CA | 95814 |
| 27402 | STATE OF CONNECTICUT | (STATE OF CONNECTICUT) | GREG FRANKLIN 55 ELM STREET 6TH FL. | HARTFORD | CT | 06106 |
| 27403 | STATE OF MICHIGAN | (MICHIGAN STATE TREASURY) | VERNON JOHNSON SUITE 400 2501 COOLIDGE ROAD | EAST LANSING | MI | 48823 |
| 27404 | STATE OF WYOMING | | STATE CAPITOL 200 WEST 24TH STREET | CHEYENNE | WY | 82002 |
| 27405 | STATE OF WYOMING | STATE OF WYOMING | STATE CAPITOL 200 WEST 24TH STREET | CHEYENNE | WY | 82002 |
| 27406 | STATE ST BK & TR | BKR 997 | | | | |
| 27407 | STATE ST RES & MGT CO | A/C SSIC 8477 | 2G43 ONE FINANCIAL CTR 38TH FLR | BOSTON | MA | 02111 |
| 27408 | STATE ST RES & MGT CO | A/C SSIC 8477 2G43 | ONE FINANCIAL CTR 38TH FLR | BOSTON | MA | 02111 |
| 27409 | STATE ST RES & MGT CO | A/C SSIC 8477 2G43 | ONE FINANCIAL CTR 38TH FLR | BOSTON | MA | 02111 |
| 27410 | STATE STREET AMR | | | | | |
| 27411 | STATE STREET BANK & TR COMPANY | (STATE STREET BANK + TR CO) | ROBERT DEMPSEY ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 27412 | STATE STREET BANK & TR COMPANY | (STATE STREET BANK + TR CO) | RUSSELL 1000 VALUE CTF ROBERT DEMPSEY 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27413 | STATE STREET BANK & TR COMPANY | (STATE STREET BANK + TR COMPANY) | ROBERT DEMPSEY ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 27414 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | BRADLEY FAMILY TRUST LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27415 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | EQUAL WEIGHT S&P 500 MH TR LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27416 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | LISA HIGGINS 225 FRANKLIN STREET | BOSTON | MA | 02110 |
| 27417 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | LISA HIGGINS STATE STREET FINANCIAL CENTER | BOSTON | MA | 02111 |
| 27418 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | RUSSELL 3000 INDEX FUND CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27419 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | RUSSELL 3000 INDEX FUND LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27420 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S & P 500 FLAGSHIP LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27421 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S & P CONSERVATIVE INDEX LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27422 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S&P 500 SCREENED SL CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27423 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S&P 500 TOBACCO FREE CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27424 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | UNITED STATES MSC CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27425 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS.) | RUSSELL 1000 VALUE SL LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27426 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS.) | S & P 500 INDEX CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27427 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS.) | S&P 500 EQUAL WEIGHT CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27428 | STATE STREET BANK & TRUST | A/C STATE STREET RESEARCH 1050 A/C# FN14 CUSTODY SHAREHOLDER SRVS DEPT | PO BOX 1713 | BOSTON | MA | 02105 |
| 27429 | STATE STREET BANK & TRUST | A/C STATE STREET RESEARCH 1050 A/C# FN14 | CUSTODY SHAREHOLDER SRVS DEPT PO BOX 1713 | BOSTON | MA | 02105 |
| 27430 | STATE STREET BANK & TRUST CO | *** ACCOUNT CLOSED *** TRUST DEPT 3RD FL | ATTN WARREN MOORE PO BOX 351 | BOSTON | MA | 02101 |
| 27431 | STATE STREET BANK & TRUST CO | GLOBAL INVESTMENT MGR SERV DIV ATTN DARLENE FERRANTE PORTFOLIO #2769 | ONE ENTERPRISE DR | NORTH QUINCY | MA | 02171 |
| 27432 | STATE STREET BANK & TRUST CO | GLOBAL INVESTMENT MGR SERV DIV ATTN DARLENE FERRANTE PORTFOLIO #2769 | ONE ENTERPRISE DR | NORTH QUINCY | MA | 02171-2126 |
| 27433 | STATE STREET BANK & TRUST CO | TRUST DEPT ATTN WARREN MOORE | PO BOX 3513RD FL | BOSTON | MA | 02101 |
| 27434 | STATE STREET BANK & TRUST COMPANY | | LAFAYETTE CORPORATE CENTER 2 AVENUE DE LAFAYETTE LCC1E | BOSTON | MA | 02111 |
| 27435 | STATE STREET BK & TR CO | A/C STATE STREET RES & MGMT CO #FN06CUSTODY SHAREHOLDER SERVICES | PO BOX 1713 | BOSTON | MA | 02105 |
| 27436 | STATE STREET BK & TR CO | A/C STATE STREET RES & MGMT CO #FN06 | CUSTODY SHAREHOLDER SRVS DEPT PO BOX 1713 | BOSTON | MA | 02105 |
| 27437 | STATE STREET CORPORATION | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 27438 | STATE STREET GLOBAL | | 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27439 | STATE STREET GLOBAL ADVISORS | THE PRENTICE-HALL CORPORATION SYSTEM, INC. | 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 |
| 27440 | STATE STREET INSTITUTIONAL INVESTMENT TRUST | | P.O. BOX 5501 | BOSTON | MA | 02206 |
| 27441 | STATE STREET LUX | (TWEEDY BROWNE COMPANY LLC) | LAURA LYNN FORD 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 27442 | STATE STREET MASTER FUNDS | | P.O. BOX 5501 | BOSTON | MA | 02206 |
| 27443 | STATE STREET TRUST AND BANKING | | | | | |
| 27444 | STATE TREASURER, STATE OF MICHIGAN | | P.O. BOX 15128 | LANSING | MI | 48901 |
| 27445 | STATKIEWICZ, CHRISTINE A | CHARLES SCHWAB TRUST CO TTEE BORNQUIST PROFIT SHARING RET P | 451 ELDER LANE | GLENVIEW | IL | 60025 |
| 27446 | STATMAN, ALAN J. | | 506 JAYSTONE PL | VIENNA | VA | 22180 |
| 27447 | STATON, CHERYL L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 725 PARK STREET | GAINSVILLE | GA | 30501 |
| 27448 | STAUDER, DENISE M | CGM IRA ROLLOVER CUSTODIAN | 777 N MICHIGAN APT 3100 | CHICAGO | IL | 60611 |
| 27449 | STAUSS, MARY O. | | 8005 WASHINGTON AVENUE | ALEXANDRIA | VA | 22308-1244 |
| 27450 | STAVRAKOS, JANET | FREDRICK ALBERT FLYER JTTEN | UNIT B 344 W WISCONSIN | CHICAGO | IL | 60614 |
| 27451 | STAVROU PARTNERS LP | ATTN: CHRISTOPHER STAVROU | 420 LEXINGTON AVENUE SUITE 300 | NEW YORK | NY | 10170-0399 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27452 | **STEAMFITTERS LOCAL 420 LCV** | | **14420 TOWNSEND ROAD, STE B** | **PHILADELPHIA** | **PA** | **19154** |
| 27453 | STEBBINS, WINSTON L | | 3875 ROXBURY | OKEMOS | MI | 48864 |
| 27454 | STEBBINS, WINSTON L. | | 4462 CRICKET RIDGE DR. APT. 20 | HOLT | MI | 48842-2943 |
| 27455 | STECKBAUER, MARGARET L | MARGARET L STECKBAUER | 550 WEST HIGHLAND PARK AVE | APPLETON | WI | 54911-6112 |
| 27456 | STECKER, PAMELA J | | MARTINS FERRY PO BOX 337 | OH 43935 | OH | 43935 |
| 27457 | STEED SALES COMPANY INC | | ATTN: MICHAEL P. STEED P.O. BOX 415 | BOWDON | GA | 30108-0415 |
| 27458 | STEELE, BOBBIE A | BOBBIE A STEELE | 3705 ASBURY DR | HUTCHINSON | KS | 67502 |
| 27459 | STEELE, FLOYD G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 10/30/02 | 2709 HILLCREST AVE | PENSACOLA | FL | 32526 |
| 27460 | STEELE, PAUL J | EDWARD D JONES & CO CUSTODIAN | 3934 CROISAN MT DRIVE S | SALEM | OR | 97302 |
| 27461 | STEELE, PETER E | EDWARD D JONES & CO CUSTODIAN | 706 W 11TH STREET | LA PORTE | IN | 46350 |
| 27462 | STEELE, RICHARD G | | PO BOX 611 | OELWEIN | IA | 50662 |
| 27463 | STEELE, RICHARD G. | | P. O. BOX 611 | OELWEIN | IA | 50662 |
| 27464 | STEELMAN, D. SCOTT | | 26360 W GLENBARR LANE | BARRINGTON | IL | 60010 |
| 27465 | STEEN, DALE | NFS/FMTC IRA | 2549 S NEWCOMBE ST | DENVER | CO | 80227 |
| 27466 | STEEN, JOHN E | WELLS FARGO BANK C/F JOHN E STEEN | 2209 GREEN CREEK RD | CEDAR FALLS | IA | 50613 |
| 27467 | STEEN, SUSAN M. | BRANDES ALL CAP VALUE | 9285 DEER RIDGE DR. | ZIONSVILLE | IN | 46077-8654 |
| 27468 | STEFAN, NANCY J | | 8800 HARNESS TRL | POTOMAC | MD | 20854 |
| 27469 | **STEFAN, NANCY J** | | **8800 HARNESS TRL** | **POTOMAC** | **MD** | **20854** |
| 27470 | STEFANIK, COLLIN G | FMT CO CUST IRA ROLLOVER | 4 SANTA CATALINA | RCHO STA | CA | 92688 |
| 27471 | STEFFEN, TIMOTHY M | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 231 CRYSTAL DR | HARTLAND | WI | 53029 |
| 27472 | STEFFY, PAUL M | TOD ACCOUNT | 10328 CRESTA DRIVE | LOS ANGELES | CA | 90064 |
| 27473 | STEGMAN, CARY J | | 7602 VIA DEL PLACITO | SCOTTSDALE | AZ | 85258 |
| 27474 | STEIER, JOAN B | | 1357 ROSCOMARE RD | LOS ANGELES | CA | 90077 |
| 27475 | STEIGER, EDWARD | AND WILLIAM STEIGER JTWROS | 125 W LAKE FAITH DR | MAITLAND | FL | 32751 |
| 27476 | STEIGERWALD, CARL D | | 42462 OLIVE CT | FREMONT | CA | 94539-5139 |
| 27477 | STEIN, DANIEL P | | 2975 HWY 22 | MUSCATINE | IA | 52761 |
| 27478 | **STEIN, DANIEL P** | | **2820 MULBERRY AVE** | **MUSCATINE** | **IA** | **52761-2748** |
| 27479 | STEIN, GEORGE H | TD AMERITRADE INC CUSTODIAN | 149 TERHUNE RD | PRINCETON | NJ | 08540 |
| 27480 | STEIN, MICHAEL J | TD AMERITRADE CLEARING CUSTODIAN IRA | 611 S 28TH ST | WEST DES | IA | 50265 |
| 27481 | STEINBECK, WALTER | WALTER STEINBECK | 23 NEW ENGLAND WAY | LINCOLN | RI | 02865-4252 |
| 27482 | STEINBERG, ADAM MICHAEL | | APARTMENT 2A 228 MOTT STREET | NEW YORK | NY | 10012 |
| 27483 | STEINBERG, HOWARD D | CYNTHIA J STEINBERG | 3025 LEEDS GARDEN LANE | ALPHARETTA | GA | 30202 |
| 27484 | STEINBERG, MARK DANIEL | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 4636 DENPAT CT | ANNANDALE | VA | 22003 |
| 27485 | STEINBERG, MARTIN | CGM IRA CUSTODIAN | 6 CUMSTON ST | BOSTON | MA | 02118 |
| 27486 | STEINBICKER, MARY HUSCHEN | FMT CO CUST IRA ROLLOVER | 15702 WOODGATE RD S | MINNETONKA | MN | 55345 |
| 27487 | STEINER, DAVID B | EDWARD D JONES & CO CUSTODIAN | 2618 SHORELINE DRIVE | LIMA | OH | 45805 |
| 27488 | STEINER, MAX | DEVORA K STEINER JT TEN | 499 CLAYBOURNE ROAD | ROCHESTER | NY | 14618 |
| 27489 | STEINHAUER, LOUISE N. | | 1200 HUMBOLDT #1503 | DENVER | CO | 80218 |
| 27490 | STEINKE, CALVIN E | CALVIN E STEINKE | 6566 S 1100 W | RENSSELAER | IN | 47978-8871 |
| 27491 | STEINKE, CHARLES S | | 6 S 166 CANTERBURY ST | NAPERVILLE | IL | 60540 |
| 27492 | STEINMAN, KENNETH | ROBIN JUDD JTTEN | 334 SOUTH ARDMORE ROAD | BEXLEY | OH | 43209 |
| 27493 | STEINMETZ, ROBERT C | ROBERT C STEINMETZ | 6503 N OXFORD AVE | CHICAGO | IL | 60631-1530 |
| 27494 | STEINMETZ, THOMAS C | | 1624 29TH ST NW | WASHINGTON | DC | 20007 |
| 27495 | STEINWAND, CHAD | | 2578 AMBER VALLEY COURT | FARGO | ND | 58104 |
| 27496 | STELLA L SCHROEDER TR | STELLA L SCHROEDER TRUST U/A DATED 6/5/97 | 5611 NORTHCLIFFE LANE | ROCKFORD | IL | 61114 |
| 27497 | STELLA WEGENER TTEE | U/A DTD 05/04/1987 BY STELLA WEGENER | 10324 MORNING GLORY AVE | FOUNTAIN VLY | CA | 92708 |
| 27498 | STELLA, ANTHONY J | | 702 THOMPSONS WAY | INVERNESS | IL | 60067 |
| 27499 | STELLA, DONALD E | KAREN STELLA JT TEN | 702 S THOMPSONS WAY | PALATINE | IL | 60067 |
| 27500 | **STELLARONE BANK** | | **102 S. MAIN STREET** | **CULPEPPE** | **VA** | **22701** |
| 27501 | STELLING, ADELBERT C | ADELBERT C STELLING | BOX 1243 | BURNSVILLE | MN | 55337-0243 |
| 27502 | STELLINI, MARK S | MARK S STELLINI TTEE MARK S STELLINI REV TRUST UAD 3/23/05 SEL ADV/NORTHERN | 14 PHEAASANTS RIDGE N | GREENVILLE | DE | 19807 |
| 27503 | STELMAT, LAWRENCE A | BRANDES ALL CAP VALUE | 18031 GAZELLE-CALLAHAN ROAD | GAZELLE | CA | 96034-9400 |
| 27504 | STELZER, EVA | AND SANDY STELZER JTWROS | 7005 N KEDVALE | LINCOLNWOOD | IL | 60712-2313 |
| 27505 | STEMER, ROSALIE | NFS/FMTC ROLLOVER IRA | 71 CANFIELD DRIVE | STAMFORD | CT | 06902 |
| 27506 | STEMPIEN, THOMAS PETER | | 2445 W HUTCHINSON ST | CHICAGO | IL | 60618 |
| 27507 | **STEMPIEN, THOMAS PETER** | | **2445 W HUTCHINSON ST** | **CHICAGO** | **IL** | **60618-2809** |
| 27508 | STENARD, CYNTHIA L | GUARANTEE & TRUST CO GTC IRA | 3843 MONROE STREET | EUGENE | OR | 97405 |
| 27509 | STENBROTEN, STEVEN L | | PO BOX 606 | MONTICELLO | WI | 53570 |
| 27510 | STENBROTEN, STEVEN L. | | P. O. BOX 521 | MONTICELLO | WI | 53570 |
| 27511 | STENCEL III, JOHN | | 172 DOURDAN | BLOOMFIELD | MI | 48304-1737 |
| 27512 | STENMAN, JACQUELINE J | JACQUELINE J STENMAN | 2175 SHERWIN AVE | SANTA CLARA | CA | 95050-5111 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27513 | STENZEL, WANDA | NFS/FMTC IRA | 313 BRYANT WOODS DRIVE | PRINCETON | IL | 61356 |
| 27514 | STEPANOFF-DARGERY, IGOR | | 45 ETON RD | BRONXVILLE | NY | 10708 |
| 27515 | STEPHANIE MURRAY LIVING TRUST | STEPHANIE MURRAY TTEE FBO | 385 COPA DE ORO | LOS ANGELES | CA | 90077 |
| 27516 | STEPHANIE R COLE TTEE | ARTHUR E COLE TTEE U/A DTD 03/20/2007 BY STEPHANIE R COLE | 7270 WARREN RD | ANN ARBOR | MI | 48105-9427 |
| 27517 | STEPHANIE VAN WYCK TRUST | STEPHANIE VAN WYCK CLARK TTEE U/A DTD 9/27/96 STEPHANIE VAN WYCK TRUST | 405 EUGENIA ROAD | VERO BEACH | FL | 32963 |
| 27518 | STEPHANO, DON B DE | PATRICIA A DE STEPHANO JOINT TENANTS IN THE ENTIREITY | 4420 ORTEGA FOREST DR | JACKSONVILLE | FL | 32210 |
| 27519 | STEPHEN & JENNIFER S CHANDLER | TTEES U/A DTD 07/01/1985 BY STEPHEN CHANDLER ET AL PLEDGED TO ML LENDER | 1592 VIRGINIA RD | SAN MARINO | CA | 91108 |
| 27520 | STEPHEN A GALENS TTEE | FBO STEPHEN A GALENS U/A/D 03/20/00 BRANDES | 1652 LINCOLNSHIRE DRIVE | ROCHESTER HILLS | MI | 48309-4527 |
| 27521 | STEPHEN B ASHMORE TRUST | LAWRENCE NOVAK TRUSTEE BETTY NOVAK TRUST U/A JAN 19 96 | 754 STONEGATE DRIVE | HIGHLAND PARK | IL | 60035 |
| 27522 | STEPHEN CHANDLER TTEE | JENNIFER SUE CHANDLER TTEE U/A DTD 07/01/1985 THE STEPHEN CHANDLER FAMILY TR | 1592 VIRGINIA RD | SAN MARINO | CA | 91108 |
| 27523 | STEPHEN EARL, GEOFFREY JOHN | GEOFFREY JOHN STEPHEN EARL | 115 FOURTH AVENUE UNIT 1 | TAURANGA | | |
| 27524 | STEPHEN F. COLVIN TTEE | SANDRA L. COLVIN TTEE FBO THE COLVIN FAMILY TRUST OF | 2005 UAD 03-28-05 ALL CAP VAL 702 COMO COURT | BRENTWOOD | CA | 94513-1938 |
| 27525 | STEPHEN H KEYSER TTEE | U/A DTD 05/12/1995 BY STEPHEN H KEYSER | 12537 VILLA HILL LN | CREVE COEUR | MO | 63141 |
| **27526** | **STEPHEN J DONNELLY & CONSTANCE R DONNELLY JTWROS** | | **300 KENT ST.** | **FALLS CHURCH** | **VA** | **22046-3005** |
| 27527 | STEPHEN J LUISI TTEE | FBO LUISI FAMILY TRUST AMENDED U/A/D 12/2/1997 MANAGED-BRANDES-ALL CAP VALUE | 601 UNIVERSE BLVD #T 706 | JUNO BEACH | FL | 33408-2444 |
| 27528 | STEPHEN JAFFE TTEE | JUDITH L DATZ TTEE U/W WALTER JAFFE | 16 DORSET RD | SCARSDALE | NY | 10583-4704 |
| 27529 | STEPHEN L O CONNOR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 27530 | STEPHEN OWENS AND | CORINNA OWENS JT-TEN | 126 DEBORAH DRIVE | WYOMISSING | PA | 19610 |
| **27531** | **STEPHEN R. MANHEIMER - T & L** | | | | | |
| 27532 | STEPHEN R. RIPPLE REVOCABLE TR | STEPHEN ROBERT RIPPLE TTEE STEPHEN R. RIPPLE REVOCABLE TR U/A DTD 04/01/2004 | 1131 CLAY STREET | SAN FRANCISCO | CA | 94108 |
| 27533 | STEPHEN S SEPLOW (SEP) | FCC AC CUSTODIAN IRA NAVIGATOR ACCOUNT | 4617 PINE STREET APT H510 | PHILADELPHIA | PA | 19143 |
| **27534** | **STEPHEN SLOGOFF TTEE OR SUCCSSR IN TR** | | | | | |
| 27535 | STEPHENS INC. | | 111 CENTER STREET | LITTLE ROCK | AR | 72201 |
| 27536 | STEPHENS INC. | ATTN: VERONICA MORGAN | 111 CENTER STREET 4TH FLOOR | LITTLE ROCK | AR | 72201 |
| 27537 | STEPHENS, DAVID K. | | 13827 N. 19 WAY | PHOENIX | AZ | 85022 |
| 27538 | STEPHENS, DAVID K. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 13827 N. 19 WAY | PHOENIX | AZ | 85022 |
| **27539** | **STEPHENS, DENISE N** | | **6520 ADOBE CIRCLE** | **IRVINE** | **CA** | **92617** |
| 27540 | STEPHENS, LINDA | | PO BOX 186 | YORKVILLE | IL | 60560 |
| 27541 | STEPHENS, MR GEOFFREY W | | 3407 S LIGHTNER DR | TAMPA | FL | 33629 |
| 27542 | STEPHENS, THOMAS E. | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP EQUITY | 23136 BROOKDALE | ST CLAIR SHORES | MI | 48082-1136 |
| 27543 | STEPHENSON, CATHERINE A | IRA ROLLOVER ACCT ADP CLEARING CUSTODIAN | 9680 HOWLAND SPRINGS RD | WARREN | OH | 44484 |
| 27544 | STEPHENSON, KIRK D | KIRK D STEPHENSON | 75-5810 NALUKAI PL | KAILUA KONA | HI | 96740-2053 |
| 27545 | STEPHENSON, MICHAEL T | MICHAEL T STEPHENSON | 214 RENELLIE DR S | TAMPA | FL | 33609-2531 |
| 27546 | STERLING CAPITAL MANAGEMENT LLC | | 4064 COLONY ROAD SUITE 300 | CHARLOTTE | NC | 28211 |
| 27547 | STERLING E OTTESEN TTEE | FBO OTTESEN FAMILY TRUST U/A/D 05/04/84 | 1850 SOUTH MAIN | MAPLETON | UT | 84664-4435 |
| 27548 | STERLING FINANCIAL TRUST COMPANY | | 1097 COMMERCIAL AVE PO BOX 38 | EAST PETERSBURG | PA | 17520 |
| **27549** | **STERLING TRUST CO TTEE** | **BRAZO'S VALLEY ORAL SURGERY U/A DTD 01/14/1985 FBO JAMES C GARRETT** | **2106 BENT OAK** | **COLLEGE STATION** | **TX** | **77845-5585** |
| 27550 | STERLING, WILLIAM ERNEST | WILLIAM ERNEST STERLING | 1421 HARMONY ST | NEW ORLEANS | LA | 70115-3406 |
| 27551 | STERN, DR FERNANDO | CGM IRA CUSTODIAN BRANDES US VALUE | 21150 POINT PLACE #901 | AVENTURA | FL | 33180-4035 |
| 27552 | STERN, GARY E | NANCY L STERN JT TEN | 2034 W CORTLAND ST | CHICAGO | IL | 60647 |
| 27553 | STERN, HEIDI M | HEIDI M STERN | 1115 EMMONS CT | LAKE FOREST | IL | 60045-1556 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 27554 | STERN, JOANNE | CGM IRA CUSTODIAN | 12025 SALTAIR PLACE | LOS ANGELES | CA | 90049 |
| 27555 | STERN, KYLE C | STEPHANIE STERN | 3007 ELLIOTT STREET | BALTIMORE | MD | 21224 |
| 27556 | STERN, SU-ELLYN | BRANDES L C VALUE | 128 WOODLAND AVENUE | WESTFIELD | NJ | 07090-1815 |
| 27557 | STERNBERG, TIMOTHY | TIMOTHY STERNBERG | 83 QUINCY ST | BROOKLYN | NY | 11238 |
| 27558 | STERNBERG, TOM VON | AND EVE PARKER JTWROS | 2500 SEABURY AVENUE | MINNEAPOLIS | MN | 55406-1864 |
| 27559 | STERNE AGEE & LEACH, INC. | | 800 SHADES CREEK PARKWAY SUITE 700 | BIRMINGHAM | AL | 35209 |
| 27560 | STERNE, JOSEPH R L | BOX 599 | 2003 BELFAST ROAD | SPARKS | MD | 21152 |
| 27561 | STERNE, JOSEPH R. L. | | 2003 BELFAST ROAD BOX 599 | SPARKS | MD | 21152-0599 |
| 27562 | STERNECK, ROSALIE L | NFS/FMTC IRA | 750 S HANLEY ROAD APT #490 | ST LOUIS | MO | 63105 |
| 27563 | STERNEMANN, CHARLOTTE G. | & THEODORE STERNEMANN TIC | 3713 TALLYHO DRIVE | KOKOMO | IN | 46902 |
| 27564 | STERNEMANN, THEODORE R | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 3713 TALLY HO DR | KOKOMO | IN | 46902 |
| 27565 | STERNER, DEAN R | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1212 LENORE STREET | JOHNSTOWN | PA | 15904 |
| 27566 | STERNLICHT, DAVID | AND ILISSA STERNLICHT JTWROS BRANDES ALL CAP VALUE | 2373 BROADWAY #332 | NEW YORK | NY | 10024-2821 |
| 27567 | STERRETT, DAVID B | CUST FPO IRA | 509 WASHINGTON AVE | GLENCOE | IL | 60022 |
| 27568 | STEUER, ARLENE | | 1370 ONTARIO ST STE #1420 | CLEVELAND | OH | 44113 |
| 27569 | STEVE A MCKENZIE JR FAMILY TR | ML PERSONAL ADVISOR ACCT GLENN C STOPHEL TTEE U/A/D 10/30/1997 | 2 UNION SQ STE 1000 | CHATTANOOGA | TN | 37402-2500 |
| 27570 | STEVE G MISIC REVOCABLE LIVING | STEVE G MISIC TTEE STEVE G MISIC REVOCABLE LIVING TRUST U/A DTD 07/14/94 | 5147 NE RIVER RD #148 SECT A | CHICAGO | IL | 60656 |
| 27571 | STEVE J POULOS REVOCABLE TRUST | STEVE J POULOS TTEE STEVE J POULOS REVOCABLE TRUST U/A DTD 12/18/1996 | 83 CHURCH ST # 16 | WINCHESTER | MA | 01890 |
| 27572 | STEVE LEVEEN TTEE | U/A DTD 11/01/1999 CYNTHIA A. FISHER 1999 FAMILY | 1030 SEASPRAY AVE | DELRAY BEACH | FL | 33483 |
| 27573 | STEVE W GUYTON ACF | DAVID S GUYTON U/WA/UGMA BRANDES-ALL CAP VAL | THE HIGHLANDS | SEATTLE | WA | 98177-5001 |
| 27574 | STEVE W GUYTON ACF | KRISTINA L GUYTON U/WA/UGMA BRANDES-ALL CAP VAL | THE HIGHLANDS | SEATTLE | WA | 98177-5001 |
| 27575 | STEVEN & LISA E GLASSMAN TTEE | FBO STEVEN B GLASSMAN TRUST U/A/D 01/29/03 CAMBIAR LCV | 1901 W 47TH PLACE STE 200 | WESTWOOD | KS | 66205-1834 |
| 27576 | STEVEN & RENEE BOUCK, TTEES | OF THE BOUCK FAM TR U/A/D DTD 08/26/1999 FS- BRANDES ACV | 8085 WARREN COURT | GRANITE BAY | CA | 95746-8704 |
| 27577 | STEVEN A. STONE TTEE (BRANDES) | CHRISTINE ANN STONE TTEE U/A/D 07/19/01 FBO STONE F. TRUST | 13021 SOLERA WAY | POWAY | CA | 92064-1128 |
| 27578 | STEVEN ANDERSON DEATH BENE | SCOTTRADE INC CUST FBO STEVEN ANDERSON INHERITED IRA, AS BENE OF SHIRLEY S ANDERSON ROLLOVER IRA | 4511 SAN MARINO DR | DAVIS | CA | 95618-5014 |
| 27579 | STEVEN BERLIN REVOC TRUST | STEVEN BERLIN TTEE STEVEN BERLIN REVOC TRUST U/A 2/16/99 | 5441 N KILDARE AVENUE | CHICAGO | IL | 60630 |
| 27580 | STEVEN C SANDERS TOD | MARGARET L SANDERS SUBJECT TO STA RULES | P.O. BOX 1347 | LOUISBURG | KS | 66053 |
| 27581 | STEVEN DAY 2003 REV TRUST | STEVEN M DAY TTEE STEVEN DAY 2003 REV TRUST U/A DTD 04/24/2004 | 2028 BRUCEALA CT | CARDIFF | CA | 92007 |
| 27582 | STEVEN E SWERDFEGER AND | MARTHA M SWERDFEGER JT-TEN | 6137 E MESCAO STREET | SCOTTSDALE | AZ | 85254 |
| 27583 | STEVEN E SWERDFEGER AND | MARTHA M SWERDFEGER JT-TEN | 6137 E MESCAO STREET | SCOTTSDALE | AZ | 85254 |
| 27584 | STEVEN F SOLTES MD LTD | STEVEN F SOLTES TTEE STEVEN F SOLTES MD LTD EMPLOYEES RET PL & TR U/A DTD 7-1-82 | 1441 BRAEBURN | FLOSSMOOR | IL | 60422 |
| 27585 | STEVEN G JENKS IRA | SCOTTRADE INC CUST FBO STEVEN G JENKS IRA | 26473 212TH AVE SE | COVINGTON | WA | 98042-6189 |
| 27586 | STEVEN GOLDFARB TTEE | LINDA GOLDFARB TTEE U/A DTD 05/07/1997 BY GOLDFARB REVOCABLE | 455 BELLA VISTA CT | ST HELENA | CA | 94574 |
| 27587 | STEVEN GRIFF & DINA GRIFF | TTEES OF THE STEVEN H GRIFF LIV TRUST U/A/D 11/01/2005 | PO BOX 353 | TERRELL | NC | 28682-0353 |
| 27588 | STEVEN H. GISTENSON TRUST | STEVEN H GISTENSON TTEE STEVEN H. GISTENSON TRUST U/A DTD 06/06/2005 | 221 E SAINT ANDREWS LN | DEERFIELD | IL | 60015 |
| 27589 | STEVEN K CHANCE & PETER E | CHANCE TTEES HENRY M CHANCE TR DTD 6/26/36 FBO H CHANCE II | 2 EARLES LANE | NEWTOWN SQUARE | PA | 19073-2619 |
| 27590 | STEVEN K CHANCE PETER E | CHANCE TTEES HENRY M CHANCE TR DTD 6/26/36 FBO H CHANCE II | 1212 WEYBRIDGE LANE | RADNOR | PA | 19087 |
| 27591 | STEVEN K SOMMERS REV TRUST | STEVEN K SOMMERS TTEE STEVEN K SOMMERS REV TRUST U/A DTD 12/15/2005 | 209 NORTH LOMBARD AVENUE | OAK PARK | IL | 60302 |
| 27592 | STEVEN K SOMMERS TTEE | STEVEN K SOMMERS REV TRUST U/A DTD 12/15/2005 | 209 N LOMBARD AVE | OAK PARK | IL | 60302-2503 |
| 27593 | STEVEN KAUFMAN/MARJORIE SMITH JTWROS | | | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 27594 | STEVEN L POMERANZ FNCL MGMT | | 555 SOUTH FEDERAL HIGHWAY SUITE 210 | BOCA RATON | FL | 33432 |
| 27595 | STEVEN L THUNANDER TTEE | U/A DTD 03/01/1990 BY ROBERT C THUNANDER TRUST | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 27596 | STEVEN LEE VANROEKEL AND CAROLINE VANROEKEL JT/WROS | PARAMETRIC | P.O. BOX 34290 | SEATTLE | WA | 98124-1290 |
| 27597 | STEVEN M. APRILL TTEE UNDER | THE THEOPHIL JR. & RUTH APRILL IRREV TRUST FBO THE ALYSSA N. APRILL | 2071 KINSMON DRIVE | MARIETTA | GA | 30062-8137 |
| 27598 | STEVEN SIMMS (IRA) | FCC AS CUSTODIAN | 425 CHESTNUT DR | ROSLYN | NY | 11576 |
| 27599 | STEVEN WINFRED SHUMAKE TTEE | JANET SULENTIC SHUMAKE TTEE U/A DTD 01/15/2004 BY STEVEN WINFRED SHUMAKE ET A | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 27600 | STEVEN YACYSHYN TTEE | U/A DTD 12/15/1994 BY STEVEN YACYSHYN REV TRUST | 1550 N LAKE SHORE DR # 27A | CHICAGO | IL | 60610 |
| 27601 | STEVEN, DAVID ULLENDORFF AND | CHILL CO-TTEES U/A/DTD 1/19/98 BY D ULLENDORFF FAMILY TRUST | 657 SWARTHMORE AVE | PACIFIC PLSDS | CA | 90272 |
| 27602 | STEVEN, PATRICIA ANNE ROY DENNIS | ROY TTEES OF THE ROY FAMILY TERMINABLE INTEREST TR DTD 6-11-80 | 5561 HORIZON DRIVE | MALIBU | CA | 90265 |
| 27603 | STEVENS, ASHLEY M | ANNE MARIE DOWNS C/F ASHLEY M STEVENS UTMA/CA | 17302 MARGARITA LANE | HUNTINGTN BCH | CA | 92647 |
| 27604 | STEVENS, DAVID J | DAVID J STEVENS | 8363 SHEFFIELD RD | SAN GABRIEL | CA | 91775-1731 |
| 27605 | STEVENS, DONALD C | FMT CO CUST IRA ROLLOVER | 3215 CHALLENGER POINT DR | LOVELAND | CO | 80538 |
| 27606 | STEVENS, DREW GRANT | FMTC CUSTODIAN - ROTH IRA | 8222 LARRY PL | CHEVY CHASE | MD | 20815 |
| 27607 | STEVENS, JAMES E | ROBERTA K STEVENS AS TTEES OF THE JAMES E AND ROBERTA K STEVENS FAM TR U/A DTD 4/18/1995 | 6515 KATHRYN DR | CAMBRIA | CA | 93428 |
| 27608 | STEVENS, JAMES N | FMT CO CUST SEPP IRA | 501 4TH ST | HERMOSA BEACH | CA | 90254 |
| 27609 | STEVENS, PATRICIA B | | 336 WOODRIDGE DR | TUSCALOOSA | AL | 35406 |
| 27610 | STEVENS, PATRICK T | SUSAN K STEVENS  PATRICK T STEVENS TRUST AGREEM | 375 LAKE STREET W | WAYZATA | MN | 55391-1571 |
| 27611 | STEVENS, PATRICK T | SUSAN K STEVENS PATRICK T STEVENS TRUST AGREEM U/A DTD 08/22/2005 | 375 LAKE STREET W | WAYZATA | MN | 55391-1571 |
| 27612 | STEVENS, ROBERT D | | 203 COMMERCE DRIVE | CHARLESTON | WV | 25306 |
| 27613 | STEVENS, TIMOTHY S | | 14413 W 115TH TER | OLAHTE | KS | 66062-5683 |
| 27614 | STEVENSON, BARBARA ANN | C BRUCE STEVENSON JT WROS VISTAS AT CANYON CREEK | 8025 FM 620 NORTH #1417 | AUSTIN | TX | 78726 |
| 27615 | STEVENSON, DONALD | AND VICKI STEVENSON TIC F/B/O MLCC AND/OR ASSIGNS | 4528 EDWARD AVE | MISSOULA | MT | 59804 |
| 27616 | STEVENSON, GEORGE E | JANET M STEVENSON JT TEN WROS | 3805 CHAPEL ROAD | BROOKFIELD | WI | 53045 |
| 27617 | STEVENSON, GEORGE E | JOAN M SCHILKE TTEES ANITA L BECKER SUPPLEMENTAL TRUST U/A DTD 3/20/87 | 216 N GREEN BAY RD #200 | THIENSVILLE | WI | 53092 |
| 27618 | STEVENSON, JOHN A | THE NORTHERN TRUST COMPANY REGULAR IRA FBO JOHN A STEVENSON | 338 E CENTER AVE | LAKE BLUFF | IL | 60044 |
| 27619 | STEWARD FUNDS, INC. | | 5847 SAN FELIPESUITE 4100 | HOUSTON | TX | 77057 |
| 27620 | STEWARD, JOHN B | OPPENHEIMER & CO INC CUSTODIAN STAR/NORTHERN TRUST VAL INV | 15 MOUNTAIN RD | SEDONA | AZ | 86351 |
| 27621 | STEWARDSHIP FND PARA VALUE | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 27622 | STEWART D SACHS FAMILY TRUST | C/O SILVER & DACKMAN LLC | 2221 MARYLAND AVENUE | BALTIMORE | MD | 21218 |
| 27623 | STEWART SR, GARY E | DAVIS LARGE CAP VALUE TOD D.H. G.S. T.S. J.S. SUBJECT TO STA TOD RULES | 801 S FLOWER STREET | BURBANK | CA | 91502-2016 |
| 27624 | STEWART, CHOATE HALL | | 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 27625 | STEWART, CLETUS C. | | 7733 CLARCONA OCOEE RD | ORLANDO | FL | 32818 |
| 27626 | STEWART, DAVID E | | 268 TWIN LAKES DR | MCMINNVILLE | TN | 37110-6561 |
| 27627 | STEWART, DOUGLAS B | C/O STARBUCK TISDALE & ASSOC | 111 W MICHELTORENA ST | SANTA BARBARA | CA | 93101 |
| 27628 | STEWART, JAMES A | BARBARA STEWART TENANT COMMON | PO BOX 429 | MALAKOFF | TX | 75148 |
| 27629 | STEWART, JAMES A | BARBARA STEWART TENANT COMMON | PO BOX 429 | MALAKOFF | TX | 75148-0429 |
| 27630 | STEWART, JEAN W | | 625 BRIDLE PATH TRAIL | GASTONIA | NC | 28054 |
| 27631 | STEWART, LARRY N | KAR STEWART JTWROS | 6680 HAMPTON DRIVE | SAN JOSE | CA | 95120 |
| 27632 | STEWART, LARRY NORMAN & | KAR STEWART JT TEN | 6680 HAMPTON DRIVE | SAN JOSE | CA | 95120 |
| 27633 | STEWART, LEE D | CHRISTINE E STEWART JT WROS | 18831 TABOR DRIVE | IRVINE | CA | 92603 |
| 27634 | STEWART, MARY ANN | | 1071 BEVERLY DRIVE | ATHENS | GA | 30606 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27635 | STEWART, MR HARVEY | | PO BOX 1051 | GRANDE PRAIRIE (CAN) | AB | T8V 4B5 |
| 27636 | STEWART, ROBERT CARLTON | ROBERT CARLTON STEWART | PO BOX A3718 | CHICAGO | IL | 60690-3718 |
| 27637 | STEWART, STEVEN J | STEVEN J STEWART | 10726 S TRUMBULL | CHICAGO | IL | 60655-2618 |
| 27638 | STIBBE, REUBEN T | STIFEL NICOLAUS CUSTODIAN FOR REUBEN T STIBBE IRA | 705 WELLNER ROAD | NAPERVILLE | IL | 60540 |
| 27639 | STIBITZ, GERALD | A G EDWARDS & SONS C/F IRA | 13614 HUNTLEY CT | SOUTH LYON | MI | 48178 |
| 27640 | STICHTING PENSIOENFONDS ABP | | OUDE LINDESTRAAT 70 POSTBUS 6401 | HEERLEN | THE NETHERLANDS | |
| 27641 | STICHTING PENSIOENFONDS ABP | | OUDE LINDESTRAAT 70 | 6411 EJ HEERLEN | THE NETHERLANDS | |
| 27642 | STICHTING PENSIOENFONDS CAMPINA LCV | | C/O GOLDMAN SACHS ASSET MGMT, 1 NEW YORK PLAZA | NEW YORK | NY | 10004 |
| 27643 | STICHTING PENSIOENFONDS HOOGOVENS LCV | | PO BOX 10000, 1970 CA | IJMUIDEN | | The Netherlands |
| 27644 | STICHTING PENSIOENFONDS HOOGOVENS STICHTING PENSIOENFONDS | | HOOGOVENS | WIJCKERMOLEN 202 | BEVERWIJK | 1941 JA THE NETHERLANDS |
| 27645 | STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN | STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN | POSTBUS 7, 3970 AA | DRIEBERGEN | THE NETHERLANDS | |
| 27646 | STICHTING PENSIOENFONDS OCE | | C/O GOLDMAN SACHS ASSET MGMT INTERNATIONAL, CHRISTCHURCH COURT | 10-15 NEWGATE STREET | London | EC1A 7HD |
| 27647 | STICHTING PENSIOENFONDS OCÉ | | SINT URBANUSWEG 43 | 5914 CA VENLO | THE NETHERLANDS | |
| 27648 | STICHTING PENSIOENFONDS VAN DE ABN AMRO BANK N.V. | | GUSTAV MAHLERLAAN 10 | AMSTERDAM | 1082 PP THE NETHERLANDS | |
| 27649 | STICHTING PENSIOENFONDS ZORG EN WELZIJN | | UTRECHTSEWEG 91 | 3702AA ZEIST | THE NETHERLANDS | |
| 27650 | STICHTING SHELL PENSIOENFONDS | (STICHTING SHELL PENSIOENFONDS) | RIJSWIJK (Z.H.) GERALDA FLAP BRAILLELAAN 9 | THE NETHERLANDS | | |
| 27651 | STICHTING SHELL PENSIOENFONDS LCV | | SIR WINSTON CHURCHILLLAAN 366H | RIJSWIJK (ZH) | 2285 SJ | The Netherlands |
| 27652 | STICKLER, LAWRENCE MATTHEW | THERESE K STICKLER | 39900 PRAIRIEVIEW DRIVE | WADSWORTH | IL | 60083 |
| 27653 | STICKLER, PETER | CGM IRA CUSTODIAN | 9283 MAYFLOWER CT. | PLYMOUTH | MI | 48170-3923 |
| 27654 | STICKNEY, DAVID L | ROBERT W BAIRD & CO INC TTEE | 3335 OAK HOLLOW SE | GRAND RAPIDS | MI | 49546 |
| 27655 | STIEFEL, BARBARA A | | 700 CORAL WAY # 3 | CORAL GABLES | FL | 33134-4868 |
| 27656 | STIEGELMAR, PAUL G | | BOX 721 | TEMPLE CITY | CA | 91780 |
| 27657 | STIERWALT MD, HOWARD G | EDWARD D JONES CO CUSTODIAN HOWARD G STIERWALT MD FBO HOWARD G STIERWALT PS | 1847 PORT CLINTON ROAD | FREMONT | OH | 43420 |
| 27658 | STIFEL CONSULTING SERVICES | | 501 NORTH BROADWAY | SAINT LOUIS | MO | 63102 |
| 27659 | STIFEL CONSULTING SERVICES | STIFEL CONSULTING SERVICES | 501 NORTH BROADWAY | SAINT LOUIS | MO | 63102 |
| 27660 | STIFEL NICOLAUS & CO. | | 501 NORTH BROADWAY ONE FINANCIAL PLAZA | ST. LOUIS | MO | 63102 |
| 27661 | STIFFLER, RICHARD H | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2021 LAKE AVE | WILMETTE | IL | 60091 |
| 27662 | STIFFLER, RICHARD H | IRA | 2021 LAKE AVE | WILMETTE | IL | 60091-1424 |
| 27663 | STIFTER, DANIEL K | AND NANCY STIFTER JTWROS | 8138 NW SPRUCE | PARKVILLE | MO | 64152-4371 |
| 27664 | STIFTER, PATRICIA L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2659 HAWTHORNE DR | SAUKVILLE | WI | 53080 |
| 27665 | STIFTER, RONALD P | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2659 W HAWTHORNE DR | SAUKVILLE | WI | 53080 |
| 27666 | STILES FAMILY LP | PARAMETRIC | 20418 IRON SPRINGS RD | LOS GATOS | CA | 95033 |
| 27667 | STILES, TERRY W | TERRY W STILES TTEE RAMON RODRIGUEZ TTEE U/A DTD 03/31/1998 BY TERRY W STILES | 300 SE 2ND ST | FT LAUDERDALE | FL | 33301 |
| 27668 | STILES, WILLIAM ROBERT | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER WILLIAM R STILES MD MONEY PURC | 1263 MOUNT VERNON TER | NORTHBROOK | IL | 60062 |
| 27669 | STILL, NICHOLA LIANNE | UTA CHARLES SCHWAB & CO INC ROTH CONVERSION IRA | 871 W 34TH ST UNIT A | LONG BEACH | CA | 90806 |
| 27670 | STILLER, RONALD A. | AND JANET B. FROMKIN JTWROS CG-BRANDES ALL CAP VALUE | 6633 WOODWELL STREET | PITTSBURGH | PA | 15217-1320 |
| 27671 | STILWELL, SHARON | PERSHING LLC AS CUSTODIAN | 1602 COLOMA PLACE | WHEATON | IL | 60187 |
| 27672 | STINAUER, STELLA H | STELLA H STINAUER | 826 E WASHINGTON | HAVANA | IL | 62644-1557 |
| 27673 | STINSON, DOUGLAS P | AND FAE MARIE BECK JTWROS BRANDES US VALUE | PO BOX 126 | TOLEDO | WA | 98591-0126 |
| 27674 | STINSON, JONI K | STIFEL NICOLAUS CUSTODIAN FOR JONI K STINSON IRA | PO BOX 21 | BOYS TOWN | NE | 68010 |
| 27675 | STIRLING, JAMES R | LAURA L STIRLING JT TEN WROS | 234 E LAUREL CIR | DELAFIELD | WI | 53018 |
| 27676 | STITH, BILL | FCC AC CUSTODIAN IRA | 2809 BOONE COURT | PLANO | TX | 75023 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27677 | STITT, THOMAS J | | 633 HITCHCOCK AVE | LISLE | IL | 60532 |
| 27678 | **STITT, THOMAS J** | | **633 HITCHCOCK AVE** | **LISLE** | **IL** | **60532-2466** |
| 27679 | STIX ENTERPRISES,LLC | | 5255 INDIAN HEIGHTS DR | CINCINNATI | OH | 45243 |
| 27680 | STOC, BUXTON-SMITH-BAKER-LAVINE | AN INVESTMENT CLUB | 289 FREDERICK ST | SAN FRANCISCO | CA | 94117 |
| 27681 | **STOCK INDEX PORTFOLIO, A SERIES OF** | **THE PRUDENTIAL SERIES FUND, INC.** | **100 MULBERRY ST** | **NEWARK** | **NJ** | **07102-4077** |
| 27682 | STOCK LOAN OMNIBUS ACCOUNT | VS LOANET SUBSIDIARY LEDGER ATTN: INTERNAL CONTROL | | JERSEY CITY | NJ | 07311 |
| 27683 | STOCKCROSS FINANCIAL SERVICES, INC. | | 9464 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90212 |
| 27684 | STOCKE, KURT W | | 326 E 44TH STREET | MINNEAPOLIS | MN | 55409 |
| 27685 | STOCKE, TODD A | AND STEFANIE L STOCKE JTWROS | 1341 BRUSH HILL CIRCLE | NAPERVILLE | IL | 60540-4067 |
| 27686 | STOCKTON JR, MECK O | MECK O STOCKTON JR | 6293 MOUNTAIN BROOK WAY NW | ATLANTA | GA | 30328-3609 |
| 27687 | STOCKWELL, ALAN D | ALAN D STOCKWELL | 8032 S 41 ROAD | CADILLAC | MI | 49601-9705 |
| 27688 | STOCKWELL, JOLYN J | JOLYN J STOCKWELL | 8023 S 41 ROAD | CADILLAC | MI | 49601-9705 |
| 27689 | STOEHS, WILLIAM F | PERSHING LLC AS CUSTODIAN | 11027 EDGE PARK DR | HUDSON | FL | 34667 |
| 27690 | STOKES, GERALD H | FMT CO CUST IRA ROLLOVER | 1002 HIBBARD RD | WILMETTE | IL | 60091 |
| 27691 | STOKLEY, DONNA M | | 1790 VISTILLAS RD | ALTADENA | CA | 91001 |
| 27692 | STOLL, NATHAN | MGD BY PARAMETRIC RUSSELL3000 | 548 MARKET #68813 | SAN FRANCISCO | CA | 94104-5401 |
| 27693 | STOLLE, BEULAH | BEULAH STOLLE | 6721 FAIRFIELD DR | SANTA ROSA | CA | 95409-6008 |
| 27694 | STOLLER, NANCY | SEL ADV/NORTHERN TRUST | 1640 FLORIDA ST | SAN FRANCISCO | CA | 94110 |
| 27695 | STOLTE, MARJORIE A MACDONALD | | 1 FORDAL RD C/O BARBARA DETWILER | BRONXVILLE | NY | 10708 |
| 27696 | **STOLZ, CHRISTOPHER** | | | | | |
| 27697 | STOLZMAN, RICHARD | GUARANTEE & TRUST CO TTEE FBO RICHARD STOLZMAN PENSION PLAN TR DTD 12/29/89 | 22010 CANON DR | TOPANGA | CA | 90290 |
| 27698 | **STOMPOLY STROUD GLICKSMAN &** | **ERICKSON PC PROFIT SHARING PLAN & TRUST BRANDES VALUE ACCOUNT** | **3567 E SUNRISE DR 133** | **TUCSON** | **AZ** | **85718-3219** |
| 27699 | STONE, DUNCAN R | 3 STORM | ENGLAND BH13 7PP SANDBANKS POOLE. 85 BANKS ROAD | UNITED KINGDOM (GBR) | | |
| 27700 | STONE, HELEN B | HELEN B STONE | 506 TEWKSBURY CIRCLE | OSWEGO | IL | 60543-8713 |
| 27701 | STONE, JEAN C | JEAN C STONE | PO BOX 4817 | HILO | HI | 96720-0817 |
| 27702 | STONE, JOHN R | & JOSEPHINE L STONE JTTEN | 9526 N YUKON | WESTMINSTER | CO | 80021 |
| 27703 | STONE, LAURIE FOLLIS | WELLS FARGO BANK SEP C/F LAURIE FOLLIS STONE | 2232 CARTER ST | NAPLES | FL | 34112 |
| 27704 | STONE, MARTIN | | 12919 CHAPARRAL RIDGE ROAD | SAN DIEGO | CA | 92130-2453 |
| 27705 | **STONE, MONICA L** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE** | **3114 PARIS DR** | **CORPUS CHRISTI** | **TX** | **78414-3568** |
| 27706 | STONE, PATRICIA T. | CGM IRA ROLLOVER CUSTODIAN | 3555 VIA MONTANA WAY | NORTH FORT MYERS | FL | 33917-8116 |
| 27707 | STONE, SUZANNE B | | 112 MIDDLETON COURT | ATHENS | GA | 30606 |
| 27708 | STONE, WILLIAM A | STATE STREET BANK & TRUST TTEE UNITED GLASS CORP SVGS | 514 ALTAGATE ROAD | LOUISVILLE | KY | 40206 |
| 27709 | STONECIPHER, KAREN | A G EDWARDS & SONS C/F IRA | 5305 TOWNSEND DR | FLOWER MOUND | TX | 75028 |
| 27710 | STONECIPHER, MARK E | KAREN L STONECIPHER JT TEN | 5305 TOWNSEND DR. | FLOWER MOUND | TX | 75028 |
| 27711 | STONKE, MRS KELLEY | CGM IRA CUSTODIAN | 12901 VON SCHEBEN DRIVE | ANCHORAGE | AK | 99516-3268 |
| 27712 | STONUM, ROBERT G | FCC AC CUSTODIAN IRA R/O MANAGED ACCOUNT | PO BOX 790 | MARIPOSA | CA | 95338 |
| 27713 | STORY, MARK R | AND GLENDORA G STORY JTWROS | 7256 W MICHELANGELO DR | SPRINGFIELD | MO | 65803-7569 |
| 27714 | STOTT HOLDINGS LLC AGY TESE | STOTT HOLDINGS LLC | C/O PETER STOTT 2896 SW PATTON RD | PORTLAND | OR | 97201-1695 |
| 27715 | STOUDT, JOANNE | JOANNE STOUDT | 8336 SCHREIBER DRIVE | MUNSTER | IN | 46321-1830 |
| 27716 | STOVER, KATHARINE S | KATHARINE S STOVER | 72 ST MARY'S ST | NEWTON LWR FALLS | MA | 02462 |
| 27717 | STOWE JR, THEODORE D | | 10477 HALLTOWN ROAD | SMITHFIELD | VA | 23430 |
| 27718 | STOWE, NANCY J | NANCY J STOWE | 43 STEVENS LN | GLASTONBURY | CT | 06033-2914 |
| 27719 | STRABALA, MICHELLE A | | 397 A SPRINGLAKE LN | AURORA | IL | 60504-4052 |
| 27720 | STRACK, EDWARD J | CGM IRA ROLLOVER CUSTODIAN | 36 WOOD LAKE DR | MANNING | SC | 29102-9522 |
| 27721 | STRADER, FRANCES L | | 1309 N WELLS ST #1002 | CHICAGO | IL | 60610 |
| 27722 | STRAGER, EUNICE | | 50 FREEDOM HOLLOW #418 | SALEM | MA | 01970 |
| 27723 | STRAHINIC, CHARLENE | CHARLENE STRAHINIC | 327 CONWAY DOWNS | CREVE COEUR | MO | 63141-8102 |
| 27724 | STRAIT, WALTER E | | 19 SIERRA CT | LK | IL | 60156 |
| 27725 | STRANC, EDWARD L | SHEILA A STRANC JT TEN/WROS | 1421 WEST BERWYN | CHICAGO | IL | 60640 |
| 27726 | **STRANC, EDWARD L** | **SHEILA A STRANC JT TEN/WROS** | **1421 WEST BERWYN** | **CHICAGO** | **IL** | **60640-2107** |
| 27727 | STRAND, DEBORAH L | | 10083 E WEAVER AVE | ENGLEWOOD | CO | 80111 |
| 27728 | STRAND, HELEN M | HELEN M STRAND | 30652-B SHADE TREE LANE | SAN JUAN CAPISTRANO | CA | 92675-2032 |
| 27729 | STRANG, MR DAVID | | 170 HEARNE ST | FREDERICTON (CAN) | NB | E3B 6M4 |
| 27730 | STRANG, MR DAVID | MRS PATRICIA STRANG JTWROS | 170 HEARNE ST | FREDERICTON (CAN) | NB | E3B 6M4 |
| 27731 | STRANG, MRS PATRICIA | | 170 HEARNE ST | FREDERICTON (CAN) | NB | E3B 6M4 |
| 27732 | STRANGE, LAWRENCE O | | 28 SPRING HARBOR CIRCLE | COLUMBUS | GA | 31904 |
| 27733 | STRANGIS, JOEL S | FMT CO CUST IRA ROLLOVER | 5921RUSTIC WOOD LANE | DURHAM | NC | 27713 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27734 | STRASBURGER, HARVEY T | SHIRLEY A STRASBURGER JT TEN | PO BOX 247 | TEMPLE | TX | 76503 |
| 27735 | STRASSER, RICHARD | PAULINE ROSENBAUM STRASSER TEN/COM | 123 KEMP RD E | GREENSBORO | NC | 27410 |
| 27736 | STRASSLE, SARA BROOK | SARA B. STRASSLE TTEE SARA BROOK STRASSLE REVOCABLE TRUST DTD 06-19-03 | 311 S. FRONT STREET | WILMINGTON | NC | 28401 |
| 27737 | STRATEGIC FUNDS, INC. | | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 27738 | STRATEGIC FUNDS, INC. DREYFUS ACTIVE MIDCAP FUND | | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 27739 | STRATEGIC INVESTMENT MANAGEMENT | | 1001 19TH STREET NORTH 16TH FLOOR | ARLINGTON | VA | 22209-1722 |
| 27740 | STRATEGIC INVESTMENT MANAGEMENT INTERNATIONAL | | 1001 19TH STREET NORTH 16TH FLOOR | ARLINGTON | VA | 22209-1722 |
| 27741 | STRATEGIC TECHNOLOGIES INTL | STRATEGIC TECHNOLOGIES INTL | 1204 ALANSON RD | MUNDELEIN | IL | 60060-3808 |
| 27742 | STRATEGIC PARTNERS OPPORTUNITY FUNDS | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 27743 | STRATEGY MASTER FUND (TRADWORX | TMS/ITS SETT A/C FOR WR MULT C/O WR CAPITAL MANAGEMENT | 40 SIGNAL ROAD | STAMFORD | CT | 06902-7909 |
| 27744 | STRATTON, KATHRINE | | 1300 LAKE SHORE DRIVE APT 15D | CHICAGO | IL | 60610 |
| 27745 | STRATTON, KATHY | GUARANTEE & TRUST CO GTC IRA ROLLOVER | 1300 LAKE SHORE DRIVE STE 15D | CHICAGO | IL | 60610 |
| 27746 | STRAUCH, DONNA J | CUST FPO IRA | 5636 W WAVELAND AVE | CHICAGO | IL | 60634 |
| 27747 | STRAUCH, WILLIAM D | ELAINE B STRAUCH JT TEN | 9 HAWTHORNE CT | WHEELING | WV | 26003 |
| 27748 | STRAUS, PETER D. | PTC CUST PETER D. STRAUS | UNIT D 1419 N. MOHAWK STREET | CHICAGO | IL | 60610 |
| 27749 | STRAUSS, MRS JEANNE | | 336 W WELLINGTON AVE # 2005 | CHICAGO | IL | 60657 |
| 27750 | STRAUSS, STEVEN F | | 245 W 104TH STREET #16F | NEW YORK | NY | 10025 |
| 27751 | STRAUSS, STEVEN F. | | 4411 CONNECTICUT AVENUE NW APT. 618 | WASHINGTON | DC | 20008 |
| 27752 | STRAWBRIDGE, ROBERT B. | | 606 SHENENDOAH | SPRING | TX | 77381 |
| 27753 | STRAZNICKY, ALEXIS | WACHOVIA BANK NA C/F ALEXIS STRAZNICKY QPSP HAND SURGERY ASSOCIATES P.A. | 3 RED MAPLE LANE | TRUMBULL | CT | 06611 |
| 27754 | STRECKER, ROSANNE | CGM IRA CUSTODIAN | 4676 ALBANY POST ROAD CONDO 5A3 | HYDE PARK | NY | 12538-1574 |
| 27755 | STRECKER, ROSANNE | CGM IRA CUSTODIAN | 8 WOODCUTTERS PATH | ST JAMES | NY | 11780 |
| 27756 | STREEPEY, BEN M | AND JUDITH L STREEPEY JTWROS BRANDES MGD ACCOUNT | 3649 BURNING TREE LANE | LEXINGTON | KY | 40509-1933 |
| 27757 | STREEPEY, BEN M | JUDITH L STREEPEY JTWROS BRANDES MGD ACCOUNT | 3649 BURNING TREE LANE | LEXINGTON | KY | 40509 |
| 27758 | STREET , SARAH E | | 82 THOMAS STREET APT 2A | NEW YORK | NY | 10013 |
| 27759 | STREET, ELIZABETH | ELIZABETH STREET | 40 CALIFORNIA ST UNIT B10 | STRATFORD | CT | 06615 |
| 27760 | STREFF, JAMES P | IRA | 1178 COLLEGE AVE | RED WING | MN | 55066-2438 |
| 27761 | STREFF, JAMES P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1178 COLLEGE AVE | RED WING | MN | 55066-2438 |
| 27762 | STREHLOW, JAMES H | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/05/85 | 3122 GIBBONS DRIVE | ALAMEDA | CA | 94501 |
| 27763 | STRENNER, HELEN E | HELEN E STRENNER | 10 ROCKY HILL RD | MANAHAWKIN | NJ | 08050 |
| 27764 | STRERLING HALL, R. | | 1558 WASHINGTON BLVD. | HUNTINGTON | WV | 25701 |
| 27765 | STRICKLAND, CAROL A | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 80 CENTRAL PARK W APT 6C | NEW YORK | NY | 10023 |
| 27766 | STRICKLAND, JOHN C | SIX VILLAGE LN | PO BOX 755 | PINEHURST | NC | 28370-0755 |
| 27767 | STRICKLAND, LAWRENCE | LAWRENCE STRICKLAND | 1407 SPUR DR S | ISLIP | NY | 11751-1120 |
| 27768 | STRICKLER, VERN M | VERN M STRICKLER | 2528 DUKE PL | COSTA MESA | CA | 92626-6339 |
| 27769 | STRIKER, PAUL S | IRA E*TRADE CUSTODIAN | 876 PARK AVENUE | NEW YORK | NY | 10075 |
| 27770 | STRINGER, PAUL | JULIE E PHELAN JT TEN | 2151 SHERMAN AVE | EVANSTON | IL | 60201 |
| 27771 | STRINGFELLOW, MARGE P | WILLIAM J STRINGFELLOW JT TEN | 21923 N OLD BARRINGTON | BARRINGTON | IL | 60010 |
| 27772 | STROH, PETER | JEAN STROH JTTEN | 1029 HARVARD RD. | GROSSE POINTE | MI | 48230 |
| 27773 | STRONG, DONNA F | | 2208 SOUTH ROAD | CINCINNATI | OH | 45233 |
| 27774 | STRONG, LESTER D | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 5255 BIRDWOOD ROAD | HOUSTON | TX | 77096 |
| 27775 | STRONG, LESTER D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6360 N VALLEY VIEW ROAD | TUCSON | AZ | 85718-3841 |
| 27776 | STRONG, ROBERT W | ROBERT W STRONG | BOX 605 | EARLVILLE | IL | 60518-0605 |
| 27777 | STRONGBOW LTD | C/O BRACEBRIDGE CAPITAL ATTN: TIM LOW | 1 BOW STREET - 2ND FLOOR | CAMBRIDGE MA. | MA | 02138 |
| 27778 | STRONG-TREISTER, DIANE W | | 1001 EDGEWOOD DR | CHARLESTON | WV | 25302-3000 |
| 27779 | STROUD, VONESCA MARIE | | 3643 40TH AVE W | SEATTLE | WA | 98199 |
| 27780 | STROUSE, SORAYA CARMEN | CHARLES EDWARD STROUSE JT TEN | 432 NE 100TH ST | MIAMI SHORES | FL | 33138 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 27781 | STROVAS JR, LOUIS | SCOTTRADE INC TR LOUIS STROVAS JR IRA | 1521 S KENDALL ST | LAKEWOOD | CO | 80232 |
| 27782 | STRS | (STATE OF CALIFORNIA) | STATE TEACHERS RETIREMENT SYS JANICE HESTER 100 WATERFRONT PLACE 14TH FL | SACRAMENTO | CA | 95605-2807 |
| 27783 | STRS | (STATE OF CALIFORNIA) | STATE TEACHERS RETIREMENT SYS MARGARET MORRIS 100 WATERFRONT PLACE 14TH FL | SACRAMENTO | CA | 95605-2807 |
| 27784 | STRUBE CELERY & VEGETABLE EMPL | R STRUBE & J FLEMING TTEE STRUBE CELERY & VEGETABLE EMPL U/A DTD 12/02/1991 | 2404 S WOLCOTT AVE ATTN: LISA STRUBE | CHICAGO | IL | 60608 |
| 27785 | STRUBE, ROBERT W | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/03/97 | 1095 LINDA LANE | GLENCOE | IL | 60022 |
| 27786 | STRUEMPH, DANIEL E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 10/13/03 | 779 CARMAN MEADOWS DR | MANCHESTER | MO | 63021 |
| 27787 | STRUHSACKER, ERIC M | ERIC M STRUHSACKER | 3610 BIG BEND LANE | RENO | NV | 89509-7427 |
| 27788 | STRUM, SAM | SAM STRUM | 400 N SURF RD APT PH5 | HOLLYWOOD | FL | 33019-1407 |
| 27789 | STRUNZ, RANDALL L | AND DIANE H STRUNZ JTWROS BRANDES | 1222 DOUGLAS AVENUE | WATERTOWN | WI | 53098-2018 |
| **27790** | **STRUPP, DAVID J** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **140 SAGO PALM RD** | **VERO BEACH** | **FL** | **32963-3701** |
| 27791 | STRUTZEL, ROBERT A | FMT CO CUST IRA ROLLOVER | 1888 CHASE LN | AURORA | IL | 60502 |
| 27792 | STRYKER, CAROL O | SEPARATE PROPERTY | 2121 ALLEN PARKWAY #1109 | HOUSTON | TX | 77019 |
| 27793 | STRYKER, GARVIN P | CAROL STRYKER TEN COM | 2121 ALLEN PARKWAY #1109 | HOUSTON | TX | 77019 |
| 27794 | STRYKER, GARVIN P | PERSHING LLC AS CUSTODIAN | 2121 ALLEN PARKWAY #1109 | HOUSTON | TX | 77019 |
| 27795 | STRYKER, MR JAMES D | TOD URSULA V STRYKER SUBJECT TO STA RULES | 329 SIDNEY ROAD | PITTSTOWN | NJ | 08867-4134 |
| 27796 | STRZYZ, ROBERT | GUARANTEE & TRUST CO. TTEE GTC IRA | 15W260 62ND STREET | BURR RIDGE | IL | 60527 |
| 27797 | STUART EX, ELISABETH G | ELISABETH G STUART EX | 519 N MAPLE AVE | GREENWICH | CT | 06830 |
| 27798 | STUART J. OLSON JR. IRA-ROLLOVER | HILLARD LYONS CUST FOR | 9960 WADING CRANE AVENUE | MCCORDSVILLE | IN | 46055-9354 |
| 27799 | STUART J. OLSON, JR. IRA ROLLOVER | HILLIARD LYONS CUST FOR | 9960 WADING CRANE AVENUE | MCCORDSVILLE | IN | 46055-9354 |
| 27800 | STUART OPDYCKE SEP IRA | CGM SEP IRA CUSTODIAN | 1327 HINMAN | EVANSTON | IL | 60201-4731 |
| 27801 | STUART, JOEL | CGM IRA CUSTODIAN | 1600 PARKER AVENUE | FORT LEE | NJ | 07024-7050 |
| **27802** | **STUBBS, MICHAEL B** | | | | | |
| 27803 | STUBER, WILLIAM P | WILLIAM P STUBER | 15202 S LARAMIE | OAK FOREST | IL | 60452-2227 |
| 27804 | STUBER, PATRICIA J | TD AMERITRADE CLEARING CUSTODIAN IRA | 22 OAK RIDGE RD | BASKING RIDGE | NJ | 07920 |
| 27805 | STUDNICKY, CRAIG S | | 19111 COLLINS AVENUE # 3408 | SUNNY ISLES | FL | 33160 |
| 27806 | STUDY HORTON, JANE | JANE STUDY HORTON | 4235 DAVIS ST | SKOKIE | IL | 60076-1602 |
| 27807 | STUDY LEFKOW, LOUISE | LOUISE STUDY LEFKOW | 980 N MICHIGAN AVE | CHICAGO | IL | 60611-4501 |
| 27808 | STUHR MD, RICHARD W. | | 1910 NORTH MOHAWK ST | CHICAGO | IL | 60614 |
| 27809 | STUHR, RICHARD W. | ROLLOVER IRA | 1910 NORTH MOHAWK STREET | CHICAGO | IL | 60614 |
| 27810 | STUHR, RICHARD W., M.D. | | 1910 NORTH MOHAWK STREET | CHICAGO | IL | 60614 |
| 27811 | STUHR, ROBERT W. | ROLLOVER IRA | 1910 NORTH MOHAWK STREET | CHICAGO | IL | 60614 |
| 27812 | STUHR, SUSAN W | SUSAN W STUHR | 6 PEABODY DRIVE | STOW | MA | 01775-1007 |
| 27813 | STUMP, CHARLES A | CGM IRA ROLLOVER CUSTODIAN | 403 OCEAN SHORE BLVD | ORMOND BEACH | FL | 32176 |
| 27814 | STUMP, CHARLES A | CGM IRA ROLLOVER CUSTODIAN BRANDES ACCOUNT | 403 OCEAN SHORE BLVD | ORMOND BEACH | FL | 32176-5449 |
| 27815 | STUMP, SHELLY K | USAA FED SVGS BANK C/F SDIRA R/O | 2044 PINECREST DR | MORGANTOWN | WV | 26505 |
| 27816 | STUMP, SHELLY K. | USAA FEDERAL SAVINGS BANK C/F | 2044 PINECREST DRIVE | MORGANTOWN | WV | 26505 |
| 27817 | STUMP, THOMAS S. | | 924 CHERRYSTONE ROAD | CHATHAM | VA | 24531 |
| 27818 | STUPPNIG, RUDOLPH H | PERSHING LLC AS CUSTODIAN | 3500 FOXRIDGE ROAD | CHARLOTTE | NC | 28226 |
| 27819 | STURDY, CHRISTOPHER | | 28 LAIGHT ST APT 3E | NEW YORK | NY | 10013 |
| 27820 | STURM JR, REX LOGAN | | 21730 PEACHTREE ROAD PO BOX 341 | BARNESVILLE | MD | 20838 |
| **27821** | **STURM JR, REX LOGAN** | **PO BOX 341** | **21730 PEACHTREE ROAD** | **BARNESVILLE** | **MD** | **20838-0341** |
| 27822 | STURM, ANNE T | | PO BOX 341 | BARNESVILLE | MD | 20838 |
| **27823** | **STURM, ANNE T** | | **PO BOX 341** | **BARNESVILLE** | **MD** | **20838-0341** |
| 27824 | STURM, JOANNA | | 1618 29TH STREET N.W. | WASHINGTON | D.C. | 20007-2901 |
| 27825 | STURM, MAREN JESSICA | | 4 ENSIGN RD | NORWALK | CT | 06853 |
| 27826 | STURM, REX L | REX L STURM | 260 E JEFFERSON ST | ROCKVILLE | MD | 20850-2333 |
| 27827 | STURM, REX L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST CARE OF PHONOVISUAL PRODUCTS | PO BOX 90 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27828 | STURNER, BARRY F | | 1312 S PLYMOUTH CT | CHICAGO | IL | 60605 |
| 27829 | STURROCK, JANET G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 630 WILLOW VALLEY SQ # G306 | LANCASTER | PA | 17602 |
| 27830 | STUX CAPITAL MANAGEMENT, LLC | | 520 WEST END AVENUE SUITE A | NEW YORK | NY | 10024 |
| 27831 | STYLIANOS, PHILIP S | | P. O.BOX 8248 | ALTA LOMA | CA | 91701 |
| 27832 | SU, ELEANOR YANG | ANDREW SU JT TEN | 4054 ALBATROSS ST | SAN DIEGO | CA | 92103 |
| 27833 | SU, YANG | FMT CO CUST IRA ROLLOVER | 20422 KNOLLS SPRING TRL | KATY | TX | 77450 |
| 27834 | SUA, CRISTOPHER C | FMT CO CUST SEPP IRA | 1816 S INDIANA AVE UNIT B | CHICAGO | IL | 60616 |
| 27835 | SUBLETT, TARN | KELLY SUBLETT JT TEN | 11026 SE 31ST ST | BELLEVUE | WA | 98004 |
| 27836 | SUBRAMANIAN, JEYARAJU | 628 RENAISSANCE POINTE | APT 108 | ALTAMONTE SPRINGS | FL | 32714 |
| 27837 | SUBSIDIZED SCHOOLS PF / SSGA | | 27/F IMMIGRATION TOWER | 7 GLOUCESTER ROAD | WANCHAI HONGKONG | |
| 27838 | SUBURBAN MASTER TRUST | ARIEL/PSUB/PHILADELPHIA | 202 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 27839 | SUC CO TUA ORTHWEIN FND APPRECIA | NETTIE O DODGE | 1256 SYBILLE CREEK RD | WHEATLAND | WY | 82201-8412 |
| 27840 | SUC CO TUA ORTHWEIN FND APPRECIA | NINA O DURHAM | 2463 N WAKEFIELD CT | ARLINGTON | VA | 22207-3555 |
| 27841 | SUC CO TUA ORTHWEIN FND APPRECIA | STEVE JONES | 1 METROPOLITAN SQ STE 2600 | SAINT LOUIS | MO | 63102-2793 |
| 27842 | SUC CO TUA VALERIAN K SCHULTZ | JAMES F ZANGRILLI | 747 S EUCLID AVE | OAK PARK | IL | 60304-1243 |
| 27843 | SUC TUA SHOENBERG FAMILY-PPA-LCC | ROBIN S ZWICK | | | | |
| 27844 | SUC TUA THOMAS J WHEATLEY | AMY WHEATLEY | 11816 NEWTON ST | WESTMINSTER | CO | 80031-5010 |
| 27845 | SUC TUA THOMAS J WHEATLEY | BEN WHEATLEY | 4611 BEECH ST | BELLAIRE | TX | 77401-3601 |
| 27846 | SUC TUA THOMAS J WHEATLEY | L CHRISTINE FANKHAUSER | 409 FALCONS REST PL | WOODLAND PARK | CO | 80863-9037 |
| 27847 | SUC TUW RICHARD KLINE FB BARBARA | BARBARA KLINE | C/O SUSAN KINSELLA 241 KINDERHOOK DR | CHESTERFIELD | MO | 63017-2919 |
| 27848 | SUC TUW RICHARD KLINE FB BARBARA | RICHARD KLINE TRUST | C/O COMMERCE TRUST COMPANY ATTN: JACKIE LEE 8000 FORSYTH BLVD FL 7 | SAINT LOUIS | MO | 63105-1707 |
| 27849 | SUC TUW RICHARD KLINE FB BARBARA | SUSAN KINSELLA | 241 KINDERHOOK DR | CHESTERFIELD | MO | 63017-2919 |
| 27850 | SUCHY, JOANNE C | STIFEL NICOLAUS CUSTODIAN FOR JOANNE C SUCHY IRA | 1709 NAPOLEON DRIVE | NAPERVILLE | IL | 60565 |
| 27851 | SUCIC, STACEY L | | 12520 ERROLL LN | BRISTOW | VA | 20136 |
| 27852 | SUCKLING, DAVID M | | 4408 JOHN F KENNEDY PKWY APT. # B308 | FORT COLLINS | CO | 80525 |
| 27853 | SUCKLING, DAVID M | R/O IRA E*TRADE CUSTODIAN | 4408 JOHN F KENNEDY PKWY APT. # B308 | FORT COLLINS | CO | 80525 |
| 27854 | SUDA, GLEN C | GLEN C SUDA | 9628 S MASON AVE | OAK LAWN | IL | 60453-2899 |
| 27855 | SUDBRINK, JANE M | | 3801 MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 27856 | SUE B DEAN ROLLOVER IRA | SCOTTRADE INC CUST FBO SUE B DEAN ROLLOVER IRA | 3364 TIMBER LAKE RD NW | KENNESAW | GA | 30144-1940 |
| 27857 | SUE E MALMBERG ANNE K | MALMBERG SUCC-TRUSTEES KATHRYN MALMBERG TRUST U/A/D 05/16/97 | 321 HONORS DR | SHOREWOOD | IL | 60404 |
| 27858 | SUE FISCHLOWITZ TTEE | FBO SUE FISCHLOWITZ U/A/D 01/24/86 | 721 MIDDLE POLO DRIVE | ST. LOUIS | MO | 63105-2625 |
| 27859 | SUE, FREADLIN FAMILY TR JANET | FREADIN 1/22/04 UAD 01/22/04 JOSEPH C FREADLIN TTEE | 22605 CAMINO DEL MAR APT #1138 | BOCA RATON | FL | 33433 |
| 27860 | SUERITA D GUILD RLVR | OPPENHEIMER & CO INC CUSTODIAN STAR/NORTHERN TRUST VAL INV | 553 SELLMEYER | HIGHLAND VILLAGE | TX | 75077 |
| 27861 | SUGARMAN, MARILYN L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11 EUCALYPTUS KNOLL ST | MILL VALLEY | CA | 94941 |
| 27862 | SUGARMAN, RONALD | | 870 U.N. PLAZA APT 7A | NEW YORK | NY | 10017 |
| 27863 | SUGDEN, MICHAEL E | | W308 N1717 WESTLAKE CIRCLE | DELAFIELD | WI | 53018 |
| 27864 | SUGGS, EMILY R | | 3510 BRYANTCOLE WAY | GASTONIA | NC | 28056 |
| 27865 | SUGGS, FRANCIS | CGM IRA ROLLOVER CUSTODIAN | 2500 THOMPSON LOOP NW | ALBUQUERQUE | NM | 87104-1700 |
| 27866 | SUGHRUE, MARYBETH | AND MARK G CONTRERAS JTWROS | 706 MYRTLE AVE | TERRACE PARK | OH | 45174 |
| 27867 | SUHAJDA, DENNIS DAVID | | 3228 MAPLE AVE | BROOKFIELD | IL | 60513 |
| 27868 | SUKEFORTH, RITA C | S DOUGLAS SUKEFORTH TTEES SUKEFORTH FAMILY CRT UA DTD 3/5/1998 MAN AHL | 982 LAKEVIEW DR | SOUTH CHINA | ME | 04358-4326 |
| 27869 | SUKIN, BRANDON G | ALAN J SUKIN CUST | 100 LIGHT COURT | FOLSOM | CA | 95630-1570 |
| 27870 | SULICK, PETER | GAMCO | 3295 FORT CHARLES DR | NAPLES | FL | 34102 |
| 27871 | SULLAM, BRIAN E | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 5707 OAKSHIRE RD | BALTIMORE | MD | 21209 |
| 27872 | SULLIVAN FAMILY TRUST #1 | JEANNE M SULLIVAN TTEE SULLIVAN FAMILY TRUST #1 U/A 8/12/98 | 175 EAST DELAWARE PLACE - 6805 | CHICAGO | IL | 60611 |
| 27873 | SULLIVAN JR, WILLIAM | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 5249 N LAKEWOOD AVE | CHICAGO | IL | 60640 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27874 | SULLIVAN, BARRY K | CYNTHIA L SULLIVAN JT TEN | 5432 GRACE DR | MENTOR | OH | 44060 |
| 27875 | SULLIVAN, DANIEL | IRA E TRADE CUSTODIAN | 602 WREN LN | GRIFFITH | IN | 46319 |
| 27876 | SULLIVAN, DENNIS K | DENNIS K SULLIVAN | 132 E VAN BUREN | ELMHURST | IL | 60126-5130 |
| 27877 | SULLIVAN, GEORGENE H | AND WILLOUGHBY A SULLIVAN JTWROS | 1216 STEMWOOD DR | PICAYUNE | MS | 39466 |
| 27878 | SULLIVAN, JAMES | | 104 PEMBROKE ROAD | DARIEN | CT | 06820-2222 |
| 27879 | SULLIVAN, JOHN FOX | BEVERLY K SULLIVAN JT TEN | PO BOX 480 260 PORTER ST | WASHINGTON | VA | 22747 |
| 27880 | SULLIVAN, JOHN L | | 6001 EDGEBROOK DR | ORLANDO | FL | 32809 |
| 27881 | SULLIVAN, JOSEPH P | JOSEPH P SULLIVAN | 1924 EDGEMONT PL W | SEATTLE | WA | 98199-3915 |
| 27882 | SULLIVAN, LAURENCE J | REBECCA M SULLIVAN JTWROS | 12725 GREEN MEADOW PLACE | ELM GROVE | WI | 53122 |
| 27883 | SULLIVAN, MARGARET M | | 1220 - 12TH AVENUE | SAN FRANCISCO | CA | 94122 |
| 27884 | SULLIVAN, MARILYNN | CGM IRA CUSTODIAN | 55 S DELANY RD | GURNEE | IL | 60031-3316 |
| 27885 | SULLIVAN, MARY BANNISTER | | 3435 SHAWNEE RD | SAN DIEGO | CA | 92117 |
| 27886 | SULLIVAN, MS MOLLIE M | | 3116 HIGHLAND VIEW DR | BURBANK | CA | 91504 |
| 27887 | SULLIVAN, OWEN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 352 GLORIETTA BLVD. | ORINDA | CA | 94563-3243 |
| 27888 | SULLIVAN, R KENT | | 10805 S CEDAR NILES BLVD | OLATHE | KS | 66061 |
| **27889** | **SULLIVAN, RICHARD K, DDS** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **11944 N 114TH WAY** | **SCOTTSDALE** | **AZ** | **85259-2610** |
| 27890 | SULLIVAN, RUTH H | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 23141 GONZALES DRIVE | WOODLAND HILLS | CA | 91367 |
| 27891 | SULLIVAN, RUTH H | IRA | 23141 GONZALES DRIVE | WOODLAND HILLS | CA | 91367-6115 |
| 27892 | SULLIVAN, SUSAN ANN | FMT CO CUST IRA ROLLOVER | 36247 VENCE DR | MURRIETA | CA | 92562 |
| 27893 | SULLIVAN, THOMAS | | 83 E 7TH ST APT 4B | NEW YORK | NY | 10003 |
| 27894 | SULLIVAN, WILLIAM R | WILLIAM R SULLIVAN | 5249 N LAKEWOOD AVE | CHICAGO | IL | 60640-2220 |
| 27895 | SULLWOLD, ROBERT T | JANE COSGRIFF SULLWOLD JT TEN | 2916 SOUTHWOOD DR | ALAMEDA | CA | 94501 |
| 27896 | SUMAN, JANE W | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/23/98 | 51 DEERPATH RD | CHALFONT | PA | 18914 |
| 27897 | SUMITOMO TRUST & BANKING CO. (U.S.A.) | | 111 RIVER STREET | HOBOKEN | NJ | 07030 |
| 27898 | SUMITOMO TRUST BANK | | | | | |
| 27899 | SUMMERFORD HOLDINGS, LTD. | ATTN: ALLEN P SUMMERFORD | PO BOX 10098 | GREENSBORO | NC | 27404 |
| 27900 | SUMMERFORD HOLDINGS, LTD. | ATTN: ALLEN P SUMMERFORD MANAGED - ALLIANCE BERNSTEIN DIVERSIFIED VALUE | PO BOX 10098 | GREENSBORO | NC | 27404-0098 |
| **27901** | **SUMMERSON, BARBARA R** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES** | **9309 WEST 145TH TERRACE** | **OVERLAND PARK** | **KS** | **66221-2254** |
| **27902** | **SUMMES, MRS. VIRA** | | **5612 SW 58 PLACE, SADDLE OAK CLUB** | **OCALA** | **FL** | **34474** |
| 27903 | SUMMIT CONSULTING GROUP LLC | | 16 JEFFREY PLACE | MONSEY | NY | 10952 |
| 27904 | SUMMIT INFORMATION RESOURCES | PS PLAN U/A/D 12/27/94 FBO RICHARD W NOBLE RICHARD W NOBLE TTEE | 4706 SUNNYSIDE RD | EDINA | MN | 55424-1106 |
| 27905 | SUMMIT MUTUAL FUNDS, INC | | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 27906 | SUMNER, CRAIG | CGM SEP IRA CUSTODIAN | 1250 DIAMOND DRIVE | ARCATA | CA | 95521-4205 |
| 27907 | SUMNER, ROGER | CGM IRA CUSTODIAN | 2467 UPPER TERRACE | LA CRESCENTA | CA | 91214-2243 |
| 27908 | SUMNER, STEVEN A | STEVEN A SUMNER | 829 E MORRIS DR | PALATINE | IL | 60074-7160 |
| 27909 | SUMPTION, ELLYN Y | | 6208 E HIGH BRIDGE ROAD | MARSHALL | IN | 47859 |
| 27910 | SUMPTION, MR TIMOTHY H | | 1711 NE 5TH CT | FT LAUDERDALE | FL | 33301 |
| 27911 | SUMRALL, WILLIAM G | ANN BANAHAN SUMRALL JT TEN | 1636 BRECON DR | JACKSON | MS | 39211 |
| 27912 | SUN BANK N.A.A/C 350400 | F.B.O. 08280976 | ATTN KARLA CLARK P.O. BOX 3808 | ORLANDO | FL | 32802 |
| 27913 | SUN BANK N.A.A/C 350400 | F.B.O. 08280976 ATTN KARLA CLARK | P.O. BOX 3808 | ORLANDO | FL | 32802 |
| 27914 | SUN BANK N.A.A/C 350400 | F.B.O. 08280976 ATTN KARLA CLARK | P.O. BOX 3808 | ORLANDO | FL | 32802 |
| 27915 | SUN CAPITAL ADVISERS TRUST | | ONE SUN LIFE EXECUTIVE PARK | WELLESLEY HILLS | MA | 02481 |
| 27916 | SUN CREATIVE INVESTMENTS LP | C/O ROBERT BURKA | 5056 MACOMB ST NW | WASHINGTON | DC | 20016-2673 |
| **27917** | **SUN CREATIVE INVESTMENTS LP** | **C/O ROBERT BURKA** | **5056 MACOMB ST NW** | **WASHINGTON** | **DC** | **20016-2673** |
| 27918 | SUN LIFE OF CANADA | (OPPENHEIMER FUNDS INC.) | AARON MAGID TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET | NEW YORK | NY | 10281-1008 |
| 27919 | SUN VALLEY SKI EDUCATION FOUND | | PO BOX 203 | SUN VALLEY | ID | 83353-0203 |
| 27920 | SUN, GRACE A | | PO BOX 416 | CUPERTINO | CA | 95015 |
| 27921 | SUN, GRACE A | VFTC AS CUSTODIAN | 10168 CAMINO VISTA DRIVE | CUPERTINO | CA | 95014 |
| 27922 | SUNAMERICA ALAC EQUITY INDEX | | 21650 OXNARD STREET 4TH FL. | WOODLAND HILLS | CA | 91367 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27923 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JU3B GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 27924 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JU86 GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 27925 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JUMM GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 27926 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JUUE GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 27927 | SUNAMERICA ASSET MANAGEMENT | (VARIABLE ANNUITY LIFE INS CO) | JUJE GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 27928 | SUNAMERICA FOCUSED SERIES, INC | | HARBORSIDE FINANCIAL CENTER 3200 PLAZA 5 | JERSEY CITY | NJ | 07311 |
| 27929 | SUNAMERICA SERIES TRUST | | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067-6022 |
| 27930 | SUNDBERG, ROBERT | | 11535 WHITE PINE RD SW | BRAINERD | MN | 56401-2045 |
| 27931 | SUNDVOLD, RONALD M | AND JOAN G SUNDVOLD JTWROS | 201 SOUTHEAST 5TH AVENUE | CLARK | SD | 57225-1830 |
| 27932 | SUNDVOLD, RONALD M | JOAN G SUNDVOLD JTWROS | 201 SOUTHEAST 5TH AVENUE | CLARK | SD | 57225 |
| 27933 | SUNG, JOSEPH P | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3703 MILLBRIDGE DR | HOUSTON | TX | 77059 |
| 27934 | SUNGARD/BANCTRUST COMPANY INC | | 227 BELLEVILLE AVENUE | BREWTON | AL | 36427-0469 |
| 27935 | SUNGARD/CITIZENS FIRST SAVINGS BANK | TRUST DEPT | 525 WATER STREET | PORT HURON | MI | 48061 |
| 27936 | SUNGARD/FREESTAR BANK NA | ATTN: TRUST DEPT. | 223 N MILL STREET | PONTIAC | IL | 61764 |
| 27937 | SUNGARD/LEDYARD NATIONAL BANK | ATTN: TRUST DEPT. | 38 MAIN STREET | HANOVER | NH | 03755-0799 |
| 27938 | SUNGARD/NORTH FORK BK & TR | TRUST DEPT | 54375 MAIN RD | SOUTHOLD | NY | 11971 |
| 27939 | SUNGARD/STATE BANK OF LINCOLN | | 508 BROADWAY | LINCOLN | IL | 62656 |
| 27940 | SUNGARD-CENTRAL TRU & INVESTMENT CO | | 720 E. BROADWAY | COLOMBIA | MO | |
| 27941 | SUNGUARD/FIRST COMMUNITY TRUST NA | | 2223 KEYWAY DRIVE TRUST DEPT | DUBUQU | IA | 52004-0296 |
| 27942 | SUNGUARD/MID AMERICA NATIONAL BANK | | 100 WEST ELM STREET | CANTON | IL | 61520 |
| 27943 | SUNITA SARIN PRZYBYLO TTEE | U/A DTD 02/01/1995 BY SUNITA SARIN PRZYBYLO BRANDES ACCOUNT | 9005 MASTERS CT | WAXHAW | NC | 28173 |
| 27944 | SUNITA, MAHESH BHUTA AND | BHUTA JTWROS | 2867 CLUB DRIVE | LOS ANGELES | CA | 90064 |
| 27945 | SUNNY GITTLER TTEE | U/A DTD 05/20/1991 BY SUNNY GITTLER | 573 SW 16TH ST | BOCA RATON | FL | 33432 |
| 27946 | SUNNYSIDE FOUNDATION INC | ATTN GREG MCLANE PRESIDENT | 8222 DOUGLAS AVE STE #501 | DALLAS | TX | 75225 |
| 27947 | SUNSERI, CYNTHIA M | CGM SEP IRA CUSTODIAN BRANDES US EQUITIES | 841 OSAGE ROAD | PITTSBURGH | PA | 15243-1059 |
| 27948 | SUNSET ANESTHESIA PROFIT | SHARING PLAN U/A 11/01/1987 | 204 STONEGATE RD | NEW HARTFORD | NY | 13413 |
| 27949 | SUNSET HOME ENDOWMENT FUND | | 418 WASHINGTON | QUINCY | IL | 62301 |
| 27950 | SUNSHINE INVESTMENTS, LLC | | 340 NESBIT DOWNS CT | ATLANTA | GA | 30350 |
| 27951 | SUNSHINE KIDDS FOUNDATION | HOOPER RICHARD | 2814 VIRGINIA STREET | HOUSTON | TX | 77098 |
| 27952 | SUNTRUST BANK | | 303 PEACHTREE STREET NE | ATLANTA | GA | 30308 |
| 27953 | SUNTRUST BANK | MALLORY & EVANS INC. | 625 KENTUCKY STREET | SCOTTDALE | GA | 30079 |
| 27954 | SUNTRUST BANK COLLATERAL A/C | ELIZABETH & MICHAEL C WALTRIP TRUSTEES/ UA DTD 01/22/2002 ELIZABETH A WALTRIP REV TRUST | 8556 DOG LEG ROAD | SHERRILLS FRD | NC | 28673 |
| 27955 | SUNTRUST BANK SEC'D PTY FBO | NATIONAL COURT REPORTERS ASSOC RESERVE FUND / BRANDES ACCT ATTN: MARK J. GOLDEN | 8224 OLD COURTHOUSE RD | VIENNA | VA | 22182-3808 |
| 27956 | SUNTRUST BANKS, INC. | | 919 EAST MAIN STREET P.O. BOX 26665 | RICHMOND | VA | 23261-6665 |
| 27957 | SUNTRUST INVESTMENT SERVICES, INC. | | 303 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30308 |
| 27958 | SUP, CLARE | CLARE SUP | 981 N GARFIELD AVE | PASADENA | CA | 91104-3530 |
| 27959 | SUPERA, MICHAEL | | 2001 N HALSTED STREET | CHICAGO | IL | 60614 |
| 27960 | SUPERANNUATION FUNDS MGMT. CORPORATION OF SOUTH AUSTRALIA | | LEVEL 3, 63 PIRIE ST | ADELAIDE | SA | 5000 Australia |
| 27961 | SUPPLEMENTAL, JANICE DIXON | NEEDS TRUST UAD 02/12/2000 WILLIAM S STONE TTEE PLEDGED TO ML LENDER | PO BOX 70 | BLAKELY | GA | 39823 |
| 27962 | SURA, JIMISH J | POOJA J SURA JT TEN | 5005 KEMSLEY RD | ROSEDALE | MD | 21237 |
| 27963 | SURA, JIMISH J | POOJA J SURA JT TEN | 12502 HAWKS NEST LN | GERMANTOWN | MD | 20876-5948 |
| 27964 | SURCHIN, ANNE | CGM IRA BENEFICIARY CUSTODIAN BEN OF HAROLD SURCHIN | 355 YOUNGS AVE | SOUTHOLD | NY | 11971-1252 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 27965 | SURGEONS, SANDUSKY ORTHOPEDIC | PROFIT SHARING DTD 10/1/84 J. BERRY M. FELTER K. WONG M. MORROW T. OLEXA TTEES | 1401 BONE CREEK DRIVE | SANDUSKY | OH | 44870 |
| 27966 | SURGERY, ORAL & MAXILLOFACIAL | | 9700 WEST BRYN MAWR AVE | ROSEMONT | IL | 60018-5701 |
| 27967 | SURI, DAVE S | | 2888 CEDAR RIDGE DR | TROY | MI | 48084 |
| 27968 | SURJATINI WIDJOJO TTEE | EDWARD IPSER TTEE U/A DTD 03/14/2001 BY IPSER WIDJOJO TRUST | 15880 LOMAS LN | LOS GATOS | CA | 95030 |
| 27969 | SURPRENANT, MARK C | F LIANTONIO & F BUTLER TTEE ADAMS AND REESE LLP SUPPLMNTL | 4500 ONE SHELL SQUARE | NEW ORLEANS | LA | 70139 |
| 27970 | SURVIV, NANNO & IRENE MAARSINGH | I MAARSINGH & J LUCHTMAN TTEE NANNO & IRENE MAARSINGH SURVIV U/A DTD 09/24/1984 | 3754 KENTFORD RD | FORT COLLINS | CO | 80525 |
| 27971 | SURVIVING SETTLORS TRUST | UW G & E DERBYSHIRE TRUST GEORGE H DERBYSHIRE TR | 17435 105TH AVE | SUN CITY | AZ | 85373 |
| 27972 | SURVIVOR'S TR OF THE LINUS & | BETTY J ROZEK TTEE SURVIVOR'S TR OF THE LINUS & BETTY ROZEK RESID TR U/A 6/3/01 | BOX 153 | EDEN | WI | 53019 |
| 27973 | SURVIVOR'S, DOROTHY W BEACHLER | DOROTHY W BEACHLER TTEE DOROTHY W BEACHLER SURVIVOR'S TRUST DTD 04/26/00 | 89 BUCKSKIN LANE | RLLNG HLS | CA | 90274 |
| 27974 | SURVIVORS'TRUST, JOE M LEMBO | BERNICE M LEMBO TTEE JOE M LEMBO SURVIVORS'TRUST U/T/A 08/05/88 | 7751 HOSFORD AVENUE | LOS ANGELES | CA | 90045 |
| 27975 | SUSAN A BRANDON TTEE | SUSAN A BRANDON LIVING TRUST U/A/D MAY 6 2002 BRANDES US VALUE EQUITY | 4752 41ST AVENUE SW #301 | SEATTLE | WA | 98116-4261 |
| 27976 | SUSAN ADILMAN TR R8F9294C | CUSTODIAN | SUSAN ADILMAN TRUST DTD 3/15/04 SEGALL BRYANT & HAMILL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| 27977 | SUSAN B IOVALDI TTEE | MATHEW J IOVALDI TTEE SUSAN IOVALDI TR DTD 09/27/04 PLEDGED TO ML LENDER | 530 INVERRARY CT | EUREKA | MO | 63025 |
| 27978 | SUSAN B MAHAR TTEE | KAREN L MAHAR TTEE U/A DTD 01/05/2000 BY SUSAN B MAHAR | 3 ROCKYFIELD RD | WESTPORT | CT | 06880 |
| 27979 | SUSAN B RAY REVOCABLE TRUST | SUSAN B RAY TTEE DTD 7/6/2004 | 9211 CLIPPER COURT | WEST PALM | FL | 33411 |
| 27980 | SUSAN CROSS, SEP IRA | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 27981 | SUSAN E ADILMAN EXEMPT R8F9294 B | CUSTODIAN | SEGALL BRYANT & HAMILL ATTN: MR. RALPH SEGALL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| **27982** | **SUSAN E DILLMANN TTEE** | **CHRISTOPHER DILLMANN REV TRUST U/A DTD 05/26/2000** | **33 OLD FIELD HILL RD UNIT 26** | **SOUTHBURY** | **CT** | **06488-3837** |
| 27983 | SUSAN E JONES TRUST | SUSAN E JONES TTEE U/A DTD 04/05/2002 BY SUSAN E JONES TRUST | 30 ROBINHOOD RD | ASHEVILLE | NC | 28804 |
| 27984 | SUSAN E JONES TTEE | U/A DTD 04/05/2002 BY SUSAN E JONES TRUST | 30 ROBINHOOD RD | ASHEVILLE | NC | 28804 |
| 27985 | SUSAN F ROSENBAUM TTEE | ALAN J ROSENBAUM TTEE U/A DTD 10/09/2006 BY SUSAN F ROSENBAUM | 9920 PORTSIDE TER | BRADENTON | FL | 34212-5130 |
| 27986 | SUSAN G RACCA TTEE | FBO SUSAN GAIL RACCA TRST AGRM U/A/D 07-12-2007 | 1771 KILRUSS DRIVE | VENICE | FL | 34292-4316 |
| 27987 | SUSAN GAIL REED SUCC TTEE | FBO NEVA MAE RICHERT REVOCABLE LIVING TRUST 04/02/90 | 8555 S. LEWIS # 24B | TULSA | OK | 74137-1218 |
| 27988 | SUSAN GOLDSTEIN LIVING TRUST | SUSAN L GOLDSTEIN TTEE SUSAN GOLDSTEIN LIVING TRUST U/A DTD 08/23/1991 | 1924 KENWOOD PKY | MINNEAPOLIS | MN | 55405 |
| 27989 | SUSAN H SHANE TTEE | U/A DTD 08/09/1991 BY SUSAN H SHANE | 250 COTTINI WAY | BONNY DOON | CA | 95060 |
| **27990** | **SUSAN HOUGH HENRY W ROBB** | **HOUGH & HELEN H FEINBERG HOUGH FAMILY TRUST U/A DTD 09/29/1992** | **555 5TH AVENUE NE APT 924** | **ST PETERSBURG** | **FL** | **33701-2671** |
| 27991 | SUSAN HUDSON FOX TTEE | FBO THOMAS & SUSAN FOX 2007 FAMILY TRUST U/A/D 09-06-2007 | 3745 SMALLWOOD CT | PLEASANTON | CA | 94566-7555 |
| 27992 | SUSAN J BUNDOCK TTEE | FBO ALEXANDER JOHNSON TRUST U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912-4319 |
| 27993 | SUSAN J BUNDOCK TTEE | FBO EMILY JOHNSON TRUST U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912-4319 |
| 27994 | SUSAN J SIVER REVOCABLE TRUST | SUSAN SILVER TTEE SUSAN J SIVER REVOCABLE TRUST DATED 1-28-00 UA DTD 07/27/04 | 8490 SAWPINE ROAD | DELRAY BEACH | FL | 33446 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27995 | SUSAN JANTORNI ALLEN TTEE | FBO SUSAN JANTORNI ALLEN 2004 BRANDES US VALUE EQUITY | 538 SHORELINE RD | LAKE BARRINGTON | IL | 60010-3883 |
| 27996 | SUSAN JONES TTEE | U/A DTD 05/26/2000 SUSAN JONES LIFE INS TR | 545 QUEENSBURY WAY | YUBA CITY | CA | 95991 |
| 27997 | SUSAN K GLADE REVOCABLE TRUST | SUSAN K GLADE TTEE SUSAN K GLADE REVOCABLE TRUST DTD 9/1/94 | 1419 STAGECOACH RD | GRAND ISLAND | NE | 68801 |
| 27998 | SUSAN K KUHN TRUST | SUSAN K KUHN TTEE U/A DTD 1/16/94 | 10845 EAST 36 1/2 ROAD | CADILLAC | MI | 49601 |
| 27999 | SUSAN K SKARA TTEE | U/A DTD 01/07/92 BY SUSAN SKARA TRUST | 4726 E EL RITO DR | ORANGE | CA | 92867 |
| 28000 | SUSAN K. DIETZE TTEE | FBO SUSAN K. DIETZE REV TR U/A/D 10-15-2007 | 1871 FOREST CIRCLE | SANTA FE | NM | 87505-4506 |
| 28001 | SUSAN L HOUGH HENRY PHD | | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 |
| 28002 | SUSAN L MARREN REV TRST | SUSAN L MARREN TTEE SUSAN L MARREN REV TRST U/A DTD 03/29/1995 | 936 SUNSET RD | WINNETKA | IL | 60093 |
| 28003 | SUSAN L SOMMER TRUST | SUSAN L SOMMER TTEE SUSAN L SOMMER TRUST UA DTD 10/05/04 | PO BOX 48 | TREMONT | IL | 61568 |
| 28004 | SUSAN L. GILBERT TRUSTEE | SUSAN L. GILBERT TRUST UAD 1-13-1998 | 19530 BEAVER DAM RD | GALIEN | MI | 49113 |
| 28005 | SUSAN LEVKOFF IRREVOCABLE | MR PAUL M LYNCH TTEE U/A/D 09-20-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401 |
| 28006 | SUSAN M EICH TTEE | FBO SUSAN M EICH REV LIV TR U/A/D 06-09-2005 FS/BRANDES | 6281 NORTHWOODS GLEN DR | PARKER | CO | 80134-5759 |
| 28007 | SUSAN M KOPF TTEE | FBO SUSAN M KOPF U/A/D 12/19/03 BRANDES GLOBAL EQUITY | 825 LAKE SHORE ROAD | GROSSE POINTE | MI | 48236-1453 |
| 28008 | SUSAN M MURDY TTEE | THE SUSAN MARIE MURDY TRUST 33924 | 2241 SACRAMENTO ST APT 5 | SAN FRANCISCO | CA | 94115-2389 |
| 28009 | SUSAN M PIECH TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 28010 | SUSAN M RODGERS TTEE | U/A DTD 01/08/1991 BY SUSAN M RODGERS | 2270 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 |
| 28011 | SUSAN M VALENCE TTEE | U/A DTD 09/21/94 BY SUSAN M VALENCE | 51 PINNACLE RD | LYME | NH | 03768 |
| 28012 | SUSAN P LARSON TRUST | SUSAN P LARSON TTEE NO TR LG CAP VALUE | 2642 N BURLING ST | CHICAGO | IL | 60614 |
| 28013 | SUSAN R MARSHALL REV TR S&P TESE | MS SUSAN R MARSHALL | 401 E 60TH ST APT 35A | NEW YORK | NY | 10022-1597 |
| 28014 | SUSAN R MARSHALL REV TR TESE | MS SUSAN R MARSHALL | 401 E 60TH ST APT 35A | NEW YORK | NY | 10022-1597 |
| 28015 | SUSAN ROSE HOUGH A/C 2 | | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 28016 | SUSAN RUBIN 7-H413 TTEE | DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO ELISABETH | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 28017 | SUSAN RUBIN 7-H414 TTEE | DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO JASON | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 28018 | SUSAN RUBIN 7-H415 TTEE | DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO CHAS E | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 28019 | SUSAN S CHANNING TTEE | SUSAN S CHANNING TRUST DTD 09/24/1998 BRANDES ALL VAL C/O PROVIDENT | 2850 OCEAN PARK BLVD 300 | SANTA MONICA | CA | 90405-6216 |
| 28020 | SUSAN SAINT JAMES TTEE | JOEL JACOBSON TTEE HI-Q PROD PSP 3/1/89 BRANDES ALL-CAP VALUE C/O PROVIDENT | 2850 OCEAN PARK BLVD 300 | SANTA MONICA | CA | 90405-6216 |
| 28021 | SUSAN STEFFIEN 89 FAM TR | D. KEITH BILTER, ESQ. | 425 CALIFORNIA STREET SUITE 2200 | SAN FRANCISCO | CA | 94104-2207 |
| 28022 | SUSAN TACKTILL SUCC TTEE | MICHAEL PUMROY SUCC TTEE FBO GLORIA PUMROY-MICHEL TRUST U/A/D 04/08/1999 | 2499 DAWN DR | ALEXANDRIA | VA | 22306-1600 |
| 28023 | SUSAN W SPALDING REV TRUST | SUSAN SPALDING TTEE U/A DTD 07/14/2000 | 22 TALL OAKS | JACKSON | TN | 38305 |
| 28024 | SUSAN WHEELER ROY IRA | DELAWARE CHARTER G&T TTEE FBO | 195 MAIN ST. | GUILDERLAND CTR. | NY | 12085-9700 |
| 28025 | SUSAN, JOEL ZUCKERBRAUN | SUPRAN TTEES DTD 11/17/76 U/W/O SAMUEL L ROSENTHAL DECD | 16541 BOSQUE DR | ENCINO | CA | 91436 |
| 28026 | SUSANA FOUSEKIS INTERVIVOS TR-6/6/07 | | | | | |
| 28027 | SUSANNA LOEB TTEE | FBO JESSICA PILTCH-LOEB U/A/D 09/30/96 | 728 MAYFIELD DRIVE | STANFORD | CA | 94305-1046 |
| 28028 | SUSANNE B YOUNG TTEE UAD | 12/26/90 BY SUSANNE B YOUNG FBO JACOB YOUNG TRUST BRANDES US VALUE | 3065 WINDSOR PL | BOCA RATON | FL | 33434-5347 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28029 | SUSANNE B YOUNG TTEE UAD | 12/26/90 BY SUSANNE B YOUNG FBO JOCELYN YOUNG TRUST BRANDES US VALUE | 3065 WINDSOR PL | BOCA RATON | FL | 33434-5347 |
| 28030 | SUSANNE GOLD TTEE | U/A DTD 06/23/1992 BY SUSANNE GOLD | 7043 COPE RIDGE WAY | ROSEVILLE | CA | 95747 |
| 28031 | SUSANNE N BLAIR TTEE | PAUL NOURSE TRUST | 300 HOT SPRINGS RD # 200 | SANTA BARBARA | CA | 93108 |
| 28032 | SUSI & DAVID SHELTON TR 8S-890 | CUSTODIAN | MR & MRS DAVID SHELTON 1340 WESTMOOR TRL | WINNETKA | IL | 60093-1637 |
| 28033 | SUSQUEHANNA CAPITAL GROUP | | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004-1122 |
| 28034 | SUSQUEHANNA INV GROUP/SUSQUEHANNA SECURITIES JOINT A/C | | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004-1122 |
| 28035 | SUSQUEHANNA INVESTMENT GROUP | | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004-1122 |
| 28036 | SUSQUEHANNA TRUST & INVESTMENT CO. | | 1060 MAIN ST PO BOX 309 | BLUE BALL | PA | 17543 |
| 28037 | SUSSEX CLUB | ATTN: CHUCK SCHULDT INVESTMENT CLUB | PO BOX 100 | SUSSEX | WI | 53089 |
| 28038 | SUSSMAN, ALAN | | 33 BENENSON DRIVE | COS COB | CT | 06807 |
| 28039 | SUSSMAN, LEONARD M | MARY ELLEN WYNN JTWROS | 695 FOX HILL RD | CHATHAM | MA | 02633 |
| 28040 | SUSUMU ISHIMOTO RV GRANTOR TR | SUSUMU ISHIMOTO TTEE FOR THE SUSUMU ISHIMOTO RV GRANTOR TR DTD 1/14/93 | 2157 PUANANI LANE | HONOLULU | HI | 96819 |
| 28041 | SUTHERLAND, JAMES M | JAMES M SUTHERLAND TTEE JAMES M SUTHERLAND TRUST U/A/D 8/22/97 | 1338 EDWARDS RD. | CINCINNATI | OH | 45208 |
| 28042 | SUTHERLAND, SUSAN | FCC AC CUSTODIAN IRA | 29W541 PURNELL | WEST CHICAGO | IL | 60185 |
| 28043 | SUTTON, ELLEN J | | 4662 WILLOWGROVE DRIVE | ELLICOTT CITY | MD | 21042 |
| 28044 | SUTTON, ELLEN J | ELLEN J SUTTON | 4662 WILLOWGROVE DR | ELLICOTT CITY | MD | 21042-5948 |
| 28045 | SUTTON, JANE | | 361 MEADOW LN | CIRCLEVILLE | OH | 43113 |
| 28046 | SUTTON, JESSIE L | FCC AC CUSTODIAN IRA | 19450 STATE ROUTE 371 | PLATTE CITY | MO | 64079 |
| 28047 | SUTTON, MARIAN F | WILLIAM M SUTTON JT TEN | 1745 CHIPPENDALE ROAD | HOFFMAN ESTATES | IL | 60195 |
| 28048 | SUTTON, MR EARNEST | | 4355 MAYFAIR CT | CNTRY CLB | IL | 60478 |
| 28049 | SUTTON, MR. STEPHEN B | | 6620 INDIAN LANE | SHAWNEE MISSION | KS | 66208-1745 |
| 28050 | SUTTONBROOK CAPITAL MANAGEMENT LP | | 598 MADISON AVENUE 6TH FLOOR | NEW YORK | NY | 10022 |
| 28051 | SUTTONBROOK CAPITAL PORTFOLIO LP | ATTN: CAROL BALE | 598 MADISON AVE 6TH FLOOR | NEW YORK | NY | 10022 |
| 28052 | SUZANNE C HUTCHINS TRUST | UAD 01/16/1974 SUZANNE C HUTCHINS TTEE | 941 GREENWAY LA | VERO BEACH | FL | 32963 |
| 28053 | SUZANNE C HUTCHINS TRUST UAD 01/16/1974 | SUZANNE C HUTCHINS TTEE | 941 GREENWAY LA | VERO BEACH | FL | 32963-2109 |
| 28054 | SUZANNE D GAMGORT 1999 REV TESE | SUZANNE D GAMGORT | 2 MCVICKERS LN | MENDHAM | NJ | 07945-2936 |
| 28055 | SUZANNE HUBBARD TTEE | FBO SUZANNE HUBBARD U/A/D 05/18/92 | 4100 HICKORY VALLEY ROAD | SPARTA | TN | 38583-3722 |
| 28056 | SUZANNE L GRUBER 2003 REV TR | S GRUBER & W GRUBER TTEE SUZANNE L GRUBER 2003 REV TR U/A DTD 12/17/2003 | 809 HEATHERTON DR | NAPERVILLE | IL | 60563 |
| 28057 | SUZANNE LEICH TTEE | FBO SUZANNE LEICH TRUST U/A/D 11-08-1990 | 1200 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302-0904 |
| 28058 | SUZANNE N KENNEDY TTEE | FBO SUZANNE N. KENNEDY REV TR U/A/D 04-21-2005 | 15951 KNIGHTS BRIDGE CT | FORT MYERS | FL | 33908-1717 |
| 28059 | SUZANNE ROSENTSWIEG TTEE | FBO SUZANNE ROSENTSWIEG REVOC TRUST U/A/D 10-18-2010 | 1669 N CRESCENT HEIGHTS BLVD | LOS ANGELES | CA | 90069-1650 |
| 28060 | SUZANNE S RESNER AND | MICHAEL E RESNER JT-TEN | 7103 ADELPHI RD | UNIVERSITY PARK | MD | 20782 |
| 28061 | SUZANNE SAINT GERMAIN TTEE | ANDREW SAINT GERMAIN TRUST U/A/D 05/27/98 | 26 JAQUI AVE | MORRIS PLAINS | NJ | 07950-2224 |
| 28062 | SUZANNE SEED TRUST | SUZANNE SEED TTEE SUZANNE SEED TRUST U/A 4/8/99 P-122 | 175 E DELAWARE PLACE #7511 | CHICAGO | IL | 60611 |
| 28063 | SUZUKI, ROY N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 8301 SLATE HARBOR CIRCLE | LAS VEGAS | NV | 89128 |
| 28064 | SUZUKI, TOSHI TOKI | | 100 BAY PLACE | OAKLAND | CA | 94610 |
| 28065 | SUZUKI, TOSHI TOKI | 1602 | 100 BAY PLACE | OAKLAND | CA | 94610-4447 |
| 28066 | SVACHA, ROY E | AND ROBERTA A SVACHA JTWROS | 581 ONONDAGA DRIVE | NORTH BARRINGTON | IL | 60010-2237 |
| 28067 | SVALINE, DARIA L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 164 HICKORY HEIGHTS DR | BRIDGEVILLE | PA | 15017 |
| 28068 | SVEC, JUNE M | AND NANCY SVEC DONAHUE JTWROS | 939 BROWN DEER DR | WESTMONT | IL | 60559 |
| 28069 | SVEEN, CAREY KINDEL JACKSON | | 2303 COUNTY ROUTE 21 | VALATIE | NY | 12184-3120 |
| 28070 | SVEEN, CHERRY JACKSON | | P.O. BOX 1477 | FRANKLIN | NC | 28744-1477 |
| 28071 | SVEYDA, JAMES E | FCC AC CUSTODIAN IRA | 2954 NORTH ELSTON | CHICAGO | IL | 60618 |
| 28072 | SVIRSKY, JANET B | | 8908 LIBERTY LN | POTOMAC | MD | 20854 |
| 28073 | SWADE, ROBERT F | AND DIANE SWADE JTWROS | 1434 CLINTON | BERWYN | IL | 60402-1232 |
| 28074 | SWAILES, DORIS J | DORIS J SWAILES | 343 E MORNINGSIDE | LOMBARD | IL | 60148-2857 |
| 28075 | SWAIM, ANNE M F | C/O PEGGY SANKEY CONFIDENTIAL | PO BOX 185 | ROCKVILLE | IN | 47872-0185 |
| 28076 | SWAIN, DONALD LEE MAC | | 405 N HENDRICKS | MERRILL | WI | 54452 |
| 28077 | SWAN PHILIP V ASSOCIATES INC CA | | 527 SO LAKE AVENUE SUITE 104 | PASADENA | CA | 91101 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28078 | SWAN, EVELYN G | | 2017 IMPERIAL GOLF COURSE BLVD | NAPLES | FL | 34110 |
| 28079 | SWAN, JAMES W | | 5405 PINEDALE HEIGHTS DR | RAPID CITY | SD | 57702 |
| 28080 | SWANBERG, DAVID | DAVID SWANBERG | 2619 N FAIRMONT AVE | SANTA ANA | CA | 92705-6725 |
| **28081** | **SWANN, LEMMIE** | **RENEE SWANN JT TEN/WROS** | **30437 MATTHEWSTOWN ROAD** | **EASTON** | **MD** | **21601-6409** |
| **28082** | **SWANN, THOMAS R** | **LOIS JUNE SWANN JT TEN/WROS** | **8665 NEW BRIDGE ROAD** | **DENTON** | **MD** | **21629-2202** |
| **28083** | **SWANSON JR, VERN B** | | **50 BROOKHAVEN LANE** | **LITTLETON** | **CO** | **80123-6685** |
| 28084 | SWANSON JR., WILLIAM R | | 6 WHITTIER PLACE 12R | BOSTON | MA | 02114-1407 |
| 28085 | SWANSON RUTT, JULIA ANNE | JULIA ANNE SWANSON RUTT | 1057 SOUTH LEWIS | LOMBARD | IL | 60148-4039 |
| 28086 | SWANSON, ERIC D. | CGM IRA CUSTODIAN | 3895 WIEUCA TERRACE NE | ATLANTA | GA | 30342-4312 |
| **28087** | **SWANSON, KARL D** | **R/O IRA E*TRADE CUSTODIAN** | **1149 HYDE PARK LANE** | **NAPERVILLE** | **IL** | **60565-1622** |
| 28088 | SWANSON, MICHAEL R | MICHAEL R SWANSON | 243 SOUTH VANCE ST | LOMBARD | IL | 60148-2439 |
| 28089 | SWANSON, MICHAEL RICHARD | CHEYL SUE SWANSON JT TEN | 243 S VANCE ST | LOMBARD | IL | 60148 |
| **28090** | **SWANSON, MICHAEL RICHARD** | **CHEYL SUE SWANSON JT TEN** | **243 S VANCE ST** | **LOMBARD** | **IL** | **60148** |
| 28091 | SWANSON, MR ROBERT C | | 6730 N OXFORD AVE | CHICAGO | IL | 60631 |
| 28092 | SWANSON, MS BARBARA | | 1522 CENTRAL AVE | WILMETTE | IL | 60091 |
| 28093 | SWANSON, RUSSELL | | 6199 E BROADWAY BLVD APT 108 | TUCSON | AZ | 85711 |
| **28094** | **SWANSTROM, H WALLACE** | | **177 EAST RIDGE DRIVE** | **NATCHITOCHES** | **LA** | **71457** |
| 28095 | SWANSTROM, KATEN | CGM IRA BENEFICIARY CUSTODIAN BEN OF THELMA SELLECK | 13550 HENNA AVENUE | APPLE VALLEY | MN | 55124-9582 |
| 28096 | SWANTON, FRANK H | FRANK H SWANTON TTEE FRANK H SWANTON REV TR U/A DTD 12/14/99 | 363 VINCENT CT | LAKE BLUFF | IL | 60044 |
| 28097 | SWANTON, JOHN | | 5701 N SHERIDAN ROAD UNIT 12U | CHICAGO | IL | 60660-4714 |
| 28098 | SWANTON, JOHN | CITIBANK TAX SHELTER A/C/F JOHN SWANTON IRA | 7379 CASEY AVE | EASTON | MD | 21601 |
| 28099 | SWANTON, JOHN H | U.S. BANK N.A. CUSTODIAN FOR JOHN H SWANTON IRA ROLLOVER | 5701 N SHERIDAN ROAD UNIT 12U | CHICAGO | IL | 60660 |
| 28100 | SWANTON, JOHN H. | U.S. BANK N.A. IRA CUSTODIAN FOR JOHN H. SWANTON IRA ROLLOVER | 5701 N. SHERIDAN ROAD UNIT 12U | CHICAGO | IL | 60660 |
| 28101 | SWANTON, MR JOHN P | CGM IRA CUSTODIAN | 7379 CASEY AVE | EASTON | MD | 21601-4784 |
| 28102 | SWANTON, PADRAIC J | FRANK SWANTON CUSTODIAN FOR PADRAIC J SWANTON UNDER IL UNIFORM GIFTS TO MINORS ACT | 363 VINCENT CT | LAKE BLUFF | IL | 60044 |
| 28103 | SWAPS, SBI | ATTN: CONTROLLERS MANAGER EQUITY DERIVATIVES PRODUCT CONTROL 6TH FL | 388 GREENWICH ST. | NEW YORK | NY | 10013 |
| 28104 | SWAPS, SBI | ATTN: CONTROLLERS MANAGER *EQ US DERIVATIVES TRADERS EQ DERIV PROD CTRL 6FL | 388 GREENWICH ST. | NEW YORK | NY | 10013-2375 |
| 28105 | SWARTZ, JOHN DAVID | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 16922 SW 5TH WAY | FT LAUDERDALE | FL | 33326 |
| 28106 | SWATEK, CATHERINE C | | 3433 WOODVIEW DRIVE | LAFAYETTE | CA | 94549 |
| 28107 | SWEE, ROBERT J. | CGM IRA CUSTODIAN | 325 WIMBLEDON COURT | LAKE BLUFF | IL | 60044 |
| 28108 | SWEENEY, CHARLENE | CGM IRA CUSTODIAN **NORTHERN TRUST** | 27805 WHISPERWOOD DRIVE | MENIFEE | CA | 92584-8082 |
| 28109 | SWEENEY, DOUGLAS V | | 445 S MAIN ST | POLAND | OH | 44514 |
| **28110** | **SWEENEY, JAMES M** | | **39421 N 107TH WAY** | **SCOTTSDALE** | **AZ** | **85262** |
| 28111 | SWEENEY, JOHN M | GUARANTEE & TRUST CO TTEE | 109 STONEGATE RD | LAGRANGE | IL | 60526 |
| 28112 | SWEENEY, SHANNON | | 205 W 15TH STREET | NEW YORK | NY | 10011 |
| 28113 | SWEENEY, TIMOTHY EDWARD | CHARLES SCHWAB & CO INC CUST SEP-IRA | 2325 WOOD DR | NORTHBROOK | IL | 60062 |
| 28114 | SWEENEY-FRAUNFELTER CHARITABLE | REM ANNUITY TRUST DTD 3/7/97 HARRIET H SWEENEY TTEE | 4201 CATHEDRAL AVE NW APT 115E | WASHINGTON | DC | 20016 |
| 28115 | SWENSON, DEBORAH ANN FOSTER | | 1568 BEE CANYON RD | ARROYO GRANDE | CA | 93420 |
| 28116 | SWENSSON, VIRGINIA W | AND JOHN D SWENSSON JTWROS BRANDES PORTFOLIO APT 305 | 21065 CARDINAL POND TERRACE | ASHBURN | VA | 20147-6118 |
| 28117 | SWERDFEGER, STEVEN E | STEVEN E SWERDFEGER | 6137 E MESCAL ST | SCOTTSDALE | AZ | 85254-5418 |
| 28118 | SWERDLOFF, DAVID A | DAVID A SWERDLOFF | 87 ALEXANDRA DR | STAMFORD | CT | 06903-1731 |
| 28119 | SWETZIG, DONALD J | DIANE M SWETZIG JT TEN WROS | 1030 OCONOBANKS DR | COLGATE | WI | 53017 |
| 28120 | SWIDEREK, ALICE M | PERSHING LLC AS CUSTODIAN | 2401 MEDINAH COURT | PALOS HEIGHTS | IL | 60463 |
| 28121 | SWIECZKOWSKI, DREW MARTIN | SUSAN L SWIECZKOWSKI | 1714 E REDFIELD RD | PHOENIX | AZ | 85022 |
| 28122 | SWIFT SR, THOMAS J | PERSHING LLC AS CUSTODIAN | 1010 SWIFT SPRINGS RD | BESSEMER CITY | NC | 28016 |
| 28123 | SWIFT, MR MATTHEW MICHAEL | | 2075 YALE ST | PALO ALTO | CA | 94306 |
| 28124 | SWIFT, WILLIAM | CGM IRA CUSTODIAN BRANDES - US VALUE EQUITY | 13956 PENINSULA DRIVE | TRAVERSE CITY | MI | 49686-8458 |
| 28125 | SWIMMER, AARON LOUIS | | 300 S POINTE DR APT 2604 | MIAMI BEACH | FL | 33139 |
| 28126 | SWINGLE, GAIL E | JAMES B SWINGLE JT TEN WROS | 7755 CENTER RD | PHILO | OH | 43771 |
| 28127 | SWISHER, WILLIAM O | WILLIAM O SWISHER | PO BOX 1135 | VALLEY CENTER | CA | 92082-1135 |
| 28128 | SWISS AMERICAN SECURITIES INC. | | 12 E. 49TH STREET | NEW YORK | NY | 10017 |
| 28129 | SWISS NATIONAL BANK | (BANQUE NATIONALE SUISSE) | SANDRO STREIT PO BOX CH-8022 BORSENSTRASSE 15 ZURICH | SWITZERLAND | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28130 | SWISS RE ASSET MANAGEMENT (AMERICAS) INC. | | 55 EAST 52ND STREET 42ND FLOOR | NEW YORK | NY | 10055 |
| 28131 | SWITZER, CHARLES S | | 2855 JOHNSON AVE | ALAMEDA | CA | 94501 |
| 28132 | SWOBODA, JOHN H | AND MONICA A SWOBODA ATBE | 1571 YARMOUTH POINT DR | CHESTERFIELD | MO | 63017 |
| 28133 | SWOPE ENTERPRISES INC | | 10 SWOPE AUTO CENTER | LOUISVILLE | KY | 40299 |
| 28134 | SWORD, WILLIAM H. JR. | | 1036 THE GREAT ROAD | PRINCETON | NJ | 08540 |
| 28135 | SWOYER, WAYNE W | WAYNE W SWOYER | PO BOX 932 | MECHANICSBURG | PA | 17055-8932 |
| 28136 | SYCHTA, EDWARD | EDWARD SYCHTA | 4642 S ALBANY | CHICAGO | IL | 60632-2534 |
| 28137 | SYDNEY L HANS TTEE | U/A DTD 09/13/2002 THE SYDNEY L HANS TRUST | 5706 S WOODLAWN AVE | CHICAGO | IL | 60637 |
| 28138 | SYDNEY, SONYA | | 2715 MURRAY AVENUE APT 812 | PITTSBURGH | PA | 15217-2453 |
| 28139 | SYED, NISAR | | 32507 SEACLIFF DRIVE | RANCHO PALOS | CA | 90274 |
| 28140 | SYLVAN LEABMAN TTEE | JEWISH FAMILY SERVIC U/A DTD 12/31/1993 | 1300 N JACKSON ST | MILWAUKEE | WI | 53202-2602 |
| 28141 | SYLVESTER, MARK A. | CHARLES SCHWAB & CO. INC. CUST. SMPF: CSIM IRA ROLLOVER | 229 JULIANNE DRIVE | MANHATTAN | IL | 60442 |
| 28142 | SYLVIA B BLUMENTHAL TRUST | SYLVIA B BLUMENTHAL TTEE U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637 |
| 28143 | SYLVIA B. BACE TRUST | SYLVIA B. BACE TRUSTEE | 2763 GIRARD AVENUE | EVANSTON | IL | 60201 |
| 28144 | SYLVIA B. BLUMENTHAL TRUST | ARNOLD BLUMENTHAL SUCC CO-TTEE NORMAN BLUMENTHAL SUCC CO-TTEE U/A/D 10-27-1992 | 303 GOLDENROD AVENUE | CORONA DEL MAR | CA | 92625-2905 |
| 28145 | SYLVIA BERG REV TRUST | DTD 10/15/92 SYLVIA BERG TTEE | 9900 SUNRISE LAKES BLVD BLDG 153 APT 212 | SUNRISE | FL | 33322 |
| 28146 | SYLVIA H GOLDGEHN REVOCABLE TR | S GOLDGEHN & S GOLDGEHN TTEE SYLVIA H GOLDGEHN REVOCABLE TR U/A DTD 10/13/1992 | 364 BENTLEY PL | BUFFALO GROVE | IL | 60089 |
| 28147 | SYLVIA KRANTZ EXEMPT TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 28148 | SYLVIA MARY PATTERSON TRUST | THOMAS BUCK PATTERSON TRUSTEE SYLVIA MARY PATTERSON TRUST DTD DEC 12 02 | 3942 PLYMOUTH CIR | MADISON | WI | 53705 |
| 28149 | SYLVIA RAYNOR T.O.D. | JULIE GROSS CYNTHIA SCHOENFELD AND LAURIE WEISS BENEFICIARIES | 6 PIN OAK DRIVE | ROSLYN | NY | 11576 |
| 28150 | SYLVIA T LININGER TTEE | SYLVIA T LININGER SURVIVORS TR U/A DTD 1/22/2001 | 108 WILLARD ST | KEWANEE | IL | 61443-3561 |
| 28151 | SYLVIA TAIT MCGROUTHER TTEE | FBO SYLVIA TAIT MCGROUTHER TRU U/A/D 02-26-1996 - NORTHERN TR | 26 ROOSEVELT CIRCLE | PALO ALTO | CA | 94306-4216 |
| 28152 | SYMES, WILLIAM J | | 2732 BAYSHORE DRIVE | NEWPORT BEACH | CA | 92663 |
| 28153 | SYMETRA FINANCIAL CORP | | 777 108TH AVE STE 1200 | BELLEVUE | WA | 98004 |
| 28154 | SYMETRA FINANCIAL CORPORATION | ATTN: MS. MARGARET MEISTER | 777 108TH AVENUE N.E. SUITE 1200 | BELLEVUE | WA | 98004-5135 |
| 28155 | SYMETRA LIFE INSURANCE CO. | ATTN: MS. MARGARET MEISTER | 777 108TH AVENUE N.E. SUITE 1200 | BELLEVUE | WA | 98004-5135 |
| 28156 | SYNERGISTIC ASSETS | A PARTNERSHIP | 3310 E RIVERNEST LN | BOISE | ID | 83706 |
| 28157 | SYNERGY CAPITAL MANAGEMENT LLC | | 4553 GLENCOE AVE | MARINA DEL REY | CA | 90292 |
| 28158 | SYNOVUS TRUST COMPANY, N.A. | | 1148 BROADWAY 4TH FLOOR | COLUMBUS | GA | 31907 |
| 28159 | SYREN, DAVID | | 1004 BEECH LANE | ANCHORAGE | AK | 99501 |
| 28160 | SYSKA, MS M BOZENA | | 43 PINE BLVD | PATCHOGUE | NY | 11772 |
| 28161 | SYSKROT, MANNY H | TD AMERITRADE CLEARING CUSTODIAN IRA | 37 CHENANGO DR | JERICHO | NY | 11753 |
| 28162 | SYSLO, PATRICK M | EDWARD D JONES & CO CUSTODIAN | 4868 N MARMORA | CHICAGO | IL | 60630 |
| 28163 | SYSTEM, ARIZONA STATE RETIREMENT | ATTN: TOM WILLIAMS | 14TH FLOOR 3300 N CENTRAL AVE | PHOENIX | AZ | 85012 |
| 28164 | SYSTEMATIC FINANCIAL MANAGEMENT, LP | | 300 FRANK W. BURR BLVD. GLENPOINT EAST 7TH FLOOR | TEANECK | NJ | 07666 |
| 28165 | SYSTEMATIC MANAGED ACCOUNTS | IISS/116/BEAR STEARNS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 28166 | SYSTEMS, DAYLIGHT CHEMICAL INFO | ATTENTION: YOSEF TAITZ | P.O. BOX 7737 | LAGUNA NIGUEL | CA | 92607-7737 |
| 28167 | SYUFY FAMILY 2000 TRUST | A STEUER S SMILEY CO-TTEE SYUFY FAMILY 2000 TRUST U/A DTD 09/20/2000 FBO VICTORIA SYUFY | 150 PELICAN WAY | SAN RAFAEL | CA | 94901 |
| 28168 | SZABLEWSKI, DARLENE | DARLENE SZABLEWSKI | 4571 OLDE LYME DR | ROCKFORD | IL | 61114-6257 |
| 28169 | SZABO (IRA), GABOR | JMS LLC CUST FBO | 5 FERNWOOD TRL | DENVILLE | NJ | 07834 |
| 28170 | SZAKALY, DR JOHN S | FCC AC CUSTODIAN IRA | 121 PEASHWAY | SOUTH BEND | IN | 46617 |
| 28171 | SZCZECH, FLORENCE | FCC AC CUSTODIAN IRA C/O T SHARLOW P BERTEKAP & J KOLLAR | 10 STATION PL | METUCHEN | NJ | 08840 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28172 | SZCZEPAN, MARY LEE | CGM IRA BENEFICIARY CUSTODIAN BEN OF ROBERT E MAHOOD | 2715 GREEN PLACE | ARROYO GRANDE | CA | 93420-9634 |
| 28173 | SZKIRPAN, JULIAN | TD AMERITRADE CLEARING CUSTODIAN IRA | 11244 S TROY | CHICAGO | IL | 60655 |
| 28174 | SZKIRPAN, MARK | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 7725 S. YALE AVE. UNIT 510 | TULSA | OK | 74136 |
| **28175** | **SZKIRPAN, MARK** | **IRA E*TRADE CUSTODIAN** | **ROLLOVER ACCOUNT 7725 S. YALE AVE. UNIT 510** | **TULSA** | **OK** | **74136-8299** |
| 28176 | SZPAK, ANTHONY | ANTHONY SZPAK | 6215 JAMESTOWN DR | PARMA | OH | 44134-4037 |
| 28177 | SZPAK, EDWARD J | EDWARD J SZPAK | 24018 VINCENT DR | NORTH OLMSTED | OH | 44070-1057 |
| **28178** | **SZYBKO, VALENTINE** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **WATERGATE EAST APT 1003 N 2510 VIRGINIA AVE NW** | **WASHINGTON** | **DC** | **20037-1902** |
| 28179 | SZYMCZAK, JAYNE M | CGM IRA BENEFICIARY CUSTODIAN BEN OF MAE C EWERT RESIDENCE 1201 | 23850 VIA ITALIA CIRLCE | BONITA SPRINGS | FL | 34134-7122 |
| 28180 | SZYMCZAK, LUKE T | | PO BOX 4690 | GREENWICH | CT | 06831 |
| **28181** | **SZYMULANSKI, ANDREW T** | **IRA R/O ETRADE CUSTODIAN** | **401 E. ONTARIO ST. APT. 2709** | **CHICAGO** | **IL** | **60611-7184** |
| **28182** | **SZYNAL, RONALD** | **IRA E*TRADE CUSTODIAN** | **604 FLORIDA CIR S** | **APOLLO BEACH** | **FL** | **33572** |
| 28183 | T J S FAMILY TRUST | THOMAS B SLEEMAN TRUSTEE U/A/D 09-11-91 | 6600 BUCKLEY DR | CAMBRIA | CA | 93428 |
| **28184** | **T M F/TAX MANAGED RUSSELL 2500-IMA** | **THE MINNEAPOLIS FOUNDATION** | **800 IDS CENTER 80 SOUTH EIGHTH STREET** | **MINNEAPOLIS** | **MN** | **55402** |
| 28185 | T STECZ INV MGMT ACCOUNT | TERRANCE L STECZ | 77 MEEKER RD | BASKING RIDGE | NJ | 07920-2047 |
| 28186 | T. HOUSEMAN, W.A. WOMACK, | T.K. KELLY TTEES EAST SHORE ANESTH PSP 2/9/00 FBO LEE RICHARDS | 8090 SOLDIER CT | DAPHNE | AL | 36526-6135 |
| 28187 | T. HOUSEMAN, W.A. WOMACK, | T.K. KELLY TTEES EAST SHORE ANESTH PSP 2/9/00 FBO RICHARD DOEHRING | 401 MCADAMS AVE | DAPHNE | AL | 36526-4441 |
| 28188 | T. ROWE PRICE ASSOC. | | T. ROWE PRICE ASSOC. RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28189 | T. ROWE PRICE ASSOCIATES, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28190 | T. ROWE PRICE BALANCED FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28191 | T. ROWE PRICE CAPITAL OPPORTUNITY FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28192 | T. ROWE PRICE DIVIDEND GROWTH FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28193 | T. ROWE PRICE EQUITY INCOME FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28194 | T. ROWE PRICE EQUITY INCOME PORTFOLIO | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| **28195** | **T. ROWE PRICE EQUITY INCOME TRUST** | | **100 EAST PRATT STREET** | **BALTIMORE** | **MD** | **21292** |
| 28196 | T. ROWE PRICE EQUITY SERIES, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28197 | T. ROWE PRICE INDEX TRUST, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28198 | T. ROWE PRICE MID-CAP VALUE FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28199 | T. STANTON ARMOUR TR. 2/10/66 | | 'A/C # 0288209 | | | |
| 28200 | T. STANTON ARMOUR TR. 2/10/66 | A/C # 0288209 | | | | |
| 28201 | T. STANTON ARMOUR TR. DTD 8-28-86 | HARRIS N.A. | ATTN: JAN E. STONE V.P. 111 W. MONROE - 16W | CHICAGO | IL | 60603 |
| 28202 | T. STANTON ARMOUR TR. DTD 8-28-86 | HARRIS N.A. 'ATTN: JAN E. STONE V.P. | '111 W. MONROE - 16W | | | |
| 28203 | T.R. ANDERSON PVA NON-EXEMPT T | THOMAS R ANDERSON TTEE T.R. ANDERSON PVA NON-EXEMPT T U/A DTD 10/26/1976 | PO BOX 1119 | POINT REYES | CA | 94956 |
| 28204 | T.ROWE PRICE ASSOCIATES | | T. ROWE PRICE ASSOC. RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28205 | T.ROWE PRICE ASSOCIATES | (CHEETAH + CO) | T. ROWE PRICE ASSOCIATES INC RESEARCH LIBRARY 100 E PRATT ST. | BALTIMORE | MD | 21202 |
| 28206 | T.ROWE PRICE ASSOCIATES | (FOULARD AND CO) | T ROWE PRICE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT ST | BALTIMORE | MD | 21202 |
| 28207 | T.ROWE PRICE ASSOCIATES | (HORIZONBALL & CO.) | T.ROWE PRIZE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28208 | T.ROWE PRICE ASSOCIATES | (SHERBET + CO) | T ROWE PRICE ASSOCIATES FUND ACCOUNTING DEPT 100 EAST PRATT ST | BALTIMORE | MD | 21204 |
| 28209 | T.ROWE PRICE ASSOCIATES | (SPINNINGROD & CO) | T ROWE PRICE ASSOC RESEARCH LIBRARY 100 EAST PRATT ST | BALTIMORE | MD | 21202 |
| 28210 | T.ROWE PRICE ASSOCIATES | (T.ROWE PRICE ASSOCIATES) | RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 28211 | T.ROWE PRICE ASSOCIATES | (TASKFORCE & CO) | T. ROWE PRICE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT ST | BALTIMORE | MD | 21202 |
| 28212 | T/A AMERIHEALTH CASUALTY | AMERIHEALTH CASUALTY INSURANCE COMPANY ATTN: DAVE CUINOTTA | 1717 ARCH STREET, 45TH FLOOR | PHILADELPHIA | PA | 19103 |
| 28213 | T/W W MILTON JR FBO ANNA LIVINGSTONE | | 2397 GALWAY ROAD | GALWAY | NY | 12074 |
| 28214 | T/W W MILTON JR FBO ANNA LIVINGSTONE | 2397 GALWAY ROAD | GALWAY NY 12074 | | | |
| 28215 | TABET, CAESAR A | | 1520 LINCOLN ST | EVANSTON | IL | 60201 |
| 28216 | TABET, CAESAR P | CAESAR P TABET | 1400 FOREST AVE | RIVER FOREST | IL | 60305-1002 |
| 28217 | TABET, CAESAR P | PATRICIA N TABET JT TEN | 1400 FOREST AVE | RIVER FOREST | IL | 60305 |
| 28218 | TABIT, JILL O | | 1152 CHARM ACRES PL | PACIFIC PLSDS | CA | 90272 |
| 28219 | TABIT, MARY JANET | | 4868 N ASHLAND APT 1E | CHICAGO | IL | 60640 |
| 28220 | TABOR, JANINE M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 15640 RED OAK PL | SALINAS | CA | 93907-1121 |
| 28221 | TACKETT, R MICHAEL | | 3500 NORRIS PL | ALEXANDRIA | VA | 22305 |
| 28222 | TAFELSKI, SCOTT | TOD BENEFICIARIES ON FILE | 1360 N SANDBURG TER APT 802 | CHICAGO | IL | 60610 |
| 28223 | TAFELSKI, TERRANCE A | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 02/09/1995 | 1840 WINDSONG LN | LANCASTER | PA | 17602 |
| 28224 | TAFFONI, ALBERT | ALBERT TAFFONI | 2015 W HELLMAN AVE | ALHAMBRA | CA | 91803-3821 |
| 28225 | TAFRALIAN, JAMES | | 18360 FAIRWAY OAKS SQ | LEESBURG | VA | 20176-8460 |
| 28226 | TAG INVESTMENT ACCOUNT | JILL D & TERRY L BENTZ TTEES JILL D BENTZ REVOCABLE TRUST U/A DTD 11/24/2004 | 1580 FOREST PARK DR | BILLINGS | MT | 59102-7928 |
| 28227 | TAGLIERI, VIRGINIA M | VIRGINIA M TAGLIERI | 105 WORTYLKO ST | CARTERET | NJ | 07008-1615 |
| 28228 | TAI, STEVE YI-AN | R/O IRA E TRADE CUSTODIAN | 503 EAST CREEK COURT | VIENNA | VA | 22180 |
| 28229 | TAI, STEVE YI-AN | R/O IRA E*TRADE CUSTODIAN | 503 EAST CREEK CT. | VIENNA | VA | 22180 |
| 28230 | TAISHOFF, KENNETH W | FMT CO CUST IRA ROLLOVER | 300 OLD STONE DR | SIMPSONVILLE | KY | 40067 |
| 28231 | TAIT, CHERI K. | CGM IRA ROLLOVER CUSTODIAN | 7050 BELMONT | BELMONT | MI | 49306-9290 |
| 28232 | TAIT, WILLIAM J | CGM IRA ROLLOVER CUSTODIAN PM ACCOUNT | 6686 110TH STREET | SEBASTIAN | FL | 32958-4716 |
| 28233 | TAIWAN BUDDHIST TZU CHI FOUNDATION | ATTN: MS QING FU | 1100 S VALLEY CENTER AVE | SAN DIMAS | CA | 91773 |
| 28234 | TAIWAN INTERNATIONAL GROUP INC | | 2819 ALTIVO PL | FULLERTON | CA | 92835 |
| 28235 | TAKASHI TANAKA, GLENN | GLENN TAKASHI TANAKA | 18731 PORTOFINO DR | IRVINE | CA | 92603-3404 |
| 28236 | TAL GBL ASSET MGMT INC | A/C 29906 | 1000 DE LA GAUCHETIERE ST WEST SUITE 3100 | MONTREAL | PQ | H3B 4W5 CANADA |
| 28237 | TALARICO, LORI ANN | | 353 1/2 23RD STREET | SAN FRANCISCO | CA | 94110-3010 |
| 28238 | TALBERT, LYNN | FMT CO CUST IRA ROLLOVER | 255 SMITH RD | WESTMINSTER | MD | 21158 |
| 28239 | TALBOT, CHRISTOPHER | THE NORTHERN TRUST COMPANY REGULAR IRA FBO CHRISTOPHER TALBOT | 2639 BROADWAY AVE | EVANSTON | IL | 60201 |
| 28240 | TALBOT, DANIEL | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | P O BOX 470215 | FT WORTH | TX | 76147 |
| 28241 | TALBOT, DANIEL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | P O BOX 470215 | FT WORTH | TX | 76147-0215 |
| 28242 | TALBOT, DAWN O | | 321 N. DIAMOND STREET | NEW ORLEANS | LA | 70130 |
| 28243 | TALBOT, KATHLEEN J | | 2639 BROADWAY | EVANSTON | IL | 60201 |
| 28244 | TALBOT, LYNNE W | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | P O BOX 470215 | FT WORTH | TX | 76147 |
| 28245 | TALBOT, LYNNE W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | P O BOX 470215 | FT WORTH | TX | 76147-0215 |
| 28246 | TALBOT, WILLIAM ASHLEY | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | P O BOX 470215 | FT WORTH | TX | 76147 |
| 28247 | TALBOT, WILLIAM ASHLEY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 470215 | FT WORTH | TX | 76147-0215 |
| 28248 | TALBOTT, JUDITH P. | | 350 DELGADO STREET | SANTA FE | NM | 87501-2757 |
| 28249 | TALBUTT, MRS LOU C | | PO BOX 775 | BLACKSBURG | VA | 24063 |
| 28250 | TALLARICO, JOHN P | | 1803 BROADWAY #607 | NASHVILLE | TN | 37203 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28251 | TALLER, STEVEN | | 2910 N COUNTRY OAKS LANE | MORRIS | IL | 60450 |
| 28252 | TALLEY INVEST PARTNERS, LTD | (FORMERLY QTIP BRANDES US) MICHAEL C TALLEY | 235 NE LOOP 820 STE. 500 | HURST | TX | 76053-7314 |
| 28253 | TALLEY, MR. MICHAEL C | C/O TALLEY RENTS BRANDES - US VALUE EQUITY | 1845 PRECINCT LINE RD STE 204 | HURST | TX | 76054 |
| 28254 | TALLEY, MR. MICHAEL C | C/O TALLEY RENTS BRANDES - US VALUE EQUITY | 235 N E LOOP 820 STE 500 | HURST | TX | 76053-7314 |
| 28255 | TALLEY, THOMAS C. | LOUANN BEST TALLEY JTWROS/ PREFERRED ADVISOR DISECRETIONARY | 815 6TH AVENUE | ALBANY | GA | 31701 |
| 28256 | TALLMAN, JOHN | JOHN TALLMAN | 407 N GRAND BLVD | PARK RIDGE | IL | 60068-3432 |
| 28257 | TALMUD, HOWARD J | | PO BOX 523 | SAGAPONACK | NY | 11962 |
| 28258 | TALON ASSET MANAGEMENT LLC | | 1 N FRANKLIN SUITE 900 | CHICAGO | IL | 60606 |
| 28259 | TALON OPPORTUNITY PARTNERS LP | A/C TALON OPPORTUNITY PARTNERS | ONE NORTH FRANKLIN STREET SUITE 900 | CHICAGO | IL | 60606-3461 |
| 28260 | TALON OPPORTUNITY PTNRS LP | A/C TALON OPPORTUNITY PTNRS ONE NORTH FRANKLIN STREET | STE 900 | CHICAGO | IL | 60606 |
| 28261 | TALPAZ, MOSHE | AND SARAH TALPAZ TIC | 305 ROCK CREEK CT | ANN ARBOR | MI | 48104-1857 |
| 28262 | TALSTEIN, ARNOLD E | | 4026 CUSTER ORANGEVILLE RD | BURGHILL | OH | 44404 |
| 28263 | TAM, LESLIE K | LESLIE K TAM | 10428 LESLIE DR | RALEIGH | NC | 27615-1244 |
| 28264 | TAM, YI C | FMT CO CUST IRA ROLLOVER | 795 E GARTNER RD | NAPERVILLE | IL | 60540 |
| 28265 | TAMAE LEE, YU HUI | YU HUI TAMAE LEE | 7805 CHANDLER RD | GLENSIDE | PA | 19038-7267 |
| 28266 | TAMAN, LEWIS | | ROOM # 2016 221 NORTH LASALLE | CHICAGO | IL | 60601 |
| 28267 | TAMAN, LEWIS | LEWIS TAMAN | 221 N LA SALLE ST | CHICAGO | IL | 60601-1206 |
| **28268** | **TAMAR SECURITIES INC** | **TAMAR SECURITIES INC** | **23811 CHAGRIN BLVD, SUITE 200** | **BEACHWOOD** | **OH** | **44122-5525** |
| 28269 | TAMASI, ANTHONY | AND VALERIE TAMASI JTWROS | 1457 MERCER AVE | SAN JOSE | CA | 95125-4442 |
| 28270 | TAMI H. SATO TTEE | FBO TAMI H. SATO U/A/D 04/14/93 | 587 LIHOLIHO STREET | WAILUKU | HI | 96793-2660 |
| 28271 | TAN, EDITH S | | 10 ROYAL LANE | LONDON DERRY | NH | 03053 |
| 28272 | TAN, JENNIFER | | UNIT 2W 2448 W BLOOMINGDALE AVE | CHICAGO | IL | 60647 |
| 28273 | TAN, MR. RAYMOND | | 32 NORTH EDGELY AVE | SCARBOROUGH (CAN) | ON | M1K 1T7 |
| 28274 | TANA M WARREN TTEE | FBO WARREN FAMILY TRUST U/A/D 03-10-1983 **BRANDES LC VALUE** | 3307 RANCHO DEL MONICO | COVINA | CA | 91724-3509 |
| 28275 | TANAKA, GLENN | GLENN TANAKA | 18731 PORTOFINO DR | IRVINE | CA | 92603-3404 |
| 28276 | TANAKA, MR SHINYA | | 98-1006 ILIEE ST | AIEA | HI | 96701 |
| 28277 | TANAKA, TAKUMI TANAKA DIANA | JTWROS MGE: NORTHERN TRUST VALUE INV | 1052 SECO STREET APT205 | PASADENA | CA | 91103 |
| 28278 | TANDAN, KURT NATH | | 3316 NE ALAMEDA | PORTLAND | OR | 97212 |
| 28279 | TANDY, DONALD F | CGM SEP IRA CUSTODIAN U/P/O DONALD F TANDY | 26 PALMER CREST DRIVE | WOODLAND | TX | 77381 |
| 28280 | TANENBAUM, DR HERBERT L. | CGM IRA ROLLOVER CUSTODIAN | 9812 BELHAVEN RD | BETHESDA | MD | 20817-1732 |
| 28281 | TANEY, DR BARRY S | AND AMY B TANEY ATBE | 7066 AYRSHIRE LN | BOCA RATON | FL | 33496 |
| 28282 | TANG, RYAN JEFFREY | | 2615 1ST AVE #303 | SEATTLE | WA | 98121 |
| **28283** | **TANG, RYAN JEFFREY** | | **305 W 50TH ST APT 7N** | **NEW YORK** | **NY** | **10019-8404** |
| 28284 | TANK, DAVID EDWARD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 64 | WALLOON LAKE | MI | 49796 |
| 28285 | TANKERSLEY JR, GARVIN E | | P O BOX 5 | KEYMAR | MD | 21757 |
| 28286 | TANKERSLEY, RUTH | MCKIM N BARNES TTEE U/A DTD 12/03/1990 BY RUTH TANKERSLEY | 130 N GARLAND CT APT 4504 | CHICAGO | IL | 60602 |
| 28287 | TANKERSLEY, THE RUTH MCCORMICK | RUTH MCCORMICK TANKERSLEY TTEE THE RUTH MCCORMICK TANKERSLEY REV TR U/A 10/6/92 C/O RICHARD DUFFIELD | 3430 E SUNRISE DR SUITE 200 | TUCSON | AZ | 85718 |
| 28288 | TANKINK, MICHAEL R | MICHAEL R TANKINK | 8995 OLD SKY HBR | SAN ANTONIO | TX | 78242-3244 |
| 28289 | TANNENBAUM, CHARLES S | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 0691 | WALTERVILLE | OR | 97489-0691 |
| 28290 | TANNENBAUM, IRVING R | IRVING R TANNENBAUM | 840 LIONSGATE DR | SAINT LOUIS | MO | 63130-2848 |
| 28291 | TANNER JR, ALLEN C | | 701 TOWNE CENTER DR STE 800 | NEWPORT NEWS | VA | 23606-4294 |
| 28292 | TANNER JR, ALLEN C | CGM IRA CUSTODIAN | 701 TOWNE CENTER DR STE 800 | NEWPORT NEWS | VA | 23606-4294 |
| 28293 | TANNER, WILLIAM W. | AND ELIZABETH F. TANNER TRUSTEES W.TANNER FAMILY TR DTD 2/27/85 CG-BRANDES ALL CAP VALUE | 4996 SOUTH 938 EAST | SALT LAKE CITY | UT | 84117-5710 |
| 28294 | TANSOR, STEPHANIE | | 5 HESSIAN BLVD | READING | PA | 19607 |
| 28295 | TANZ, ALEXANDER JASON | BRANDES VALUE | 1101 S STATE ST #1706 | CHICAGO | IL | 60605-3203 |
| 28296 | TANZI, FRANCO | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 920 MCDOLE DR. | SUGAR GROVE | IL | 60554-5452 |
| **28297** | **TAORMINA, CHRISTOPHER J** | **CAROLE GAYLE TAORMINA TTEES THE TAORMINA FAMILY TRUST** | **2240 HONEY LANE** | **RENO** | **NV** | **89511-9518** |
| 28298 | TAPARIA, SACHIN | | 6746 DESEO APT 212 | IRVING | TX | 75039 |
| 28299 | TAPPE, LEROY A | LEROY A TAPPE | RT 1 BOX 130 | ROSEVILLE | IL | 61473-9756 |
| 28300 | TAPPER M.D, ALAN J. | CGM IRA ROLLOVER CUSTODIAN | 1004 RELANDVUE RD. | BALTIMORE | MD | 21204 |
| 28301 | TAPPER, HAROLD | | 3020 EDWIN AVE | FORT LEE | NJ | 07024 |
| 28302 | TAPROGGE AMERICA CORP DBPP & TRUST | | 150 J EXECUTIVE DRIVE | EDGEWOOD | NY | 11717 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28303 | TAPSCOTT, JOSEPH C | CGM IRA CUSTODIAN | 3640 ASHWOOD AVE | LOS ANGELES | CA | 90066-3014 |
| 28304 | TARABUS, SELIM | AND ILHAN TARABUS JTWROS 8847 SPECTRUM CENTER BLVD | #6206 | SAN DIEGO | CA | 92123 |
| 28305 | TARANTO, HARRI | CGM IRA ROLLOVER CUSTODIAN | 42 KILMER ROAD | LARCHMONT | NY | 10538-2636 |
| 28306 | TARANTO, JOE TARANTO KATHY | JTWROS ESOP ROLLOVER | 1530 WILDFLOWER COURT | GARDNERVILLE | NV | 89410 |
| 28307 | TARASZKA, EUGENE | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | PO BOX 3368 | WALLINGTON | NJ | 07057 |
| 28308 | TARASZKA, JOHN | FCC AC CUSTODIAN IRA | 1520 RUSSELL CT | ARLINGTON HTS | IL | 60005 |
| 28309 | TARDI, CONNIE | CGM IRA ROLLOVER CUSTODIAN | 160-23 89TH STREET | HOWARD BEACH | NY | 11414-3410 |
| 28310 | TARNOFF, PFSI MICHAEL | MICHAEL TARNOFF | 839 N JEFFERSON ST | MILWAUKEE | WI | 53202 |
| 28311 | TARR, NANCY TARR BRYAN MARTHA | GILLARD TTEES O/T BODINE FAM REV TR OF JULY 1991 DTD 7/11/91 | 11001 WOODLEY AVE | GRANADA HILLS | CA | 91344 |
| 28312 | TARRANTS, JUDITH L | JUDITH L TARRANTS | 7778 ACADEMY STREET | FABIUS | NY | 13063-9709 |
| 28313 | TASCHEK, MARTIN A | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 282 | WILLIAMS BAY | WI | 53191 |
| 28314 | TASCHETTA, ALEXANDER J | KERRY E BITNER CUST FOR ALEXANDER J TASCHETTA UCAUTMA UNTIL AGE 18 C/O JOHN BITNER | 70 W MADISON #3300 | CHICAGO | IL | 60602 |
| 28315 | TASHIRO, COLLEEN | MS&CO C/F COLLEEN TASHIRO PROFIT SHARING DTD 2/8/85 | 1216 LARCH AVE | MORAGA | CA | 94556 |
| 28316 | TASKER, DAVID H | ANNE TASKER CUST DAVID H TASKER UGMA MI | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 28317 | TASKER, DONALD C | ANNE TASKER CUST FOR DONALD C TASKER UND MI UNIF GIFTS TO MIN ACT | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 28318 | TASKER, TANNER | THOMAS TASKER CUSTODIAN FOR TANNER TASKER UND MI UNIF GIFTS TO MIN ACT | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 28319 | TASKER, THOMAS D | FCC AC CUSTODIAN IRA UA DTD 11-29-95 | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 28320 | TASKOVICH, LINA TORMEN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/23/86 | 751 GAILEN AVE | PALO ALTO | CA | 94303 |
| 28321 | TASNER, HOWARD | HOWARD TASNER | A75 141 W JACKSON | CHICAGO | IL | 60604-2929 |
| 28322 | TATE, CATHERINE D | BRANDES US VALUE EQUITY | 182 MARSHALL BRIDGE DRIVE | GREENVILLE | SC | 29605-1247 |
| 28323 | TATE, CURTIS DEAN | PERSHING LLC AS CUSTODIAN | 2418 LEROY AVENUE | GASTONIA | NC | 28054 |
| 28324 | TATE, JOEL DOUGLAS | | 854 HUDSON AVE | SARASOTA | FL | 34236 |
| 28325 | TATERA, ALIDA E. | | 154 MIDVALE DR. | VACAVILLE | CA | 95687 |
| 28326 | TATERA, BERNARD S | A G EDWARDS & SONS C/F IRA | 154 MIDVALE DR | VACAVILLE | CA | 95687 |
| 28327 | TATOR, JOEL JAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11909 WEDDINGTON ST UNIT 301 | VALLEY VILLAGE | CA | 91607 |
| 28328 | TATTERSALL, NORA E | CUST FPO IRA | 716 OVERBROOK RD | ELYRIA | OH | 44035 |
| 28329 | TATUM, VERONICA RENEE | FRANK J BOUZEK CUST VERONICA RENEE TATUM UTMA IL | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 28330 | TAUL III, THOMAS M. | PREFERRED MGR. BRANDES | P.O. BOX 1642 | MOBILE | AL | 36633 |
| 28331 | TAVAKOLI, MANOUCHEHR NMN | SHALA NMN TAVAKOLI JT TEN | 39 SHADE TREE | IRVINE | CA | 92603-0130 |
| 28332 | TAVAN INC | ATTN: ANTHONY KOUMARAS | 502 BASIN STREET | ALLENTOWN | PA | 18103 |
| 28333 | TAVAN INC | ATTN: ANTHONY KOUMARAS | 502 BASIN STREET | ALLENTOWN | PA | 18103 |
| 28334 | TAVLA MARIA TR U/AGREE | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 28335 | TAWGIN , JOHN SHAWN | | 800 - RT 71 | SEA GIRT | NJ | 08750 |
| 28336 | TAX-MANAGED GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28337 | TAX-MANAGED MULTI-CAP GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28338 | TAY, SHARON S | C/O BOB BERNSTEIN | 20700 VENTURA BLVD STE 328 | WOODLAND HLS | CA | 91364 |
| 28339 | TAYLOR FAMILY TRUST | GARY TAYLOR PAULA TAYLOR CO-TTEES UA DTD 02/24/95 | 1030 CORONADO BLVD | SACRAMENTO | CA | 95864 |
| 28340 | TAYLOR LIV TRST | RICK & SUSAN J TAYLOR TTEES DTD 10-14-87 | 2046 SEVILLE AVE. | NEWPORT BEACH | CA | 92661 |
| 28341 | TAYLOR TR UA FBO AMANDA BEAR | WILMINGTON TRUST FSB | TAYLOR TR UA FBO AMANDA HLDG ATTN: MR. MICHAEL MORGAN 3280 PEACHTREE RD NW | ATLANTA | GA | 30305-2438 |
| 28342 | TAYLOR TR UA FBO ELIZA BEAR | TAYLOR TR UA FBO ELIZA HLDG | WILMINGTON FSB ATTN: MR. MICHAEL MORGAN 3280 PEACHTREE RD NW | ATLANTA | GA | 30305-2438 |
| 28343 | TAYLOR, ALISTER C | | 15 FOX RD | WAKEFIELD | MA | 01880 |
| 28344 | TAYLOR, AUSTIN B | CGM IRA ROLLOVER CUSTODIAN | 2083 SWEET BAY DR. | INGLESIDE | TX | 78362-4123 |
| 28345 | TAYLOR, CHARLES KILLIS | DEBBIE LYNN HOLZKAMP CUST FOR CHARLES KILLIS TAYLOR UPAUTMA UNTIL AGE 21 | 4 ALCOTT PL | LAGUNA NIGUEL | CA | 92677 |
| 28346 | TAYLOR, DAVID E | IRA | 4175 N VAN NESS | FRESNO | CA | 93704-4214 |
| 28347 | TAYLOR, DAVID E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4175 N VAN NESS | FRESNO | CA | 93704-4214 |
| 28348 | TAYLOR, DENNIS | FS - BRANDES US VALUE | 5305 WHITEHAVEN PARK LANE | MARBLETON | GA | 30126-5955 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28349 | TAYLOR, EUGENE | EUGENE TAYLOR | 150 HOLLY AVE | STATEN ISLAND | NY | 10308-2349 |
| 28350 | TAYLOR, EUGENIA R | FCC AC CUSTODIAN IRA ROLLOVER | 1031 MORELLO AVENUE | MARTINEZ | CA | 94553 |
| 28351 | TAYLOR, JAMES BRADLEY | JAMES BRADLEY TAYLOR | 30421 VIA FESTIVO | SAN JUAN CAPO | CA | 92675-5412 |
| 28352 | TAYLOR, JASON R | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 07/22/97 | 8 FULTON ROAD | LEXINGTON | MA | 02420 |
| 28353 | TAYLOR, JERRY EDWARD | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/13/83 | 210 3RD STREET | SAUSALITO | CA | 94965 |
| 28354 | TAYLOR, JOHN D | CGM IRA CUSTODIAN MANAGED ACCOUNT #1 | 27525 NE 145TH LANE | DUVALL | WA | 98019-8383 |
| 28355 | TAYLOR, JUDITH | | 4188 COMMODORE DR | ERIE | PA | 16505 |
| 28356 | TAYLOR, JUDITH | TOD BENEFICIARIES ON FILE | 4188 COMMODORE DR | ERIE | PA | 16505-5712 |
| 28357 | TAYLOR, MALCOLM P | NTC AS CUST JACKSON CARDIOLOGY ASSOC PA PS 401K PLAN FBO MALCOLM P TAYLOR | 159 SOUTHERN RIDGE DR | MADISON | MS | 39110 |
| 28358 | TAYLOR, NORMAN D | DESIGNATED BENE PLAN/TOD | PO BOX 1994 | SEDONA | AZ | 86339 |
| 28359 | TAYLOR, NORRETTA | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 993 COUNTRYSIDE DRIVE | WAYNESVILLE | NC | 28785 |
| 28360 | TAYLOR, R GREGORY | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 10744 INSPIRATION CIRCLE | DUBLIN | CA | 94568-5553 |
| 28361 | TAYLOR, ROBERT D | | 993 COUNTRYSIDE DRIVE | WAYNESVILLE | NC | 28785 |
| 28362 | TAYLOR, STEPHEN H | | 4188 COMMODORE DR | ERIE | PA | 16505 |
| 28363 | TAYLOR, STEPHEN H | TOD BENEFICIARIES ON FILE PLEDGED TO ML LENDER | 4188 COMMODORE DR | ERIE | PA | 16505-5712 |
| 28364 | TAYLOR, STEVEN CAR | STEVEN CAR TAYLOR | 8320 POMMEL DRIVE | AUSTIN | TX | 78759-6065 |
| 28365 | TAYLOR, THOMAS E | FCC AC CUSTODIAN IRA NOTHERN TRUST ACCOUNT | 321 TAYLOR ROAD | WAXAHACHIE | TX | 75165 |
| 28366 | TAYLOR, THOMAS F | DMA ACCOUNT | 108 MONROE DRIVE | HORSEHEADS | NY | 14845 |
| 28367 | TAYLOR-FIORE, SHARON L | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 3287 KILBURN RD WEST | ROCHESTER HILLS | MI | 48306-2919 |
| 28368 | TAZIOLI, LOUIS | | 1024 S LINCOLN AVE | PARK RIDGE | IL | 60068 |
| **28369** | **TBK PARTNERS, LLC** | | **350 PARK AVENUE 9TH FLOOR NEW YORK** | **NEW YORK** | **NY** | **10022** |
| 28370 | TCAA INC 401K PS PLAN | TTE ANTHONY CIAFARDINI TCAA INC. 401K PS PLAN | 990 WASHINGTON ST SUITE 213 | DEDHAM | MA | 02026-6717 |
| 28371 | TD AMERITRADE CLEARING, INC. | | 1005 N. AMERITRADE PLACE | BELLEVUE | NE | 68005 |
| 28372 | TD ASSET MANAGEMENT INC. | | CANADA TRUST TOWER BCE PLACE 161 BAY STREET 35TH FLOOR | TORONTO | ON | M5J 2T2 |
| **28373** | **TD EMERALD GLOBAL EQUITY POOLED FUND TRUST** | | **66 WELLINGTON ST W. 12FL** | **TORONTO** | **ONT M5K 1A2 CANADA** | |
| **28374** | **TD EMERALD HEDGED U.S. EQUITY POOLED FUND TRUST** | | **66 WELLINGTON ST WEST 12TH FL** | **TORONTO** | **ON M5K 1M2 CANADA** | |
| **28375** | **TD EMERALD POOLED U.S. FUND** | | **66 WELLINGTON ST WEST 12TH FL** | **TORONTO** | **ON M5K 1M2 CANADA** | |
| **28376** | **TD EMERALD U.S. MARKET INDEX FUND** | | **66 WELLINGTON ST WEST 12TH FL** | **TORONTO** | **ONTARIO M5K 1A2 CANADA** | |
| 28377 | TD OPTIONS LLC | | 230 SOUTH LASALLE STREET | CHICAGO | IL | 60604 |
| 28378 | TD OPTIONS LLC | CBOE MM/QHO | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 28379 | TD SECURITIES (USA) LLC | | 31 WEST 52ND STREET | NEW YORK | NY | 10019 |
| 28380 | TD SECURITIES S&P 500 | INDEX ATTN: SANG HANN | 31 WEST 52ND STREET | NEW YORK | NY | 10019 |
| **28381** | **TD U.S LARGE CAP VALUE FUND** | | **66 WELLINGTON ST WEST 12TH FL** | **TORONTO** | **ONTARIO M5K 1A2 CANADA** | |
| **28382** | **TD U.S. INDEX FUND** | | **66 WELLINGTON ST WEST 12TH FL** | **TORONTO** | **ON M5K 1M2 CANADA** | |
| 28383 | TD WATERHOUSE CANADA, INC. | COLIN C. TYLER | LEGAL DEPARTMENT TD TOWER 88 KIING STREET WEST 12TH FLOOR | TORONTO (CAN) | ON | M5K 1A2 |
| **28384** | **TDBANK,NA** | | **143 N/O MAIN STREET** | **CONCORD** | **NH** | **03301** |
| **28385** | **TE CALEL PORTFOLIO, LTD** | | **200 WEST STREET** | **NEW YORK** | **NY** | **10282** |
| 28386 | TEACHER RETIREMENT SYSTEM OF TEXAS | | 1000 RED RIVER | AUSTIN | TX | 78701 |
| 28387 | TEACHER RETIREMENT SYSTEM TX | (TEACHER RET. SYSTEM OF TEXAS) | JERRY ALBRIGHT 1000 RED RIVER STREET | AUSTIN | TX | 78701-2698 |
| 28388 | TEACHERS ADVISORS, INC. | | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| **28389** | **TEACHERS' RETIREMENT SYSTEM OF LOUISIANA** | | **8401 UNITED PLAZA BOULEVARD** | **BATON ROUGE** | **LA** | **70809** |
| **28390** | **TEACHERS RETIREMENT SYSTEM OF LOUISIANA INTL. LG. VALUE** | | **8401 UNITED PLAZA BLVD, PO BOX 94123** | **BATON ROUGE** | **LA** | **70804-9123** |
| **28391** | **TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK** | | **55 WATER STREET** | **NEW YORK** | **NY** | **10041** |
| 28392 | TEAGUE, BARBARA | | 470 SOUTH MARLEY ROAD | NEW LENOX | IL | 60451 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28393 | TEAGUE, L CHARLES | L CHARLES TEAGUE TTEE U/A DTD 06/15/1994 BY L CHARLES TEAGUE | 506 SOUTH MARLEY RD | NEW LENOX | IL | 60451 |
| 28394 | TEAM, PILE O CASH INVESTMENT | C/O BERT LOGAN C/O BERT LOGAN | 4538 NE 34TH AVE | PORTLAND | OR | 97211 |
| 28395 | TEAMSTER LOCAL 819 PENSION FUND | | 810 BELMONT AVENUE | NORTH HALEDON | NJ | 07508 |
| 28396 | TEAMSTERS JOINT COUNCIL NO 83 OF VIRGINIA PENSION FUND | | 8814 FARGO ROADSTE 200 | RICHMON | VA | 23229-4673 |
| 28397 | TEAMSTERS JOINT COUNCIL NO. 83 OF VIRGINIA | | C/O WEST END ADMINISTRATORS, INC, 8814 FARGO ROAD, STE 200 | RICHMOND | VA | 23229-4673 |
| 28398 | TEAMSTERS, CUMBERLAND MD | CONSTRUCTION & MISCELLANEOUS PENSION FUND - BRANDES | 200 SOUTH LEE STREET | CUMBERLAND | MD | 21502-2813 |
| 28399 | TEBAK INC. 0482 | GSAM: TAX ADV LH (S&P500) ATTN: ELIZABETH B. BRUEGGEMAN | 6363 WOODWAY DR #630 | HOUSTON | TX | 77057 |
| 28400 | TEBBETTS WILLIAMSON, JONATHAN | JONATHAN TEBBETTS WILLIAMSON | 775 HOLLADAY RD | PASADENA | CA | 91106-4114 |
| 28401 | TEBER, PHILIP A | CGM IRA CUSTODIAN BRANDES/ALL CAP VALUE | 106 MASON ROAD | DURHAM | NC | 27712-9106 |
| 28402 | TECHENTIN, ELAYNE | | 640 MAGNOLIA AVE | PASADENA | CA | 91106 |
| 28403 | TECHENTIN, ELAYNE G. | | 640 MAGNOLIA AVENUE | PASADENA | CA | 91106 |
| 28404 | TEDESCHI, GEORGE | DESIGNATED BENE PLAN/TOD | 3907 ARBOR CREST WAY | ROCKVILLE | MD | 20853 |
| 28405 | TEDESCHI, THOMAS J. | THOMAS J. TEDESCHI | 31553 NORTH STRINGTOWN ROAD | FORISTELL | MO | 63348-3084 |
| 28406 | TEEL, JAMES E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT ATT: NEIL DOERHOFF | 115 VOLCANO RIDGE | GRANITE BAY | CA | 95746 |
| 28407 | TEEL, JOYCE N | PERSHING LLC AS CUSTODIAN ATTN:NEIL DOERHOFF ROLLOVER ACCOUNT | 115 VOLCANO RIDGE | GRANITE BAY | CA | 95746 |
| 28408 | TEFFT, EDMUND S. | CGM SEP IRA CUSTODIAN | 727 S. ORANGE GROVE BLVD. UNIT 6 | PASADENA | CA | 91105-1726 |
| 28409 | TEGTMEYER, JUDITH E | JUDITH E TEGTMEYER | 1235 BRIARWOOD LN | LIBERTYVILLE | IL | 60048 |
| 28410 | TEHAN, CRETONA | CRETONA TEHAN | | LOS ANGELES | CA | 90069-1721 |
| 28411 | TEHLE, DAVID M | MONA TEHLE JT TEN/WROS BRANDES INVESTMENT P | 6008 JOCELYN HOLLOW ROAD | NASHVILLE | TN | 37205-3210 |
| 28412 | TEICHMAN, RONALD | AND RENEE TEICHMAN JTWROS | 1047 FORDHAM LN | WOODMERE | NY | 11598 |
| 28413 | TEIWES, RONALD | SUSAN TEIWES | 1348 DOWNING COURT | WHEATON | IL | 60187 |
| 28414 | TEJCEK, JACK EDWARD | CGM IRA CUSTODIAN | 12 SUMMERHILL LANE | ST LOUIS | MO | 63017-8408 |
| 28415 | TELARICO, FRED | KRISTY TELARICO TTEE FBO TELARICO LIVING TRUST U/A/D 07-19-2007 | 3899 LAS FLORES DR | FALLBROOK | CA | 92028-8336 |
| 28416 | TELEMETRY SECURITIES LLC | | 111 EIGHTH AVE/STE 207 | NEW YORK | NY | 10011 |
| 28417 | TELEOS MANAGEMENT, L.L.C. | | 695 EAST MAIN STREET | STAMFORD | CT | 06901 |
| 28418 | TELESCA, S MARIA | S MARIA TELESCA | 11 GLEN RD | MASSAPEQUA PK | NY | 11762-3223 |
| 28419 | TELFORD CORPORATION | C/O GRANT HERMANN SCHWARTZ & KLINGLER LLP | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 |
| 28420 | TELLURIDE ASSET MANAGEMENT LLC | | 1000 PARKERS LAKE ROAD | WAYZATA | MN | 55391 |
| 28421 | TELPNER, MARK | MARK TELPNER TTEE TELPNER TRUST NO 2 U/A 12/31/86 | 3437 RIVER FALLS DR | NORTHBROOK | IL | 60062 |
| 28422 | TEMPLE, EDWARD S | | 39 ARBOR LANE | HICKSVILLE | NY | 11801 |
| 28423 | TEMPLE, GREGORY J | FMT CO CUST IRA ROLLOVER | 28481 CONNICK PL | SAUGUS | CA | 91350 |
| 28424 | TEMPLE, JENNIFER J | TD AMERITRADE CLEARING CUSTODIAN IRA | 10956 WINDJAMMER SOUTH | INDIANAPOLIS | IN | 46256 |
| 28425 | TEMPLE, M D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST IRA BRANDES | 7348 MADRONA DR NE | BAINBRIDGE ISL | WA | 98110-2960 |
| 28426 | TEMPLE, SCOTT L | | 10200 NW 74TH AVE | GRIMES | IA | 50111 |
| 28427 | TEMPLE, TOM A | FCC AC CUSTODIAN IRA | 1932 E INDIANA STREET | WHEATON | IL | 60187 |
| 28428 | TEMPLIN, WILLIAM J | NFS/FMTC IRA | 1721 ARBOR COURT | MOUNTAIN HOME | AR | 72653 |
| 28429 | TEN ASSET MANAGEMENT | | 171 SAXONY ROAD SUITE 105 | ENCINITAS | CA | 92024 |
| 28430 | TENA THAU IRREVOCABLE TRUST | STANLEY OSHINSKY TTEE TENA THAU IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 28431 | TENDLER, PAUL | A G EDWARDS & SONS C/F IRA | 59 GREATE BAY | SOMERS POINT | NJ | 08244 |
| 28432 | TENENBAUM, JUDITH K | | 134 HICKORY CREEK CIRCLE | LITTLE ROCK | AR | 72212 |
| 28433 | TENG, AILEEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2415 HODGES BEND CIR | SUGAR LAND | TX | 77479 |
| 28434 | TENMA, SHIRO | SHIRO TENMA | 1100 S VICTORIA ST | LOS ANGELES | CA | 90019-3153 |
| 28435 | TENNANT, JAMES R | OPPENHEIMER & CO INC CUST FOR JAMES R TENNANT IRA | 639 PARK AVE | WILMETTE | IL | 60091 |
| 28436 | TENNANT, MAHWISH M | | UNIT 2E 2428 W GRENSHAW ST | CHICAGO | IL | 60612 |
| 28437 | TENNESSEE VALLEY AUTHORITY MASTER DECOMMISSIONING TRUST | | 400 SUMMITT HILL DRIVE | KNOXVILLE | TN | 37902-1499 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28438 | TENNESSEE, THE UNIVERSITY OF | OFFICE OF THE TREASURER 'ATTN: INVESTMENT OFFICER | '301 ANDY HOLT TOWER | | | |
| 28439 | TENNYSON, MARTHA ELAINE | MARTHA ELAINE TENNYSON | 1410 SAN CARLOS RD | ARCADIA | CA | 91006-2139 |
| 28440 | TENNYSON, TIMOTHY E | TIMOTHY E TENNYSON | 21 COLONIAL | IRVINE | CA | 92620-2520 |
| 28441 | TEPKE, GLEN ROBERT | | 2923 HOOVER AVE | OAKLAND | CA | 94602 |
| 28442 | TEPPER, BRUCE S | A G EDWARDS & SONS C/F IRA | 228 LONG MEADOW ROAD | BEDMINSTER | NJ | 07921 |
| 28443 | TEPPER, STEVEN | STEVEN TEPPER | 9 BERKELEY PL | FREEHOLD | NJ | 07728-2001 |
| 28444 | TEPPERMAN, FRED L | TD AMERITRADE CLEARING CUSTODIAN IRA | 31 MEADOW RD | OLD WESTBURY | NY | 11568 |
| 28445 | TERADA, JANIS H. | CGM IRA ROLLOVER CUSTODIAN PM ACCOUNT-BRANDES | 3748 BUCKINGHAM RD | LOS ANGELES | CA | 90016-5712 |
| 28446 | TERCERO, LUCILLE A | LUCILLE A TERCERO | 1341 S BENDER AVE | GLENDORA | CA | 91740-5012 |
| 28447 | TERDICH, ROBERT J | ROBERT J TERDICH | 510 CATHERINE ST | JOLIET | IL | 60435-5802 |
| 28448 | TEREK, MR JOHN J | | 8321 N WASHINGTON ST | NILES | IL | 60714 |
| 28449 | TERESA K RUBERTI TOD | | 185 WELLINGTON DR | BLOOMINGDALE | IL | 60108 |
| 28450 | TERESA LAGGNER TTEE | FBO KAPLAN FAMILY 1993 TRUST U/A DTD 05-03-1993 | P.O. BOX 3659 | LA MESA | CA | 91944-1710 |
| 28451 | TERESA SAVAGE TTEE | U/A DTD 06/28/1992 TERESA SAVAGE TRUST | 10260 E WHITE FEATHER LN #1052 | SCOTTSDALE | AZ | 85262 |
| 28452 | TERMINABLE, HAMILL FAMILY | INTEREST TRUST C RUTH HAMILL & RICHARD MUSCIO TTEES | 18755 WEST BERNARDO DRIVE #1256 | SAN DIEGO | CA | 92127 |
| 28453 | TEROVOLAS, ANGELO C | KATHERINE TEROVOLAS JTWROS | 1800 N 76TH COURT | ELMWOOD PARK | IL | 60707 |
| 28454 | TERRA NOVA FINANCIAL | | 100 SOUTH WACKER DRIVE SUITE 1550 | CHICAGO | IL | 60606 |
| 28455 | TERRAGLIO, MARIBETH | WELLS FARGO BANK C/F MARIBETH TERRAGLIO AS BENEF OF RONALD CORNELIUS | 3863 STREAM DRIVE | MELBOURNE | FL | 32940 |
| 28456 | TERRALL, STEVEN J | | PO BOX 55 | HAMMOND | OR | 97121 |
| **28457** | **TERRALL, STEVEN J** | | **PO BOX 55** | **HAMMOND** | **OR** | **97121** |
| 28458 | TERRANCE C Z EGGER TRUST TRUST | TERRENCE C.Z EGGER TTEE U/A DTD 08/25/1999 | 26816 LAKE ROAD | BAY VILLAGE | OH | 44140 |
| 28459 | TERRANCE MARRS TTEE FBO | TERRANCE MARRS TRUST U/A/D 2/15/93 BRANDES- US VALUE EQUITY | 45730 FERMANAGH DRIVE | NORTHVILLE | MI | 48168-1810 |
| 28460 | TERRANCE ZINMAN AN ACCOUNTANCY | CORP RET PLANS TR UA 12/23/01 TERRAN | 21731 VENTURA BLVD #180 | WOODLAND HILLS | CA | 91364 |
| 28461 | TERRASINI, VIRGINIA M | EDWARD D JONES & CO CUSTODIAN | 18000 COASTLINE DR #9 | MALIBU | CA | 90265 |
| 28462 | TERRELL, CHRISTOPHER E | AND AMY TERRELL JTWROS | 36212 S PARK DR | AVON | OH | 44011 |
| 28463 | TERRELL, DONALD W | GLORIA J TERRELL | 915 MILLBURY | LA PUENTE | CA | 91746 |
| 28464 | TERRELL, JIM M | JIM M TERRELL | 929 FAIRFIELD RD | MOUNT VERNON | IL | 62864-5707 |
| 28465 | TERRELL, M C | M C TERRELL | 929 FAIRFIELD RD | MT VERNON | IL | 62864-5707 |
| **28466** | **TERRI LYNN PRESNELL CUST** | **CHASE ALEXANDER PRESNELL FL UNF TRANSFER TO MINORS ACT ACCOUNT 2** | **1912 VISTA VIEW DR** | **LAKELAND** | **FL** | **33813-3005** |
| **28467** | **TERRI LYNN PRESNELL CUST** | **AUBREY LYNN PRESNELL FL UNF TRANSFER TO MINORS ACT ACCOUNT 2** | **1912 VISTA VIEW DR** | **LAKELAND** | **FL** | **33813-3005** |
| **28468** | **TERRI LYNN PRESNELL CUST** | **COLIN M PRESNELL FL UNF TRANSFER TO MINORS ACT ACCOUNT 2** | **1912 VISTA VIEW DR** | **LAKELAND** | **FL** | **33813-3005** |
| **28469** | **TERRI LYNN PRESNELL TTEE** | **ACCOUNT 2 TERRI LYNN PRESNELL LIV TRUST U/A DTD 10/11/1988** | **1912 VISTA VIEW DR** | **LAKELAND** | **FL** | **33813-3005** |
| 28470 | TERRIE BATTJES MUNN REV TRUST | JEAN P ASHMORE TRUSTEE MARK ASHMORE TRUST U/A DTD AUG 09 01 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 28471 | TERRILL M BANER MD LTD PSP | TERRILL M BANER TTEE TERRILL M BANER MD LTD PSP U/A DTD 07/01/1987 | 3424 8TH ST | MOLINE | IL | 61265 |
| 28472 | TERRY A HUENEKE REV TRUST 2005 | TERRY A HUENEKE TTEE TERRY A HUENEKE REV TRUST 2005 U/A DTD 05/19/05 | 130 W 30TH ST #7C | NEW YORK | NY | 10001 |
| 28473 | TERRY W STILES TTEE | RAMON RODRIGUEZ TTEE U/A DTD 03/31/1998 BY TERRY W STILES | 300 SE 2ND ST | FT LAUDERDALE | FL | 33301 |
| 28474 | TERRY, JEANNE | FCC AC CUSTODIAN IRA R/O | 1230 MOHAWK TRAIL | RICHARDSON | TX | 75080 |
| 28475 | TERZIAN, E/O ALBERT S | EDWARD F TAYLOR EXECUTOR | 4601 TALL TREE LANE | WILMINGTON | NC | 28409 |
| 28476 | TESSIER, NORMAND R. | GWENA L TESSIER TTEE U/A/D 11-11-2004 **NO. TRUST** FBO TESSIER TRUST | 840 E. FOOTHILL BLVD SP 26 | AZUSA | CA | 91702-2605 |
| 28477 | TETER, LAURA B. | CGM IRA BENEFICIARY CUSTODIAN BEN OF MILDRED GARVEY | 27355 CHESHIRE LANE | VALENCIA | CA | 91354-2656 |
| 28478 | TETI, ALFRED J | | 2060 SANDPIPER ST | NAPLES | FL | 34102 |
| 28479 | TEUMER, MARY LOU | CGM IRA ROLLOVER CUSTODIAN | 55 LITTLE SPRING RUN | FAIRPORT | NY | 14450-3203 |
| 28480 | TEUTSCH, CLIFFORD L | | 12 SEMINARY RD | SIMSBURY | CT | 06070 |
| 28481 | TEVRIZIAN JR, DICKRAN M | | 1635 LOMBARDY RD | PASADENA | CA | 91106 |
| 28482 | TEWKSBURY CAPITAL MANAGEMENT LTD. | | WASHINGTON MALL-PHASE I CHURCH STREET 4TH FLOOR | HAMILTON HM11 | BERMUDA | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28483 | TEXAS EDUCATION AGENCY | | 1701 NORTH CONGRESS AVENUE | AUSTIN | TX | 78701-1494 |
| 28484 | TEXAS PERMANENT SCHOOL FUND | | 1701 N. CONGRESS AVE. SUITE 5-120 | AUSTIN | TX | 78701 |
| 28485 | TEXAS PRESBYTERIAN FOUNDATION LCV | | 6100 COLWELL BLVD, STE 250 | IRVING | TX | 75039 |
| 28486 | TEXAS TREASURY SAFEKEEPING TRUST CO. | | 208 EAST 10TH STREET | AUSTIN | TX | 78701 |
| 28487 | TEXAS UTILITIES QUAL NDT PARTNERSHIP | | 1601 BRYANT STREET | DALLAS | TX | 75201-3411 |
| 28488 | TEXTOR, NICK G NICHOLAS | NANCY C TEXTOR JT | 1246 WEST BARRY AVE | CHICAGO | IL | 60657 |
| 28489 | TEXTRON INC MASTER TRUST | (TEXTRON INC.) | ELLEN HAYES 40 WESTMINSTER STREET | PROVIDENCE | RI | 02903 |
| 28490 | TEXTRON INC. | | 40 WESTMINSTER ST | PROVIDENCE | RI | 02903 |
| 28491 | THACH, MELINDA | SCOTTRADE INC TR MELINDA THACH ROTH IRA | 3810 COLUMBINE AVE | AMES | IA | 50010 |
| 28492 | THADDEUS H PIEPER TTEE | U/A DTD 03/17/1992 THADDEUS AND VERA PIEPER TRUST | 14625 OAK ORCHARD CT | CHESTERFIELD | MO | 63017 |
| 28493 | THADDEUS W LASIEWICZ TRUST | THADDEUS W LASIEWICZ TTEE U/A/D 11-18-1999 | 17 CHAMPLAIN ROAD | SOUTH BARRINGTON | IL | 60010 |
| 28494 | THADDEUS W LASIEWICZ TTEE | FBO THADDEUS W LASIEWICZ TRUST U/A/D 11-18-1999 | 17 CHAMPLAIN ROAD | SOUTH BARRINGTON | IL | 60010-9313 |
| 28495 | THAKKAR, BHARAT S | INDIRA B THAKKAR JT TEN | 1801 SCHILLERSTROM CT | WHEATON | IL | 60187 |
| 28496 | THAKKAR, DHARMESH K | KISHORE H THAKKAR CUST DHARMESH K THAKKAR UTMA IL | 2984 HANDLEY DR | LISLE | IL | 60532 |
| 28497 | THALBLUM, HARVEY | | 3345 W 138TH TERRACE | LEAWOOD | KS | 66224 |
| 28498 | THALE VERA S RESIDUARY TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 28499 | THALER, FULLER | | ASSET MANAGEMENT ISS/2137/ FULLER&THALER | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 28500 | THALL, JANICE F | | 18725 S 4210 RD | CLAREMORE | OK | 74017 |
| 28501 | THAMAN, M RANDALL | | 15835 TEAL ROAD | VERONA | KY | 41092 |
| 28502 | THAMES, JOHN | | 133 WHITELAND HILLS CIRCLE | EXTON | PA | 19341 |
| 28503 | THAMMARATH, PAWN | | 160 SPRING CT N | CARPENTERSVLE | IL | 60110 |
| 28504 | THAMMARATH, PAWN | | 160 SPRING CT N | CARPENTERSVLE | IL | 60110-2832 |
| 28505 | THARP JOSEPH B LIFE INSURANCE TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 28506 | THARP MARITAL TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 28507 | THAVA T FREEDMAN TTEE | FREEDMAN LIVING TRUST 36677 MPMG-DOMESTIC | 8342 E VIA DE VIVA | SCOTTSDALE | AZ | 85258-3835 |
| 28508 | THAYER, SETH A | | 1822 CASEY KEY RD | NOKOMIS | FL | 34275 |
| 28509 | THE 2000 FEKETE FAMILY TRUST | MICHAEL FEKETE TTEE SUSAN E FEKETE TTEE U/A/D 12/02/00 THE 2000 FEKETE FAMILY TRUST | 285 CATALPA DRIVE | ATHERTON | CA | 94027 |
| 28510 | THE 2000 JOHNSTON FAMILY TRUST | PATRICK JOHNSTON TTEE DENISE JOHNSTON TTEE U/A DTD 12/19/2000 | 10543 RUE D'FLORE | RENO | NV | 89511 |
| 28511 | THE 2002 SMITH FAMILY TRUST | UAD 5/14/02 KIRBY H SMITH & STEPHANIE A SMITH CO-TRUSTEES | 10615 ST LAZARE | DALLAS | TX | 75229 |
| 28512 | THE 787 FUND INC - AXA ENTERPRISE MERGERS AND ACQUISITIONS FUND | THE 787 FUND INC - AXA ENTERPRISE MERGERS AND ACQUISITIONS FUND | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 28513 | THE 9765 TRUST | U/A/D 10 29 01 JOANN GRACE MORETTI TRUSTEE | 8552 W ARGYLE ST | CHICAGO | IL | 60656 |
| 28514 | THE A W K LIMITED PARTNERSHIP | DATED 1/5/95 ATTN: WILLIAM T DEIBEL | 6570 NE WINDERMERE RD | SEATTLE | WA | 98105-2058 |
| 28515 | THE ABERER FAMILY TRUST | JAMES B ABERER JR & SANDRA T ABERER TTEES U/A DTD 03/20/97 | PO BOX 643 | DIABLO | CA | 94528 |
| 28516 | THE ADVISORS INNER CIRCLE FUND | LSV ASSET MANAGEMENT MS LESLIE KONDZIELA | 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 |
| 28517 | THE ADVISORS' INNER CIRCLE FUND | | 101 FEDERAL STREET | BOSTON | MA | 02110 |
| 28518 | THE ADVISORS INNER CIRCLE FUND - VALUE EQUITY FUND | LSV ASSET MANAGEMENT MS LESLIE KONDZIELA | 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 |
| 28519 | THE ALLEN DOBSON TRUST FBO YOUTH INC | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 28520 | THE ALLIANCEBERNSTEIN PORTFOLIOS | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 28521 | THE ALLYN FOUNDATION INC | ATTN JOHN W ALLYN JR | PO BOX 337 | TOPSFIELD | MA | 01983 |
| 28522 | THE ALTHORP BERKSHIRE GROUP | THE ALTHORP BERKSHIRE GROUP LLC JEFFERSON H VANDREW JR MANAGER | PO BOX 225 | OCEAN VIEW | NJ | 08230-0225 |
| 28523 | THE ANADARKO PETROLEUM CORPORATION MASTER TRUST | | 17001 NORTHCHASE DRIVE | HOUSTON | TX | 77060 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28524 | THE ANDERSEN FAMILY TRUST | DTD 4/19/91 JUDY ANDERSEN TTEE | 7567 DEVISTA DR. | LOS ANGELES | CA | 90046 |
| 28525 | THE ANDREW & MARGUERITE ZIMBALDI TRUST | A. ZIMBALDI & M. ZIMBALDI TRUSTEE | P. O. BOX 510 | NEWPORT BEACH | CA | 92661 |
| 28526 | THE ANGUS F DIEHL TRUST | ANGUS F DIEHL TTEE U/A DTD 2/24/98 MANAGER NORTHERN TRUST | 3001 EAST COMMERCE ROAD | COMMERCE TOWNSH | MI | 48382 |
| 28527 | THE ANN T HANSEN TRUST | ANN T HANSEN TTEE THE ANN T HANSEN TRUST U/A DTD 06/20/2000 (BRANDES) | 1123 EAST 300 NORTH | BOUNTIFUL | UT | 84010 |
| 28528 | THE ANN T HANSEN TRUST | ANN T HANSEN TTEE THE ANN T HANSEN TRUST U/A DTD 06/20/2000 (NT) | 1123 EAST 300 NORTH | BOUNTIFUL | UT | 84010 |
| 28529 | THE ARCHDIOCESE LA LAY EMP P P | (ARCHDIOCESE OF LOS ANGELES) | MR. RANDY STEINER 3424 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-2241 |
| 28530 | THE ARTHUR M KOBLISH TRUST | ARTHUR M KOBLISH TTEE THE ARTHUR M KOBLISH TRUST U/A 11/30/92 | 320 CASTLE CIR | LA GRANGE | IL | 60526 |
| 28531 | THE BANK OF CHERRY CREEK NA | TRUST DEPT. SECURITIES PROCESSING | 3033 EAST FIRST AVENUE | DENVER | CO | 80206 |
| 28532 | THE BANK OF FAYETTEVILLE | | ONE SOUTH BLOCK | FAYETTEVILLE | AR | 72703 |
| 28533 | THE BANK OF NEW YORK | | ONE WALL STREET | NEW YORK | NY | 10286 |
| 28534 | THE BANK OF NEW YORK MELLON CORP RET PLANS MASTER TRUST | | ONE MELLON CENTER SUITE 0355 | PITTSBURGH | PA | 15258 |
| 28535 | THE BANK OF NEW YORK MELLON CORPORATION | | ONE WALL STREET | NEW YORK | NY | 10286 |
| 28536 | THE BANK OF NOVA SCOTIA-TAXABLE ACCOUNT CDS | N/A | THE BANK OF NOVA SCOTIA 44 KING STREET WEST | TORONTO (CAN) | ON | M5H 1H1 |
| 28537 | THE BARBARA HOROWITZ TRUST | BARBARA J HOROWITZ TTEE U/A/D 04/05/91 | 300 SO HUDSON AVE | LOS ANGELES | CA | 90020 |
| 28538 | THE BEHRMANN LIVING TRUST (A) | LOUIS L. BEHRMANN TTEE OF THE BEHRMANN LIVING TRUST (A) DTD 09/23/88 | 833-P RONDA MENDOZA #P | LAGUNA HILLS | CA | 92637 |
| 28539 | THE BESSEMER GROUP, INC. | | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095-1195 |
| 28540 | THE BETTY F KEMNITZ TRUST | BETTY F KEMNITZ TTEE U/A DTD 4/26/96 FOR THE BETTY F KEMNITZ TRUST | 8053 N PROSPECT AVENUE | NILES | IL | 60714 |
| 28541 | THE BLIK PROFIT SHARING TRUST | U/A 09/01/1992 ATTN CLARK GOODWIN | 1901 6TH AVE N STE 2400 SUITE 2400 | BIRMINGHAM | AL | 35203 |
| 28542 | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JR UNIV | | 2770 SAND HILL ROAD | MENLO PARK | CA | 94025 |
| 28543 | THE BOEING COMPANY EMPLOYEES RETIREMENT PLANS MASTER TRUST | | 100 NORTH RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 28544 | THE BOEING COMPANY EOMPLOYEES RETIREMENT PLANS MASTER TRUST | THE BOEING COMPANY EOMPLOYEES RETIREMENT PLANS MASTER TRUST | 100 NORTH RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 28545 | THE BOTT FAMILY TRUST | NANCY R BOTT TTEE UA DTD 33005 PIM ACCOUNT | 745 MALCOLM AVE | LOS ANGELES | CA | 90024 |
| 28546 | THE BRADLEY FAMILY TRUST #1 | D BRADLEY & K BRADLEY TTEE THE BRADLEY FAMILY TRUST #1 U/A DTD 08/31/1998 | 2211 30TH ST NW | WASHINGTON | DC | 20008 |
| 28547 | THE BRIAN FARGO TRUST | BRIAN FARGO TTEE MGR: NORTHERN TRUST UAD 05/05/2005 | 2727 NEWPORT BLVD #100 | NEWPORT BEACH | CA | 92663 |
| 28548 | THE BRIGGS TRUST | JOHN M & MAUDE L BRIGGS TTEES U/A/D 12/13/82 ACCOUNT #1 | PO BOX 1987 | LAKE ARROWHEAD | CA | 92352 |
| 28549 | THE BROWN FAMILY TRUST | W BROWN & M BROWN TTEE THE BROWN FAMILY TRUST U/A DTD 12/09/1997 | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570 |
| 28550 | THE BURNS FAMILY TRUST | V BURNS & D BURNS TTEE THE BURNS FAMILY TRUST U/A DTD 09/20/1991 | 180 RINCON POINT RD | CARPINTERIA | CA | 93013 |
| 28551 | THE BURROUGHS WELLCOME FUND LCV | | PO BOX 13901 | RESEARCH TRIANGLE PARK | NC | 27709-3901 |
| 28552 | THE C.M.M. G.C. TRUST I | THOMAS C MEREDITH III TTEE BOBBY L DAVIS TTEE U/A DTD 11/28/1994 THE C.M.M. G.C. TRUST I | 201 HILLER RD | CHAPIN | SC | 29036 |
| 28553 | THE CAHN FAMILY DYNASTY TRUST 0092 | ELISSA M. CAHN TRUSTEE | 649 W. POLO DR | ST. LOUIS | MO | 63105 |
| 28554 | THE CALDWELL FOUNDATION | | 2215 MARTIN LUTER KING | TYLER | TX | 75712 |
| 28555 | THE CANADIAN MEDICAL PROTECTIVE ASSOCIATION | | 875 CARLING AVE | OTTAWA | ONTARIO K1S 5P1 CANADA | |
| 28556 | THE CANO TRUST | FRANCIS & KAREN CANO TTEES | 11 ACORN LANE | LOS ALTOS | CA | 94022 |
| 28557 | THE CARMELITE FATHERS INC | | PO BOX 3079 | MIDDLETOWN | NY | 10940 |
| 28558 | THE CARNEY FAMILY TRUST | U/A DATED 2/24/04 (DMA) JAMES C CARNEY TTEE & SANDRA H CARNEY TTEE | 3104 HIGH POINT DRIVE | FLOWER MOUND | TX | 75022 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28559 | THE CASHIN FAMILY TRUST | MARY LOUISE CASHIN TTEE OF THE CASHIN FAMILY TRUST UA DTD 04-06-89 | 3008 THE STRAND | MANHATTAN BEACH | CA | 90266 |
| 28560 | THE CATHERINE SHEN 1991 | CATHERINE SHEN TTEE REVOCABLE TRUST U/A/D 10/18/91 | 4810 86TH SE | MERCER ISLAND | WA | 98040 |
| 28561 | THE CHAPUT FAMILY | DIANE S CHAPUT TTEE JOHN F CHAPUT TTEE CHAPUT FAM TR U/A 04/09/96 | 1033 DEERFIELD RD | DEERFIELD | IL | 60015 |
| 28562 | THE CHOW TRUST | JAMES C CHOW TTEE THE CHOW TRUST U/A DTD 12/16/85 SA/BRANDES-107873 | 3001 CAROLINE DRIVE | MT. VERNON | IL | 62864 |
| 28563 | THE CHRISTIAN SCIENCE | THE CHRISTIAN SCIENCE | 95 RIVERVIEW ST | LANE COVE | | 02066 |
| 28564 | THE CHRISTIAN SCIENCE ASSOC | THE CHRISTIAN SCIENCE ASSOC | 95 RIVERVIEW ST | LANE COVE | NO STATE PROVIDED | 02066 |
| 28565 | THE CLIFFORD & ANNE SIELER | ANNE SIELER TTEE THE CLIFFORD & ANNE SIELER REV TRUST DATED 07/23/1999 | 1833 PRICHARD AVE | HENDERSON | NV | 89052 |
| 28566 | THE CLINTON E DE BUSK TRUST | CLINTON E DE BUSK TTEE THE CLINTON E DE BUSK TRUST DTD 1/14/04 | 179 FOREST GROVE RD | VIEWTOWN | VA | 20106 |
| 28567 | THE COCCOLOBA LTD. | BRANDES DOMESTIC VALUE BAHAMAS FINANCIAL CENTRE 4TH FL | P.O. BOX N-3023 NASSAU SHIRLEY & CHARLOTTE STREET | BAHAMAS (BHS) | | |
| 28568 | THE COLLINS FAMILY TRUST | GEORGE E COLLINS TTEE U/A DTD 05/01/97 FOR THE COLLINS FAMILY TRUST | 1731 EVERGREEN | PARK RIDGE | IL | 60068 |
| 28569 | THE COLORADO TRUST | | 1600 SHERMAN STREET | DENVER | CO | 80203-1604 |
| 28570 | THE COMPARSI FAMILY TRUST | LUCILLE J COMPARSI TTEE THE COMPARSI FAMILY TRUST DTD 11/10/1993 | 2166 GENERAL STREET | RANCHO PALOS | CA | 90275 |
| 28571 | THE CONNABLE OFFICE, INC. | | 136 EAST MICHIGAN AVENUE SUITE 1201 | KALAMAZOO | MI | 49007 |
| 28572 | THE CONSOLIDATED EDISON RETIREMENT PLAN | | 4 IRVING PLACE | NEW YORK | NY | 10003 |
| 28573 | THE COOPER FAMILY TRUST | STANLEY H COOPER TTEE THE COOPER FAMILY TRUST U/A 11/1/06 | 228 GALE AVE | RIVER FOREST | IL | 60305 |
| 28574 | THE COVENTRY FUNDS TRUST | | 3435 STELZER ROAD | COLUMBUS | OH | 43219 |
| 28575 | THE CROCKER HUTCHISON FAM TST | UA 01 06 00 KENNETH CROCKER OR REBECCA HUTCHISON TR | 134 NUTLEY ST | ASHLAND | OR | 97520 |
| 28576 | THE DAI-ICHI MUTUAL LIFE INSURANCE COMPANY | | 13-1 YURAKUCHO 1-CHOME CHIYODA-KU | TOKYO | JAPAN | 100-8411 |
| 28577 | THE DANIEL DUVA IRREVOCABLE | INSURANCE TRUST UAD 6/2/91 KATHRYN DUVA & LOIS COSTAGLIOLA TTEES | 86 CEDAR GROVE ROAD | LITTLE FALLS | NJ | 07424 |
| 28578 | THE DANIEL MARTIGNON 1999-5 TR | DAVID R MARTIGNON TTEE UA DTD 10/6/99 THE DANIEL MARTIGNON 1999-5 TR | 53800 WOODBRIDGE DR | SHELBY TOWNSHIP | MI | 48316 |
| 28579 | THE DANIEL MARTIGNON IRREV TR | DAVID R MARTIGNON TTEE UA DTD 10/6/99 THE DANIEL MARTIGNON IRREV TR | 53800 WOODBRIDGE DR | SHELBY TOWNSHIP | MI | 48316 |
| 28580 | THE DANIEL R HOVENSTINE TRUST | DANIEL R HOVENSTINE TTEE THE DANIEL R HOVENSTINE TRUST DTD 3/18/04 | 425 VIA LA SELVA | REDONDO BEACH | CA | 90277 |
| 28581 | THE DANISH HOME 8D-101 | CUSTODIAN | MR JIMMY L. SORENSEN 329 CARTER AVE | WOOD DALE | IL | 60191-1934 |
| 28582 | THE DAUGHERTY FAMILY TRUST | KELLY J. DAUGHERTY SUCC-TTEE U/A/D 12/01/98 | 1259 GOLFSIDE DR. | WINTER PARK | FL | 32792-5131 |
| 28583 | THE DAUGHERTY TRUST | ETHERIDGE O. DAUGHERTY & JOAN G. DAUGHERTY TTEE UAD/12-01-1998 | 1259 GOLFSIDE DRIVE | WINTER PARK | FL | 32792 |
| 28584 | THE DAVILA FAMILY TRUST | FRANK DAVILA TRUSTEE DTD 11/17/77 STAR/ NORTHERN TRUST | 445 CHELSEY AVE | MOUNTAIN VIEW | CA | 94040 |
| 28585 | THE DELKING ORGANIZATION LLC | A PARTNERSHIP KEVIN KINGSTON DENIO DELRURENTIS | 677 DUTCHESS TPKE | POUGHKEEPSIE | NY | 12603 |
| 28586 | THE DIREXION FUNDS | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 28587 | THE DIREXION INSURANCE TRUST | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 28588 | THE DONALD A COYLE TRUST | DONALD A COYLE TTEE U/A DTD 1/28/97 FOR THE DONALD A COYLE TRUST | 2535 HAWTHORNE | WESTCHESTER | IL | 60154 |
| 28589 | THE DONNA RASCHKE TRUST | THE PRIVATE TRUST COMPANY DTD 9/20/1977 | 1422 EUCLID AVE SUITE 1130 | CLEVELAND | OH | 44115 |
| 28590 | THE DOROTHY CAHN TRUST UAD 07/03/1981 | KENNETH CAHN TTEE | PO BOX 3 | HIGHLAND PARK | IL | 60035 |
| 28591 | THE DOROTHY M HARKINS LIV TRUST | DOROTHY M HARKINS TTEE UAD 5/20/04 MANAGER: NORTHERN TRUST | 257 PLANTATION CIRCLE SOUTH | PONTE VERDA | FL | 32082 |
| 28592 | THE DREYFUS/LAUREL FUNDS INC DREYFUS BSC S&P 500 ST INDX FD | | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 28593 | THE DREYFUS/LAUREL FUNDS, INC. | | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28594 | THE DULGEROFF FAMILY TRUST UAD 09/17/2002 | CICELY DULGEROFF & CARL R DULGEROFF TTEES | 23110 ERWIN STREET | WOODLAND HILLS | CA | 91367-3219 |
| 28595 | THE E MILTON WILSON LIVING TRUST | E. MILTON WILSON TTEE THE E MILTON WILSON LIVING TRUST UA DTD 2/15/1996 | 555 UNIVERSITY AVE # 2300 | HONOLULU | HI | 96826 |
| 28596 | THE ELAINE MALSIN 1999 0156 | REVOCABLE TRUST UAD 07/12/99 ELAINE MALSIN TRUSTEE | 110 E 57TH ST | NEW YORK | NY | 10022 |
| 28597 | THE EMPLOYERS' FIRE INSURANCE COMPANY | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 28598 | THE EMPLOYERS' FIRE INSURANCE COMPANY | | ONE BEACON STREET | BOSTON | MA | 02108-3100 |
| 28599 | THE ENTERPRISE GROUP OF FUNDS, INC.\ | | 3343 PEACHTREE ROAD N.E. SUITE 450 | ATLANTA | GA | 30326 |
| 28600 | THE EPSTEIN FAMILY REVOCABLE TRUST | | 3990 RUFFIN ROAD STE 100 | SAN DIEGO | CA | 92123-4805 |
| 28601 | THE ESSEX COUNTY COLLEGE | F/B/O TRAINING INC ATTN MITRA CHOUHURY | 303 UNIVERSITY AVENUE | NEWARK | NJ | 07102 |
| 28602 | THE ESTATE OF ALFRED R STOWE | ANNA S OSBORNE & ALICE STOWW MATTHEWS CO-PER REPS | 1603 OLMSTED DRIVE | ASHEVILLE | NC | 28803 |
| 28603 | THE ESTATE OF EUGENE D CAHN | CLAIRE R CAHN EXECUTOR | 1 OVERLOOK AVE #2E | GREAT NECK | NY | 11021 |
| 28604 | THE EUGENE R MIKRUT TRST #1 | EUGENE R MIKRUT TTEE THE EUGENE R MIKRUT TRST #1 DTD 09/25/1999 | 24010 S SCHOOLHOUSE RD | MANHATTAN | IL | 60442 |
| 28605 | THE EXCELSIOR YOUTH FOUNDATION | BRANDES MANAGER ATTN ARNOLD GOLDSTEIN | 15001 E OXFORD AVENUE | AURORA | CO | 80014-4186 |
| 28606 | THE F.B. HERON FOUNDATION | | 100 BROADWAY 17TH FLOOR | NEW YORK | NY | 10005 |
| 28607 | THE FAMILY TRUST | UAD 04/01/04 TRIDENT TRUST COMPANY LTD TTEE PO BOX 398 | 11 BATH STREET ST HELIER JERSEY JE4 8UT | ENGLAND (GBR) | | |
| 28608 | THE FAMILY TRUST TTEE | U/W/O RHODA ROTTENBERG | 110 CONEJO PLACE | DURANGO | CO | 81301-5811 |
| 28609 | THE FAULKNER FAMILY TRUST | MARILYN M MATHESON TTEE THE FAULKNER FAMILY TRUST UA DTD 8/29/1989 | 10551 BAIRD AVE | NORTHRIDGE | CA | 91326 |
| 28610 | THE FHH IRREVOCABLE TRUST | KRISTEN E BRADSHAW | RR 1 BOX 520-E | EDGARTOWN | MA | 02539-9737 |
| 28611 | THE FHH IRREVOCABLE TRUST | MARION B. LEFRANCOIS | 238 BASE HILL RD UNIT 34 | KEENE | NH | 03431-5927 |
| 28612 | THE FHH IRREVOCABLE TRUST | MARTHA L LEFRANCOIS | 15 LAKE ST | KEENE | NH | 03431-4420 |
| 28613 | THE FIRST NATIONAL BANK OF | THE FIRST NATIONAL BANK OF | P O DRAWER 797 | TALLADEGA | AL | 35161-0797 |
| 28614 | THE FIRST NATIONAL BANK OF DANVILLE | | 50 E. LIBERTY LANE | DANVILLE | IL | 61832 |
| 28615 | THE FIRST NATIONAL BANK OF TALLADEGA | THE FIRST NATIONAL BANK OF TALLADEGA | PO BOX 797 | TALLADEGA | AL | 35161-0797 |
| 28616 | THE FLEMING FAMILY | LIVING TRUST UA 2-15-90 PATRICK DAVID FLEMING TTEE LUZ MARIA FLEMING TTEE | 1148 GREENBROOK DRIVE | DANVILLE | CA | 94526 |
| 28617 | THE FLINTKOTE TRUST | DAVID J GORDON TTEE FOR THE FLINTKOTE TRUST UA DTD 9/29/2003 | ONE EMBARCADERO #500 | SAN FRANCISCO | CA | 94111 |
| 28618 | THE FLORIDA ORCHESTRA INC | ATTN STEPHANIE GONTHIER | STE 420 244 2ND AVENUE NORTH | ST PETERSBURG | FL | 33701-3306 |
| 28619 | THE FORSYTH FAMILY TRUST | REBECCA RAY 7 1973 TRUSTEE U/A DATED MAY 7 1973 TRUST B BRANDES U S VALUE ACCOUNT | 8515 COSTA VERDE BLVD #1513 | SAN DIEGO | CA | 92122 |
| 28620 | THE FOUNDATION FOR FLORIDAS | COMMUNITY COLLEGES INC ATTN BCBS | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 28621 | THE FOUNDATION FOR FLORIDAS | COMMUNITY COLLEGES 21ST CENTURY SCHOLARSHIP FUND ATTN DREAM MAKERS | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 28622 | THE FOUNDATION FOR FLORIDAS COMMUNITY COLLEGES 21ST CENTURY SCHOLARSHIP FUND | | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 28623 | THE FOUNDATION FOR FLORIDAS COMMUNITY COLLEGES INC | | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 28624 | THE FRADKIN EXEMPTION TRUST | GIOVANNA FRADKIN TTEE ACC/NORTHERN THE FRADKIN EXEMPTION TRUST DTD 3-20-97 | 458 CAMINO VERDE | S PASADENA | CA | 91030 |
| 28625 | THE FRANCES J RUGEN TRUST | FRANCES JEAN RUGEN TTEE THE FRANCES J RUGEN TRUST DTD 11-12-91 | P.O. BOX 5263 | OXNARD | CA | 93031 |
| 28626 | THE FRANCISCAN MISSIONARY UNION | | | | | |
| 28627 | THE FRANK LADD SALES 401(K) PLAN | FRANK LADD TTEE THE FRANK LADD SALES 401(K) PLAN & TRUST DTD 6-1-98 | 1688 E 1275 S | KOKOMO | IN | 46901 |
| 28628 | THE FRED L HAUGHTON & NATALIE | N HAUGHTON & F HAUGHTON TTEE THE FRED L HAUGHTON & NATALIE U/A DTD 11/18/1994 | 3106 DONA EMILIA DR | STUDIO CITY | CA | 91604 |
| 28629 | THE FRIENDS HOME, INC. | ATTN: DAVID CARTER & SCUDDER STEVENS | 147 W STATE ST | KENNETT SQUARE | PA | 19348-3022 |
| 28630 | THE GABELLI ASSET FUND | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 28631 | THE GABELLI DIVIDEND & INCOME TRUST | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 28632 | THE GABELLI EQUITY TRUST INC | | ONE CORPORATE CENTER | RYE | NY | 10580 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28633 | THE GABELLI EQUITY TRUST INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 28634 | THE GABELLI GLOBAL DEAL FUND | | 1 CORPORATE CENTER | RYE | NY | 10580 |
| **28635** | **THE GABELLI GLOBAL DEAL FUND** | | **ONE CORPORATE CENTER** | **RYE** | **NY** | **10580-1422** |
| 28636 | THE GABELLI GLOBAL MULTIMEDIA TRUST INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 28637 | THE GABELLI HEALTHCARE & WELLNESSRX TRUST | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 28638 | THE GABELLI VALUE FUND INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| **28639** | **THE GABELLI VALUE FUND, INC.** | | **ONE CORPORATE CENTER** | **RYE** | **NY** | **10580-1422** |
| 28640 | THE GABRIEL S SZABO TRUST | GABRIEL S SZABO TTEE DTD 03/31/03 | 5432 MAYFIELD ROAD #103 | LYNDHURST | OH | 44124 |
| 28641 | THE GAIL L PICKERING LIV TRST | GAIL L PICKERING TTEE FBO UAD 2/10/1994 MGR: BRANDES | 110 BEECHDALE ROAD | BALTIMORE | MD | 21210 |
| 28642 | THE GALLOWAY FAM TRST | GALE TTEE FBO TARA GALLOWAY MGR: BRANDES UAD 11/01/94 | 4100 WATERSEDGE DRIVE | AUSTIN | TX | 78731 |
| 28643 | THE GLENMEDE TRUST COMPANY, N.A. | | ONE LIBERTY PLACE SUITE 1200 1650 MARKET STREET | PHILADELPHIA | PA | 19103-7391 |
| 28644 | THE GLENMEDE TRUST COMPANY, N.A. | ONE LIBERTY PLACE | 1650 MARKET STREET SUITE 1200 | PHILADELPHIA | PA | 19103 |
| 28645 | THE GLORIA KAROS REVOCABLE | GLORIA KAROS TTEE THE GLORIA KAROS REVOCABLE TRUST U/A DTD 02/16/1992 | 1680 CHANNING CT | MELROSE PARK | IL | 60160 |
| 28646 | THE GLOVER TRUST | CAROL L GLOVER TTEE DTD 01-19-90 | 6348 MEADOWRIDGE DRIVE | SANTA ROSA | CA | 95409 |
| 28647 | THE GN GROUP, INC. | SB MPP PLAN GEDALIAH FRIEDENBERG TRUSTEE | 27 BROCKTON RD. | SPRING VALLEY | NY | 10977 |
| 28648 | THE GN GROUP, INC. | SB MPP PLAN GEDALIAH FRIEDENBERG TRUSTEE | 27 BROCKTON RD. | SPRING VALLEY | NY | 10977-2122 |
| 28649 | THE GOLDMAN, SACHS & CO. L.L.C. | | | | | |
| **28650** | **THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND** | | **40 MESPIL ROAD** | **DUBLIN 4** | **IRELAND** | |
| 28651 | THE GOVERNOR OF THE BANK OF IRELAND | ATTN: STOCK ACCOUNTING MANAGER NEW CENTURY HOUSE IFSC | DUBLIN 1 MAYOR ST. LOWER | IRELAND (IRL) | | |
| **28652** | **THE GOVERNORS OF THE UNIVERSITY OF ALBERTA** | | **341 ADMIN BUILDING 3RD FL** | **EDMONTON** | **ALBERTA T6G 2M7 CANADA** | |
| **28653** | **THE GRANARY FOUNDATION** | | **145 MAIN ST PO BOX 136** | **LYONS** | **NE** | **68038-0136** |
| 28654 | THE GRAYMER FOUNDATION | | 28 PARK LANE | MADISON | NJ | 07940 |
| 28655 | THE GREAT NECK CAP APP INVST | PARTSHP DJF DISCOUNT BROKERS | 1981 MARCUS AVE STE C114 | LAKE SUCCESS | NY | 11042 |
| 28656 | THE GREATER KANSAS CITY | COMMUNITY FOUNDATION FBO STARBO FUND ATTN: B. CHUMLEY & G. BITTNER | 1055 BROADWAY SUITE 130 | KANSAS CITY | MO | 64105-1595 |
| 28657 | THE GRIFFIN 1996 CRUT | ROUTE DE LAUSANNE 141 BIS | CH-1197 PRANGINS | | | SWITZERLAND |
| 28658 | THE GRUNEBAUM FAMILY FUND INC | | 282 KATONAH AVE 250 | KATONAH | NY | 10536 |
| 28659 | THE GUINN FAMILY TRUST | LOUIS STOCKTON TTEE | 3355 CERRITOS AVE | LOS ALAMITOS | CA | 90720-2105 |
| 28660 | THE GUINN FAMILY TRUST | LOUIS STOCKTON TTEE THE GUINN FAMILY TRUST U/A DTD 08/27/1993 | 3355 CERRITOS AVE | LOS ALAMITOS | CA | 90720 |
| 28661 | THE GWEN P MURAKAMI TRUST | GWEN P MURAKAMI TTEE THE GWEN P MURAKAMI TRUST U/A DTD 07/29/96 | 8 LANCIANO | IRVINE | CA | 92620 |
| 28662 | THE HALL-PERRINE FOUNDATION | GAMCO ACCOUNT | 115 THIRD STREET SE SUITE 803 | CEDAR RAPIDS | IA | 52401 |
| **28663** | **THE HALL-PERRINE FOUNDATION** | **GAMCO ACCOUNT** | **115 3RD ST SE STE 803** | **CEDAR RAPIDS** | **IA** | **52401-1222** |
| 28664 | THE HANSON FAMILY TRUST | UA 7 1 93 CARL D /ELAINE B HANSON TR | 3703 MCCORMICK ST SE | OLYMPIA | WA | 98501 |
| 28665 | THE HART FAMILY TRUST | WILLIAM HART TTEE ERICA HART TTEE THE HART FAMILY TRUST DTD 04/23/92 | 838 N DOHENY DRIVE PH B | LOS ANGELES | CA | 90069 |
| 28666 | THE HARTFORD | | | | | |
| 28667 | THE HARTFORD | (HIMCO) | HARTFORD INDEX FUND C/O PROXY PROCESSING 9TH FLOOR PO BOX 1744 | HARTFORD | CT | 06114-1744 |
| 28668 | THE HARTFORD | (THE HARTFORD) | JOHN LADD 200 HOPMEADOW STREET | SIMSBURY | CT | 06089 |
| 28669 | THE HARTFORD COURANT FDN TESE | THE FUND FOR GREATER HARTFORD | ATTN KATE MILLER 543 PROSPECT AVE | HARTFORD | CT | 06105-2922 |
| 28670 | THE HARTFORD IRELAND GLOBAL EQ JPY SK IDX FDAIB BNY TR CO(IRELAND)LTD | | GUILD HSE GUILD ST. IFSC | DUBLIN IRELAND | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28671 | THE HARTT TRUST | U/A/D 07/18/1995 STEVEN R HARTT & MALLORY HARTT TTEES | 1950 MARINA DR | SAN PEDRO | CA | 90732 |
| 28672 | THE HARVARD STATE BANK | | PO BOX 40 35 N AYER STREET | HARVARD | IL | 60033 |
| 28673 | THE HATTIE A MARIE V FATZ | FOUNDATION ATTN KEN THEISEN | ONE N LA SALLE STREET | CHICAGO | IL | 60602 |
| **28674** | **THE HAVERFORD TRUST COMPANY** | **TRUST DEPT** | **3 RADNOR CORPORATE CENTER SUITE 450** | **RADNOR** | **PA** | **19087-4546** |
| 28675 | THE HEISLER QTIP TRUST C | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 28676 | THE HELEN GROSSMAN TRUST | HELEN GROSSMAN TTEE U/A/D 09/08/99 | 648 UNIVERSITY DR | LOMPOC | CA | 93436 |
| 28677 | THE HELEN T WROBEL LIVING TRUST | NORBERT J WROBEL & HELEN T WROBEL TRS DTD 4/25/00 | 176 SYCAMORE DRIVE | BOLINGBROOK | IL | 60490 |
| 28678 | THE HELENE S FERNBACHER TRUST | HELENE S FERNBACHER TRUSTEE OF THE HELENE S FERNBACHER TRUST DTD 8/25/98 | 908 BEL AIR ROAD | LOS ANGELES | CA | 90077 |
| 28679 | THE HENRY FRANCIS DUPONT WINTERTHUR MUSEUM PENSION PLAN | WILMINGTON TRUST COMPANY TRUSTEE | 5105 KENNETT PIKE | WILMINGTON | DE | 19735 |
| 28680 | THE HENRY FRANCIS DUPONT WINTERTHUR MUSEUM, INC. | WILMINGTON TRUST COMPANY AS AGENT | 5105 KENNETT PIKE | WILMINGTON | DE | 19735 |
| 28681 | THE HIRTLE CALLAGHAN TRUST | | SUITE 500 | WEST CONSHOHOCKEN | PA | 19428 |
| **28682** | **THE HUBERT C. MOOG CHARITABLE TRUST** | **DONNA GILDING LOWENHAUPT GLOBAL ADVISORS** | **10 S. BROADWAY, STE. 550** | **ST. LOUIS** | **MO** | **63102-1712** |
| 28683 | THE HUNTINGTON | | 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 |
| 28684 | THE HUNTINGTON FUNDS | | 2960 NORTH MERIDIAN STREET SUITE 300 | INDIANAPOLIS | IN | 46208 |
| 28685 | THE JAMES C WARREN REV TRUST | JAMES C WARREN AS TTEE OF THE JAMES C WARREN REV TRUST DTD 7/30/02 | 4228 N GREENVIEW STREET | CHICAGO | IL | 60613 |
| 28686 | THE JAMES MICHAEL BOURKE TR | JENNIE C BOURKE TRUSTEE OF THE JAMES MICHAEL BOURKE TR U/A DATED 7/29/82 | 705 EAST HILL AVE | GLEN ELLYN | IL | 60137 |
| 28687 | THE JAMES WILLIAM HAYES TRUST | JAMES WILLIAM HAYES TRUSTEE | 1372 CAMEO DRIVE | TUSTIN | CA | 92780 |
| 28688 | THE JANE K. LOWE CHARITABLE FO | | P.O. BOX 348 | HUNTSVILLE | AL | 35804 |
| 28689 | THE JASON BEEVER TRUST | JASON BEEVER TRUSTEE | 87 NASH ROAD | WINDHAM | ME | 04062-4500 |
| 28690 | THE JASON BEEVER TRUST | RICHARD H. STIFFLER TRUSTEE RICHARD H. STIFFLER TRUST U/A DTD 08/31/1999 | 2021 LAKE AVE | WILMETTE | IL | 60091 |
| 28691 | THE JAWAC REVOCABLE TRUST | UAD 02/01/94 WALT CLANCY & PATRICIA WINTER & DAN CLANCY TTEES | 535 N GAY ST | KNOXVILLE | TN | 37917 |
| 28692 | THE JEFFERY BLAKE HOLMES TRUST | | 2020 63 AVE CRT | LLOYDMINSTER (CAN) | AB | T9V 3K2 |
| 28693 | THE JOANNE L TULLIS REVOCABLE | JOANNE LEE TULLIS TTEE THE JOANNE L TULLIS REVOCABLE U/A DTD 10/23/2003 | 316 SEA PINES RD | BELLINGHAM | WA | 98229 |
| 28694 | THE JONG TRUST | JANET JONG TTEE UAD 06/18/87 | 1832 BUSHNELL AVE | SOUTH PASADENA | CA | 91030 |
| 28695 | THE JOSEPH BABIN TRUST | JOSEPH BABIN TTEE THE JOSEPH BABIN TRUST U/A DTD 12/27/1982 | 2202 ACACIA PARK DRIVE STE 2701 | CLEVELAND | OH | 44124 |
| 28696 | THE JOSEPH F DUGO TRUST | CHARLES WILLIAM RAY TTEE THE JOSEPH F DUGO TRUST ESTATE OF JOSEPH F DUGO | 341 ASHBURY PLACE | LEMONT | IL | 60439 |
| 28697 | THE JOSEPH S WATSON REVOCABLE | TRUST DAVID S WATSON TRUSTEE U/A DTD 7/17/87 AS AMENDED DMA | 108 MILL POINT | KITTY HAWK | NC | 27949 |
| 28698 | THE JOSEPH TORRE LIVING TRUST | UA 12 15 98 JOSEPH TORRE TR | 5750 NE ISLAND COVE WAY APT #3308 | STUART | FL | 34996 |
| 28699 | THE JOVANNA LUQUE 2003 REVOCABLE | JOVANNA M LUQUE TTEE THE JOVANNA LUQUE 2003 REVOCABLE TRUST DTD 10/31/2003 AMENDED AND RESTATED 05/02/2007 | 266-B GATES ST | SAN FRANCISCO | CA | 94110 |
| 28700 | THE JUDITH I WOLTER FAMILY TRUST | JUDITH I WOLTER TTEE THE JUDITH I WOLTER FAMILY TRUST U/A 3/13/98 | 7752 S NEW CASTLE | BURBANK | IL | 60459 |
| 28701 | THE KATHARINE A. VOLCKENS 1965 TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 28702 | THE KATHRYN WADDELL CREDIT SHELTER TRUST | DANIEL WADDELL TRUSTEE OF THE KATHRYN WADDELL CREDIT SHELTER TRUST U/A/D 02/29/2000 | 10128 S HOYNE | CHICAGO | IL | 60643 |
| 28703 | THE KENDAL CROSSLAND COMMUNITIES | WILMINGTON TRUST FSB F/K/A WILMINGTON TRUST OF PENNSYLVANIA AS INVESTMENT AGENT | 1660 E. STREET ROAD | KENNETT SQUARE | PA | 19348 |
| **28704** | **THE KISHACOQUILLAS VALLEY NATIONAL BANK OF BELLEVILLE** | | **310 EAST MAIN STREET** | **BELLEVILLE** | **PA** | **17004** |
| 28705 | THE KOMANOFF CENTER FOR GERIAT | TTE DOUGLAS MELZER GAMCO | 375 EAST BAY DRIVE | LONG BEACH | NY | 11561-2350 |
| 28706 | THE KRANTZ FAMILY FOUNDATION | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28707 | THE KRISHNAMOORTHY FAMILY LP | AMBALAVANER KRISHNAMOORTHY SHANTHY KRISHNAMOORTHY NEWBERGER BERMAN | 2 PINE MEADOW CT. | E. BRUNSWICK | NJ | 08816-2457 |
| 28708 | THE KROGER COMPANY MASTER RETIREMENT TRUST | | 2800 EAST 4TH STREET | HUTCHINSON | KS | 67504-1266 |
| 28709 | THE LAKE TRUST | DTD 6/3/96 ANASTASIOS PARAFESTAS TTEE C/O BAIN CAPITAL | 111 HUNTINGTON AVENUE | BOSTON | MA | 02199 |
| 28710 | THE LARIDES FAM REV TR | WILLIAM A LARIDES TTEE CELINE M LARIDES TTEE THE LARIDES FAM REV TR U/A 4/4/95 | 7322 N. OCTAVIA | CHICAGO | IL | 60631 |
| 28711 | THE LEARNING CLINIC INC | | PO BOX 324 | BROOKLYN | CT | 06234 |
| 28712 | THE LEE FAMILY TRUST | UAD 12/28/2004 YOUNG I LEE & HELEN H LEE TTEES | 330 S MICHIGAN #1705 | CHICAGO | IL | 60604 |
| 28713 | THE LEE FAMILY TRUST | VICTOR D AND KELLY S LEE TTEES UAD 6/18/99 MGR: NORTHERN TRUST VALUE INV | 86 FREMONT PLACE | LOS ANGELES | CA | 90005 |
| 28714 | THE LEE FAMILY TRUST UAD 12/28/2004 | YOUNG I LEE & HELEN H LEE TTEES | 330 S MICHIGAN #1705 | CHICAGO | IL | 60604-4332 |
| 28715 | THE LEE LIVING TRUST | UAD 06/23/87 TSU-WEI FRANK LEE & MOURA C LEE TTEES | 15997 GRANDVIEW AVENUE | MONTE SERENO | CA | 95030 |
| 28716 | THE LINDA D CRAIG REVOCABLE TR | LINDA D CRAIG TTEE THE LINDA D CRAIG REVOCABLE TR U/A DTD 07/21/1997 | 30 RONDO WAY | MENLO PARK | CA | 94025 |
| 28717 | THE LORTZ CHARITABLE REMAINDER TRUST | W MARK & PATRICE RAE LORTZ TTEES | 3724 NICHOLE AVE. | PLEASANTON | CA | 94588 |
| 28718 | THE MAHR REV FAMILY TRUST | U/A/D 04/16/1999 DOUGLAS J MAHR TRUSTEE JOANNE MAHR TRUSTEE | 5670 TAHOE CIRCLE | BUENA PARK | CA | 90621 |
| 28719 | THE MAINSTAY FUNDS | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 28720 | THE MALLORY FOUNDATION | | 130 COGORNO WAY | CARSON CITY | NV | 89703 |
| 28721 | THE MANUFACTURERS LIFE INSURANCE COMPANY | | 200 BLOOR STREET EAST COMPLIANCE DEPT. NT - 5 | TORONTO | ON | M4W 1E5 |
| 28722 | THE MARCLED FOUNDATION | | 3268 SACRAMENTO STREET | SAN FRANCISCO | CA | 94115 |
| 28723 | THE MARGARET BLANKE GRIGG FOUNDATION | CHARLES R GRIGG | PO BOX 807 | HAVERHILL | MA | 1831 |
| 28724 | THE MARGARET BLANKE GRIGG FUND, C/O STOLAR-WM HOBSON | THE MARGARET BLANKE GRIGG FUND, C/O STOLAR-WM HOBSON | 911 WASHINGTON | SAINT LOUIS | MO | 63101 |
| 28725 | THE MARTIN BALABAN FAM TRST | MARTIN BALABAN TTEE FBO MGR: BRANDES UAD 9/20/02 | 1339 26TH STREET #10 | SANTA MONICA | CA | 90404 |
| 28726 | THE MARY QUASS HERITAGE TRUST | JAMES R/JANE M QUASS CO-TTEES | 2311 GREEN VALLEY DRIVE | BILLINGS | MT | 59102-1124 |
| 28727 | THE MASON REVOCABLE TRUST | JEFFREY T MASON AND LINDA K MASON TTEES DTD 5/17/04 BRANDES US LG CAP | 2401 OAK CANYON PLACE | ESCONDIDO | CA | 92025 |
| 28728 | THE MATEO REVOCABLE TRUST | MANUEL MATEO SHELLY MATEO CO-TTEES UA DTD 08/27/98 | 6110 COBBLESTONE RD | PLACERVILLE | CA | 95667 |
| 28729 | THE MAUD P. BARTON REV TRUST 0396 | DTD 11/13/89 MAUD P. BARTON & RANDOLPH P. BARTON TRUSTEES BALANCED ADVISORY | 20 OAK ST | BEVERLY | MA | 01915 |
| 28730 | THE MCCULLOUGH FAMILY FOUNDATION | | 210 W. SANTA FE TRAIL | KANSAS CITY | MO | 64145 |
| 28731 | THE MEITZNER CRUT / NTI | | | | | |
| 28732 | THE MERGER FUND | WESTCHESTER CAPITAL MANAGEMENT ROY BEHREN | 100 SUMMIT LAKE DRIVE | VAHALLA | NY | 10595 |
| 28733 | THE MERGER FUND VL | | 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595 |
| 28734 | THE MERGER FUND VL | WESTCHESTER CAPITAL MANAGEMENT ROY BEHREN | 100 SUMMIT LAKE DRIVE | VAHALLA | NY | 10595 |
| 28735 | THE MERWIN FOUNDATION | | PO BOX 10608 | ERIE | PA | 16514 |
| 28736 | THE MFP REVOCABLE TRUST | MICHAEL PHELPS TTEE UAD 7/20/05 MGR: NORTHERN TRUST C/O OCTAGON ATHLETES & PERSONS | 1751 PINNACLE DRIVE SUITE 1500 | MCLEAN | VA | 22102 |
| 28737 | THE MINIARA FMLY LMTD PARTNERSHIP | C/O THOMAS J DAHLAN | 6262 BIRD RD STE 3A3B | MIAMI | FL | 33155 |
| 28738 | THE MIRIAM E HALEY LIV TR UAD 08/03/2007 | JOHN W PEAVY III TTEE | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 |
| 28739 | THE MOUNT VERNON HOSPITAL EMPLOYEES RETIREMENT PLAN | AMERICAN STOCK TRANSFER & TRUST COMPANY TRUSTEE | 16 GUION PLACE | NEW ROCHELLE | NY | 10802 |
| 28740 | THE NAGEL FAMILY TRUST | M NAGEL & P NAGEL TTEE THE NAGEL FAMILY TRUST U/A DTD 04/07/2005 | 2 VERONA COURT | NEW CITY | NY | 10956 |
| 28741 | THE NANA TRUST | CUSTODIAN | THE NANA TRUST DTD 5/24/1999 JOSEPH LINNEN 1721 N HUDSON AVE | CHICAGO | IL | 60614-5610 |
| 28742 | THE NEIMAN TRUST | UA 5 18 99 NOAH NEIMAN & SABINA NEIMAN TR | 10448 MILBURN LN | BOCA RATON | FL | 33498 |
| 28743 | THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS | THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS | 39 EAST 83RD STREET | NEW YORK | NY | 10028 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28744 | THE NEWFIELD FOUNDATION | SUSAN RIGGS | 363 N. SAM HOUSTON PKWY. E. SUITE 2020 | HOUSTON | TX | 77060 |
| 28745 | THE NISBET FAMILY TRUST | DONALD A NISBET JR TTEE THE NISBET FAMILY TRUST U/A DTD 10/09/1929 | 3521 SYCAMORE RD | FILLMORE | CA | 93015 |
| 28746 | THE NORTH COAST TRUST | | 909 NE BOAT STREET #200 | SEATTLE | WA | 98105 |
| 28747 | THE NORTHERN ASSURANCE CO. OF AMERICA | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 28748 | THE NORTHERN ASSURANCE COMPANY OF AMERICA | | ONE BEACON STREET | BOSTON | MA | 02021 |
| 28749 | THE NORTHERN TRUST COMPANY | EDWIN W GOLDENBERG TTEE THE NORTHERN TRUST COMPANY DCRP-EDWIN W GOLDENBERG PSP ACCOUNTING SERVICES INC | 4441 W BIRCHWOOD | SKOKIE | IL | 60076 |
| 28750 | THE NORTHERN TRUST COMPANY | THE NORTHERN TRUST COMPANY | 50 S LASALLE ST | CHICAGO | IL | 60603 |
| 28751 | THE NORTHERN TRUST COMPANY OF CONNECTICUT | | 300 ATLANTIC STREET SUITE 400 | STAMFORD | CT | 06901 |
| 28752 | THE NUTTING COMPANY INC | THE NUTTING COMPANY INC | 1500 MAIN STREET | WHEELING | WV | 26003-2826 |
| 28753 | THE ONEAL FOUNDATION, INC | | 941 PARK AVE # 5A | NEW YORK | NY | 10028 |
| 28754 | THE OPEC FUND FOR INTERNATIONAL DEVELOPMENT | | 8 PARKRING | VIENNA | A-1010 AUSTRIA | |
| 28755 | THE OPPENHEIMER FAMILY FDN | | 1501 N STATE PARKWAY STE 11B | CHICAGO | IL | 60610 |
| 28756 | THE P AND C CARROLL FOUNDATION | BRANDES US VALUE | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019 |
| 28757 | THE P AND C CARROLL FOUNDATION | THORNBURG INTERNATIONAL | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019-6033 |
| 28758 | THE PARISI FAMILY TRUST | A E PARISI C N PARISI CO-TTEE THE PARISI FAMILY TRUST U/A DTD 12/13/1995 | 50 BEACH ROAD APT 201 | TEQUESTA | FL | 33469 |
| 28759 | THE PARISI FAMILY TRUST | C N PARISI A E PARISI CO-TTEE THE PARISI FAMILY TRUST U/A DTD 12/13/1995 | 50 BEACH ROAD APT 201 | TEQUESTA | FL | 33469 |
| 28760 | THE PARNASSUS FUNDS | | 1 MARKET STREET SUITE 1600 | SAN FRANCISCO | CA | 94105 |
| 28761 | THE PARNASSUS MID-CAP FUND | C/O PARNASSUS INVESTMENTS | 1 MARKET STREET SUITE 1600 | SAN FRANCISCO | CA | 94105 |
| 28762 | THE PAUL R | UAD 11/30/1998 PAUL R WICKESBERG TTEE | N82 W16416 LAVERGNE CT | MENOMONEE FALLS | WI | 53051 |
| 28763 | THE PAULINE F. KRULL LIV TRUST | PAULINE F. KRULL TTEE CORNELIA K. HUTT TTEE EARL H. HUTT TTEE THE PAULINE F. KRULL LIV TRUST | ONE LYMAN STREET APT. 343 | WESTBOROUGH | MA | 01581 |
| 28764 | THE PELLETIER TRUST | SISTER MARY CAROLYN MCQUAID, TREASURER | 7654 NATURAL BRIDGE ROAD | SAINT LOUIS | MO | 63121-4989 |
| 28765 | THE PENNSYLVANIA AVENUE FUNDS | | 260 WATER ST | BROOKLYN | NY | 11201 |
| 28766 | THE PEOPLES BANK | | 222 SOUTH MAIN STREET | PRAT | KS | 67124 |
| 28767 | THE PETERS CORPORATION | | P.O. BOX 908 | SANTA FE | NM | 87504-0908 |
| 28768 | THE PETERSEN FAMILY TRUST | NORMAN D PETERSEN TTEE ELVA C PETERSEN TTEE THE PETERSEN FAMILY TRUST U/A 02/28/84 | 5711 AUGUSTA CT | DISCOVERY BAY | CA | 94514 |
| 28769 | THE PETERSON FAMILY TRUST | PITNEY BOWES SECURED PARTY ROBERT PETERSON TTEE 6/24/00 CG-LORD ABBETT | 1614 WRIGHTSTOWN ROAD | UPPER MAKEFIELD | PA | 18940 |
| 28770 | THE PHOENIX EDGE SERIES FUND | CT CORPORATION SYSTEM | 155 FEDERAL STREET | BOSTON | MA | 02110 |
| 28771 | THE PHYLLIS ADLER TRUST | ALEXANDER B ADLER TTEE THE PHYLLIS ADLER TRUST U/A 3/27/06 | 6468 ADEL ST | ELKRIDGE | MD | 21075 |
| 28772 | THE PNC FINANCIAL SERVICES GROUP, INC. | | 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| 28773 | THE PORTANOVA TRUST | PETER A. PORTANOVA MARY EILEEN PORTANOVA TTEE U/A/D 01-24-2006 | 3623 ZERMATT LANE | ESCONDIDO | CA | 92025 |
| 28774 | THE POWER AUTHORITY OF THE STATE OF NEW YORK | | 1633 BROADWAY | NEW YORK | NY | 10019 |
| 28775 | THE PRIVATE TRUST COMPANY N.A. | | 1130 HANNA BUILDING | CLEVELAND | OH | 44115 |
| 28776 | THE PROVIDENT BANK | FINANCIAL MANAGEMENT AND TRUST | 98 MAIN STREET | MADISON | NJ | 07940-1813 |
| 28777 | THE PROVIDENT BANK | ATTN: TRUST DEPARTMENT 4B | 830 BERGEN AVE | JERSEY CITY | NJ | 07306 |
| 28778 | THE PRUDENTIAL VARIABLE CONTRACT ACCOUNT-10 | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 28779 | THE RABINOWITZ FAMILY, LLC | JONATHAN RABINOWITZ | 17 WOODHILL DRIVE | MAPLEWOOD | NJ | 07040 |
| 28780 | THE RANDOLPH P. BARTON REV TR 0396 | DTD 11/13/89 RANDOLPH P. BARTON & MAUD P. BARTON TRUSTEES BALANCED ADVISORY | 20 OAK ST | BEVERLY | MA | 01915 |
| 28781 | THE RANDY BLOOMFIELD TRUST | RANDY BLOOMFIELD TRUSTEE OF THE RANDY BLOOMFIELD TRUST DTD 9/29/1995 AS AMENDED | 1650 MISSION CLIFF DRIVE | SAN DIEGO | CA | 92116 |

EXHIBIT A

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 28782 | THE RAUCH FAMILY FOUNDATION | MR DUDLEY RAUCH | 211 EMERSON ST | UPLAND | CA | 91784 |
| 28783 | THE REGENTS OF UNI OF CA | | 1111 BROADWAY, STE 1400 | OAKLAND | CA | 94607 |
| 28784 | THE ROBERT E BURKE REV TR | ROBERT & JANE MCGINN BURKE TTEE U/A DTD 7/15/99 PLEDGED TO ML LENDER | 128 BEACON ST UNIT E | BOSTON | MA | 02116-1544 |
| 28785 | THE ROBERT E MILLER LIVING TRUST | ROBERT E MILLER TTEE THE ROBERT E MILLER LIVING TRUST U/A 6/27/06 | 5668 AURORA PL | BOULDER | CO | 80303 |
| 28786 | THE ROBERT G LAMBERT TRUST | ROBERT G LAMBERT TTEE THE ROBERT G LAMBERT TRUST DTD 05-01-97 | 100 N. PECK AVENUE | LA GRANGE | IL | 60525 |
| 28787 | THE ROBERT M MILANICZ TRUST | DTD 08-12-2005 ROBERT MILANICZ TTEE | 8601 MANCHESTER ROAD APT 311 | SILVER SPRING | MD | 20901 |
| 28788 | THE ROBERT M MILANICZ TRUST | ROBERT MILANICZ TTEE | 8601 MANCHESTER RD - APT 311 | SILVER SPRING | MD | 20901 |
| 28789 | THE ROBERT R CULL TRUST | ROBERT R CULL TRUSTEE TTEE THE ROBERT R CULL TRUST U/A 1/14/98 | 14401 COUNTY LINE RD | CHAGRIN FALLS | OH | 44022 |
| 28790 | THE ROBIN B WRIGHT TRUST | ROBIN B WRIGHT TRUSTEE U/A DTD 10/07/2004 | 4047 MANSION DRIVE NW | WASHINGTON | DC | 20007 |
| 28791 | THE ROMAN CATH ARCHBISHOP LA | (ARCHDIOCESE OF LOS ANGELES) | MR. RANDY STEINER 3424 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-2241 |
| 28792 | THE ROSEANN O'DONNELL 5010 | REVOCABLE LIVING TRUST U/A DTD. 4/12/00 ROSEANN O'DONNELL TTEE. GSAM: TAX ADV ED (R1000V) | 1 GESNER AVE | SOUTH NYACK | NY | 10960 |
| 28793 | THE ROSENBAUM FAMILY TRUST | UAD 5/12/98 ROBERT M ROSENBAUM & INGRID A ROSENBAUM CO-TTEES | 5465 INSPIRATION DRIVE | RIVERSIDE | CA | 92506 |
| 28794 | THE ROSENBAUM FAMILY TRUST | UAD 5/12/98 ROBERT M ROSENBAUM & INGRID A ROSENBAUM CO-TTEES | 5465 INSPIRATION DRIVE | RIVERSIDE | CA | 92506-3434 |
| 28795 | THE ROWAN FAMILY TRUST | MARILYN ROWAN TTEE U/A DTD 03/23/1993 BY THE ROWAN FAMILY TRUST SURVIVORS SHARE | 16225 MEADOWRIDGE WAY | ENCINO | CA | 91436 |
| 28796 | THE ROYAL BANK OF SCOTLAND GROUP PLC | | P.O. BOX 31 36 ST. ANDREW SQUARE | EDINBURGH | SCOTLAND | EH2 2YB |
| 28797 | THE RSZ TRUST | RICHARD S ZIMAN TTEE THE RSZ TRUST U/A/D 06/02/99 | 10940 WILSHIRE BLVD STE 1950 | LOS ANGELES | CA | 90024 |
| 28798 | THE RUANA FAMILY TRUST | DTD 2/1/07 RUDOLPH M RUANA & SARAH A RUANA CO TTEES | 9907 OAK BRANCH DRIVE | VIENNA | VA | 22181 |
| 28799 | THE RYAN P OKEEFFE IRREVOCABLE TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 28800 | THE SALVATION ARMY CENTRAL TERRITORIAL | | 10 WEST ALGONQUIN ROAD | DES PLAINSE | IL | 60016 |
| 28801 | THE SAXENA FOUNDATION | FOUNDATION ATTN DR VIRENDRA SAXENA | 19 DOUGHSHIRE COURT | BURR RIDGE | IL | 60521 |
| 28802 | THE SCHOOL BOARD OF MARTIN COU | S WILCOX & L GAYLORD TTEE THE SCHOOL BOARD OF MARTIN COU U/A DTD 02/03/1989 | 500 EAST OCEAN BLVD | STUART | FL | 34994 |
| 28803 | THE SCHWAB TRUST A CHARITALBE | MARY B SCHWAB TTEE THE SCHWAB TRUST A CHARITALBE U/A DTD 05/23/1995 | PO BOX 2104 | MIDDLEBURG | VA | 20118 |
| 28804 | THE SEEING EYE, INC. LCV | | PO BOX 375 | MORRISTOWN | NJ | 07960 |
| 28805 | THE SELECT SECTOR SPDR TRUST | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 28806 | THE SERVANTS OF RELIEF FOR | INCURABLE CANCER BLACKROCK PI SOCIALLY RESPONS ROSARY HILL HOME | 600 LINDA AVE | HAWTHORNE | NY | 10532 |
| 28807 | THE SHARON L BAILEY TRUST | JEFFRY P KRAUS TRUSTEE JEFFRY P KRAUS LVG TRUST U/A/D 12/15/2004 | 838 ROBINHOOD LANE | LA GRANGE | IL | 60526 |
| 28808 | THE SHERRY LYNN DITTMAR TRUST | SHERRY L DITTMAR TTEE | 485 OPIHIKAO PL | HONOLULU | HI | 96825-1128 |
| 28809 | THE SIRAGUSA FOUNDATION | THE SIRAGUSA FOUNDATION | 1 EAST WACKER DRIVE, SUITE 2910 | CHICAGO | IL | 60601-1912 |
| 28810 | THE SOCIETY OF JESUS OF NEW ENGLAND | | 85 SCHOOL ST. PO BOX 9199 | WATERTOWN | MA | 02471-9199 |
| 28811 | THE SONNE TRUST | CHARLES G SONNE TTEE MURIEL P SONNE TTEE THE SONNE TRUST U/A 09/06/90 | ONE MONROE COURT | ORINDA | CA | 94563 |
| 28812 | THE SPURGEON FAMILY LIMITED | PARTNERSHIP C/O CHARLES H. SPURGEON | 220 RAMONA AVE | EL CERRITO | CA | 94530-4145 |
| 28813 | THE STATE BANK | ATTN: TRUST DEPT | ONE FENTON SQUARE | FENTON | MI | 48430 |
| 28814 | THE STEPHEN CHANDLER FAMILY TR | STEPHEN CHANDLER TTEE JENNIFER SUE CHANDLER TTEE U/A DTD 07/01/1985 THE STEPHEN CHANDLER FAMILY TR | 1592 VIRGINIA RD | SAN MARINO | CA | 91108 |
| 28815 | THE STEVE CHEN REV LIVING TR | STEVE S CHEN TTEE THE STEVE CHEN REV LIVING TR U/A 2/2/07 | 650 DELANCEY ST APT 216 | SAN FRANCISCO | CA | 94107 |
| 28816 | THE SUBLIME TRUST | RICHARD HARRIS LOZINS TTEE U/A DTD 10/28/1997 | 100 EAST HURON STREET #1604 | CHICAGO | IL | 60611 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28817 | THE SUSAN MARIE MURDY TRUST | SUSAN M MURDY TTEE | 2241 SACRAMENTO ST APT 5 | SAN FRANCISCO | CA | 94115-2389 |
| 28818 | THE SUSANNA M HOFFMAN LIVING T | SUSANNA M HOFFMAN TTEE THE SUSANNA M HOFFMAN LIVING T C/O LARRY BOLDER | 1333A NORTH AVENUE PMB #705 | NEW ROCHELLE | NY | 10804 |
| 28819 | THE TALOWA LP | BRANDES US VALUE | 3834 E TALOWA ST | PHOENIX | AZ | 85044 |
| 28820 | THE TEMKIN FAMILY TRUST | C/O SUZANNE REIFFEL PHD | 15 CAYUGA ROAD | SCARSDALE | NY | 10583 |
| 28821 | THE THOMPSON TRUST UA 09 26 12 | DEVERE BENDIXEN OR SAM O'BRIEN OR G THOMAS SULLIVAN TR | 4200 UNIVERSITY AVE STE 410 | WEST DES | IA | 50266 |
| 28822 | THE TOMCHECK FAMILY TRUST | C C TOMCHECK D L TOMCHECK CO-TTEE THE TOMCHECK FAMILY TRUST U/A DTD 06/06/1990 | 30 LEE | IRVINE | CA | 92620 |
| 28823 | THE TOMEY DOUCET TRUST NO. 1 | IRIS M. DOUCET TTEE U/A/D 06/07/89 | 18664 W. MAIN STREET | GALLIANO | LA | 70354 |
| 28824 | THE TOMEY DOUCET TRUST NO. 1 | IRIS M. DOUCET TTEE U/A/D 06/07/89 | 18664 W. MAIN STREET | GALLIANO | LA | 70354-3908 |
| 28825 | THE TRANSAMERICA PARTNERS FUNDS GROUP (FORMERLY THE DIVERSIFIED INVESTORS FUND GROUP) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 28826 | THE TRANSAMERICA PARTNERS FUNDS GROUP II (FORMERLY THE DIVERSIFIED INVESTORS FUNDS GROUP II) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 28827 | THE TRUST CREATED UNDER THE WILL OF JOHN M. KOHLER | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 28828 | THE TRUST CREATED UNDER THE WILL OF JOHN M. KOHLER F/B/O JULILLY KOHLER | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 28829 | THE UNGVARY TRUST | ELIZABETH A KARKUS TTEE THE UNGVARY TRUST UA DTD 3/1/1999 | 905 TERRACE 49 | LOS ANGELES | CA | 90042 |
| 28830 | THE UNION ELECTRICAL INDUSTRY MASTER TRUST | | 900 SEVENTH STREET N.W. | WASHINGTON | DC | 20001 |
| 28831 | THE UNITED METHODIST CHURCH | FOUNDATION (PARAMETRIC) ATTN: BYRD BONNER | PO BOX 340029 | NASHVILLE | TN | 37203 |
| 28832 | THE UNITED METHODIST CHURCH | FOUNDATION (PARAMETRIC) ATTN: BYRD BONNER | PO BOX 340029 | NASHVILLE | TN | 37203-0029 |
| 28833 | THE UNITRIN, INC. MASTER RETIREMENT TRUST | | ONE EAST WACKER DRIVE | CHICAGO | IL | 60601 |
| 28834 | THE UNIVERSAL INSTITUTIONAL FUNDS, INC. | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 28835 | THE UNIVERSITY OF TENNESSEE | OFFICE OF THE TREASURER | ATTN: INVESTMENT OFFICER 301 ANDY HOLT TOWER | KNOXVILLE | TN | 37996-0100 |
| 28836 | THE VANGUARD GROUP | A/C 05228-00-K/INSTL INDEX | 100 VANGUARD BLVD V26 | MALVERN | PA | 19355-2331 |
| 28837 | THE VANGUARD GROUP, INC. | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482-2600 |
| 28838 | THE VANGUARD GROUP, INC. | THE VANGUARD GROUP, INC. | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 28839 | THE VANTAGEPOINT FUNDS | | 777 NORTH CAPITOL STREETNE | WASHINGTON D.C | | 20002-4240 |
| 28840 | THE VENKAT IRREVOCABLE TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 28841 | THE VICTORY PORTFOLIOS | | 3435 STELZER RD | COLUMBUS | OH | 43219 |
| 28842 | THE VIRGINIA E KADAU TRUST | VIRGINIA E KADAU TTEE FBO DTD 11-9-94 | 1532 SHERWOOD VILLAGE CIRCLE | PLACENTIA | CA | 92870 |
| 28843 | THE WAIN FAMILY TRUST | CHRISTOPHER H WAIN TTEE JEANE T WAIN TTEE U/A DTD 10/24/1984 BY THE WAIN FAMILY TRUST | 3338 RED ROSE DR | ENCINO | CA | 91436 |
| 28844 | THE WALT DISNEY COMPANY | (THE WALT DISNEY COMPANY) | MR. MITCH POLON 500 SO. BUENA VISTA ST. | BURBANK | CA | 91521-0504 |
| 28845 | THE WASHINGTON TRUST CO | ATTN: TRUST DEPT | 23 BROAD STREET | WESTERLY | RI | 02891 |
| 28846 | THE WASHINGTON TRUST COMPANY | | 23 BROAD ST | WESTERLY | RI | 02891 |
| 28847 | THE WASHINGTON TRUST COMPANY TRUST AND INVESTMENT SERVICES | | 23 BROAD STREET | WESTERLY | RI | 02891 |
| 28848 | THE WEBSTER FAMILY TRUST | DTD 6/10/98 ANASTASIOS PARAFESTAS TTEE C/O BAIN CAPITAL | 111 HUNTINGTON AVENUE | BOSTON | MA | 02199 |
| 28849 | THE WEITZ COMPANY, LLC | ATTN: MICHAEL MIESEN | 400 LOCUST STREET SUITE 300 | DES MOINES | IA | 50309-2353 |
| 28850 | THE WELCH CHARITABLE REMAINDER TRUST | C/O DAVID F WELCH TTEE | 217 CAMINO AL LAGO | ATHERTON | CA | 94027 |
| 28851 | THE WHITTIER TRUST COMPANY | | 1600 HUNTINGTON DRIVE | SOUT PASADENA | CA | 91030 |
| 28852 | THE WILLIAM B MICHIE & ALEXINA | WILLIAM B & ALEXINA MICHIE TTEE THE WILLIAM B MICHIE & ALEXINA B MICHIE FMLY TR U/A 5/1/89 | 2650 STANBRIDGE AVE | LONG BEACH | CA | 90815 |
| 28853 | THE WILLIAM T CRAWFORD REV TRUST | WILLIAM T CRAWFORD TTEE THE WILLIAM T CRAWFORD REV TRUST DTD 01/19/2005 | 1236 TAMARA DR | PENSACOLA | FL | 32504 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28854 | THE WINTNER LIVING TRUST | FRANCINE & JACOB WINTNER TTEES UAD 7/8/92 MANAGER: NORTHERN TRUST | 315 SOUTH LAS PALMAS AVENUE | LOS ANGELES | CA | 90020 |
| 28855 | THE WOOD FAMILY TRUST | JAMES A WOOD TTEE THE WOOD FAMILY TRUST U/A 5/1/96 | 123 AUBURN WOODS CIR | VENICE | FL | 34292 |
| 28856 | THE YEOMANS FAMILY TR | PATRICIA H YEOMANS TTEE THE YEOMANS FAMILY TR U/A 2/22/92 | 515 N LILLIAN WAY | LOS ANGELES | CA | 90004 |
| 28857 | THE ZACHARY DEAN YOUNG TRUST | LISA F GRUMHAUS TTEE THE ZACHARY DEAN YOUNG TRUST U/A DTD 08/15/1994 | 21 SUNSET ROAD | DARIEN | CT | 06820 |
| 28858 | THE ZUCKER FAMILY TRUST | NATALIE V. ZUCKER TRUSTEE U/A/D 08/30/78 | 1265 SKYLINE DRIVE | LAGUNA BEACH | CA | 92651 |
| 28859 | THEBEAU, SEP GERALD | SUNAMERICA TRUST CO CUST | 7255 MARYLAND AVE | ST LOUIS | MO | 63130 |
| 28860 | THEIS, RUSSELL J | | 145 N MILWAUKEE AVE APT 1016 | VERNON HILLS | IL | 60061 |
| 28861 | THEISEN, KENNETH F | MARY C THEISEN JTWROS | 1855 E RIDGEWOOD LANE | GLENVIEW | IL | 60025 |
| 28862 | THEISEN, ROBERT M | CGM IRA CUSTODIAN BRANDES - US VALUE EQUITY | 13365 HUMMINGBIRD LANE | APPLE VALLEY | MN | 55124-9488 |
| 28863 | THELE, ANTHONY LEO | CGM IRA ROLLOVER CUSTODIAN | 151 W. QUINCY | FRESNO | CA | 93711-6024 |
| 28864 | THELMA ORSHEK TESTAMENTARY TRUST | U.S. BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 28865 | THEODORATOS, KATHLEEN | KATHLEEN THEODORATOS | 1154 LEXINGTON | BARTLETT | IL | 60103-5722 |
| 28866 | THEODORE & IRENE GAW REV TRUST | IRENE F GAW TTEE THEODORE & IRENE GAW REV TRUST U/A 1/20/93 | 13352 OAK HILLS PKWY | PALOS HEIGHTS | IL | 60463 |
| 28867 | THEODORE D GREENE & LINDA BIELFELDT GREENE JT/TIC | | 585 LAURIE LANE | NORTHFIELD | IL | 60093-1117 |
| 28868 | THEODORE HOROSCHAK REV TRUST | DTD 12122003 THEODORE HOROSCHAK & PATRICIA A HOROSCHAK TTEES | 3 PIERPOINT LANE | BLUFFTON | SC | 29909 |
| 28869 | THEODORE HOROSCHAK REV TRUST | PATRICIA A HOROSCHAK TTEE | 10000 E. YALE AVE-12 | DENVER | CO | 80231 |
| 28870 | THEODORE, OF FOTIS | JPMORGAN CHASE BK TRAD IRA R/O CUST | 145 61 KIFISSIA ATHENS 5 STREIT ST | GREECE (GRC) | | |
| 28871 | THEOPHIL RUTH APRILL IRREV TRUST | THOMAS S.APRILL TTEE DTD 11/25/98 FBO CHILDREN OF THOMAS APRILL FOR ERIC APRILL | 2179 WHITE OWL WAY | OKEMOS | MI | 48864 |
| 28872 | THERESA ANN DONOVAN LIV TRUST | THERESA ANN DONOVAN TTEE & ROBERT VINCENT DONOVAN TTEE U/A/D 7/03/2003 | 13707 ROSE TREE COURT | CHANTILLY | VA | 20151 |
| 28873 | THERESA H PORDER FAMILY | THERESA H PORDER TTEE THERESA H PORDER FAMILY TRUST U/A DATED 11/14/89 | 98 LEDGEWOOD HILLS DRIVE | NASHUA | NH | 03062 |
| 28874 | THERESE RIGAS TRUST | THERESE RIGAS TTEE THERESE RIGAS TRUST OF 2002 UAD 5/28/02 SEL ADV/BRANDES | 221 KEYSTONE | RIVER FOREST | IL | 60305 |
| 28875 | THERIAULT, BRION D | CHRISTY M THERIAULT JT TEN | 972 BLUEJAY DR | SPRING CREEK | NV | 89815 |
| 28876 | THERIOT, LUCILLE A | CGM IRA CUSTODIAN | 4748 BRIDGE HWY | ST MARTINVILLE | LA | 70582-6103 |
| 28877 | THETFORD - VENEGAS TRUST | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 28878 | THIBAULT, JANET T | CGM IRA CUSTODIAN BRANDES-ALL VALUE | 225 OVERHILL ROAD | ORINDA | CA | 94563-3226 |
| 28879 | THIEL, CLARENCE J | CGM IRA CUSTODIAN GROUP 8 | 610 E 73RD TERR. | KANSAS CITY | MO | 64131-1629 |
| 28880 | THIEL, CLARENCE J. | AND NORETTA B. THIEL JTWROS (GROUP 8) | 610 E. 73RD TERRACE | KANSAS CITY | MO | 64131-1629 |
| 28881 | THIELEN, FRANK E | FRANK E THIELEN | 11683 W GIANTS DR | BOISE | ID | 83709-6251 |
| 28882 | THIELEN, ROBERT K | ROBERT K THIELEN | 20242 N 76TH WAY | SCOTTSDALE | AZ | 85255-6431 |
| 28883 | THIGPEN, RONNIE E | & NANCY THIGPEN JTWROS | 5400 HOUNDSEAR PL | RALEIGH | NC | 27606-9535 |
| 28884 | THILLE-VEGA, MICHAEL ROBERT | | 8008 MAVERICK CLIMB | SAN ANTONIO | TX | 78250 |
| 28885 | THILLE-VEGA, MICHAEL ROBERT | | 5703 HORIZON DR | SAN ANTONIO | TX | 78228-1825 |
| 28886 | THIRD AVENUE MANAGEMENT LLC | | 622 THIRD AVENUE 32ND FLOOR | NEW YORK | NY | 10017 |
| 28887 | THIRD AVENUE SPECIAL SITUATIONS MASTER FD LP A/C OF CORR B/D MJ WHITMAN | THIRD AVENUE SPECIAL SITUATIONS MASTER FD LP A/C OF CORR B/D MJ WHITMAN | QUEENSGATE HSE S CHURCH ST PO BOX 1234 | GEORGETOWN | CAYMAN ISLANDS | |
| 28888 | THIRD MILLENNIUM TRADING LLC | | 440 S. LASALLE STREET SUITE 3100 | CHICAGO | IL | 60605 |
| 28889 | THIRD MILLENNIUM TRADING LLC | | 440 SO. LASALLE ST | CHICAGO | IL | 60605 |
| 28890 | THIRET, GEORGES A | AND GRETCHEN A THIRET TIC | 3071 NELSON DR | LAKEWOOD | CO | 80215 |
| 28891 | THODIS, PEGGY E | | 3601 MUIRFIELD DR | LANSING | MI | 48911 |
| 28892 | THOLEN, GARY JAMES | PMB 11653 | PO BOX 2428 | PENSACOLA | FL | 32513-2428 |
| 28893 | THOLEN, MR GARY JAMES | PMB 11653 | PO BOX 2428 | PENSACOLA | FL | 32513-2428 |
| 28894 | THOM, JEFFREY A | CGM IRA CUSTODIAN F/S A/C--BRANDES | 2015 BIRKDALE AVE | UPLAND | CA | 91784-7987 |
| 28895 | THOMA, ROBERT J | | 781 W LAKE RD | HARBOR SPGS | MI | 49740 |
| 28896 | THOMA, ROBERT J. | | 781 W. LAKE RD. | HARBOR SPRINGS | MI | 49740-1063 |
| 28897 | THOMAS A KILLOREN & LESLEY J. KILLOREN JTWROS | | 3505 BROOKVIEW RD | ROCKFORD | IL | 61107 |
| 28898 | THOMAS A REYNOLDS JR TTEE | SHERMAN REYNOLDS TTEE U/A DTD 06/10/1994 BY THOMAS A REYNOLDS III | 1208 PINE ST | WINNETKA | IL | 60093 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28899 | THOMAS AND MARGERY HOLSATHER TRUST | T HOLSATHER M HOLSATHER CO-TTEE THOMAS AND MARGERY HOLSATHER TRUST DTD 05/09/2000 | 6350 PORTAL WAY | FERNDALE | WA | 98248 |
| 28900 | THOMAS AYLWARD TD AMERITRADE INC | CUSTODIAN | 170 SANDOGARDY POND RD | NORTHFIELD | NH | 03276 |
| 28901 | THOMAS B PATTERSON TRUST | CLYDE E TOLAND JR. TRUSTEE TOLAND FAMILY TRUST U/A/D 9/19/89 ACCOUNT #2 | 5300 INDUSTRIAL WAY | BENICIA | CA | 94510 |
| 28902 | THOMAS B SLEEMAN TRUSTEE | FBO T J S FAMILY TRUST U/A/D 09-11-91 | 6600 BUCKLEY DR | CAMBRIA | CA | 93428-2007 |
| 28903 | THOMAS C MEREDITH III TTEE | BOBBY L DAVIS TTEE THE CAROLINE M MEREDITH | 1999 IRREV TR I DTD 02/25/99 201 HILLER RD | CHAPIN | SC | 29036 |
| 28904 | THOMAS D EILERS HKE 1995 TRST | UAD 02/27/1995 THOMAS D EILERS TTEE | 530 CHERRY ST | WINNETKA | IL | 60093 |
| 28905 | THOMAS DECEDENT'S TRUST | THOMAS B PATTERSON TRUSTEE THOMAS B PATTERSON TRUST U/A/D SEP 19 01 | 3942 PLYMOUTH CIR | MADISON | WI | 53705 |
| 28906 | THOMAS E ALLEN TTEE | U/W META M KRAMER | 3591 WOOSTER RD | ROCKY RIVER | OH | 44116 |
| 28907 | THOMAS E CARPENTER TTEE | THOMAS E CARPENTER REV TRUST 37146 | 1135 N EAST AVE | OAK PARK | IL | 60302-1229 |
| 28908 | THOMAS E CARSKI TTEE U/W/O | DONALD E MANGER QTIP TRUST 2 DTD 10/7/91 | 514 HAMPTON LANE | BALTIMORE | MD | 21286-1310 |
| 28909 | THOMAS E DIXON TR | THOMAS E DIXON TRUST U/A DTD 3/5/96 | 5106 SIMON DR NW | ALBUQUERQUE | NM | 87114-4333 |
| 28910 | THOMAS E KAY REBECCA S KAY | JOINT TENANTS WROS NORTHERN TR LG CAP VALUE | 5255 JUNIPER LN | WESTBEND | WI | 53095 |
| 28911 | THOMAS E LITTNER DDS P/ADM | THOMAS E LITTNER DDS PEN PS/MPP | 21 CLEMSON PARK | MIDDLETOWN | NY | 10940 |
| 28912 | THOMAS E. PLATT GST TRUST | THOMAS E PLATT TTEE THOMAS E. PLATT GST TRUST U/A DTD 12/31/2004 | 1657 SHENANDOAH DR E | SEATTLE | WA | 98112 |
| 28913 | THOMAS EVAN SWANSTROM REV LVG | THOMAS EVAN SWANSTROM TTEE THOMAS EVAN SWANSTROM REV LVG U/A DTD 05/17/2006 | 55 W. DELAWARE PLACE #817 | CHICAGO | IL | 60610 |
| 28914 | THOMAS F BRADY TTEE | FBO V. BRADY REV LIV TRUST U/A/D 04/15/04 | 917 BUCKTHORNE | VALPARAISO | IN | 46383-9788 |
| 28915 | THOMAS F TOBIN FAMILY TRUST | UAD 09/28/93 IRENE P TOBIN TTEE | 1410 SHERIDAN ROAD APT 2C | WILMETTE | IL | 60091 |
| 28916 | THOMAS G AYERS TRUST | C/O JOHN S AYERS TRUSTEE AND CATHERINE A ALLEN TRUSTEE | 595 RIVERVIEW DR | ANN ARBOR | MI | 48104 |
| 28917 | THOMAS G KEEFE & DAWN E KEEFE JTWROS | | 102 LAKE HERRIN CT | YORKTOWN | VA | 23693 |
| 28918 | THOMAS H LAYMAN TRUST | THOMAS LAYMAN TRUSTEE U/A DTD 11/11/1998 FBO C/O MAJORA LANE CARE CENTER | 105 MAJORA LANE ROOM 411 | MILLERSBURG | OH | 44654 |
| 28919 | THOMAS H MOOG 1989 IRREVOCABLE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 28920 | THOMAS H PROCHNOW GST TRUST | HERBERT V PROCHNOW JR TTEE THOMAS H PROCHNOW GST TRUST UAD 07/24/78 C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 28921 | THOMAS HARGRAVE III TTEE | THOMAS B. HARGRAVE III MD DB DTD 1/1/1995 FBO T HARGRAVE BRANDES- ALL CAP VALUE | 3300 WEBSTER ST. STE 312 | OAKLAND | CA | 94609-3118 |
| 28922 | THOMAS J AND APRIL DOWNS FAM | UAD 05/01/2006 THOMAS J DOWNS & APRIL I DOWNS TTEES | 6481 BRADDOCK CIRCLE | HUNTINGTN BCH | CA | 92648 |
| 28923 | THOMAS J BIRD TESE AGY | MR THOMAS J BIRD | 2200 OLD SODA SPRINGS RD | NAPA | CA | 94558-1265 |
| 28924 | THOMAS J CONRAD TTEE | FBO THOMAS J CONRAD U/A/D 07/26/01 | 942 WOODBINE | NORTHBROOK | IL | 60062-3441 |
| 28925 | THOMAS J KAPELLAS & SANDRA V KAPELLAS JTWROS | | 345 21ST STREET S | LA CROSSE | WI | 54601-5083 |
| 28926 | THOMAS J KOPLOS REV TRUST | UA 08 06 03 THOMAS J KOPLOS TR | 535 BELLAIRE AVE | DES PLAINES | IL | 60016 |
| 28927 | THOMAS J LEITTEM TRUST | THOMAS J LEITTEM TTEE U/A/D 12/12/1997 THOMAS J LEITTEM TRUST ARBOR WOODS | 3501 WEST 95TH STREET APT#328 | OVERLAND PARK | KS | 66206 |
| 28928 | THOMAS J LUCEY TTEE | CAROLINE M LUCEY TTEE U/A DTD 09/25/03 AMD 6/1/05 THOMAS J LUCEY REVOCABLE TRUST | 6 FERNWAY | WINCHESTER | MA | 01890 |
| 28929 | THOMAS J NAYLOR & | HELEN M NAYLOR TTEES FBO THE NAYLOR FAMILY TRUST U/A/D 10/24/91MGR: BRANDES ACV | PO BOX 1488 | HUNTINGTON BEACH | CA | 92647-1488 |
| 28930 | THOMAS J WOOD III TTEE | SALLY K WOOD TTEE U/A DTD 12/29/1993 BY SALLY WOOD ET AL | 6424 VERONA RD | MISSION HILLS | KS | 66208 |
| 28931 | THOMAS J. BALSHI TTEE | PROSTHODONTICS INTERMEDICA PSP FBO EMPLOYEES 01/01/1987 BRANDES | 467 PENNSYLVANIA AVE STE 201 | FT WASHINGTON | PA | 19034-3420 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28932 | THOMAS J. OSTERMAN TTEE | FBO THOMAS J. OSTERMAN U/A/D 04/04/91 | 21410 YORK CT. | KILDEER | IL | 60047-8519 |
| 28933 | THOMAS J. WHALEN TTEE | FBO THOMAS WHALEN REV. TRUST U/A/D 12/21/96 | 4630 HARBOR VILLAGE BLVD. #1302 | PONCE INLET | FL | 32127-2206 |
| 28934 | THOMAS JR, ALBERT S | ALBERT S THOMAS JR | 2205 SULGRAVE DR NW | WILSON | NC | 27896-1351 |
| 28935 | THOMAS JR, FRANKLIN E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 28930 ELLA DR | ELKHART | IN | 46514 |
| 28936 | THOMAS JR, PAUL A | 211 PALMER DRIVE | PO BOX 643 | WAMPSVILLE | NY | 13163 |
| 28937 | THOMAS K BARTON TTEE | CHRISTINA P BARTON TTEE U/A DTD 06/14/2000 BARTON REVOCABLE TRUST | 430 DEODARA DR | LOS ALTOS | CA | 94024 |
| 28938 | THOMAS K. JONES REV TR | THOMAS K JONES TTEE THOMAS K. JONES REV TR U/A DTD 03/14/2005 | 4711 W 85TH ST | PRAIRIE VILLAGE | KS | 66207 |
| 28939 | THOMAS L ALTMAN TTEE | FBO BARBARA JEAN ALTMAN U/A/D 03-22-2005 NORTHERN TRUST | 1000 NE 2ND STREET | BELLE GLADE | FL | 33430-2026 |
| 28940 | THOMAS L CULLITON TR | THOMAS L CULLITON TTEE THOMAS L CULLITON TR STS DEC 7 00 | 151 W WING ST #404 | ARLINGTON HTS | IL | 60005 |
| 28941 | THOMAS L HEDGE RES QTIP TR | MARY A HEDGE TTEE F/T THOMAS L HEDGE RES QTIP TR DTD 8/15/01 | 98-1231 KAONOHI STREET | AIEA | HI | 96701 |
| 28942 | THOMAS L HERRON & BONNIE Q HER | B HERRON & T HERRON TTEE THOMAS L HERRON & BONNIE Q HER U/A DTD 10/09/1987 | 14531 DELANO ST | VAN NUYS | CA | 91411 |
| 28943 | THOMAS L LANGMAN, PHILIP H | LILIENTHAL TTEES UWO ANNE WERTHEIM WERNER DTD 10/10/95 | 1696 32 STREET NORTHWEST | WASHINGTON | DC | 20007-2969 |
| 28944 | THOMAS L SLAIGHT TTEE | U/A DTD 03/22/1990 BY THOMAS L SLAIGHT | 4361 E BERKELEY ST | SPRINGFIELD | MO | 65809 |
| 28945 | THOMAS L. HARRIS, JR., MD TTEE | CONGRESS ASSOCIATE INC. MONEY PURCHASE PEN. PL. UAD 4/1/89 HARRIS DIRECTED ACCOUNT | 3410 FAIRMONT DRIVE | VENTURA | CA | 93003-1014 |
| 28946 | THOMAS LYNN &BECKY LYNN JT/WROS | | 616 E. DRYDEN ST | GLENDALE | CA | 91207 |
| **28947** | **THOMAS M LADNER &** | **JULIA MEIER TTEES THOMAS M LADNER REVOCABLE TST U/A DTD 12/22/2006** | **2621 EAST 23RD STREET** | **TULSA** | **OK** | **74114-3102** |
| **28948** | **THOMAS M MORGAN & KATHLEEN K MORGAN JTWROS** | | **1535 EXECUTIVE LANE** | **GLENVIEW** | **IL** | **60026** |
| 28949 | THOMAS M RUSSELL TRUST | UA/DTD 12/17/1998 JAMES RUSSELL TTEE | 61 PORTAGE CROSSING | FARMINGTON | CT | 06032 |
| **28950** | **THOMAS M RUSSELL TRUST UAD 12/17/1998** | **RUSSELL JAMES TTEE** | **61 PORTAGE CROSSING** | **FARMINGTON** | **CT** | **6032** |
| **28951** | **THOMAS M UHLMAN / SANFORD BERNSTEIN** | | | | | |
| 28952 | THOMAS MEARES GREEN REVOCABLE | THOMAS M GREEN TTEE THOMAS MEARES GREEN REVOCABLE TRUST U/A DTD 06/14/2000 | 80 TURKS HEAD CT. | BALD HEAD | NC | 28461 |
| 28953 | THOMAS NAYLOR & PATSY NAYLOR TTEES | NAYLOR FAMILY TRUST UDT DTD 4/10/1979 | 13340 THISTLE LOOP | PENN VALLEY | CA | 95946 |
| **28954** | **THOMAS O POHLAD JOHN M POHLAD** | **KAREN R POHLAD TRUSTEES JOHN M POHLAD CORNERSTONE TR U/A DTD 02/23/2001** | **PO BOX 537** | **HOPKINS** | **MN** | **55343-0537** |
| 28955 | THOMAS P BAUMANN & | ELIZABETH R BAUMANN TTEES FBO BAUMANN FAMILY TRUST U/A/D 06/20/03 | 3700 N CAMINO BLANCO PL | TUCSON | AZ | 85718-7278 |
| 28956 | THOMAS P LAVIGNE CHILDREN'S | DONALD F MALONEY TTEE OF THE THOMAS P LAVIGNE CHILDREN'S TRUST U/A/D 12-21-87 FBO KATE M LAVIGNE | 446 MAIN STREET | WORCESTER | MA | 01608 |
| 28957 | THOMAS P RALEY FOUNDATION | NEIL DOERHOFF | 115 VOLCANO RIDGE | GRANITE BAY | CA | 95746 |
| **28958** | **THOMAS Q EBANUES IRA TRUST** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 28959 | THOMAS R ANDERSON REVOCABLE TR | THOMAS R ANDERSON TTEE THOMAS R ANDERSON REVOCABLE TR U/A DTD 11/18/2002 | PO BOX 1119 | POINT REYES | CA | 94956 |
| **28960** | **THOMAS R MATHEW JR TTEE** | **U/W DOROTHY B MATHEW U/A DTD 12/26/02** | **6841 W CR 1600 S** | **REMINGTON** | **IN** | **47977-8732** |
| 28961 | THOMAS R THEIS TRUST | THOMAS R THEIS TTEE THOMAS R THEIS TRUST U/A DTD 11/21/2006 | 5642 N NOTTINGHAM ST | CHICAGO | IL | 60631 |
| 28962 | THOMAS S KISER AND PAMELA J | KISER JTWROS | 1404 MELLON STREET | LITTLE ROCK | AR | 76150 |
| 28963 | THOMAS S LANE & MARIE C LANE, | TTEES THE LANE FAMILY TRUST U/A/D 08/12/98 FS- BRANDES ACV | 2176 PROMONTORY POINT LN | GOLD RIVER | CA | 95670-7272 |
| 28964 | THOMAS SEIPPEL TR | U/A DTD 7/23/98 LYNN SEIPPEL TTEE FBO ROSEMARIE SEIPPEL | 370 MANHATTAN AVE APT 6 A | NEW YORK | NY | 10026 |
| 28965 | THOMAS SHELLEY BRITANIK TR | THOMAS P BRITANIK TTEE SHELLEY M BRITANIK TTEE U/A DATED 06/20/2006 | 19 MAPLEWOOD DRIVE | DANVILLE | CA | 94506 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28966 | THOMAS STORKE COX TTEE 7/24/80 | | | | | |
| 28967 | THOMAS SWITZER TRUST DTD 8/9/1996 | | 4625 LINDELL BLVD SUITE 400 | ST LOUIS | MO | 63108-3729 |
| 28968 | THOMAS V CROWLEY REVOCABLE TRUST | THOMAS V CROWLEY TTEE THOMAS V CROWLEY REVOCABLE TRUST U/A DTD 12/16/1991 | P O BOX 61425 | VANCOUVER | WA | 98666 |
| 28969 | THOMAS V LYONS TTEE T.G. LYONS TRUST U/W DTD 11/15/1968 UMA | THOMAS V LYONS | 65 HEATHERGREEN CT | SPRINGBORO | OH | 45006-1582 |
| 28970 | THOMAS VENTRISS A | WHELAN TTEE VENTRISS A WHELAN REV TR UAD1/22/94 AS AMENDED 12/6/96 | 14496 HOLLY POINT WAY | SMITHFIELD | VA | 23430 |
| 28971 | THOMAS W BYRNE AND | MARY E BYRNE JT-TEN | 100 ASPEN AVENUE | SINKING SPRING | PA | 19608 |
| 28972 | THOMAS W CRUCITTI TRUST | THOMAS W CRUCITTI TTEE FOR THOMAS W CRUCITTI TRUST | 47 ATWOOD ROAD | WOODBURY | CT | 06798 |
| 28973 | THOMAS W. GLASGOW TTEE | FBO REBEKAH ELLIS GLASGOW U/A/D 03/09/87 | 602 BLAIR POINTE DRIVE | MOREHEAD CITY | NC | 28557-4737 |
| 28974 | THOMAS WHALEN REV. TRUST | THOMAS J. WHALEN TTEE U/A/D 12/21/96 | 4630 HARBOR VILLAGE BLVD. #1302 | PONCE INLET | FL | 32127 |
| 28975 | THOMAS, ARTHUR | | 3800 N OCEAN DR APT 1753 | WEST PALM BCH | FL | 33404-2774 |
| 28976 | THOMAS, BARBARA LYNNE | 76 TIDDINGTON RD | STRATFORD UPON AVON | WARWICKSHIRE ENGLAND CV377BA | | |
| 28977 | THOMAS, CHELSEA | CHELSEA THOMAS | 5079 COLUMBIA RD | COLUMBIA | MD | 21044 |
| 28978 | THOMAS, DAVID P | TOD ACCOUNT | 316 WINFIELD DRIVE | NEW ALBANY | IN | 47150 |
| 28979 | THOMAS, EDWARD A | EDWARD A THOMAS | 4513 BROYHILL CT | PEORIA | IL | 61615-2301 |
| 28980 | THOMAS, FRANKLIN E. JR. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 28930 ELLA DRIVE | ELKHART | IN | 46514 |
| 28981 | THOMAS, GLENN | FMT CO CUST IRA ROLLOVER | PO BOX 750488 | FOREST HILLS | NY | 11375 |
| 28982 | THOMAS, GREGORY A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 236 MORNINGSIDE DR | CORTE MADERA | CA | 94925 |
| 28983 | THOMAS, J DERRYL | THOMAS CONSTRUCTION CO PLAN EQUITY INVESTMENT CORP | 807 WILLOW WAY NORTH | ALEXANDER | AL | 35010 |
| 28984 | THOMAS, JAMES A. | FMT CO CUST IRA ROLLOVER | 8427 CORD AVE | PICO RIVERA | CA | 90660 |
| 28985 | THOMAS, JAMES E | AND BARBARA E THOMAS JTWROS BRANDES ALL VALUE | 1235 EAST LAKE COLONY DRIVE | MAITLAND | FL | 32751-6129 |
| 28986 | THOMAS, JAMES H | | P O BOX 298 | MENDHAM | NJ | 07945 |
| 28987 | THOMAS, JEAN V | | PO BOX 11 | KANKAKEE | IL | 60901 |
| 28988 | THOMAS, JEFFREY SCOTT | | 6380 GLENBROOK DR | TUCKER | GA | 30084 |
| 28989 | THOMAS, JUSTIN | JUSTIN THOMAS | 5079 COLUMBIA ROAD | COLUMBIA | MD | 21044-5505 |
| 28990 | THOMAS, MARK | | 432 ROUND HILL RD | INDIANAPOLIS | IN | 46260 |
| 28991 | THOMAS, MICHAEL A | ROBERT G THOMAS CUST IL UNIF TRANSFERS TO MIN ACT | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 28992 | THOMAS, MR ROBERT G | | 11 YOST AVE | PARK RIDGE | IL | 60068 |
| 28993 | THOMAS, MR TIMOTHY J | | 910 BREEZEWICK CIR | TOWSON | MD | 21286 |
| 28994 | THOMAS, ROBERT B | R THOMAS & J THOMAS TTEE U/W ALIDA T THOMAS | 725 LEE CIR APT D16 | JOHNSON CITY | NY | 13790 |
| 28995 | THOMAS, ROBERT E | | 4619 SW 20TH AVENUE | CAPE CORAL | FL | 33914 |
| 28996 | THOMAS, ROBERT JAMES | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/12/89 | 4500 92ND AVE SE | MERCER ISLAND | WA | 98040 |
| 28997 | THOMAS, STUART C. | BB&T COLLATERAL LOAN ACCT (BRANDES ACCT) ATTN : JACK HAWKS | 620 N MAIN STREET | HIGH POINT | NC | 27260 |
| 28998 | THOMAS, STUART C. | BB&T COLLATERAL LOAN ACCT (BRANDES ACCT) ATTN: JACK HAWKS | 620 N MAIN STREET | HIGH POINT | NC | 27260 |
| 28999 | THOMAS, SUSAN HOLTZER | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 945 | VOORHEES | NJ | 08043 |
| 29000 | THOMAS, TIMOTHY DARRELL | AND THERESA BETH THOMAS TEN IN COM | 9100 HEMINGWAY GROVE CR. | KNOXVILLE | TN | 37922-8090 |
| 29001 | THOMAS, TIMOTHY M | | 11 ORCHARD COURT | MONTCLAIR | NJ | 07042 |
| 29002 | THOMAS, TRACY ROBIN | TRACY ROBIN THOMAS | 4455 LOS FELIZ BLVD #905 | LOS ANGELES | CA | 90027-2138 |
| 29003 | THOMAS, WILLIAM W | WILLIAM W THOMAS | 714 S MAIN ST | HARRISONBURG | VA | 22801-5821 |
| 29004 | THOMAS-CRANNELL, SUSANN | STIFEL NICOLAUS CUSTODIAN FOR SUSANN THOMAS-CRANNELL IRA U/A DTD 07/11/1995 | 4440 N KEYSTONE AVE | INDIANAPOLIS | IN | 46205 |
| 29005 | THOMASINE O'BRIEN DCSD TTEE | BY THOMASINE OBRIEN | 85 STUYVESANT DR | SAN ANSELMO | CA | 94960-1140 |
| 29006 | THOMASON, EARL A | CGM IRA CUSTODIAN BRANDES ACV | 14300 NE 20TH AVE. STE. D102-367 | VANCOUVER | WA | 98686-1446 |
| 29007 | THOMASSON, WILLIAM W | WILLIAM W THOMASSON | PO BOX 1211 | NEWNAN | GA | 30264-1211 |
| 29008 | THOMASSON-DEAUTRIELL, MELBA | AND MR WILLIAM P DEAUTRIELL JTWROS | 810 N DOUGLAS RD | PEMBROKE PNES | FL | 33024 |
| 29009 | THOMASSON-DEAUTRIELL, MELBA | MR WILLIAM P DEAUTRIELL JTWROS | 810 N DOUGLAS RD | PEMBROKE PNES | FL | 33024 |
| 29010 | THOMPSON DCSD, JANET L | | 1024 N 25TH ST | QUINCY | IL | 62301-3408 |
| 29011 | THOMPSON HOLDINGS, L.P. | JIM THOMPSON - GP ECCO | 1931 SOUTH SPRINGBROOK LANE | BOISE | ID | 83706-6104 |
| 29012 | THOMPSON HW CUST | | 4948 SUSSEX RD. | BIRMINGHAM | AL | 35223 |
| 29013 | THOMPSON III, HUGH W | AND JANET D THOMPSON JTWROS BRANDES ALL CAP VALUE | 5502 OSPREY ISLE LANE | ORLANDO | FL | 32819-4074 |
| 29014 | THOMPSON III, HUGH W | JANET D THOMPSON JTWROS BRANDES ALL CAP VALUE | 5502 OSPREY ISLE LANE | ORLANDO | FL | 32819 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29015 | THOMPSON, ADRIAN H | ADRIAN H THOMPSON | 1824 A ST SE | WASHINGTON | DC | 20003-1705 |
| 29016 | THOMPSON, ALLISON A | ALLISON ANN THOMPSON TTEE ALLISON A THOMPSON U/A 3/10/93 | 24111 WILDWOOD CANYON RD | NEWHALL | CA | 91321 |
| 29017 | THOMPSON, CAROL E | CGM IRA CUSTODIAN | 149 E MAIN STREET | JOHN DAY | OR | 97845-1210 |
| 29018 | THOMPSON, CHESTER A | | 26080 WEST SHADOW ROCK LANE | VALENCIA | CA | 91381 |
| 29019 | THOMPSON, EDWARD J | FMT CO CUST IRA | 1428 WALTERS AVE | NORTHBROOK | IL | 60062 |
| **29020** | **THOMPSON, EULA** | | **2535 SOLOMONS ISLAND RD** | **HUNTINGTOWN** | **MD** | **20639-8734** |
| 29021 | THOMPSON, GREGORY S | IRA E TRADE CUSTODIAN | 2228 PROSSER AVE | LOS ANGELES | CA | 90064 |
| 29022 | THOMPSON, GREGORY S. | AND MARY N THOMPSON TEN IN COM MANAGED - NORTHERN TRUST | 2662 ORCHARD RUN | ATLANTA | GA | 30339-4651 |
| 29023 | THOMPSON, JAMES E | | 5041 SIENNA LANE | SACRAMENTO | CA | 95835 |
| 29024 | THOMPSON, JAMES R | OPPENHEIMER & CO INC CUST FOR JAMES R THOMPSON TTEE MONEY PURCHASE PLAN | 33 E BELLEVUE PL APT 7-W | CHICAGO | IL | 60611 |
| 29025 | THOMPSON, JANET R. | | 14308 NE 10TH PL | BELLEVUE | WA | 98007 |
| 29026 | THOMPSON, JAYNE C | OPPENHEIMER & CO INC CUSTODIAN | 33 E BELLEVUE PL APT 7-W | CHICAGO | IL | 60611 |
| 29027 | THOMPSON, KENNETH R M | CGM IRA CUSTODIAN | 333 N CANAL ST - #1701 | CHICAGO | IL | 60606 |
| 29028 | THOMPSON, KRISTIE LYNNE | KRISTIE LYNNE THOMPSON TTEE KRISTIE L THOMPSON TRUST | 24409 SHADELAND DR | NEWHALL | CA | 91321 |
| 29029 | THOMPSON, LISA S | JPMORGAN CHASE BANK ROTH CUST IRA OF LISA S THOMPSON | 6921 FOREST RIDGE DRIVE | SCHERERVILLE | IN | 46375 |
| 29030 | THOMPSON, MARK | LINCOLN TRUST CO CUST MARK THOMPSON IRA #61139131 DTD 4-12-91 | PO BOX 5831 | DENVER | CO | 80217 |
| 29031 | THOMPSON, MARK E | FCC AC CUSTODIAN IRA 3889 ST RD 135 N | PO BOX 1940 | NASHVILLE | IN | 47448 |
| 29032 | THOMPSON, MICHAEL F | CGM IRA ROLLOVER CUSTODIAN | 6213 ORANGEWOOD DR | ALTA LOMA | CA | 91701-3435 |
| 29033 | THOMPSON, NSPS AUDREY S | FMTC CUSTODIAN-BDA NSPS AUDREY S THOMPSON | 8 HICKORY CT | WEST WINDSOR | NJ | 08550 |
| 29034 | THOMPSON, PAT L | EDWARD D JONES & CO CUSTODIAN | P O BOX 1186 | VIAN | OK | 74962 |
| 29035 | THOMPSON, PAULINA L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 3132 SAND PINE RD | VIRGINIA BCH | VA | 23451 |
| 29036 | THOMPSON, REGINA | | 710 YEATMAN | ST. LOUIS | MO | 63119 |
| 29037 | THOMPSON, SHIRLEY Y | SHIRLEY Y THOMPSON | 5821 GREENLEAF AVE # 1 | WHITTIER | CA | 90601-3515 |
| 29038 | THOMPSON, STEPHEN A | | 6450 SHORELINE DR #9401 | ST PETERSBURG | FL | 33708 |
| 29039 | THOMPSON, SUE SMYLIE | | 4817 15TH PLACE | MERIDIAN | MS | 39305 |
| 29040 | THOMPSON, SWAIN N | | 120 BRIAR CREEK LN | ANDERSON | SC | 29621 |
| 29041 | THOMPSON, TERRY L | | 1804 PIEDRAS CIR | ALAMO | CA | 94507-2818 |
| 29042 | THOMPSON, TRACY W | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 75 BREVARD RD | ASHEVILLE | NC | 28806 |
| 29043 | THOMPSON, TRACY W | SCOTTRADE INC TR TRACY W THOMPSON ROLLOVER IRA | 75 BREVARD RD | ASHEVILLE | NC | 28806 |
| 29044 | THOMPSON, WILLIAM MARK | DAVID THOMPSON M T MERLINO TTEE WILLIAM MARK THOMPSON TRUST U/A 12/28/92 | 4506 RIVOLI DR | MACON | GA | 31210 |
| 29045 | THOMPSON, WINFRED | CARMEN THOMPSON JT TEN | 1022 OAK ST | CONWAY | AR | 72032 |
| 29046 | THOMPSON, WINFRED L | CARMEN T THOMPSON | 1022 OAK ST | CONWAY | AR | 72032 |
| 29047 | THOMSEN, MIKAL & LYNN | | PO BOX 3685 | BELLEVUE | WA | 98009-3685 |
| 29048 | THOMSEN, SUSAN H | SUSAN H THOMSEN | 900 W LYTLE FIVE POINTS RD | SPRINGBORO | OH | 45066-9036 |
| 29049 | THOMSON, ANDREW N. | | 2618 PALMYRA DRIVE | CHURCHVILLE | MD | 21028 |
| 29050 | THOMSON, JOHN W | FMT CO CUST IRA | 110 HURON DR | CHATHAM | NJ | 07928 |
| 29051 | THOMSON, SAMUEL M | | 272 GRAND ST. APT. 11 | BROOKLYN | NY | 11211-4440 |
| 29052 | THOMSON, SAMUEL M | | 883 N. PAULINA ST #1F | CHICAGO | IL | 60622 |
| 29053 | THORN, ELLEN | | 150 STARHEIM RD | STAMFORD | NY | 12167 |
| 29054 | THORN, RICHARD P. | YVETTE E. THORN JTWROS | 6487 BANNISTER COURT | LISLE | IL | 60532 |
| 29055 | THORN, RICHARD P. | YVETTE E. THORN JTWROS | 6487 BANNISTER COURT | LISLE | IL | 60532-3342 |
| 29056 | THORNE, DR. JOAN R. | PERSHING LLC AS CUSTODIAN | P O BOX 361 | EAST HAMPTON | NY | 11937 |
| 29057 | THORNTON, ALFONSO JOSEPH | MARILYN LOUISE THORNTON JTWROS | 180 EMERY STREET | HEMPSTEAD | NY | 11550 |
| 29058 | THORNTON, JOSEPH P | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 177 S YORK ST UNIT D | ELMHURST | IL | 60126 |
| **29059** | **THORNTON, JOSEPH P** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **177 S YORK ST UNIT D** | **ELMHURST** | **IL** | **60126-3446** |
| 29060 | THORSON, ROBERT T | JANICE L THORSON JT TEN | 4227 SHANNAMARA DRIVE | MATTHEWS | NC | 28104 |
| 29061 | THRANE, MR RALPH O | MRS LOANNE R THRANE TTEE FBO RALPH O THRANE REV TRUST U/A/D 12-17-2004 | 868 FAIRMONT AVE | SAINT PAUL | MN | 55105-3117 |
| 29062 | THRANE, RALPH O | CGM IRA CUSTODIAN | 868 FAIRMOUNT AVENUE | SAINT PAUL | MN | 55105-3117 |
| 29063 | THRAPP, PATRICIA CALLAHAN | FMT CO CUST IRA | 26 RODNEY PL | ROCKVILLE CTR | NY | 11570 |
| **29064** | **THRASHER, GARY** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCT** | **502 EDGEWOOD CT** | **BELLEVUE** | **NE** | **68005-4712** |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29065 | THRIFT PLAN FOR THE EMPLOYEES OF THE FEDERAL RESERVE SYSTEM | | 1 RIVERFRONT PLAZA, SUITE 100 | NEWARK | NJ | 7102 |
| 29066 | THRIVENT MUTUAL FUNDS | | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 |
| 29067 | THRIVENT SERIES FUND, INC. | | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 |
| 29068 | THRON, ANNA MARIE | CGM IRA ROLLOVER CUSTODIAN HARDING LOEVNER INTL EQUITY | 72 WEST STREET | PORTLAND | ME | 04102-3418 |
| 29069 | THUERINGER, STEPHEN | LINDA THUERINGER TTEES S & L THUERINGER FAMILY TRUST DTD 06-04-98 | PO BOX 12429 | PALM DESERT | CA | 92255 |
| 29070 | THULIN, MARJORIE H | MARJORIE H THULIN | 2500 INDIGO LANE UNIT 362 | GLENVIEW | IL | 60026-8307 |
| 29071 | THUNANDER, CECILIA M | | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 29072 | THUNANDER, CHRIS S | | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 29073 | THUNANDER, STEVEN L | | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 29074 | THURBER, E THOMAS | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 7316 WITTSTRUCK ROAD | ROCA | NE | 68430 |
| 29075 | THURLOW, GERALD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCOUNT | 566 ENFIELD RD | LINCOLN | ME | 04457-4150 |
| 29076 | THURSTON JR, LESTER R | REVOCABLE TRUST U/A 10/05/06 | 2150 GULF SHORE BLVD NORTH KINGS PORT CLUB 611 | NAPLES | FL | 34102 |
| 29077 | THUT, DONALD | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES INV MGMT | 10009 BROOKSIDE DRIVE | HALES CORNERS | WI | 53130-1419 |
| 29078 | TIAA SEPARATE ACCOUNT VA-1 | | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 29079 | TIAA-CREF | (TIAA-CREF) | GLENN BRIGHTMAN 8500 ANDREW CARNEGIE BLVD | CHARLOTTE | NC | 28262 |
| 29080 | TIAA-CREF | (TIAA-CREF) | MR. TIM GEHMAN 730 THIRD AVENUE | NEW YORK | NY | 10017 |
| 29081 | TIAA-CREF | (TIAA-CREF) | TIM GEHMAN 730 THIRD AVE | NEW YORK | NY | 10017 |
| 29082 | TIAA-CREF | TIAA-CREF | 730 3RD AVENUE, 3RD FLOOR | NEW YORK | NY | 10017 |
| 29083 | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 29084 | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | 8500 ANDREW CARNEGIE BLVD | CHARLOTTE | NC | 28262 |
| 29085 | TIAA-CREF INVESTMENT MANAGEMENT, LLC | | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 29086 | TIAA-CREF LIFE FUNDS | | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 29087 | TIAHNYBIK, HARRIET R. | | 6551 N. LONGMEADOW | LINCOLNWOOD | IL | 60712 |
| 29088 | TIAHNYBIK, IRVIN G. | | 6551 N. LONGMEADOW | LINCOLNWOOD | IL | 60712 |
| 29089 | TIAHNYBIK, LEX | LAKE STREET CORPORATION | 1143 W. LAKE STREET | CHICAGO | IL | 60603 |
| 29090 | TIAHNYBIK, LEX L | TIAHNYBIK OR A KRUZAWSKI TTEES | 1143 WEST LAKE STREET | CHICAGO | IL | 60607 |
| 29091 | TIAN, WENDY W | FMT CO CUST IRA ROLLOVER | 140 PINYON PINE CT N | BUFFALO GROVE | IL | 60089 |
| 29092 | TIAN, WENDY WENTONG | N XIA ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 140 PINYON PINE CT N | BUFFALO GROVE | IL | 60089 |
| 29093 | TIBBETT, CHARLES | | 3048 BONITA RD | CHULA VISTA | CA | 91910 |
| 29094 | TIBBIE, THOMAS | TD AMERITRADE CLEARING CUSTODIAN IRA | 5650 W 24TH ST | CICERO | IL | 60804 |
| 29095 | TICE, JON P | JON P TICE | 1312 N HOFFMAN | PARK RIDGE | IL | 60068-1627 |
| 29096 | TICE, SUZANNE M | THOMAS W TICE TTEE ROBERT D TICE TRUST T-162 U/A 2/26/90 | 1530 NORTH DEARBORN APT 11N | CHICAGO | IL | 60610 |
| 29097 | TIEFUHR, MARJORIE | CGM IRA ROLLOVER CUSTODIAN | 11017 BAIRD STREET | NORTHRIDGE | CA | 91326-2446 |
| 29098 | TIEFUHR, WILLIAM R. | CGM IRA ROLLOVER CUSTODIAN | 11017 BAIRD STREET | NORTHRIDGE | CA | 91326-2446 |
| 29099 | TIEMANN INVESTMENT ADVISORS | | 750 MENLO AVE STE 300 | MENLO PARK | CA | 94025 |
| 29100 | TIER, OPTHALMIC ASSOC SOUTHERN | RICHARD SIMON TTEE OPTHALMIC ASSOC SOUTHERN TIER U/A DTD 01/01/1983 | 48 HARRISON STREET | JOHNSON CITY | NY | 13790 |
| 29101 | TIERNAN, MR FRANK S | | 4601 N PARK AVE APT 1217 | BETHESDA | MD | 20815 |
| 29102 | TIERNAN, ROBERT J | FMT CO CUST IRA ROLLOVER | 130 BAYVIEW AVE | NORTHPORT | NY | 11768 |
| 29103 | TIERNEY, EMILIE M | | 130 E LAUER LANE | CAMP HILL | PA | 17011 |
| 29104 | TIERNEY, JOSEPH | | 216 GRIST MILL ROAD | DALTON | PA | 18414 |
| 29105 | TIERNEY, MARY PAT | | 2200 W VALLEY ROAD | OLATHE | KS | 66061-5156 |
| 29106 | TIERNEY, MARY PAT | | 2200 W VALLEY ROAD | OLATHE | KS | 66061-5156 |
| 29107 | TIERNEY, MAURA | | 9200 SUNSET BLVD. PENTHOUSE 22 | LOS ANGELES | CA | 90069-3601 |
| 29108 | TIERNEY, MAURA | MAURA TIERNEY TRUSTEE TTEE ENCHANTED HUNTERS INC PROFIT SHARING PLAN DTD 1/1/02 | 9200 SUNSET BLVD PH22 | LOS ANGELES | CA | 90069 |
| 29109 | TIERNEY, WILLIAM | | 514 TULIP CIRCLE | CLARKS SUMMIT | PA | 18411 |
| 29110 | TIF LLC | | 2424 KENNEDY ST NE | MINNEAPOLIS | MN | 55413 |
| 29111 | TIF LLC | | 2424 KENNEDY ST NE | MINNEAPOLIS | MN | 55413-2806 |
| 29112 | TIGGES, CINDY MARIE | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/03/91 | 6306 E LARKSPUR DR | SCOTTSDALE | AZ | 85254 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29113 | TIKKUN OLAM FOUNDATION | ERIC BUTLEIN PRESIDENT | 9303 N VALLEY HILL RD | MILWAUKEE | WI | 53217 |
| 29114 | TILGHMAN, JACK | BRANDES | PO BOX 3684 | N MYRTLE | SC | 29582 |
| 29115 | TILLER, CECILE J | FMT CO CUST IRA ROLLOVER | PO BOX 8773 | SCOTTSDALE | AZ | 85252 |
| 29116 | TILLES, ANDREW NOEL | UTA CHARLES SCHWAB & CO INC IRA CONTRIBURY DTD 03/31/98 | 12314 RYE ST | STUDIO CITY | CA | 91604 |
| 29117 | TILLEY, RAY D | IRA E TRADE CUSTODIAN | 21 WINGREEN LOOP | THE HILLS | TX | 78738 |
| 29118 | TILLMAN, INA/JONATHAN/EUGENE | INA/JONATHAN/E TILLMAN TTEES TILLMAN FAMILY TRUST U/A 07/29/1980 | 22 25TH AVE | VENICE | CA | 90291 |
| 29119 | TILSON, MECKLER BULGER & | WALTER ROTH TTEE MECKLER BULGER & TILSON | SUITE 1800 123 NORTH WACKER | CHICAGO | IL | 60606 |
| 29120 | TILSON, THOMAS J | FAITH F TILSON | P.O. BOX 1506 | WESTHAMPTON BEACH | NY | 11978 |
| 29121 | TIM CHEW TTEE | BRAND COS PENSION PL U/A DTD 09-24-1975 BRANDES INVST PTNRS MGNT ACCT | PO BOX 6069 | OMAHA | NE | 68106-0069 |
| 29122 | TIM NELSON TTEE | TIMOTHY C NELSON TRUST U/A DTD 03/24/1994 | PO BOX 274 | PORT SAINT JOE | FL | 32457-0274 |
| 29123 | TIMBER HILL LLC | | 2 PICKWICK PLAZA SUITE 210 | GREENWICH | CT | 06830 |
| 29124 | TIMBERLINE A NC LIMITED | PARTNERSHIP | 2250 GODBEY RD | WOODLEAF | NC | 27054-9344 |
| 29125 | TIMBRELL, CAREY | PERSHING LLC AS CUSTODIAN | 345 LOCUST ST APT 4 | SAN FRANCISCO | CA | 94118 |
| 29126 | TIME WARNER INC MASTER PENSION TRUST | | 75 ROCKEFELLER PLAZA | NEW YORK | NY | 10019 |
| 29127 | TIMAN, DR JEROME J | FCC AC CUSTODIAN IRA | 108 WOODSIDE DR | MICHIGAN CITY | IN | 46360 |
| 29128 | TIMOTHY & HOLLY VARLEY TTEES | U/A DTD 03/01/2000 VARLEY 2000 TRUST | 10 SANDPIPER STRAND | CORONADO | CA | 92118 |
| 29129 | TIMOTHY D. GOVER & | MARILYN M. GOVER JTWROS | P. O. BOX 68 | MATTOON | IL | 61938 |
| 29130 | TIMOTHY E SHIELDS REV TRUST | TIMOTHY E SHIELDS TTEE U/A DTD 06/06/2002 TIMOTHY E SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 29131 | TIMOTHY E SHIELDS TTEE | U/A DTD 06/06/2002 TIMOTHY E SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 29132 | TIMOTHY G ANDERSON & | NANCY ANDERSON | 4615 SUGAR CREEK COURT | LINCOLN | NE | 68516-3037 |
| 29133 | TIMOTHY J LYNE TRUST | TIMOTHY J LYNE TTEE TIMOTHY J LYNE TRUST DTD 5/16/97 | 730 N WABASH AVE | CHICAGO | IL | 60611 |
| 29134 | TIMOTHY J RYAN TTEE | VALERIE W RYAN TTEE U/A DTD 10/27/2000 RYAN FAMILY TRUST | 2233 WANDERER DR | SAN PEDRO | CA | 90732 |
| 29135 | TIMOTHY J WATERS REV TR | MR. TIMOTHY J WATERS TTEE U/A/D 10/16/03 GUIDED PORTFOLIO MANAGEMENT | 5833 UPTON STREET | MCLEAN | VA | 22101 |
| 29136 | TIMOTHY STERNBERG TRUST U/A | JEROLD N. GRAFF TRUSTEE | 1038 ASHBURY AVENUE | EVANSTON | IL | 60202 |
| 29137 | TINA EHLINGER CHARLES FARMER JT | TEN | 31 CREST RD. EAST | N. MERRICK | NY | 11566 |
| 29138 | TINA W ZIEGLER REVOCABLE TR | TINA W ZIEGLER TTEE FRANK J ZIEGLER TTEE TINA W ZIEGLER REVOCABLE TR U/A 7/11/01 FBO T W ZIEGLER | 9431 SPRINGFIELD AVE | EVANSTON | IL | 60203 |
| 29139 | TINAGLIA, SAMUEL J | SUZANNE J TINAGLIA | 623 N MERRILL ST | PARK RIDGE | IL | 60068 |
| 29140 | TINCKNELL, LESLIE D | CUST FPO IRA | 60 BENTON RD | SAGINAW | MI | 48602 |
| 29141 | TING, ALBERT | PLEDGED TO ML LENDER | 14675 NE 16TH ST | BELLEVUE | WA | 98007 |
| 29142 | TINGEY, MARCIA M | MARCIA M TINGEY | 886 SPUCE | WINNETKA | IL | 60093-2219 |
| 29143 | TINGLEY, MARCIA M | | 31 ELLIOT ST | EXETER | NH | 03833 |
| 29144 | TINKLE, CHARLES E. | AND CAROLYN J. TINKLE JTWROS ATALANTA-SOSNOFF LARGE CORE | 404 BEECH PARK DRIVE | GREENWOOD | IN | 46142-4026 |
| 29145 | TINNES, FRANK | FRANK TINNES | 15216 72ND CT | ORLAND PARK | IL | 60462-6665 |
| 29146 | TINSLEY, WILLIAM C | WILLIAM C TINSLEY | 3291 HADDON HALL DR | BUFORD | GA | 30519-4060 |
| 29147 | TINSLEY, WILLIAM G | | 3291 HADDON HALL DR | BUFORD | GA | 30519 |
| 29148 | TINSLEY, WILLIAM G | NFS/FMTC SEP IRA | 3291 HADDON HALL DRIVE | BUFORD | GA | 30519 |
| 29149 | TIPPET PAPADOPULOS, SUSAN | SUSAN TIPPET PAPADOPULOS | 5033 GORHAM DR | CHARLOTTE | NC | 28226-6403 |
| 29150 | TIPPETT, LAURENCE ALAN | A G EDWARDS & SONS C/F IRA | 4904 OLD MILL PLACE | RALEIGH | NC | 27612 |
| 29151 | TIPPIE, STEPHEN P | | 60 W ERIE ST APT 502 | CHICAGO | IL | 60610 |
| 29152 | TIPTON CONSERVATIVE CORP | | 124 W 5TH STREET | TIPTON | IA | 52772 |
| 29153 | TIPTON JR, CHARLES DALE | AND ELAINE MARIE TIPTON JTWROS | 4133 IRIS CIRCLE | LA VERNE | CA | 91750-3012 |
| 29154 | TIPTON, HARLAN | CGM IRA CUSTODIAN | 6706 WINNEBAGO RD | PECATONICA | IL | 61063-9003 |
| 29155 | TIPTON, JAMES C. | RUTH E. TIPTON TTEES JAMES C. & RUTH E. TIPTON TRUS DTD 2-1-2002 | 4906 BIG BEND TRAIL | GEORGETOWN | TX | 78633 |
| 29156 | TIPTON, RAY G | | 306 GLENLOCH RD | RIDLEY PARK | PA | 19078 |
| 29157 | TIRSCHWELL & LOEWY, INC. | | 400 PARK AVENUE | NEW YORK | NY | 10022 |
| 29158 | TIRSCHWELL, SUSAN B | CGM IRA CUSTODIAN | 150 EAST 73RD STREET APT. 10-B | NEW YORK | NY | 10021-4362 |
| 29159 | TISCHLER, PERRY | PERRY TISCHLER | 61-20 GRAND CENTRAL PKY APT B 1201 | FOREST HILLS | NY | 11375-1258 |
| 29160 | TITA SUPER FUND | | HORNSBY NS 2077 16 THE BASTION | AUSTRALIA (AUS) | | |
| 29161 | TITO G YAO P/ADM | TITO G YAO MD SC PENSION PLAN | 322 TRINITY LANE | OAKBROOK | IL | 60523 |
| 29162 | TITTLE, KAREN | FCC AC CUSTODIAN IRA | 4102 EAST MEDLOCK DRIVE | PHOENIX | AZ | 85018 |
| 29163 | TITUS, ROBERT ROY | CUST FPO IRA | 19 STEERS AVE | NORTHPORT | NY | 11768 |
| 29164 | TITUS, SUSAN REBECCA | TOD ACCOUNT | 26 LIVERMORE RD | BELMONT | MA | 02478 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29165 | TJARKS JR, ALFRED V | VINCENT BRUNDO JR TTEE | 3625 TERRACE VIEW DRIVE | ENCINO | CA | 91436-4019 |
| 29166 | TJARKS JR, ALFRED V | VINCENT BRUNDO JR TTEE ALFRED V TJARKS JR BRUNDO BROS INC MONEY PURCHASE PEN PL DTD 7/29/88 | 3625 TERRACE VIEW DRIVE | ENCINO | CA | 91436 |
| 29167 | TJARKS, ALFRED V | ALFRED V TJARKS JR TTEE ALFRED V TJARKS RETIREMENT PLAN DTD 02/18/85 | 3625 TERRACE VIEW DR | ENCINO | CA | 91436 |
| 29168 | TJARKS, DAVID | ALFRED V TJARKS JR TTEE | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 29169 | TJARKS JR, ALFRED V | | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 29170 | TJM INVESTMENTS LLC | ATTN: THOMAS J. MACK JR. CG-BRANDES ALL CAP VALUE | 569 RIVER ROAD | YARDLEY | PA | 19067-1905 |
| 29171 | TJM PROPRIETARY TRADING LLC | | 318 W ADAMS/STE 900 | CHICAGO | IL | 60606 |
| 29172 | TJOA, TIK L | | 18886 MT CIMARRON | FOUNTAIN VALLEY | CA | 92708 |
| 29173 | TJP - GS 2006 INVESTORS LLC 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 29174 | TLC MONTESSORI INC | TLC MONTESSORI INC DBP JANICE L ROSENBAUM TTEE U/A DTD 12-18-1992 | 5179 NEW HOPE ROAD | NEW HOPE | PA | 18938 |
| 29175 | TLEON, NORMITA | NFS/FMTC ROLLOVER IRA | 164-14 81ST AVENUE | JAMAICA | NY | 11432 |
| 29176 | TMM INVESTMENTS LLC | WBNA COLLATERAL ACCOUNT BRANDES MGD | 1367 WILTON WAY | SALT LAKE | UT | 84108 |
| 29177 | TMS SETT A/C FOR LMC SPC FOR (HITE B) | C/O WALKERS HSE SPV WALKER HSE & ON BEHALF OF MAP I SEG PORT | PO BOX 908 GT MARY STREET | | | CAYMAN ISLANDS |
| 29178 | TMS/ITS SETT A/C FOR AGILE LLC (TRADEWORX) | NEXUS MULTI STRATEGY FD SPV I | 1209 ORANGE STREET | WILMINGTON | DE | 19801-1120 |
| 29179 | TMS/ITS SETT A/C FOR HFF I LLC | | 257 PARK AVE SOUTH 15TH FLOOR | NEW YORK | NY | 10010-7304 |
| 29180 | TMS/ITS SETT A/C FOR HFF I LLC (TRADEWORX) | | 432 PARK AVE SOUTH 12TH FLOOR | NEW YORK | NY | 10016-8013 |
| 29181 | TMS/ITS SETT A/C FOR SIL 1 LTD | | PO BOX 309 | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 29182 | TMS/ITS SETT A/C FOR SIL 2 LTD | | PO BOX 309 | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 29183 | TN BENDER FAMILY TRUST | T. BENDER & N. BENDER TRUSTEE | 411 KINGSWOOD LANE | DANVILLE | CA | 94506 |
| 29184 | TO, DOLORES QUATTRIN BENEF | JOHN B QUATTRIN DECD IRA WEDBUSH MORGAN SEC CTDN INHERITED TRAD 01/21/93 | 195 CANYON DR | DALY CITY | CA | 94014 |
| 29185 | TO, THE NATIONAL SOCIETY | PREVENT BLINDNESS-OHIO AFFIL. BRANDES INVESTMENT PARTNERS | 1500 W. THIRD ST. SUITE 200 | COLUMBUS | OH | 43212-2817 |
| 29186 | TOAL, JOHN H | | 2036 INTRACOASTAL DRIVE | FT LAUDERDALE | FL | 33305 |
| 29187 | TOBEL, JOHN MARK VON | ESOP ACCOUNT | 3258 STURDY RD | VALPARAISO | IN | 46383 |
| 29188 | TOBEL, JOHN MARK VON | ESOP ACCOUNT | 3258 STURDY RD | VALPARAISO | IN | 46383-7872 |
| 29189 | TOBIAS, LAWERENCE C | LAWERENCE C TOBIAS | BOX 44505 | CLEVELAND | OH | 44144-0505 |
| 29190 | TOBIN, ELIZABETH ANN | ELIZABETH ANN TOBIN | 3152 W 100TH PLACE | EVERGREEN PK | IL | 60805-3503 |
| 29191 | TOBIN, JOSEPH T | JOSEPH T TOBIN | 3152 W 100TH PL | EVERGREEN PK | IL | 60805-3503 |
| 29192 | TOBY G WILSON TTEE | DAVID WILSON TTEE U/A DTD 10/26/1989 TOBY G. WILSON TRUST | RFD 5806 TEAL CT | LONG GROVE | IL | 60047 |
| 29193 | TOCQUEVILLE ASSET MANAGEMENT L.P. | | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 29194 | TOD, RICHARD / ROTT, GERTRUDE | GERTRUDE ROTT TOD RICHARD | 374 PARK AVENUE | GLENCOE | IL | 60022-1553 |
| 29195 | TODD CHRISTOPHER C/F | JORDAN CHRISTOPHER UGMA/FL | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 29196 | TODD CHRISTOPHER C/F | TYLER CHRISTOPHER UGMA/FL | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 29197 | TODD JR, JESSE E | JESSE E TODD JR | 110 WOODLAND DR | NEWPORT NEWS | VA | 23606-3634 |
| 29198 | TODD WALKLETT | | 225 SOUTH LAKE AVENUE SUITE 545 | PASADENA | CA | 91101 |
| 29199 | TODD, ALFRED W. | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 29200 | TODD, J ARLINGTON | | 880 SCENIC AVENUE | SANTA ROSA | CA | 95407-8348 |
| 29201 | TODD, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 157 NEILSON STREET | NEW BRUNSWICK | NJ | 08901-1213 |
| 29202 | TODOR, LUCIAN | SCOTTRADE INC TR LUCIAN TODOR ROLLOVER IRA #2 | 23890 N HILLFARM RD | LAKE BARRINGTON | IL | 60010 |
| 29203 | TOEDTMAN, HAYDEE S | AND JAMES S TOEDTMAN JTWROS | 2604 GENEVA HILL COURT | OAKTON | VA | 22124-1534 |
| 29204 | TOFALLI, KIMBERLY | CHRISTOPHER TOFALLI JT TEN MKT: GABELLI GAMCO | 8 WALNUT AVE | LARCHMONT | NY | 10538 |
| 29205 | TOKAR, JONATHAN WILSON | | 5843 E 33RD ST | TUCSON | AZ | 85711 |
| 29206 | TOKAR, JONATHAN WILSON | | 5843 E 33RD ST | TUCSON | AZ | 85711-6715 |
| 29207 | TOKARSKI, WALTER C | DONNA J TOKARSKI JT TEN | 8854 OXFORD ST | WOODRIDGE | IL | 60517 |
| 29208 | TOL MUS-HYDEPARK | ATTN: CAROL BINTZ | P. O. BOX 1013 | TOLEDO | OH | 43697 |
| 29209 | TOLAND FAMILY TRUST | MILDRED E LARSON TRUSTEE MILDRED E LARSON TRUST U/A/D 9/16/92 | 1021 25TH AVENUE COURT | MOLINE | IL | 61265 |
| 29210 | TOLBERT III, ANTHONY J | IRENE TOLBERT JTWROS | 112 S WAVERLY PL | MT PROSPECT | IL | 60056 |
| 29211 | TOLBERT IV, ANTHONY J | IRA ETRADE CUSTODIAN | 1003 BAYSHORE DR | SCHAUMBURG | IL | 60194 |
| 29212 | TOLBERT, ANTHONY J IV | IRA E*TRADE CUSTODIAN | 1003 BAYSHORE DR | SCHAUMBURG | IL | 60194 |
| 29213 | TOLBERT, SUSAN A | | MARTINS FERRY PO BOX 337 | OH 43935 | OH | 43935 |
| 29214 | TOLER, MARILYN T | MARILYN T TOLER | PO BOX 2470 | BURNEY | CA | 96013-2470 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29215 | TOLL, ROBERT F | ROBERT F TOLL | 1831 N CRENSHAW CIR | VERNON HILLS | IL | 60061-1242 |
| 29216 | TOLLES, E. LEROY | MARTHA G TOLLES TTEES OF THE LEROY & MARTHA TOLLES LIVING TRUST DTD 12/2/1994 | 860 OXFORD RD | SAN MARINO | CA | 91108 |
| 29217 | TOLSTRUP, KATHLEEN F | | 1854 SANFORD RIDGE RD | QUEENSBURY | NY | 12804 |
| 29218 | TOM A ROTHSCHILD 2002 TRUST | TOM A ROTHSCHILD TTEE TOM A ROTHSCHILD 2002 TRUST U/A 06/27/02 | 730 HIBBARD RD | WINNETKA | IL | 60093 |
| 29219 | TOM LEWIN JOHNSTON TTEE | FBO JOHNSTON MARITAL TRUST U/A/D 10-15-1998 FS-BRA-3 | 4276 TRADEWINDS DRIVE | OXNARD | CA | 93035-1400 |
| 29220 | TOM W LE TTEE | LE NAY FAMILY TRUST 34138 | 17161 STRAWBERRY DR | ENCINO | CA | 91436-3824 |
| 29221 | TOM, DR. DEREK B. | CGM SEP IRA CUSTODIAN | 1963 PIIMAUNA PLACE | HONOLULU | HI | 96821-2600 |
| 29222 | TOM, LILLIAN | LILLIAN TOM | 1651 REGULUS ST | SAN DIEGO | CA | 92111-7129 |
| 29223 | TOMA, NAILL | AND MAHA TOMA TEN IN COM | 375 TYNEBRIDGE LANE | HOUSTON | TX | 77024-7427 |
| 29224 | TOMA, NAILL | MAHA TOMA TEN IN COM | 375 TYNEBRIDGE LANE | HOUSTON | TX | 77024 |
| 29225 | TOMAN, KATHERINE S. | | 1690 GRAHAM DRIVE | CHESTERTON | IN | 46304 |
| 29226 | TOMAN, RONALD E | RONALD E TOMAN | 441 DEVON DR | BURR RIDGE | IL | 60527 |
| 29227 | TOMAN, WILLIAM J | WILLIAM J TOMAN | 13370 SOUCES CREEK DR | CAZENOVIA | WI | 53924-7038 |
| 29228 | TOMASULO, PATRICK | ANTHONY V TOMASULO JT TEN | 76 HOWARD ST | DUMONT | NJ | 07628 |
| 29229 | TOMASZEWSKI, FRANK | FRANK TOMASZEWSKI | 1480 HEATHER | DES PLAINES | IL | 60018-1480 |
| 29230 | TOMCZAK, EMILY A | CAROLE A TOMCZAK CUST FOR EMILY A TOMCZAK UFLUTMA UNTIL AGE 21 | 72 TALL TREES CT | SARASOTA | FL | 34232 |
| 29231 | TOMEI GOVAN, JENNIFER LEE | JENNIFER LEE TOMEI GOVAN | 200 EAST END AVE APT 4L | NEW YORK | NY | 10128-7888 |
| 29232 | TOMEI LORAN, MIRA LEE | MIRA LEE TOMEI LORAN | 17 HILLCREST DR | AURORA | IL | 60506-9179 |
| 29233 | TOMEI, JOHN A | JOHN A TOMEI | 1808 SARAZEN PLACE | RALEIGH | NC | 27615-5483 |
| 29234 | TOMEI, THOMAS S | KAREN M TOMEI JT TOD | 1960 CLYDE DR | NAPERVILLE | IL | 60565 |
| 29235 | TOMERA, CRAIG | FRED TOMERA JT TEN | 4460 S ARCHER AVE | CHICAGO | IL | 60632 |
| 29236 | TOMERA, CRAIG | MICHELLE TOMERA JT TEN | 4460 S ARCHER AVE | CHICAGO | IL | 60632 |
| 29237 | TOMERA, FRED | MICHELLE TOMERA JT TEN | 990 N LAKE SHORE DR APT 26E | CHICAGO | IL | 60611 |
| 29238 | TOMERA, MARK | MARK TOMERA | 990 N LAKESHORE DR 26E | CHICAGO | IL | 60611 |
| 29239 | TOMERLIN, JOHN L | JEAN A TOMERLIN JT TEN BRANDES LARGE CAP VALUE | 3205 BAYSHORE DR | LA PORTE | TX | 77571 |
| 29240 | TOMICH, DR CHARLES E | CGM SEP IRA CUSTODIAN | 13761 SMOKEY RIDGE DR. | CARMEL | IN | 46033-9166 |
| 29241 | TOMKIN, PATRICIA R | PATRICIA R TOMKIN | 3250 TOWN CTR DRIVE APT 3111-6 | LAS VEGAS | NV | 89135 |
| 29242 | TOMKOWIAK FAMILY TRUST | FLORIAN J TOMKOWIAK & LORRAINE D TOMKOWIAK TTEES U/A/D 02/27/95 | 3810 E RAMSEY AVE | CUDAHY | WI | 53110 |
| 29243 | TOMLINSON, BRIAN D | FS: BRANDES US VALUE EQUITY | 2760 OLD ANNETTA ROAD | ALEDO | TX | 76008-3949 |
| 29244 | TOMMY HINES & ANNA HINES TTEES | TOM & ANNA HINES CHARITABLE REMAINDER TRUST DTD 06/07/96 MGD BY BRANDES ALL CAP VALUE | 37 HOLLINS DR | SANTA CRUZ | CA | 95060-1804 |
| 29245 | TOMPKINS TRUST CO | ATTN: TRUST DEPT | 121-123 EAST SENECA | ITHACA | NY | 14850 |
| 29246 | TONELLA, TIMOTHY J | CGM IRA ROLLOVER CUSTODIAN ( BRANDES ) | 1032 IRVING STREET#132 | SAN FRANCISCO | CA | 94122-2216 |
| 29247 | TONG, ALAN | STERNE AGEE & LEACH INC C/F ALAN TONG R/O IRA | 614 DEER LAKE DRIVE | FINDLAY | OH | 45840 |
| 29248 | TONG, CLARENCE P | IWIN S TONG JT TEN | 2496 65TH STREET | BROOKLYN | NY | 11204 |
| 29249 | TONG, JOEL | MARYJANE M TONG JT TEN | PO BOX 3911 | PLYMOUTH | MA | 02361 |
| 29250 | TONG, JOEL | MARYJANE M TONG JT TEN | 2001 FALLS BLVD APT 326 | QUINCY | MA | 02169-8208 |
| 29251 | TONG, MARY M | CUST FPO IRA | 4938 JEROME AVE | SKOKIE | IL | 60077 |
| 29252 | TONKA INVESTORS | A PARTNERSHIP C/O OWEN W SCHOTT | 5100 THIMSEN AVE STE 140 | MINNETONKA | MN | 55345-4154 |
| 29253 | TONY AND MARY DEETHS FAMILY TRUST | | 7701 CALLE CERCA | BAKERSFIED | CA | 93309 |
| 29254 | TONY R GILLGAN IRA | SCOTTRADE INC CUST FBO TONY R GILLGAN IRA | 100 BAHIA VISTA DR | NICEVILLE | FL | 32578-3620 |
| 29255 | TOOHEY, TERRENCE | | 1350 W BYRON ST. UNIT 2 | CHICAGO | IL | 60613 |
| 29256 | TOOKE JR, BEN H. | TOD ACCOUNT SEL ADV/EQUITY | 1055 KENSINGTON PARK DR. UNIT 310 | ALTAMONTE SPR | FL | 32714 |
| 29257 | TOPKIS, ETHEL B. | WILMINGTON TRUST FSB AS INVESTMENT AGENT C/O WILMINGTON TRUST FSB-FL ATTN: MICHELE FERNANDEZ | 240 ROYAL PALM WAY FIRST FLOOR | PALM BEACH | FL | 33462 |
| 29258 | TOPPING, ANTHONY R | ANTHONY R TOPPING | 5700 POMMEL CT | WEST DES MOINES | IA | 50266-6355 |
| 29259 | TOPPINO, CHARLES P. | KATHLEEN P. TOPPINO TTEES TOPPINO TRUST DTD 3/1/95 | 9540 OAK PASS ROAD | BEVERLY HILLS | CA | 90210 |
| 29260 | TOR, FRANCISCAN FRIARS | METROPOLITAN WEST CAPITAL MGMT | P O BOX 117 | HOLLIDAYSBURG | PA | 16648-0117 |
| 29261 | TORCIVIA, BRYAN A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1385 KURTIS LANE | LAKE FOREST | IL | 60045 |
| 29262 | TOREBKA, JENNIFER L | JENNIFER L TOREBKA | 565 VALLEY WOODS RD | BOLTON LANDIN | NY | 12814-3411 |
| 29263 | TORGERSON, LARRY P | MARILYN R TORGERSON JT | 5109 STRTFRD CHSE DR | VIRGINIA BCH | VA | 23464 |
| 29264 | TORGERSON, LISA | LISA TORGERSON | 923 FOREST AVE APT 3N | EVANSTON | IL | 60202-5412 |
| 29265 | TORHORST, CHERYL A | CUST FPO IRA | 4927 TONYAWATHA TRL | MONONA | WI | 53716 |
| 29266 | TORIELLO, DANTE R | EQUITIES ACCOUNT | 4025 OAK FOREST DR | DES MOINES | IA | 50312 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29267 | TORMEY, JANE K | CGM IRA CUSTODIAN TEMPLETON GLOBAL | 3042 NW CRAFTSMAN DRIVE | BEND | OR | 97701-8336 |
| 29268 | TORMEY, MRS ALICE | AND MR THOMAS G TORMEY JTWROS | 1132 S FLORIDA AVE | TARPON SPGS | FL | 34689 |
| 29269 | TORO, ROSENDO A | ROSENDO A TORO | 202 W FIRST ST 2ND FLOOR EDITORIAL ART | LOS ANGELES | CA | 90012-4105 |
| 29270 | TORONTO DOMINION BANK | PRO SWAP #3 US ATTN:CALLY LY | 77 KING STREET WEST ROYAL TRUST TOWER 16TH FLOOR | TORONTO (CAN) | ON | M5K 1A2 |
| 29271 | TORRAY FUND | | 7501 WISCONSIN AVENUE SUITE 1100 | BETHESDA | MD | 20814-6523 |
| 29272 | TORRAY LLC | | 7501 WISCONSIN AVENUE SUITE 1100 | BETHESDA | MD | 20814-6523 |
| 29273 | TORRES, JOSEPH F | JOSEPHINE M TORRES JT TEN/WROS | 617 TIMOTHY DRIVE | LINTHICUM | MD | 21090 |
| **29274** | **TORRES, JOSEPH F** | **JOSEPHINE M TORRES JT TEN/WROS** | **617 TIMOTHY DRIVE** | **LINTHICUM** | **MD** | **21090-2113** |
| 29275 | TORRES, MARIE | MARIE TORRES | 4312 EL PASADA AVE | LAS VEGAS | NV | 89102-3784 |
| 29276 | TORRES, MR ANIBAL | | 185 E 85TH ST APT 31M | NEW YORK | NY | 10028 |
| 29277 | TORRES, NANCY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1814 N. WOLCOTT | CHICAGO | IL | 60622 |
| 29278 | TORRES, OSCAR M | MARIA DEL CARMEN TORRES JT TEN | 9782 S W 133 TERRACE | MIAMI | FL | 33176 |
| **29279** | **TOSHIMI YAMASAKI TTEE** | **EVELYN F T YAMASAKI TTEE TOSHIMI & EVELYN YAMASAKI TRUST U/A DTD 8/2/93** | **32153 33RD AVE SW** | **FEDERAL WAY** | **WA** | **98023-2275** |
| 29280 | TOSTO, JOHN A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4425 RED CEDAR LANE | STURGEON BAY | WI | 54235 |
| **29281** | **TOSTO, JOHN A** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **4425 RED CEDAR LANE** | **STURGEON BAY** | **WI** | **54235-8515** |
| 29282 | TOTH, KENNETH W | | 410 N CONWAY ST | CHURUBUSCO | IN | 46723 |
| **29283** | **TOTH, MICHELE T** | | **50 N PLUM GROVE ROAD 602E** | **PALATINE** | **IL** | **60067** |
| 29284 | TOTH, ZOLTAN | | 217 OHIO AVE | CORPUS CHRISTI | TX | 78404 |
| 29285 | TOUCHSTONE VARIABLE SERIES TRUST | | 303 BROADWAY SUITE 1100 | CINCINATTI | OH | 45202-4203 |
| 29286 | TOUPS, LEANNA | CGM IRA CUSTODIAN | 1433 VIA ZUMAYA | PALOS VERDES ESTATES | CA | 90274-2823 |
| **29287** | **TOURO INFIRMARY FOUNDATION** | | **1401 FOUCHER ST** | **NEW ORLEANS** | **LA** | **70115** |
| **29288** | **TOURO INFIRMARY FUNDED DEPRECIATION RESERVE** | | **1401 FOUCHER ST** | **NEW ORLEANS** | **LA** | **70115** |
| **29289** | **TOURO INFIRMARY RETIREMENT PLAN** | | **1401 FOUCHER ST** | **NEW ORLEANS** | **LA** | **70115** |
| 29290 | TOVEY, GORDON S | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES ALL CAP VALUE | 2209 SHADYOAKS COURT | GARLAND | TX | 75044-7852 |
| 29291 | TOWARD, GORDON W | | 2309 N RIVERSIDE | POMPANO BEACH | FL | 33062 |
| **29292** | **TOWER TRUST COMPANY** | **TRUST DEPT** | **116 EAST BERRY STREET** | **FORT WAYNE** | **IN** | **46802** |
| 29293 | TOWER, MARY DUDA ONE GALLERIA | FRITZ & MARY L NAGLE DUDA TTEE AGE 35 CHLDRNS TR U/W/O LELAND NAGLE U/W 2/21/55 | 13355 NOEL ROAD STE 1315 | DALLAS | TX | 75240 |
| 29294 | TOWERVIEW LLC | | 500 PARK AVENUE | NEW YORK | NY | 10022 |
| 29295 | TOWLE JR, NORMAN EDWARD | CHARLES SCHWAB & CO INC CUST SEP-IRA | 47-047 OKANA PLACE | KANEOHE | HI | 96744 |
| 29296 | TOWLER, VERNON M | FCC AC CUSTODIAN IRA | 601 DUMVILLE AVENUE | SUFFOLK | VA | 23434 |
| 29297 | TOWN, BANK OF CHARLES | ROBERT F BARONNER JR | PO BOX 906 | CHARLES TOWN | WV | 25414-0906 |
| 29298 | TOWNE BANK PLEDGE ACCOUNT | FOR J SCOTT BENTON | 1 OLD OYSTER POINT RD | NEWPORT NEWS | VA | 23602 |
| 29299 | TOWNSEND, HAROLD E | GRACE R TOWNSEND CO-TTEES THE TOWNSEND FAMILY LVG TRUST U/A DTD 2/12/1980 BRANDES | 125 OLD CHISHOLM TRAIL | GEORGETOWN | TX | 78628 |
| **29300** | **TOWNSEND, LAIRD SCOTT** | **LAIRD SCOTT TOWNSEND SEP IRA RBC CAPITAL MARKETS CORP CUST VALUE ACCOUNT** | **1805 SHEELY DRIVE** | **FORT COLLINS** | **CO** | **80526-1941** |
| 29301 | TOWNSEND, LARRY | CGM IRA ROLLOVER CUSTODIAN | 57 SALEM LANE | EVANSTON | IL | 60203-1217 |
| 29302 | TOWNSEND, LARRY | CITIBANK TAX SHELTER A/C/F LARRY TOWNSEND IRA | 57 SALEM LN | EVANSTON | IL | 60203 |
| 29303 | TOWNSEND, MR ERIC B | | 1107 NICHOLSON AVE | LAKEWOOD | OH | 44107 |
| 29304 | TOWNSLEY, JANET A | BEAR STEARNS SEC CORP CUST IRA | 1436 ABERDEEN CT | NAPERVILLE | IL | 60564 |
| 29305 | TOWSON, MICHAEL W | | 1 BISHOPWOOD CT | SAVANNAH | GA | 31411-2862 |
| 29306 | TOWSON, MICHAEL WILSON | AND SHARON SHULMAN TOWSON JTWROS | 14 MIDDLE MARSH RETREAT | SAVANNAH | GA | 31411-2602 |
| 29307 | TOWSON, MICHAEL WILSON | SHARON SHULMAN TOWSON JTWROS | 14 MIDDLE MARSH RETREAT | SAVANNAH | GA | 31411 |
| 29308 | TOYAMA, KENNETH K | KENNETH K TOYAMA | 171 BELLEROSE DR | SAN JOSE | CA | 95128-1702 |
| 29309 | TPG FINANCE CORP | | 1100 MAIN ST # 1830 | KANSAS CITY | MO | 64105 |
| 29310 | TR B U/W OF JOSEPH ROBBINS 5R267 | CUSTODIAN | MARY JANE BRESSLER 1628 S LUTHER AVE | OAKBROOK TER | IL | 60181-5254 |
| **29311** | **TR FBO JOHN E HICKS JR** | | | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29312 | TR U/A CAROL CHAPMAN-RES-BRA-MTV | JENNIE CHAPMAN LINTHORST | 713 31ST ST | MANHATTAN BCH | CA | 90266-3421 |
| 29313 | TR U/A CC CHAPMAN MAR B-BRA-MTV | CATHERINE M CHAPMAN BIGGS | 903 MARIN DR | MILL VALLEY | CA | 94941-3921 |
| 29314 | TR U/A CC CHAPMAN MAR B-BRA-MTV | JENNIE CHAPMAN LINTHORST | 713 31ST ST | MANHATTAN BCH | CA | 90266-3421 |
| 29315 | TR U/A FBO CRAIG P EMMONS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29316 | TR U/W IRVING SCHWARTZ FBO | STEPHEN SCHWARTZ C/O BROOKDALE | 400 KELBY STREET | FORT LEE | NJ | 07024-2943 |
| 29317 | TR U/W MB SCHILLER-CHILDREN | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29318 | TR U/W THOMAS P DALY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29319 | TR UAD 9/25/06 S G WEISS | B M WEISS TTEE B M WEISS TR UAD 9/25/06 S G WEISS TTEE S G WEISS TR UAD | 1750 LILY COURT 9/25/06 TEN COM | HIGHLAND PARK | IL | 60035 |
| 29320 | TR U-W EMMA M PARKERSON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29321 | TR UW FBO J T VON STADE #04097 | | | | | |
| 29322 | TR UW FBO K VON STADE KRUMPE #04094 | | | | | |
| 29323 | TR UW FBO N VON STADE #04099 | | | | | |
| 29324 | TR UW FBOF H VON STADE #04095 | | | | | |
| 29325 | TRACY TINDALL C/F | CASEY R TINDALL UTMA/CA UNTIL AGE 18 | 4128 COSTERO RISCO | SAN CLEMENTE | CO | 92673 |
| 29326 | TRACY TINDALL C/F | NICOLE DURRELL TINDALL UTMA/CA UNTIL AGE 18 | 4128 COSTERO RISCO | SAN CLEMENTE | CO | 92673 |
| 29327 | TRACY W THOMPSON ROLLOVER I | SCOTTRADE INC CUST FBO TRACY W THOMPSON ROLLOVER IRA | 75 BREVARD RD | ASHEVILLE | NC | 28806-3033 |
| 29328 | TRACY, MICHAEL A | | 1718 WINDSOR PL | LOUISVILLE | KY | 40204 |
| 29329 | TRACY, MICHAEL S. | MARIA V. TRACY TTEES FBO TRACY FAM TR UDT 7/29/88 STK | 31922 PASEO MONTE VISTA | SN JUN CPSTRN | CA | 92675-3415 |
| 29330 | TRACY, MR CLARENCE | MRS LORRAINE M TRACY JTWROS EQUITY - MAC | 2311 SOUTH BUTTE | TEMPE | AZ | 85282 |
| 29331 | TRACY, TERESA R | CGM IRA ROLLOVER CUSTODIAN | 13309 MIDDLE CANYON RD. | CARMEL VALLEY | CA | 93924-9466 |
| 29332 | TRADESTATION SECURITIES, INC. | | TRADESTATION BUILDING 8050 SW 10TH STREET SUITE 2000 | PLANTATION | FL | 33324 |
| 29333 | TRADEWINDS INVEST TRADE INC | BRANDES ACV | PO BOX 025207 PTY 7938 1601 NW 97 AVENUE | MIAMI | FL | 33102 |
| 29334 | TRADING, MADISON PROPRIETARY | GROUP LLC | 250 PARK AVE S 10TH FL | NEW YORK | NY | 10003 |
| 29335 | TRADING, PARIS | 787 SEVENTH AVE | 3RD FLOOR | NEW YORK | NY | 10019 |
| 29336 | TRADING, SSB INDEX | 388 GREENWICH ST. ATTN: CONTROLLERS MANAGER | EQUITY DERIVATIVES PRODUCT | CONTROL 6TH | NY | 10013 |
| 29337 | TRADING, SSB INDEX | ATTN: CONTROLLERS MANAGER *EQ NY ETF TRADING EQ DERIV PROD CONTROL 6FL | 388 GREENWICH ST. | NEW YORK | NY | 10013-2375 |
| 29338 | TRAFFIC SCHOOL.COM INC | U/A 03/04/2004 PROFIT SHARING PLAN | 9121 OAKDALE AVE STE 120 | CHATSWORTH | CA | 91311 |
| 29339 | TRAFICANTE, RHONDA C. | & RONALD TRAFICANTE CO-TTEES FBO RHONDA TRAFICANTE REV LVG TR UAD 4/12/2005 -BRANDES | 3365 TIMBERLAKE DRIVE | WALLED LAKE | MI | 48390-1271 |
| 29340 | TRAGER, EUGENE | FCC AC CUSTODIAN IRA | 475 WOODLAND RD | LAKE FOREST | IL | 60045 |
| 29341 | TRAGNITZ, DONN B | DONN B TRAGNITZ | 683 WENDT TER | LAGUNA BEACH | CA | 92651-2250 |
| 29342 | TRAINA, TREVOR | | 2780 BROADWAY STREET | SAN FRANCISCO | CA | 94115 |
| 29343 | TRAINHAM, JAMES A. | BRANDES | 207 ALAQUA DRIVE | SEWICKLEY | PA | 15143-9396 |
| 29344 | TRAK LP | WCM SM CAP | 10713 15TH AVE N | MEDICINE LAKE | MN | 55441-4930 |
| 29345 | TRAMMELL, MADELEINE S | MADELEINE S TRAMMELL | 87 MIRA MESA | RANCHO SANTA MARGARITA | CA | 92688-3406 |
| 29346 | TRAN, DAT VAN | FMT CO CUST IRA ROLLOVER | 2441 S TOWNER ST | SANTA ANA | CA | 92707 |
| 29347 | TRANSAMERICA IDEX MUTUAL FUNDS | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 29348 | TRANSAMERICA PARTNERS PORTFOLIOS (FORMERLY DIVERSIFIED INVESTORS PORTFOLIOS) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 29349 | TRANSIT EMPLOYEES RETIREMENT | ARIEL/TERP | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 29350 | TRAUB TRADING LLC | | 220 MONTGOMERY ST/STE 600 | SAN FRANCISCO | CA | 94104 |
| 29351 | TRAVERS, SUZANNE S. | PERSHING LLC AS CUSTODIAN | 6 AVONDALE ROAD | W HARTFORD | CT | 06117 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29352 | TRAVIS, JENNIFER A | | 86 MCGAW AVENUE | LAKE GROVE | NY | 11755 |
| 29353 | TRAYNOR, JOSEPH G | MRS ELAINE S TRAYNOR JTWROS | 15 DARTMOUTH ROAD | CRANFORD | NJ | 07016 |
| 29354 | TRDTD092100, FRANK M DOBBERTIEN | FRANK M DOBBERTIEN TTEE FRANK M DOBBERTIEN TRDTD092100 U/A 10/05/89 | 2475 W CALLE CEJA | GREEN VALLEY | AZ | 85614 |
| **29355** | **TRE PENSION EFT ACCT PPS** | | **1 CENTRE STREET** | **NEW YORK** | **NY** | **10007** |
| 29356 | TREACY, TIMOTHY M | FCC AC CUSTODIAN IRA | 520 PRAIRIE KNOLL DR | NAPERVILLE | IL | 60565 |
| 29357 | TREADWAY, DAWN | MR JAMES M HASSAN TRUSTEE U/A/D 8-13-86 FOR THE BAUER- TREADWAY TR FBO DAWN TREADWAY MUSICK PEELER AND GARRAT | 1 WILSHIRE BLVD | LOS ANGELES | CA | 90017 |
| **29358** | **TREASURER OF THE STATE OF N.C. EQTY INVESTMT FD POOLED TRUST** | | **325 N SALISBURY ST** | **RALEIGH** | **NC** | **27603** |
| 29359 | TREASURER OF THE STATE OF NC INDEX | FIRST-CITIZENS BANK & TRUST COMPANY C/O MAUREEN G. TOMSHACK | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 29360 | TREASURER, NC DEPT. OF STATE | INVESTMENT MANAGEMENT DIVISION ATTN: LISA SCHNEIDER | 325 NORTH SALISBURY STREET | RALEIGH | NC | 27603 |
| 29361 | TREASURY, TEXAS | UNCLAIMED PROPERTIES DIVISION | P.O. BOX 12019 CAPITAL STATION | AUSTIN | TX | 78711 |
| 29362 | TREASURY, TEXAS | UNCLAIMED PROPERTIES DIVISION P.O. BOX 12019 | CAPITAL STATION | AUSTIN | TX | 78711-2019 |
| 29363 | TREAT, MICHAEL D | | PO BOX 55144 | OMAHA | NE | 68155 |
| 29364 | TREBELLAS, JOHN C | & KATHERINE B TREBELLAS TEN COM | 5314 COURT OF YORK | HOUSTON | TX | 77069 |
| 29365 | TREBOUX, MR ROBERT M | | 129 E 60TH ST | NEW YORK | NY | 10022 |
| **29366** | **TREDEGAR CORPORATION MASTER TRUST** | | **1100 BOULDERS PARKWAY** | **RICHMOND** | **VA** | **23225** |
| 29367 | TREESE, FRANCES L VAN | | 17 MOODY FIELD RD | AMHERST | MA | 01002 |
| 29368 | TREETOPS GROUP LLC TESE | TREETOPS GROUP LLP | 117 SHEFFIELD CIR | CHAPEL HILL | NC | 27517-6514 |
| 29369 | TREHUB, MARTIN I | | 144 NILES HILL RD | WATERFORD | CT | 06385 |
| 29370 | TRENT, CINDY L | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2109 PARK ST | ROLLING MEADOWS | IL | 60008 |
| 29371 | TRENT, CINDY L. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 2109 PARK STREET | ROLLING MEADOWS | IL | 60008 |
| 29372 | TRENTHAM, CHARLENE | | 315 EAST 70TH STREET APT. #11U | NEW YORK | NY | 10021 |
| 29373 | TREROTOLA MD, SCOTT O | AND KATHLEEN M TREROTOLA JTWROS (BRANDES- US ALL CAP VALUE) | 1190 WINDERLY LANE | NEWTOWN SQUARE | PA | 19073-3052 |
| 29374 | TRETHEWAY, BARTON G | FMT CO TTEE FRP PS A/C RUBICON SOLUTIONS GROUP LLC P/ADM BARTON G TRETHEWAY | 2029 N FREMONT ST | CHICAGO | IL | 60614 |
| **29375** | **TREVANION POPE TR DTD 3/21/00** | | | | | |
| 29376 | TREVELISE, JON P. | CGM IRA CUSTODIAN BRANDES MANAGED ACCOUNT | 4234 SOUTHWESTERN | HOUSTON | TX | 77005-3555 |
| 29377 | TREVELYAN, IAN ANDREW | CGM IRA ROLLOVER CUSTODIAN | 1624 CLAY DRIVE | LOS ALTOS | CA | 94024-6251 |
| 29378 | TREWHELLA, EDWARD C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9929 COLORADO CT | DAMASCUS | MD | 20872 |
| 29379 | TRI VALLEY NEUROSURGICAL MEDICAL GROUP | DESMOND ERASMUS MD TTEE | 39039 PASEO PADRE PKWY STE 207 | FREMONT | CA | 94538-1618 |
| 29380 | TRIAN FUND MANAGEMENT GP, LLC | | 280 PARK AVENUE 41ST FLOOR | NEW YORK | NY | 10017 |
| 29381 | TRIBUNE COMPANY | COMPUTERSHARE TRUST CO. INC. | 2 N. LASALLE STREET | CHICAGO | IL | 60602 |
| 29382 | TRICO OPPORTUNITIES INC. | | PO BOX 2610 140 NORTH HOOPER | KINGSFORD | MI | 49802-2610 |
| **29383** | **TRICOLLI, JAMES J** | **JAQUELYN TRICOLLI JT TEN/WROS PLEDGED FBO ROYAL BK OF CANADA BRANDES MULTI-CAP** | **706 GREAT SPRINGS ROAD** | **BRYN MAWR** | **PA** | **19010-1704** |
| 29384 | TRIESCHMANN, DONALD C | DONALD C TRIESCHMANN TTEE U/A DTD 11/25/1997 BY DONALD C TRIESCHMANN | 615 CHERRY ST | WINNETKA | IL | 60093 |
| 29385 | TRIGG, JANNA L | A G EDWARDS & SONS C/F IRA | 2101 N 24TH ST | SPRINGFIELD | IL | 62702 |
| 29386 | TRIGGER, JAMES K | A G EDWARDS & SONS C/F IRA | 5125 FAIRGLEN DR | PLANO | TX | 75093 |
| **29387** | **TRIHEALTH INC. RETIREMENT PLAN** | | **619 OAK STREET** | **CINCINNATI** | **OH** | **45206** |
| **29388** | **TRIHEALTH, INC. RETIREMENT PLAN** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 29389 | TRIMARCO, ROBERT | CGM IRA CUSTODIAN BRANDES | 254-32 84TH DRIVE | FLORAL PARK | NY | 11001-1010 |
| 29390 | TRIMARK ASSOCIATES LLC | GABELLI ASSET MANAGEMENT | 2 CHESTNUT RIDGE RD | MONTVALE | NJ | 07645 |
| 29391 | TRIMBLE, SUSAN N | | 431 SHORELINE RD | BARRINGTON | IL | 60010 |
| 29392 | TRIMICOLI, FIDUCIE | | 3050 RUE DE MANSEAU | LAVAL (CAN) | QC | H7E 5B7 |
| 29393 | TRIMMER, VIVIAN J | VIVIAN J TRIMMER | 147 SOUTH ROCKY RIVER DR | BEREA | OH | 44017-2508 |
| 29394 | TRIMPE, ALLAN C | CGM IRA ROLLOVER CUSTODIAN | 885 BEDFORD CT | SCHAUMBURG | IL | 60193 |
| 29395 | TRIMPE, ALLAN C | CGM IRA ROLLOVER CUSTODIAN -SLPM- | 885 BEDFORD CT | SCHAUMBURG | IL | 60193-3701 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29396 | TRINCO INVESTMENT CO | A CALIFORNIA LIMITED PARTNERSHIP | 1963 BECHELLI LN | REDDING | CA | 96002 |
| 29397 | TRINH, MRS CAM BAO | | 12411 SHADOWVALE DR | HOUSTON | TX | 77082 |
| 29398 | TRINIDAD COMMUNITY FOUNDATION | | PO BOX 776 | TRINIDAD | CO | 81082 |
| **29399** | **TRINIDAD COMMUNITY FOUNDATION** | **SUITE A** | **203 E MAIN ST** | **TRINIDAD** | **CO** | **81082-2710** |
| 29400 | TRINITY ASSET MANAGEMENT | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 29401 | TRINITY DERIVATIVES GROUP LLC | FULVIO & ASSOCIATES ATTN CHRIS TIRIOLO | 60 EAST 42ND ST SUITE 1313 | NEW YORK | NY | 10165 |
| 29402 | TRINITY IXLC | TRINITY INV MGMT CORP A/C OFI | 301 NORTH SPRING STREET | BELLEFONTE | PA | 16823-1507 |
| 29403 | TRINKLE, JACKIE AND RICHARD | | 139 FARRIERS LANE | EATONTON | GA | 31024 |
| 29404 | TRINKLE, JACKIE B | RICHARD O TRINKLE JTTEN | 139 FARRIERS LANE | EATONTON | GA | 31024 |
| 29405 | TRINKOFSKY, CLIFF ADAM | KIMBERLEE TRINKOFSKY JT TEN | 1047 BOCA COVE LN | HIGHLAND BEACH | FL | 33487 |
| 29406 | TRIONE, JIM | JIM TRIONE | 1280 BEACON HILL WAY | COLORADO SPRINGS | CO | 80906-8107 |
| 29407 | TRIPLETT, LINDA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13748 RED FOX LN | BAKER CITY | OR | 97814 |
| 29408 | TRIPODI, BEATRICE L | FRANK ANGIO & KATHRYN OLSON JT WROS | 4881 93RD TERRACE | CROWN POINT | IN | 46307 |
| 29409 | TRIPP, GLENN RANDALL PAUL | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 102 IVYWOOD LANE | CARY | NC | 27518-9400 |
| 29410 | TRISTRAM C. COLKET, JR. REVOCABLE TRUST DTD 2/5/2004 | | 6022 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 |
| 29411 | TRIVERI, PERRY | CUST FPO IRA | 4941 ROLEX PKWY | LOVES PARK | IL | 61111 |
| 29412 | TRIZNA, CECELIA ANN | ANNAMAE REPKE & JT TEN DAVID REPKE S | 1501-57 WATER ST | NEW BUFFALO | MI | 49117 |
| 29413 | TROCCHIO, WILLIAM A | FMT CO CUST IRA ROLLOVER | 3220 ARGONAUT AVE | ROCKLIN | CA | 95677 |
| 29414 | TROCCOLI, DAVID J | JANICE E TROCCOLI JT TEN | 1235 S HAMILTON | ELMHURST | IL | 60126 |
| 29415 | TROEDSON, ARDIS DENNIS | DENNIS TROEDSON TTEE ARDIS J TROEDSON TRUST U/A DTD 06/08/1998 BY ARDIS DENNIS TROEDSON | 27 DICKERSON LN | NAPA | CA | 94558 |
| 29416 | TROEDSON, DARRYL & MARTHA | DARRYL R TROEDSON TTEE MARTHA A TROEDSON TRUST U/A DTD 05/29/1991 BY DARRYL & MARTHA TROEDSON | 678 W HIGHLAND AVE | SIERRA MADRE | CA | 91024 |
| 29417 | TROEH, LOUISE G | LOUISE G TROEH | UNIT 3 6005 NORTH NEOLA | CHICAGO | IL | 60631-2505 |
| 29418 | TROMPETER, EARL | EARL TROMPETER | 10 AVENUE P | BROOKLYN | NY | 11204-6053 |
| 29419 | TRONCOSO, AURORA | | 10513 WILEY BURKE AVE | DOWNEY | CA | 90241 |
| 29420 | TRONOLONE, JOHN A | DESIGNATED BENE PLAN/TOD | 155 KRONE PLACE | HACKENSACK | NJ | 07601 |
| 29421 | TROON & CO | TROON & CO | BOX 1655 | SOUTH BEND | IN | 46634-1655 |
| 29422 | TROSTRUD, PHYLLIS A | PHYLLIS A TROSTRUD | 2117 HARROW GATE DR | BARRINGTON | IL | 60010-5429 |
| 29423 | TROTT, JENNIFER | AND CHRISTOPHER TROTT JTWROS | 13085 WINDCREST LANE | GULFPORT | MS | 39503-2464 |
| 29424 | TROTTER FBO MARY | | 54 MAPLE AVE. | MORGANTOWN | WV | 26505 |
| 29425 | TROTTIER, ANDRE-PIERRE | | 896 MONTEE LAURIN | ST-EUSTACHE (CAN) | QC | J7R 4K3 |
| 29426 | TROUP, ADAM N | | 1716 SHEFFIELD CIRCLE | MANHATTAN | KS | 66503 |
| 29427 | TROUP, KENNETH F | KENNETH F TROUP | 7836 KINGS RIDGE CIRCLE | FAIRBORN | OH | 45324-1863 |
| 29428 | TROUPE, JAMES LOWRY | | 7266 GOVERNOR'S WEST | HUNTSVILLE | AL | 35806 |
| 29429 | TROUTMAN, BRADLEY E | TD AMERITRADE CLEARING CUSTODIAN IRA | 613 PARK PLACE CT | SOUTHLAKE | TX | 76092 |
| **29430** | **TROWE PRICE TRUST CO** | **TRPTC TTEE INTERSIL EQUITY INC FUND** | **100 EAST PRATT STREET** | **BALTIMORE** | **MD** | **21202** |
| 29431 | TROY ORTHOPEDIC ASSOCIATES PLC EMPS | 401K RETIREMENT SVGS PLAN UAD7/1/87 GREGORY A ZEMENICK MD PC TTEE | 1350 KIRTS STE 160 | TROY | MI | 48084 |
| 29432 | TROY, PHYLLIS R | | 6466 GOLDEN LEAF CT | BRADENTON | FL | 34202 |
| **29433** | **TRP INSTL COM TR FD EQY INDEX TR** | **T. ROWE PRICE TRUST CO.** | **100 EAST PRATT STREET** | **BALTIMORE MARYL** | **ND** | **21202** |
| **29434** | **TRP STRUCTURED RESEARCH TRUST** | **C/O T ROWE PRICE TRUST COMPANY** | **100 EAST PRATT STREET** | **BALTIMORE** | **MD** | **21202** |
| 29435 | TRPA 4614 | T ROWE PRICE A/C 4614 | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 |
| 29436 | TRPA 4627 | T ROWE PRICE A/C JOHN HANCOCK FUNDS II SPI REF EQUITY INCOME | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 |
| 29437 | TRPA 4864 | T ROWE PRICE A/C ADIA INVEST SRA A/C ADIA INVEST SRA | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 |
| 29438 | TRST QTIP MARITAL TRUST | FMTC CUSTODIAN-BDA TTEE MARILOU R CROUCH TRST QTIP MARITAL TRUST | 413 S YALE AVE | ARLINGTON HTS | IL | 60005 |
| 29439 | TRST TR A ELIZABETH J SULLIVAN T | FMTC CUSTODIAN - BDA TTEE NISHAN O PARTAMIAN TRST TR A ELIZABETH J SULLIVAN T U/A 04/01/2005 | 545 S FIGUEROA ST STE 1212 | LOS ANGELES | CA | 90071 |
| **29440** | **TRUBISZ, SCOTT ANTHONY** | | **1204 N LONGFELLOW ST** | **ARLINGTON** | **VA** | **22205** |
| 29441 | TRUCKEY, ROBERT L | NFS/FMTC ROLLOVER IRA BRANDES | 6135 E. HENNING VIEW TERRACE | ANAHEIM | CA | 92807 |
| 29442 | TRUDI ROWLAND FAMILY TRUST | TRUDI ROWLAND TTEE TRUDI ROWLAND FAMILY TRUST DTD 4-12-96 | 3144 N 86TH PL | SCOTTSDALE | AZ | 85251 |
| 29443 | TRUDY JACKSON HUNG ACF | ABIGAIL K. HUNG U/MI/UGMA | 1359 HARVARD | GROSSE POINTE | MI | 48230 |
| 29444 | TRUE, LAWRENCE Y | ROSE MARIE N TRUE TRUE FAMILY TRUST U/A DTD 01/30/89 | 5309 CANTERBURY | SAN DIEGO | CA | 92116 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29445 | TRUESDALE, JAMES | | 1709 MADSEN CT | WHEATON | IL | 60187-3772 |
| 29446 | TRUITT JR, JAMES F | NON-PURPOSE LOAN ACCOUNT | 11 TREMBLANT COURT | LUTHERVILLE | MD | 21093 |
| 29447 | TRUITT, DOROTHY B | | 11 TREMBLANT COURT | LUTHERVILLE | MD | 21093 |
| 29448 | TRUJILLO ASSOCIATES INC. | | 8923 KNIGHT AVE | DES PLAINES | IL | 60016 |
| 29449 | TRULUCK, WALLACE B | AND COURTNEY J TRULUCK TIC PLEDGED TO ML LENDER | 5028 RADCLIFFE RD | COLUMBIA | SC | 29206 |
| 29450 | TRUMBULL, JULIA HOBART | | P.O. BOX 199 | SOUTHFIELD | MA | 01259 |
| 29451 | TRUPPA, JEANNE | JEANNE TRUPPA | PO BOX 9016 | WINNETKA | IL | 60093-9016 |
| 29452 | TRUST 5/1/98 | SUSAN S STRECKER TTEE U/W SUSAN S. STRECKER FAMILY TRUST 5/1/98 | 7153 E. CHORRO CIRCLE | TUCSON | AZ | 85715 |
| 29453 | TRUST A DATED 7/24/00 | ELIZABETH GRANNIS ETAL TTEE U/W/O WILLIAM GRANNIS MGR: NORTHERN TRUST | 968 NORTH 3RD STREET | NEW HYDE | NY | 11040 |
| 29454 | TRUST B U/W/O A J CAPONE F/B/O CELIA | | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 29455 | TRUST CO. OF TOLEDO N.A. OH | | 6135 TRUST DRIVE SUITE 206 | HOLLAND | OH | 43528 |
| 29456 | TRUST CO. OF VERMONT | | P.O. BOX 1280 | BRATTLEBORO | VT | 05302-1280 |
| 29457 | TRUST COMPANY OF OXFORD | ATTN: TRUST DEPT | 11711 N MERIDIAN ST STE 600 | CARMEL | IN | 46032 |
| 29458 | TRUST D FOR A PORTION OF THE ASSETS OF THE KODAK RET INC FD PLN C/O LIBERTY VIEW | TRUST D FOR A PORTION OF THE ASSETS OF THE KODAK RET INC FD PLN C/O LIBERTY VIEW | HARBORSIDE FIN'L CTR PLAZA 10 3 SECOND ST SUITE 202 | JERSEY CITY | NJ | 7311 |
| 29459 | TRUST II, GMAM INVESTMENT FUNDS | C/O EVEREST CAPITAL LIMITED THE BANK OF BUTTERFIELD | 65 FRONT STREET 6TH FL HAMILTON HM JX | BERMUDA (BMU) | | |
| 29460 | TRUST II, KWAPIL FAMILY | ATTN: THOMAS J KWAPIL | 410 S 1ST ST | WATERTOWN | WI | 53094-4408 |
| 29461 | TRUST III, SURVIVORS | BETTY G DAVIS TTEE SURVIVORS TRUST U/A III WALTER S DAVIS & BETTY G DAVIS JT REV TRUST DTD 12/22/98 | 3140 LILLY RD APT 3208 | BROOKFIELD | WI | 53005 |
| 29462 | TRUST U/A A. JOHNSON FBO C. BOYNTON | | C/O BOSTON PRIVATE BANK TEN POST OFFICE SQATTN:T.LENICHECK | BOSTON | MA | 02109 |
| 29463 | TRUST U/A A. JOHNSON FBO C. BOYNTON | C/O BOSTON PRIVATE BANK | TEN POST OFFICE SQATTN:T.LENICHECK | BOSTON | MA | 02109 |
| 29464 | TRUST UNDER THE UPS EXCESS COORDINATING BENEFIT PLAN | | 55 GLENLAKE PARKWAY NE | ATLANTA | GA | 30328 |
| 29465 | TRUST UNDER WILL OF | MELVIN SAVITZ E. RAPPEPORT A. GLICKMAN & B.J. KOPLIN TTEES | 123 S BROAD ST STE 2170 | PHILADELPHIA | PA | 19109 |
| 29466 | TRUST&CUSTODY SERVICES BK | MIZUHO TRUST & BKG NP7 | 1-8-12 HARUMI CHUO-KU | TOKYO 104-6228 | | JAPAN |
| 29467 | TRUSTB, JACK KLEIMAN | ELAINE A KLEIMAN TTEE ELLEN M RICHMAN TTEE U/A DTD 02/10/1983 BY JACK KLEIMAN TRUST B | 1 JEFFERSON FERRY DR APT6364 | S SETAUKET | NY | 11720 |
| 29468 | TRUSTEE OF RESERVATIONS | (TRUSTEES OF RESERVATIONS) | RICHARD RYAN 572 ESSEX STREET | BEVERLY | MA | 01915 |
| 29469 | TRUSTEES OF ST. PATRICK'S CATHEDRAL LCV | | 1011 FIRST AVE | NEW YORK | NY | 10022 |
| 29470 | TRUSTMARK NATIONAL BANK | | 248 EAST CAPITOL STREET | JACKSON | MS | 39201 |
| 29471 | TRUSTS, THE LOW JOINT LIVING | ZOLA L LOW & JOSEPH T LOW TTEE THE LOW JOINT LIVING TRUSTS U/A DTD 02/08/1996 | 20006 S UNGER RD | BEAVERCREEK | OR | 97004 |
| 29472 | TRUST-SURVIVOR'S, THE AKASHI FAM | MARY S AKASHI LARIE IZUMO TTEE THE AKASHI FAM TRUST-SURVIVOR'S TR U/A 8/20/85 | 15808 S BROADWAY ST | GARDENA | CA | 90248 |
| 29473 | TS, ROBERT COMSTOCK SMITH DISCLAIMER | MARY MARGARET SMITH STEVEN K. SMITH CO-TTEE | 1917 EXECUTIVE DRIVE | KOKOMO | IN | 46902 |
| 29474 | TSAI, CHIN-LI | | 19018 VICKIE AVE | CERRITOS | CA | 90703 |
| 29475 | TSELOS, SUSAN ELIZABETH | | 1432 BANCROFT WAY | BERKELEY | CA | 94702 |
| 29476 | TSIGRIKES, PAUL | | 205 EAST 78TH STREET APT 9-H | NEW YORK | NY | 10021 |
| 29477 | TSO, EILEEN P | BIRD IN HAND COTTAGE BIRD IN HAND YARD | LONDON | NW31QE UNITED (GBR) | | |
| 29478 | TSO, EILEEN P | | 9 NORTH ROAD | LONDON | N6 4BD UNITED KINGDOM | |
| 29479 | TSO, MICHAEL Y.C. | AND EMILY W. TSO JTWROS | PO BOX 230 | HILLSBORO | NH | 03244-0230 |
| 29480 | TSOLOV, PLAMEN K | | 382 RIVERWAY APT 7 | BOSTON | MA | 02115 |
| 29481 | TSOLOV, SAORI | | 382 RIVERWAY APT 7 | BOSTON | MA | 02115 |
| 29482 | TSUBOTA, MICHAEL D | ANNETTE TOLOMEO JT TEN | 84 CHUCKANUTT DR | OAKLAND | NJ | 07436 |
| 29483 | TTE WILLIAM G PARZYBOK, JR. | OF THE VIRGINIA D. PARZYBOK TR WYATT S. PARZYBOK DTD 1/29/92 | 14023 220TH AVENUE NE | WOODINVILLE | WA | 98077-5809 |
| 29484 | TTEES BARBARA CARDILLO TRUST | CARDILLO BARBARA | C/O MATTHEW MARCELLO III TTEE 1500 FLEET CTR | PROVIDENCE | RI | 02903-2319 |
| 29485 | TTEES OF ST PATRICKS CATHEDRAL IN THE CITY OF NEW YORK | | 1011 FIRST AVENUETRUST OFF17FL | NEW YORK | NY | 10022 |
| 29486 | TTEES WATCH HOUSE TRUST | CHARLES E DRUMMEY ESQ | MURTHA CULLINA LLP CITYPLACE I 185 ASYLUM STREET | HARTFORD | CT | 06103-3469 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29487 | TTEES WATCH HOUSE TRUST | PAUL A SILVER | HINCKLEY ALLEN & SNYDER LLP 1500 FLEET CTR | PROVIDENCE | RI | 02903-2319 |
| 29488 | TUA CAROL C CHAPMAN-MAR A-BRAMTV | JEFFERSON CHAPMAN | 2229 DUNCAN RD | KNOXVILLE | TN | 37919-9112 |
| 29489 | TUA COMMUNITY FOUNDATION-BRA-MTV | COMMUNITY FOUNDATION OF SARASOTA | PO BOX 49587 | SARASOTA | FL | 34230-6587 |
| 29490 | TUA DONALD MCCANN | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29491 | TUA DONALD MCCANN | JENNIFER MCCANN | | | | |
| 29492 | TUA DONALD S GILMORE FOR MARTHA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29493 | TUA DTD 2/9/93 FBO JAMES H MULDERIG | | | | | |
| 29494 | TUA E L SANFORD CHILDREN/ADA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29495 | TUA E L SANFORD CHILDREN/MASON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29496 | TUA E L SANFORD CHILDREN/WILLIAM | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29497 | TUA E L SANFORD FAM FBO ADA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29498 | TUA E L SANFORD FAM FBO MASON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29499 | TUA E L SANFORD FAM FBO WILLIAM | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29500 | TUA EARL W HUNTLEY FBO MELINDA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29501 | TUA EARL W HUNTLEY FBO PAMELA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29502 | TUA GEORGE W THOMS TRUST B | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29503 | TUA H A ROBINSON-LEO SCHWARTZ TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29504 | TUA H A ROBINSON-RUBINOVITZ TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29505 | TUA HSA-C ALLEN IV POA TR-BRAMTV | C JUDSON ALLEN IV | 2346 WESTFIELD RD | CHARLOTTE | NC | 28207-2718 |
| 29506 | TUA HSA-C ALLEN IV POA TR-BRAMTV | C JUDSON ALLEN V | 2217 E 5TH ST | CHARLOTTE | NC | 28204-3305 |
| 29507 | TUA HSA-C ALLEN IV POA TR-BRAMTV | WILLIAM A ALLEN II | 152 S CANTERBURY RD | CHARLOTTE | NC | 28211-1822 |
| 29508 | TUA J SANFORD CHILDREN/ADA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29509 | TUA J SANFORD CHILDREN/MASON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29510 | TUA J SANFORD CHILDREN/WILLIAM | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29511 | TUA JEARLD L LEONHARDT - BRA-MTV | JEARLD L LEONHARDT | 3326 STONESTHROW DR | NEWTON | NC | 28658-8883 |
| 29512 | TUA JOSEPH L MOLDER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29513 | TUA MARGARET P PARKER-BRA-MTV | MARGARET P PARKER | 1010 HIGHLAND WOODS RD | CHAPEL HILL | NC | 27517-4410 |
| 29514 | TUCCI, PATRICK | GRACE TUCCI | 2068 14TH AVE E | NORTH ST PAUL | MN | 55109-5102 |
| 29515 | TUCCI, TIMOTHY F | AND BARBARA D TUCCI TIC PLEDGED TO ML LENDER BRANDES LARGECAP VALUE | 4224 WALLER RD E | TACOMA | WA | 98443 |
| 29516 | TUCKER JR, ROBERT | | 544 N UNION | HOBART | IN | 46342 |
| 29517 | TUCKER, ANTHONY J | IRA R/O ETRADE CUSTODIAN | 323 TULIP CIRCLE | ISLAND LAKE | IL | 60042 |
| 29518 | TUCKER, ANTHONY J | IRA R/O ETRADE CUSTODIAN | 323 TULIP CIRCLE | ISLAND LAKE | IL | 60042-8812 |
| 29519 | TUCKER, CLARENCE G | EMILY A TUCKER | P O BOX 167 | LANCASTER | NH | 03584 |
| 29520 | TUCKER, DIANNE D | | 2121 SAN FELIPE ST STE 119 | HOUSTON | TX | 77019 |
| 29521 | TUCKER, GARY F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1076 ANGLERS BEND WAY | MISSOULA | MT | 59802 |
| 29522 | TUCKER, ROBERT H | | 5757 N SHERIDAN RD APT 16J | CHICAGO | IL | 60660 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 29523 | TUCKER, ROSALIND | ROSALIND TUCKER | 501 N CENTRAL AVE | CHICAGO | IL | 60644-1509 |
| 29524 | TUCKER, SUSAN G. | | 412 GOLF DR | BIRMINGHAM | AL | 35226-2301 |
| 29525 | TUCKNOTT, ANDREW K | ANDREW K TUCKNOTT | 603 HIAWATHA | CAROL STREAM | IL | 60188-1615 |
| 29526 | **TUCSON SUPPLEMENTAL RETIREMENT SYSTEM** | | **255 WEST ALAMEDA ST 5TH FLOOR CITY HALL PO BOX 27210** | **TUSCON** | **AZ** | **85726** |
| 29527 | TUDANGER, EDWARD | AND HOPE TUDANGER JTWROS | 4279 ROSWELL RD NE # 102-286 | ATLANTA | GA | 30342 |
| 29528 | TUEBO, ANGELA LOCASCIO | TD AMERITRADE INC CUSTODIAN | 1717 S ASHLAND AVE | PARK RIDGE | IL | 60068 |
| 29529 | TUEBO, RICHARD D | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 5754 S 24TH ST | MILWAUKEE | WI | 53221 |
| 29530 | TUFANO, JOSEPH L | JOSEPH L TUFANO | 5602 SW 1 CT | PLANTATION | FL | 33317-3563 |
| 29531 | TUFO, ALFRED P | ALFRED P TUFO | 1844 ASH ST | WAUKEGAN | IL | 60087-5037 |
| 29532 | TUGEND, THOMAS J TUGEND&RACHEL | TTEES FBO THE THOMAS J TUGEND RACHEL TUGEND FAM TR OF 1999 DTD 6-8-99 | 3700 BEVERLY RIDGE DR. | SHERMAN OAKS | CA | 91423 |
| 29533 | TUGEND, THOMAS J TUGEND&RACHEL | TTEES FBO THE THOMAS J TUGEND RACHEL TUGEND FAM TR OF 1999 DTD 6-8-99 | 3700 BEVERLY RIDGE DR. | SHERMAN OAKS | CA | 91423-4509 |
| 29534 | TUGGLE, OSSIE S | OSSIE S TUGGLE | 3945 CORNELL BLVD S W | ATLANTA | GA | 30331-3831 |
| 29535 | TULL, ISAAC W | CGM IRA CUSTODIAN | 6350 SUNBRIAR DR | CUMMING | GA | 30040-7078 |
| 29536 | TULL, LUCILE A | CGM IRA CUSTODIAN | 6350 SUNBRIAR DR | CUMMING | GA | 30040 |
| 29537 | TULL, MICHAEL M | MELANIE H KOPP TTEES TULL SALES INC. PSP DTD 7/9/04 | 9655 DOGWOOD | ROSWELL | GA | 30075 |
| 29538 | TULSKY, FREDRIC | FREDRIC TULSKY | 855 THE ALAMEDA | BERKELEY | CA | 94707-1913 |
| 29539 | TULU, MEHMET | | 282 W 12TH STREET MGD: PARAMETRIC ASSOC. | HOLLAND | MI | 49423-3219 |
| 29540 | TUNNEY, EUGENE P | MARILYN A TUNNEY JT TEN | 10724 W HOLLOW TREE COURT | ORLAND PARK | IL | 60462 |
| 29541 | TUOMALA, TODD C | CAROLYN Q TUOMALA TTEE THE TUOMALA FAMILY TRUST U/A/D 12/09/1997 (BRNDS US VAL | 399 GREENOAKS DRIVE | ATHERTON | CA | 94027-2115 |
| 29542 | TURCICH, MARY LOU | CGM SEP IRA CUSTODIAN | 1312 PROSPECT | WILLOW SPRINGS | IL | 60480 |
| 29543 | TURCO, MARTY | AND KELLY TURCO TIC | 3616 N WAYNE AVE | CHICAGO | IL | 60613-3714 |
| 29544 | **TURER, PAUL** | **MARCI A TURER TEN BY ENTIRETY** | **3714 MICHELLE WAY** | **BALTIMORE** | **MD** | **21208-1742** |
| 29545 | TURITTO, CHRISTOPHER | | 1235 N CLEAVER ST UNIT 2 | CHICAGO | IL | 60622 |
| 29546 | **TURITTO, JAMES** | | **2154 FLORIDA AVE. NW** | **WASHINGTON** | **DC** | **20008** |
| 29547 | **TURITTO, VINCENT T** | | **1067 WEST MONROE ST** | **CHICAGO** | **IL** | **60607** |
| 29548 | **TURITTO, VINCENT T** | **IRA E*TRADE CUSTODIAN** | **1067 WEST MONROE ST** | **CHICAGO** | **IL** | **60607** |
| 29549 | TURK, CHARLOTTE | A G EDWARDS & SONS C/F IRA | 4641 INGRAHAM ST | SAN DIEGO | CA | 92109 |
| 29550 | TURK, R DANIELL | AND ELIZABETH WARLICK TURK JTWROS | 2 BEAVERBROOK ROAD | ASHEVILLE | NC | 28804-1502 |
| 29551 | TURKELTAUB, STEVEN | | 94- 30 241ST ST. | FLORAL PARK | NY | 11001 |
| 29552 | TURKELTAUB, STEVEN D | | 7040 PARSONS BLVD | FLUSHING | NY | 11365 |
| 29553 | TURKELTAUB, STEVEN D | | 9430 241ST ST | FLORAL PARK | NY | 11001 |
| 29554 | **TURKELTAUB, STEVEN D** | | **9430 241ST ST** | **FLORAL PARK** | **NY** | **11001-3831** |
| 29555 | TURNBERRY CAPITAL MANAGEMENT LP | | 410 GREENWICH AVENUE | GREENWICH | CT | 06830 |
| 29556 | TURNER INVESTMENT PARTNERS | A/C 110-CW0154 A/C# CWCF0006002 | 1235 WESTLAKES DR - STE 350 | BERWYN | PA | 19312 |
| 29557 | TURNER INVESTMENT PARTNERS | A/C 110-CW0154 A/C# CWCF0006002 | 1235 WESTLAKES DR - STE 350 | BERWYN | PA | 19312 |
| 29558 | TURNER INVESTMENT PARTNERS | A/C 110-OR0187  #174-653 | 1235 WESTLAKES DR/STE 350 | BERWYN | PA | 19312 |
| 29559 | TURNER INVESTMENT PARTNERS | A/C 110-OR0187 #174-653 | 1235 WESTLAKES DR/STE 350 | BERWYN | PA | 19312 |
| 29560 | TURNER INVESTMENT PARTNERS INC | A/C 400-DH0129 | 1235 WESTLAKES DRIVE STE 350 | BERWYN | PA | 19312 |
| 29561 | TURNER INVESTMENT PARTNERS INC | A/C 400-DH0129 | 1235 WESTLAKES DRIVE STE 350 | BERWYN | PA | 19312 |
| 29562 | TURNER, DR. MICHAEL B | AND DR. NGA N TURNER JTWROS BRANDES ALL CAP VALUE | 2606 LEO DRIVE | COLORADO SPRINGS | CO | 80906-1013 |
| 29563 | TURNER, GLORIA G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 22 WINSTON CT | MONROE | MI | 48161 |
| 29564 | TURNER, JAMES W. | SHARON TURNER JT TEN TURNER HOLDINGS SEL ADV/EQUITY | 2040 MADISON AVENUE | MEMPHIS | TN | 38104 |
| 29565 | TURNER, MAXINE SNYDER | OR DENIS MCDEVITT TTEE U/A/D 01-16-1975/SERIES G FBO BEN SNYDER TRUST | 7280 ROMERO DR | LA JOLLA | CA | 92037-5633 |
| 29566 | TURNER, MICHAEL F | MICHAEL F TURNER | 2109 MEADOWLINE DR | CHILLICOTHE | MO | 64601-3572 |
| 29567 | TURNER, W. ROD | IRA ROLLOVER 2 | 27 STRATFORD ROAD | NEWPORT NEWS | VA | 23601-3920 |
| 29568 | TURNER, WILEY H | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 175 CREST RD | EDGEFIELD | SC | 29824 |
| 29569 | TURNER, WILLIAM R | IRA ROLLOVER 2 | 27 STRATFORD RD | NEWPORT NEWS | VA | 23601 |
| 29570 | TURRET, ELLIOT | IMS-BRANDES US MIDCAP VALUE | 831 POLI ST. | VENTURA | CA | 93001-2912 |
| 29571 | TURTURICI, CHARLES A | IRA | 1668 MORRIS LANE | FRISCO | TX | 75034-1825 |
| 29572 | TUSCATUBE INC | NEVEN T MATTHEWS PRESIDENT FAIA MANAGED ACCOUNT | 200 12TH STREET | WAYNESBORO | VA | 22980 |
| 29573 | TUSZYNSKI, MR BRUCE L | | 973 MEADOWRIDGE DR | AURORA | IL | 60504 |
| 29574 | TUTHILL, JOHN A | JOHN A TUTHILL | 2825 EASTLAKE DR SE | SALEM | OR | 97306-2546 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29575 | TUTINO, MARIO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 05/28/1992 | 28436 RANCHO GRANDE | LAGUNA NIGUEL | CA | 92677 |
| 29576 | TUTOR, BEVERLY HINGLE | E/O JOSHUA BELL | 530 DAVIS LANDING RD | SLIDELL | LA | 70461 |
| 29577 | TUTTLE, THOMAS L | INSUL THERM INC P/S PLAN BRANDES GLOBAL EQUITY | 6333 CORSAIR ST | CITY COMMERCE | CA | 90040-2503 |
| 29578 | TUTWILER FAMILY TRUST | GENE TUTWILER TTEE VICTORIA J TUTWILER TTEE U/A DTD 11/03/1998 | 5 EASTBURN DRIVE | NEW HOPE | PA | 18938 |
| 29579 | TUUNANEN, TAITO | TAITO TUUNANEN | SOLNANTIE 32 A 9 | FIN | HELSINKI | 330 |
| 29580 | TUW A A FRANK '58 TR FBO NANCY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29581 | TUW A A FRANK '58 TR FBO NANCY | NANCY F KEARNEY | | | | |
| 29582 | TUW I OB SIRAG FBO A C SIRAGUSA | | | | | |
| 29583 | TUW I O'B SIRAG FBO S C SIRAGUSA | | | | | |
| 29584 | TUW I O'B SIRAGUSA FBO J I HICKS | | | | | |
| 29585 | TUW MINNIE HEMRICH FBO JEAN DAHL | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29586 | TUW ROY E MCKINNEY FBO ROSS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29587 | TUW ROY E MCKINNEY FBO WALTER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29588 | TW HLL ALPHA LP | | 16 HARROGATE DR | HILTON HEAD | SC | 29928-3367 |
| 29589 | TWADDELL, ELLEN J | | 292 HIGHLAND AV | SOMERVILLE | MA | 02144 |
| 29590 | TWADDELL, ELLEN JOHNSON | | P O BOX 401 | BARNESVILLE | MD | 20838 |
| 29591 | TWADDELL, WILLIAM S | WILLIAM H TWADDELL CUST WILLIAM S TWADDELL UTMA DC | 323 W 96TH ST APT 402 | NEW YORK | NY | 10025 |
| 29592 | TWADDELL, WILLIAM SANDERSON | | 323 W 96TH ST # 402 | NEW YORK | NY | 10025 |
| 29593 | TWADELL, DEBORAH J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 2014 SUNSET CT | WAUWATOSA | WI | 53226 |
| 29594 | TWEEDY, BROWNE COMPANY LLC | | 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 29595 | TWEEDY, BROWNE VALUE FUND | | 350 PARK AVENUE | NEW YORK | NY | 10022 |
| 29596 | TWICHELL SA TWICHELL C P & CO NP | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 29597 | TWICHELL, DAVID C C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 29598 | TWICHELL, JULIA H. C P & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 29599 | TWICHELL, LAURA K. C P & CO | MISS LAURA KATHARINE TWICHELL | 23 KIMBERLY DR | DRYDEN | NY | 13053-9728 |
| 29600 | TWICHELL, NATHAN P. C P & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 29601 | TWIN CITIES ORAL | MAXILLOFACIAL SURGERY P.A. MONEY PURCHASE PENSION PLAN U/A DTD 10/01/1986 | 925 HGWY 55 SUITE 202 | HASTINGS | MN | 55033 |
| 29602 | TWIN CITIES ORAL & | MAXILLOFACIAL SURGERY P A MONEY PURCHASE PENSION PLAN U/A DTD 10/01/1986 | 925 HGWY 55 SUITE 202 | HASTINGS | MN | 55033-3736 |
| 29603 | TWIN CITIES ORAL & MAXILLOFACIAL SURGERY P A | MONEY PURCHASE PENSION PLAN | 925 HGWY 55 SUITE 202 | HASTINGS | MN | 55033-3736 |
| 29604 | TWIN CITY PIPE TRADES - EQUITY INDEX | | 700 TRANSFER ROAD | ST. PAUL | MN | 55114 |
| 29605 | TWIN CITY PIPE TRADES PENSION FUND LCV | | 700 TRANSFER ROAD | ST PAUL | MN | 55114 |
| 29606 | TWIN DISC INC. LCV | | 1328 RACINE ST | RACINE | WI | 53403 |
| 29607 | TWINSCO LLC | | P O BOX 5105 | WINSTON SALEM | NC | 27113 |
| 29608 | TWISS FAMILY TR | HELEN WALKER STUART TWISS AND ROBERT J TWISS CO-TTEES | 601 12TH ST | DAVIS | CA | 95616 |
| 29609 | TWISS, ANDREW | | 2861 WEST PALMER 3 | CHICAGO | IL | 60647 |
| 29610 | TWO RIVERS HEALTH & WELLNESS FNDATN | ATTN: JANET A MEASE | 1101 NORTHAMPTON ST STE 101 | EASTON | PA | 18042 |
| 29611 | TWO SIGMA EQUITY PORTFOLIO LLC | ISS/4425/TWO SIGMA INVESTMETS LLC | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 29612 | TWOHEY, JOHN C | | 2715 BROADWAY AVE | EVANSTON | IL | 60201 |
| 29613 | TWOMEY, MAURICE W | | 1829 W GREENLEAF CT | ROUND LAKE | IL | 60073-9674 |
| 29614 | TYDINGS, DUANE SHELTON | MAURICE W TWOMEY JOHN HEALEY TTEES THE GRACE TRUST | 3514 HAMLET PLACE | CHEVY CHASE | MD | 20815-4816 |
| 29615 | TYLER JAMES GRUMHAUS GIFT | AUDREY G YOUNG TTEE TYLER JAMES GRUMHAUS GIFT TRUST U/A DTD 05/24/99 | 1303 SUNVIEW LANE | WINNETKA | IL | 60093 |
| 29616 | TYLER, ELLEN MARIE | | 18656 AVENIDA CORDILLERA | SAN DIEGO | CA | 92128-1528 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29617 | TYLER, HERBERT | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 8750 SO OCEAN DRIVE APT 1033 | JENSEN BEACH | FL | 34957 |
| 29618 | TYLER, JOHN EDWARD | | 11304 E 65TH ST | RAYTOWN | MO | 64133-5435 |
| 29619 | TYLER, KEVIN J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1605 FERN AVENUE | TORRANCE | CA | 90503-6128 |
| 29620 | TYLER, KEVIN J | TAMARA TYLER ACCOUNT 1 JT TEN/WROS | 1605 FERN AVENUE | TORRANCE | CA | 90503-6128 |
| 29621 | TYNAN, MONICA M | MONICA M TYNAN | 1660 N LASALLE ST #707 | CHICAGO | IL | 60614-6008 |
| 29622 | TYNAN, TRACEY | | 44 GRAMERCY PARK N # 8E | NEW YORK | NY | 10010 |
| 29623 | TYNER, JAMES J | SUSAN M TYNER TTEE U/A/D 09-17-1998 FBO THE TYNER LIVING TRUST | 2062 PUEBLO | TUSTIN | CA | 92782-8325 |
| 29624 | TYNER, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 2062 PUEBLO | TUSTIN | CA | 92782-8325 |
| 29625 | TYO, JOANNE | BRANDES VALUE | 1846 W LAKE SAMM PKWY NE | BELLEVUE | WA | 98008-3330 |
| 29626 | TYRE, MARILYN | ROBERT W BAIRD & CO INC TTEE | 6919 N WILDWOOD POINT RD | HARTLAND | WI | 53029 |
| 29627 | TYREE, LINDA S | GUARANTEE & TRUST CO TTEE GTC IRA | 1152 FAIRVIEW | LOMBARD | IL | 60148 |
| 29628 | TYRRELL ELIZABETH CO-TR U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29629 | TYRRELL ELIZABETH CO-TR U/A | BEVERLY BOBROSKE | | | | |
| 29630 | TYRRELL, MRS SARAH | | 1264 79TH ST S | ST PETERSBURG | FL | 33707 |
| 29631 | TYSZKA, JOHN PAUL | | 17849 64TH CT | TINLEY PARK | IL | 60477-4368 |
| 29632 | TYTLE FAMILY LLC | TIMOTHY L. TYTLE | 323 NW 16TH STREET | OKLAHOMA CITY | OK | 73103-3420 |
| 29633 | U C S F SMALL CAP-IMA UNIV. OF CALIFORNIA-SAN FRANCISCO | | BOX 0248 | SAN FRANCISCO | CA | 94143 |
| 29634 | U N C-C H TAX MANAGED-IMA | UNC AT CHAPEL HILL | 208 W. FRANKLIN ST. | CHAPEL HILL | NC | 27516 |
| 29635 | U OF A HEALTH SERVICES FNDTION | DEFERRED COMPENSATION ACCOUNT ATTN: MICHAEL HECKMAN CFO GAMCO INVEST. INC SUGGEST III | P O BOX 55407 | BIRMINGHAM | AL | 35255 |
| 29636 | U OF A HEALTH SERVICES FNDTION | DEFERRED COMPENSATION ACCOUNT GAMCO INVEST. INC SUGGEST III ATTN: MICHAEL HECKMAN CFO | P O BOX 55407 | BIRMINGHAM | AL | 35255-5407 |
| 29637 | U OF T MASTER TRUST | (UNIVERSITY OF TORONTO) | 101 COLLEGE STREET TORONTO ON M5G 1L7 | CANADA | | |
| 29638 | U.A. LOCAL 63/353 JOINT PENSION TRUST FUND/LSV | BOARD OF TRUSTEES | PO BOX 1986 | PEORIA | IL | 61656 |
| 29639 | U.E. DECOM MO | | ONE AMEREN PLAZA 1901 CHOUTEAU AVENUE MC 1070 | ST. LOUIS | MO | 63166 |
| 29640 | U.P. DIGESTIVE DISEASE ASSOC | 401K PS PLAN DIR/INV ACCT OF FRANCIS P WELSH 01/01/78 BRANDES US VALUE | 275 FOREST HILLS DRIVE | MARQUETTE | MI | 49855-9660 |
| 29641 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE US BANCORP PENSION | U.S. BANK PENSION PLAN ATTN: BRUCE WILSON | 800 NICOLLET MALL, BC-MN-H17C | MINNEAPOLIS | MN | 55402 |
| 29642 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE US BANCORP PENSION PLAN | U.S. BANK PENSION PLAN ATTN: BRUCE WILSON | 800 NICOLLET MALL, BC-MN-H17C | MINNEAPOLIS | MN | 55402 |
| 29643 | U.S. BANK NATIONAL ASSOCIATION FOR HUMLEKER FAMILY LLC (PLEDGOR) | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 29644 | U.S. CONF OF CATHOLIC BISHOPS | (U.S. CONF. OF CATHOLIC BISHOPS) | SHARON HEINLE 3211 FOURTH ST. N.E. | WASHINGTON | DC | 20017 |
| 29645 | U.S. LARGE COMPANY EQUITY FUND | | 70 YORK STREET SUITE 1600 | TORONTO | ONTARIO M5J 1S9 CANADA | |
| 29646 | U.S. STOCK MARKET PORTFOLIO | A SERIES OF AARP PORTFOLIOS C/O MARC DUFFY ESQUIRE | 650 F STREET NW 2ND FLOOR | WASHINGTON | DC | 20004 |
| 29647 | U.S. TRUST CORPORATION | | 114 WEST 47TH STREET 25TH FLOOR | NEW YORK | NY | 10036-1532 |
| 29648 | U/A CARRINGTON M. LLOYD, JR. PLD | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER | CHARLOTTE | NC | 28255 |
| 29649 | U/A DATED 02-19-94 (DEC'D) FBO JOYCE BARBARA ADAMS REV TRUST | JOYCE BARBARA ADAMS TRUSTEE | P.O. BOX 2329 | BLOOMINGTON | IN | 47402-2329 |
| 29650 | U/A DTD 09/18/1995 | WILSON BREIEL TTEE U/A DTD 09/18/1995 BY WILSON BREIEL | 4939 TIMBERLINE DR | MIDDLETOWN | OH | 45042 |
| 29651 | U/A WOODWARD T JOHNSON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29652 | U/D C M LLOYD - FAMILY TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |

EXHIBIT A

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 29653 | U/D C M LLOYD - FAMILY TRUST | CONSTANCE A HOWES | | | |
| 29654 | U/D C M LLOYD-MAR GST TAX EXEMPT | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29655 | U/D C M LLOYD-MAR GST TAX EXEMPT | CONSTANCE A HOWES | | | | |
| 29656 | U/DEC ANTOINETTE CROSATI | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| **29657** | **UA GENERAL OFFFICERS** | | **3 PARK PLACE** | **ANNAPOLIS** | **MD** | **21401** |
| **29658** | **UA LOCAL UNION OFFICE&EMPLOYEES** | | **3 PARK PLACE** | **ANNAPOLIS** | **MD** | **21401** |
| **29659** | **UA LOCALS 63/353 JOINT PENSION PLAN** | | **400 NE JEFFERSON, STE 108** | **PEORIA** | **IL** | **61603** |
| **29660** | **UA OFFICE EMPLOYEES** | | **3 PARK PLACE** | **ANNAPOLIS** | **MD** | **21401** |
| 29661 | UBS AG | | BAHNHOFSTRASSE 45 | ZURICH | SWITZERLAND | |
| **29662** | **UBS FINANCIAL SERVICES, INC.** | | **1000 HARBOR BOULEVARD** | **WEEHAWKEN** | **NJ** | **07086** |
| 29663 | UBS GLOBAL ASSET MANAGEMENT | (UBS GLOBAL ASSET MANAGEMENT) | 14TH FL TOM DISBROW 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 |
| 29664 | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. | | ONE NORTH WACKER DRIVE | CHICAGO | IL | 60606 |
| 29665 | UBS INDEX TRUST | | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6028 |
| 29666 | UBS O'CONNOR LLC | | ONE NORTH WACKER DRIVE 32TH FLOOR | CHICAGO | IL | 60606 |
| 29667 | UBS PACE SELECT ADVISORS TRUST | | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6028 |
| 29668 | UBS PAINWEBBER CUST | UBS PAINWEBBER CUST | 2005 SW 84TH AVENUE | NORTH LAUDERDALE | FL | 33068-4730 |
| 29669 | UBS SECURITIES INC | | 667 WASHINGTON BLVD | STAMFORD | CT | 06901-3707 |
| 29670 | UBS SECURITIES LLC | | 1000 HARBOR BLVD. 10TH FLOOR | WEEHAWKEN | NJ | 07086 |
| **29671** | **UBSFIDUCIARYTRUSTCO.COLLECTIVE INVESTMENTTRFOREEBENEFITPLANS** | | **1200 HARBOR BLVD 6TH FLOOR** | **WEEHAWKEN** | **NJ** | **07086** |
| 29672 | UCAUTMA, SOPHIA R AUGUSTINE | CHRISTOPHER D AUGUSTINE CUSTSOPHIA R AUGUSTINE UCAUTMA UNTIL AGE 21 | PO BOX 751 | BURBANK | CA | 91503 |
| 29673 | UCCELLI, GEORGE | MARY UCCELLI COMM PROP | 3111 GOODWIN AVENUE | REDWOOD CITY | CA | 94061 |
| 29674 | UCCELLI, GEORGE | MARY UCCELLI TTEE OF GEORGE AND MARY UCCELLI TRUST DATED OCTOBER 29 2009 | 3111 GOODWIN AVENUE | REDWOOD CITY | CA | 94061-2454 |
| 29675 | UD ALICE A FISHER 73035 E FISHER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29676 | UD ANN K LUSKEY DESC GST | MR RANDOLPH K LUSKEY | | | | |
| 29677 | UD ERIK WHITE MASKE 2/20/67 | MRS DEBRA MASKE | 13791 ALLEN RD | PRINCESS ANNE | MD | 21853-3109 |
| 29678 | UD H H HOWARD FOR L H SELBY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29679 | UD J SUTLAND FBO S PAKULA-TWEEDY | DR LAWRENCE PAKULA | 2526 STONE MILL RD | BALTIMORE | MD | 21208-3414 |
| 29680 | UD JD DECKER 12/14/67 SD KING ET | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29681 | UD JH TWICHELL FBO Angela E LOH | ESTATE OF ANGELA E LOH | | | | |
| 29682 | UD JOAN BULVANOSKI IRA RLVR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29683 | UD JOSEPH H TWICHELL 8/7/98 SELF | ESTATE OF ANGELA E LOH | | | | |
| 29684 | UD K P TWICHELL D C TWICHELL TST | ELIZABETH GOODWIN | | | | |
| 29685 | UD K P TWICHELL H T CLEMENT TR | ESTATE OF CHARLES PRATT TWICHEL | | | | |
| 29686 | UD KP TWICHELL 7/27/64 MTM JONES | ELIZABETH GOODWIN | | | | |
| 29687 | UD ROVENSKY FBO AJLR 62GSX | JANE E GRACE | | | | |
| 29688 | UD S WEISNER 12/20/76 H WEISNER | IRA L SLADE ESQ | SLADE & NEWMAN LLP 245 5TH AVE RM 1900 | NEW YORK | NY | 10016-8728 |
| 29689 | UD VIRGINIA S RISLEY JT RISLEY | MR JOHN T RISLEY | | | | |
| 29690 | UD VS RISLEY CJ DE SIEYES ETAL | DR CHARLES J DE SIEYES | 35 OLD POWERHOUSE RD | FALMOUTH | ME | 04105-1615 |
| 29691 | UD VS RISLEY DC DE SIEYES ETAL | MR DAVID C DE SIEYES | | | | |
| 29692 | UDCUTMA, NICHOLAS H RUSSELL | DONALD H RUSSELL JR CUST FOR NICHOLAS H RUSSELL UDCUTMA | 5813 NEVADA AVENUE NW | WASHINGTON | DC | 20015 |
| 29693 | UETLIBERGSTRASSE 231 | | P.O. BOX 900 CH 8070 | ZURICH | SWITZERLAND | |
| **29694** | **UFCW INTERNATIONAL UNION-INDUSTRY PENSION FUND** | | **1775 K STREET, NW** | **WASHINGTON** | **DC** | **20006-1598** |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29695 | UFCW MIDWEST PENSION FUND | | 1300 HIGGINS ROAD, STE 300 | PARK RIDGE | IL | 60068 |
| 29696 | UGMA, BRIAN ASLANIAN | LYNN ASLANIAN CUST. 7024 BRIAN ASLANIAN UGMA NEW YORK | 15 OPHIR DR | PURCHASE | NY | 10577 |
| 29697 | UGMA, LIA N ASLANIAN | LYNN ASLANIAN CUST. 7024 LIA N ASLANIAN UGMA | 15 OPHIR DR | PURCHASE | NY | 10577 |
| 29698 | UGMA, LILY ASLANIAN | RICHARD J. ASLANIAN CUST. 7024 LILY ASLANIAN UGMA NEW YORK | 15 OPHIR DR | PURCHASE | NY | 10577 |
| 29699 | UH, DOUGLAS C | AND CGM IRA CUSTODIAN F/S BRANDES ALL CAP | 228 MELLEN ROAD | NEW BERN | NC | 28562-8772 |
| 29700 | UHL, TIMOTHY G | DEBORAH DIANE UHL JT TEN | 226 FOREST PL | BUFFALO GROVE | IL | 60089 |
| 29701 | UHL, TIMOTHY G | DEBORAH DIANE UHL JT TEN | 226 FOREST PL | BUFFALO GROVE | IL | 60089-2124 |
| 29702 | UHLFELDER, MARY M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST RORER ASSET MANAGEMENT | 13013 GENT RD | REISTERSTOWN | MD | 21136-5721 |
| 29703 | UHLMANN, CHARLES O | CHARLES O UHLMANN | 3-22-24 SAKAE-CHO | TACHIKAWA CITY | TOKYO | 190-0003 |
| 29704 | UHS/BERNSTEIN LARGE CAP | FIRST-CITIZENS BANK & TRUST COMPANY C/O MAUREEN G. TOMSHACK | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 29705 | UIDL, PATRICIA A | PATRICIA A UIDL | 9510 S KOLMAR AVE 303 | OAK LAWN | IL | 60453 |
| 29706 | UITTI, MRS JANET | MR ROGER UITTI JTWROS | 74 O'NEIL CRESCENT | SASKATOON (CAN) | SK | S7N 1W8 |
| 29707 | ULDINE Y FRAKES TTEE | KELLY P FRAKES TTEE U/A DTD 04/06/1999 BY ULDINE Y FRAKES | 6670 HELMSFORD CT | CANTON | MI | 48187 |
| 29708 | ULLMAN, JOSEPH B | | 195 FOX MEADOW RD | SCARSDALE | NY | 10583 |
| 29709 | ULLMANN, MARJORIE W | MARJORIE W ULLMANN TTEE U/A DTD 05/28/1987 BY MARJORIE W ULLMANN | 145 N MILWAUKEE AVE APT-201 | VERNON HILLS | IL | 60061 |
| 29710 | ULLTVEIT-MOE, MIRIAM G | MIRIAM G ULLTVEIT-MOE | 18 CORINNE RD | LONDON | UK | N19 5EY |
| 29711 | ULMER, RICK D | | PO BOX 280 | FAIRVIEW | OR | 97024-0280 |
| 29712 | ULRICH, DANIEL P | CGM SIMPLE IRA CUSTODIAN | 8811 WINSTON FARM LANE | CENTERVILLE | OH | 45458 |
| 29713 | ULRICH, RICHARD E | RUTH S ULRICH JT TIC | 16311 CAESAR AVE | BATON ROUGE | LA | 70816 |
| 29714 | ULRICH, ROBERT W | MARY LOU ULRICH TENANT COMMON TENANT COMMON | PO BOX 37 | TWISP | WA | 98856-0177 |
| 29715 | ULTRA SELECT LP | TMS/ITS SETT A/C FOR TRADEWORX C/O CORP SERVICE COMPANY | 2711 CENTERVILLE RD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 29716 | ULTRA SELECT LP | TMS/ITS SETT A/C FOR TRADEWORX C/O CORPORATION SERVICE | 2711 CENTERVILLE RD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 29717 | UMB BANK, N.A. | | 1010 GRAND BOULEVARD | KANSAS CITY | MO | 64106 |
| 29718 | UMC BENEFIT BOARD, INC | | 1201 DAVIS STREET | EVANSTON | IL | 60201-1118 |
| 29719 | UMHOEFER, GARY A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 2754 CANYON BLUFF RD | GREEN BAY | WI | 54302 |
| 29720 | UMLAUF, LAURIE J | CGM IRA ROLLOVER CUSTODIAN BRANDES | 13408 CARRIAGE RD | POWAY | CA | 92064-3704 |
| 29721 | UMWA 1974 PENSION TRUST | | 2121 K STREET NW | WASHINGTON | DC | 20037 |
| 29722 | UMWA HEALTH AND RETIREMENT | | 2121 K STREET | WASHINGTON | DC | 20037 |
| 29723 | UNAIVA MANAGEMENT LLC | BRANDES GLOBAL EQUITY ATTN: GNANALINGAM ARJAVALINGAM | 20172 GLEN BRAE DRIVE | SARATOGA | CA | 95070-5021 |
| 29724 | UNAKIS, WILLIAM E | | 146 MAPLE | MORTON | IL | 61550 |
| 29725 | UNCHUAN, MAITE CRISTINA M | AND VICTORIA C MORAZA JTWROS 33 PASEO ANNABELLE MA. LUISA PARKBANILAD | CEBU CITY 6000 | PHILIPPINES | | |
| 29726 | UNDER, RESIDUARY TRUST | PIERO O MUSTACCHI TTEE RESIDUARY TRUST UNDER MUSTACCHI FAMILY U/A DTD 03/25/87 | 3344 LAGUNA | SAN FRANCISCO | CA | 94123 |
| 29727 | UNDER, WILLIAM E SCHUBERT | DECLARATION OF TRUST WILLIAM E SCHUBERT TTEE U/A DTD 10/10/2006 | 2641 ASHTON RD. | CLEVELAND HTS | OH | 44118 |
| 29728 | UNDERBERG, THOMAS H | | 1454 ASBURY AVENUE | EVANSTON | IL | 60201 |
| 29729 | UNDERWOOD, PHILLIP | AND DOROTHY JAN UNDERWOOD JTWROS | 339 HIGHLAND PARK DR | BIRMINGHAM | AL | 35242 |
| 29730 | UNGARI, SARA J | DAVID F UNGARI | 4930 SEELEY AVE | DOWNERS GROVE | IL | 60515 |
| 29731 | UNGARO, SEP NICHOLAS J | PERSHING LLC AS CUSTODIAN | 124 E.40TH STR SUITE 902 | NEW YORK | NY | 10016 |
| 29732 | UNGER, RUDOLPH M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6915 LEXINGTON CT | TINLEY PARK | IL | 60477 |
| 29733 | UNGER, TOM | AND STEPHANIE KIP LOSEE JTWROS | 1180 FULTON STREEET | SAN FRANCISCO | CA | 94117-1610 |
| 29734 | UNICO ASSET MANAGEMENT | | | | | |
| 29735 | UNICREDIT ITALIANO | | VIA ALESSANDRO SPECCHI 16 | ROMA 00186 ITALY | | |
| 29736 | UNIFIED, RICHARD H. HANTKE | SHARON K. HANTKE - CO-TTEE LAURA MALISH - CO-TTEE RICHARD H. HANTKE UNIFIED CREDIT TRUST - U/A/D 09/03/92 | 207 FOX POINTE DR. | CHARDON | OH | 44024 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29737 | UNION BANK | FOR LYNN GRANT AND BONNIE GRANT COLLATERAL ACCOUNT | PO BOX 612 | COLUMBUS | NE | 68602 |
| 29738 | UNION BANK & TRUST COMPANY | | 312 CENTRAL AVENUE | MINNEAPOLIS | MN | 55414 |
| 29739 | UNION BANK OF CALIFORNIA N.A. | | 350 CALIFORNIA STREET | SAN FRANCISCO | CA | 94104 |
| 29740 | UNION BK OF CALIF | BKR 2145 | | | | |
| 29741 | UNION ELECTRICAL INDUSTRY MASTER TRUST | TINA THOMAN IBEW | 900 SEVENTH STREET, NW | WASHINGTON | DC | 20001-3886 |
| 29742 | UNION SAVINGS BANK | TRUST DEPT | 223 W STEPHENSON STREET | FREEPORT | IL | 61032 |
| 29743 | UNION SAVINGS BANK | | 340 BANTAM RD/ATTN: TRUST DEPT. | LITCHFIELD | CT | 06759-0578 |
| 29744 | UNION, ARMENIAN GEN. BENEVOLENT | ATTN: BEDROS PIANDARIAN | 55 E. 59TH ST. | NEW YORK | NY | 10022 |
| 29745 | UNIONBANCAL CORPORATION | | 400 CALIFORNIA STREET MC S-620 | SAN FRANCISCO | CA | 94104 |
| 29746 | UNISYS MASTER TRUST | | UNISYS WAY | BLUE BELL | PA | 19424-0001 |
| 29747 | UNITARIAN, UNITY TEMPLE | UNIVERSALIST CONGREGATION ATTN RICHARD S WHITNEY | 875 LAKE ST | OAK PARK | IL | 60301 |
| 29748 | UNITED BANK INC | | 514 MARKET STREET ATTN: TRUST DEPT | PARKERSBURG | WV | 26101 |
| 29749 | UNITED BANK, INC. | | 514 MARKET STREET | PARKERSBURG | WV | 26101 |
| 29750 | UNITED BROTHERHOOD OF CARPENTERS | ATTN: MR. MIKE O'GRADY | 6801 PLACID STREET | LAS VEGAS | NV | 89119 |
| 29751 | UNITED CHURCH OF CANADA | (UNITED CHURCH OF CANADA) | ELAINE HAMILTON 3250 BLOOR STREET WEST | ETOBICOUE ONTARIO M8X2Y4 | | |
| 29752 | UNITED CHURCH OF CHRIST DEFINED CONTRIBUTION | | 475 RIVERSIDE DRIVE ROOM 1020 | NEW YORK | NY | 10115-1126 |
| 29753 | UNITED DEFENSE LP | (UNITED DEFENSE LP) | MARK MANION 1525 WILSON BLVD. STE 700 | ARLINGTON | VA | 22209 |
| 29754 | UNITED FOOD & COMMERCIAL | WORKERS LOCAL #1496 STRIKE & DEFENSE FUND ATTN:WALLY STUART | 501 W NORTHERN LIGHTS BLVD SUITE 200 | ANCHORAGE | AK | 99503-2577 |
| 29755 | UNITED FOOD COMMERCIAL | WORKERS LOCAL #1496 STRIKE & DEFENSE FUND ATTN:WALLY STUART | 501 W NORTHERN LIGHTS BLVD SUITE 200 | ANCHORAGE | AK | 99503 |
| 29756 | UNITED SERVICES AUTOMOBILE ASSOCIATION | | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 29757 | UNITED TEAMSTERS PENSION FUND "A" LCV | | 2137-2147 UTICA AVE | BROOKLYN | NY | 11234 |
| 29758 | UNITED TECHNOLOGIES CORP. MASTER RETIREMENT TRUST | | UNITED TECHNOLOGIES BUILDING | HARTFORD | CT | 06101 |
| 29759 | UNITED WAY OF MIAMI-DADE | NORTHERN TRUST VALUE ACCOUNT | THE ANSIN BUILDING 3250 SW 3RD AVENUE | MIAMI | FL | 33129 |
| 29760 | UNITED, BROADWAY | METHODIST FOUNDATION - PAS/NORTHERN TRUST VALUE | 701 BROADWAY | PADUCAH | KY | 42001 |
| 29761 | UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION-INDUSTRY PEN FD | | 541 N FAIRBANKS CRTSUITE 2600 | CHICAGO | IL | 60611 |
| 29762 | UNITRUST, CHARITABLE REMAINDER | AGREEMENT OF JUDITH A WARD #4 JUDITH A WARD TTEE U/A DTD 12-13-00 | 13240 OLD STATE RD | HUNTSBURG | OH | 44046 |
| 29763 | UNITRUST, MILLER REMAINDER | KATHERINE H MILLER TTEE FRANK R MILLER JR U/A/D 04/13/00 | 1224 COAST VILLAGE CIRCLE #16 | SANTA BARBARA | CA | 93108 |
| 29764 | UNIVERSAL HEALTH CARE CAPSTONE | UNIVERSAL HEALTH CARE FOUNDATION | ATTN LINDA DAHLMEYER CPA 290 PRATT ST | MERIDEN | CT | 06450- |
| 29765 | UNIVERSAL HLTH CARE ALLIANCE | UNIVERSAL HEALTH CARE FOUNDATION | ATTN LINDA DAHLMEYER CPA 290 PRATT ST | MERIDEN | CT | 06450- |
| 29766 | UNIVERSITY COMMUNICATIONS LLC | | 194 NORTH 21ST STREET | PURCEVILLE | VA | 20132-3077 |
| 29767 | UNIVERSITY OF CA REGENTS | (SCAL REGENTS) | SUITE 1400 ROBERT YASTISHAK 1111 BROADWAY | OAKLAND | CA | 94607-9828 |
| 29768 | UNIVERSITY OF CA REGENTS | (UCAL REGENTS) | SUITE 1400 ROBERT YASTISHAK 1111 BROADWAY | OAKLAND | CA | 94607-9828 |
| 29769 | UNIVERSITY OF CA REGENTS | (UNIVERSITY OF CA REGENTS) | ROBERT YASTISHAK 1111 BROADWAY SUITE 1400 | OAKLAND | CA | 94607-9828 |
| 29770 | UNIVERSITY OF NE FOUNDATION | ATTN: DAN MORIN SUITE 300 | 1010 LINCOLN MALL | LINCOLN | NE | 68508 |
| 29771 | UNIVERSITY OF NORTH CAROLINA | ERSKINE B. BOWLES PRESIDENT & CEO | P O BOX 2688 | CHAPEL HILL | NC | 27515-2688 |
| 29772 | UNIVERSITY OF SIOUX FALLS | ENDOWMENT FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND STREET | SIOUX FALLS | SD | 57105-1600 |
| 29773 | UNIVERSITY OF SIOUX FALLS | FOUNDATION FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND TOWER | SIOUX FALLS | SD | 57105-1600 |
| 29774 | UNIVERSITY OF TENNESSEE | | 301 ANDY HOLT TOWER | KNOXVILLE | TN | 37996 |
| 29775 | UNIVERSITY OF TORONTO | (U OF T ASSET MGMT CORP) | 480 UNIVERSITY AVE STE 210 | TORONTO ONTARIO M5G 1V2 | | |
| 29776 | UNIVERSITY OF TORONTO | (UNIVERSITY OF TORONTO) | 101 COLLEGE ST TORONTO ON M5G 1L7 | CANADA | | |

EXHIBIT A

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 29777 | UNIVERSITY OF TORONTO CANADIAN PROPERTY TRUST LCV | | MARS CENTRE, HERITAGE BLDG, 101 COLLEGE STREET STE 350 | TORONTO | ON | M5G 1L7 |
| 29778 | UNIVERSITY OF TORONTO LONG TERM CAP APPREC. POOL LCV | | MARS CENTRE, HERITAGE BLDG, 101 COLLEGE STREET STE 350 | TORONTO | ON | M5G 1L7 |
| 29779 | UNIVERSITY, CHRISTIAN BROTHERS | | 650 E PARKWAY SOUTH | MEMPHIS | TN | 38104 |
| 29780 | UNIVERSITY, SHAW | ATTENTION: THOMAS R POITIER | 118 E. SOUTH STREET | RALEIGH | NC | 27601 |
| 29781 | UNIVEST LCV | | C/O UNILEVER CORPORATE PENSIONS, UNILEVER HOUSE 100 VICTORIA EMBANKMENT, BLACKFRIARS | LONDON | | EC4P 4BQ |
| 29782 | UNYUGTMA, JONATHAN S LOEWY | JEFFREY M LOEWY C/F JONATHAN S LOEWY UNYUGTMA TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022 |
| 29783 | URBAIN, ROBERT K | ROBERT K URBAIN | 610 E WAVERLY RD | ARLINGTON HEIGHTS | IL | 60004-2637 |
| 29784 | URBAN JR, JAMES F | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 10/17/95 | 174 TAY RIVER DR | CARPENTERSVILLE | IL | 60110 |
| 29785 | URBAN, AMELIA W | ANNE KENNY URBAN CUST FOR AMELIA W URBAN UND NY UNIF TFRS TO MIN ACT | 29 LIBBIE AVE | RICHMOND | VA | 23226 |
| 29786 | URBAN, AMELIA W. | ANNE KENNY URBAN CUST FOR | 29 LIBBIE AVENUE | RICHMOND | VA | 23226-2312 |
| 29787 | URBAN, JAMES JOSEPH | PATRICE M URBAN BRANDES MANAGED ACCT PLEDGED FBO ROYAL BK OF CANADA | 22105 QUAIL CIRCLE | ELKHORN | NE | 68022-1713 |
| 29788 | URBAN, WILLIAM T | MARY F URBAN TR UA 04-26-2005 WILLIAM T URBAN & MARY F URBAN TRUST | 1056 PINE OAK LN | PASADENA | CA | 91105 |
| 29789 | URBANC, PAUL F | PAUL F URBANC | 2043 W SCHELL DR | PHOENIX | AZ | 85023-2326 |
| 29790 | URBEN, FREDERICK E | FREDERICK E URBEN | 3609 CANADIAN PKY | FORT COLLINS | CO | 80524-1366 |
| 29791 | URBUT, MICHAEL | BARBARA URBUT | 1316 KIMBALL CT | NAPERVILLE | IL | 60540 |
| 29792 | URDAHL, HAROLD I | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11666 MAYFIELD AVE UNIT 103 | LOS ANGELES | CA | 90049-5751 |
| 29793 | UROLOGY WESTERN ME PSP | FBO MICHAEL PARKER U/A DTD 09/25/2003 MICHAEL PARKER TTEE | 17 LAKESIDE AVE | WILTON | ME | 04294-5316 |
| 29794 | UROLOGY, NORTHWEST SUBURBAN | ASSOCIATES S.C. PFT SHRG PLAN U/A 03/04/1994 BRANDES | 810 BIESTERFIELD RD # 303 | ELK GROVE VLG | IL | 60007 |
| 29795 | URQUHART, MS ANN M. | | 508 ANDERSON DR | LK IN THE HLS | IL | 60156 |
| 29796 | US ARMY | (US ARMY) | BRIAN GORMLEY 2461 EISENHOWER AVE | ALEXANDRIA | VA | 22331-0515 |
| 29797 | US BANCORP ASSET | A/C USBANCORP OMNIBUS A/C# OMNIBUS | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107 |
| 29798 | US BANCORP ASSET | A/C USBANCORP OMNIBUS A/C# OMNIBUS | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107-2292 |
| 29799 | US BANCORP ASSET MANAGEMENT | A/C CLAYTONCITY A/C PA920031028 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29800 | US BANCORP ASSET MANAGEMENT | A/C CLAYTONCITY A/C PA920031028 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29801 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGEDB A/C 7028000610 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29802 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGEDB A/C 7028000610 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29803 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGGEN A/C 7028000503 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29804 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGGEN A/C 7028000503 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29805 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGSRP #7028000512 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29806 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGSRP #7028000512 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29807 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDLUDC #7028000567 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29808 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDLUDC #7028000567 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29809 | US BANCORP ASSET MGMT | A/C BLACKBURN COLLEGE  A/C 27300T | 180 EAST FIFTH ST | ST PAUL | MN | 56101 |
| 29810 | US BANCORP ASSET MGMT | A/C BLACKBURN COLLEGE A/C 27300T | 180 EAST FIFTH ST | ST PAUL | MN | 56101 |
| 29811 | US BANCORP ASSET MGT | A/C FIRST AMER LG CAP SELECT A/C 19-2493 | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107-2292 |
| 29812 | US BANCORP ASSET MGT | A/C FIRST AMER LG CAP SELECT A/C 19-2493 | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107 |
| 29813 | US BANCORP ASSET MGT | A/C LAKEVIEW MEMORIAL HOSPITAL A/C 49562501 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29814 | US BANCORP ASSET MGT | A/C LAKEVIEW MEMORIAL HOSPITAL A/C 49562501 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29815 | US BANCORP INVESTMENTS, INC. | | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 29816 | US BANK | DOUGLAS MURRAY TTEE | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |
| **29817** | **US BANK NATIONAL ASSOCATION** | | **801 NORTH CLARK STREET** | **CHICAGO** | **IL** | **60610** |
| 29818 | US BANK NATIONAL ASSOCIATION | COLLATERAL ACCOUNT FBO: LIU CORP. ADVISOR-BRANDES | 300 W ARTESIA BLVD. | COMPTON | CA | 90220 |
| 29819 | US BANK PENSION PLAN EQUITY INDEX | | U.S. BANCORP CENTER 800 NICOLLET MALL BC-MN H17C | MINNEAPOLIS | MN | 55402 |
| 29820 | US BANK TTEE U/A 3/2/70 | EMILE LEGROS TRUST B FBO DEBORAH NEWCOMER | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |
| 29821 | US BANK TTEE U/A 3/2/70 | EMILE LEGROS TRUST B FBO EMILE LEGROS JR | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |
| 29822 | US BANK TTEE U/A DTD 3/2/70 | EMILE LEGROS TRUST B FBO JUDITH MURRAY | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |
| 29823 | US BANK, N.A. | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 29824 | US BANKCORP ASSET | A/C FASKX A/C 19-2448 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29825 | US BANKCORP ASSET | A/C FASKX A/C 19-2448 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29826 | US BANKCORP ASSET MANAGEMENT | A/C MINNESOTA CEMENT MASONS VA A/C G54919 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29827 | US BANKCORP ASSET MANAGEMENT | A/C MINNESOTA CEMENT MASONS VA A/C G54919 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29828 | US CUSTODY | (ERSTE BK DER OESTERREICHISCHEN) | SPARKASSEN AG MICHAELA WALCHERBERGER OESTERREICHISCHEN SPARKASSEN | SCUBERTRING 14A-1011 VIENNA 1 | | |
| 29829 | US PHARMACOPEIAL CONVENTION | INC. SANFORD BERNSTEIN | 12601 TWINBROOK PARKWAY | ROCKVILLE | MD | 20852 |
| 29830 | US TRUST CO. N.A. | | 114 WEST 47TH STREET | NEW YORK | NY | 10036 |
| **29831** | **USA FUND LLLP** | **C/O MARC BLUM PLEDGED FBO M&T BANK** | **233 E REDWOOD ST STE 100** | **BALTIMORE** | **MD** | **21202-3337** |
| 29832 | USAA INVESTMENT COMPANY | | USAA INVESTMENT COMPANY CARYL SWANN 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 29833 | USAA INVESTMENT COMPANY | (USAA MUTUAL FUND INC.) | ROBERT GALINDO A03W 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 29834 | USAA INVESTMENT MANAGEMENT COMPANY | | 9800 FREDRICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 29835 | USAA MUTUAL FUNDS TRUST | | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 29836 | USBANCORP ASSET | A/C BELLEFON A/C 11129-C | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29837 | USBANCORP ASSET | A/C BELLEFON A/C 11129-C | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 29838 | USBANCORP ASSET | A/C CARPBAL A/C 00129270 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29839 | USBANCORP ASSET | A/C CARPBAL A/C 00129270 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29840 | USBANCORP ASSET | A/C CARPENWELEQ #00133038 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29841 | USBANCORP ASSET | A/C CARPENWELEQ #00133038 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 29842 | USDIN, LINDA A | | 43 NERON PLACE | NEW ORLEANS | LA | 70118 |
| 29843 | USDIN, STEVEN W | LL&E TOWER | 909 POYDRAS ST STE 1800 | NEW ORLEANS | LA | 70112 |
| 29844 | USEDA, MARIA ELENA | FCC AS CUSTODIAN (BRANDES )SEP IRA #2 | 3824 SUNDOWN CT (WEST) | MCALLEN | TX | 78503 |
| 29845 | USELMAN, IRRC - SHARON | ATTN: PROXY VODING AGENT - SUITE | 1350 CONNECTICUT AVENUE NW 129B | WASHINGTON | DC | 20036 |
| 29846 | USHER, GREGORY | GREGORY USHER | W1045 AUDUBON PARK DR | IXONIA | WI | 53036-9455 |
| 29847 | USHEROFF, MARNI | | 1831 N. NEW HAMPSHIRE AVE. APT. 105 | LOS ANGELES | CA | 90027-4236 |
| 29848 | USIAK, THERESA M | CGM IRA CUSTODIAN **BRANDES--US EQUITY** | 4547 DUANE COURT | BLASDELL | NY | 14219-2222 |
| 29849 | USON, JENNIFER C | | 1812 NORTH HUDSON AVENUE UNIT A | CHICAGO | IL | 60614 |
| 29850 | UST MORTGAGE COMPANY | | 4601 TOUCHTON ROAD E BLDG. 300 | JACKSONVILLE | FL | 32246-4484 |
| 29851 | USUF, FLORENCE HENDRICK WRAY | EDWIN NEWTON WRAY & LOIS WRAY ROWE NAKED OWNERS | PO BOX 44227 | SHREVEPORT | LA | 71134 |
| 29852 | USUF, FLORENCE HENDRICK WRAY | EDWIN NEWTON WRAY & LOIS WRAY ROWE NAKED OWNERS | PO BOX 44227 | SHREVEPORT | LA | 71134-4227 |
| 29853 | USVAL, ELIZABETH L YOUNGBLOOD- | CGM IRA BENEFICIARY CUSTODIAN PERRY A. LAMBIRD INHERITED IRA | 180 GABARDA WAY | PORTOLA VALLEY | CA | 94028-7445 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29854 | UTICA MUTUAL INSURANCE COMPANY | | 180 GENESEE STREET | NEW HARTFORD | NY | 13413 |
| 29855 | UTMA, ARI EMIL COHEN | DANIEL J COHEN CUST ARI EMIL COHEN UTMA | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015 |
| 29856 | UTTENWEILER, LANCE A | LANCE A UTTENWEILER | 542 S LAS UVAS | GREEN VALLEY | AZ | 85614-2237 |
| 29857 | UTZIG, DOUGLAS | RENEE C UTZIG JTWROS | 5230 N LAKE BURKETT LANE | WINTER PARK | FL | 32792 |
| 29858 | UTZINGER, KARIN LINNEA | | 3402 WAGON WHEEL RD | BOZEMAN | MT | 59715 |
| 29859 | UW A E LASKIN FOR JOHN LASKIN | ANTHONY FELZEN | 105 5TH AVE | NEW YORK | NY | 10003-1010 |
| 29860 | UW AC VANDERBILT EV AIDINOFF | UW AC VANDERBILT EV AIDINOFF | FIDUCIARY TRUST CO INTERNATIONAL ATTN: RENITA PERSAUD 600 5TH AVE | NEW YORK | NY | 10020-2302 |
| 29861 | UW AM GRANT FBO DP MAYER TWEEDY | MR DANIEL P MAYER | 61 MORSE RD | NEWTON | MA | 02460-2454 |
| 29862 | UW AM GRANT FBO NG MAYER TWEEDY | NANCY G MAYER | 245 E 93RD ST APT 25H | NEW YORK | NY | 10128-3967 |
| 29863 | UW AM GRANT FBO SG MORSE TWEEDY | SALLY GRANT MORSE | 176 E 71ST ST APT 14B | NEW YORK | NY | 10021-5159 |
| 29864 | UW EW MASKE FOR RUTH M BENNETT | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29865 | UW F ASKIN ART 7 F/B/O E EHRLICH | C/O JESSE WOLFE | WEIL COTSHAL & MANGES 767 FIFTH AVENUE | NEW YORK | NY | 10053 |
| 29866 | UW H CIRKER MAR TR FBO B CIRKER | MRS BLANCHE CIRKER | | | | |
| 29867 | UW HT CLEMENT FOR SP BC QTIP GST | ELIZABETH GOODWIN | | | | |
| 29868 | UW HT CLEMENT FOR SP BC QTIP TR | ESTATE OF CHARLES PRATT TWICHEL | | | | |
| 29869 | UW J LEGGETT FOR NLP N/E TESE | JOHN D LEGGETT III | | | | |
| 29870 | UW JD LEGGETT FOR ELW N/E TESE | JOHN D LEGGETT III | | | | |
| 29871 | UZANAS, RAYMOND A | CGM ROTH CONVERSION IRA CUST | P.O. BOX 7 | STONINGTON | CT | 06378 |
| 29872 | UZKAN, MR SARP | | 458 W GRANTLEY AVE | ELMHURST | IL | 60126 |
| 29873 | V & H ROSENBERG JTWROS T RAFI-PL | HENRY ROSENBERG | 240 RIVERSIDE BLVD APT 15A | NEW YORK | NY | 10069-1030 |
| 29874 | V BYRD, SANDY L | SANDY L V BYRD | 609 E PHIL ELLENA ST | PHILADELPHIA | PA | 19119-3828 |
| 29875 | V TRADER PRO LLC | | 220 BUSH ST | SAN FRANCISCO | CA | 94104 |
| 29876 | V UPADHYAYA M D LTD | & TR DATED JULY 1 1980 EMPLOYEES PENSION PLAN SEL ADV/BRANDES | 1302 MIDWEST CLUB | OAKBROOK | IL | 60523 |
| 29877 | V, JOSEPH PULITZER | JOSEPH PULITZER IV TTEES JOSEPH PULITZER V TRUST U/A DTD 8/7/01 | 23 EAST BRUNDAGE #17 | SHERIDAN | WY | 82801 |
| 29878 | V. BRADY REV LIV TRUST | THOMAS F BRADY TTEE U/A/D 04/15/04 | 2811 ELBRIDGE WAY | MICHIGAN CITY | IN | 46360 |
| 29879 | VA CARDIOVASCULAR SPECIALISTS | 401K PSP 11-1-99 AMND 7-29-97 JOHN E FITZGERALD ET AL TTEES F/B/O MICHAEL BUNDA | 5875 BREMO RD STE 512 | RICHMOND | VA | 23226 |
| 29880 | VACCARO, EMILY E | IRA E*TRADE CUSTODIAN | 86 DEPEW AVENUE | BUFFALO | NY | 14214 |
| 29881 | VADDADI, PHANI K | AND SEETA VADDADI COMM PROP LORD ABBETT LARGE CAP VALUE | 5669 MATTERHORN PL NW | ISSAQUAH | WA | 98027-7863 |
| 29882 | VAETH JR., JOHN P | CGM IRA CUSTODIAN BRANDES US VALUE | 9305 KOUPELA DRIVE | RALEIGH | NC | 27615-2251 |
| 29883 | VAGELL, CHARLES J. | CGM IRA CUSTODIAN | 1506 OCEAN WAY | JUPITER | FL | 33477 |
| 29884 | VAHEY, MICHAEL D | | 550 MEMORIAL DR. APT 23C-1 | CAMBRIDGE | MA | 02139-4910 |
| 29885 | VALDERRAMA, JAMES A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1122 W NEWPORT AVE APT 1B | CHICAGO | IL | 60657 |
| 29886 | VALDES-FAULI, MRS LOUISE A | CGM IRA ROLLOVER CUSTODIAN | 4155 KIAORA ST. | MIAMI | FL | 33133-6349 |
| 29887 | VALENTINA GONNELLA TTEE | U/A DTD 11/13/1996 BY VALENTINA GONNELLA | 111 ROBERTSON AVE | MORRISVILLE | PA | 19067 |
| 29888 | VALENTINE, RES TUW PVV DANA | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104 |
| 29889 | VALERO, MARLENE P | MARLENE P VALERO | 1313 N RITCHIE CT 2003 | CHICAGO | IL | 60610-5102 |
| 29890 | VALIC COMPANY I | | 2929 ALLEN PARKWAY | HOUSTON | TX | 77019 |
| 29891 | VALKENAAR, LEE | AND MICHELE VALKENAAR JTWROS NORTHERN TRUST | 314 EANES SCHOOL ROAD | AUSTIN | TX | 78746-6475 |
| 29892 | VALLAN, MR ARNOLD M | CGM IRA CUSTODIAN FS BRANDES ALL CAP VALUE | 6 PARTRIDGE HILL | SHARON | MA | 02067-1531 |
| 29893 | VALLENS, DON | DON VALLENS | 11851 AMETHYST ST | GARDEN GROVE | CA | 92845-1202 |
| 29894 | VALLES, SANDRA J | | 4137 PORTOLA AVE | LOS ANGELES | CA | 90032 |
| 29895 | VALLEY FORGE ASSET MANAGEMENT | A/C DELAWARE COUNTY 368-63208 A/C# 1546002893 | 120 S WARNER ROAD | KNG OF PRUSSA | PA | 19406-2801 |
| 29896 | VALLEY FORGE ASSET MANAGEMENT | A/C DELAWARE COUNTY 368-63208 A/C# 1546002893 | 120 S WARNER ROAD | KNG OF PRUSSA | PA | 19406 |
| 29897 | VALLEY FORGE ASSET MGMT CORP | A/C MONT CTY VALLEY FORGE A/C 1546008575 | 120 S WARNER RD | KNG OF PRUSSA | PA | 19406 |
| 29898 | VALLEY FORGE ASSET MGMT CORP | A/C MONT CTY VALLEY FORGE A/C 1546008575 | 120 S WARNER RD | KNG OF PRUSSA | PA | 19406-2801 |
| 29899 | VALRANCE, JAMES L | CGM IRA ROLLOVER CUSTODIAN | 6 OAKWOOD COURT | LAKE WYLIE | SC | 29710-8949 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29900 | VALUE GROWTH PORTFOLIO OF THE EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 29901 | VALUE LINE INC. | | 220 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 29902 | VALUE LINE INCOME AND GROWTH FUND, INC. | | 220 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 29903 | VALUE LINE, INC | (THE VALUE LINE INCOME FUND) | VALUE LINE ASSET MANAGEMENT PORTFOLIO ADMINISTRATION 220 EAST 42ND ST. 5TH FLOOR | NEW YORK | NY | 10017 |
| 29904 | VAN ARSDALL, ROBERT E | ROBERT E VAN ARSDALL | 211 W 56TH ST APT 21K | NEW YORK | NY | 10019 |
| 29905 | VAN BESIEN, MAURICE J. | | 43 JUDGES LANE | TOWSON | MD | 21204-2011 |
| 29906 | VAN COLLINS, ARLILLIAN | ARLILLIAN VAN COLLINS | 7338 S DANTE | CHICAGO | IL | 60619-2117 |
| 29907 | VAN DYKE, JON M., IRA | DEL CHARTER G&T TTEE FBO | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| 29908 | VAN HOUT, BARBARA | | 8616 HIGH ST. | WATERVLIET | MI | 49098-9700 |
| 29909 | VAN HUIS, ALEX | ALEX VAN HUIS | 12525 80TH AV | PALOS PARK | IL | 60464-2001 |
| 29910 | VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 29911 | VAN KAMPEN EQUITY AND INCOME FUND | | VAN KAMPEN EQUITY AND INCOME FUND SUITE 2500 | HOUSTON | TX | 77046 |
| 29912 | VAN KAMPEN FUNDS CUST | VAN KAMPEN FUNDS CUST | 517 PUERTA CT | ALTAMONTE SPRINGS | FL | 32701-6822 |
| 29913 | VAN KAMPEN SENIOR INCOME TRUST | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 29914 | VAN KAMPEN SENIOR LOAN FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 29915 | VAN KAMPEN TRUST CO | VAN KAMPEN TRUST CO | 6247 LONG LEAF PINE RD | ELDERSBURG | MD | 21784-4917 |
| 29916 | VAN L MCGLASSON TTEE | PAUL C MCGLASSON TTEE ROBERT L MCGLASSON TEST TRUST | 520 COUNTRY CLUB DR | WYTHEVILLE | VA | 24382 |
| 29917 | VAN NEST, JOHN FRANCIS & | JOANNE R. VAN NEST TEN/COM | 63 HICKORY DRIVE | BASKING RIDGE | NJ | 07920 |
| 29918 | VAN NORSTRAND, FRANCIS J | FRANCIS J VAN NORSTRAND | 25 MEADOW DRIVE | WAPPINGERS FL | NY | 12590-1535 |
| 29919 | VAN ROSSEM, KAREN | KAREN VAN ROSSEM | 449 12TH ST APT-2F | BROOKLYN | NY | 11215-5168 |
| 29920 | VAN SYCKLE, LEE | LEE VAN SYCKLE | 7301 FAIRWAY DR | CRYSTAL LAKE | IL | 60014-6607 |
| 29921 | VAN VELSOR, CRAIG S | CRAIG S VAN VELSOR | 1216 NE LEISURE ST | COUPEVILLE | WA | 98239-9517 |
| 29922 | VAN, RUSSELL E | RUSSELL E VAN | 8326 N KEDVALE | SKOKIE | IL | 60076-2742 |
| 29923 | VANBRUSSEL, BARBARA | | 526 ARIZONA | GLENWOOD | IL | 60425 |
| 29924 | VANCE/PARAMETRIC, EATON | TAX MANAGED LARGE CAP VAL PARAMETRIC PORTFOLIO ASSOCIATES | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |
| 29925 | VANDER MEER, RICHARD M | RICHARD M VANDER MEER | 11600 HOLMES AVE | PALOS PARK | IL | 60464-1045 |
| 29926 | VANDER STUCKEN FAMILY LTD | PARTNERSHIP MANAGER NORTHERN | 110 MANUFACTURING STREET | DALLAS | TX | 75207 |
| 29927 | VANDERAH, KURT JOSEPH | | 9241 WOODWARD AVE | HIGHLAND | IN | 46322 |
| 29928 | **VANDERBILT PARTNERS, LLC.** | | **350 PARK AVENUE 9TH FLOOR NEW YORK** | **NEW YORK** | **NY** | **10022** |
| 29929 | VANDERLAAN, ROGER K | MARY C VANDERLAAN JT TEN | 3908 FALCON LK DR | ARLINGTON | TX | 76016 |
| 29930 | VANDERMOLEN, GERRIT R | GERRIT R VANDERMOLEN | 21440 W SYCAMORE CT | PLAINFIELD | IL | 60544-6459 |
| 29931 | VANDERSCHAAF, DEREK J | KAREN J VANDERSCHAAF JT TEN | 286 SANDFIDDLER DR | PAWLEYS ISLAND | SC | 29585 |
| 29932 | VANDERVORT, EDWARD A | EDWARD A VANDERVORT | 1303 BRIARPARK | HOUSTON | TX | 77042-2112 |
| 29933 | VANDERWALL, JOHN R. | NANCY VAN DERWALL JTWROS | 30972 VIA MIRADOR | SAN JUAN | CA | 92675 |
| 29934 | VANDEWATER, TRUST U/W/O R | ELIZABETH P VAN DEWATER TTEE NOEL DECORDOVA JR TTEE U/W ROBERT VANDEWATER CR SHEL TRUST U/W/O R VANDEWATER | 141 FULTON AVE APT 811 | POUGHKEEPSIE | NY | 12603 |
| 29935 | VANDREAL, MARK A | JEFFREY A VANDREAL AS CUST FOR MARK A VANDREAL UTMA VA | 9850 OSCE PL | DULLES | VA | 20189 |
| 29936 | VANDUYNHOVEN, MR WILLIAM | | 2211 RABBIT HILL CIR | DACULA | GA | 30019 |
| 29937 | VANG, NANCY | C/O PINNACLE ASSOCIATES | 335 MADISON AVENUE 11TH FLR | NEW YORK | NY | 10017 |
| 29938 | VANG, NANCY J. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 623 EIGHTH AVENUE | BROOKLYN | NY | 11215 |
| 29939 | **VANGARD FIDUCIARY TRUST COMPANY** | **RUSSELL 1000 VALUE/VANGUARD GRP,INC** | **P O BOX 2600** | **VALLEY FORGE** | **PA** | **19482** |
| 29940 | VANGELOFF, KENNETH M | | 1122 W NEWPORT AVE #3F | CHICAGO | IL | 60657 |
| 29941 | **VANGUARD - 143-VVIF MIDCAP INDEX** | **THE VANGUARD GROUP MR. JOHN RAIDY** | **100 VANGUARD BLVD** | **MALVERN** | **PA** | **19355** |
| 29942 | **VANGUARD - VFTC-STOCK ACCT 21** | **THE VANGUARD GROUP MR. JOHN RAIDY** | **100 VANGUARD BLVD** | **MALVERN** | **PA** | **19355** |
| 29943 | **VANGUARD - VGD FTSE SOCIAL INDEX** | **THE VANGUARD GROUP MR. JOHN RAIDY** | **100 VANGUARD BLVD** | **MALVERN** | **PA** | **19355** |
| 29944 | VANGUARD BALANCED INDEX FUND | | P.O. BOX 876 | VALLEY FORGE | PA | 19482 |
| 29945 | VANGUARD FENWAY FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29946 | **VANGUARD FIDUCIARY TR RUSSELL 3000 INDEX TRUST VANGUARD GROUP INC/P.O. BOX 2600** | | | **VALLEY FORGE** | **PA** | **19482** |
| 29947 | **VANGUARD FIDUCIARY TRUST CO # 293** | **RUSSELL 1000 INDEX TR/VANGUARD GRP** | **400 DEVON PARK DRIVE** | **WAYNE** | **PA** | **19087** |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29948 | VANGUARD FIDUCIARY TRUST CO CUST | VANGUARD FIDUCIARY TRUST CO CUST | 13551 NW HIGHWAY 320 | MICANOPY | FL | 32667 |
| 29949 | VANGUARD GROWTH AND INCOME FUND | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 29950 | VANGUARD INDEX FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29951 | VANGUARD INSTITUTIONAL INDEX FUND | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 29952 | VANGUARD INSTITUTIONAL INDEX FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29953 | VANGUARD MALVERN FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29954 | VANGUARD QUANTITATIVE FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29955 | VANGUARD STRUCTURED LARGE - CAP EQUITY FUND | | 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482 |
| 29956 | VANGUARD STRUCTURED LARGE-CAP VALUE FUND | | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 29957 | VANGUARD TAX-MANAGED FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29958 | VANGUARD VALLEY FORGE FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29959 | VANGUARD VALUED INDEX FUND-EQUITY INDEX | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 29960 | VANGUARD VARIABLE INSURANCE FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29961 | VANGUARD WHITEHALL FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29962 | VANGUARD WINDSOR FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29963 | VANGUARD WORLD FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 29964 | VANHUIS, ALEX | HRBFA CUST OF ALEX VANHUIS | 12525 S 80TH AVE | PALOS PARK | IL | 60464 |
| 29965 | VANKUIKEN, ROBERT | | 1643 STONEWOOD DR SE | LOWELL | MI | 49331-9618 |
| 29966 | VANKUIKEN, ROBERT A | ROBERT A VANKUIKEN | 1643 STONEWOOD DR SE | LOWELL | MI | 49331-9618 |
| 29967 | VANNA L COOK TTEE | VANNA L COOK REV LIV TR U/A/D 01-05-2007 | 1208 ORCHARD AVENUE | MUSCATINE | IA | 52761-5516 |
| 29968 | VANNECK, CYNTHIA G. | | 99 ROUND HILL ROAD | GREENWICH | CT | 06831 |
| 29969 | VANNOSTRAND, CLAYTON AND DEBORAH | | 2712 RT. 96 | WATERLOO | NY | 13165 |
| 29970 | VANNOSTRAND, CLAYTON E | DEBORAH L VANNOSTRAND JTWROS | 2712 RT. 96 | WATERLOO | NY | 13165 |
| 29971 | VANOLE, CHARLES | BETTY VANOLE | 1132 N PARISH PLACE | BURBANK | CA | 91506 |
| 29972 | VANTIELEN, JUDITH CAROLE | JUDITH CAROLE VANTIELEN TTEE U/ DTD 12-16-04 JUDITH CAROLE VANTIELEN REVOCABLE LIV TRUST | 7605 EVERGREEN RIDGE DR. | HARBOR SPGS | MI | 49740 |
| 29973 | VANWAGENEN, ANN | HARRY VANWAGENEN JTWROS | 541 BARCLAY DR | POINT PLEASANT | NJ | 08742 |
| 29974 | VANWEELDE, DOUG | EATON VANCE - LARGE CAP VALUE | 11112 VISTA SORRENTO PKWY A210 | SAN DIEGO | CA | 92130-7601 |
| 29975 | VANZANT, THOMAS J | SUELLEN K VANZANT TEN COM | 2114 SOUTHWICK ST | HOUSTON | TX | 77080 |
| 29976 | VANZO, JOHN | JOHN VANZO | 136 COUNTY RT 21 | BARRYVILLE | NY | 12719 |
| 29977 | VARAT, LOIS | | 13647 DEERING BAY DR APT 121 | CORAL GABLES | FL | 33158-2821 |
| 29978 | VARCADOS, MR JACK | AND MRS MARIA VARCADOS JTWROS PLEDGED TO ML LENDER | 831 CROSSROADS DR | HOUSTON | TX | 77079 |
| 29979 | VARECHA, ROBERT J | | 22842 SO HARLEM AV | FRANKFORT | IL | 60423 |
| 29980 | VARELA, RONALD ANTONIO | FMT CO CUST IRA ROLLOVER | 6253 VINELAND AVE | N HOLLYWOOD | CA | 91606 |
| 29981 | VARGAS III, JOSEPH H | CHASE CUSTODIAN | 574 US ROUTE 4E | RUTLAND | VT | 05701 |
| 29982 | VARHOLY, STEPHEN F | STEPHEN F VARHOLY | 213 ROSE CREEK LN | COLUMBIA | SC | 29229-8856 |
| 29983 | VARIABLE ANNUITY LIFE INS CO. | (VARIABLE ANNUITY LIFE INS CO) | F406 GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 29984 | VARIABLE INS. PROD FUND II INDEX 500 PORTFOLIO | | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 |
| 29985 | VARIABLE INSURANCE PRODUCTS FUND | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 29986 | VARIABLE INSURANCE PRODUCTS FUND II | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 29987 | VARIABLE INSURANCE PRODUCTS FUND III: | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 29988 | VARMA, SHALENDRA | BRANDES US VALUE EQUITY | 3201 ABBEY RD | ROCKY MOUNT | NC | 27804 |
| 29989 | VARNELL JR, HENRY D | | 17 WEST PONTOTOC PLACE | MEMPHIS | TN | 38103 |
| 29990 | VARNER, CAROL-SOLE & SEP.PROP. | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29991 | VARNER, CAROL-SOLE & SEP.PROP. | CAROL LYNN VARNER | | | | |
| 29992 | VARRENTI, ELIZABETH | DANIEL JOHN VARRENTI JT TEN | 17 EASTVIEW TER | PITTSFORD | NY | 14534 |
| 29993 | VARRICCHIO, JULIUS A | TOD ACCOUNT | 46 STEWART AVE | BETHPAGE | NY | 11714 |
| 29994 | VART, DAVID C | MARIAN A WELLS AND CAROLYN E VART JTWROS | 2503 18TH AVE. | KINGSBURG | CA | 93631-1122 |
| 29995 | VARTABEDIAN, RALPH D | RALPH D VARTABEDIAN | 3261 HEDWIG RD | ROSSMOOR | CA | 90720-3020 |
| 29996 | VASANDANI, SACHAL MAHENDER | | 188 CLAREMONT AVE APT 5 | NEW YORK | NY | 10027 |
| 29997 | VASANT VORA & CHARU VORA JTWROS | | 123 SWEDES RUN DR | DELRAN | NJ | 08075-2115 |
| 29998 | VASCONCELOS, MR AURELIO DE | | 858 RUE FRASER | SAINT-LAURENT (CAN) | QC | H4M 1Z2 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 29999 | VASCULAR, CARDIOTHORACIC | MONEY PURCHASE PL DTD 12/1/94 FBO MARK S SLAUGHTER WM BLAIR & CO / IM PROXY DESK | 222 W ADAMS ST | CHICAGO | IL | 60606 |
| 30000 | VASHI, SNEHALKUMAR P. | | 2868 SHADY VALLEY DRIVE NE | ATLANTA | GA | 30324 |
| 30001 | VASQUEZ, IGNACIO S | IGNACIO S VASQUEZ | 15465 CHOLE RD | APPLE VALLEY | CA | 92307-4652 |
| 30002 | VAUGHAN, DONALD | VERA VAUGHAN | 1874 PURCELL DR | LONDON (CAN) | ON | N5W 6E3 |
| 30003 | VAUGHAN, EILEEN B | ROBERT JOSEPH VAUGHAN JT TEN | 724 PALMETTO COURT | BRENTWOOD | TN | 37027 |
| 30004 | VAUGHAN, JEAN MENZIES | | | | | |
| 30005 | VAUGHAN, JOHN C | CGM IRA CUSTODIAN | 488 CHAPMAN DRIVE | CORTE MADERA | CA | 94925-1510 |
| 30006 | VAUGHAN, LAWRENCE M | | PO BOX 26 | JACKSON | NC | 27845-0026 |
| 30007 | VAUGHAN, RAYMOND A | RAYMOND A VAUGHAN | PO BOX 258 | STONE RIDGE | NY | 12484-0258 |
| 30008 | VAUGHN, JACQUE | SAM: NORTHERN TRUST C/O OCTAGON ATHLETE REP & MRKT | 1751 PINNACLE DR | MC LEAN | VA | 22102 |
| 30009 | VAUGHN, JOE D | FCC AC CUSTODIAN IRA | 819 COUNTY RD 6 | TULIA | TX | 79088 |
| 30010 | VAUGHN, MARIE GAYLER | FCC AC CUSTODIAN IRA | 819 COUNTY RD 6 | TULIA | TX | 79088 |
| 30011 | VAUGHT, CHRISTINE A | MANAGER NORTHERN TRUST | 206 KATHLEEN WAY | GLENMOORE | PA | 19343 |
| 30012 | VAZ, JOHANN A | AND AUDRA H VAZ JTWROS | 4825 CHARDONNAY DR | CORAL SPRINGS | FL | 33067 |
| 30013 | VAZQUEZ, DAVID A | | 12239 VIARNA ST | CERRITOS | CA | 90703 |
| 30014 | VAZQUEZ, DAVID A. | | 317 1/2 14TH STREET | SEAL BEACH | CA | 90740 |
| 30015 | VEACH, JAMES | JAMES VEACH | 1337 DICKERSON ROAD | TEANECK | NJ | 07666-2817 |
| 30016 | VEAL JR., FELIX WILLIAM | FMT CO CUST IRA ROLLOVER | 219 N HARRIS ST | SANDERSVILLE | GA | 31082 |
| 30017 | VEAL, CATHERINE C | CATHERINE C VEAL | 2425 BRADFORD DR | AURORA | IL | 60506-4205 |
| 30018 | VEALE, JOE M | | 8652 GRASSY OAK TRAIL | N CHARLESTON | SC | 29420 |
| 30019 | **VEBA PARTNERSHIP N LP** | | **ONE VERIZON WAY BLDG.7** | **BASKING RIDGE** | **NJ** | **07920** |
| 30020 | **VEBA PARTNERSHIP X LP** | | **ONE VERIZON WAY BLDG. 7** | **BASKING RIDGE** | **NJ** | **07920** |
| 30021 | VEDDER, RICHARD K | RICHARD K VEDDER | 7464 RIDGEVIEW CIR | ATHENS | OH | 45701-9005 |
| 30022 | VEDDER, VIRIN | KRISTIE VEDDER JT TEN | 341 GALESBURG DR | LAWRENCEVILLE | GA | 30044 |
| 30023 | VEEN, REBECCA VANDER | | 348 STURGES PARKWAY | ELMHURST | IL | 60126 |
| 30024 | VEINTIMILLA, JOSEPH | | 666 GREENWICH ST # 945 | NEW YORK | NY | 10014 |
| 30025 | VELDHUIS, JAMES D | | 108 S UNIVERSITY SUITE 2 | MOUNT PLEAS | MI | 48858 |
| 30026 | VELDMAN, LAURA | | 937 LAKE MICHIGAN DR NW | GRAND RAPIDS | MI | 49504 |
| 30027 | VELDMAN, LAURA A | TD AMERITRADE INC CUSTODIAN | 937 LAKE MICHIGAN DR NW | GRAND RAPIDS | MI | 49504 |
| 30028 | VELEZ, ARNOLD P | CGM IRA ROLLOVER CUSTODIAN | 17701 AVALON BLVD SP 221 | CARSON | CA | 90746-7006 |
| 30029 | VELEZ, EDGAR | | 2357 W 235TH STREET | TORRANCE | CA | 90501 |
| 30030 | VELLER, SUSAN A | CUST FPO IRA | 945 S ELM ST | PALATINE | IL | 60067 |
| 30031 | VELMA E BALLARD REVOCABLE TRUST | VELMA BALLARD TTEE VELMA E BALLARD REVOCABLE TRUST U/A DTD 04/15/2004 | 502 CRESCENT WAY | SALINAS | CA | 93906 |
| 30032 | VELTRE, MARIA | | 30 NOTTINGHAM ROAD | ROCKVILLE CENTRE | NY | 11570 |
| 30033 | VELTRI, CARLO O | CHRISTA M CARLSON VELTRI JT TEN | 551 VALLEYVIEW DRIVE | KENT | OH | 44240 |
| 30034 | VEMULAPALLI, VINAYA VARDHAN | TD AMERITRADE INC CUSTODIAN | 1609 ABERDEEN CT | SAINT CHARLES | MO | 63303 |
| 30035 | VENDROUX, PIERRE | JOSETTE VENDROUX TTEE FBO 2002 VENDROUX FAMILY TRUST AS RESTATED 7/23/08 | 1831 PARKVIEW DRIVE | SAN BRUNO | CA | 94066-4754 |
| 30036 | VENEGONI, ANTHONY G | CGM IRA ROLLOVER CUSTODIAN | 2888 STONEHILL DRIVE | ALTADENA | CA | 91001-1540 |
| 30037 | VENETIANER, JOLENE | GERALD VENETIANER TTEE J VENETIANER REVOCABLE TRUST U/A DTD 11/23/99 | 6638 NW 24TH TERRACE | BOCA RATON | FL | 33496 |
| 30038 | VENEZIANO JR, MICHAEL J | MICHAEL J VENEZIANO JR | 247 NEWTON ST | KENSINGTON | CT | 06037-1253 |
| 30039 | VENIER, MR CLAUDIO | | 608-710 SPADINA AVE | TORONTO (CAN) | ON | M5S 2J3 |
| 30040 | VENKAT, KRIS | | 62 KINGSBERRY DR | SOMERSET | NJ | 08873 |
| 30041 | VENKATARAMAN, CHANDRA | TD AMERITRADE INC CUSTODIAN | 2615 N GLENOAKS BLVD | BURBANK | CA | 91504 |
| 30042 | VENTO, ROSE J | A G EDWARDS & SONS C/FSEP-IRA | 37 TARN DRIVE | MORRIS PLAINS | NJ | 07950 |
| 30043 | VENTO, THOMAS M | | 851 MONTE VERDE DR | ARCADIA | CA | 91007 |
| 30044 | VENTRELLO, PATRICK M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/24/92 | 4225 WINSTON DR | HOFFMAN ESTATES | IL | 60195 |
| 30045 | VENTURA, MATTHEW L. | MGR - BRANDES US VALUE EQUITY | 234 CONNECTICUT ST | SAN FRANCISCO | CA | 94107-2403 |
| 30046 | VENTURA, MELVIN C | CGM IRA ROLLOVER CUSTODIAN | 4463 PAHE'E ST. STE 208 | LIHUE | HI | 96766-2000 |
| 30047 | VENTURA, THE PAULINE D. | ERIC J. VENTURA TTEE EDUCATION TRUST DTD 03/26/92 | 443 1/2 N. ORANGE GROVE AVE | LOS ANGELES | CA | 90036 |
| 30048 | VENTURE, NATCO | | 2481 AUGUSTA WAY | HIGHLAND PARK | IL | 60035-1805 |
| 30049 | VENUSTI, ROBERT M | | 4205 MORNINGSTAR DR | CASTLE ROCK | CO | 80108 |
| 30050 | VEPREK, DAVID CHARLES | SCOTTRADE INC TR DAVID CHARLES VEPREK ROTH IRA | 3530 W QUESTA DR | GLENDALE | AZ | 85310 |
| 30051 | VERA B LENZ TRUST | VERA B LENZ TTEE U/A DTD 12/15/92 VERA B LENZ TRUST | PO BOX 366 | BAILEYS HARBOR | WI | 54202 |
| 30052 | VERA L CAILLIET LIVING TRUST | VERA LOUISE CAILLIET TTEE VERA L CAILLIET LIVING TRUST DTD 03-13-99 | 7302 MEADOW VALLEY | MIDDLETON | WI | 53562 |
| 30053 | VERBLOW, LINDA | AND CLIVE VERBLOW TEN BY ENT | 3020 MEADOW LANE | WESTON | FL | 33331-3043 |
| 30054 | VERCELLINO, DAVID | CGM IRA CUSTODIAN BRANDES | 1974 EAST STEWART ROAD | MIDLAND | MI | 48640 |
| 30055 | VERCELLINO, DAVID | CGM IRA CUSTODIAN BRANDES VALUE EQUITY | 1974 EAST STEWART ROAD | MIDLAND | MI | 48640-8990 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30056 | VERDUSCO, CATHERINE J | CATHERINE J VERDUSCO | 215 S SANTA FE AVE #09 | LOS ANGELES | CA | 90012-4353 |
| 30057 | VERITABLE, LP | | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 |
| 30058 | VERIZON INVESTMENT MANAGEMENT CORP | | 695 MAIN STREET SUITE 600 | STAMFORD | CT | 06901 |
| 30059 | VERIZON INVESTMENT MANAGEMENT CORP. | | 1 VERIZON WAY BUILDING 7 1ST FLOOR SOUTH | BASKING RIDGE | NJ | 07920 |
| 30060 | VERIZON INVESTMENT MANAGEMENT CORPORATION | | 695 MAIN STREET SUITE 600 | STAMFORD | CT | 06901 |
| 30061 | VERIZON MASTER SAVINGS TRUST | | 295 N. MAPLE AVE BLDG. 7 | BASKING RIDGE | NJ | 07920 |
| 30062 | VERKAIK, EDNA MAE | CGM IRA CUSTODIAN | PO BOX 175 | HUDSONVILLE | MI | 49426 |
| 30063 | VERKAIK, EDNA MAE | CGM IRA CUSTODIAN BRANDES ACCOUNT | 1725 PORT SHELDON ST APT A203 | JENISON | MI | 49428-9497 |
| 30064 | VERLE F & NORMA S PYLE TRUST UAD 07/11/1983 | VERLE PYLE TTEE | 7379 BLUE SKIES DRIVE | SPRING HILL | FL | 34606-7255 |
| 30065 | VERMETTE, DENA J | | 2513 PRAIRIE RIDGE PLACE | CHAMPAIGN | IL | 61822 |
| 30066 | VERNA PETERSON TR | VERNA H PETERSON TTEE VERNA PETERSON TR 80-0555M U/A/D 03/01/1980 | 1027 AUSTIN AVENUE | PARK RIDGE | IL | 60068 |
| 30067 | VERNA R. HARRAH TRUST SPECIAL ACCOUNT DTD 9/5/86 | VERNA HARRAH TRUSTEE C/O GATTO POPE & WALWICK LLP 1700 | 550 WEST C STREET SUITE 1700 | SAN DIEGO | CA | 92101-3568 |
| 30068 | VERNICK & GOPAL LLC | ATTN: DAVID VERNICK | 77 MONTVIEW ST | WEST ROXBURY | MA | 02132 |
| 30069 | VERNON M TOWLER (IRA) | FCC AS CUSTODIAN | 601 DUMVILLE AVENUE | SUFFOLK | VA | 23434-4940 |
| 30070 | VERSTEGEN, ROSS M | FMT CO CUST IRA ROLLOVER | 1098 STEAD DR | MENASHA | WI | 54952 |
| 30071 | VERTUN, ALAN S | | 2934 BEVERWIL DR | LOS ANGELES | CA | 90034-2314 |
| 30072 | VERVILIA RESSA DEC OF TRUST | VERVILIA RESSA TTEE VERVILIA RESSA DEC OF TRUST U/A 03/12/01 | 1516 BALMORAL AVE | WESTCHESTER | IL | 60154 |
| 30073 | VERVOERFGR/LSV/US LCV | | C/O GOLDMAN SACHS ASSET MGMT INTERNATIONAL, CHRISTCHURCH COURT | 10-15 NEWGATE STREET | London | EC1A 7HD |
| 30074 | VESELY, THOMAS M | TODI 11/13/05 | 24 THE BOULEVARD SUITE 420 | ST LOUIS | MO | 63117 |
| 30075 | VESPA, ROBERT F | | 2131 GREENBRIAR | SPRINGFIELD | IL | 62704 |
| 30076 | VESS, J MICHAEL | RHONDA R VESS TTEE U/A/D 01/28/03 FBO LACEY NICOLE VESS IRREV TR | 1715 LAUREL CV | WICHITA | KS | 67206-3322 |
| 30077 | VEST, CHARLES E | AUDREY R VEST JTWROS | 13604 FAIRRIDGE DRIVE | SILVER SPRING | MD | 20904-5441 |
| 30078 | VFTC - VANGUARD COMPANY STOCK 21 | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 30079 | VFTC CUSTOMER | VFTC CUSTOMER | PO BOX 2600 | VALLEY FORGE | PA | 19482-2600 |
| 30080 | VIA CHRISTI HEALTH | (VIA CHRISTI HEALTH) | DAVID R HADLEY 8200 E THORN | WICHITA | KS | 67226 |
| 30081 | VICKERS, LARRY E | PMB 960 6860 GULFPORT BLVD S # 960 PMB | S PASADENA FL 33707-2108 | S PASADENA | FL | 33707-2108 |
| 30082 | VICKI LYNN AARON TTEE | JACKSON FAMILY TRUST UA DTD 9/30/1994 | 264 W NAOMI AVE | ARCADIA | CA | 91007 |
| 30083 | VICTOR A. NORTON & | SANDRA D. NORTON CO-TTEES FBO: THE NORTON TRUST DTD 05/17/2002 (BRANDES) | 424 MONARCH BAY DR. | MONARCH BEACH | CA | 92629-3405 |
| 30084 | VICTOR, STEVEN M | AND JANICE L VICTOR JTWROS | 2700 EDGEWOOD LN | RIVERWOODS | IL | 60015 |
| 30085 | VICTOREY, JOHN PAUL | JANE ELIZABETH VICTOREY JT TEN | 4897 W 139TH ST | SAVAGE | MN | 55378 |
| 30086 | VICTORIA COORLAS SAYAD TOD | HELEN G WALKER | 8580 W FOSTER AVE #706 | NORRIDGE | IL | 60706 |
| 30087 | VICTORIA S LEW LIVING TRUST | V LEW & H LEW TTEE VICTORIA S LEW LIVING TRUST U/A DTD 10/17/1997 FBO H LEW | 30-64 47TH STREET | ASTORIA | NY | 11103 |
| 30088 | VICTORIA, CYNDA M CHILDS | THEADEIBEL & VIVIAN M ANASTASI CO-TTEES THE FREDDIE O SIADYS TRUST UA DTD 00/00/00 | 24 LANCASTER STREET | ROCKLAND | MA | 02370 |
| 30089 | VICTORIA, CYNDA M CHILDS | THEADEIBEL & VIVIAN M ANASTASI SIADYS TRUST UA DTD 00/00/00 U/A DTD 09/27/1983 | 24 LANCASTER STREET | ROCKLAND | MA | 02370-2120 |
| 30090 | VICTORIA, KARL GIGUIERE AND | GIGUIERE CO TTEES KARL E AND VICTORIA L GIGUIERE FAMILY TRUST UA DTD 11/21/2000 | PO BOX 476 | ZAMORA | CA | 95698 |
| 30091 | VICTORY CAPITAL MANAGEMENT INC. | LARGE CAP CORE KEYBANK NA - ATTN KAREN VERACKY | 4900 TIEDEMAN ROAD BROOKLYN OH -44144 | OH | OH | 44144 |
| 30092 | VIEIRA-NETO, ALOYSIO | AND LAIS DE QUADROS JTWROS | 97 SCENIC RIDGE DR | BREWSTER | NY | 10509 |
| 30093 | VIENER, KAREN M | | 10 PINEAPPLE LN | STUART | FL | 34996 |
| 30094 | VIERNUM, ROBERT J | WILLIAM W VIERNUM JT TEN | 1629 MANDEL AVE | WESTCHESTER | IL | 60154 |
| 30095 | VIERT, DIANE I | | 1256 EMBRY | LEXINGTON | KY | 40504 |
| 30096 | VIGEN, ERIC E | | 214 RIVERSIDE DR APT 310 | NEW YORK | NY | 10025 |
| 30097 | VIGGIANI, MICHAEL J. | IRA E*TRADE CUSTODIAN | 760 BENTWATER CIRCLE #204 | NAPLES | FL | 34108-6770 |
| 30098 | VIGSNES II, RICHARD A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 217 S EUCLID AVE | OAK PARK | IL | 60302 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30099 | VIGNES, RICHAR A. II | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 602 N. EAST AVENUE | OAK PARK | IL | 60302 |
| 30100 | VIJAYAKUMAR, CHELLAPPAN | | EIGHT ANGELA DRIVE | LITTLE EGG HARBOR | NJ | 08087 |
| 30101 | VILIANOFF, LEONA | | 3135 SUNRISE DR | CROWN POINT | IN | 46307 |
| 30102 | VILLAFLOR, EDWARD | NFS/FMTC ROLLOVER IRA | 3635 N BOSWORTH | CHICAGO | IL | 60613 |
| 30103 | VILLARINA JR, RICARDO | RICARDO VILLARINA JR | PO BOX 266 ASU-SWA PSC 451 | FPO | AE | 09834 |
| 30104 | VILLFORTH, JOHN C | JOANNE H VILLFORTH NORTHERN TRUST ACCOUNT | 211 RUSSELL AVENUE APT 54 | GAITHERSBURG | MD | 20877 |
| 30105 | VINAKOS, MS DEBORAH B | | 2827 W RASCHER AVE | CHICAGO | IL | 60625 |
| 30106 | VINALL FAMILY TRUST | K VINALL & W VINALL TTEE VINALL FAMILY TRUST U/A DTD 01/12/1983 | 1225 E MAGEE RD | TUCSON | AZ | 85718 |
| 30107 | VINCENT A BADALI TTEE | VINCENT A G BADALI TTEE UAD 12/9/98 VICTORIA BADALI DEC OF LIVING FAMILY TRUST | 1 HUNT CLUB DR | ST CHARLES | IL | 60174 |
| **30108** | **VINCENT BRUNDO JR TTEE** | **ALFRED V TJARKS JR BRUNDO BROS INC MONEY PURCHASE PEN PL DTD 7/29/88** | **3625 TERRACE VIEW DRIVE** | **ENCINO** | **CA** | **91436-4019** |
| 30109 | VINCENT CAMUTO GABELLI VALUE | VINCENT CAMUTO | SALIBELLO & BRODER 633 3RD AVE | NEW YORK | NY | 10017-6706 |
| **30110** | **VINCENT F SHADIS & ANNE B SHADIS JTWROS** | | **1172 BARNESWOOD DRIVE** | **DOWNERS GROVE** | **IL** | **60515-1410** |
| 30111 | VINCENT J SCHODOLSKI TTEE | T ELAINE CAREY TTEE U/A DTD 09/15/2000 SCHODOLSKI CAREY FAMILY TRUST | 1532 RAMONA AVE | S PASADENA | CA | 91030 |
| **30112** | **VINCENT JOHN DOYLE & CHARMAINE ANN DOYLE JTWROS** | | **500 N. HARRISON STREET UNIT C** | **SYRACUSE** | **IN** | **46567** |
| 30113 | VINCENT P. PACE LIVING TRUST | VINCENT P PACE TTEE VINCENT P. PACE LIVING TRUST U/A DTD 09/22/1993 | 6701 N MILWAUKEE AVE APT 603 | NILES | IL | 60714 |
| 30114 | VINCENT T FARHA REVOCABLE TR | VINCENT T FARHA TTEE VINCENT T FARHA REVOCABLE TR TRUST DATE 08/13/04 | 9459 CROSS CREEK COURT | WICHITA | KS | 67206 |
| 30115 | VINCENT T. FARHA REVOCABLE TRUST | VINCENT T. FARHA TTEE | 9459 CROSS CREEK COURT | WICHITA | KS | 67206 |
| 30116 | VINCENT, KIRK F | | 1838 PERSIMMON ROAD | SEWICKLEY | PA | 15143 |
| 30117 | VINICOR MD, FRANK | | 1224 MANSFIELD AVE | ATLANTA | GA | 30307-1502 |
| 30118 | VINZ, GEORGE G | | 3220 155TH PL SE | MILL CREEK | WA | 98012 |
| 30119 | VIOLA M PARIS TTEE | ROGER PARIS DECEDENTS TRUST BRANDES LARGE CAP VALUE | 116 RIVIERA DR | ANDERSON ISLAND | WA | 98303 |
| 30120 | VIOLA, JOSEPH F | ANTHONY D VIOLA TEN COM | 7117 W GRAND AVE | CHICAGO | IL | 60707 |
| **30121** | **VIOLA, JOSEPH F** | **ANTHONY D VIOLA TEN COM** | **7117 W GRAND AVE** | **CHICAGO** | **IL** | **60707-2806** |
| 30122 | VIOLET D SORTAL TR | VIOLET D SORTAL TRUST U/A DTD 12/21/98 | 505 LEGACY DRT | HERRIN | IL | 62948 |
| **30123** | **VIOLET D SORTAL TR** | **VIOLET D SORTAL TRUST U/A DTD 12/21/98** | **505 LEGACY DRT** | **HERRIN** | **IL** | **62948-4046** |
| 30124 | VIPOND, MS FLORENCE A | | 35955 LAKE SHORE BLVD # 6 | EASTLAKE | OH | 44095 |
| 30125 | VIRGA, JAMES J | CGM IRA ROLLOVER CUSTODIAN | 4201 SOUTH OCEAN BLVD UNIT # H-6 | SOUTH PALM BEACH | FL | 33480-5855 |
| **30126** | **VIRGIL I HANCOCK III MD TTEE** | **VIRGIL I HANCOCK III MD PROFIT SHARING PLAN FBO VIRGIL HANCOCK III** | **6701 N LOS LEONES** | **TUCSON** | **AZ** | **85718-1809** |
| 30127 | VIRGINIA ANN BELL TTEE | FBO WW & VA BELL SURVIVORS JT U/A/D 12-01-2006 | 417 SE YOUNGSTON | LEES SUMMIT | MO | 64063-3448 |
| **30128** | **VIRGINIA COLLEGE SAVINGS PLAN** | | **9001 ARBORETUM PARKWAY** | **RICHMOND** | **VA** | **23236** |
| **30129** | **VIRGINIA COLLEGE SAVINGS PLAN LCV** | | **PO BOX 607** | **RICHMOND** | **VA** | **23218** |
| 30130 | VIRGINIA DEMOLAY FOUNDATN INC | ATTN WILLIAM T ELLISON JR | 1528 TUCKAHOE ROAD | WAYNESBORO | VA | 22980 |
| 30131 | VIRGINIA G PAGE DCSD TTEE | U/A DTD 08/31/1988 BY VIRGINIA G PAGE | 450 TREASURE ISLAND CSWY APT 412 | TREASURE IS | FL | 33706 |
| 30132 | VIRGINIA K CRAIGMILE REV TR | VIRGINIA K CRAIGMILE TTEE UA DTD 01/19/88 | 425 FERNWOOD DRIVE | SEVERNA PARK | MD | 21146 |
| 30133 | VIRGINIA KURTZ TTEE | R. PERRY & ADELAIDE RUSSELL REV TRUST U/A/D/ 6/26/03 MGD/BRNDS ACV-PERRY | 5623 AVALON WAY | HOUSTON | TX | 77057-5753 |
| 30134 | VIRGINIA M BLANKENBAKER TR | UA 05-12-2004 VIRGINIA M BLANKENBAKER TRUST | 1500 SHERIDAN RD UNIT TE | WILMETTE | IL | 60091 |
| 30135 | VIRGINIA M CERULLI LIVING TRUS | V CERULLI & C CERULLI TTEE VIRGINIA M CERULLI LIVING TRUS U/A DTD 05/03/2000 | 27 W 118 COVE LANE | WARRENVILLE | IL | 60555 |
| 30136 | VIRGINIA M CLARK TTEE | U/A DTD 05/03/2007 VIRGINIA M CLARK | 201 ERIC CT | BLOOMINGDALE | IL | 60108 |
| 30137 | VIRGINIA M DYE REVOCABLE TRUST | DAVID A DYE TTEE VIRGINIA M DYE REVOCABLE TRUST U/A DTD 05/14/2001 | 1205 E GARTNER ROAD | NAPERVILLE | IL | 60540 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30138 | VIRGINIA M KELLY TRUST | VIRGINIA M KELLY TTEE VIRGINIA M KELLY TRUST U/A DTD 04/10/2003 | 1951 S JAEGER LOOP | LISLE | IL | 60532 |
| 30139 | VIRGINIA M. CLARK TTEE | FBO VIRGINIA M. CLARK TRUST U/A/D 07/14/99 RENAISSANCE LCG | 8300 FONTANA | PRAIRIE VILLAGE | KS | 66207-1826 |
| 30140 | VIRGINIA PEERY IRR TRUST UA | VIRGINIA PEERY | 885 PEBBLEBROOK LN | EAST LANSING | MI | 48823-2163 |
| 30141 | VIRGINIA R BABB 1989 TRUST | VIRGINIA R BABB TTEE VIRGINIA R BABB 1989 TRUST U/A DTD 05/31/1989 | 37673 S MASHIE DR | TUCSON | AZ | 85739 |
| 30142 | VIRGINIA RETIREMENT SYSTEM | | 1200 EAST MAIN STREET | RICHMOND | VA | 23219 |
| 30143 | VIRGINIA SCHWAB DAVIS TESE AGY | VIRGINIA SCHWAB DAVIS | 219 RAMONA AVE | PIEDMONT | CA | 94611-3933 |
| 30144 | VIRGINIA SONNENSCHEIN TRUST | CUSTODIAN | VIRGINIA SONNENSCHEIN 64 LOCUST RD | WINNETKA | IL | 60093-3751 |
| **30145** | **VIRGINIA SURETY COMPANY INC** | | **175 W.JACKSON BLVD 11TH FLOOR** | **CHICAGO** | **IL** | **60604** |
| 30146 | VIRGINIA T LAI TRUST | VIRGINIA T LAI TTEE VIRGINIA T LAI TRUST U/A 06/25/03 | 18940 WESTVIEW DR | SARATOGA | CA | 95070 |
| 30147 | VIRGINIA W TRASK TRUST | LYNN DONALD FISHER TRUSTEE LYNN DONALD FISHER TRUST U/A DTD 09/26/96 | 3300 S OCEAN BLVD APT 819 | HIGHLAND BEACH | FL | 33487 |
| 30148 | VIRGINIA, THE TRUST COMPANY OF | ATTN TRUST OPERATIONS | 9030 STONY POINT PKWY STE 300 | RICHMOND | VA | 23235 |
| 30149 | VIRTUE, LESLIE W | LESLIE W VIRTUE | 11090 W CROSS ROADS | GALENA | IL | 61036-9206 |
| 30150 | VISMANTAS, RAYMOND V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 154 LEONARD WOOD S APT 114 | HIGHLAND PARK | IL | 60035 |
| 30151 | VISMANTAS, RAYMOND V. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 154 LEONARD WOOD S APT. 114 | HIGHLAND PARK | IL | 60035 |
| 30152 | VISMANTAS, SIMON P | TERRY LANDA VISMANTAS CUST FOR SIMON P VISMANTAS UILUTMA UNTIL AGE 21 | 154 LEONARD WOOD S APT 114 | HIGHLAND PARK | IL | 60035 |
| 30153 | VISMANTAS, SIMON PAUL | | 154 LEONARD WOODS APT. 114 | HIGHLAND PARK | IL | 60035 |
| 30154 | VITAGLIONE, ALAN | JACQUELINE VITAGLIONE JTWROS | 4471 GLEN EAGLE DRIVE | BOYNTON BEACH | FL | 33436 |
| 30155 | VITALE, DR MARK A. | FS BRANDES GLOBAL EQUITY | 69 STATE HWY 27 | EDISON | NJ | 08820-3983 |
| 30156 | VITANOVEC, MR JOHN | ESO ACCOUNT | 1256 FOREST GLEN DR | WINNETKA | IL | 60093 |
| 30157 | VITO CAOLO REV. TRUST | VITO CAOLO TTEE VITO CAOLO REV. TRUST UAD 11/5/1996 SEL ADV/BRANDES | 3100 N. A1A APT. 1003 | N HTCHNSN | FL | 34949 |
| 30158 | VITOLS, JOHN | | 43 COLDSTREAM CIRCLE | LINCOLNSHIRE | IL | 60069 |
| 30159 | VITTETOE, STEVEN A | LISA R VITTETOE JT TEN | BOX 721 | LISBON | IA | 52253 |
| 30160 | VITTI, ELENA | TOD BENEFICIARY ON FILE | 1794 BYRON AVE | ADDISON | IL | 60101 |
| 30161 | VITTI, JOSEPH | TOD BENEFICIARY ON FILE | 1794 BYRON AVE | ADDISON | IL | 60101 |
| 30162 | VITTO, MRS MARIBELL ABEJA-DE | | 5119 S NATCHEZ AVE | CHICAGO | IL | 60638 |
| **30163** | **VIVEK MATHAN IRA** | **SCOTTRADE INC CUST FBO VIVEK MATHAN IRA** | **8769 W WINDROSE DR** | **PEORIA** | **AZ** | **85381-6100** |
| 30164 | VIVIAN J. HOFF CREDIT SHELTER TRUST | | 1692 LIMPORT PIKE | COOPERBURG | PA | 18036 |
| **30165** | **VIVIAN K DAVIS TTEE** | **OF THE REVOCABLE TRUST OF VIVIAN K DAVIS U/A DTD 11/02/2001** | **581 101 JOHN K DRIVE** | **LONG BEACH** | **CA** | **90803** |
| 30166 | VIVIAN M MINER LIVING TRUST | VIVIAN M MINER TTEE VIVIAN M MINER LIVING TRUST U/A DTD 9/18/91 | 259 HOLMES | CLARENDON HLS | IL | 60514 |
| 30167 | VIVIAN S. MISSNER TRUST | VIVIAN S. MISSNER AND GARY S MISSNER CO-TRUSTEES U/A/D 07/18/96 | 6625 N. KENTON AVE | LINCOLNWOOD | IL | 60712-3321 |
| 30168 | VIVIAN/M GOLD REVOCABLE LIVING | VIVIAN M GOLD TTEE VIVIAN/M GOLD REVOCABLE LIVING TRUST U/A DTD 06/22/00 | 1671 E MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 30169 | VIVIX LIMITED PARTNERSHIP | (BRANDES) | SUITE 500 16010 BRAKERS POINT LANE | HOUSTON | TX | 77079 |
| **30170** | **VJ INVESTMENTS** | **A PARTNERSHIP VALERIA SPACHER GEN PARTNER JACQUELYN TAYLOR GEN PARTNER** | **932 SHERRY LN** | **SAGINAW** | **TX** | **76179** |
| 30171 | VJP CONSULTING | DEFINED BENEFIT PL & TR VINCE & LOIS PICCIRILLO TTEES | 21320 SWEET CLOVER PLACE | ASHBURN | VA | 20147 |
| 30172 | VJP CONSULTING DEFINED BENEFIT PL & TR | VINCE & LOIS PICCIRILLO TTEES U/A DTD 1/1/00 VJP CONSULTING DEFINED BENEFIT PL & TR | 21320 SWEET CLOVER PLACE | ASBURN | VA | 20147 |
| 30173 | VJP CONSULTING DEFINED BENEFIT PL & TR | VINCE & LOIS PICCIRILLO TTEES | 21320 SWEET CLOVER PLACE | ASHBURN | VA | 20147 |
| 30174 | VLADE PAROJCIC LIVING TRUST | UA 02 15 94 JOAN J PAROJCIC TR | 819 SOUTH SEE-GWUN AVE | MOUNT PROSPECT | IL | 60056 |
| 30175 | VLAHOU, TOULA | TOULA VLAHOU | KORYTSAS 75 | PAPAGOU | | 15669 |
| **30176** | **VMI INVESTMENT HOLDINGS LLC** | | **304 LETCHER AVENUE** | **LEXINGTON** | **VA** | **24450** |
| 30177 | VOEHRINGER, WILLIAM O | ELLEN C VOEHRINGER TTEES U/A DTD 7/31/95 VOEHRINGER FAMILY REV TRUST | 845 FREEMAN ROAD | HOFFMAN ESTATES | IL | 60192 |
| 30178 | VOELSCHOW ASSOCIATES PC | PSP UAD 05/01/1991 PAM JERABEK TTEE | 101 3RD AVE SW STE 450 | CEDAR RAPIDS | IA | 52404 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30179 | VOGEL FAM BYPASS TRUST | CHARLOTTE VOGEL TTEE OF VOGEL FAM BYPASS TRUST UAD 1/19/95 MSP ACCOUNT | 2608 ALTA VISTA DR. | BAKERSFIELD | CA | 93305 |
| 30180 | VOGEL, HOWARD R | HOWARD R VOGEL | 13450 NW 4TH MANOR | FORT LAUDERDALE | FL | |
| 30181 | VOGEL, JANET M | NFS/FMTC ROLLOVER IRA | 8 ORCHARD ROAD | MIDDLESEX | NJ | 08846 |
| 30182 | VOGEL, MARY B | MARY B VOGEL | 1613 WOODVALE DR | CHARLESTON | WV | 25314-2538 |
| 30183 | VOGEL, STEVEN H | CIVIC CENTER PLAZA SUITE 314 | 331 FULTON ST | PEORIA | IL | 61602-1499 |
| 30184 | VOGEL, WILLIAM | MARSELA MCGRANE JTTEN | 604 37TH ST | SAN PEDRO | CA | 90731 |
| 30185 | VOGLUND, DIANE A | | 1460 N DIXIE BLVD | RADCLIFF | KY | 40160 |
| 30186 | VOGT, DOROTHY | GRACE VOGT AND HENRY VOGT JTWROS | 158 HILLCREST DRIVE | BARRINGTON | IL | 60010-4712 |
| 30187 | VOGT, MARI ANN | MARI ANN VOGT | 4757 SANTA LUCIA | WOODLAND HILLS | CA | 91364-4219 |
| 30188 | VOGT, MICHAEL P | CAROL A VOGT JT TEN | 1328 MULBERRY WAY | BOCA RATON | FL | 33486 |
| 30189 | VOGT, MICHAEL P | CAROL A VOGT JT TEN | 1328 MULBERRY WAY | BOCA RATON | FL | 33486-5638 |
| 30190 | VOIGT, ROBERT D | PERSHING LLC AS CUSTODIAN | 40 SALTY TIDE COVE | MT PLEASANT | SC | 29464 |
| 30191 | VOKEY, MAUREEN W | | 64 BATTLEFIELD RD | CHATHAM | MA | 02633 |
| 30192 | VOLIS, GEORGE | CGM IRA CUSTODIAN BRANDES US ALL CAP VAL EQ | 519 GLEN ARBOR | GROSSE POINTE WOODS | MI | 48236-1506 |
| 30193 | VOLK, PHYLLIS LYNN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 250 E PEARSON ST UNIT 906 | CHICAGO | IL | 60611 |
| 30194 | VOLLBRECHT, ROBERT G | | 9282 N WEATHER HILL DR | TUCSON | AZ | 85743 |
| 30195 | VOLLMER, GORDON | GORDON VOLLMER | 1179 WAVERLY AVE | FARMINGVILLE | NY | 11738-1302 |
| 30196 | VOLNY CONSTRUCTION INC | PO BOX 12709 SN LUIS OBISP CA 93406-2709 | PO BOX 12709 | SN LUIS OBISP | CA | 93406-2709 |
| 30197 | VOLPE FALLON, SHARON | SHARON VOLPE FALLON | 803 W NOYES ST | ARLINGTON HTS | IL | 60005-3501 |
| 30198 | VOLPE, HERMAN | HERMAN VOLPE | 335 SCARBOROUGH CT | BLOOMINGDALE | IL | 60108 |
| 30199 | VOLPE, JOHN C | JOHN C VOLPE | 1260 S CHESTNUT AVE | ARLINGTON HTS | IL | 60005-3106 |
| 30200 | VON HAVEN, CHRISTIAN C. | | 1303 MERLINS OAK DRIVE | SPRING | TX | 77379 |
| 30201 | VON SCHWARZ, JOHN JOSEPH | JOHN JOSEPH VON SCHWARZ | 4 LOUDON LANE | ANNAPOLIS | MD | 21401-1219 |
| 30202 | VON TOBEL, JOHN MARK | ESOP ACCOUNT | 3258 STURDY RD | VALPARAISO | IN | 46383-7872 |
| 30203 | VONBERGEN, BARBARA D | HRBFA CUST OF BARBARA D VONBERGEN | 872 BERKELEY ST | BOCA RATON | FL | 33487 |
| 30204 | VONDERHAAR, MARK N | | PO BOX 3160 | PRINCETON | NJ | 8543 |
| 30205 | VONKREUTER, MARK LOYS | | 350 E 79TH ST APT 9K | NEW YORK | NY | 10021 |
| 30206 | VONSTADE, S. | | C/O SALTONSTALL & CO. INC. 50 CONGRESS STREET SUITE 800 | BOSTON | MA | 02109 |
| 30207 | VONVOIGHTLANDER, PHILIP | PHILIP VONVOIGHTLANDER | 118 S BAY ST PO BOX 935 | NORTHPORT | MI | 49670 |
| 30208 | VOORHEES, SUSAN | | 21 HUN ROAD | PRINCETON | NJ | 08540 |
| 30209 | VOOSEN, PHYLLIS | PHYLLIS VOOSEN | 6919 NORTH MENDOTA | CHICAGO | IL | 60646-1325 |
| 30210 | VORHEES, MARK | | 717 PARK AVE | WINNETKA | IL | 60093 |
| 30211 | VORVICK, LINDA J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6541 WOODLAWN AVE N | SEATTLE | WA | 98103 |
| 30212 | VORWALD, ROBERT | | 220 WOODLAND AVE | WINNETKA | IL | 60093 |
| 30213 | VOSE, MR JEFFREY R | | 2110 GARDNER CIR W | AURORA | IL | 60503 |
| 30214 | VOSS, CHERYL G | AND MORGAN M VOSS JTWROS | 3713 PERLITA STREET | LA VERNE | CA | 91750-3245 |
| 30215 | VOSSLER, WILLIAM A | DEBORAH B VOSSLER JT TEN | 4917 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 |
| 30216 | VOTAW, JOHN F | JOHN F VOTAW | 603 E ILLINOIS ST | WHEATON | IL | 60187-5558 |
| 30217 | VOVES, ROBERT | KATHRYN VOVES JT/WROS | 1849 MANCHESTER | WESTCHESTER | IL | 60154 |
| 30218 | VOYAGEUR ASSET MANAGEMENT INC. | | 100 SOUTH FIFTH STREET SUITE 2300 | MINNEAPOLIS | MN | 55402 |
| 30219 | VRABEL, ARLENE J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3412 W LEE STREET | GURNEE | IL | 60031 |
| 30220 | VRANA, JULIUS S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 308 PROVIDENCE DR | WEXFORD | PA | 15090-7441 |
| 30221 | VREELAND INVESTMENTS LTD | C/O NICOLE VREELAND | 1579 ESTUARY TRAIL | DELRAY BEACH | FL | 33483 |
| 30222 | VREUGDENHIL, JOHN D | JOHN D VREUGDENHIL | 3710 N WOLCOTT AVE | CHICAGO | IL | 60613-3532 |
| 30223 | VRIES, LESLIE DE | AND EVERT DE VRIES JTWROS BRANDES - ALL CAP VALUE HCR 74 | P. O. BOX 21301 | EL PRADO | NM | 87529-9800 |
| 30224 | VT STATE RETIREMENT | (VT STATE RETIREMENT) | STEVE WISLOSKI 109 STATE STREET 4TH FL | MONTPELIER | VT | 05602 |
| 30225 | VTL ASSOCIATES LLC | | 2005 MARKET STREET SUITE 3320 | PHILADELPHIA | PA | 19103 |
| 30226 | VUKMIR, MRS ELIZABETH | CGM IRA ROLLOVER CUSTODIAN | 22486 ELOISE DR. | LAKE FOREST | CA | 92630-5519 |
| 30227 | VUKMIR, MRS ELIZABETH | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 22486 ELOISE DR. | LAKE FOREST | CA | 92630-5519 |
| 30228 | VUKOV, MARTHA | MARTHA VUKOV | 205 STEVEN PL APT 2B | WOODMERE | NY | 11598-2503 |
| 30229 | VUKOV, MARTHA M | CGM IRA ROLLOVER CUSTODIAN | 205 STEVEN PLACE APT 2B | WOODMERE | NY | 11598-2503 |
| 30230 | VYDRA, FLORENCE | | 7260 W. PETERSON AVE APT E615 | CHICAGO | IL | 60631 |
| 30231 | VYDRA, MARY ANNE | MARY ANNE VYDRA TTEE U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631 |
| 30232 | W ELLIS GIDDENS LIVING TRUST UAD | W GIDDENS TTEE | 3754 LYTLE ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 30233 | W GARDNER KISSACK LIVING TRUST | W GARDNER KISSACK TTEE W GARDNER KISSACK LIVING TRUST U/A 1/11/99 | 142 COUNTRY CLUB RD | CHICAGO HTS | IL | 60411 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30234 | W JACK MOSLEY TRUST | WILLIAM SCOTT MOSLEY TTEE U/A DTD 7/20/94 W JACK MOSLEY TRUST | 6095 ZINNIA LANE N | PLYMOUTH | MN | 55446 |
| 30235 | W L JACK EDWARDS TTEE | UWO GLADYS SMITH HAYES TESTAME 32114 | 3521 ROSEDALE | DALLAS | TX | 75205-1225 |
| 30236 | W LYNN LEDFORD TTEE | W LYNN LEDFORD REV LIV TR DTD 10/28/91 | 2216 EXECUTIVE DRIVE SUITE C | HAMPTON | VA | 23666-2690 |
| 30237 | W MILLER, TSAI HONG | TSAI HONG W MILLER | 1413 NEWTON ST NE | WASHINGTON | DC | 20017-3010 |
| 30238 | W NEPUTE R NEPUTE J NEPUTE | RAYMOND NEPUTE TRUST U/A DTD 01/01/1997 | 210 BERWICK DR NE | ATLANTA | GA | 30328 |
| 30239 | W PETER SLUSSER CDN FOR | KATHLEEN ELIZABETH SLUSSER UND UNIF GIFT MINOR ACT NY | 901 LEXINGTON AVENUE | NEW YORK | NY | 10021 |
| 30240 | W ROBB HOUGH JR CUST | BONNIE R HOUGH FL UNF TRANSFER TO MINORS ACT | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 30241 | W ROBB HOUGH JR CUST | MANSIE R HOUGH FL UNF TRANSFER TO MINORS ACT | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 30242 | W ROBB HOUGH JR CUST | MICHAEL HOUGH FL UNF TRANSFER TO MINORS ACT | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 30243 | W STUART SYMINGTON TRUST FBO JAMES | ATTN: JAMES W. SYMINGTON ESQ. 3900 WATSON PLACE N.W. APT 6 FG-A | WASHINGTON D | C. | 20016 | |
| 30244 | W STUART SYMINGTON TRUST FBO JAMES | ATTN: JAMES W. SYMINGTON ESQ. | 3900 WATSON PLACE N.W. APT 6 FG-A | WASHINGTON | D.C. | 20016 |
| 30245 | W T CABE & CO INC. | TRADING A/C ATTN: BARBARA ABER | 38 PARTRICK ROAD | WESTPORT | CT | 06880-1919 |
| 30246 | W T CABE CO INC. | TRADING A/C ATTN: BARBARA ABER | 38 PARTRICK ROAD | WESTPORT | CT | 06880 |
| 30247 | W W MCCALLUM TTEE | U/A DTD 12/31/1985 BY W W MCCALLUM PLEDGED TO ML LENDER | PO BOX 489 | SILVER LAKE | WI | 53170-0489 |
| 30248 | W WAYNE FREED REV TRUST | W WAYNE FREED TTEE W WAYNE FREED REV TRUST UAD 10/17/06 SEL ADV/NORTHERN TRUST | 1165 MORNINGSIDE PLACE | SARASOTA | FL | 34236 |
| 30249 | W. BRIAN AHERN TTEE | FBO AHERN SEPERATE PROPERTY TR U/A ID 09-30-2005 NORTHERN TRUST | 9655 GRANITE RIDGE RD STE 500 | SAN DIEGO | CA | 92123-2676 |
| 30250 | W. GARY METCALF TTEE | NANCY METCALF TTEE FBO THE METCALF FAMILY TRUST U/A D 03/14/90 | 35940 S. JOSHUA PL. | WICKENBURG | AZ | 85390-1007 |
| 30251 | W. JEROME FRAUTSCHI LIVING TRUST | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045+-5166 |
| 30252 | W. JEROME FRAUTSCHI LIVING TRUST DATED 4/24/03 | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045-5166 |
| 30253 | W. STUART SYMINGTON TRUST FBO JAMES | | | | | |
| 30254 | W., MR. GEORGE | MCKERROW JR. | 3915 THE HIGHLANDS NW | ATLANTA | GA | 30327 |
| 30255 | W.L. PUTNAM PRIZE FUND | THE BOSTON FAMILY OFFICE | 88 BROAD STREET | BOSTON | MA | 02110 |
| 30256 | W.P. LAUGHLIN TRUST | C/O MICHIGAN TRUST BANK | 136 EAST MICHIGAN AVENUE SUITE 1201 | KALAMAZOO | MI | 49007-3936 |
| 30257 | W.S. DODGE OIL CO INC | PROFIT SHARING PLAN U/A 03/19/1995 | 3710 FRUITLAND AVE | MAYWOOD | CA | 90270 |
| 30258 | WACHOVIA BANK NA | F/A/O RONALD E WALBORN | 300 RIVER BEND ROAD | ENOLA | PA | 17025 |
| 30259 | WACHOVIA BANK, N.A. | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 30260 | WACHOVIA CORPORATION | | ONE WACHOVIA CENTER 301 SOUTH COLLEGE STREET | CHARLOTTE | NC | 28288-0137 |
| 30261 | WACHSLICHT, ISAAC | | 10113 BENTCROSS DRIVE | POTOMAC | MD | 20854 |
| 30262 | WADDELL, MR DANIEL | CGM IRA CUSTODIAN | 1145 THOMPSON BLVD | BUFFALO GROVE | IL | 60089-1058 |
| 30263 | WADDELL, RANDY E. | | P.O. BOX 74 | RUSSIAVILLE | IN | 46979 |
| 30264 | WADDELL, WILLIAM JAMES | WILLIAM JAMES WADDELL | 1025 SPAULDING S E STE D | GRAND RAPIDS | MI | 49546-8417 |
| 30265 | WADE, JERRY B | CHARLES SCHWAB & CO INC CUST SEP-IRA FUNDING ACCOUNT | 16120 ELM ROAD | MAPLE GROVE | MN | 55311 |
| 30266 | WADELSKI, LESLIE A | DESIGNATED BENE PLAN/TOD | 914 ROCKY SPRING RD | AUSTIN | TX | 78753 |
| 30267 | WADHWANI, SANJIV R | CHING F CHAI JT TEN/WROS | 2322 PINE STREET | SAN FRANCISCO | CA | 94115-2715 |
| 30268 | WADINA, SHARON K | IRA | 12239 W VERONA COURT | WEST ALLIS | WI | 53227-3880 |
| 30269 | WADINA, SHARON K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST EQUITY INVESTMENT CORP | 12239 W VERONA COURT | WEST ALLIS | WI | 53227-3880 |
| 30270 | WADLIN, LINDA S | LINDA S WADLIN | 8221 ANGLERS EDGE COURT | GLEN BURNIE | MD | 21060-8538 |
| 30271 | WADSWORTH, CAROL | CGM IRA BENEFICIARY CUSTODIAN BEN OF PATRICIA ANDERSON | 1519 NW KINGSTON AVE | BEND | OR | 97701-2135 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30272 | WADSWORTH, JUSTIN ROBERT | | 1519 NW KINGSTON | BEND | OR | 97701 |
| 30273 | WADSWORTH, MRS CAROL A | | 1519 NW KINGSTON AVE | BEND | OR | 97701-2135 |
| 30274 | WAGEMAN, THOMAS PETER | FMTC CUSTODIAN - ROTH IRA TWIN OAK RANCH | 299 PRIVATE ROAD 125 | SAVOY | TX | 75479 |
| 30275 | WAGER, REBECCA JANE | MARK JOSEPH WAGER TTEE ROGER G WAGER TRUST U/A 2/27/96 | 12114 GREEN LEAF CT APT 301 | FAIRFAX | VA | 22033 |
| 30276 | WAGGONER, CLARKE D | | 90 KELSO MULBERRY RD | MULBERRY | TN | 37359 |
| 30277 | WAGGONER, MARK | JANEEN L WAGGONER JT TEN | 5183 S XENOPHON | LITTLETON | CO | 80127 |
| 30278 | WAGMAN, FAYE | LEE I WAGMAN JT TEN/WROS | 7061 NORTH KEDZIE APT 1006 | CHICAGO | IL | 60645 |
| **30279** | **WAGMAN, FAYE** | **LEE I WAGMAN JT TEN/WROS** | **7061 NORTH KEDZIE APT 1006** | **CHICAGO** | **IL** | **60645-2866** |
| 30280 | WAGMAN, ROBERT S | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO ROBERT S WAGMAN | 6033 N DAMEN AVENUE | CHICAGO | IL | 60659 |
| 30281 | WAGNER INVESTMENT MANAGEMENT, INC. | | 3200 CHERRY CREEK SOUTH DRIVE SUITE 240 | DENVER | CO | 80220 |
| 30282 | WAGNER, AUDREY | PLEDGED TO ML LENDER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 30283 | WAGNER, CHERYL A | | 71-21 73RD PLACE | GLENDALE | NY | 11385 |
| 30284 | WAGNER, ELLIOTT JAY BARBARA E | FAMILY TRUST DTD 10/02/91 ELLIOTT JAY WAGNER TRUSTEE | 5 BELMONT | NEWPORT BEACH | CA | 92660 |
| 30285 | WAGNER, FREDERICK EARL | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/07/92 | 378 VITORIA AVE | WINTER PARK | FL | 32789 |
| 30286 | WAGNER, JAMES | EVA WAGNER | 22 SHARI LN | EAST NORTHPORT | NY | 11731 |
| 30287 | WAGNER, JEFF LEE | SCOTTRADE INC TR JEFF LEE WAGNER ROLLOVER IRA | 199 AMHERST AVE | DES PLAINES | IL | 60016 |
| 30288 | WAGNER, JOHN J | ROSEMARY WAGNER JTWROS | 402 W OLIVE STREET | LONG BEACH | NY | 11561 |
| 30289 | WAGNER, JOHN J | ROSEMARY WAGNERJTWROS | 402 W OLIVE STREET | LONG BEACH | NY | 11561-3128 |
| 30290 | WAGNER, JOHN R | LAURA LYN WAGNER | PO BOX 4 | CLEMSON | SC | 29633 |
| 30291 | WAGNER, MABEL N | | 2000 LINWOOD AVE APT# 21-O | FORT LEE | NJ | 07024 |
| 30292 | WAGNER, MARK C | MARK C WAGNER | 15045 STILLFIELD PL | CENTERVILLE | VA | 20120-1145 |
| 30293 | WAGNER, MARTIN GUY | MARTIN GUY WAGNER | 816 BRIAR COVE COURT | LOVELAND | OH | 45140-9110 |
| 30294 | WAGNER, MARY E | SCOTTRADE INC TR MARY E WAGNER ROLLOVER IRA | 199 AMHERST AVE | DES PLAINES | IL | 60016 |
| 30295 | WAGNER, MICHAEL J. | BRANDES ALL-CAP VALUE ACCOUNT | 1017 ANCHORAGE WOODS CIRCLE | ANCHORAGE | KY | 40223-2335 |
| 30296 | WAGNER, ROBERT A | CAROL A WAGNER TTEE WAGNER REV LIV TR 11/11/93 NORTHERN TRUST | 2301 PIEDRA DR | PLANO | TX | 75023 |
| 30297 | WAGNER, SANDRA L | | 20337 OAKLAND BEACH ROAD | DETROIT LAKES | MN | 56501 |
| 30298 | WAGNER, STANLEY S | STANLEY S WAGNER | BOX 608 | MILLEDGEVILLE | IL | 61051-0608 |
| 30299 | WAGNER, WALTER J | | 302 E SAINT CHARLES RD | ELMHURST | IL | 60126 |
| 30300 | WAGNER, WAYNE F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 13822 BURHAM STREET | HUNTLEY | IL | 60142 |
| 30301 | WAGNER, WILHELM H | | 2 FAMJA LANE | NEW MILFORD | CT | 06776 |
| **30302** | **WAGNER, WILHELM H** | | **2 FAMJA LANE** | **NEW MILFORD** | **CT** | **00776-3990** |
| 30303 | WAGONER, CATHY A | CATHY A WAGONER | 2983 ASPENDALE | RENO | NV | 89503-1868 |
| 30304 | WAHE, SHEILA J | SHEILA J WAHE | 2233 31ST AVE | ROCK ISLAND | IL | 61201-6239 |
| 30305 | WAHL, IRMGARD | | 2175 FLINTRIDGE COURT | THOUSAND OAKS | CA | 91362 |
| 30306 | WAILUKU INVESTMENTS INC. | | 116 KAGSDALE PLACE | HONOLULU | HI | 96817-1008 |
| 30307 | WAIT, YOUNGHEE KIM | | 28 EAST 70TH STREET | NEW YORK | NY | 10021 |
| 30308 | WAITLEY, MARY ANN | CUST FPO IRA | 2524 INDIAN RIDGE DR | GLENVIEW | IL | 60026 |
| 30309 | WAITZMAN, JAMES | | 4245 STONE RIVER | BIRMINGHAM | AL | 35213-3324 |
| 30310 | WAKANO, CAROL S | CAROL S WAKANO | 562 W CLAREMONT ST | PASADENA | CA | 91103-2418 |
| 30311 | WAKE ANESTHESIOLOGY ASSOC INC | PENSION & PROFIT SHRG PL & TR U/A 08/01/1994 | PO BOX 18039 | RALEIGH | NC | 27619 |
| 30312 | WAKE STONE CORP PS TRUST | TTE THOMAS B. OXHOLM JOHN BRATTON SAM BRATTON | P.O. BOX 190 | KNIGHTDALE | NC | 27545-0190 |
| 30313 | WAKED, GEORGE H | NFS/FMTC IRA | 10055 NW 45TH ST | CORAL SPRINGS | FL | 33065 |
| 30314 | WAKELY, ELIZABETH M | ELIZABETH M WAKELY | 16804 BABLER VIEW DRIVE | WILDWOOD | MO | 63011-1814 |
| 30315 | WAKELY, ELIZABETH M | RAYMOND JAMES & ASSOC INC CSDN | 16804 BABLER VIEW DR | WILDWOOD | MO | 63011 |
| 30316 | WALBERG, MICHAEL J | MICHAEL J WALBERG | 1122 N TYLER ST | LITTLE ROCK | AR | 72205 |
| 30317 | WALBORN, RONALD E | | 300 RIVER BEND DR | ENOLA | PA | 17025 |
| 30318 | WALCZYK, DIANE M CAMPSHURE | | 3099 S GOTHIC CIR | GREEN BAY | WI | 54313-4387 |
| 30319 | WALD, ELIZABETH KAREN | DENA B WALD | 70 WEST 68TH ST APT. 2R | NEW YORK | NY | 10023-6035 |
| 30320 | WALD, JERRY | | 96 COVENTRY LN | TRUMBULL | CT | 06611 |
| 30321 | WALDENMAIER, ADELAIDE | ADELAIDE WALDENMAIER | 690 S WESTGATE RD | DES PLAINES | IL | 60016-2950 |
| 30322 | WALDERA, MARY C | ROBERT W BAIRD & CO INC TTEE | 5077 W COLDSPRING RD | GREENFIELD | WI | 53220 |
| 30323 | WALDHERR, DAVID P. | | 1510 MIDWAY LANE | GLENVIEW | IL | 60026 |
| 30324 | WALDMAN, LIONEL E | CHRISTINE M WALDMAN JT TEN | 3953 KOA CAMPGROUND ROAD | TOOMSUBA | MS | 39364 |
| 30325 | WALDO, IRMA | CGM IRA CUSTODIAN | 62 PILL HILL ROAD | HILLSDALE | NY | 12529-6222 |
| 30326 | WALDORF, DANIEL & JOYCE | DANIEL M. WALDORF TTEE JOYCE L. WALDORF TTEE FBO DANIEL & JOYCE WALDORF REV TR U/A/D 08/28/91 | 4017 VIA PIMA | PALOS VERDES | CA | 90274 |
| 30327 | WALDROP JR, JOHN W | PERSHING LLC AS CUSTODIAN | 4356 OLD FORGE DRIVE | GASTONIA | NC | 28056 |
| 30328 | WALDROP, ANDREW C | | 5120 LOUGHBORO RD NW | WASHINGTON | DC | 20016 |
| 30329 | WALDVOGEL, PRISCILLA PALMER | | 160 HINKY LANE | CRESCENT CITY | CA | 95531 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30330 | WALFORD, SUSAN TARR | TOD ON FILE | 2516 MICHAELANGELO DR | STOCKTON | CA | 95207 |
| 30331 | WALGREN, EMILY JANE | JON G WALGREN CUST EMILY JANE WALGREN UTMA IL | 213 BAY COLONY DRIVE | NAPERVILLE | IL | 60565 |
| 30332 | WALKER B. SORRELL FAMILY TRUST | VIRGINIA W SORRELL TTEE WALKER B. SORRELL FAMILY TRUST U/A DTD 07/21/1970 | 3109 BOXWOOD DRIVE | MONTGOMERY | AL | 36111 |
| 30333 | WALKER FOUNDATION | EARL E. WALKER AND MYRTLE E. WALKER TRUSTEES | 1207 CARBERRY PLACE | ST. LOUIS | MO | 63131 |
| 30334 | WALKER KOHN, AGNES | AGNES WALKER KOHN | 9463 MADISON LANE | N ROYALTON | OH | 44133-2809 |
| 30335 | WALKER, ALBERT W | ALBERT W WALKER TRUST US VALUE ACCT | #9 MARINA PO BOX 653 | EUFAULA | AL | 74432-0653 |
| 30336 | WALKER, CAROLINE | DMA ACCOUNT | 11925 QUEENSBURY LANE | HOUSTON | TX | 77024 |
| 30337 | WALKER, CHARLES B | | P O BOX 550 | RICHMOND | VA | 23218 |
| 30338 | WALKER, CHARLES D | BETTE S WALKER JT TEN | 10193 TIMBERCREEK DR | UNION | KY | 41091 |
| 30339 | WALKER, CHARLES D | BETTE S WALKER JT TEN | 10193 TIMBERCREEK DR | UNION | KY | 41091-9786 |
| 30340 | WALKER, GILBERT C | MICHAELA I WALKER JT TEN | 1775 CALLE ROCAS | CAMARILLO | CA | 93010 |
| 30341 | WALKER, JAMES F | CGM IRA ROLLOVER CUSTODIAN | 190 DIXON CIRCLE | FAYETTEVILLE | GA | 30215 |
| 30342 | WALKER, JAMES F | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 190 DIXON CIRCLE | FAYETTEVILLE | GA | 30215-6820 |
| 30343 | WALKER, JASON SCOTT | | 5 APPLETON STREET APT. 3D | BOSTON | MA | 02116 |
| 30344 | WALKER, JOHN E | PREFERRED ADVISOR | 67 RESPLANDOR WAY | HOT SPRINGS | AR | 71909 |
| 30345 | WALKER, KATHERINE H | | 466 HOLIDAY HILLS ROAD | BOONE | NC | 28607 |
| 30346 | WALKER, MATHEW S | SCOTTRADE INC TR MATHEW S WALKER ROTH IRA | 3712 PLEASANT HILL CT | CRYSTAL LAKE | IL | 60012 |
| 30347 | WALKER, NANCY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3542 ROXANNE AVE | LONG BEACH | CA | 90808-3016 |
| 30348 | WALKER, P DUANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1309 N BUCKEYE LN | GOSHEN | KY | 40026 |
| 30349 | WALKER, RICHARD A | CGM IRA ROLLOVER CUSTODIAN | 12659 CHEVERLY CT | SARATOGA | CA | 95070 |
| 30350 | WALKER, RICHARD L | ROLLOVER IRA | 2617 MEACHAM ROAD | CHAPEL HILL | NC | 27516 |
| 30351 | WALKER, ROBBIN D | CGM IRA CUSTODIAN | 12123 SE 96TH PLACE | RENTON | WA | 98056-2441 |
| 30352 | WALKER, ROBERT A | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 801 NE 15TH STREET | MADISON | SD | 57042-1136 |
| 30353 | WALKER, RON | CGM IRA ROLLOVER CUSTODIAN MANAGER: LORD ABBETT | 5215 PINELAKE ROAD | WESLEY CHAPEL | FL | 33543-4462 |
| 30354 | WALKER, ROSE A | AND KEITH B FRAIR JTWROS | 34 FEATHER RUN CT | BLYTHEWOOD | SC | 29016 |
| 30355 | WALKER, STEPHEN F | CUST FPO IRA | 306 COWAN ST | COLUMBIA | TN | 38401 |
| 30356 | WALKER, STEVEN J. | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOYCE M. BJORKLUND BRANDES ALL CAP VALUE | 500 24TH STREET SW | AUSTIN | MN | 55912-4674 |
| 30357 | WALKER, THERESA M | THERESA M WALKER | 868 E 8TH ST | UPLAND | CA | 91786-6803 |
| 30358 | WALKER, TOM D | AND KANDEE K WALKER JTWROS | 3RD NATIONAL FINANCIAL CENTER 424 CHURCH STREET STE 2400 | NASHVILLE | TN | 37219-2396 |
| 30359 | WALKER, TOM D | KANDEE K WALKER JTWROS | 424 CHURCH STREET STE 2400 3RD NATIONAL FINANCIAL CENTER | NASHVILLE | TN | 37219 |
| 30360 | WALKOFF, NEIL | BRANDES ALL CAP VALUE | 4621 CROSSFIELD CIRCLE | LOUISVILLE | KY | 40241-1427 |
| 30361 | WALL, BURTON | NETTIE WALL JTWROS | 2626 LAKEVIEW AVE APT 3008 | CHICAGO | IL | 60614 |
| 30362 | WALL, KENT D | AND MARCIA K WALL JTWROS BRANDES - VI | 25570 CHIQUITO PL | CARMEL | CA | 93923 |
| 30363 | WALL, RUTH A | | 25 VAN ARSDALE CIR | PERRINEVILLE | NJ | 08535 |
| 30364 | WALL, SUSAN LOWRY | TD AMERITRADE CLEARING CUSTODIAN IRA | 8025 FLAGSTONE HILL DRIVE | FAIR OAKS | TX | 78015 |
| 30365 | WALLACE FAMILY TRUST | J WALLACE & J WALLACE TTEE WALLACE FAMILY TRUST U/A DTD 02/02/1995 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 30366 | WALLACE G GOSNEY TTEE | UAD 5/16/1989 OF THE WALLACE G GOSNEY 1989 TRUST | P.O. BOX 575 | UPLAND | CA | 91785 |
| 30367 | WALLACE GRAHAM, VALERIE | VALERIE WALLACE GRAHAM | 7683 S COVE CIR | LITTLETON | CO | 80122 |
| 30368 | WALLACE H COLLINS JR REV TR | WALLACE H COLLINS TTEE WALLACE H COLLINS JR REV TR DTD 04/ U/A DTD 04/16/1993 | 938 GLENRIDGE DRIVE | EDMOND | OK | 73013 |
| 30369 | WALLACE JR, RUSSELL W | PATTI M WALLACE JTWROS | 149 KNOB HILL RD | MOORESVILLE | NC | 28117 |
| 30370 | WALLACE, BARRON STEVE | AND VASSAR WALLACE JTWROS EQUITY INV CORP ALL CAP VALUE | 4455 HARRIS TRAIL | ATLANTA | GA | 30327-3813 |
| 30371 | WALLACE, BARRON STEVE | VASSAR WALLACE JTWROS EQUITY INV CORP ALL CAP VALUE | 4455 HARRIS TRAIL | ATLANTA | GA | 30327 |
| 30372 | WALLACE, DAVID J | | 10 OAKLAND ST # 2 | NEWTON | MA | 02458 |
| 30373 | WALLACE, DAVID J | BRANDES ACCOUNT | PO BOX 4279 | ANNAPOLIS | MD | 21403-6279 |
| 30374 | WALLACE, JAMES W | JAMES W WALLACE | 5822 BRIARTREE DR | LA CANADA FLINTRID | CA | 91011 |
| 30375 | WALLACE, JOHN I | ROTH IRA ETRADE CUSTODIAN | 10622 LANGMUIR AVE | SUNLAND | CA | 91040 |
| 30376 | WALLACE, JOHN I | ROTH IRA ETRADE CUSTODIAN | 10622 LANGMUIR AVE | SUNLAND | CA | 91040-2913 |
| 30377 | WALLACE, ROBIN A | | 586 HYLAND DR | EVERGREEN | CO | 80439 |
| 30378 | WALLACE, TERRY LEE | TERRY LEE WALLACE | 25453 VIA DONA CHIRSTA | VALENCIA | CA | 91355-2706 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30379 | WALLACH, ABIGAIL | ABIGAIL WALLACH | 617 VENTURA BLVD | ENDWELL | NY | 13760-2541 |
| 30380 | WALLENFELSZ, ROBERT D | | 1029 MAYBERRY LN | GALESBURG | IL | 61401 |
| 30381 | WALLER, ISABELLA | | 618 W 87TH STREET | CHICAGO | IL | 60620 |
| 30382 | **WALLER, ISABELLA** | | **618 W 87TH STREET** | **CHICAGO** | **IL** | **60620-2133** |
| 30383 | WALLER, ISABELLA M | ISABELLA M WALLER | 618 W 87TH ST | CHICAGO | IL | 60620-2133 |
| 30384 | WALLERSTEIN, BARBARA L | BARBARA L WALLERSTEIN TTEE AMENDED & RESTATED 2002 WALLERSTEIN U/A DTD 07/16/2002 | 500 ALMER ROAD #309 | BURLINGAME | CA | 94010 |
| 30385 | WALLERSTEIN, ROBERT S. | JUDITH S. WALLERSTEIN TTEE FBO THE WALLERSTEIN FAMILY TRU U/A D 2-19-98 (NORTHERN TRUST) | 290 BEACH ROAD | BELVEDERE | CA | 94920-2472 |
| 30386 | WALLICK, SALLY H | R/O IRA E TRADE CUSTODIAN | 2825 DEERLEAP LANE | YORK | PA | 17403 |
| 30387 | **WALLICK, SALLY H** | **R/O IRA E*TRADE CUSTODIAN** | **2825 DEERLEAP LANE** | **YORK** | **PA** | **17403-9579** |
| 30388 | WALLING, CHEVES HASKELL | STELLA WALLING JT TEN | 120 SUNRIDGE RD | RINDGE | NH | 03461 |
| 30389 | WALLINGA, JACK V | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1235 YALE PL #1002 | MINNEAPOLIS | MN | 55403 |
| 30390 | WALLINTIN, JAMES | JAMES WALLINTIN | 2045 S LEMON AVE | ONTARIO | CA | 91761-5342 |
| 30391 | WALLMAN, NATHANIEL B | AND MARIA V WALLMAN JTWROS | 30 ISLAND HEIGHTS CIR | STAMFORD | CT | 06902 |
| 30392 | WALLMAN, NATHANIEL B | MARIA V WALLMAN JTWROS | 30 ISLAND HEIGHTS CIR | STAMFORD | CT | 06902 |
| 30393 | WALLMAN, RICHARD F | AND AMY WALLMAN ATBE GABELLI | 320 ROYAL TERN RD S | PONTE VEDRA | FL | 32082 |
| 30394 | WALLS, WAYNE F | AND MARY C SCHAFFER JTWROS | 20905 ABALAR ST | WOODLAND HLS | CA | 91364 |
| 30395 | WALLSHEIN INVESTMENTS LLC | SOLE PROPRIETORSHIP WAYNE WALLSHEIN | 6291 COLUMBUS HALL CT | MCLEAN | VA | 22101 |
| 30396 | WALLSHEIN, BRIAN L | | 6291 COLUMBUS HALL CT | MCLEAN | VA | 22101 |
| 30397 | WALLSHEIN, CORINNE C | FMT CO CUST IRA | 6291 COLUMBUS HALL CT | MCLEAN | VA | 22101 |
| 30398 | WALLSHEIN, IRWIN | FMT CO CUST IRA | 1201 N NASH ST APT 304 | ARLINGTON | VA | 22209 |
| 30399 | WALLSHEIN, SCOTT | WAYNE WALLSHEIN CUST SCOTT WALLSHEIN UTMA VA | 6291 COLUMBUS HALL CT | MCLEAN | VA | 22101 |
| 30400 | WALLSHEIN, WAYNE | FMT CO CUST IRA | 6291 COLUMBUS HALL CT | MCLEAN | VA | 22101 |
| 30401 | WALSH (IRA), W BARRY | JMS LLC CUST FBO | 9 LANGSTON CIR | EXTON | PA | 19341-2790 |
| 30402 | WALSH III, JAMES E | ANNEMARIE WALSH JT TEN | 15515 DAWN CREST | SAN ANTONIO | TX | 78248 |
| 30403 | WALSH, BRIAN P | | 996 MAIN STREET UNIT 215 | BRANFORD | CT | 06405 |
| 30404 | **WALSH, CHRISTOPHER J** | **BRANDES ACCT** | **48 MELISSA LN** | **PROSPECT** | **CT** | **06712-1463** |
| 30405 | WALSH, DENIS | | 17452 T ST | OMAHA | NE | 68135-2843 |
| 30406 | WALSH, FRANCES T | | 158 JACKSON STREET | GARDEN CITY | NY | 11530 |
| 30407 | WALSH, HENRY | NFS/FMTC IRA | 2276 PALOMAR AVENUE | VENTURA | CA | 93001 |
| 30408 | **WALSH, JANIS H** | **IRA R/O ETRADE CUSTODIAN** | **130 SUNNYSIDE PLACE** | **SPRINGFIELD** | **OH** | **45504-1838** |
| 30409 | WALSH, JEANETTE R | | 712 MOYGARA RD | MONONA | WI | 53716 |
| 30410 | WALSH, JOHN | | 158 JACKSON STREET | GARDEN CITY | NY | 11530 |
| 30411 | WALSH, JOHN | JOHN WALSH | 158 JACKSON STREET | GARDEN CITY | NY | 11530-2338 |
| 30412 | WALSH, JOHN | NICOLE RENEE WALSH JTWROS | 339 E CENTER | LAKE BLUFF | IL | 60044 |
| 30413 | WALSH, JOHN FARRELL | KRISTINE I WALSH JT TEN | 3783 OAKHURST WAY | DUBLIN | CA | 94568 |
| 30414 | WALSH, JOHN P | AND ANNETTE DESHOTELS JTWROS | 710 CASTLEREA LN | DES PLAINES | IL | 60016 |
| 30415 | WALSH, KEVIN F | | 1637 IMPERIAL CIRCLE | NAPERVILLE | IL | 60563 |
| 30416 | WALSH, MICHAEL S | PLEDGED TO ML LENDER | 830 LAMSON DR | WINNETKA | IL | 60093 |
| 30417 | WALSH, MS CHRISTINE K | FS-BRANDES US VALUE EQUITY | 1042 DORNOCH ROAD | GASTONIA | NC | 28054-6435 |
| 30418 | WALSH, PATRICIA I | | 823 ASHLAND AVE | RIVER FOREST | IL | 60305 |
| 30419 | **WALSH, PATRICK J** | **TONI A WALSH JT TEN/WROS** | **1455 OCEANVIEW DRIVE** | **TIERRA VERDE** | **FL** | **33715-2525** |
| 30420 | WALSH, RICHARD F | RICHARD F WALSH | | SPRINGFIELD | VA | 22153-2927 |
| 30421 | WALSH, ROBERT F | GLORIA E WALSH JTWROS | 4323 CENTER OAK WOODS | SAN ANTONIO | TX | 78249 |
| 30422 | WALSH, ROBERT F. | GLORIA E. WALSH JTWROS | 4323 CENTER OAK WOODS | SAN ANTONIA | TX | 78249 |
| 30423 | WALSH, STEVEN | NFS/FMTC ROLLOVER IRA | 48 CROYDEN RD | MINEOLA | NY | 11501 |
| 30424 | WALSH, TERRENCE M | CGM IRA CUSTODIAN | 445 EAST NORTH WATER UNIT 1803 | CHICAGO | IL | 60611-5564 |
| 30425 | **WALSH, TONI A** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **1455 OCEANVIEW DRIVE** | **TIERRA VERDE** | **FL** | **33715-2525** |
| 30426 | WALSH, WILLIAM | AND TERESE WALSH TIC | 104 REGISTER RD | MARION | MA | 02738 |
| 30427 | WALSKI, JULIA P | | 11459 BURTON DR | WESTCHESTER | IL | 60154 |
| 30428 | WALSTON, MARTHA A | | 4609 DOLLY RIDGE RD | BIRMINGHAM | AL | 35243 |
| 30429 | WALTCHER (DECD), AZELLE B | | 200 RIVERSIDE BLVD APT 22C | NEW YORK | NY | 10069 |
| 30430 | WALTCHER, AZELLE B | | 200 RIVERSIDE BLVD APT 22C | NEW YORK | NY | 10069 |
| 30431 | WALTER BUDKO TTEE | U/A DTD 06/27/1996 BY WALTER BUDKO | 2525 POT SPRING RD # L703 | TIMONIUM | MD | 21093 |
| 30432 | **WALTER C J PANG & CAROL L PANG JTWROS** | | **5274 KILAUEA AVE** | **HONOLULU** | **HW** | **96716-5613** |
| 30433 | WALTER D WAY III | AND NANCY L ALLEN JTWROS PORTFOLIO MGMT | 92 WHITE OAK PLACE | IOWA CITY | IA | 52245-1591 |
| 30434 | WALTER E DENNIS JR TTEE | U/A DTD 12/02/2004 WALTER E DENNIS JR | 1797 SCIOTO POINTE DR | COLUMBUS | OH | 43221-4000 |
| 30435 | WALTER E GRAHAM TTEE | U/A DTD 10/16/2000 BY WALTER K GRAHAM FBO ANNE G TAYLOR | 3601 BECHLER LN | WINSTON SALEM | NC | 27106 |
| 30436 | WALTER E HELLER FOUNDATION | MRS. MARY JANE TERMONDT | 1002 N WEST ST | WHEATON | IL | 60187-3574 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30437 | **WALTER E LANG IRA** | **WALTER E LANG IRA JPMCC CUST** | **420 LYNWOOD BOULEVARD** | **NASHVILLE** | **TN** | **37205-3435** |
| 30438 | WALTER F. EVANS II, MD | SMITH BARNEY INC. PS PLAN WALTER F. EVANS II MD TTEE | 11407 WEST RICKS CIRCLE | DALLAS | TX | 75230-3035 |
| 30439 | WALTER FISHER ANN FISHER JT TEN | | 8056 QUEEN PALM LN APT 624 | FORT MYERS | FL | 33966 |
| 30440 | WALTER GATTI TRUST | WALTER GATTI TTEE WALTER GATTI TRUST U/A DTD 11-20-1987 PAS/NORTHERN TRUST | 722 LOGGERHEAD ISLAND DR | SATELLITE BCH | FL | 32937 |
| 30441 | WALTER GAWEL REVOC LIVING TR | WALTER GAWEL TTEE WALTER GAWEL REVOC LIVING TR U/A 6/15/00 | 2020 ROBINDALE AVE | DEARBORN | MI | 48128 |
| 30442 | WALTER H KUHN AGY TESE | MR WALTER H KUHN | 49 COLLINS RD | WABAN | MA | 02468-2202 |
| 30443 | WALTER J TOMASCH TR | UA 06/22/1999 JOYCE E TOMASCH REV TRUST | 15641 BAINTREE WAY | MISHAWAKA | IN | 46545 |
| 30444 | WALTER T DOWGIALLO AGY - TESE | MR WALTER T DOWGIALLO | DOW INDUSTRIES - CONFIDENTIAL 271 BALLARDVALE ST | WILMINGTON | MA | 01887-1081 |
| 30445 | **WALTER W. BECKER IRA** | **SCOTTRADE INC CUST FBO WALTER W. BECKER IRA** | **261 H AVE** | **CORONADO** | **CA** | **92118-1221** |
| 30446 | WALTER, GILBERT F. | SECURITY TRUST COMPANY TRUSTEE | 16726 JACKSON STREET | OMAHA | NE | 68118 |
| 30447 | **WALTER, HARRY J** | **MARGARET A KRIVCHENIA JT TEN/WROS** | **3584 LANDMARK TRAIL** | **PALM HARBOR** | **FL** | **34684-5016** |
| 30448 | WALTER, MARTIN | THERESIA WALTER | 103 S MAPLE LANE | PROSPECT HEIGHTS | IL | 60070 |
| 30449 | WALTERS JR, EDWARD | SUZANNE WALTERS EDWARD W WALTERS JR TRUST U/A DTD 08/24/1999 | 1728 ILLINOIS RD | NORTHBROOK | IL | 60062 |
| 30450 | WALTERS, ALLEN A | CGM IRA CUSTODIAN BRANDES - ALL CAP VALUE | 4832 NW PROMENADE TERR #219 | PORTLAND | OR | 97229-0981 |
| 30451 | **WALTERS, EDWARD JR** | **SUZANNE WALTERS EDWARD W WALTERS JR TRUST U/A DTD 08/24/1999** | **1728 ILLINOIS RD** | **NORTHBROOK** | **IL** | **60062-5416** |
| 30452 | WALTERS, SCOTT D | | 20801 N 90TH PL UNIT 103 | SCOTTSDALE | AZ | 85255 |
| 30453 | WALTERSHEIDE, BRIAN K | CGM IRA CUSTODIAN | 611 VILLAGE COURT | ENGLEWOOD | OH | 45322 |
| 30454 | WALTNER NELL | | 3700 GLENWOOD AVENUE SUITE 250 | RALEIGH | NC | 27612 |
| 30455 | **WALTON RACHEL FBO J. WALTON ISSUE-T** | | **ONE MELLON ROOM 3725** | **PITTSBURGH** | **PA** | **15258** |
| 30456 | WALTON, JACQUELINE B | HILLSDALE CTY NAT'L BK CO-TTES LEE ELDON WALTON REV LIVING TR U/A DTD 03/01/1977 | 1990 W HIGH STREET | JACKSON | MI | 49203 |
| 30457 | **WALTON, JAMES M** | | **ROOM 3102 525 WILLIAM PENN PLACE** | **PITTSBURGH** | **PA** | **15219** |
| 30458 | **WALTON, WILLIAM RANDOLPH** | **MARGARET MAY WALTON JT TEN TOD SUBJECT TO STA TOD RULES** | **13975 WAYSIDE DR** | **CLARKSVILLE** | **MD** | **21029-1303** |
| 30459 | WAMPLER, J PAUL | AND PRISCILLA W WAMPLER JTWROS | 9109 PARK AVENUE | MANASSAS | VA | 20110 |
| 30460 | WAMSHER, JOHN D. | | 203 MISSION STREET | SANTA CRUZ | CA | 95060 |
| 30461 | **WAMU PENSION PLAN MASTER TRUST** | **WAMU PENSION PLAN MASTER TRUST** | **1301 SECOND AVENUE, WMC-3601** | **SEATTLE** | **WA** | **98101** |
| 30462 | **WANAMAKER, JAMES** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **8167 DEAUVILLE DR** | **HUNTINGTON BCH** | **CA** | **92646-2011** |
| 30463 | WANDA J FERRERA TTEE | U/A DTD 08/13/1993 BY FERRERA FAMILY TRUST | 172 RALEIGH CT | WOOD DALE | IL | 60191 |
| 30464 | WANDREY, CALVIN L | CGM IRA CUSTODIAN | PO BOX 7 | DODGE | ND | 58625-0007 |
| 30465 | WANG, LAN LING | | APLEICHAU FLAT 2G BLK 8 SOUTH HORIZONS | HONG KONG (HKG) | | |
| 30466 | WANG, MATTHEW | | 409 WOODLAND CT | HURST | TX | 76053 |
| 30467 | WANG, MIIN-NAN | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 2243 VETERAN AVENUE | LOS ANGELES | CA | 90064-2021 |
| 30468 | WANG, PUO JEN | | 1801 GARVEY AVE APT 216 | ALHAMBRA | CA | 91803 |
| 30469 | WANG, WEIFENG | QIUTAO WU JT TEN | 1000 WALCOTT WAY | CARY | NC | 27519 |
| 30470 | WANG, XINKANG | XIAOYANG JI JT TEN | 241 DOGWOOD LANE | BERWYN | PA | 19312 |
| 30471 | **WANLUN ZHAO & RENQIU WANG COMM PROP** | | **17106 MONTEREY RIDGE CT** | **SAN DIEGO** | **CA** | **92127** |
| 30472 | WARADY, MS NATALIE A | CUST FPO IRA | 219 E 2ND ST APT 5E | NEW YORK | NY | 10009 |
| 30473 | WARCHOL, WILLIAM F | WILLIAM F WARCHOL | 5558 S TALMAN AVE | CHICAGO | IL | 60629-1034 |
| 30474 | **WARD, EMMETT G** | **SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES MULTI CAP VALUE** | **502 BRIAR HILL** | **HOUSTON** | **TX** | **77042-1501** |
| 30475 | WARD, HALLIE M | JASON WARD JT WROS | 4221 WAYMAR | MEMPHIS | TN | 38117 |
| 30476 | WARD, JAMES R | JAMES R WARD | 893 SADDLEWOOD DR | GLEN ELLYN | IL | 60137-3203 |
| 30477 | WARD, JOHN E | CGM IRA ROLLOVER CUSTODIAN | 5107 AUGUSTA BLVD | MONEE | IL | 60449-9081 |
| 30478 | WARD, MONICA F | CGM IRA CUSTODIAN | 7717 W. HORTENSE AVE. | CHICAGO | IL | 60631-1811 |
| 30479 | WARD, NELLIE C | | 3113 PECAN RIDGE DR | ROWLETT | TX | 75088 |
| 30480 | WARD, PEGGY S | JAMES R WARD TTEE PEGGY S WARD TRUST U/A 11/3/86 | 4576 STEEPLEVIEW DR NW | CANTON | OH | 44708 |
| 30481 | WARD, RENEE ELLEN | | 4699 KITTREDGE #233 | DENVER | CO | 80239 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30482 | WARD, TREVOR S | | 27208 MOONLIGHT WAY | STEAMBOATSPRINGS | CO | 80487 |
| 30483 | WARDEN, PATRICK G | DIANE W WARDEN JT WROS | 5119 BRIAR GROVE LANE | DALLAS | TX | 75287 |
| 30484 | WARDER W AND ANNELISE STOAKS LV/TST | ANNELISE STOAKS TTEE WARDER W AND ANNELISE STOAKS LV/TST DTD 7/21/90 NORTHERN TRUST | 122 BRICK KILN RD | FOX ISLAND | WA | 98333 |
| 30485 | WARE (IRA-ROLL), STEPHEN | J M S LLC CUST FBO | 2066 KINGS LANE | SAN MATEO | CA | 94402 |
| 30486 | WARE, GLEN C | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES GLOBAL VALUE EQUITY | 31 SOMERSET POND PLACE | THE WOODLANDS | TX | 77381-5173 |
| 30487 | WAREHOUSE EMPLOYEES LOCAL 570 PENSION LCV | | 1005 NORTH POINT BLVD, STE 726 | BALTIMORE | MD | 21224 |
| 30488 | WARGA, EILEEN M | | 1607 SEQUOIA TRAIL | GLENVIEW | IL | 60025 |
| 30489 | WARGA, GEORGE FRANCIS | CHARLES SCHWAB & CO INC CUST IRA GEORGE F WARGA DDS PC PART PSP | 3 PLEASANT VIEW LANE | NORTHFIELD | IL | 60093 |
| 30490 | WARGA, JOSEPH N | EILEEN M WARGA JT TEN | 1607 SEQUOIA TRAIL | GLENVIEW | IL | 60025 |
| 30491 | WARKOL, FLOYD | | 5 RENAISSANCE SQ | WHITE PLAINS | NY | 10601-3042 |
| 30492 | WARLICK CHARITABLE | REMAINDER UNITRUST DOT 5/12/04 RICKY S WARLICK AND FRANCES G WARLICK TRUSTEES | 15100 HUGH MCAULEY RD | HUNTERVILLE | NC | 28078 |
| 30493 | WARLICK CHARITABLE | REMAINDER UNITRUST DOT 5/12/04 RICKY S WARLICK AND FRANCES G WARLICK TRUSTEES | 4396 BALDWIN AVE UNIT #26 | LITTLE RIVER | SC | 29566 |
| 30494 | WARLICK, JEFFREY W | AND CHRISTINE JORDAN JTWROS BRANDES US VALUE EQUITY | 403 HENDREDON HILL | PEACHTREE CITY | GA | 30269-3213 |
| 30495 | WARLICK, JEFFREY W | CHRISTINE JORDAN JTWROS BRANDES US VALUE EQUITY | 403 HENDREDON HILL | PEACHTREE CITY | GA | 30269 |
| 30496 | WARMKESSEL, KAREN E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 17736 FORESTON RD | PARKTON | MD | 21120 |
| 30497 | WARMUTH, GREGORY W | GREGORY W WARMUTH | 2 EIGHTH STREET | FARMINGVILLE | NY | 11738-1407 |
| 30498 | WARNEKE, DAVID CHRISTOPHER | SCOTTRADE INC CUST FBO DAVID CHRISTOPHER WARNEKE ROTH IRA | 45300 TOWNSHIP ROAD 954 | WOODSFIELD | OH | 43793-9170 |
| 30499 | WARNER, BARBARA K | | 1745 W NORTH SHORE DR | SOUTH BEND | IN | 46617 |
| 30500 | WARNER, BRETT | | 4718 OAKWOOD AVE | LA CANADA | CA | 91011-2537 |
| 30501 | WARNER, DR DAVID S | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 1006 CAMDEN LANE | CHAPEL HILL | NC | 27516-7756 |
| 30502 | WARNER, KENNETH K | | PO BOX 50075 | LONG BEACH | CA | 90815 |
| 30503 | WARNER, PETER C | PETER C WARNER | 10035 N 37TH ST | PHOENIX | AZ | 85028-4003 |
| 30504 | WARNING, GLENN K | SUSAN HELENE KAROL TTEE GLENN WARNING/SUSAN KAROL TRST U/A 10/26/02 | 712 PARK AVE | WILMETTE | IL | 60091 |
| 30505 | WARNKE, ORLAN | ORLAN WARNKE | PO BOX 344 | MONTELLO | WI | 53949-0344 |
| 30506 | WARREN ASSOCIATES INC | C/O WARREN SELBY JR | PO BOX 6098 | MACON | GA | 31208 |
| 30507 | WARREN B. WILSON, TTEE & | JOANNE F. CASEY TTEE FBO FBO WILSON/CASEY FAMILY TRUST DTD 4/26/99 BRANDES ALL CAP VL | 653 11TH STREET | OAKLAND | CA | 94607-3650 |
| 30508 | WARREN C. KNAUP FAMILY TRUST | WARREN C. KNAUP TRUSTEE | 2269 S. WARSON ROAD | ST. LOUIS | MO | 63124 |
| 30509 | WARREN F BATEMAN TTEE | U/A DTD 08/16/1991 BY WARREN F BATEMAN | PO BOX 557395 | MIAMI | FL | 33255-7395 |
| 30510 | WARREN H MULLER TTEE | U/A DTD 02/16/2001 WARREN H MULLER TRUST C/O RICHLEE HOUSE | 427 RICHLEE DR | CAMPBELL | CA | 95008 |
| 30511 | WARREN III, RAY E | CONSTANCE J WARREN JTWROS | 1773 S ROBB ST | LAKEWOOD | CO | 80232 |
| 30512 | WARREN W HOMAN TESE PLEDGED | MR WARREN W HOMAN | 3 BRIGHTON PL | WOOLWICH | NJ | 08085-5060 |
| 30513 | WARREN, GERALD A | GERALD A WARREN | 3051 HUNTINGDON DR | WEST BLOOMFIELD | MI | 48322-2437 |
| 30514 | WARREN, HARDY I | LISA J WARREN TTEES U/A/D 08-31-2001 - DAVIS ADV. FBO WARREN FAMILY TRUST | 1741 CLASSIC ROSE COURT | WESTLAKE VILLAGE | CA | 91362-5134 |
| 30515 | WARREN, JAMES C | | 4228 N GREENVIEW AVE | CHICAGO | IL | 60613 |
| 30516 | WARREN, JAMES E | | 7432 HEATHERFIELD LN | KINGSTOWNE | VA | 22315 |
| 30517 | WARREN, JAMES I UTTMA/SC | ALLISON B WARREN CUST | 119 MEYERS DR | GREENVILLE | SC | 29605 |
| 30518 | WARREN, MARGARET A | MARGARET A WARREN | 19 N DELPHIA | PARK RIDGE | IL | 60068-3238 |
| 30519 | WARREN, PAUL T | | ONE WAGON TRAIL | LAKEVILLE | MA | 02347 |
| 30520 | WARREN, RAY E. III AND | CONSTANCE J. WARREN | 1773 S. ROBB STREET | LAKEWOOD | CO | 80232 |
| 30521 | WARREN, SARAH JAY | ALLISON B WARREN CUST SARAH JAY WARREN UTTMA/SC | 119 MEYERS DR | GREENVILLE | SC | 29605 |
| 30522 | WARREN, SARAH JAY UTTMA/SC | ALLISON B WARREN CUST | 119 MEYERS DR | GREENVILLE | SC | 29605 |
| 30523 | WARREN, TERRY | AND DETRA WARREN JTWROS | 10496 DEVOTIE DR NE | MITCHELLVILLE | IA | 50169-9586 |
| 30524 | WARREN, WILLIAM P | STEVEN E HOLMES TTEE HARRINGTON-ROBB CO PSP U/A DTD 12/31/71 | 41 TWOSOME DRIVE UNIT #4 | MOORESTOWN | NJ | 08057 |
| 30525 | WARSASKI, SHARON | | 9308 MICHAEL CT | MORTON GROVE | IL | 60053 |
| 30526 | WARSASKI, SHARON | NFS/FMTC IRA | 9308 MICHAEL COURT | MORTON GROVE | IL | 60053 |
| 30527 | WARSY, ADIL K | | 1011 WHITTLING WOOD DR | JOHNSON CITY | TN | 37601 |
| 30528 | WARTHOG CHARITABLE TRUST | DTD 12-31-97CHARLES W ROBINSON JR & CYNTHIA C ROBINSON CHARLES E ROBINSON III TTEES | 7902 WOODRIDGE DR | SAN ANTONIO | TX | 78209 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30529 | WARWICK, TRISTAN OLIVER | TRISTAN OLIVER WARWICK | 164 BEAUTIFUL CT | MARTINSBURG | WV | 25404 |
| 30530 | WASHBURN, ELISABETH M | | 2841 W WILSON AVE | CHICAGO | IL | 60625 |
| 30531 | WASHBURN, HELEN NOYES | | 213 VALE RD | BEL AIR | MD | 21014 |
| 30532 | WASHBURN, RUTH V T | FCC AC CUSTODIAN IRA | 3385 SECOND STREET | WAYLAND | MI | 49348 |
| 30533 | WASHELESKY, FRANK L | FMTC TTEE ORBA 401K PLAN | 4249 N KOLMAR AVE | CHICAGO | IL | 60641 |
| 30534 | WASHINGTON AREA CARPENTERS PENSION FUND | | 6009 OXON HILL ROAD, STE 416 | OXON HILL | MD | 20745 |
| 30535 | WASHINGTON TRUST INVESTORS | | 66 SOUTH MAIN ST | PROVIDENCE | RI | 02903 |
| 30536 | WASHINGTON, KENNETH | KENNETH WASHINGTON | 17826 RIDGEWOOD DR | HAZEL CREST | IL | 60429-2119 |
| 30537 | WASSERBURG, LUCINDA | LUCINDA WASSERBURG | 2735 NOYES | EVANSTON | IL | 60201-2071 |
| 30538 | WASSERBURG, PHILLIP | PHILLIP WASSERBURG | 2735 NOYES | EVANSTON | IL | 60201-2071 |
| 30539 | WATANABE, ARTHUR S | | 321 S SHORELINE DR | LIBERTY LAKE | WA | 99019 |
| 30540 | WATANABE, KENJI K | CGM IRA ROLLOVER CUSTODIAN | 3924 PATRIC HENRY PL | AGOURA HILLS | CA | 91301-3618 |
| 30541 | WATANABE-GERDES, PAMELA | BRANDES ACCOUNT | 16303 PAGE ST | OMAHA | NE | 68118-2515 |
| 30542 | WATCH, LYNN J | LIBBY S WATCH JT TEN | 540 SOUTH OSCEOLA AVENUE | ORLANDO | FL | 32801 |
| 30543 | WATCO A LIMITED PARTNERSHIP | | 176 REDDINGTON VILLAGE LN | NEWARK | OH | 43055 |
| 30544 | WATEL, LUCIE G | | 4242 N CLARENDON | CHICAGO | IL | 60613 |
| 30545 | WATER AND POWER EMPLOYEES' RET DISAB & DEATH BENEFIT INS PLAN | | 111 NORTH HOPE STREET | LOS ANGELES | CA | 90012-2690 |
| 30546 | WATERHOUSE SECURITIES INC, | WATERHOUSE SECURITIES INC | 108 W BERKLEY AV | CLIFTON HEIGHTS | PA | 19018-2504 |
| 30547 | WATERMAN BROADCASTING CORP | EMPLOYEE PROFIT SHARING PLAN U/A 01/01/1974 | P.O. BOX 7578 | FT MYERS | FL | 33911-7578 |
| 30548 | WATERMAN BROADCASTING CORP | EMPLOYEE PROFIT SHARING PLAN U/A 01/01/1974 | 123 SEAPUIT RIVER RD OYSTER HARBORS | OSTERVILLE | MA | 02655 |
| 30549 | WATERMAN BROADCASTING INC | | 2088 OYSTER HARBORS | OSTERVILLE | MA | 02655 |
| 30550 | WATERMAN, MR BERNARD E | AND MRS EDITH B WATERMAN JTWROS | PO BOX 7578 | FT MYERS | FL | 33911 |
| 30551 | WATERS, BARBARA H | BARBARA H WATERS | 320 CARPENTER LN | PHILADELPHIA | PA | 19119-3003 |
| 30552 | WATERS, BETTY MARIE | LAURA J BETLEY-WATERS CUST FOR BETTY MARIE WATERS UILUTMA UNTIL AGE 21 | 6005 W 123RD ST | PALOS HEIGHTS | IL | 60463 |
| 30553 | WATERS, CATHERINE ANN | LAURA J BETLEY-WATERS CUST FOR CATHERINE ANN WATERS UILUTMA UNTIL AGE 21 | 6005 W 123RD ST | PALOS HEIGHTS | IL | 60463 |
| 30554 | WATERS, DOUGLAS K | LAWANA J WATERS JT TOD | 2309 E 23RD ST | HOPE | AR | 71801 |
| 30555 | WATERS, NANCY A | TD AMERITRADE CLEARING CUSTODIAN IRA | 3704 KINGSWAY DRIVE | CROWN POINT | IN | 46307 |
| 30556 | WATERS, ROBERT L | CHARLES SCHWAB TRUST CO TTEE CHAMBERLAIN HRDLICKA ET AL PS | 13927 HARTCREST DR | CYPRESS | TX | 77429 |
| 30557 | WATERS, WILLIAM D | LAURA J BETLEY-WATERS JT TEN | 6005 W 123RD ST | PALOS HEIGHTS | IL | 60463 |
| 30558 | WATERS, WINDY | C/O WIDEN ENTERPRISES IN | P.O. BOX 6068 | MADISON | WI | 53716 |
| 30559 | WATERSTRAT, JOHN B | DANIEL J WATERSTRAT JTWROS | 8219 E LIPPIZAN TRAIL | SCOTTSDALE | AZ | 85258-1371 |
| 30560 | WATFORD, RANDY | A G EDWARDS & SONS C/F IRA | 4 SUTTON RD | SAVANNAH | GA | 31419 |
| 30561 | WATKINS FAMILY TRUST | | 730 ARCADY ROAD | MONTECITO | CA | 93108 |
| 30562 | WATKINS FAMILY TRUST RESIDUAL TST | GARY F WATKINS TTEE WATKINS FAMILY TRUST RESIDUAL TST U/A DTD 04/06/1987 | 1708 SEABRIGHT AVENUE | LONG BEACH | CA | 90813 |
| 30563 | WATKINS, W DAVID | | 5920 BRAEBURN PLACE | PITTSBURGH | PA | 15232 |
| 30564 | WATOR, JOAN C | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 320 NEVADA ST | FRANKFORT | IL | 60423 |
| 30565 | WATOR, JOAN C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 320 NEVADA ST | FRANKFORT | IL | 60423-1532 |
| 30566 | WATSCHKE, DAVID R | | 645 BERKLEY | ELMHURST | IL | 60126 |
| 30567 | WATSON, CATHERINE T | | 11 MONTROSE CIR | BIRMINGHAM | AL | 35213-3823 |
| 30568 | WATSON, DENNIS RAY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1142 E RIDGEDALE CIR | SALT LAKE | UT | 84106 |
| 30569 | WATSON, DOROTHY F | DOROTHY F WATSON | 15363 SOUTH FIRST ST ROAD | DEKALB | IL | |
| 30570 | WATSON, E RAY | E RAY WATSON | 6023 76TH ST | LUBBOCK | TX | 79424-1745 |
| 30571 | WATSON, NANCY L | | 6035 BRIDGE WATER CIRCLE | PONTE VEDRA | FL | 32082 |
| 30572 | WATSON, RICHARD D | TD AMERITRADE CLEARING CUSTODIAN IRA | 642 KRESSWOOD DR | MCHENRY | IL | 60050 |
| 30573 | WATSON, ROGER E | NFS/FMTC ROLLOVER IRA | 9 WEST COTTAGE AVENUE | GREENVILLE | RI | 02828 |
| 30574 | WATTERS, PRUDENCE A | PLEDGED TO ML LENDER | 2150 CRABTREE DR | GREENWOOD VLG | CO | 80121 |
| 30575 | WATTON, JOE R | CGM IRA CUSTODIAN | 4104 OAKWOOD LANE | WEST DES MOINES | IA | 50265-5389 |
| 30576 | WATTS, JR, LEWIS W | | 26 WILDERNESS WAY | ROUND ROCK | TX | 78664 |
| 30577 | WATTS, RONALD K | SUSAN H WATTS TENANTS IN COMMON | 3981 LAKEMONT DR | BONITA SPGS | FL | 34134 |
| 30578 | WAUGH, KENNETH E | (BRANDES ACCOUNT) | 1420 CEDAR RIDGE LANE | COLO SPRINGS | CO | 80919-1408 |
| 30579 | WAUGH, MS CHARLENE | | 530 53 AVE SW | CALGARY (CAN) | AB | T2V 0B9 |
| 30580 | WAWRZASZEK, SUSAN T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2755 KIMBERLEY | ANN ARBOR | MI | 48104 |
| 30581 | WAWRZON, DALE J | DALE J WAWRZON | 3015 HANNAH STREET | MARINETTE | WI | 54143-1409 |
| 30582 | WAYMAN, WILLIAM H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 485 BROWNING LOOP | MANDEVILLE | LA | 70448 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30583 | WAYMAN, WILLIAM H | LINDA ANN WAYMAN JT TEN | 485 BROWNING LOOP | MANDEVILLE | LA | 70448 |
| 30584 | WAYNE BANK | | 717 MAIN STREET | HONESDALE | PA | 18431 |
| 30585 | WAYNE DISTRIBUTING CO INC | C/O JOSEPHINE A REECK BRANDES US LARGE CAP VALUE | P O BOX 4566 | TROY | MI | 48099 |
| 30586 | WAYNE F MCNULTY C/F | SLOANE J MAC SWAIN UTMA/WA UNTIL AGE 21 | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 30587 | WAYNE GILLIARD NANCY GILLIARD JT | TEN | 1010 GILLIARD ROAD | PELHAM | GA | 31779 |
| 30588 | WAYNE HUMMER TRUST CO NA | | 664 NORTH WESTERN AVENUE SUITE 900 | LAKE FOREST | IL | 60045 |
| 30589 | WAYNE J & LISA K STELMAR TTEES | U/A DTD 05/26/2006 PLEDGED TO ML LENDER W. & L. STELMAR TRUST | 37 CALLE VIVIANA | SAN CLEMENTE | CA | 92673-7049 |
| 30590 | WAYNE J SCHROEDER TTEE | U/A DTD 09/14/1994 MARY S SCHROEDER RESIDUARY TR | 13323 PINETREE LAKE DR | CHESTERFIELD | MO | 63017-5915 |
| 30591 | WAYNE L. ROBINSON MD INC. | PENSION TRUST | P.O. BOX 16321 | IRVINE | CA | 92623 |
| 30592 | WAYNE PATTERSON AND MILDRED J. PATTERSON | TENANTS IN COMMON | 7478 FALLS OF ROUGH ROAD | CANEYVILLE | KY | 42721-9301 |
| 30593 | WAYNE R GABLIN TTEE | WAYNE R GABLIN REV LIVING TR 34331 | 2004 AUDUBON AVE MC130 | NAPERVILLE | IL | 60563-4194 |
| 30594 | WAYNE V CARLSON & | DONNA M CARLSON TTEES FBO WAYNE V CARLSON REVOCABLE TRUST U/A/D/ 01/04/1999 | 3917 MACALASTER DR | MINNEAPOLIS | MN | 55421-4338 |
| 30595 | WAYNE, JEROME E/JOAN C | JEROME E & JOAN CAROL WAYNE TTEE JEROME E/JOAN C WAYNE TRUST U/A 8/12/96 | 3862 SPRINGDALE AVE | GLENVIEW | IL | 60025 |
| 30596 | WB CAPITAL MANAGEMENT INC. | | 1415 28TH STREET SUITE 200 | DES MOINES | IA | 50266 |
| 30597 | WB CAPITAL MGMT INC | ATTN PROXY DEPT | 1415 28TH ST STE 200 | WEST DES | IA | 50266 |
| 30598 | WBNA COLLATERAL ACCOUNT | BENCHMARK PROPERTIES LP PA FRANK C JONES GEN PARTNER STACY H JONES GENERAL PARTNER | 900 28TH STREET SOUTH | ARLINGTON | VA | 22202 |
| 30599 | WBNA COLLATERAL ACCOUNT | ROY LONGACRE | 7642 BRENTWOOD DRIVE | ANCHORAGE | AK | 99502 |
| 30600 | WBNA COLLATERAL ACCOUNT | SORDI FAMILY TRUST CHRIS B & MARY LOU SORDI TTEES UA DTD 5/12/06 | 7696 WINDING WAY | FAIR OAKS | CA | 95628 |
| 30601 | WBNA COLLATERAL ACCOUNT | STEVEN E BRAM & CHRISTINE F BRAM JTWROS | 1614 MEADOW PK DRIVE CAS/LS | KELLER | TX | 76248 |
| 30602 | WBNA COLLATERAL ACCOUNT: | C. RICHARD DOBSON | 705 PALM BLVD | ISLE | SC | 29451 |
| 30603 | WEALTH MANAGEMENT SERVICES | (SEE SUPPLEMENTAL REPORT) | | | | |
| 30604 | WEATHERFORD, ROBERT M | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST STEBEN | 10212 RANCH ROAD 965 | FREDERICKSBURG | TX | 78624-6861 |
| 30605 | WEAVER, BRUTUS CLAY | | 4617 9TH AVE NE | SEATTLE | WA | 98105 |
| 30606 | WEAVER, PAUL C | HELEN S WEAVER JTWROS | 140 LINDEN AVE | GLENCOE | IL | 60022 |
| 30607 | WEAVER, ROSS EARL | | 206 ACKERMAN CT | GREENVILLE | SC | 29607 |
| 30608 | WEBB JR, WILLIAM W | SALISBURY DERMATOLOGY CLINIC PROFIT SHARING PLN DTD 2/14/84 FBO WILLIAM W WEBB JR | 104 SUDLEY CIRCLE | SALISBURY | NC | 28144 |
| 30609 | WEBB, DONALD B | CUST FPO IRA | 1400 HUBBELL PL # 1204 | SEATTLE | WA | 98101 |
| 30610 | WEBB, FLORENCE J | AND MICHAEL K WEBB JTWROS | 508 E 1ST ST | AUBURN | IN | 46706 |
| 30611 | WEBB, FLORENCE J | MICHAEL K WEBB JTWROS | 508 E 1ST ST | AUBURN | IN | 46706 |
| 30612 | WEBB, JANET A | CUST FPO IRA | 1400 HUBBELL PL # 1204 | SEATTLE | WA | 98101 |
| 30613 | WEBB, JOHN R | SEP/IRA E TRADE CUSTODIAN | 23 VALLEY VIEW ROAD | FAIRFIELD | CT | 06824 |
| 30614 | WEBB, JOHN R | SEP/IRA E*TRADE CUSTODIAN | 23 VALLEY VIEW ROAD | FAIRFIELD | CT | 06824-3128 |
| 30615 | WEBB, KAREN | | 522 OBED AVE | VICTORIA (CAN) | BC | V9A 1K5 |
| 30616 | WEBB, MICHAEL K | CUST FPO IRA | 508 E 1ST ST | AUBURN | IN | 46706 |
| 30617 | WEBB, NORMA B | | PO BOX 187 | LURAY | VA | 22835 |
| 30618 | WEBB, NORMA B. | | PO BOX 187 | LURAY | VA | 22835 |
| 30619 | WEBCO WEST LLC | | 430 5TH ST | COLUMBUS | IN | 47201 |
| 30620 | WEBER, ARNOLD R | EDNA F WEBER | 851 TURNBERRY LANE | NORTHBROOK | IL | 60062 |
| 30621 | WEBER, BARRY | AND RENEE WEBER JTWROS | 1145 MELVIN | HIGHLAND PARK | IL | 60035-4510 |
| 30622 | WEBER, DR WILLIAM P | | 1731 BIRCH LANE | PARK RIDGE | IL | 60068 |
| 30623 | WEBER, EVELYN ANN | | 7575 NORTHSHORE DR | SIREN | WI | 54872 |
| 30624 | WEBER, JOACHIM M. | | 6538 COLLINS AVENUE APT. #276 | MIAMI BEACH | FL | 33141-4694 |
| 30625 | WEBER, MR GERALD A | | 8TH FLOOR 222 N LASALLE ST | CHICAGO | IL | 60601-1003 |
| 30626 | WEBER, NANCY M | NANCY M WEBER | 1551 PHILIP DRIVE | HEALDSBURG | CA | 95448 |
| 30627 | WEBER, SHIRLEY C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6309 N KNOX AVE | CHICAGO | IL | 60646 |
| 30628 | WEBER, THEODORE I | AND SUSAN L WEBER JTWROS | 161 E. CHICAGO AVE. APT 57A | CHICAGO | IL | 60611-6688 |
| 30629 | WEBER, THOMAS J | CGM IRA CUSTODIAN | 300 HAY MARKET COURT | FRANKLIN | TN | 37067-1356 |
| 30630 | WEBER, VANESSA A | VANESSA A WEBER | 2043 W GRACE ST | CHICAGO | IL | 60618-4952 |
| 30631 | WEBORG, MARGARET | | 18125 88TH AVE W | EDMONDS | WA | 98026 |
| 30632 | WEBSTER, GEORGE ALFRED | LEE LYLES WEBSTER JTTEN BRANDES US VALUE EQUITY | 1026 ROCKFORD RD | HIGH POINT | NC | 27262 |
| 30633 | WEBSTER, MEREDITH | PROUTS NECK | 4 COTTAGE LANE | SCARBOROUGH | ME | 04074-7534 |
| 30634 | WEBSTER, STEVEN G | TOD | 6004 OAKDALE RD | MC LEAN | VA | 22101 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30635 | WEBSTER, VICKY WILKES | | 6514 SWALLOW CT | MCKINNEY | TX | 75071 |
| 30636 | WEDBUSH MORGAN SECURITIES | | 1000 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90017 |
| 30637 | WEDEEN, PAUL S | TRP TRUST CO CUSTODIAN | 45 W 729 JERICHO RD | BIG ROCK | IL | 60511 |
| 30638 | WEDMORE, RICHARD N | RICHARD N WEDMORE | 14 WOODLAND DR | CANTON | CT | 06019-2004 |
| 30639 | WEDO JR, WILLIAM H | WILLIAM H WEDO JR | 122 HELM WAY | DOWNINGTOWN | PA | 19335-1448 |
| 30640 | WEECK, ROSEMARIE | PERSHING LLC AS CUSTODIAN | 65 WEST SHORE DR | PENNINGTON | NJ | 08534 |
| 30641 | WEED, MARY CAROL | | 400 EAST RANDOLPH ST #1817 | CHICAGO | IL | 60601 |
| 30642 | WEED, ROBERT N | MARJORIE L WEED AS TTEES OF THE WEED LIV TR U/A DTD 08-01-90 | POST OFFICE BOX 2267 | AVILA BEACH | CA | 93424 |
| 30643 | WEEDEN & CO LP | ATTN MIKE DEFEO | 180 MAIDEN LANE 29TH FL | NEW YORK | NY | 10038 |
| 30644 | WEEDEN & CO LP | ATTN MIKE DEFEO **ACCOUNT CLOSED** | 180 MAIDEN LANE 29TH FL | NEW YORK | NY | 10038 |
| 30645 | WEEGE FAMILY TR | REINHOLD & SHELLEY WEEGE TTEE WEEGE FAMILY TR U/A 6/21/89 ATTN MM123 | 9736 LA JOLLA FARMS RD | LA JOLLA | CA | 92037 |
| 30646 | WEEMS, STERLING J | JANE W WEEMS JT TEN/WROS | 1 BEACH DRIVE SE 1902 | ST PETERSBURG | FL | 33701-3963 |
| 30647 | WEGENER, STELLA | STELLA WEGENER | 10324 MORNING GLORY | FOUNTAIN VALLEY | CA | 92708-1109 |
| 30648 | WEGS, THOMAS J | THOMAS J WEGS | 4535 E 17TH AVE PKWY | DENVER | CO | 80220 |
| 30649 | WEHLAND, CHARLES T | FCC AC CUSTODIAN IRA | 235 LAUREL AVE | WILMETTE | IL | 60091 |
| 30650 | WEHRHEIM, MARILYN F | | 160 LINDEN OAKS | ROCHESTER | NY | 14625-2802 |
| 30651 | WEHRMANN, ROBERT R | HILLIARD LYONS CUST FOR ROBERT R WEHRMANN IRA-ROLLOVER | 2511 ST CHARLES AVE UNIT 302 | NEW ORLEANS | LA | 70130 |
| 30652 | WEIDENFELLER, KAREN ANNE | | 2216 HEARTHSIDE DR SE | ADA | MI | 49301 |
| 30653 | WEIGAND, JOHN D | KSWB TV | 7191 ENGINEER RD | SAN DIEGO | CA | 92111 |
| 30654 | WEIGAND, KENNETH R | KENNETH R WEIGAND | 1212 RODGERS LANE | LAKE ZURICH | IL | 60047-1473 |
| 30655 | WEIGAND, WAYNE R | CHARLES SCHWAB & CO INC CUST IRA DURASOFT SYSTEMS INC PROFIT SHARING PLAN PART | 40 DANIELLE CT. | JACKSON | NJ | 08527 |
| 30656 | WEIGAND, WAYNE R. | CHARLES SCHWAB & CO. INC. CUST. DURASFOT SYSTEMS INC. PROFT PURCHASE PLAN PART | 40 DANIELLE COURT | JACKSON | NJ | 08527 |
| 30657 | WEIGAND, WAYNE R. | CHARLES SCHWAB & CO. INC. CUST. DURASOFT SYSTEMS INC. PROFT SHARING PLAN PART | 40 DANIELLE COURT | JACKSON | NJ | 08527 |
| 30658 | WEIGEL, WILBERT C | DESIGNATED BENE PLAN/TOD | 642 S VAIL AVE | ARLINGTON HEIGHTS | IL | 60005 |
| 30659 | WEIL, MR KENNETH M | | 133 OCEAN DRIVE WEST | STAMFORD | CT | 06902 |
| 30660 | WEIL, RAE | | 172 ORCHARD WAY | RICHLAND | WA | 99352-7621 |
| 30661 | WEIL, RAE S | U.S. BANK N.A. CUSTODIAN FOR RAE S WEIL | 172 ORCHARD WAY | RICHLAND | WA | 99352 |
| 30662 | WEIL, RAE S. | U.S. BANK N.A. IRA CUSTODIAN FOR RAE S. WEIL | 172 ORCHARD WAY | RICHLAND | WA | 99352 |
| 30663 | WEILAND, JOSHUA A | | 3896 W SUMMIT RIDGE DR | DAYTON | OH | 45430 |
| 30664 | WEILAND, LAURA | LAURA WEILAND | 430 CARRIAGE ROAD | NAPERVILLE | IL | 60565 |
| 30665 | WEILAND, STEPHEN | STEPHEN WEILAND | 8626 MELVIL ST | LOS ANGELES | CA | 90034-2513 |
| 30666 | WEILER, NANCY A | NFS/FMTC ROLLOVER IRA | 240 S SIXTH AVE | LAGRANGE | IL | 60525 |
| 30667 | WEINBERG, BARBARA | | 333 W END AVE # 8A | NEW YORK | NY | 10023 |
| 30668 | WEINBERG, C L | J WEINBERG & C WEINBERG TR U/W/O JULIA WEINBERG | 56 OLD COLONY ROAD | HARTSDALE | NY | 10530 |
| 30669 | WEINBERG, CHARLES L | PERSHING LLC AS CUSTODIAN | 56 OLD COLONY ROAD | HARTSDALE | NY | 10530 |
| 30670 | WEINBERG, CHARLES L | | | | | |
| 30671 | WEINBERG, ERIC | CGM SMP/MP/403(B) BENE CUST BEN OF GARRET WEINBERG | 140 NASSAU APT 10A | NEW YORK | NY | 10038-1548 |
| 30672 | WEINBERG, GARRET | CGM SMP/MP/403(B) BENE CUST ERIC WEINBERG | 140 NASSAU APT 10A | NEW YORK | NY | 10038 |
| 30673 | WEINBERG, JEAN L | FMT CO CUST IRA | 2870 WATSON | TUSTIN | CA | 92782 |
| 30674 | WEINBERG, MRS DOROTHY | MDG: NORTHERN TRUST | 1 ABINGTON AVENUE | ARDSLEY | NY | 10502-2011 |
| 30675 | WEINBERGER, MICHAEL LOUIS | FCC AC CUSTODIAN IRA | 4187 ABERNATHY FOREST PLACE | LAS VEGAS | NV | 89141 |
| 30676 | WEINER FAMILY TRUST ARTHUR | L WEINER MYRNA L WEINER CO-TTEES UA DTD 06/15/04 | 13600 MARINA POINTE DR UNIT 1204 | MARINA DL REY | CA | 90292-9247 |
| 30677 | WEINER, MICHAEL E | | 19081 NORWOOD TER | IRVINE | CA | 92603 |
| 30678 | WEINER, MICHAEL E | MICHAEL E WEINER | 19081 NORWOOD TER | IRVINE | CA | 92603 |
| 30679 | WEINER, STEVEN B | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO STEVEN B WEINER IRA R/O | 6065 SW GLENBROOK RD | BEAVERTON | OR | 97007 |
| 30680 | WEINSTEIN FAMILY CHARITABLE FOUNDATION | C/O WILL K. WEINSTEIN PRES | ONE FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 30681 | WEINSTEIN, ALFRED | ALFRED WEINSTEIN | 4805 IVY RIDGE DR SE UNIT 201 | SMYRNA | GA | 30080 |
| 30682 | WEINSTEIN, HOWARD G | HOWARD G WEINSTEIN | 12114 FAULKNER DRIVE | OWINGS MILLS | MD | 21117-1259 |
| 30683 | WEINSTEIN, HOWARD GARY | | 12114 FAULKNER DR | OWINGS MILLS | MD | 21117 |
| 30684 | WEINSTEIN, HOWARD L. | C/O RUBLOFF INC. | 980 N. MICHIGAN AVENUE SUITE 900 | | | |
| 30685 | WEINSTEIN, HOWARD L. | C/O RUBLOFF INC. | 980 N. MICHIGAN AVENUE SUITE 900 | CHICAGO | IL | 60611 |
| 30686 | WEINSTEIN, LILA | LILA WEINSTEIN | 99-15 66TH AVE APT 5C | REGO PARK | NY | 11374-3619 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30687 | WEINSTEIN, MORTON | STACY NERENSTONE JT WROS | 1 HINCHLEY WOOD | FARMINGTON | CT | 06032 |
| **30688** | **WEINSTEIN, RICHARD H** | | **25 KENILWORTH TERRACE** | **GREENWICH** | **CT** | **06830-4714** |
| 30689 | WEINTRAUB CAPITAL MANAGEMENT | ATTN: TIM DEDERING | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104-4814 |
| 30690 | WEINTRAUB CAPITAL MANAGEMENT, L.P. | | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 |
| 30691 | WEINTRAUB, FERN | BRANDES ALL VALUE | 17 ALMARK TERRACE | OCEAN | NJ | 07712 |
| **30692** | **WEIR, LARRY R** | **IRENE F WEIR TENANT COMMON TENANT COMMON** | **1501 E CAMBRIDGE LN** | **SPOKANE** | **WA** | **99203-4413** |
| 30693 | WEIS, WILLIAM A | SEPERATE PROPERTY | 2527 STEEPLEWAY | SAN ANTONIO | TX | 78248 |
| 30694 | WEIS, WILLIAM A. | SEPARATE PROPERTY | 2527 STEEPLEWAY | SAN ANTONIA | TX | 78248 |
| 30695 | WEISBERG, ANDREA | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 852 POPLAR LANE | DEERFIELD | IL | 60015 |
| 30696 | WEISBERG, ANDREW | | 5390 HAMPSTEAD WAY | DULUTH | GA | 30097 |
| 30697 | WEISBERG, ANDREW | MARCIA WEISBERG JT TEN | PO BOX 1123 | DULUTH | GA | 30096 |
| 30698 | WEISBERG, DR ROBERT | BONNIE WEISBERG JT TEN | 1209 CHERMAR LANE | PENN VALLEY | PA | 19072 |
| 30699 | WEISBERG, JENNA | MICHAEL A WEISBERG CUST FOR JENNA WEISBERG UNDER IL UNIFORM GIFT TO MINORS ACT | 2217 B LAKESIDE DR | BANNOCKBURN | IL | 60015 |
| 30700 | WEISBERG, SCOTT | MICHAEL A WEISBERG CUST FOR SCOTT WEISBERG UNDER IL UNIFORM GIFT TO MINORS ACT | 2217 B LAKESIDE DRIVE | BANNOCKBURN | IL | 60015 |
| 30701 | WEISBERG, SEP MICHAEL A | NM WEALTH MGMT CO AS CUSTODIAN | 2217 B LAKESIDE DR | BANNOCKBURN | IL | 60015 |
| **30702** | **WEISBERG, STEVE** | **STEVE WEISBERG SEP IRA RBC CAPITAL MARKETS CORP CUST** | **7640 TEXHOMA STREET** | **NORTHRIDGE** | **CA** | **91325-4535** |
| 30703 | WEISENSALE, FREDERICK E | NORTHERN | 7098 BRADFORD COTTAGE RD | MECHANICSVILLE | VA | 23111-7021 |
| 30704 | WEISLER, ARNOLD | PERSHING LLC AS CUSTODIAN | 1125 MARINE WAY E APT J3L | N PALM | FL | 33408 |
| 30705 | WEISMAN, ELIYAHU Y | | 14001 VENTURA BLVD | SHERMAN OAKS | CA | 91423 |
| **30706** | **WEISMAN, ELIYAHU Y** | | **14001 VENTURA BLVD** | **SHERMAN OAKS** | **CA** | **91423** |
| 30707 | WEISMAN, MARGOT LAWTON | LEWIS M LAWTON JR TTEEGST-EXEMPT TRUSTUA DTD 11/1/1994 | 646 GOLF LN LBS | LK BARRINGTON | IL | 60010 |
| 30708 | WEISMAN, MITCHELL T | | 436 PORTOFINO DR APT 204 | SAN CARLOS | CA | 94070 |
| 30709 | WEISMAN, ROGER H | | 4807 DERUSSEY PKWY | CHEVY CHASE | MD | 20815 |
| 30710 | WEISMAN, SCOTT A | | 1230 HORN AVE APT 504 | LOS ANGELES | CA | 90069 |
| 30711 | WEISS FAMILY FOUNDATION | | 1660 N PROSPECT AVE UNIT 1901 | MILWAUKEE | WI | 53202 |
| 30712 | WEISS III, JACK M. | ANNE J. WEISS LA/UTMA | 400 LAW CENTER | BATON ROUGE | LA | 70803 |
| 30713 | WEISS, DAVID | RICHARD M. SEIDEL JR. ELLEN WEISS CAP TR DTD 6-17-85 ELLEN WEISS GRANTOR (BRNDE/ACV | 0730 TWINING FLATS ROAD | ASPEN | CO | 81611 |
| 30714 | WEISS, DAVID E | AND LINDA WEISS TEN IN COM NORTHERN TRUST-LG CAP VAL | 0150 MIDLAND LOOP | CARBONDALE | CO | 81623-7602 |
| 30715 | WEISS, DAVID H. | AND JOY L. WEISS JTWROS | 25311 SOUTH WOODLAND DR. | BEACHWOOD | OH | 44122-3343 |
| 30716 | WEISS, EVAN A | OFRA WEISS CUST FOR EVAN A WEISS UNDER CA UNIF TRAN MIN ACT | 72 LA ESPIRAL | ORINDA | CA | 94563 |
| 30717 | WEISS, HARRY H. | HELEN M. WEISS TTEES. UDT DTD 11-1-89 FBO THE WEISS FAMILY LIVING TRUST | 963 NORTH MALTMAN AVE. | LOS ANGELES | CA | 90026 |
| 30718 | WEISS, JEFFREY P | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 202 | MILLWOOD | VA | 22646 |
| 30719 | WEISS, JUDITH N H | | 3530 N 45TH AVE | HOLLYWOOD | FL | 33021 |
| 30720 | WEISS, KENNETH | | 476 TAUPO LANE | DEERFIELD | IL | 60015 |
| 30721 | WEISS, LAURENCE A | JUDITH N H WEISS | 3530 N 45TH AVE | HOLLYWOOD | FL | 33021 |
| 30722 | WEISS, MARTIN A | FMT CO CUST IRA ROLLOVER | 9806 CLAGETT FARM DR | POTOMAC | MD | 20854 |
| 30723 | WEISS, MR LEE A | CGM IRA CUSTODIAN FS/BRANDES ALLCAP | 7175 E CAMELBACK RD #703 | SCOTTSDALE | AZ | 85251-1298 |
| 30724 | WEISS, RICHARD A | OFRA WEISS CUST FOR RICHARD A WEISS UNDER CA UNIF TRAN MIN ACT | 72 LA ESPIRAL | ORINDA | CA | 94563 |
| 30725 | WEISS, RICHARD L | | 1660 N PROSPECT AVE UNIT 1901 | MILWAUKEE | WI | 53202 |
| 30726 | WEISS, RICHARD P | KAREN WEISS JT TEN | 62 TIMBERLINE DR | WAYNE | NJ | 07470 |
| 30727 | WEISS, ROBERT A | THOMAS DWYER CO-TRUSTEES WEISS MILLENIUM TRUST U/A DTD 11/12/99 | 1 NORTHWOOD DRIVE SUITE #5 | ORINDA | CA | 94563 |
| 30728 | WEISSERT, FRANK E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2683 STEWART | EVANSTON | IL | 60201 |
| 30729 | WEISSMAN, DAVID N | | 421 CIVITAN ST | MORGANTOWN | WV | 26505 |
| 30730 | WEISZ, AARON R | | 7404 INVERWAY | CRYSTAL LAKE | IL | 60014 |
| 30731 | WEISZ, MICHEL O | | 200 S BISCAYNE BLVD SUITE 1000 | MIAMI | FL | 33131-5344 |
| 30732 | WEISZ, MICHEL O | | 9350 S DIXIE HWY #1500 | MIAMI | FL | 33156 |
| 30733 | WEISZ, SAMANTHA FRAIAH | | 7404 INVERWAY | CRYSTAL LAKE | IL | 60014 |
| 30734 | WEITMAN, GARY | | 835 FOREST AVE | WILMETTE | IL | 60091 |
| **30735** | **WEITZ, FRIEDA** | | **29 LAWRENCE RD** | **SCARSDALE** | **NY** | **10583-7208** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30736 | WEITZMAN, ARDEN | NORTHERN TRUST BANK NA SECURED | 2443 W 16TH STREET #7 | CHICAGO | IL | 60608 |
| 30737 | WEITZMAN, MARGARET G | TOD ARMEN WEITZMAN SUBJECT TO STA TOD RULES | 1297 MARINETTE ROAD | PACIFIC PALISADES | CA | 90272 |
| 30738 | WEJMAN, KENNETH J | AND MARY BETH WEJMAN JTWROS | 2653 COMMONS DRIVE | GLENVIEW | IL | 60026-7819 |
| 30739 | WELBAUM, DANIEL L | CGM IRA ROLLOVER CUSTODIAN | 724 RED WING DRIVE | LAKE MARY | FL | 32746-5129 |
| 30740 | WELBORNE PARTNERSHIP | WELBORNE PARTNERSHIP | 434 SOUTH PLYMOUTH BLVD | LOS ANGELES | CA | 90020-4708 |
| 30741 | WELCH & FORBES LLC | | 45 SCHOOL STREET | BOSTON | MA | 02108 |
| 30742 | WELCH AND FORBES LLC | | 45 SCHOOL STREET | BOSTON | MA | 02108 |
| 30743 | WELCH III, JACK DIXON | CGM IRA CUSTODIAN LATHAM & WATKINS | 355 SOUTH GRAND AVENUE | LOS ANGELES | CA | 90071-1560 |
| 30744 | WELCH, ANTHONY D | ANTHONY D WELCH | 7682 GREENBRIER CIR | PORT SAINT LUCIE | FL | 34986-3303 |
| 30745 | WELCH, ANTHONY D | DIANE E WELCH JTWROS | 81 DIANNE DRIVE | ORMOND BEACH | FL | 32176 |
| 30746 | WELCH, HOWARD E | HADDICK'S TOWING INC. P/S PLAN **BRANDES EQUITY** | PO BOX 3327 | CITY OF INDUSTRY | CA | 91744-0327 |
| 30747 | WELCH, JIMMY | LINDA WELCH JT TEN | 254 WOODSIDE LANE | DYERSBURG | TN | 38024 |
| 30748 | WELCH, JOHN W | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 311 CLINTON ST | BROOKLYN | NY | 11231 |
| 30749 | WELCH, JOSEPH F | | 16820 NORTHUP WAY | BELLEVUE | WA | 98008 |
| 30750 | WELCH, LAWRENCE J | FMT CO CUST IRA ROLLOVER | 126 ROGERS RD | ORANGE | CT | 06477 |
| 30751 | WELCH, LUCILLE M | WILLIAM A WELCH TTEE LUCILLE M WELCH LIVING TRUST U/A 5/19/95 | 15707 S FREDERICK AVE | PLAINFIELD | IL | 60544 |
| 30752 | WELCH, NANCY H | | 2209 HUNTERS COVE | BIRMINGHAM | AL | 35216 |
| 30753 | WELCH, NORMAN A | | 4804 LAUREL CYN BLVD # 267 | VALLEY VILLAGE | CA | 91607 |
| **30754** | **WELCH, NORMAN A** | **NORMAN A WELCH TOD SUBJECT TO STA TOD RULES** | **4804 LAUREL CANYON BLVD #267** | **VALLEY VILLAGE** | **CA** | **91607-3717** |
| 30755 | WELCH, RON | CGM IRA ROLLOVER CUSTODIAN (BRANDES) | 4524 E. CASEY LANE | CAVE CREEK | AZ | 85331-3237 |
| 30756 | WELCH, THOMAS H | FCC AC CUSTODIAN IRA | 3281 MONITOR LANE | LONG GROVE | IL | 60047 |
| 30757 | WELCH, WILLIAM A | FMT CO CUST IRA ROLLOVER | 15707 S FREDERICK AVE | PLAINFIELD | IL | 60544 |
| 30758 | WELCH, WILLIAM A | FMTC CUSTODIAN - ROTH IRA | 15707 S FREDERICK AVE | PLAINFIELD | IL | 60544 |
| 30759 | WELCH, WILLIAM A | LUCILLE M WELCH TTEE WILLIAM A WELCH LIV TRUST U/A 5/19/95 | 15707 S FREDERICK AVE | PLAINFIELD | IL | 60544 |
| 30760 | WELCH, WILLIAM L | | 2209 HUNTERS COVE | BIRMINGHAM | AL | 35216 |
| 30761 | WELDY, JENNIFER MARIE | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 5849 TANBARK LN | CARMEL | IN | 46033 |
| 30762 | WELKE, CURTIS C | CURTIS C WELKE TTEE CURTIS C WELKE PROFIT SHARING PLAN | PO BOX 1047 | KOKOMO | IN | 46903 |
| 30763 | WELL LONG LIMITED | ROOM 2721-2722 27/F FLOOR | NO 1 HUNG TO ROAD KWUN TONG KOWLOON | HONG KONG (HKG) | | |
| 30764 | WELLER, ROBERT R | TD AMERITRADE CLEARING CUST ROTH IRA | 3171 COLERIDGE ROAD | CLEVELAND HTS | OH | 44118 |
| 30765 | WELLER, SAMUEL L. | | 4505 S. YOSEMITE STREET #141 | DENVER | CO | 80237 |
| 30766 | WELLER, SAMUEL L. | | 5455 LANDMARK PL UNIT 1418 | GREENWOOD VILLAGE | CO | 80111-1959 |
| 30767 | WELLMAN, MICHAEL W | PERSHING LLC AS CUSTODIAN | 2335 HELEN DRIVE | GASTONIA | NC | 28054 |
| 30768 | WELLMARK COMMUNITY INSURANCE INC. | C/O BLUE CROSS & BLUE SHIELD UNITED OF WISCONSIN | N17 W24340 RIVERWOOD DRIVE | WAUKESHA | WI | 53188 |
| 30769 | WELLMARK HEALTH PLAN OF IOWA, INC. | C/O WELLMARK INC. | 1331 GRAND AVENUE STATION 4W531 | DES MOINES | IA | 50309 |
| **30770** | **WELLMARK HEALTH PLAN OF IOWA, INC.** | | **636 GRAND AVE** | **DES MOINES** | **IA** | **50309** |
| 30771 | WELLMARK OF SOUTH DAKOTA, INC. | C/O WELLMARK INC. | 1331 GRAND AVENUE STATION 4W531 | DES MOINES | IA | 50309 |
| **30772** | **WELLMARK OF SOUTH DAKOTA,INC** | | **636 GRAND AVENUE** | **DES MOINES** | **IA** | **50309-2565** |
| 30773 | WELLMARK, INC. | | 1331 GRAND AVENUE STATION 4W531 | DES MOINES | IA | 50309 |
| **30774** | **WELLMARK, INC.** | | **636 GRAND AVENUE** | **DES MOINES** | **IA** | **50309-2565** |
| 30775 | WELLNESS, AUSTIN-BAILEY HEALTH | FOUNDATION ATTN: DON A SULTZBACH | 2719 FULTON DR NW SUITE D | CANTON | OH | 44718 |
| 30776 | WELLS FARGO BANK, N.A. | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 30777 | WELLS FARGO FUNDS TRUST | | 525 MARKET ST. | SAN FRANCISO | CA | 94105 |
| 30778 | WELLS FARGO INVESTMENT LLC | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 30779 | WELLS FARGO MASTER TRUST | | 525 MARKET ST. 12TH FLOOR | SAN FRANCISCO | CA | 94105 |
| 30780 | WELLS FARGO VARIABLE TRUST | | 525 MARKET ST. 12TH FLOOR | SAN FRANCISCO | KS | 94105 |
| 30781 | WELLS, CHARLES C | | 1330 NW DAISY DR | TOPEKA | KS | 66618 |
| 30782 | WELLS, GERALD A | GAIL E WELLS JT TEN WROS | 2152 BESTER RD | HARBOR SPGS | MI | 49740 |
| 30783 | WELLS, GLORIANN ZAYAS | | 5287 PALM DRIVE | MELBOURNE BCH | FL | 32951 |
| 30784 | WELLS, GORDON J | GORDON J WELLS | 1042 BUTTERCUP ROAD | ELIZABETH | CO | 80107-8507 |
| 30785 | WELLS, HAROLD H. FBO JACKSON M. WELLS | USAA FSB CUST OF | 11841 | ROSSMOOR | CA | 90720 |
| 30786 | WELLS, JOHN R | KAREN G WELLS JT TEN/WROS | 10207 CAMINO MEDIA | BAKERSFIELD | CA | 93311 |
| 30787 | WELLS, JOHN R | KAREN G WELLSJT TEN/WROS | 10207 CAMINO MEDIA | BAKERSFIELD | CA | 93311-4944 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30788 | WELLS, JOHN R | KAREN G WELLS JT TEN/WROS | 10207 CAMINO MEDIA | BAKERSFIELD | CA | 93311-4944 |
| 30789 | WELLS, MARLENE J | MARLENE J WELLS | 1823 E AZALEA LANE | MT PROSEPCT | IL | 60056-1807 |
| 30790 | WELLS, MARY M | NORTHERN TRUST FCC AC CUSTODIAN IRA | PO BOX 2699 | DENTON | TX | 76202 |
| 30791 | WELLS, T CALVIN | | P.O. BOX 1970 | JACKSON | MS | 39215 |
| 30792 | WELLS, TONY R | DANA A WELLS TENCOM TOD TO BENEFICIA ON FILE WITH AMERITRADE INC | 3582 WOODSTONE DR | LEWIS CENTER | OH | 43035 |
| 30793 | WELLS, TONY RAY | AND DANA ANN WELLS TIC | 3582 WOODSTONE DR | LEWIS CENTER | OH | 43035 |
| 30794 | WELLSPAN HEALTH INC. NON-ERISA | | 45 MONUMENT ROAD, WELLSPAN OFFICE CENTER | YORK | PA | 17403 |
| 30795 | WELLSPAN HEALTH MASTER TRUST | | 147 GETTYS STREET | GETTYSBURG | PA | 17325 |
| 30796 | WELLSPAN HEALTH PENSION LCV | | 45 MONUMENT ROAD, WELLSPAN OFFICE CENTER | YORK | PA | 17403 |
| 30797 | WELLSPAN HEALTH SYSTEM | | 140 N DUKE ST | YORK | PA | 17405 2767 |
| 30798 | WELSCH, HAROLD P | FMT CO CUST IRA | 8611 SKOKIE BLVD | SKOKIE | IL | 60077 |
| 30799 | WELSH, ELLEN JANE | FCC AC CUSTODIAN IRA R/O | 3158 MARIA LINDEN DRIVE | ROCKFORD | IL | 61114 |
| 30800 | WELSH, JIM | C/O SMITH-WELSH FOUNDATION | 22 EMPTY SADDLE LN | RLLNG HLS EST | CA | 90274 |
| 30801 | WELSH, PETER C | A G EDWARDS & SONS C/F IRA | 219 OTIS ROAD | BARRINGTON | IL | 60010 |
| 30802 | WELSH, PETER C | SHIRLEY Z WELSH JT TEN | 219 OTIS ROAD | BARRINGTN HLS | IL | 60010 |
| 30803 | WELSH, ROBERT L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 10311 SE 28TH ST | BEAUX ARTS | WA | 98004 |
| 30804 | WELTON, JUANITA M | CGM IRA ROLLOVER CUSTODIAN | 1516 SO. CARMONA AVE | LOS ANGELES | CA | 90019 |
| 30805 | WELTON, JUANITA M | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST VALUE INVESTORS | 1516 SO. CARMONA AVE | LOS ANGELES | CA | 90019-3905 |
| 30806 | WEN INVESTMENTS LTD (C031045) | CITIBANK BUILDING | THOMPSON BOULEVARD PO BOX N-1576 NASSAU | | BAHAMAS | |
| 30807 | WENCEL, BRUCE E | JUDITH WENCEL TTEES BRUCE & JUDITH WENCEL LIV TR U/A DT 10/16/01 BRANDES LG VAL | 5129 WHITCOMB DRIVE | MADISON | WI | 53711-2636 |
| 30808 | WENDEL, ROSE T | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 1305 GREENWOOD DR | MT PROSPECT | IL | 60056 |
| 30809 | WENDELL K.C. KOP TTEE | FBO WENDELL K.C. KOP U/A/D 12/10/93 MGR - ATALANTA SOSNOFF LCC | 345 MAMAKI STREET | HONOLULU | HI | 96821-2144 |
| 30810 | WENDORFF, DONNA J | | 409 NATCHEZ TRACE | SPRINGFIELD | IL | 62711 |
| 30811 | WENDORFF, JOHN C | | 409 NATCHEZ TRACE | SPRINGFIELD | IL | 62711 |
| 30812 | WENDT, LLOYD | INVESTMENT MANAGER/AGENCY | LLOYD WENDT C/O BETTE WENDT JORE 589 S. COUNTRY CLUB ROAD | LAKE MARY | FL | 32746 |
| 30813 | WENDT, MARTHA T | MARTHA T WENDT | 2332 HARRIER WAY | NOKOMIS | FL | 34275-5339 |
| 30814 | WENDTE, DENNIS R | DENYCE B WENDTE JT | 849 HATTE GRAY COURT | GLEN ELLYN | IL | 60137 |
| 30815 | WENDY &NATALIE TR-UW WALTER BLUM | MR DAVID R COGGINS JR | 1730 IRVING AVE S | MINNEAPOLIS | MN | 55403-2817 |
| 30816 | WENDY G FAIRHURST BENEFICIARY | MERLE P GREENBERG DECEDENT RBC CAPITAL MKT CUST IRA | 140 TEAPOT COURT | REISTERSTOWN | MD | 21136-1950 |
| 30817 | WENDY PYE ENTERPRISES LTD | WENDY PYE ENTERPRISES LTD | BOX 22 471 OTAHUHU | AUCKLAND NEW ZEALAND | 1Z | 00000-0000 |
| 30818 | WENDY PYE ENTERPRISES LTD | WENDY PYE ENTERPRISES LTD | OTAHUHU BOX 22-471 | AUCKLAND | | 01133 |
| 30819 | WENDY PYE ENTERPRISES LTD | WENDY PYE ENTERPRISES LTD | PO BOX 22 471 OTAHUHU | AUCKLAND NEW ZEALAND | 1Z | 00000-0000 |
| 30820 | WENDY PYE ENTERPRISES LTD | WENDY PYE ENTERPRISES LTD | PO BOX 22-471 | OTAHUHU | AUCKLAND | 01133 |
| 30821 | WENDY S WONG SEP IRA | CGM SEP IRA CUSTODIAN | 14327 AUBURN CT | CHINO HILLS | CA | 91709-4817 |
| 30822 | WENG, YIHSHYONG | MARGARET H DING JT TEN TOD | 909 STARBIT ROAD | BALTIMORE | MD | 21286 |
| 30823 | WENGATZ DCSD, NORMAN F | TOD BENEFICIARIES ON FILE | 7450 W 130TH ST | MIDDLEBRG HTS | OH | 44130-5707 |
| 30824 | WENGHOEFER, CORNELIA I | FMT CO CUST IRA ROLLOVER | 5800 WOODWAY APT. #435 | HOUSTON | TX | 77057 |
| 30825 | WENNER, RALPH | RENAE WENNER JT TEN | 6 OAKWOOD DR | APALACHIN | NY | 13732 |
| 30826 | WENTWORTH, RICHARD M | RICHARD M WENTWORTH | 42265 RIVERWINDS DR | LEONARDTOWN | MD | 20650-5725 |
| 30827 | WENTWORTH, SLADE A. | USAA FEDERAL SAVINGS BANK C/F | 8016 NW 83RD WAY | TAMARAC | FL | 33321 |
| 30828 | WENTZ ASSOC INC | EMP PFT SHR PL U/A DTD 1/1/81 CURTIS H WENTZ TTEE BRANDES US VAL | 7300 FRANCE AVE S #330 | EDINA | MN | 55435 |
| 30829 | WENTZEL, ROGER W | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 15727 91ST AVE SE | SNOHOMISH | WA | 98296-7702 |
| 30830 | WENZEL, MR PAUL D | CGM IRA ROLLOVER CUSTODIAN | 309 EAST 91ST STREET APT 5E | NEW YORK | NY | 10128-6020 |
| 30831 | WENZEL, PAUL D | CITIBANK TAX SHELTER A/C/F PAUL D WENZEL IRR | 309 EAST 91ST APT 5E | NEW YORK | NY | 10128 |
| 30832 | WEPRIN, BENJAMIN | | 415 N LASALLE ST STE 700B | CHICAGO | IL | 60610 |
| 30833 | WERBLOW, BARRY | BARRY WERBLOW | 10553 E BLANCHE DR | SCOTTSDALE | AZ | 85255-8539 |
| 30834 | WERBLOW, BARRY T | BARRY T WERBLOW | 10553 EAST BLANCHE DR | SCOTTSDALE | AZ | 85255-8539 |
| 30835 | WERBLOW, JORDAN | TD AMERITRADE INC CUSTODIAN | 20 DORCHESTER CT | HAWTHORN WOODS | IL | 60047 |
| 30836 | WERLANG, JORGE A | KARIN L WERLANG | 4002 VILLAGE WALK CT | KINGWOOD | TX | 77345 |
| 30837 | WERNECKE, WILMER H | JANET G WERNECKE TIC | 1119 DANIELS STREET | CEDAR RAPIDS | IA | 52402 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30838 | WERNER H JEAN TTEE | U/A DTD 07/22/1994 BY WERNER H JEAN | PO BOX 303 UNIT 310 | NOTRE DAME | IN | 46556-0303 |
| 30839 | WERNER, HERBERT C | CGM IRA ROLLOVER CUSTODIAN | 211 WILLOW VALLEY SQUARE APT A204 | LANCASTER | PA | 17602-4861 |
| 30840 | WERNER, LARRY | JEAN WERNER JTWROS | PO BOX 37 | BETTERTON | MD | 21610 |
| 30841 | WERNER, ROBERT G | AND JEAN B WERNER JTWROS | 3384 EBBA STREET | WHITE BEAR LAKE | MN | 55110-5519 |
| 30842 | WERNER, WILLIAM W | | 34 CHEROKEE CIR #101 | MADISON | WI | 53704 |
| 30843 | WERNER, WILLIAM W | UNIT 101 | 34 CHEROKEE CIRCLE | MADISON | WI | 53704 |
| **30844** | **WERNER, WILLIAM W** | | **34 CHEROKEE CIRCLE UNIT 101** | **MADISON** | **WI** | **53704-8625** |
| 30845 | WERNIKOFF, STEPHEN MARK | | 1531 RFD | LONG GROVE | IL | 60047 |
| 30846 | WERTHEIMER, JEFFREY | JEFFREY WERTHEIMER | 900 N LAKE SHORE DR APT 1713 | CHICAGO | IL | 60611-1519 |
| 30847 | WERTHMAN POLLY H IRRV TRUST UA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30848 | WERTHMAN POLLY H IRRV TRUST UA | PIERCE ATWOOD | | | | |
| 30849 | WERTHMAN, ERIC D. | | 484 1ST STREET | BROOKLYN | NY | 11215-2606 |
| 30850 | WERTHMAN, JESSE | | 484 1ST STREET | BROOKLYN | NY | 11215 |
| 30851 | WERTHMAN, NICHOLAS H. | | 2434 24TH STREET | SAN FRANCISCO | CA | 94110-3507 |
| 30852 | WERTHMAN, NICHOLAS H. | | 74 RUTLAND RD | BROOKLYN | NY | 11225 |
| 30853 | WERTS, DAVID X | AND LOUISE M WERTS JTWROS | 18105- 34TH AVENUE NORTH | PLYMOUTH | MN | 55447-1150 |
| 30854 | WERTS, DAVID X | CGM IRA CUSTODIAN | 18105 - 34TH AVENUE NORTH | PLYMOUTH | MN | 55447 |
| 30855 | WESBANCO BANK, INC. | | 1 BANK PLAZA | WHEELING | WV | 26003 |
| 30856 | WESELOH FAMILY TRUST | CHARLES B WESELOH TTEE PATRICIA A WESELOH TTEE WESELOH FAMILY TRUST U/A DTD 08/17/1999 | 1520 HUNSAKER ST | OCEANSIDE | CA | 92054 |
| **30857** | **WESLEY E ALLEN & BARBARA J ALLEN JTWROS** | | **506 S. DELMAR** | **HARTFORD** | **IL** | **62048-1252** |
| 30858 | WESLEY F HARRIS SR TTEE | U/A DTD 01/22/1998 BY WESLEY F HARRIS SR REV TR | 23189 TURKEY TROT LN | BROOKSVILLE | FL | 34601 |
| 30859 | WESLEY, TYLER J | WILLIAM M WESLEY CUSTODIAN FOR TYLER J WESLEY UNDER IL UNIFORM TRANSFER TO MINORS ACT | 21956 N HICKORY HILL | KILDEER | IL | 60047 |
| 30860 | WESLOWSKI, MITCHELL A | EILEEN C WESLOWSKI JT | 111 FOREST VALLEY RD | PLEASANT VLY | NY | 12569 |
| 30861 | WES-MOR DRILLING | | P. O. BOX 1269 | GRAHAM | TX | 76450 |
| 30862 | WESSEL, LEWIS | LEWIS WESSEL TTEE LEWIS WESSEL REV LIV TRUST U/A 9/24/03 | 15 SAMS POINT LN | HILTON HEAD | SC | 29926 |
| 30863 | WESSON, MIRIAM | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 105 DUANE STREET - APT 39E | NEW YORK | NY | 10007 |
| 30864 | WEST OAK CAPITAL, LLC | | 225 SOUTH LAKE AVENUE SUITE 545 | PASADENA | CA | 91101 |
| 30865 | WEST VALLEY FINANCIAL MGMT | A/C 240821553 | 4320 LA JOLLA VILLAGE DR SUITE 300A | SAN DIEGO | CA | 92122 |
| 30866 | WEST, BRIAN WADE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 670 RIVERBOTTOM ROAD | ATHENS | GA | 30606 |
| 30867 | WEST, BYRON L | HILLIARD LYONS CUST FOR BYRON L WEST IRA | 1637 FERN AVE | HARBOR SPGS | MI | 49740 |
| 30868 | WEST, GARY LYNN | | 8474 DEER PATH | WEST CHESTER | OH | 45069 |
| 30869 | WEST, MARILYN | NFS/FMTC IRA | 118 JERDONE PLACE | YORKTOWN | VA | 23692 |
| 30870 | WEST, MRS MARILYN | | 118 JERDONE PL | YORKTOWN | VA | 23692 |
| 30871 | WEST, NIELS | CGM IRA CUSTODIAN | PO BOX 488 | WAKEFIELD | RI | 02880-0488 |
| 30872 | WEST, STEPHEN D | NFS/FMTC IRA | 2606 PEAT MOSS AVENUE | HENDERSON | NV | 89014 |
| 30873 | WEST, STEPHEN M | WELLS FARGO BANK C/F STEPHEN M WEST | 1301 SHELBY LN | REDWOOD CITY | CA | 94061 |
| 30874 | WEST, THERESA KIM | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 2370 E WIDE VIEW COURT | ORO VALLEY | AZ | 85755-1931 |
| 30875 | WEST, THOMAS H | | 1335 W HOOD AVE | CHICAGO | IL | 60660 |
| 30876 | WEST, TOM H | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 2247 | HIGHLANDS | NC | 28741 |
| 30877 | WESTBROOK, MARGUERITE | AND ROY WESTBROOK TEN IN COM | 9 CATHERINE STREET | LYNBROOK | NY | 11563-1207 |
| 30878 | WESTBROOK, THOMAS G | THE NORTHERN TRUST COMPANY REGULAR IRA FBO THOMAS G WESTBROOK | 21 SPINNING WHEEL RD #6K | HINSDALE | IL | 60521 |
| 30879 | WESTCHESTER CAP MGMT | A/C THE MERGER FUND VL | 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595-1339 |
| 30880 | WESTCOTT, KEVIN | | 234 VIA GRAZIANA | NEWPORT BEACH | CA | 92663 |
| **30881** | **WESTCOTT, KEVIN** | | **234 VIA GRAZIANA** | **NEWPORT BEACH** | **CA** | **92663** |
| 30882 | WESTENBERGER, RICHARD FRANCIS | | 224 E. SHERIDAN ROAD | LAKE BLUFF | IL | 60044 |
| **30883** | **WESTENBERGER, RICHARD FRANCIS** | | **530 HILLSIDE DRIVE NW** | **ATLANTA** | **GA** | **30342** |
| 30884 | WESTER, WILLIAM | CHRISTINE WESTER JT TEN | 4963 S GLENHAVEN AVE | SPRINGFIELD | MO | 65804 |
| 30885 | WESTERFIELD, MISAHO U | NFS/FMTC IRA | 6821 PRADERA DR | BOCA RATON | FL | 33433 |
| 30886 | WESTERFIELD, TERRY L | TD AMERITRADE CLEARING CUSTODIAN IRA | 3630 MIMOSA COURT | NEW ORLEANS | LA | 70131 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30887 | WESTERLIN, DENNIS R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 8170 N PETITE PL | TUCSON | AZ | 85743-9096 |
| 30888 | WESTERN ASSET FUNDS, INC. | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 30889 | WESTERN FOOD SERVICES (CAPILAN | LTD | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 30890 | WESTERN UNIVERSITY OF HEALTH SCIENCE | ATT: KEVIN SHAW | 309 EAST 2ND STREET | POMONA | CA | 91766-1889 |
| 30891 | WESTERN, JANE A. | | 500 E WESTMINSTER ROAD | LAKE FOREST | IL | 60045 |
| 30892 | WESTFAHL, PATRICIA A | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 6927 W RAWSON AVE | FRANKLIN | WI | 53132 |
| 30893 | WESTMAN, CARL F | GUARANTEE & TRUST CO TTEE FBO IRA TRUST DTD 05/30/2007 | 7905 ORCHARD DR | MICHIGAN CITY | IN | 46360 |
| 30894 | WESTON PATRICK WILLARD REDDING | PROXY DEPARTMENT | 84 STATE STREET | BOSTON | MA | 02109 |
| 30895 | WESTON, ROBERT J | ROBERT J WESTON | FOREST HILLS | FOREST HILLS | NY | 11375-7147 |
| 30896 | WESTRICH, ELIZABETH M | CGM IRA CUSTODIAN | 1840 DIVISION STREET | ALGOMA | WI | 54201 |
| 30897 | WESTWOOD CONTINUITY TR DAVID S LEE | ELISHA LEE ET AL TTEES DTD 12/31/72 | 33 BROAD ST | BOSTON | MA | 02109 |
| 30898 | WETHERBEE, MICHAEL D | | 5917 W 105TH ST | BLOOMINGTON | MN | 55438-1829 |
| 30899 | WETHERBEE, MICHAEL D | ACCOUNT 2 | 5917 W 105TH ST | BLOOMINGTON | MN | 55438-1829 |
| 30900 | WETTA, JANICE E | | 14302 E SMOOTS CREEK RD | GARDEN PLAIN | KS | 67050-8600 |
| 30901 | WEYMAN LEW REV INTERVIVOS | WEYMAN LEW TTEE WEYMAN LEW REV INTERVIVOS TRUST U/A DTD 03/03/92 | 2810 PACIFIC AVE | SAN FRANCISCO | CA | 94115 |
| 30902 | WEZEMAN, ROSELLA M | CUST FPO IRA | 4 SILLA LN | HOT SPRINGS | AR | 71909 |
| 30903 | WF BANK | CARL N EVERETT & YVONNE NIX EVERETT JTTEN PLEDGE COLLATERAL FBO WF BANK | 9049 DUARTE RD | SAN GABRIEL | CA | 91775 |
| 30904 | WG TRADING CO LP | ROBB EVANS & ASSOCIATES LLC RECEIVER IN THE MATTER OF WG TRADING | 11450 SHELDON ST | SUN VALLEY | CA | 91352-1121 |
| 30905 | WG TRADING COMPANY LP | WG TRADING COMPANY LP | 2ND FLOOR, ONE LAFAYETTE PLACE | GREENWICH | CT | 06830-5449 |
| 30906 | WGE 1992 TRUST | UAD 10/28/92 WILLIAM G ELLIOT TTEE BRANDES LG CAP VALUE | 2545 PALMER AVE | UNIVERSITY | IL | 60466 |
| 30907 | WHALEN, JOHN M | SANDRA B WHALEN JT TEN | 325 PLEASANT ST | CONCORD | NH | 03301 |
| 30908 | WHALEN, JOHN M | SANDRA B WHALEN JT TEN | 325 PLEASANT ST | CONCORD | NH | 03301-2552 |
| 30909 | WHALEN, JOSEPH J | JENNIFER C WHALEN | 2307 POPPY LN | GLENVIEW | IL | 60025 |
| 30910 | WHALEN, MARY J | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 3133 WOODMARK CT | SACRAMENTO | CA | 95821-3913 |
| 30911 | WHALEN, MICHAEL | | 2411 RIDGEWAY AVE | EVANSTON | IL | 60201 |
| 30912 | WHALEY, MARGARET C | CGM IRA ROLLOVER CUSTODIAN MGNT NORTHERN TRUST | 126 GRANDCHASE DR | NEDERLAND | TX | 77627-4870 |
| 30913 | WHATLEY, HENRY B | TOD BARBARA W SIMS SUBJ TO STA TOD RULES | 4009 OLD SHELL RD APT E-12 | MOBILE | AL | 36608-1385 |
| 30914 | WHC DESC TR FBO NED WH CLAPP | PARAMETRIC PORTFOLIO ASSOCIATE CLAPNED | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 30915 | WHEATLAND THOMAS REV TRUST U/A | THOMAS P WHEATLAND | 75 RICHDALE AVE STE 6 | CAMBRIDGE | MA | 02140-2608 |
| 30916 | WHEELER E CHAPMAN JR INSUR TST | UA 01 10 77 SUSAN I CHAPMAN OR ROBERT J KRYPEL TR | 2500 INDIGO LANE #405 | GLENVIEW | IL | 60025 |
| 30917 | WHEELER FAMILY INVESTMENTS LLC | | 613 COUNTRY RD 1350 | CHICKASHA | OK | 73018 |
| 30918 | WHEELER JR., R CHANNING | ROBERT CHANNING WHEELER TTEE R CHANNING WHEELER JR. 2005 REV TR U/A DTD 01/12/2006 MKT: GABELLI ASSET MGMT | 11 SURF RD | WESTPORT | CT | 06880 |
| 30919 | WHEELER, JANET B | FCC AC CUSTODIAN IRA | 10019 REDDICK DRIVE | SILVER SPRING | MD | 20901 |
| 30920 | WHEELER, ROBERT G | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 4020 NW PRINCESS | CORVALLIS | OR | 97330 |
| 30921 | WHEELER, ROBERT G | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 4020 NW PRINCESS | CORVALLIS | OR | 97330-3200 |
| 30922 | WHEELER, STEPHEN H | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 7110 KITTIWAKE RUN | MANLIUS | NY | 13104 |
| 30923 | WHEELER, STEPHEN H | IRA | 7110 KITTIWAKE RUN | MANLIUS | NY | 13104-9654 |
| 30924 | WHEELER, STEPHEN H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7110 KITTIWAKE RUN | MANLIUS | NY | 13104-9654 |
| 30925 | WHEELOCK, WILLIAM E | JUDITH J WHEELOCK JT TEN SEL ADV/NORTHERN TRUST | 150 BANYAN ISLE DR | PALM BCH | FL | 33418 |
| 30926 | WHELDON FAMILY TRUST | LEIGH A WHELDON TTEE WHELDON FAMILY TRUST U/A DTD 03/10/2004 | 16425 SW HILLSBORO HWY | HILLSBORO | OR | 97123 |
| 30927 | WHERRY, JAMES JEFFREY | A P WHERRY & ASSOC INC P/S/P U/A/D 6/30/80 | 30200 DETROIT ROAD | WESTLAKE | OH | 44145-1967 |
| 30928 | WHIPPLE, VICTORIA T | VICTORIA T WHIPPLE | 108 MARSH LAKE PL | PONTE VEDRA | FL | 32082-3733 |
| 30929 | WHISKERS, INC. | ATTN; CAROL BESSETTE | 28 VANDERWERKEN AVENUE | WATERFORD | NY | 12188 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30930 | WHISLER, JACK | | 645 LINCOLN ST | GLENVIEW | IL | 60025 |
| 30931 | WHISNANT, JAMES L | PENDLETON G WHISNANT JT WROS | 9115 CARTERHAM ROAD | RICHMOND | VA | 23229 |
| 30932 | WHITAKER, DONNA MACMILLAN | | 1081 19TH STREET STE 202 | VIRGINIA BCH | VA | 23451 |
| 30933 | WHITAKER, ELIZABETH M. | IRA | 7707 HAYNES POINT WAY UNIT D | ALEXANDRIA | VA | 22315 |
| 30934 | WHITAKER, ROBERT M | | P O BOX 24295 | LAS VEGAS | NV | 89101 |
| 30935 | WHITAKER, WILMA P | | 117 COBBLESTONE TER | PELHAM | AL | 35124 |
| 30936 | WHITE HOUSE INC | | P.O. BOX 7070 | METAIRIE | LA | 70010 |
| 30937 | WHITE III, J STUART | NORTHERN TRUST LG CP VALUE | 262 COLVILLE RD | CHARLOTTE | NC | 28207 |
| 30938 | WHITE III, LOOMIS LAWRENCE | ANN MICHELLE WHITE JT TEN | 8328 KINGSTHORPE TER | RICHMOND | VA | 23229 |
| 30939 | WHITE JR, SETH T | JOSEPHINE H WHITE JT TEN | 501 DERBY COURT | GASTONIA | NC | 28054 |
| 30940 | WHITE MOUNTAINS RE BERMUDA LTD | THE BANK OF BUTTERFIELD BLDG-6TH FL | REID STREET | HAMILTON HM JX BERMUDA | | |
| 30941 | WHITE MOUNTAINS REINSURANCE COMPANY OF AMERICA | | ONE LIBERTY PLAZA-9TH FLOOR | NEW YORK | NY | 10006 |
| 30942 | WHITE, ANA G | | 14 GROUSE LANE | WOODBRIDGE | CT | 06525 |
| 30943 | WHITE, BARBARA C | MARY ALICE SMOLAREK TTEES DAVISON D WHITE IRREVOCABLE | 1211 JOHN STREET | BALTIMORE | MD | 21217-4114 |
| 30944 | WHITE, BYRON | CGM IRA ROLLOVER CUSTODIAN | 1007 MARION AVE | CINCINNATI | OH | 45229 |
| 30945 | WHITE, CARL | CARL WHITE | 89 LAVERNE AVE | MILL VALLEY | CA | 94941-3426 |
| 30946 | WHITE, CARL | CGM IRA CUSTODIAN | 210 MESA TRAIL | LEANDER | TX | 78641-8955 |
| 30947 | WHITE, COLLEEN FAITH | JEFFREY WHITE C/F COLLEEN FAITH WHITE UGMA/CT | 29 ELLERY LANE | WESTPORT | CT | 06880 |
| 30948 | WHITE, EDWARD STERLING | | 16839 BAINBURY ST | CANYON COUNTRY | CA | 91387 |
| 30949 | WHITE, EDWARD W | EDWARD W WHITE | 165 PARKER DR | GRAYSLAKE | IL | 60030-3602 |
| 30950 | WHITE, ERIN | | 284 MOTT ST APT 9E | NEW YORK | NY | 10012 |
| 30951 | WHITE, GRACE TICHENOR | MILES T WHITE TTEE 9124 UA MAY 24 01 EUGENE E WHITE 2001 GRANDCHILDRENS TRUST | PO BOX 153 | STOCKTON | IL | 61085 |
| 30952 | WHITE, HAROLD G. | ROLLOVER IRA | 3706 SEPTEMBER DRIVE | BAYTOWN | TX | 77521 |
| 30953 | WHITE, JEFFREY | | 29 ELLERY LANE | WESTPORT | CT | 06880 |
| 30954 | WHITE, JEFFREY | SUSAN Y WHITE JTWROS | 29 ELLERY LANE | WESTPORT | CT | 06880 |
| 30955 | WHITE, JO ANNE | JO ANNE WHITE | 3311 CHARLEMAGNE AVE | HAZEL CREST | IL | 60429-2224 |
| 30956 | WHITE, JOHN AND LUCY | | 193 PLATT ROAD | CORNISH | NH | 03745 |
| 30957 | WHITE, JOHN C. | CGM SEP IRA CUSTODIAN BRANDES ACCOUNT | 1920 CHEVY CHASE LANE | BEAUMONT | TX | 77706 |
| 30958 | WHITE, JOHN C. | CGM SEP IRA CUSTODIAN BRANDES ACCOUNT | 1920 CHEVY CHASE LANE | BEAUMONT | TX | 77706-2607 |
| 30959 | WHITE, JOHN M | | 193 PLATT RD | CORNISH | NH | 03745 |
| 30960 | WHITE, JON J | JPMORGAN CHASE BANK TRAD CUST IRA OF JON J WHITE | 11226 STRATFORD DR NORTH | FISHERS | IN | 46038 |
| 30961 | WHITE, JOSEPH | | 113 CLOVERLEAF LANE | NORTH WALES | PA | 19454 |
| 30962 | WHITE, JOYCE | CUST FPO IRA | 355 8TH AVE | NEW YORK | NY | 10001 |
| 30963 | WHITE, JUDITH M. | FCC AC CUSTODIAN IRA NT PI EARN MEV AL G INV | 208 MCMASTER ST | BATH | NY | 14810 |
| 30964 | WHITE, KATHERINE MARSHALL | | 406 HICKORY POST | HOUSTON | TX | 77079 |
| 30965 | WHITE, MARY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LARGE CAP VALUE | 1241 33RD STREET NW | WASHINGTON | DC | 20007-3228 |
| 30966 | WHITE, MARY F | | 11 WINDSOR ROAD | MASSENA | NY | 13662 |
| 30967 | WHITE, MELISSA E | | 238 REYNOLDS RD | FORT EDWARD | NY | 12828 |
| 30968 | WHITE, MR CHARLES | CGM IRA ROLLOVER CUSTODIAN | 284 ROSELAND AVE | ESSEX FELLS | NJ | 07021 |
| 30969 | WHITE, OLGA E | | 10402 NE 196TH ST | BATTLE GROUND | WA | 98604 |
| 30970 | WHITE, R WAYNE | OPPENHEIMER & CO INC CUSTODIAN STAR/NORTHERN TRUST VAL INV | 2608 RAMBLEWOOD DR | CARROLLTON | TX | 75006 |
| 30971 | WHITE, ROBERT JOSEPH | ROBERT J WHITE TTEE U/A/D 06/16/99 | 1001 JEFFRIES WAY | MIDLOTHIAN | VA | 23114 |
| 30972 | WHITE, ROY | | 355 EIGHTH AVE. #18-D | NEW YORK | NY | 10001 |
| 30973 | WHITE, SEAN JEFFREY | JEFFREY WHITE C/F SEAN JEFFREY WHITE UGMA/CT | 29 ELLERY LANE | WESTPORT | CT | 06880 |
| 30974 | WHITE, SUSAN Y | | 29 ELLERY LANE | WESTPORT | CT | 06880 |
| 30975 | WHITE, THEODORE J | FBW C/F WHITE THEODORE J THEODORE J WHITE IRA | 11573 LIBERTY OAK DRIVE | FREDERICK | MD | 21701 |
| 30976 | WHITE, THEODORE J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11573 LIBERTY OAK DRIVE | FREDERICK | MD | 21701-2244 |
| 30977 | WHITE, TODD W | CGM IRA ROLLOVER CUSTODIAN | 1038 WEST G STREET | JENKS | OK | 74037 |
| 30978 | WHITE, VINCENT C | CGM IRA ROLLOVER CUSTODIAN | 8303 LOCHWOOD DR | MONTGOMERY | AL | 36117-6911 |
| 30979 | WHITEBOX ADVISORS, LLC | | 033 EXCELSIOR BLVD. SUITE 300 | MINNEAPOLIS | MN | 55416 |
| 30980 | WHITECHURCH, STEPHANIE | STEPHANIE WHITECHURCH | 2258 N MONITOR | CHICAGO | IL | 60639-2840 |
| 30981 | WHITEHEAD, GREGORY A | FMT CO CUST IRA ROLLOVER | 3929 CHANCELLORS CT | NOBLESVILLE | IN | 46062 |
| 30982 | WHITEHEAD, LEWIS CHRISTOPHER | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4580 S OAKENWALD AVE | CHICAGO | IL | 60653 |
| 30983 | WHITEHOUSE, ROBERT F | PATRICIA WHITEHOUSE | 10220 CRESCENT RIDGE DRIVE | ROSWELL | GA | 30076-3722 |
| 30984 | WHITEMAN, STANLEY W | JANE WHITEMAN | 905 CHARLTON RD | LAKE VILLA | IL | 60046 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30985 | WHITESIDE, DAVID | CHARLES SCHWAB & CO INC CUST SEP-IRA | 446 HARBOR DR N | INDIAN ROCKS | FL | 33785 |
| 30986 | WHITESIDE, DAVID | J WHITESIDE JT TEN | 446 HARBOR DR N | INDIAN ROCKS | FL | 33785 |
| 30987 | WHITFIELD, OWEN H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 954 CHEROKEE ROAD | CHARLOTTE | NC | 28207 |
| 30988 | WHITLEY, JOHN B. | CGM IRA CUSTODIAN | P.O. BOX 741850 | LOS ANGELES | CA | 90004-8850 |
| 30989 | WHITLEY, MARILYN | CGM IRA CUSTODIAN BRANDES-ALL CAP VALUE WADE STREET ACCOUNT | 969 SHELTON AVE S.E. | RENTON | WA | 98058-2830 |
| 30990 | WHITLEY, MILES G | JULIE A WHITLEY TR UA 06-25-2002 WHITLEY LIVING TRUST | 10503 S HIGHLAND LN | OLATHE | KS | 66061 |
| 30991 | WHITLOW, LISA ANNE | (GROUP 8) | 3818 W. 52ND TERRACE | ROELAND PARK | KS | 66205-1461 |
| 30992 | WHITMAN, FLJ | LIMITED PARTNERSHIP SA/MSP | 300 92ND STREET | SURFSIDE | FL | 33154 |
| 30993 | WHITMAN, LAWRENCE D. | A G EDWARDS & SONS C/F IRA | PO BOX 79A | RAVENSWOOD | WV | 26164 |
| 30994 | WHITMAN, THOMAS | THOMAS WHITMAN | 106 BLUE GRASS COVE | HENDERSONVLLE | TN | 37075-4003 |
| 30995 | WHITNEY P. WRIGHT TRUST | C/O WHITNEY WRIGHT | P.O. BOX 1045 | BARNSTABLE VILLAGE | MA | 02630-2405 |
| 30996 | WHITNEY, JAY S | TD AMERITRADE CLEARING CUST ROTH IRA | 1124 STONESHEAD CT | WESTLAKE VLG | CA | 91361 |
| 30997 | WHITPAIN MANAGEMENT ASSOCIATES | A PARTNERSHIP RICHARD BERNSTEIN | P O BOX 197 | FLOURTOWN | PA | 19031 |
| 30998 | WHITTENBERG, RICHARD H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 14482 ONTARIO CIRCLE | WESTMINSTER | CA | 92683-5177 |
| 30999 | WHITTLE, CAROLYN R | HILLIARD LYONS CUST FOR CAROLYN R WHITTLE IRA-ROLLOVER | 4260 PINE HILL DR | HARBOR SPGS | MI | 49740 |
| 31000 | WHITTLE, CHARLES H | HILLIARD LYONS CUST FOR CHARLES H WHITTLE IRA-ROLLOVER | 4260 PINE HILL DR | HARBOR SPGS | MI | 49740 |
| 31001 | WHITTLE, JASON K | | 585 WEDGEWOOD DRIVE | CAMDENTON | MO | 65020 |
| 31002 | WHITTY, ESTHER C | | 5317 N ORIOLE | CHICAGO | IL | 60656 |
| 31003 | WIBERG, SUSAN | SUSAN WIBERG | 5065 GREENVIEW | COMMERCE | MI | 48382-1562 |
| 31004 | WIBLE, BERNARD E | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 45 STEFFIE DR | MT WOLF | PA | 17347 |
| 31005 | WIBLE, BERNARD E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 45 STEFFIE DR | MT WOLF | PA | 17347-9779 |
| 31006 | WICHE, DOROTHY D | | 1415 N DEARBORN PKWY APT 7B | CHICAGO | IL | 60610 |
| 31007 | WICKLANDER, LAURA SULLIVAN | | 1040 W ADAMS ST # 320 | CHICAGO | IL | 60607 |
| 31008 | WICKLUND, RUSSELL J | RUSSELL J WICKLUND | 17375 TWENTY MILE RD | MARSHALL | MI | 49068-9453 |
| 31009 | WIDDER, THEODORE C. | NANCY K. WIDDER JT WROS | 4026 MANDAN CIR. | MADISON | WI | 53711 |
| 31010 | WIDLE, KENT G | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 07/25/97 | 3541 BIRKDALE LAKE CT | CLEMMONS | NC | 27012 |
| 31011 | WIDMANN, FRANCES K | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1504 CUMBERLAND ROAD | CHAPEL HILL | NC | 27514 |
| 31012 | WIDNER, JACQUELYN G | | 166 GLENBROOK SPRINGS | BADIN LAKE | NC | 28127 |
| 31013 | WIDOFF, JOHN G. | AND MONICA J. WIDOFF JTWROS | 2802 VALLEY DRIVE | ALEXANDRIA | VA | 22302-2426 |
| 31014 | WIDRIG, LAWRENCE E | A G EDWARDS & SONS C/F IRA | 1502 W. WILSON AVENUE | CHICAGO | IL | 60640 |
| 31015 | WIEDEN FAM LLC TESE -DOMINI 400 | DAN G WIEDEN | C/O MARY NORMAND 224 NW 13TH AVE | PORTLAND | OR | 97209-2953 |
| 31016 | WIEGAND, MONICA | | 403 DUNREATH DR NE | CEDAR RAPIDS | IA | 52402 |
| 31017 | WIEGEL, KEITH | FCC AC CUSTODIAN IRA | 374 NORTHGATE RD | LINDENHURST | IL | 60046 |
| 31018 | WIEGEL, KEITH | KEITH WIEGEL | 374 NORTHGATE RD | LINDENHURST | IL | 60046-8806 |
| 31019 | WIEGEL, RUTH | | 8544 W NORTH TERRACE | NILES | IL | 60714 |
| 31020 | WIEGOLD, GEORGE K | ROBERT W BAIRD & CO INC TTEE SEP IRA | 237 FOREST VIEW | LAKE BLUFF | IL | 60044 |
| 31021 | WIENBERG, TREVOR H | SYLVIA PERALTA WIENBERG CUST | 1105 VALLEY VIEW DR | LOS LUNAS | NM | 87031-6145 |
| 31022 | WIENER, JENNIFER L. | AND DAVID R. WIENER TEN IN COM | 39 WINFIELD AVE | HARRISON | NY | 10528-2415 |
| 31023 | WIENER, WILLIAM A. | LOUISA M. WIENER TTEE U/A/D 07/22/82 FBO L. WIENER REVOCABLE TRUST | #1 SANDSTONE COURT | PARSONS | KS | 67357-3468 |
| 31024 | WIERZBICKI JR, HENRY R | | 208 REIDY HILL RD | AMSTON | CT | 06231 |
| 31025 | WIERZBICKI, STEPHEN | | 24 MEADOW RD | BOLTON | CT | 06043 |
| 31026 | WIERZBOWSKI, LEONARD | | 100 ROYAL PALM WAY | BOCA RATON | FL | 33432 |
| 31027 | WIESE, PATRICIA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6830 BOUDIN ST NE | PRIOR LAKE | MN | 55372-1430 |
| 31028 | WIESEMANN, LEROY H | PATRICIA J WIESEMANN TTEES LEROY H WIESEMANN LVG TR UAD 12/10/03 | 1059 N 350 E | CHESTERTON | IN | 46304 |
| 31029 | WIESNER, ROBERT | ROBERT WIESNER | 1661 SOUTHGATE MILL DR NW | DULUTH | GA | 30096-8837 |
| 31030 | WIESSNER, VICTOR | | 3506 NE 36TH AVE | PORTLAND | OR | 97212-1801 |
| 31031 | WIEST, EDWARD R | ANDREA J WAGNER | 5 SYLVIA RD | MEDFORD | MA | 02155 |
| 31032 | WIETZKE, DALE F | JUDITH M WIETZKE TTEES WIETZKE LIVING TRUST DTD 12-12-96 | 130 EAST WALLACE STREET | BARTLETT | IL | 60103 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31033 | WIGDOR, FREDERICK H | PERSHING LLC AS CUSTODIAN | 501 EAST 79TH STREET APT 2C | NEW YORK | NY | 10075 |
| 31034 | WIGDOR, HARVEY | GUARANTEE & TRUST CO TTEE GTC IRA ROLLOVER | 2639 W MORSE | CHICAGO | IL | 60645 |
| 31035 | WIGDOR, KAREN | | 501 EAST 79TH STREET-APT 2C | NEW YORK | NY | 10075 |
| 31036 | WIGGETT, DANIEL G | FCC AC CUSTODIAN IRA | 113 CHESAPEAKE BAY | WINTHROP HARBOR | IL | 60096 |
| 31037 | WIGGINS, JAMES R | CHARLOTTE T WIGGINS JT TEN | 414 DEER TRAIL DR | BURNSVILLE | NC | 28714 |
| 31038 | WIGGINS, ROBERT M | CGM IRA ROLLOVER CUSTODIAN | 719 PURKEY AVE | ABERDEEN | WA | 98520-1228 |
| 31039 | WIGGINS, TERRY | AND LORRAINE PAPA TIC PLEDGE COLLATERAL TO VELOCITY CREDIT UNION | 2614 BARTON HILLS DR | AUSTIN | TX | 78704-4508 |
| 31040 | WIGGINS, TERRY | LORRAINE PAPA TIC | 2614 BARTON HILLS DR | AUSTIN | TX | 78704 |
| 31041 | WIGSTEN JR, PAUL B | | 39 SPINNING WHEEL ROAD | TRUMBULL | CT | 06611 |
| 31042 | WIGTON, PATRICIA M | | 10059 E CEDAR WAXWING DR | SUN LAKES | AZ | 85248 |
| 31043 | WIIKEN, DONALD J | CGM IRA CUSTODIAN | 13 HIGH POINT CIRCLE N #201 | NAPLES | FL | 34103-4228 |
| 31044 | WIKER, HAROLD L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | PO BOX 11055 | LANCASTER | PA | 17605 |
| **31045** | **WIKER, HAROLD L** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **PO BOX 11055** | **LANCASTER** | **PA** | **17605-1055** |
| 31046 | WIKLANSKI, KENNETH A | KENNETH A WIKLANSKI | 1175 CANDLEWOOD ROAD | ELGIN | IL | 60123-1559 |
| **31047** | **WIKLER, IRENE** | **FBO MATTHEW H LOUIS U/W MILTON R WIKLER U/A DTD 07/03/1971** | **600 E CATHEDRAL VILLAGE 315** | **PHILADELPHIA** | **PA** | **19128-1933** |
| 31048 | WIKOFF, CYNTHIA | | 116 HARVARD DR | SOUTHLAKE | TX | 76092 |
| 31049 | WILBERT H MC GAW JR TTEE | FBO MC GAW FAM RESIDUAL TR U/A/D 04/15/97 | 4074 FARMDALE AVENUE | STUDIO CITY | CA | 91604-3012 |
| 31050 | WILBERT H MCGAW JR TTEE | FBO FAMILY TRUST A U/A/D 04-15-1997 BRANDES US VALUE | 4074 FARMDALE AVENUE | STUDIO CITY | CA | 91604-3012 |
| 31051 | WILBUR, CHARLES L | (BRANDES INV PARTNERS) | PO BOX 501 | OTISVILLE | NY | 10963 |
| 31052 | WILBURN MEDICAL INC | WILBURN MEDICAL PROFIT SHARING RETIREMENT PLAN U/A/D 01/01/1999 | 146 FURLONG INDUSTRIAL DR | KERNERSVILLE | NC | 27284-3241 |
| 31053 | WILCOX, CHARLES E | IRA E TRADE CUSTODIAN | 523 CASSIN RD. | NAPERVILLE | IL | 60565 |
| 31054 | WILCOX, CHARLES E. | USAA FEDERAL SAVINGS BANK C/F | 523 CASSIN ROAD | NAPERVILLE | IL | 60565 |
| 31055 | WILCOX, JOHN R | BEAR STEARNS SEC CORP CUST IRA | 6613 MOHAWK TRAIL | EDINA | MN | 55439 |
| 31056 | WILCOX, MARK D | AND CATHERINE J WERTJES JTWROS | 1035 CHESTNUT AVE | WILMETTE | IL | 60091 |
| 31057 | WILCOX, RICHARD J | SANDRA J WILCOX JT TEN | 21732 DIRIGO CIRCLE | HUNTINGTON BEACH | CA | 92646 |
| 31058 | WILDE, CHRISTOPHER M | | 19 W 89TH ST APT 5F | NEW YORK | NY | 10024 |
| **31059** | **WILDE, CHRISTOPHER M** | | **19 W 89TH ST APT 5F** | **NEW YORK** | **NY** | **10024-2008** |
| 31060 | WILDE, STEVEN E | | 3100 N KENMORE AVE APT 1 | CHICAGO | IL | 60657 |
| 31061 | WILDER, HAROLD | CGM IRA ROLLOVER CUSTODIAN MGD: TRADEWINDS INTL VALUE | 3402 SCENIC LOOP WEST | MARBLE FALLS | TX | 78654-3615 |
| 31062 | WILDER, MARCY J | AND AURIE T HALL JTWROS BRANDES MGD A/C | 6352 31ST PL NW | WASHINGTON | DC | 20015 |
| 31063 | WILDER, ROBERT G. | | 103 RONALDSBY DR. | CARY | NC | 27511-6536 |
| 31064 | WILDER, ROBERT G. | JEAN F. WILDER JTWROS | 103 RONALDSBY DR. | CARY | NC | 27511 |
| 31065 | WILDMAN, RHONDA L | TD AMERITRADE CLEARING CUSTODIAN IRA | 2440 PREMIER PL | BOULDER | CO | 80304 |
| 31066 | WILEMAN, PAUL A | | 24065 PLAZA LUNETA | VALENCIA | CA | 91355 |
| 31067 | WILES, ANNE E | AND RICHARD N WILES TIC PLEDGED TO ML LENDER | 1032 LINCOLN AVE | SPRINGFIELD | PA | 19064 |
| 31068 | WILEY II, JOHN ROBERT | AND MARY JEAN WILEY JTWROS | 10258 FOREST LAKES DR | MIDDLEBURY | IN | 46540 |
| 31069 | WILEY MAY REVOCABLE TR | REX H MAY AND LINDA WILEY MAY TTEES FBO REX H MAY & LINDA 5-20-97 | 6677 VISTA DEL MAR | PLAYA DEL | CA | 90293 |
| 31070 | WILEY, KENNETH B | | 3309 E RIVERNEST LANE | BOISE | ID | 83706 |
| 31071 | WILFRED H NELTNER AMENDED RESTATED | TR AGREEMENT U/A DTD 7/9/82 WILFRED NELTNER TTEE FBO WILFRED H NELTNER C/O MARY RIESENBECK | 92 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41011 |
| 31072 | WILFRED H. NELTNER AMENDED & RESTATED TRUST AGREEMENT U/A DTD 7/9/82 | WILFRED H. NELTNER TTEE FBO WILFRED H. NELTNER C/O MARY RIESENBECK | 921 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41011 |
| 31073 | WILFRIED BACKES & | FREIA BACKES JTWROS FS / BRANDES ALL CAP | AM BUCHENWALD 4 82340 FELDAFING | GERMANY | | |
| 31074 | WILHELM, BREANNE E | DEBORAH A WILHELM TTEE MARK A WILHELM IRRE TRUST OF 1991 FBO UA DTD 06/25/02 | 8 LOCHINVAR DR | SAINT LOUIS | MO | 63131 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31075 | WILHELM, MARK A | DEBORAH A WILHELM CO-TTEES MARK A WILHELM LIVING TRUST DTD 1/3/92 UA DTD 06/25/02 | 8 LOCHINVAR DR | SAINT LOUIS | MO | 63131 |
| 31076 | WILHELM, NICHOLAS B | DEBORAH A WILHELM TTEE MARK A WILHELM IRREV TRUST OF 1991 FBO UA DTD 06/25/02 | 8 LOCHINVAR DR | SAINT LOUIS | MO | 63131 |
| 31077 | WILK, TAIMI | | 1008 W BURGOYNE RD | ARLINGTON HGTS | IL | 60004 |
| 31078 | WILKE, DAVID W | WELLS FARGO BANK C/F DAVID W WILKE | 1113 HILLSDALE LN | LINCOLN | CA | 95648 |
| 31079 | WILKE, MS MARTHA M | | 900 N KINGSBURY ST # 1106 | CHICAGO | IL | 60610 |
| 31080 | WILKE, PAMELA ANN | CGM IRA ROLLOVER CUSTODIAN | 610 N. MISSION DR. | SAN GABRIEL | CA | 91775-2116 |
| 31081 | WILKE, PAMELA ANN | CGM IRA ROLLOVER CUSTODIAN MANAGED ACCOUNT | 610 N. MISSION DR. | SAN GABRIEL | CA | 91775-2116 |
| 31082 | WILKEN, ROBERT G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6451 INDIAN HEAD TRAIL | LA GRANGE | IL | 60525 |
| 31083 | WILKERSON, JEFFREY WILLIAM | JENNIFER LYNN WILKERSON TEN ENT | 3232 ORANGEWOOD AVE | ROSSMOOR | CA | 90720-3830 |
| 31084 | WILKES UNIVERSITY/NORTHERN TR VALUE | | | | | |
| 31085 | WILKIE, LISA LEFTON | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 5550 BAY CREEK DR | LAKE OSWEGO | OR | 97035 |
| 31086 | WILKINS, JOHN C | THERESA WILKINS JTWROS | 2466 LEYLAND DRAW | WOODBURY | MN | 55125 |
| 31087 | WILKINSON, CHRIS F. | A G EDWARDS & SONS C/F IRA | 4910 CORONADO DR. | WILMINGTON | NC | 28409 |
| 31088 | WILKINSON, E G | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES U S VALUE | 6716 MISSION RIDGE | TRAVERSE CITY | MI | 49686-6131 |
| 31089 | WILKINSON, EDWARD A. | SONDRA WILKINSON LIVING TRUST DATED 2/26/1998 | P.O. BOX 1001 | LILLIAN | AL | 36549 |
| 31090 | WILKINSON, ELBRIDGE G | IRA | P O BOX 36924 | TUCSON | AZ | 85740-6924 |
| 31091 | WILKINSON, MYRTLE C | A G EDWARDS & SONS C/F IRA | 4533 MIMI DRIVE APT A | INDIANAPOLIS | IN | 46237 |
| 31092 | WILKINSON, RICHARD W | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3875 CHAPEL ROAD | ABERDEEN | MD | 21001 |
| 31093 | WILKINSON, ROBERT | FMT CO CUST IRA ROLLOVER | 171 DIAMOND WAY | CORTLAND | OH | 44410 |
| 31094 | WILKINSON, SUSAN | | 1827 DARRICH DR | BALTIMORE | MD | 21234 |
| 31095 | WILKINSON/KEOGH, ALVIN G | C/O DELAWARE CHTR GUAR & TR TTEE | 40 SALMON KILL ROAD | LAKEVILLE | CT | 06039 |
| 31096 | WILL K. WEINSTEIN REVOCABLE TRUST U/A DTD 2-27-90 | WILL K. WEINSTEIN TTE | ONE FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 31097 | WILL, MARY A UPHAM | SCOTT R WILL JT TEN/WROS | 515 RAFAEL BLVD | ST PETERSBURG | FL | 33704-3849 |
| 31098 | WILL, WILLI E | WILLI E WILL | 4710 DUNDEE DR | BRADENTON | FL | 34210-2900 |
| 31099 | WILLARD F JABUSCH TRUST | WILLARD F JABUSCH TTEE | 5040 WARREN STAPT 404 | SKOKIE | IL | 60077-2923 |
| 31100 | WILLARD F JABUSCH TTEE | WILLARD F JABUSCH TRUST 40227 | APT 404 5040 WARREN ST | SKOKIE | IL | 60077-2923 |
| 31101 | WILLARD FAMILY FOUNDATION | ATTN: THOMAS R WILLARD (GROUP 8) C/O TOWER PROPERTIES COMPANY | 1000 WALNUT SUITE 900 | KANSAS CITY | MO | 64106-2161 |
| 31102 | WILLARD, PATRICIA L | | 1097 EDEN ISLE DR NE | SAINT PETERSBURG | FL | 33704 |
| 31103 | WILLCOX, WILLIAM V | CGM IRA CUSTODIAN | 6 COURT OF FOX RIVER VALLEY | LINCOLNSHIRE | IL | 60069-3212 |
| 31104 | WILLETT, MARILYN | | 30115 WINDSOR DR | BAY VILLAGE | OH | 44140 |
| 31105 | WILLETTE, MARGARET A | FCC AC CUSTODIAN IRA | 3720 TOMAHAWK LN | SAN DIEGO | CA | 92117 |
| 31106 | WILLIAM & BETTY ANDRES FOUNDATION | | 1195 FOXTAIL DR | MEDINA | MN | 55340-9805 |
| 31107 | WILLIAM & DOROTHY NIESE TRUST | U/A DTD 10/06/1998 WILLIAM & ANN NIESE FAMILY TST PLEDGED TO ML LENDER | 6061 LAKE VISTA DR | BONSALL | CA | 92003-6106 |
| 31108 | WILLIAM A BLAIR TTEE | U/A DTD 02/12/1999 BY WILLIAM A BLAIR | 551-A HORTON COURT | LEXINGTON | KY | 40511 |
| 31109 | WILLIAM A JOBSON III | | 10080 HEMLOCK | OVERLAND PARK | KS | 66212-3426 |
| 31110 | WILLIAM A KNOPF TTEE | U/A DTD 11/18/54 BY VERA L WITHALL BOXLEITNER KNOPF & CO | 701 LEE ST # 802 | DES PLAINES | IL | 60016 |
| 31111 | WILLIAM A LAHRMANN III TRUST | DTD 3/1/97 WILLIAM A LAHRMANN III & CAROLINE A LAHRMANN TTEES | 2359 COVENTRY ROAD | UPPER ARLINGTON | OH | 43221 |
| 31112 | WILLIAM A OSBORN 2004 TRUST | WILLIAM A OSBORN TTEE WILLIAM A OSBORN 2004 TRUST U/A 9/9/04 | 120 DE WINDT ROAD | WINNETKA | IL | 60093 |
| 31113 | WILLIAM A PETERSON & ELSIE MAE PETERSON JTWROS | | 6287 W LAKEWOOD DR | GLEN ARBOR | MI | 49636-9741 |
| 31114 | WILLIAM A. EDGAR JR TTEE | FBO WILLIAM A. EDGAR TRUST U/A/D 01-18-2007 | 16302 BOB WHITE CIRCLE | ORLAND PARK | IL | 60467-5539 |
| 31115 | WILLIAM AND AIMEE CHEEK TTEES | FBO THE DECLARATION OF TRUST U/A/D 06-29-2004 | 6209 ESTELLE STREET | SAN DIEGO | CA | 92115-5616 |
| 31116 | WILLIAM ANTONIS ESTATE (DECEASED) | 1ST SOURCE BANK AS PERSONAL REPRESENTATIVE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 |
| 31117 | WILLIAM B DENHART NONQUALIFYING TRUST UNDER WILL OF WILLIAM B DENHART | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31118 | WILLIAM B RENWICK PSP & TR | WILLIAM BRUCE RENWICK TTEE WILLIAM B RENWICK PSP & TR U/A DTD 01/01/2003 | 1240 CHARLES ST | PASADENA | CA | 91103 |
| 31119 | WILLIAM B BLAIR & CO LLC | WILLIAM BLAIR & CO LLC | 222 WEST ADAMS ST | CHICAGO | IL | 60606 |
| 31120 | WILLIAM BLAIR & CO. | | 222 WEST ADAMS STREET | CHICAGO | IL | 60606 |
| 31121 | WILLIAM BLAIR & COMPANY, L.L.C. | | 222 WEST ADAMS STREET | CHICAGO | IL | 60606 |
| 31122 | WILLIAM BRODBECK TTEE | FBO WILLIAM J BRODBECK REV LI | 124 WOOD SAGE CT | SUNSET | SC | 29685-2260 |
| 31123 | WILLIAM C DEERTZ & ANETTE L DEERTZ JTWROS | | 10685-B HAZELHURST DR UNIT 8490 | HOUSTON | TX | 77043 |
| 31124 | WILLIAM C HANES TTEE | FBO WILLIAM C.HANES FAMILY TRU U/A/D 04-09-1992 | 8101 MISSION ROAD APT. 109 | PRAIRIE VILLAGE | KS | 66208-5245 |
| 31125 | WILLIAM C HATCH TRUST | WILLIAM C HATCH TRUST U/A/D 07/11/96 | 137 TEABERRY CIRCLE | CHAGRIN FALLS | OH | 44022 |
| 31126 | WILLIAM C HATCH TTEE | FBO WILLIAM C HATCH TRUST U/A/D 07/11/96 | 12831 NW CINNAMON WAY | PALM CITY | FL | 34990-4880 |
| 31127 | WILLIAM C MITCHELL TR | WILLIAM C MITCHELL TTEE WILLIAM C MITCHELL TR U/A 11/6/97 | 2640 SUMMIT DR UNIT 309 | GLENVIEW | IL | 60025 |
| 31128 | WILLIAM C WADDELL ACF | WILLIAM C WADDELL JR U/IL/UTMA | 10128 S. HOYNE | CHICAGO | IL | 60643 |
| 31129 | WILLIAM C. CAMPBELL, III TTEE | FBO WILLIAM CAMPBELL JR TRUST U/A/D 03/16/99 | 2234 WESTMINSTER PLACE | CHARLOTTE | NC | 28207-2664 |
| 31130 | WILLIAM C. LITTY TTEE | FBO WILLIAM C. LITTY TRUST U/A/D 10-21-2004 | 913 VICTORIA COURT | DOWNINGTOWN | PA | 19335-4461 |
| 31131 | WILLIAM C. OWENS TTEE | U/W/O HELEN F. GARRIGAN FS- BRANDES ALL CAP VALUE | P O BOX 2400 | WALNUT CREEK | CA | 94595-0400 |
| 31132 | WILLIAM CAMPBELL JR TRUST | WILLIAM C. CAMPBELL III TTEE U/A 03/16/99 | 5802 OLD PROVIDENCE ROAD ROOM 312 | CHARLOTTE | NC | 28226 |
| 31133 | WILLIAM COWHER TRUST | WILLIAM COWHER TTEE UAD 07/28/2004 MGR: NORTHERN TRUST | 1751 PINNACLE DR SUITE 1500 | MCLEAN | VA | 22102 |
| 31134 | WILLIAM D KALIEBE C/F | KIMBERLY L KALIEBE UTMA/IL UNTIL AGE 21 | 514 E PARK AVE | ELMHURST | IL | 60126 |
| 31135 | WILLIAM D NICKLES JR & HELEN P NICKLES JTWROS | | 2833 TURKEY NECK ROAD | SWANTON | MD | 21561-1156 |
| 31136 | WILLIAM D RUMSFIELD TTEE | FBO WM D RUMSFIELD TRUST U/A/D 06-20-2007 | 1700 ROBIN LANE #313 | LISLE | IL | 60532-4175 |
| 31137 | WILLIAM D SINGLETON TTEE | HOWELL E BEGLE JR TTEE U/A DTD 02/27/1987 BY WILLIAM D SINGLETON | 101 W COLFAX AVE STE 1100 | DENVER | CO | 80202 |
| 31138 | WILLIAM E & JERRY B BERGER LIV | W BERGER & J BERGER TTEE WILLIAM E & JERRY B BERGER LIV U/A DTD 10/07/1996. | 4100 JACKSON AVE APT 460 | AUSTIN | TX | 78731 |
| 31139 | WILLIAM E & JERRY B BERGER TRUST | WILLIAM E BERGER TTEE WILLIAM E & JERRY B BERGER TRUST U/A DTD 10-7-96 | 4100 JACKSON AVE APT 460 | AUSTIN | TX | 78731 |
| 31140 | WILLIAM E BYCZEK TTEE | U/A DTD 11/24/1986 BY WILLIAM E BYCZEK | 2101 NOVA VILLAGE DR | DAVIE | FL | 33317-7023 |
| 31141 | WILLIAM E GRELECKI (-ROLL) | FCC AC CUSTODIAN IRA | 1218 WEST GREENACRES LANE | MT PROSPECT | IL | 60056 |
| 31142 | WILLIAM E HALES JR (IRA) | JMS LLC CUST FBO | 1113 MANSION AVE | HADDON TWP | NJ | 08108 |
| 31143 | WILLIAM E MURPHY & | EVA E MURPHY JTWROS | 2025 COLUMBINE | WICHITA | KS | 67204-5403 |
| 31144 | WILLIAM E SHAW TRUST | WILLIAM F. THOMAS TRUSTEE THOMAS DECEDENT'S TRUST U/D/T 6/12/1981 | 16025 VALLEY WOOD ROAD | SHERMAN OAKS | CA | 91403 |
| 31145 | WILLIAM E STROMME TTEE | FBO STROMME FAMILY TRUST U/A/D 01/22/87 | 1132 SW 19TH AVE # 411 | PORTLAND | OR | 97205-1743 |
| 31146 | WILLIAM E. BERGER, TRUSTEE | WILLIAM E. & JERRY B. | 4100 | AUSTIN | TX | 78731 |
| 31147 | WILLIAM E. STARK TTEE | FBO WILLIAM E. STARK TRUST U/A/D 09/02/03 | 2840 43RD AVENUE S | MINNEAPOLIS | MN | 55406-1821 |
| 31148 | WILLIAM ENGLAT FAM CREDIT SHELTER | JOSEPHINE A ENGLAT TTEE WILLIAM ENGLAT FAM CREDIT SHELTERTR U/T DTD 12/01/2005 | 8500 BROOK ROAD | MCLEAN | VA | 22102 |
| 31149 | WILLIAM F BUEHLER / ALLIANCE CAPITAL | | | | | |
| 31150 | WILLIAM F DUNN TRUST | WILLIAM F DUNN TTEE U/A DTD 12-15-94 | 641 FAIRFAX WAY | WILLIAMSBURG | VA | 23185 |
| 31151 | WILLIAM F KELLER TRUST | WILLIAM F KELLER TTEE WILLIAM F KELLER TRUST U/A DTD 3-13-01 | 7916 W. HILLSIDE RD. | CRYSTAL LAKE | IL | 60012 |
| 31152 | WILLIAM F MARUTZKY C/F | WILLIAM G MARUTZKY UTMA/IL UNTIL AGE 21 | 1254 N HOYNE AVE | CHICAGO | IL | 60622 |
| 31153 | WILLIAM F RABE & | GLENDA P RABE TTEES WILLIAM F & GLENDA P RABE TRST U/A/D 06/09/00 | 834 N DEE RD | PARK RIDGE | IL | 60068-2262 |
| 31154 | WILLIAM F. THOMAS, TRUSTEE | THOMAS DECEDENT'S TRUST U/D/T 6/12/1981 | 16025 VALLEY WOOD ROAD | SHERMAN OAKS | CA | 91403-4738 |
| 31155 | WILLIAM F. ZOLS MARYANN ZOLS JTWROS | | 32-24 157TH STREET | FLUSHING | NY | 11354 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31156 | WILLIAM G E JACOBS TTEE | U/A DTD 01/27/1963 BY MARY B JACOBS C/O RICHARD JACOBS | 616 MURRELL DR | KETTERING | OH | 45429 |
| 31157 | WILLIAM G E JACOBS TTEE | U/A DTD 06/26/1963 BY MARIE L JOURNAY FAMILY TR C/O RICHARD E JACOBS | 616 MURRELL DR | KETTERING | OH | 45429 |
| 31158 | WILLIAM G MCMILLAN INC PENSION | PLAN WILLIAM G MCMILLAN TTEE U/A DATED 12-18-86 | 501 E WASHINGTON | LAKE BLUFF | IL | 60044 |
| 31159 | WILLIAM G PARZYBOK JR. ACF | EMILY C. PARZYBOK U/WA/UGMA (GROUP 8) | 14023 220TH AVE NE | WOODINVILLE | WA | 98077-5809 |
| 31160 | WILLIAM G ROBINSON TTEE | ROBINSON FAMILY TRUST U/A/D 2/28/00 | 220 BUSH ST. SUITE 1300 | SAN FRANCISCO | CA | 94104-3567 |
| 31161 | WILLIAM GARDNER WINTERS JR CHAR TR | WILLIAM WINTERS JR. TTEE WILLIAM GARDNER WINTERS JR CHAR TR U/A DTD 08/14/1997 | 251 STONEY CREEK | HOUSTON | TX | 77024 |
| 31162 | WILLIAM GARRETT RIESCHE TRUST | WILLIAM GARRETT RIESCHE TTEE WILLIAM GARRETT RIESCHE TRUST U/A 2/16/95 | 5625 S NORDICA | CHICAGO | IL | 60638 |
| 31163 | WILLIAM GROSSI & ANGELO GROSSI | & ANNA GROSSI & KATHLEEN G DOLAND & JOANNE HUTCHISON TTEE ANGELO D GROSSI TRUST 11/28/78 | 1913 E BURR OAK DRIVE | MOUNT PROSPECT | IL | 60056-1813 |
| 31164 | WILLIAM H JOHNSON TTEE | FBO WILLIAM H JOHNSON U/A/D 04/29/92 TRUST #92 | 1806 HOLLYHOCK DRIVE | ROCKFORD | IL | 61107-2419 |
| 31165 | WILLIAM H. BROWNE TWEEDY BROWNE COMPANY, LLC | | 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 31166 | WILLIAM H. HAAS REVOCABLE | TRUST WILLIAM H. HAAS TTEE U/A DTD 11/02/2006 | 13564 W. 90TH AVE. | SAINT JOHN | IN | 46373 |
| 31167 | WILLIAM H. TWADDELL REV LIVING | WILLIAM H TWADDELL TTEE WILLIAM H. TWADDELL REV LIVING U/A DTD 05/10/2004 | 199 HOPE ST | PROVIDENCE | RI | 02906 |
| 31168 | WILLIAM HARRIS INVESTORS, INC. | | 191 NORTH WACKER DRIVE SUITE 1500 | CHICAGO | IL | 60606 |
| 31169 | WILLIAM HART TTEE | ERICA HART TTEE THE HART FAMILY TRUST DTD 04/23/92 | 2132 WEST CACTUS RUN | GREEN VALLEY | AZ | 85622-8094 |
| 31170 | WILLIAM J ALLEN REV TRUST | MYRNA L ALLEN & JANIS L ALLEN TTEES | 5130 BRITTANY DR S 407 | ST PETERSBURG | FL | 33715-1524 |
| 31171 | WILLIAM J BELL TTEE WILLIAM | JAMES BELL 1993 TR U/A 8/23/93 (CASH & HOLDING ACCOUNT) C/O BELL PHILLIP TELEVISION | 7800 BEVERLEY BLVD. SUITE 3371 | LOS ANGELES | CA | 90036-2112 |
| 31172 | WILLIAM J CULLERTON REVOCABLE | TRUST DATED 12/20/99 WILLIAM J CULLERTON TTEE | 189 BRIARWOOD LOOP | OAKBROOK | IL | 60523 |
| 31173 | WILLIAM J MCNALLY TTEE | U/A DTD 05/14/1998 BY WILLIAM J MCNALLY | 247 E CHESTNUT ST APT 2301 | CHICAGO | IL | 60611 |
| 31174 | WILLIAM J SHAFFER | WILLIAM J SHAFFER REV TRUST DTD 8/8/01 NORTHERN TRUST ACCOUNT | 8477 BOWDEN WAY | WINDERMERE | FL | 34786-5302 |
| 31175 | WILLIAM J SNECKENBERG TR | WILLIAM J SNECKENBERG LTD PSP UA DEC 31 1998 | 161 N CLARK ST STE 3575 | CHICAGO | IL | 60601 |
| 31176 | WILLIAM J STEVENS TRUST | UAD DATED 3/03/1999 GEORGE H STEVENS TTEE | 17302 MARGARITA LN | HUNTINGTN BCH | CA | 92647 |
| 31177 | WILLIAM J WALKER TRUST | WILLIAM J WALKER TTEE U/A DTD 05/08/2000 NORTH TR VALUE | 10 MCNISH COURT | BLUFFTON | SC | 29909 |
| 31178 | WILLIAM JAMES BELL TRUST | C/O WILLIAM J BELL TRUSTEE C/O BELL PHILLIP TELEVISION | 7800 BEVERLEY BLVD. SUITE 3371 | LOS ANGELES | CA | 90036-2112 |
| 31179 | WILLIAM K. MUELLER MD TTEE | FBO WILLIAM K. MUELLER U/A/D 01/17/00 BRANDES | 1 MILL ST #1405 | TIVERTON | RI | 02878-1148 |
| 31180 | WILLIAM KINNEY AST TRUST COMPANY | SUBURBAN RADIOLOGIC PR SHR PL U/A DTD 1/1/83 BRANDES UA VALU FBO WILLIAM KINNEY AST TRUST COMPANY | 4060 115TH AVE NW | MINNEAPOLIS | MN | 55433 |
| 31181 | WILLIAM L AMBROSE DDS PC | PROFIT SHARING PLAN DTD 1/1/89 | 207 METRO DR | JEFFERSON CITY | MO | 65109 |
| 31182 | WILLIAM L COOPER FAMILY TRUST | UAD 08/22/02 JEAN COOPER TTEE | 1280 RUDOLPH RD APT 5H | NORTHBROOK | IL | 60062 |
| 31183 | WILLIAM L LONG TTEE | WILLIAM LONG REVOCABLE TRUST 34759 | 1131 DONEGAL LANE | NORTHBROOK | IL | 60062-4321 |
| 31184 | WILLIAM L. AMBROSE DDS PC | PROFIT SHARING PLAN DTD 1/1/89 | 207 METRO DRIVE | JEFFERSON CITY | MO | 65109-1134 |
| 31185 | WILLIAM LASKO & (1OF2) | JANET LASKO JT-TEN | 940 EVERGREEN LANE | CHESTER SPRGS | PA | 19425 |
| 31186 | WILLIAM LOUIS BAGLEY TTEE | MURIEL FRANCES BAGLEY TTEE U/A DTD 02/20/1993 BY BAGLEY FAMILY TRUST | 21771 FAIRLANE CIR | HUNTINGTN BCH | CA | 92646 |
| 31187 | WILLIAM M DUNLOP TTEE | FBO WILLIAM M DUNLOP U/A/D 12/29/75 | 774 N VALLEY CHASE | BLOOMFIELD HILLS | MI | 48304-3168 |
| 31188 | WILLIAM M VANNEMAN TR | W M VANNEMAN W VANNEMAN JR TTEE WILLIAM M VANNEMAN TR U/A 5/6/93 | 237 NORTH MAIN STREET THIRWOOD PLACE APT 250 | SOUTH YARMOUTH | MA | 02664 |
| 31189 | WILLIAM MCCARTHY TRUST | WILLIAM MCCARTHY TTEE WILLIAM MCCARTHY REVOCABLE LIVING TRUST UA DTD 02/27/02 | 590 SYCAMORE ST | ANACONDA | MT | 59711 |
| 31190 | WILLIAM MERSINGER & | KATHLEEN MERSINGER JT-TEN | 39 PATTON TERRACE | CEDAR GROVE | NJ | 07009 |
| 31191 | WILLIAM N KEYSEAR SEP IRA | SCOTTRADE INC CUST FBO WILLIAM N KEYSEAR SEP IRA | PO BOX 137 | RUCKERSVILLE | VA | 22968-0137 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31192 | WILLIAM N MABIE TR 7/10/00 | AIDAN J MULLETT DEC'D 12/08/09 | 10 S RIVERSIDE PLZ STE 1470 | CHICAGO | IL | 60606-3838 |
| 31193 | WILLIAM O EKLUND REV TRUST | WILLIAM O EKLUND TTEE UA DTD 11/08/02 | 10642 N ELLENDALE RD | EDGERTON | WI | 53534 |
| 31194 | WILLIAM P HAMMOND TRUST | WILLIAM P HAMMOND TTEE WILLIAM P HAMMOND TRUST U/A DTD 08/11/1992 | 144 ELLIS RD | MILFORD | NJ | 08848 |
| 31195 | **WILLIAM P HAMMOND TTEE** | **WILLIAM P HAMMOND TRUST U/A DTD 08/11/1992** | **144 ELLIS RD** | **MILFORD** | **NJ** | **08848-1559** |
| 31196 | WILLIAM P MAUCK REVOCABLE LIVING | JEANNETTE S MAUCK TRUSTEE WILLIAM P MAUCK REVOCABLE LIVING TRUST DTD 07/10/69 IAS/NTVI | 4854 N QUAIL CREST DR SE | GRAND RAPIDS | MI | 49546 |
| 31197 | WILLIAM R BLACK TTEE | DELORES J BLACK TTEE U/A DTD 11/07/2005 WILLIAM & DELORES BLACK | 13012 DESERT MOON PL NE | ALBUQUERQUE | NM | 87111 |
| 31198 | **WILLIAM R HOUGH III CUST** | **WILLIAM R HOUGH III FL UNF TRANSFER TO MINORS ACT** | **400 COFFEE POT RIVIERA** | **ST PETERSBURG** | **FL** | **33704-3616** |
| 31199 | WILLIAM R HUDSON TR | UA 03-30-1998 WILLIAM R HUDSON TRUST | 522 FISHERS RD | BRYN MAWR | PA | 19010 |
| 31200 | WILLIAM R MARY T COTTER TRUST | WILLIAM & MARY COTTER TTEES U/A/D 03/24/2000 | 10145 S COOK | OAK LAWN | IL | 60453 |
| 31201 | WILLIAM R ZIMMERMAN TRUST | | 10 GREEN HICKORY HILL | SCOTCH PLAINS | NJ | 07076-2918 |
| 31202 | WILLIAM R. LINDSAY GRAT NO. 5 | | 9323 DUXBURY ROAD | LOS ANGELES | CA | 90034-1022 |
| 31203 | WILLIAM RAMSEY TTEE TTEE | U/A DTD 12/27/2000 BY WILLIAM RAMSEY REVOC TRUST | 2118 E 7TH ST | BROOKLYN | NY | 11223 |
| 31204 | WILLIAM RAWHEISER (SIMPLE ) | FCC AC CUSTODIAN IRA | 14 STOCKWELL RD | WILMINGTON | DE | 19809 |
| 31205 | WILLIAM RUDELIUS TTEE | JACQUELINE D RUDELIUS TTEE U/A DTD 10/29/1996 BY WILLIAM RUDELIUS | 1425 ALPINE PASS | GOLDEN VALLEY | MN | 55416 |
| 31206 | WILLIAM S JOHNSON TRUSTEE | FOR THE 2004 WILLIAM S JOHNSON DECLARATION OF TRUST | 211 SOUTH LA GRANGE ROAD | LA GRANGE | IL | 60525-2459 |
| 31207 | **WILLIAM S LEONARD TTEE** | **BRADY R LEONARD TRUST 33573** | **5501 EL PARQUE STREET** | **LONG BEACH** | **CA** | **90815-4128** |
| 31208 | WILLIAM S OSBORNE REV TRUST | WILLIAM S OSBORNE TTEE WILLIAM S OSBORNE REV TRUST U/A DTD 05/27/1998 | 400 N FLAGLER DRIVE APT 2301 | WEST PALM | FL | 33401 |
| 31209 | WILLIAM STEIGER C/F | DOUGLAS STEIGER UTMA/IL UNTIL AGE 21 | 125 W LAKE FAITH DR | MAITLAND | FL | 32751 |
| 31210 | WILLIAM STEINER LIVING TRUST | WILLIAM STEINER TTEE WILLIAM STEINER LIVING TRUST U/A 3/16/02 | 112 ABBOTSFORD GATE | PIERMONT | NY | 10968 |
| 31211 | **WILLIAM STINEHART JR. AND PATRICIA K STINEHART CO TTEES** | **WILLIAM STINEHART JR. AND PATRICIA K STINEHART CO TTEES STINEHART LIVING TRUST UA DTD 05/19/89** | **675 GLEN ANNIE RD** | **GOLETA** | **CA** | **93117-1420** |
| 31212 | **WILLIAM T JENSEN TTEE** | **WILLIAM T JENSEN REV TRUST U/A DTD 08/28/1990 BRANDES** | **40055 HWY 200** | **HOPE** | **ID** | **83836-9786** |
| 31213 | WILLIAM T PATTERSON TRUST | JEAN P ASHMORE TRUSTEE STEPHEN B ASHMORE TRUST UA MAR 22 95 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 31214 | WILLIAM USHER TRUST | U/A DTD 09/14/1985 BY WILLIAM & SYLVIA USHER EXEMPTION TRUST | 40 CAMINO ALTO # 15103 | MILL VALLEY | CA | 94941 |
| 31215 | **WILLIAM WALDIE & STEPHANIE ROTH WALDIE JTWROS** | | **1705 NATHAN LANE** | **LIBERTYVILLE** | **IL** | **60048-4483** |
| 31216 | WILLIAM WATERMAN JR (DECD)TTEE | WILLIAM WATERMAN JR. TRUST | 180 RIVERSIDE DRIVE APT 4 F | NEW YORK | NY | 10024-1047 |
| 31217 | WILLIAM WHITE JR LIVING TRUST | UAD 02/01/00 WILLIAM WHITE JR TTEE | 1815 NC HIGHWAY 268 | LENOIR | NC | 28645 |
| 31218 | WILLIAM, RUTH STEIF SUP-TR FOR | WILLIAM STEIF TTEE RUTH STEIF SUP-TR FOR WILLIAM U/A DTD 01/02/1980 | 1012 OAKLEAF CIRCLE | BLYTHEWOOD | SC | 29016 |
| 31219 | WILLIAM, SHARON E. BYWATERS | BYWATERS JT TEN | 4738 FOREST HOME | MISSOURI CITY | TX | 77459 |
| 31220 | WILLIAM, SHERENE B LYON | C LYON TTEE SHERENE B LYON LIV TRUST U/A DTD 11-25-97 | 43 W 542 THORNAPPLE | SUGAR GROVE | IL | 60554 |
| 31221 | WILLIAMS II, DAVID | | 700 MILLSTONE LN | NASHVILLE | TN | 37205 |
| 31222 | WILLIAMS II, EDWIN L | | 1006 AVE H | REDONDO BEACH | CA | 90277 |
| 31223 | WILLIAMS II, EDWIN L | MARISTANIA S WILLIAMS COMMUNITY PROPERTY | 1006 AVE H | REDONDO BEACH | CA | 90277 |
| 31224 | WILLIAMS JR, GEORGE W | | 444 ALAN ROAD | SANTA BARBARA | CA | 93109 |
| 31225 | WILLIAMS JR, HENRY W | | 12 ROCHESTER ST | SCOTTSVILLE | NY | 14546 |
| 31226 | WILLIAMS JR, HUGH O | | 6033 N FOREST GLEN | CHICAGO | IL | 60646 |
| 31227 | WILLIAMS, ALBERT G | CGM IRA ROLLOVER CUSTODIAN SB PORTFOLIO MANAGEMENT | 115 MODENA DR | CARY | NC | 27513-1739 |
| 31228 | WILLIAMS, ANNE BINSLEY | | 1016 E SHERIDAN ST | PHOENIX | AZ | 85006 |
| 31229 | WILLIAMS, BILLY M | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES US VALUE EQUITY | 8000 E. BOULEVARD DRIVE | ALEXANDRIA | VA | 22308-1309 |
| 31230 | WILLIAMS, BRANTLEY D | BRANTLEY D WILLIAMS | PO BOX 3939 | PRESCOTT | AZ | 86302 |
| 31231 | WILLIAMS, BUDDY | BUDDY WILLIAMS FAMILY TR DTD 12/14/89 | 3253 E FOX GRAPE ST | SPRINGFIELD | MO | 65804 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31232 | WILLIAMS, CATHERINE THIELKE | HRBFA CUST OF CATHERINE THIELKE WILLIAMS | 2881 WENDLAND DR NE | ATLANTA | GA | 30345 |
| 31233 | WILLIAMS, CLEVAN | MGR: NORTHERN TRUST | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 31234 | WILLIAMS, DARREN A | | 162 HART ORCHARD RD | KINGSTON | TN | 37763 |
| 31235 | WILLIAMS, DAVID D. | AND SANDRA L. WILLIAMS JTWROS PLEDGED TO ML LENDER | 415 S GARFIELD AVE | HINSDALE | IL | 60521 |
| 31236 | WILLIAMS, DAVID R. | BRANDES | CHERRY HILL SCAIFE ROAD | SEWICKLEY | PA | 15143 |
| 31237 | WILLIAMS, DAVID R. | CLEARBRIDGE | 611 WEST DRIVE | SEWICKLEY | PA | 15143-1120 |
| 31238 | WILLIAMS, DEBORAH ANN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 12/4/1994 | 19545 SHERMAN WAY UNIT 54 | RESEDA | CA | 91335 |
| 31239 | WILLIAMS, DENNIS R | DENNIS R WILLIAMS | 2000 WILMAR DR | QUINCY | IL | 62301-6889 |
| 31240 | WILLIAMS, DIANE COSTELLO | DAVID A WILLIAMS JTWROS | 3035 HARTZELL ST | EVANSTON | IL | 60201-1123 |
| 31241 | WILLIAMS, DOROTHY H | | 5501 DOVE CREEK AVE | NORTHPORT | AL | 35473 |
| 31242 | WILLIAMS, DOROTHY H. | | 1102 DEBORAH DRIVE S.E. | HUNTSVILLE | AL | 35801 |
| 31243 | WILLIAMS, DOROTHY H. (DECEASED) | C/O ROBERT H. WILLIAMS | 1102 DEBORAH DRIVE S.E. | HUNTSVILLE | AL | 35801 |
| 31244 | WILLIAMS, DUDLEY A | | 6165 N GREEN BAY AVE | GLENDALE | WI | 53209 |
| 31245 | WILLIAMS, ELIZABETH CLAPP | | 18311 COOK ROAD SE | YELM | WA | 98597 |
| 31246 | WILLIAMS, ESTON E | CUST FPO IRA | 320 CAROLINA DR | LORIS | SC | 29569 |
| 31247 | WILLIAMS, ESTRELANIA S | | 1006 AVE H | REDONDO BEACH | CA | 90277 |
| 31248 | WILLIAMS, GRIFFITH E | GRIFFITH E WILLIAMS | 27 SUNSET | WHISPERING PINES | NC | 28327-9473 |
| 31249 | WILLIAMS, GUY G | | 29 RANGER RD | PEMAQUID | ME | 04558 |
| 31250 | WILLIAMS, HASKELL | S JOANN WILLIAMS JTWROS | 407 HARROW DRIVE | COLUMBIA | SC | 29210 |
| 31251 | WILLIAMS, IVAN VICTOR | IVAN VICTOR WILLIAMS | 201 48TH AVE | BELLWOOD | IL | 60104-1323 |
| 31252 | WILLIAMS, JAMES D | | 209 COVENTRY LANE | CARY | NC | 27511-6638 |
| 31253 | WILLIAMS, JAMES E | (BRANDES ALL CAP VALUE) | 12825 43RD AVE N | PLYMOUTH | MN | 55442 |
| 31254 | WILLIAMS, JEAN S | | 633 PADEN DR | BIRMINGHAM | AL | 35226 |
| 31255 | WILLIAMS, JEROME | | 17017 CLEAR CREEK DR | SILVER SPRING | MD | 20905 |
| 31256 | WILLIAMS, JOHN B | CGM IRA ROLLOVER CUSTODIAN MGD BY BRANDES | 817 E CROWN RIDGE DRIVE | TUCSON | AZ | 85755-8800 |
| 31257 | WILLIAMS, JOHN H | | 17 HIGH ST | KATONAH | NY | 10536 |
| 31258 | WILLIAMS, JOHN S | RAYMOND JAMES & ASSOC INC CSDN | 27 BASELINE RD | OSWEGO | IL | 60543 |
| 31259 | WILLIAMS, KEVIN G | | 2201 E DELGADO ST | PHOENIX | AZ | 85022 |
| 31260 | WILLIAMS, KEVIN G | | 2709 N FRANKLIN RD | ARLINGTON | VA | 22201-3911 |
| 31261 | WILLIAMS, LARRY | AND PATTI A WILLIAMS JTWROS | 10489 ELMCREST DR | CLIVE | IA | 50325-6651 |
| 31262 | WILLIAMS, MR MAX E | CUST FPO IRA | 3056 CREST DR | CLEARWATER | FL | 33759 |
| 31263 | WILLIAMS, MR ROGER D | | 21402 EMERALD DR | GERMANTOWN | MD | 20876 |
| 31264 | WILLIAMS, MR. CONLEY R. | CGM IRA CUSTODIAN | 118 PR 7294 | MINEOLA | TX | 75773 |
| 31265 | WILLIAMS, MRS REBECCA C | | 241 JACKSON RD | HIGGANUM | CT | 06441 |
| 31266 | WILLIAMS, OLIVIA JEAN | DESIGNATED BENE PLAN/TOD | 2316 LAS LUNAS | PASADENA | CA | 91107 |
| 31267 | WILLIAMS, OLIVIA JEAN | FMT CO CUST IRA ROLLOVER | 2316 LAS LUNAS ST | PASADENA | CA | 91107 |
| 31268 | WILLIAMS, OLIVIA JEAN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/19/97 | 2316 LAS LUNAS ST | PASADENA | CA | 91107 |
| 31269 | WILLIAMS, PAUL AG | | 107 ALI DRIVE | MIDDLETOWN | MD | 21769 |
| 31270 | WILLIAMS, R TRACY | | PO BOX 1749 | SPRING | TX | 77383 |
| 31271 | WILLIAMS, RANDY KENT | RANDY KENT WILLIAMS | 1163 W 2300 N | CLINTON | UT | 84015-9036 |
| 31272 | WILLIAMS, RICHARD | | 371 TIDD DRIVE | GALION | OH | 44833 |
| 31273 | WILLIAMS, RICHARD M | RICHARD M WILLIAMS | 1552 OAKFOREST DR | ROCKFORD | IL | 61107-5506 |
| 31274 | WILLIAMS, RITA | CGM IRA ROLLOVER CUSTODIAN | 2275 HIDALGO AVENUE | LOS ANGELES | CA | 90039-3652 |
| 31275 | WILLIAMS, ROBERT J. | ROLLOVER IRA/PREFERRED MGR. BRANDES | P.O. BOX 16667 | MOBILE | AL | 36616 |
| 31276 | WILLIAMS, ROBERT L | | 3586 COLDWATER CANYON CT | TUCKER | GA | 30084 |
| 31277 | WILLIAMS, ROGER E | | 622 KENILWORTH AVE | KENILWORTH | IL | 60043 |
| 31278 | WILLIAMS, RUFUS H. | | 1663 W. 31ST STREET | JACKSONVILLE | FL | 32209 |
| 31279 | WILLIAMS, SHARON K | | 5554 HERON DRIVE | WESTCHESTER | OH | 45069 |
| 31280 | WILLIAMS, SHARON K | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 8111 TOLL BRIDGE COURT | WESTCHESTER | OH | 45069-1692 |
| 31281 | WILLIAMS, SHELLEY SUE | CUST FPO IRA | 7700 ESTERO BLVD APT 304 | FT MYERS | FL | 33931 |
| 31282 | WILLIAMS, SHERRY S | FCC AC CUSTODIAN IRA | 2910 COLONY ROAD | CHARLOTTE | NC | 28211 |
| 31283 | WILLIAMS, SHERYL | | 322 DRIVE C | ELMIRA | NY | 14905 |
| 31284 | WILLIAMS, T JON | | PO BOX 260502 | ENCINO | CA | 91426 |
| 31285 | WILLIAMS, THOMAS D | THOMAS D WILLIAMS | 56 BRUSH HILL | LITCHFIELD | CT | 06759-0511 |
| 31286 | WILLIAMS, TYSON LANE | BRONDA MICHELE WILLIAMS JT TEN | 2115 NICHOLAS CT | EDMOND | OK | 73034-3435 |
| 31287 | WILLIAMS, WILLIE | WILLIE WILLIAMS | 737 NW 41 WAY | DEERFIELD BEACH | FL | 33442-9219 |
| 31288 | WILLIAMS-DYER, ANN | | 4209 LAKESIDE DRIVE | DALLAS | TX | 75219 |
| 31289 | WILLIAMSON JR, MR JOHN D | | 3712 MIRAMAR AVE | DALLAS | TX | 75205 |
| 31290 | WILLIAMSON, GILBERT P | | 18 LAVINGTON RD. | HILTON HEAD ISLAND | SC | 29928 |
| 31291 | WILLIAMSON, HELEN M | HELEN M WILLIAMSON | | ALEXANDRIA | VA | 22310-2223 |
| 31292 | WILLIAMSON, JAMES | JAMES WILLIAMSON | 1733 W FARWELL | CHICAGO | IL | 60626-3275 |
| 31293 | WILLIAMSON, JAMES M | JAMES M WILLIAMSON | 58 LAKESIDE DR | GREENBELT | MD | 20770-1904 |
| 31294 | WILLIAMSON, KEITH D | DIANA C WILLIAMSON JT TEN WROS | 333 MILLBROOK DR | NORMAN | OK | 73072 |
| 31295 | WILLIAMSON, NAOMI W | AND SANDRA LITKENHOUS JTWROS | 214 BEAVER TRL | PELHAM | AL | 35124 |
| 31296 | WILLIAMSON, ROBERT V | | 630 AMBERIDGE TRL NW | ATLANTA | GA | 30328-2811 |
| 31297 | WILLIAMSON, ROGER | MELISSA J WILLIAMSON JT TEN | 211 CIRCLE DRIVE | GALESBURG | IL | 61401 |
| 31298 | WILLIAMSON, WARREN B | | 760 HOLLADAY RD | PASADENA | CA | 91106 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31299 | WILLIAMSON, WARREN B | WARREN B WILLIAMSON | 350 W COLORADO BLVD STE 230 | PASADENA | CA | 91105-1855 |
| 31300 | WILLIAMSON, YVONNE L | YVONNE L WILLIAMSON | 9195 BURNSIDE | CHICAGO | IL | 60619-7359 |
| 31301 | WILLIEN, SARA | CGM IRA CUSTODIAN | 4939 MEADOW RUN DR | HILLIARD | OH | 43026-7163 |
| 31302 | WILLING, JOHN | CGM IRA ROLLOVER CUSTODIAN | 253 CONGO NIANTIC ROAD | BARTO | PA | 19504-9354 |
| 31303 | WILLINGHAM LIVING TRUST | JUDITH A WILLINGHAM TTEE WILLINGHAM LIVING TRUST U/A 6/17/99 | 3272 WRIGHTWOOD DRIVE | STUDIO CITY | CA | 91604 |
| 31304 | WILLIS & ELSIE SHENK FOUNDATION | C/O J DAVID SHENK | 465 LONG LANE | LANCASTER | PA | 17603 |
| 31305 | WILLIS G HAUGEN TRUSTEE | GEORGE GRANDMOTHERS' EDUCATION TRUST UAD 08/27/01 | 14 SHERWOOD DRIVE | NEWNAN | GA | 30263-1146 |
| 31306 | WILLIS G. HAUGEN TRUSTEE | WALTER GRANDMOTHERS' EDUCATION TRUST UAD 08/27/01 | 14 SHERWOOD DRIVE | NEWNAN | GA | 30263-1146 |
| 31307 | WILLIS M ALLEN JR FAMILY TRUST | W ALLEN JR C ALLEN CO-TTEE WILLIS M ALLEN JR FAMILY TRUST U/A DTD 04/27/1998 | 2020 N MARSHALL AVE | EL CAJON | CA | 92020 |
| 31308 | WILLIS, DANIEL C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 120 ACOMA BLVD | LK HAVASU CTY | AZ | 86403 |
| 31309 | WILLIS, DAVID A | | 2 VICTORIA CROSSING CT | GAITHERSBURG | MD | 20877-1806 |
| 31310 | WILLIS, DIANNA | A G EDWARDS & SONS C/F IRA | 1101 FM 3024 | GEORGE WEST | TX | 78022 |
| 31311 | WILLIS, DICK E | | 4220 BROOKSIDE DR | RAPID CITY | SD | 57702 |
| 31312 | WILLIS, ELIZABETH M | | P O BOX 30 | ST PETERSBURG | FL | 33731 |
| 31313 | WILLIS, GLENN AUGUST | TRACY LYNN WILLIS | 806 LANDUFF CT | CARY | NC | 27519 |
| 31314 | WILLIS, JANICE B | FMTC TTEE WAMU SAVINGS PLAN | 18906 8TH AVE NW APT 316 | SHORELINE | WA | 98177 |
| 31315 | WILLIS, ROBERT | | P O BOX 30 | ST PETERSBURG | FL | 33731 |
| 31316 | WILLNER, OLIVIA | OLIVIA WILLNER | 6441 W WARNERUNIT 504 | CHICAGO | IL | 60634 |
| 31317 | WILLS, CHRISTINE A | CHRISTINE A WILLS | 533 SOUTH STAUNTON DRIVE | TUCSON | AZ | 85710-6254 |
| 31318 | WILLS, JOHN P | PATRICIA E WILLS JT TEN | PO BOX 363 | BREWSTER | NY | 10509 |
| 31319 | WILLS, MICHAEL L | CGM IRA CUSTODIAN --NORTHERN TRUST-- | 2451 E. MARQUISE CT. | FRESNO | CA | 93720-3967 |
| 31320 | WILLS, PETER JOHNSON | REBECCA WASINGER WILLS | 2020 GROVE ST | GLENVIEW | IL | 60025 |
| 31321 | WILLSE, JAMES | | PO BOX 308 | MENDHAM | NJ | 07945 |
| 31322 | WILLSON, JENNIFER R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21158 HIGHWOOD ROAD | KILDEER | IL | 60047 |
| 31323 | WILMA E SKEKLOFF TRUST | UAD 9/29/1999 WILMA E SKEKLOFF & SCOT T SKEKLOFF CO-TTEES | 927 S HARRISON ST | FORT WAYNE | IN | 46804 |
| 31324 | WILMA GERTZ PORGES TTEE | U/A DTD 09/09/2004 BY WILMA G PORGES REV TRUST | 913 SCENIC CT | MODESTO | CA | 95355 |
| 31325 | WILMA H. LEHMANN TRUST | WILMA H LEHMANN TTEE WILMA H. LEHMANN TRUST U/A DTD 07/07/92 | 5859 N KENNETH AVE | CHICAGO | IL | 60646 |
| 31326 | WILMANS, JENNIFER | JENNIFER WILMANS | 220 BUSH STREET SUITE 1016 | SAN FRANCISCO | CA | 94104-3555 |
| 31327 | WILMINGTON TRUST CO | OMNIBUS ACCOUNT | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 |
| 31328 | WILMINGTON TRUST CO. | | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 |
| 31329 | WILMOT, PATRICK DAVID | SCOTTRADE INC TR PATRICK DAVID WILMOT ROLLOVER | 1819 HANOVER DR | RICHARDSON | TX | 75081 |
| 31330 | WILSHIRE MUTUAL FUNDS, INC. | | 1299 OCEAN AVENUE SUITE 700 | SANTA MONICA | CA | 90401 |
| 31331 | WILSHIRE VARIABLE INSURANCE TRUST | | 1299 OCEAN AVENUE SUITE 700 | SANTA MONICA | CA | 90401 |
| 31332 | WILSON BREIEL TTEE | U/A DTD 09/18/1995 BY WILSON BREIEL | 4939 TIMBERLINE DR | MIDDLETOWN | OH | 45042 |
| 31333 | WILSON FAMILY TRUST | VIRGINIA B. WILSON TRUSTEE FOR THE JOHN & VIRGINIA WILSO FAMILY TRUST UTD DTD 03/03/89 | 101 TUSCALOOSA AVE. | ATHERTON | CA | 94027 |
| 31334 | WILSON FOOTER TRUST | D. PATRICIA FOOTER TTEE U/W/O A WILSON FOOTER TRUST IMS BR US VALUE | 244 LAKESIDE DRIVE APT 11 | OAKLAND | CA | 94612 |
| 31335 | WILSON MEDICAL CENTER LCV | | 1705 TARBORO STREET | WILSON | NC | 27893 |
| 31336 | WILSON, BRIAN | | 336 LUSK RD | BENTLEYVILLE | PA | 15314 |
| 31337 | WILSON, BRIAN P. | BERNISE E WILSON JT WROS | 1603 PECAN STREET | GEORGETOWN | TX | 78626 |
| 31338 | WILSON, CAPRICE W | CHARLES L WILSON JR AND DIANE WENGER-WILSON TR U/A DTD 8/10/61 | 8916 GALE ROAD | WHITE LAKE | MI | 48386 |
| 31339 | WILSON, CATHERINE L | | 960 HARLEM AVE STE 981 | GLENVIEW | IL | 60025 |
| 31340 | WILSON, CATHERINE L | | 300 LINCOLN STREET | GLENVIEW | IL | 60025 |
| 31341 | WILSON, CHRISTOPHER C | CHRISTOPHER C WILSON | 315 W 70 ST PH B | NEW YORK | NY | 10023-3504 |
| 31342 | WILSON, CLARENCE B | | 4211 IRON BRIDGE RD | RICHMOND | VA | 23234 |
| 31343 | WILSON, CLARENCE B | CLARENCE B WILSON TOD SUBJECT TO STA TOD RULES | 4211 IRON BRIDGE RD | RICHMOND | VA | 23234-3509 |
| 31344 | WILSON, CONNIE R | FCC AC CUSTODIAN IRA R/O | 6808 SHOAFF ROAD | FORT WAYNE | IN | 46818 |
| 31345 | WILSON, CRAIG S | KRISTINE WILSON JT TEN/WROS | 1677 LAKE VALENTINE ROAD | ARDEN HILLS | MN | 55112-2840 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31346 | WILSON, CYNTHIA C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 9800 ORCAS AVE | SHADOW HILLS | CA | 91040 |
| 31347 | WILSON, DEBORAH | | 12141 MANOR PARK DRIVE | GLEN ALLEN | VA | 23059 |
| 31348 | WILSON, DELTA G | | 119 HOUSTON | PARIS | KY | 40361 |
| 31349 | WILSON, DELTA G. (DECEASED) | | 119 HOUSTON | PARIS | KY | 40361 |
| 31350 | WILSON, DIANE CONSUELO | CHARLES L WILSON JR DIANE WENGER WILSON & HENRY PENN WENGER TRS U/A DTD 8/10/61 | 8916 GALE ROAD | WHITE LAKE | MI | 48386 |
| 31351 | WILSON, ELIZABETH | MEDORA DOUDEN MAYNE CUST FOR ELIZABETH WILSON MAYNE UNDER THE CO UNIF TRSF TO MINORS ACT | 1228 E 3RD AVE | DENVER | CO | 80218 |
| 31352 | WILSON, ELIZABETH ANN | | 7400 STANFORD AVENUE | UNIVERSITY CITY | MO | 63130 |
| 31353 | WILSON, ELIZABETH ANN | T/O/D ET AL | 7400 STANFORD AVENUE | UNIVERSITY CITY | MO | 63130 |
| 31354 | WILSON, JAMES A. | | 2185 DOGWOOD LANE | SEA GIRT | NJ | 08750-2406 |
| 31355 | WILSON, JOHN F | | 45 WALDEN STREET | CONCORD | MA | 01742 |
| 31356 | WILSON, LINDA | | 749 GLOSSY IBIS LANE | KIAWAH ISLAND | SC | 29455 |
| 31357 | WILSON, MARY ANN | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 5231 MILLSHIRE RD | GREENDALE | WI | 53129 |
| 31358 | WILSON, MR TIMOTHY W | | 720 BROWNCROFT RD | LAGUNA BEACH | CA | 92651 |
| 31359 | WILSON, NORMAN E | | 77 W WASHINGTON #1708 | CHICAGO | IL | 60602 |
| 31360 | WILSON, PHILIP J | FCC AC CUSTODIAN IRA | 6808 SHOAFF ROAD | FORT WAYNE | IN | 46818 |
| 31361 | WILSON, PHILLIP J | | 3523 MCKINNEY AVE # 409 | DALLAS | TX | 75204 |
| 31362 | WILSON, RICHARD A | | 500 HEATHER LANE | CAROL STREAM | IL | 60188 |
| 31363 | WILSON, ROGER B | | 118 RIVERMEAD RD | PETERBOROUGH | NH | 03458 |
| 31364 | WILSON, ROSEMARIE ANNE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5173 BARCROFT CT | BARRINGTON | IL | 60010 |
| 31365 | WILSON, SARA | JAMES D WILSON JT TEN | 819 BRIGHTWATER CIRCLE | MAITLAND | FL | 32751 |
| 31366 | WILSON, TANYA TOSHIKO | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 07/18/88 | 1665 HIGHLAND AVE | GLENDALE | CA | 91202 |
| 31367 | WILSON, THOMAS B | CGM IRA CUSTODIAN | PO BOX 946 | MADISON | CT | 06443-0946 |
| 31368 | WILSON, VAN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST TOTAL PORTFOLIO | 3612 LEATHERTOP DRIVE | PLANO | TX | 75075-1546 |
| 31369 | WILSON/CASEY FAMILY TRUST | WARREN B. WILSON TTEE JOANNE F. CASEY TTEE FBO FBO WILSON/CASEY FAMILY TRUST DTD 4/26/99 BRANDES ALL CAP VL | 653 11TH STREET | OAKLAND | CA | 94607 |
| 31370 | WILTSE, LEE B | | 3720 W HIGGINS LAKE RD | ROSCOMMON | MI | 48653 |
| 31371 | WIMBISH, MARY REAVES | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 07/03/2000 | 2130 N MAGNOLIA AVE | CHICAGO | IL | 60614 |
| 31372 | WINBURN, JANICE F | | 255 SADDLEBROOK TER | ROSWELL | GA | 30075 |
| 31373 | WINCHESTER EVENING STAR INC | | 2 N KENT ST | WINCHESTER | VA | 22601 |
| 31374 | WINCHESTER EVENING STAR INC. | | 2 N. KENT STREET | WINCHESTER | VA | 22601-5038 |
| 31375 | WINCHESTER, JAMES R | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES ALL CAP VL | 16230 TREVINO DR. | FOUNTAIN HILLS | AZ | 85268-5635 |
| 31376 | WINDWER, STEVEN M | | 111 WILLARD ST STE 6A | QUINCY | MA | 02169-1200 |
| 31377 | WINDWER, STEVEN M | STEVEN M WINDWER | 6 HEATHER DRIVE | MILTON | MA | 02186-5265 |
| 31378 | WINDY CITY, INC-ENTERTAINMENT | PLEDGED TO ML LENDER | 8000 TOWERS CRESCENT DR # 1300 | VIENNA | VA | 22182 |
| 31379 | WINDY ROBINSON TTEE | U/A DTD 12/11/1995 WINDY ROBINSON TRUST | 8654 HAMPTON BAY PL | MASON | OH | 45040 |
| 31380 | WINE, GERALD LEON | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/30/96 | 1064 SKOKIE RIDGE DRIVE | GLENCOE | IL | 60022 |
| 31381 | WINES, LYNNE | | 6700 YELLOWSTONE LANE | PARKLAND | FL | 33067-2337 |
| 31382 | WINET, JON | IMS - BRANDES ALL CAP VALUE | 533 S. SUMMIT STREET | IOWA CITY | IA | 52240-5633 |
| 31383 | WINFIELD H JAMES TR/IMA | WINFIELD H JAMES | 27 ATLANTIC DR | L COMPTON | RI | 02837-1404 |
| 31384 | WINGER, R ALAN | BRANDES CONSULTS | P O BOX 1385 | HIXSON | TN | 37343 |
| 31385 | WINGFIELD, ARCHIE S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 768 | BABSON PARK | FL | 33827-0768 |
| 31386 | WINGO, MARION R | MARION ROSE WINGO TTEE MARION R WINGO TRUST U/A 10/19/90 | 2545 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 31387 | WINICK, BENJAMIN E | | 520 S WHITESBORO ST | GALESBURG | IL | 61401 |
| 31388 | WINICK, BENJAMIN E | | 711 W WELLINGTON #3 | CHICAGO | IL | 60657-5881 |
| 31389 | WINIECKI, THOMAS S | THOMAS S WINIECKI | 2421 SEMINARY AVE | DES PLAINES | IL | 60016-4843 |
| 31390 | WINIFRED E WALZ TRUSTEE | WINIFRED E WALZ TRUST DTD 12/13/85 | 6000 RIVERSIDE DR #320B | DUBLIN | OH | 43017 |
| 31391 | WINKELMAN, BERNARD | FCC AC CUSTODIAN IRA | 2117 GREENOCK ST | INVERNESS | IL | 60067 |
| 31392 | WINKELMAN, SUSAN K | FCC AC CUSTODIAN IRA | 1304 NUTMEG CT UNIT C | MT PROSPECT | IL | 60056 |
| 31393 | WINKELMANN, MARY JO | CUST FPO IRA | 424 OLD NEWPORT BLVD | NEWPORT BEACH | CA | 92663 |
| 31394 | WINKLER FAMILY TRUST | | C/O LOUISE GARVEY 101 N. UNION STREET SUITE 300 | ALEXANDRIA | VA | 22314 |
| 31395 | WINKLER FAMILY TRUST | C/O LOUISE GARVEY | 101 N. UNION STREET SUITE 300 | ALEXANDRIA | VA | 22314 |
| 31396 | WINKLER, ANDE ELLEN | | 245 E 63RD ST # 1602 | NEW YORK | NY | 10021 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31397 | WINKLER, ERIC J | | 19 AARON DRIVE | NOVATO | CA | 94949 |
| **31398** | **WINKLER, ERIC J** | | **19 AARON DRIVE** | **NOVATO** | **CA** | **94949-5497** |
| 31399 | WINKLER, ROBERT A | CGM IRA CUSTODIAN MGD BY BRANDES | 2161 W MADERO AVE | MESA | AZ | 85202-6436 |
| 31400 | WINKLER, STEVEN | AND ANDE-ELLEN WINKLER JTWROS | 245 E 63RD ST | NEW YORK | NY | 10021 |
| 31401 | WINKOWSKI, JOHN P | ROBERT W BAIRD & CO INC TTEE IRA | 7024 S LOVERS LANE RD | FRANKLIN | WI | 53132 |
| 31402 | WINLEY, GAIL | GAIL WINLEY | 163-15 130 AVENUE #8E | JAMAICA | NY | 11434-3017 |
| 31403 | WINMILL & CO. INCORPORATED | BASSETT S. WINMILL | 11 HANOVER SQ FL12 | NEW YORK | NY | 10005-2855 |
| 31404 | WINMILL & CO. INCORPORATED | THOMAS B. WINMILL | P.O. BOX 4 | WALPOLE | NH | 03608-0004 |
| 31405 | WINMILL CO. INCORPORATED | BASSETT S. WINMILL | 11 HANOVER SQ FL12 | NEW YORK | NY | 10005 |
| 31406 | WINMILL CO. INCORPORATED | THOMAS B. WINMILL | 11 HANOVER SQ FL12 | NEW YORK | NY | 10005 |
| 31407 | WINN, PETER L | FS - BRANDES ACV | P.O. BOX 51965 | PACIFIC GROVE | CA | 93950-6965 |
| 31408 | WINNARD, TIMOTHY RATHE | BRANDES | 5322 SIERRA DR | WESTERVILLE | OH | 43082-8399 |
| **31409** | **WINNING WAYS CORP PROFT SHARE** | **PROFIT SHARING TRUST** | **PO BOX 3** | **HIGHLAND PARK** | **IL** | **60035** |
| 31410 | WINSLOW, PETER | | P O BOX 15332 | ASHEVILLE | NC | 28813 |
| 31411 | WINSTON, JOAN | BEAR STEARNS SEC CORP CUST IRA R/O | 3530 SHOREHEIGHTS DRIVE | MALIBU | CA | 90265 |
| 31412 | WINSTON, KEITH A | CGM IRA CUSTODIAN ACCESS STEEL SUPPLY | 664 N. MILWAUKEE AVE STE 121 | PROSPECT HEIGHTS | IL | 60070-2300 |
| 31413 | WINT, SANDRA B | FMTC TTEE PROGRESSIVE RSP | 4451 DORAL DR | AVON | OH | 44011 |
| 31414 | WINTER JR, ROBERT WALTER | | 303 HILLSIDE | GLEN ELLYN | IL | 60137 |
| 31415 | WINTER, CHARLES H | MARY ANN WINTER JT TEN | 930 FIFTH AVENUE | NEW YORK | NY | 10021 |
| 31416 | WINTER, GRETCHEN A | | 1116 W. WEBSTER | CHICAGO | IL | 60614 |
| 31417 | WINTER, JOHN W | AND MARGERY A WINTER JTWROS | 7373 EAST 29TH ST NORTH W124 | WICHITA | KS | 67226-3405 |
| 31418 | WINTER, KAREN | | 303 HILLSIDE AVE | GLEN ELLYN | IL | 60137 |
| 31419 | WINTER, KAREN M | | 303 HILLSIDE AVE | GLEN ELLYN | IL | 60137 |
| 31420 | WINTERHOLLER, DANIEL H | CGM IRA ROLLOVER CUSTODIAN | 27530 BAHAMA AVENUE | HAYWARD | CA | 94545 |
| 31421 | WINTERHOLLER, DANIEL H | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 27530 BAHAMA AVENUE | HAYWARD | CA | 94545-4019 |
| 31422 | WINTERROSE, CARL L | | 55 GRASSLANDS RD APT. B-227 | VALHALLA | NY | 10595-1658 |
| 31423 | WINTERS, BRADLEY A | JILL WINTERS JT TEN | 16 SPOEDE LANE | ST. LOUIS | MO | 63141 |
| 31424 | WINTERS, JOHN D | MS&CO C/F RABIN-WINTERS LTD PROFIT SHARING PLAN DTD 04/16/04 | 781 CORONADO BLVD. | SACRAMENTO | CA | 95864 |
| 31425 | WINTERS, WILLIAM G | | 251 STONEY CREEK | HOUSTON | TX | 77024 |
| **31426** | **WINTON MCKIBBEN & MARGARET D MCKIBBEN JTWROS** | | **170 ROBLE RD** | **OAKLAND** | **CA** | **94618-1943** |
| **31427** | **WINTON U SOLBERG TRUST UAD 03/06/1996** | **WINTON U SOLBERG TTEE** | **8 LAKE PARK RD** | **CHAMPAIGN** | **IL** | **61822** |
| 31428 | WIRINGA, ROBERT B | | 116 LARCHMONT WAY | BOLINGBROOK | IL | 60440-2619 |
| **31429** | **WIRTH, CHARLES W** | **JEANINE WIRTH JT TEN/WROS** | **5910 BOULDER BRIDGE LANE** | **EXCELSIOR** | **MN** | **55331-7971** |
| 31430 | WIRTH, JAMES THOMAS | EILEEN MARIE WIRTH JT TEN | 924 PARKPLACE DRIVE | PALATINE | IL | 60067 |
| 31431 | WIRTH, JEANINE | NORTHERN TRUST LARGE CAP VALUE | 1817 SHANNON DR | JANESVILLE | WI | 53546 |
| **31432** | **WIRTH, KATHERINE E** | | **924 PARKPLACE DRIVE** | **PALATINE** | **IL** | **60067** |
| **31433** | **WIRTH, MEGAN M** | | **133 PALATINE RD APT #303** | **PALATINE** | **IL** | **60067** |
| 31434 | WIRTH, NICHOLAS | | 561 WEST CORDOVA ROAD | SANTA FE | NM | 87501-4100 |
| 31435 | WIRTH, TIMOTHY C. | | 285 CUMBERLAND STREET | SAN FRANCISCO | CA | 94114 |
| 31436 | WIRTZ CORPORATION | ATTN W. ROCKWELL WIRTZ | 680 LAKE SHORE DRIVE 19TH FLOOR | CHICAGO | IL | 60611-4548 |
| 31437 | WIRTZ CORPORATION | ATTN WILLIAM W WIRTZ | 680 N LAKE SHORE DR 19TH FL | CHICAGO | IL | 60611 |
| 31438 | WISCONSIN PUBLIC SERVICE CORPORATION ADMINISTRATIVE EMPLOYEES HEALTH CARE AND OTHER EMPLOYEE WELFARE BENEFITS TRUST | C/O INTEGRYS ENERGY GROUP INC. | 700 N. ADAMS STREET | GREEN BAY | WI | 54301 |
| **31439** | **WISCONSIN REINSURANCE CORP** | **WISCONSIN REINSURANCE** | **2810 CITY VIEW DRIVE** | **MADISON** | **WI** | **53718** |
| **31440** | **WISCONSIN REINSURANCE CORP** | **WISCONSIN REINSURANCE** | **PO BOX 7988** | **MADISON** | **WI** | **53707** |
| **31441** | **WISDOMTREE EARNINGS 500 FUND** | | **48 WALL STREET 11TH FLOOR** | **NEW YORK** | **NY** | **10005** |
| **31442** | **WISDOMTREE TOTAL EARNINGS FUND** | | **48 WALL STREET 11TH FLOOR** | **NEW YORK** | **NY** | **10005** |
| 31443 | WISDOMTREE TRUST | | 380 MADISON AVENUE 21ST FLOOR | NEW YORK | NY | 10017 |
| 31444 | WISE, NORMAN M | | 6801 RED PINE TRL | DARIEN | IL | 60561 |
| 31445 | WISE, NORMAN M | CUST FPO IRA | 6801 RED PINE TRL | DARIEN | IL | 60561 |
| 31446 | WISEMAN, MR MICHAEL J. | | 266 GALEWOOD DR | BOLINGBROOK | IL | 60440 |
| 31447 | WISEMAN, ROBERT H | | 3242 HARVEST AVE | CINCINNATI | OH | 45213 |
| 31448 | WISEMAN, WANDA L | | 6345A DIAMOND HEAD CIRCLE | DALLAS | TX | 75225 |
| 31449 | WISER, GARY | | 11 CEDAR COURT | PERRINEVILLE | NJ | 08535 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31450 | WISSMAN, DORIS | PERSHING LLC AS CUSTODIAN | 212 TREE TOP CRESCENT | RYE BROOK | NY | 10573 |
| 31451 | WITCZAK, DENISE M | DENISE M WITCZAK | APT 10 | MUNSTER | IN | 46321-3749 |
| 31452 | WITH, CONTROL AGREEMENT | M & T BANK FBO USA FUND LIMITED PARTNERSHIP C/O MARC BLUM | 233 E REDWOOD ST STE 100 | BALTIMORE | MD | 21202 |
| 31453 | WITHERS, JESSICA G. | | 5 LYNN COVE ROAD | ASHEVILLE | NC | 28804 |
| 31454 | WITHERS, KATHY J | KATHY J WITHERS | HOLIDAY TRAVEL 2929 BROADWAY | MT VERNON | IL | 62864 |
| 31455 | WITHERS, LISA M | JAMES POZDOL & JT TEN MARIA P POZDOL | 562 HEATHER RIDGE MANOR | WENTZVILLE | MO | 63385 |
| 31456 | WITHINGTON, SARA G | | 35 FAYETTE STREET | BOSTON | MA | 02116 |
| 31457 | WITKOW, JUDITH | JUDITH WITKOW | 303 EAST 57TH STREET APT 31A | NEW YORK | NY | 10022-2947 |
| 31458 | WITKOWSKI, LEON J | CUST FPO IRA | 21714 CAPPEL LN | FRANKFORT | IL | 60423 |
| 31459 | WITKOWSKI, STANLEY M | | 21 SLEEPY HOLLOW DRIVE | VINCENTOWN | NJ | 08088 |
| 31460 | WITKOWSKI, SUSAN M | | 6050 FOREST GLEN | CHICAGO | IL | 60646-5014 |
| 31461 | WITSBERGER, WILLIAM E | WILLIAM E WITSBERGER | PO BOX 4185 | ST GEORGE | UT | 84771-4185 |
| 31462 | WITT, HOWARD L | R/O IRA E TRADE CUSTODIAN | 3314 THICKET RUN DR | SPRING | TX | 77388 |
| **31463** | **WITT, HOWARD L** | **R/O IRA E*TRADE CUSTODIAN** | **9473 LAPSTRAKE LANE** | **BURKE** | **VA** | **22015** |
| **31464** | **WITT, KATHLEEN A** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **25 E CALLE CLARA VISTA** | **TUCSON** | **AZ** | **85716-4906** |
| 31465 | WITT, ROBERT G | FMT CO CUST IRA | 14 MISTFLOWER PL | THE WOODLANDS | TX | 77381 |
| 31466 | WITTCOFF, DOROTHY B | | 12700 SHERWOOD PLACE APT #207 | MINNETONKA | MN | 55305 |
| 31467 | WITTE, KRISTINA L | DOUGLAS WITTE TOD BENEFICIRY ON FILE | 70931 DR 412 | WILSONVVILLE | NE | 69046 |
| 31468 | WITTENAUER, LAURA | SEL ADV/BRANDES | 7610 DUBONNET WAY | INDIANAPOLIS | IN | 46278 |
| 31469 | WITTENBURG & SONS | ATTN: HANS R. WITTENBURG | P.O. BOX 1005 | EDNA | TX | 77957 |
| 31470 | WITTER REYNOLDS, DEAN | DEAN WITTER REYNOLDS | 2830 LINDEN ST THE COURT 2-F | BETHLEHEM | PA | 18017-3963 |
| 31471 | WITTES LIVING TRUST | UA 12 03 99 GERALD OR HERMINE WITTES TR | 6 EASTERN ROAD | HARTSDALE | NY | 10530 |
| 31472 | WITTHOEFT, ELIDA S | ELIDA S WITTHOEFT | 28 GREEN WOODS LN | FARMINGTON | CT | 06085-1570 |
| 31473 | WITTMER, AMOS M. | | 348 N BIRDIE LANE | MONTGOMERY | IN | 47558 |
| 31474 | WITTSTRUCK, JIMMIE C | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 7707 WALNUT ST | OMAHA | NE | 68124 |
| **31475** | **WITTSTRUCK, JIMMIE C** | **INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST** | **7707 WALNUT ST** | **OMAHA** | **NE** | **68124-1716** |
| 31476 | WITTY, MARJORIE C. | | 2129 W. BRADLEY PLACE | CHICAGO | IL | 60618 |
| 31477 | WIZNIA, ROBERT A | | 850 HOWARD AVE | NEW HAVEN | CT | 06519 |
| 31478 | WIZNIA, ROBERT A | CHARLES SCHWAB & CO INC CUST IRA ROBERT A WIZNIA MD PSP PART QRP | 850 HOWARD AVENUE | NEW HAVEN | CT | 06519 |
| **31479** | **WIZNIA, ROBERT A** | | **850 HOWARD AVE** | **NEW HAVEN** | **CT** | **06519-1106** |
| 31480 | WLM MANAGEMENT LLC | MANAGED BY NORTHERN TRUST | 15 CREEKWOOD DRIVE | UNION GROVE | AL | 35175-7986 |
| **31481** | **WM & JANE HAYS CHARITABLE REMAINDER UNITRUST** | **US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L** | **60 LIVINGSTON AVE** | **ST PAUL** | **MN** | **55107** |
| 31482 | WM (DECD) & JANE E HOLLENBACH | TTEES U/A/D 9/8/04 CES-PARA FBO W.S. & J.E. HOLLENBACH CRT VILLA AT MORLATTON- # 134 | 1180 BEN FRANKLIN HWY E. | DOUGLASSVILLE | PA | 19518-1548 |
| 31483 | WM BARR SPOUSAL TR | A BARR K THIES V BARR CO-TTEE WM BARR SPOUSAL TR U/A DTD 01/08/1993 | PO BOX 23355 | SHAWNEE MSN | KS | 66283 |
| 31484 | WM BLAIR & CO DEFERRED PFT SHG | DORIS O HOYNE TRUSTEE DORIS O HOYNE TRUST UTD 11/30/76 | 1000 GARLANDS LANE #1108 | BARRINGTON | IL | 60010 |
| 31485 | WM D RUMSFIELD TRUST | WILLIAM D RUMSFIELD TTEE U/A/D 06-20-2007 | 7536 N OCTAVIA AV | CHICAGO | IL | 60631 |
| 31486 | WNBA COLLATERAL ACCOUNT | BARBARA B GODDEN | 240 W TAZEWELLS WAY | WILLIAMSBURG | VA | 23185 |
| 31487 | WOHL, U/W OLGA K | THOMAS WOHL B KLEIN & D W GAINES TTEES BRANDES | 3000 LOST BALL DR | SEBRING | FL | 33872 |
| 31488 | WOHLFORD MANAGEMENT | CONSULTING INC | PO BOX 680 | ANTIOCH | IL | 60002 |
| 31489 | WOJCIK, ADAM R | PAULINE A WOJCIK JT TEN | 674 DARTMOOR DR | CRYSTAL LAKE | IL | 60014 |
| 31490 | WOJCIK, JOAN B | FMT CO CUST IRA | 1100 N RIDGELAND AVE | OAK PARK | IL | 60302 |
| 31491 | WOJCIK, RICHARD J | | 1000 E MAPLE AVE USML | MUNDELEIN | IL | 60060 |
| **31492** | **WOJCIK, RICHARD J** | | **1000 E MAPLE AVE USML** | **MUNDELEIN** | **IL** | **60060-1967** |
| 31493 | WOJTALA, EDWARD | MARY WOJTALA JT TEN | 7314 S POPLAR LN | DARIEN | IL | 60559 |
| 31494 | WOJTECKI, DENNIS B | DENNIS B WOJTECKI | 4910 N MONITOR AVE | CHICAGO | IL | 60630-2025 |
| 31495 | WOJTKIEWICZ, COLETTE A | CGM SEP IRA CUSTODIAN U/P/O ARCON RING & SPECIALITY | 98 E MONTANA AVE | GLENDALE HEIGHTS | IL | 60139-2644 |
| 31496 | WOKER, CRAIG | RPS/105537/MORNINGSTAR INC. 401 | 930 MONTICELLO DRIVE | NAPERVILLE | IL | 60563 |
| 31497 | WOLDENBERG, JAY | | 1937 W GREENLEAF AVE | CHICAGO | IL | 60626 |
| 31498 | WOLDSTAD, ROBERT N | FCC AC CUSTODIAN IRA BRANDES | 6528 GILLIS DR | SAN JOSE | CA | 95120 |
| 31499 | WOLENS, MR GARY A | | 43 ARKWRIGHT ROAD LONDON NW3 6BJ | UNITED KINGDOM | | |
| 31500 | WOLF, AMELIA E | FCC AC CUSTODIAN IRA | 9360 SKOKIE BLVD; UNIT 416 | SKOKIE | IL | 60077 |
| 31501 | WOLF, CHARLES A | PERSHING LLC AS CUSTODIAN BETTY WINKEL DEC'D | 12155 7TH STREET EAST | TREASURE | FL | 33706 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31502 | WOLF, CHARLES D | CUST FPO IRA | 2245 N CLIFTON AVE | CHICAGO | IL | 60614 |
| 31503 | WOLF, CHRISTOPHER M | | 2145 N RACINE AVE UNIT 1 | CHICAGO | IL | 60614-4001 |
| 31504 | WOLF, EDWARD J | AND MARY G WOLF JTWROS | 9739 S WINCHESTER AVE | CHICAGO | IL | 60643 |
| 31505 | WOLF, GEORGIA | | 5012 E HINSDALE AVE | LITTLETON | CO | 80122 |
| 31506 | WOLF, HANS R | ANNE-LU WOLF TTEES THE HANS ROBERT WOLF AND ANNE LU WOLF LIVING TR DTD 09-03-05 | 26427 MACMILLIAN RANCH ROAD | CANYON COUNTRY | CA | 91387 |
| 31507 | WOLF, HERBERT | AND MAYLIS WOLF JTWROS MGD. BY BRANDES ALL CAP VALUE | 861 CARROLL ROAD | LAKE FOREST | IL | 60045-4229 |
| 31508 | WOLF, JOHN R | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 830 MICHAEL DR | BROOKFIELD | WI | 53045 |
| 31509 | WOLF, JUDITH | FCC AC CUSTODIAN IRA | 6007 NORTH SHERIDAN RD #10D | CHICAGO | IL | 60660 |
| 31510 | WOLF, LESTER J. | CGM IRA ROLLOVER CUSTODIAN | 1611 STEEPLE CT | TRINITY | FL | 34655-7113 |
| 31511 | WOLF, MAUREEN | MAUREEN WOLF | 5455 N SHERIDAN RD APT 1501 | CHICAGO | IL | 60640-7427 |
| 31512 | WOLF, MAUREEN J | MAUREEN J WOLF | 5455 N SHERIDAN RD 1501 | CHICAGO | IL | 60640-7427 |
| 31513 | WOLF, PAUL | PAUL WOLF | 8575 NOTTINGHAM | LA JOLLA | CA | 92037-2125 |
| 31514 | WOLFE, ANTHONY P | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/26/94 | 1312 NORTH TRAIL | CARROLLTON | TX | 75006 |
| 31515 | WOLFE, FLORENCE S | FCC AC CUSTODIAN IRA | 327 W BELDEN #3 | CHICAGO | IL | 60614 |
| 31516 | WOLFE, JAN M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 10/10/94 | 1312 NORTH TRAIL | CARROLLTON | TX | 75006 |
| 31517 | WOLFE, STEVE | | 130 NORTH QUINCY STREET | HINSDALE | IL | 60521 |
| 31518 | WOLFF, FRANK R | MARY K WOLFF JTWROS | 4 MARY LN | HAWTHORN WOODS | IL | 60047 |
| 31519 | WOLFF, L RICHARD | | 82 SPRING ST | METUCHEN | NJ | 08840 |
| 31520 | WOLFF, MICHAEL D | CGM IRA CUSTODIAN | 105 TOWN LINE RD STE 244 | VERNON HILLS | IL | 60061-1424 |
| 31521 | WOLFF, MONA H | HANS J WOLFF | 2416 N SURREY CT | CHICAGO | IL | 60614 |
| 31522 | WOLFF, SEP AARON S | VFTC AS CUSTODIAN | 591 BROADVIEW AVE | HIGHLAND PARK | IL | 60035 |
| 31523 | WOLFGRAM, DANIEL R | JOAN K WOLFGRAM JT TEN ACCT #2 | 295 OTIS ROAD | BARRINGTN HLS | IL | 60010 |
| 31524 | WOLFIN, CHARLES A | AND A C SMITH TTEES UAD 6/20/70 BY O DALE SMITH FBO SINCLAIR SMITH SIRAGUSA | 3602 S. WASHINGTON STREET | AMARILLO | TX | 79110-1303 |
| 31525 | WOLFORD, NORMA J. | RR 3 BOX 8A | 1783 BERWICK RD | ABINGDON | IL | 61410-9524 |
| 31526 | WOLFORD, VALERIE E | AND ROBERT D WOLFORD JR JTWROS | 7923 NC HIGHWAY 57 | ROUGEMONT | NC | 27572 |
| 31527 | WOLFSON, STANLEY | STANLEY WOLFSON | 7 BRUCE LANE | E NORTHPORT | NY | 11731-2701 |
| 31528 | WOLINSKY, LEO C | LEO C WOLINSKY | 8550 HOLLYWOOD BLVD | HOLLYWOOD | CA | 90069-1414 |
| 31529 | WOLINSKY, MR LEO C. | | 8550 HOLLYWOOD BLVD | LOS ANGELES | CA | 90069 |
| 31530 | WOLKERSTORFER (DECD), MARY LOUISE | BRANDES | 960 WEST COUNTY ROAD I | SHOREVIEW | MN | 55126 |
| **31531** | **WOLKERSTORFER, WILLIAM J** | **ESTATE OF MARY LOUISE WOLKERST** | **960 W COUNTY ROAD I** | **SHOREVIEW** | **MN** | **55126-1315** |
| 31532 | WOLLARD, CHAD C | | 1243 W 59TH STREET | KANSAS CITY | MO | 64113-1148 |
| 31533 | WOLLNEY, JOHN S | | 318 50TH PL | WESTERN SPRGS | IL | 60558 |
| 31534 | WOLOFSKY, MICHAEL A | | 941 INVERNESS AVENUE | NASHVILLE | TN | 37204 |
| 31535 | WOLSTAN MD, BARRY | | 40 CLEAR VISTA DR | ROLLING HILLS | CA | 90274 |
| 31536 | WOLSTAN MD, BARRY | | 40 CLEAR VISTA DR | ROLLING HILLS EST | CA | 90274 |
| 31537 | WOLTER, DELORES A | | 209 MERRILL CREST DRIVE | MADISON | WI | 53705 |
| **31538** | **WOLTER, DELORES A** | | **209 MERRILL CREST DRIVE** | **MADISON** | **WI** | **53705** |
| 31539 | WOLTERS, GREG | CARRIE WOLTERS JT TEN | 1068 N ASPEN DR | VINCENNES | IN | 47591 |
| 31540 | WOLTERS, SCOTT F | GINET WOLTERS TRUSTEES WOLTERS LIVING TRUST DTD OCTOBER 27 2000 | 130 W SUMMERHILL PL | OAK CREEK | WI | 53154 |
| 31541 | WOLVEN, KENNETH L | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 20974 SWANSWAY | DEER PARK | IL | 60010 |
| 31542 | WOLVERINE ASSET MANAGEMENT, INC. | | 175 W. JACKSON SUITE 200 | CHICAGO | IL | 60604 |
| 31543 | WOLVERS, LESLIE | | 5 SHERRY LANE | GOSHEN | NY | 10924 |
| 31544 | WOLVERTON, CURTIS HOUSTON | TD AMERITRADE CLEARING CUSTODIAN IRA | 1503 SAVANNAH LANE | SILOAM SPRINGS | AR | 72761 |
| 31545 | WOMEN S FINANCIAL FOCUS | WOMEN S FINANCIAL FOCUS | 1515 S MICHIGAN AVE | CHICAGO | IL | 60605-2812 |
| **31546** | **WOMEN'S DIVISION GENERAL BOARD OF GLOBAL MIN.** | | **ATT: C ANTONE 475 RIVERSIDE DRIVE** | **NEW YORK** | **NY** | **10115** |
| 31547 | WONG, BRENDA G | | 425 PLYMOUTH RD | SAN MARINO | CA | 91108 |
| 31548 | WONG, CAROLYN K N | | 4224 WAIALAE AVE PMB 533 | HONOLULU | HI | 96816 |
| 31549 | WONG, ESTHER | FMT CO CUST IRA ROLLOVER | PO BOX 744 | HILO | HI | 96721 |
| 31550 | WONG, FELI | | 1209 BIRDSALL ST | HOUSTON | TX | 77007 |
| 31551 | WONG, FLORA JANG | | 3505 84TH AVE. SE | MERCER ISLAND | WA | 98040 |
| 31552 | WONG, FLORA JANG | CGM IRA ROLLOVER CUSTODIAN | 3505 84TH AVE SE | MERCER ISLAND | WA | 98040-3032 |
| 31553 | WONG, FRANKLIN L | | 1491 CRESTHAVEN LN | SAN JOSE | CA | 95118 |
| **31554** | **WONG, FRANKLIN L** | | **1491 CRESTHAVEN LN** | **SAN JOSE** | **CA** | **95118-1974** |
| 31555 | WONG, HUNG SUNG | HUNG SUNG WONG | 948 E 1500 N | OGDEN | UT | 84404-7764 |
| 31556 | WONG, JENNIE | FMT CO CUST IRA ROLLOVER | 21 NICOLETTE AVE | SCHAUMBURG | IL | 60173 |
| 31557 | WONG, JUDY | JUDY WONG | 2028 WENTE PL | SAN JOSE | CA | 95125-5994 |
| 31558 | WONG, KENNETH S H | KATHLEEN Y Y WONG JTWROS | 3506 COCHRAN AVE | LOS ANGELES | CA | 90016 |
| 31559 | WONG, MICHAEL S | NICOLE WONG JT TEN | 333 KELLOGG AVE | PALO ALTO | CA | 94301 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31560 | WONG, RAYMOND | CGM IRA CUSTODIAN | 14327 AUBURN COURT | CHINO HILLS | CA | 91709-4817 |
| 31561 | WONG, SIMON CY | SIMON CY WONG | PO BOX 86873 | LOS ANGELES | CA | 90086-0873 |
| **31562** | **WONG, SIMON CY** | | **PO BOX 86873** | **LOS ANGELES** | **CA** | **90086** |
| 31563 | WONG, SUI YUEN | | 531 WEST LEMON AVE | ARCADIA | CA | 91007 |
| **31564** | **WONG, SUI YUEN** | | **531 WEST LEMON AVE** | **ARCADIA** | **CA** | **91007-7947** |
| 31565 | WONG, YI MIN | (BRANDES-US VALUE EQUITY) | 1558 EAST 17TH STREET | BROOKLYN | NY | 11230-6710 |
| 31566 | WONSIL, JOHN | A G EDWARDS & SONS C/F IRA | 5334 N. MEADE | CHICAGO | IL | 60630 |
| 31567 | WON, WILLIE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6 MAGEE COURT | MORAGA | CA | 94556 |
| 31568 | WOOD, BETTY J.WOOD RUSSELL | JTWROS | 2700 GREENWOOD ACRES | DEKALB | IL | 60115 |
| 31569 | WOOD, BYRON | CGM PROFIT SHARING CUSTODIAN | 3944 MANCHESTER | ENCINITAS | CA | 92024-4923 |
| 31570 | WOOD, CAROLYN R | | 2071 COOPERS ROCK INCLINE | MORGANTOWN | WV | 26508 |
| 31571 | WOOD, DAVID BELDEN | CGM IRA ROLLOVER CUSTODIAN **NORTHERN TRUST** | 1867 FALLEN LEAF LANE | LINCOLN | CA | 95648-8731 |
| 31572 | WOOD, DAVID G | | P O BOX 497 | OURAY | CO | 81427 |
| 31573 | WOOD, ELITA E | ELITA E WOOD | 24700 VALLEY ST # 1092 D | SANTA CLARITA | CA | 91321-2673 |
| 31574 | WOOD, KATHY S | CGM IRA ROLLOVER CUSTODIAN | 1324 SUN COPPER DR | LAS VEGAS | NV | 89117-7022 |
| 31575 | WOOD, LAURA LIFVENDAHL | M WISTAR WOOD | 10 POWDER HOUSE RD | DOVER | MA | 02030 |
| 31576 | WOOD, MARTHA M | | 38 HIGHGATE ROAD | LIGONIER | PA | 15658 |
| 31577 | WOOD, NORMAN GARY | | 1179 DEKALB PIKE | BLUE BELL | PA | 19422 |
| 31578 | WOOD, ROBERT E | COLLEEN MCANDREWS WOOD TTEE MCANDREWS WOOD FAM TRUST DTD 3/26/93 | 594 E CHANNEL RD | SANTA MONICA | CA | 90402 |
| 31579 | WOOD, ROGER W | ROGER W WOOD TTEE 1993 REVOCABLE TRUSTUA DTD 10/22/1993 | 1200 FRUITLAND AVE | ATWATER | CA | 95301 |
| 31580 | WOOD, ROSE | ROSE WOOD | 861 1ST AVE | FRANKLIN SQUARE | NY | 11010-1917 |
| 31581 | WOOD, THOMAS C | FIRST NATL BANK OF MISSOURI CUST IRA OF THOMAS C WOOD | 14307 MARKHAM LN | CHESTERFIELD | MO | 63017 |
| 31582 | WOOD, WILLIAM F | CGM IRA CUSTODIAN | P.O. BOX 336 | MONROEVILLE | AL | 36461-0336 |
| 31583 | WOODARD FAMILY TRUST | W M WOODARD P A WOODARD CO-TTEE WOODARD FAMILY TRUST U/A DTD 01/15/1996 | 12233 MALABAR DRIVE | POWAY | CA | 92064 |
| 31584 | WOODARD, KEITH O | FAIA MANAGED ACCT | 600 ARDWOOD RD | EARLYSVILLE | VA | 22936 |
| 31585 | WOODCOCK, JACK | | 7475 WEST SAHARA #100 | LAS VEGAS | NV | 89117 |
| 31586 | WOODCOCK, JACK M. | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7475 W SAHARA #100 | LAS VEGAS | NV | 89117 |
| 31587 | WOODLAND, ERNEST JOHN | | 16610 CORDILLERA DR | ROUND ROCK | TX | 78681-5535 |
| 31588 | WOODRUFF FAMILY TRUST | D WOODRUFF & E WOODRUFF TTEE WOODRUFF FAMILY TRUST U/A DTD 03/16/2004 | 4510 GREENGATE CT | WESTLAKE VILLAGE | CA | 91361 |
| 31589 | WOODRUFF, KEITH F | | 1440 FOREST COURT | MOUNTAINSIDE | NJ | 07092 |
| 31590 | WOODS, BRENT V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2865 ALBATROSS ST | SAN DIEGO | CA | 92103 |
| 31591 | WOODS, CLAUDETTE | CLAUDETTE WOODS | 3351 W OHIO ST | CHICAGO | IL | 60624-1442 |
| 31592 | WOODS, DARREN | KATHRYN WOODS JT TEN | 549 W. DANA LANE | HOUSTON | TX | 77024 |
| 31593 | WOODS, GARY L | | PO BOX 151 | SOLVANG | CA | 93464 |
| **31594** | **WOODS, GARY L** | | **PO BOX 151** | **SOLVANG** | **CA** | **93464-0151** |
| 31595 | WOODS, KIM K | | 2252 INDIAN PAINTBRUSH DR | HGHLNDS RANCH | CO | 80129 |
| 31596 | WOODS, MATTHEW | AND CHRISTINE WOODS JTWROS | 101 REVERKNOLLS | AVON | CT | 06001-2038 |
| 31597 | WOODS, MATTHEW B. | CHRISTINE K WOODS JTWROS | 101 REVERKNOLLS | AVON | CT | 06001 |
| 31598 | WOODS/MITCHELL FAMILY TRUST | B WOODS & L MITCHELL TTEE WOODS/MITCHELL FAMILY TRUST U/A DTD 01/25/1999 | 2865 ALBATROSS ST | SAN DIEGO | CA | 92103 |
| 31599 | WOODWARD COMMUNICATIONS INC. | C/O GRADY IVY | P O BOX 688 | DUBUQUE | IA | 52004 |
| **31600** | **WOODWARD JR, JAMES F** | | **9545 RIDGEWAY AVE** | **EVANSTON** | **IL** | **60203-1008** |
| 31601 | WOODWARD JR., JAMES F | | 9545 RIDGEWAY AVE | EVANSTON | IL | 60203 |
| 31602 | WOODWARD, JUNE B | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 9 DOVER DR | OAK BROOK | IL | 60523 |
| 31603 | WOODWARD, JUNE B | ROTH IRA E TRADE CUSTODIAN | 9 DOVER DR | OAK BROOK | IL | 60523 |
| 31604 | WOODWARD, NANCY | SEPARATE PROPERTY | 206 LAS LOMAS DRIVE | AUSTIN | TX | 78746 |
| **31605** | **WOOL, JOSHUA G** | | **2215 CEDAR SPRINGS RD APT 616** | **DALLAS** | **TX** | **75201** |
| 31606 | WOOLDRIDGE, JAMIE L. | AND JOLENE WOOLDRIDGE JTWROS | 404 STOCKTON DRIVE | SOUTHLAKE | TX | 76092-2228 |
| 31607 | WOOLDRIDGE, JAMIE L. | JOLENE WOOLDRIDGE JTWROS | 404 STOCKTON DRIVE | SOUTHLAKE | TX | 76092 |
| 31608 | WOOLLCOTT, CHRISTOPHER J | PATRICIA G WOOLLCOTT CUST CHRISTOPHER J WOOLLCOTT UNDER MI UNIF TRANS MIN ACT | 2151 S LAKE SHORE DR | HARBOR SPRINGS | MI | 49740 |
| 31609 | WOOLLCOTT, PATRICIA G | | 2151 S LAKE SHORE DR | HARBOR SPRINGS | MI | 49740 |
| 31610 | WOOLMAN, RICHARD A | | 225 OAKMONT | DEERFIELD | IL | 60015 |
| 31611 | WOOTEN, JERRY M | PERSHING LLC AS CUSTODIAN | 2428 ESSEN LANE | GASTONIA | NC | 28054 |
| 31612 | WORBY, JAMES L | | P.O. BOX 656840 | FRESH MEADOWS | NY | 11365 |
| 31613 | WORBY, MRS PHYLLIS | | 22 GARDEN PLACE | GLEN COVE | NY | 11542 |
| 31614 | WORBY, PHYLLIS | PHYLLIS WORBY | 22 GARDEN PL | GLEN COVE | NY | 11542-1716 |
| 31615 | WORLD ASSET MANAGEMENT, INC. | | 255 E. BROWN STREET SUITE 250 | BIRMINGHAM | MI | 48009 |
| 31616 | WORLDWIDE TRANSACTIONS LIMITED | ATTN: ANDREW EMORY ROMASCO PLACE WICKHAMS CAY 0 | 0000TOWN TORTOLA | VIRGIN ISLANDS (BRIT | SH | |
| 31617 | WORLDWIDE TRANSACTIONS LIMITED | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31618 | WORLDWIDE TRANSACTIONS LIMITED | ISS/0521/WPG | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 31619 | WORMAN, MERLE M. | | 22885 CANTERBURY LN | SHAKER HEIGHTS | OH | 44122 |
| 31620 | WORMAN, ROBERT E | FMT CO CUST IRA ROLLOVER | 10 LINCOLN PL | WHITEHALL | PA | 18052 |
| 31621 | WORSFOLD, ROBERT M | FMT CO CUST IRA ROLLOVER | 974 OLD POST RD | KINDERHOOK | NY | 12106 |
| 31622 | WORSSAM, NANCY G | | 2439 36TH AVE W | SEATTLE | A | 98199-3703 |
| 31623 | WORTH, ROBERT R | BRANDES ALL CAP VALUE | 1220 PARK AVE 3B | NEW YORK | NY | 10128-1733 |
| 31624 | WORTHAM, ANDREW J | JOHN M WORTHAM C/F ANDREW J WORTHAM UTMA | 97 BOUND BROOK RD | NEWTON | MA | 02461 |
| 31625 | WORTHINGTON IV, JOHN D | | PO BOX 147 | CHURCHVILLE | MD | 21028 |
| 31626 | WORTHINGTON, JOHN D. IV | | P. O. BOX 147 | CHURCHVILLE | MD | 21028-0147 |
| 31627 | WORTHINGTON, ROGERS F | | 213 W WILLOW ST | CHICAGO | IL | 60614 |
| 31628 | WORTMAN, BRIAN D | FMTC CUSTODIAN - ROTH IRA | 3043 N 675 W | THORNTOWN | IN | 46071 |
| 31629 | WORTSMAN, DAVID A | ESO ACCOUNT | 844 GREENWOOD CT | ROSELLE | IL | 60172 |
| 31630 | WOTTGE, NIKOLAUS J | | 12801 LAFAYETTE ST APT F201 | THORNTON | CO | 80241 |
| 31631 | WOTTGE, RUTH | | 12801 LAFAYETTE ST APT F201 | THORNTON | CO | 80241 |
| 31632 | WOTTGE, SIMON | | 12801 LAFAYETTE ST APT: F201 | THORNTON | CO | 80241 |
| 31633 | WOZNICKI, LAURENCE B | | 1336 W GEORGE | CHICAGO | IL | 60657 |
| 31634 | WPML LIMITED PARTNERSHIP | PERSONAL CUSTODY | WPML LIMITED PARTNERSHIP ATTN: JOSEPH C LINNEN 1721 N HUDSON AVENUE | CHICAGO | IL | 60614-5610 |
| 31635 | WRAY, ANN | | 198 HONEY HOLLOW ROAD | POUND RIDGE | NY | 10576 |
| 31636 | WRAY, DEAN | CYNTHIA WRAY | 595 VAUGHTERS RUN | WEST PORTSMOUTH | OH | 45663 |
| 31637 | WRAY, VICKI | | 89 HAVILAND ROAD | STAMFORD | CT | 06903 |
| 31638 | WREDE, WILBUR | | 806 LARBOARD LN | PALM HARBOR | FL | 34685 |
| **31639** | **WREDE, WILBUR** | | **806 LARBOARD LN** | **PALM HARBOR** | **FL** | **34685-1619** |
| 31640 | WREDE, WILBUR C | | 806 LARBOARD LN | PALM HARBOR | FL | 34685 |
| 31641 | WREDE, WILBUR C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 806 LARBOARD LN | PALM HARBOR | FL | 34685 |
| 31642 | WRENN, RICHARD N | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7040 BALLENTYNE COURT | CHARLOTTE | NC | 28210 |
| 31643 | WRIDE, NANCY G | NANCY G WRIDE | 129 POMONA AVE | LONG BEACH | CA | 90803-3428 |
| 31644 | WRIGHT BROTHERS ASSOCIATES | LIMITED | 1390 33RD AVE W | VANCOUVER (CAN) | BC | V6M 1A5 |
| 31645 | WRIGHT INVESTORS' SERVICE | | 440 WHEELERS FARMS ROAD | MILFORD | CT | 06461 |
| 31646 | WRIGHT JR, HAROLD B | FAIA MANAGED ACCOUNT | 4 PINECREST COURT | PALMYRA | VA | 22963 |
| 31647 | WRIGHT JR, HAROLD B | PERSHING LLC AS CUSTODIAN | 4 PINECREST COURT | PALMYRA | VA | 22963 |
| 31648 | WRIGHT, AZUCENA | AZUCENA WRIGHT | 906 WILSON ST | MARQUETTE | MI | 49855-4414 |
| 31649 | WRIGHT, BONNIE J. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 14433 WILDWOOD WAY | SARATOGA | CA | 95070-5841 |
| **31650** | **WRIGHT, CAROLYN M** | T/O/D ACCOUNT **BRANDES** | **1209 BARBARA ANN ST** | **KERRVILLE** | **TX** | **78028-3410** |
| 31651 | WRIGHT, D PATRICK | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 8605 ALLISONVILLE RD | INDIANAPOLIS | IN | 46250 |
| 31652 | WRIGHT, JAY B | | 416 BROOKLEA DR | FAYETTEVILLE | NY | 13066-1404 |
| 31653 | WRIGHT, JEANNA Y | | 2790 RIVERVIEW RD | MACON | GA | 31204 |
| **31654** | **WRIGHT, JEANNA Y** | | **2790 RIVERVIEW RD** | **MACON** | **GA** | **31204-1132** |
| 31655 | WRIGHT, JESSE WILLIAM | USAA FED SVGS BNK C/F SDIRA JESSE WILLIAM WRIGHT | 906 WILSON ST | MARQUETTE | MI | 49855 |
| 31656 | WRIGHT, JESSE WILLIAM | USAA FEDERAL SAVINGS BANK C/F | 906 WILSON STREET | MARQUETTE | MI | 49855 |
| **31657** | **WRIGHT, JOHN E** | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST **BRANDES** | **6180 N VIA PRESILLA** | **TUCSON** | **AZ** | **85718-3420** |
| 31658 | WRIGHT, MARIA JOSE REDDICK | | 8700 SW 153RD TER | MIAMI | FL | 33157-2034 |
| 31659 | WRIGHT, RICHARD A | RICHARD A WRIGHT | 300 SOUTH 4TH ST STE 701 | LAS VEGAS | NV | 89101-6023 |
| 31660 | WRIGHT, ROY A | | 63 CALLE CAREYES | SAN CLEMENTE | CA | 92673-6997 |
| 31661 | WRIGHT, STANLEY E | | 4217 LANDOVER LN | RALEIGH | NC | 27616 |
| 31662 | WRIGHT, SUSAN A | | 123 NW 12TH AVE. #1534 | PORTLAND | OR | 97209-4152 |
| 31663 | WRIGHT, THOMAS G | PERSHING LLC AS CUSTODIAN | 405 SABLE OAK DRIVE | INDN RIV | FL | 32963 |
| 31664 | WRIGHT, WILLIAM DENNIS | WILLIAM DENNIS WRIGHT | PO BOX 67 | ROCKWALL | TX | 75087-0067 |
| 31665 | WRIGLEY, CHARLES F | M WRIGLEY & J WRIGLEY TTEE U/W CHARLES F WRIGLEY | 13305 CORRIEDALE LN | BATH | MI | 48808 |
| 31666 | WRISLEY, CAROLE J | CAROLE J WRISLEY | 23212 MOHAWK STREET | BUCYRUS | KS | 66013-9011 |
| 31667 | WROBLEWSKI, COLIN CUYLER | | 6 SCHOOL ST APT #3 | CHELSEA | MA | 02150 |
| **31668** | **WROBLEWSKI, COLIN CUYLER** | | **6 SCHOOL ST # 1** | **CHELSEA** | **MA** | **2150** |
| 31669 | WRUBEL, JOSEPH G | | 94 RUGGLES CT | ORLAND PARK | IL | 60467 |
| 31670 | WRY, WILLIAM | JUDITH WRY | 151 BRIARWOOD DRIVE | MANCHESTER | CT | 06040 |
| 31671 | WSOL, MRS FLORENCE | | 1925 HARDEN BLVD LOT 257 | LAKELAND | FL | 33803 |
| 31672 | WT MUTUAL FUND | | 1100 N. MARKET STREET | WILMINGTON | DE | 19890 |
| **31673** | **WTRISC TTEE** | **FAEGRE & BENSON RET U/A DTD 12/26/1984 FBO DAVID V HAAR** | **4608 EMERSON AVE S** | **MINNEAPOLIS** | **MN** | **55419-5340** |
| **31674** | **WTRISC TTEE** | **FAEGRE & BENSON RET U/A DTD 12/26/1984 FBO J W CALLISON** | **3200 WFC 1700 LINCOLN STREET** | **DENVER** | **CO** | **80203** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31675 | WU, CHING-YI | AND SU-CHEN LIN JTWROS *F/S ### * | 4F NO.15-1 LANE 485 SEC. 1 KUANG-FU ROAD HSIN-CHU 300 | TAIWAN | | |
| 31676 | WU, JACK J | | 870 HILGARD AVENUE APT 214 | LOS ANGELES | CA | 90024 |
| 31677 | WU, JUNG-YI | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER JUNG-YI WU PSP PART QRP | 54 CLARKE CT | PRINCETON | NJ | 08540 |
| 31678 | WU, MICHELLE CIYING | | 126 BAY 46TH ST FL #2 | BROOKLYN | NY | 11214-5516 |
| 31679 | WU, MR FELIX | AND MRS DOROTHEA WU TEN IN COM | 55 E 86TH ST APT 4A | NEW YORK | NY | 10028-1059 |
| 31680 | WU, MR FELIX | MRS DOROTHEA WU TEN IN COM | 55 E 86TH ST APT 4A | NEW YORK | NY | 10028 |
| 31681 | WUKAS, MARK | CUST FPO IRA | 16 E NORTH AVE | LAKE BLUFF | IL | 60044 |
| 31682 | WUKITSCH, LORI A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST LORI ANN WUKITSCH | 2454 APPLE ROAD | FOGELSVILLE | PA | 18051-1909 |
| 31683 | WUKITSCH, THOMAS | JT TEN/WROS | 2454 APPLE ROAD | FOGELSVILLE | PA | 18051-1909 |
| 31684 | WUKITSCH, THOMAS J | LORI ANN WUKITSCH | 2454 APPLE RD | FOGELSVILLE | PA | 18051 |
| 31685 | WULFF-HANSEN & CO. | | 351 CALIFORNIA STREET SUITE 1000 | SAN FRANCISCO | CA | 94104 |
| 31686 | WUNDERLICH INVESTMENT FAMILY LIMITED PARTNERSHIP, LTD, DTD 5/18/00 | PREFERRED SERVICE - NORTHERN TRUST VALUE | 20817 RHODES ROAD #2 | SPRING | TX | 77388 |
| 31687 | WURM, ANNA | ANNA WURM | 2513 N WOOD STREET | RIVER GROVE | IL | 60171-1614 |
| 31688 | WURSTER, KEVIN C | FMTC TTEE UPS/IPA MPP PLAN | 11616 PARAMONT WAY | PROSPECT | KY | 40059 |
| 31689 | WURTS JR, JOHN W | | 100 SCENIC DRIVE | OAK RIDGE | TN | 37830 |
| 31690 | WUSENICH, D CHARLES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 153 INDIAN POND RD | KINGSTON | MA | 02364 |
| 31691 | WYATT, MR LORENZO B. | | 36 TERRA NOVA CIRCLE | WESTPORT | CT | 06880-4749 |
| 31692 | WYATT, PHILLIP G | | P.O BOX 106 | TOMALES | CA | 94971-0106 |
| 31693 | WYDRA, BARBARA L | THOMAS P WYDRA JTWROS | 1242 WOODLAKE DR | CAROL STREAM | IL | 60188 |
| 31694 | WYLIE, CRAIG R | KATHY C WYLIE JT TEN/WROS PLEDGED FBO ROYAL BK OF CANADA | 535 HIGHLAND VIEW CT | MESQUITE | NV | 89027-8844 |
| 31695 | WYMA, JOHN | ROTH IRA E*TRADE CUSTODIAN | 4798 GLENALBYN DR. | LOS ANGELES | CA | 90065 |
| 31696 | WYMAN YEE & | MARIA CHOW YEE TTEES WYMAN YEE & MARIA CHOW YEE TR. U/A/D 12-14-2006 (NORTHERN TR) | P O BOX 3447 | HUNTINGTON BEACH | CA | 92605-3447 |
| 31697 | WYNALEK, JAMES | CGM IRA CUSTODIAN BRANDES - US VALUE EQUITY | 11700 ASTORIA DRIVE | AUSTIN | TX | 78738-5020 |
| 31698 | WYNE, PAULA | ELIZABETH WILP TTEES U/A DTD 12/7/96 FOR THE CHARLES J WYNE FAMILY TRUST | 6430 WAUBANSEE DRIVE | INDIANHEAD PARK | IL | 60525 |
| 31699 | WYNN COGGIN TRUST 8C-358 | CUSTODIAN | FREEBORN & PETERS ATTN: JOHN C STIEFEL 311 S WACKER DR STE 3000 | CHICAGO | IL | 60606-6683 |
| 31700 | WYNNE, IRENE P. | IRENE PARIS WYNNE DEC'D 08/01/08 | 100 BATTLE ROAD CIR | PRINCETON | NJ | 08540-4904 |
| 31701 | WYSE, LOIS H | CGM IRA ROLLOVER CUSTODIAN | 25151 WOODSIDE LANE | BEACHWOOD | OH | 44122-4098 |
| 31702 | WYSOCKI, CAROLINE M. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 221 PINE CROFT DR | ROSELLE | IL | 60172-2468 |
| 31703 | XANDERS FAMILY TRUST | U/A 8/5/02 JULIE K XANDERS OR EDWARD LAUCKS XANDERS TR | 1720 HIGHLAND AVE | GLENDALE | CA | 91202 |
| 31704 | XAVIER G VAN DER MERSCH | AND VERONIQUE L BORSU JTWROS | 16 VLIERTJESLAAN 3090 OVERIJSE | BE | | |
| 31705 | X-ENTITY 0302 P | IPB/OHMAN ALTERNATIVE | LONDON E14 4QA 25 CABOT SQUARE CANARY WHARF | UNITED KINGDOM (GBR) | | |
| 31706 | X-ENTITY 0302 P | IPB/RHYTHM FUND LTD. | LONDON E14 4QA 25 CABOT SQUARE CANARY WHARF | UNITED KINGDOM (GBR) | | |
| 31707 | X-ENTITY 0302 P / | IPB/THE ROYAL BANK OF SCOTLAND | LONDON E14 4QA 25 CABOT SQUARE | UNITED KINGDOM (GBR) | | |
| 31708 | XING XU ROTH IRA | SCOTTRADE INC CUST FBO XING XU ROTH IRA | 345 CATAMARAN ST | FOSTER CITY | CA | 94404-2907 |
| 31709 | XLY_ETF_BSKT | JP MORGAN SECURITIES INC. ATTN: CORPORATE ACTIONS DEPT 3-OPS3 | 500 STANTON CHRISTIANA RD | NEWARK | DE | 19713 |
| 31710 | XU, LIANGJIE | AND QUNYAN MAO JTWROS | 12011 MAGNOLIA CT | SARATOGA | CA | 95070 |
| 31711 | YABLECKI, WILLIAM R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 216 BLUFF CT | BARRINGTON | IL | 60010 |
| 31712 | YABLECKI, WILLIAM R. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 216 BLUFF COURT | BARRINGTON | IL | 60010 |
| 31713 | YABROUDY, DOROTHY | FMT CO CUST IRA | 82 ROCKY BROOK WAY | WAKEFIELD | RI | 02879 |
| 31714 | YABUMOTO LIVING TRUST | AMALIA S YABUMOTO TRUSTEE | 4748 E BIGHORN AVENUE | PHOENIX | AZ | 85044 |
| 31715 | YADAVA, VED P | CGM SEP IRA CUSTODIAN | 214 INDIAN TRAIL CT | OAK BROOK | IL | 60523-2796 |
| 31716 | YADE JR, MR VINCENT J | | 53 MILE HILL RD S | NEWTOWN | CT | 06470 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31717 | YAFFA CHUDNOW & JOSEPH BERNSTEIN CO-TTEES | JOSEPH CHUDNOW IRREV TRUST TR A/C 34688008 DTD 12/24/76 | 780 N WATER STREET | MILWAUKEE | WI | 53202-3512 |
| 31718 | YAGUDA, J S | FAMILY PARTNERSHIP BRANDES ALLCAP VALUE | 11 OLD FARM ROAD | NORWICH | VT | 05055 |
| 31719 | YAHNE, LOUISE | A G EDWARDS & SONS C/F IRA | 1730 COLONY DRIVE | FORT WAYNE | IN | 46825 |
| 31720 | YAKUBINIS, JOHN E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 535 ISLAND WALK W | MOUNT PLEASANT | SC | 29464 |
| 31721 | YALAMANCHILI, KISHORE K | PADMAJA YALAMANCHILI JTWROS | 1028 MERCER ROAD | PRINCETON | NJ | 08540 |
| 31722 | YAMADA, CARMEN S | | 12001 SELFRIDGE RD | SILVER SPRING | MD | 20906 |
| 31723 | YAMADA, CRAIG | MONICE KWOK TTEE U/A/D 01-09-1998-NORTHERN FBO YAMADA REVOCABLE LIVING TR | 6161 COLGATE COURT | SACRAMENTO | CA | 95831-2101 |
| 31724 | YAMAMOTO, DEAN | CGM IRA ROLLOVER CUSTODIAN | 2257 HIKINO STREET | HONOLULU | HI | 96821-2639 |
| 31725 | YAMASHIRO, ESTELA F | CGM IRA ROLLOVER CUSTODIAN | 1206 E. JAY ST | CARSON | CA | 90745-3522 |
| 31726 | YAMELLO, ROCCO | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 5 MONROE ST | WEST LONG BRAN | NJ | 07764-1739 |
| 31727 | YAMSEK, PETER J | FCC AC CUSTODIAN IRA | 5347 BAYVIEW DR NW | CANTON | OH | 44718 |
| 31728 | YAN, TAO TAO | | 7975 DIGNE COURT | VIENNA | VA | 22182 |
| 31729 | YANAK, RICHARD P | | 1140 ALKI AVE SW APT 503 | SEATTLE | WA | 98116-1866 |
| 31730 | YANCEY, JAMES S | FCC AC CUSTODIAN IRA | 316 GREAT NECK ROAD NORTH | MASHPEE | MA | 02649 |
| 31731 | YANG, BONNIE | | 1718 ESPLANADE APT 523 | REDONDO BEACH | CA | 90277 |
| 31732 | YANG, LINDA L | CHARLES SCHWAB & CO.INC.CUST IRA CONTRIBUTORY | 2731 ALLMAN PL | COVINA | CA | 91724 |
| 31733 | YANG, MR TAI J | | 7863 ELECTRA DRIVE | LOS ANGELES | CA | 90046-2009 |
| 31734 | YANG, NANCY | C/O PINNACLE ASSOCIATES LTD | 335 MADISON AVE 11 FLOOR | NEW YORK | NY | 10017 |
| 31735 | YANG, SCOTT SUNG | | 425 N. FLORES STREET | LOS ANGELES | CA | 90048 |
| 31736 | YANG, ZHIQIANG | SCOTTRADE INC TR ZHIQIANG YANG ROTH IRA | 1900 COOLIDGE HWY APT 102 | TROY | MI | 48084 |
| 31737 | YANNI, PETER S | PETER S YANNI | 954 ROCKLYN ROAD | SPRINGFIELD | PA | 19064-3925 |
| 31738 | YAO, ZHENG | | 6 COTTONWOOD RD | NEWTON | MA | 02459 |
| 31739 | YARBROUGH, DORIS A | | 1351 ROBINWOOD ROAD A-112 | GASTONIA | NC | 28054 |
| 31740 | YARCK, RAY A | AND DIANA K YARCK TIC | 5346 ENCHANTED DR | WELDON SPRING | MO | 63304 |
| 31741 | YARGER, THOMAS E. | A G EDWARDS & SONS C/F IRA | P. O. BOX 923 | MONTPELIER | VT | 05601 |
| 31742 | YARMO, A MARLENE | | 5044 HARBORTOWN LN. | FORT MYERS | FL | 33919 |
| 31743 | YAT KEE INC | DBA ISLAND MANAPUA FACTORY PSP U/A 06/15/1993 | 514 ANALU ST | HONOLULU | HI | 96817-1623 |
| 31744 | YATES, JOHN A | ATTN ABO ACCOUNTING DEPT | PO BOX 900 | ARTESIA | NM | 88211 |
| 31745 | YATES, JULIE H | | 130 SURREY LANE | MACON | GA | 31210 |
| 31746 | YATES, MR JOHN A. | | P.O. BOX 900 | ARTESIA | NM | 88211-0900 |
| 31747 | YATES, SHANNA B | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 2100 LANGFORD ST | CLGE STN | TX | 77840-4835 |
| 31748 | YE, HONG | YING ZENG JT TEN WROS | 7010 DUNMEYER CT | SUGAR | TX | 77479 |
| 31749 | YE, JING | ROTH IRA E*TRADE CUSTODIAN | 2 SARAHS PLACE | WALLINGFORD | CT | 6492 |
| 31750 | YEAGER JR, HOWARD | | 5210 WORTHINGTON DR | BETHESDA | MD | 20816 |
| 31751 | YEAGLE, MELVIN REESE | JANE YEAGLE JT TEN | VIZCAYA 16C 6101 34ST WEST | BRADENTON | FL | 34210 |
| 31752 | YEAROUT, JEFFREY C | | 344 MAY APPLE LN | MARTINSBURG | WV | 25401 |
| 31753 | YEAROUT, WILLIAM F | FMT CO CUST IRA | 344 MAY APPLE LN | MARTINSBURG | WV | 25401 |
| 31754 | YEAROUT, WILLIAM F | JANE A YEAROUT | 344 MAY APPLE LN | MARTINSBURG | WV | 25401 |
| 31755 | YEE, MON S | MON S YEE | 247 S SAN DIMAS CYN RD | SAN DIMAS | CA | 91773-3106 |
| 31756 | YEE, MR BRENT | | 6649 EMERSON ST | BURNABY (CAN) | BC | V5E 1W5 |
| 31757 | YEH FAMILY TRUST | EVELYN YEH & CAVOUR YEH TTEE YEH FAMILY TRUST U/A DTD 10/06/1981 | 2432 NALIN DR | LOS ANGELES | CA | 90077 |
| 31758 | YEH, LUKE WEI TEH | | 88 PIIKOI STREET UNIT 811 | HONOLULU | HI | 96814 |
| 31759 | YELLOW ROSE LLC | ATTN: GNANALINGAM ARJAVALINGAM PARAMETRIC S&P 500 FUND | 20172 GLEN BRAE DRIVE | SARATOGA | CA | 95070-5021 |
| 31760 | YELUNDUR, VIJAY | PARAMETRIC LARGE CAP CORE | 514 GOLDSHORE LANE | CANTON | GA | 30114 |
| 31761 | YEMMA, EILEEN O. | USAA FEDERAL SAVINGS BANK C/F | 5 VIKING GREEN | WESTPORT | CT | 06880 |
| 31762 | YEN, KENNETH SHIH-CHI | SCOTTRADE INC TR KENNETH SHIH-CHI YEN ROLLOVER | 6251 147TH AVE SE | BELLEVUE | WA | 98006 |
| 31763 | YENKIN, BERNARD K | | 1920 LEONARD AVE | COLUMBUS | OH | 43219 |
| 31764 | YERMAK, RUTH | OPPENHEIMER & CO INC C/F RUTH YERMAK IRA/RO(PREF) HOLD--ALL-- MAIL OPPENHEIMER & CO:BRANCH MNGR | 125 BROAD ST 14TH FLR | NEW YORK | NY | 10004 |
| 31765 | YESHAYA POLLACK IRA | SCOTTRADE INC CUST FBO YESHAYA POLLACK IRA | 171 N CREST PL | LAKEWOOD | NJ | 08701-2990 |
| 31766 | YESO, CONSTANCE TOLBERT | | PO BOX 337 | MARTINS FERRY | OH | 43935-0337 |
| 31767 | YIELD STRATEGIES FUND 1 LP | C/O CAMDEN ASSET MANAGEMENT BRUCE MILES ELIOT | 2029 CENTURY PARK EAST, SUITE 2010 | LOS ANGELES | CA | 90067 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31768 | YING, JAMES W | PO BOX 592 | GENERAL POST OFFICE CENTRAL | HONG KONG CHINA | | |
| 31769 | YMCA OF GREATER ST PETERSBURG | | 600 1ST AVENUE NORTHSTE 201 | ST PETERSBURG | FL | 33701-3609 |
| **31770** | **YMCA OF GREATER ST PETERSBURG** | **STE 201** | **600 1ST AVENUE NORTH** | **ST PETERSBURG** | **FL** | **33701-3609** |
| 31771 | YODER, CHRISTOPHER P | | 3300 N NATOMA AVE | CHICAGO | IL | 60634 |
| **31772** | **YOELL, BRENDA C** | **BRANDES** | **1800 LINCOLN VILLAGE CIRCLE** | **LARKSPUR** | **CA** | **94939-1611** |
| 31773 | YOLI, BARBARA H | NFS/FMTC IRA | P O BOX 540520 | MERRITT ISLAND | FL | 32954 |
| 31774 | YONIS, SARA | 2400 PRESIDENTIAL WAY | PENTHOUSE #5 | WEST PALM | FL | 33401 |
| 31775 | YOOELL, JAMES J | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 08/14/2000 | 4928 ROBERTS DR | THE COLONY | TX | 75056 |
| 31776 | YOO, MOONJA | MOONJA YOO | 8721 HARDING AVE | SKOKIE | IL | 60076-2245 |
| 31777 | YORK INVESTOR LTD | C/O TIM KOLLER AGENT | 5 APPLE HILL LANE | YORK | PA | 17402 |
| 31778 | YORK INVESTOR LTD | C/O TIM KOLLER AGENT | 5 APPLE HILL LANE | YORK | PA | 17402 |
| 31779 | YORK, FRANK | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/08/83 | 217 SANBORN | BIG RAPIDS | MI | 49307 |
| 31780 | YORK, GARY M | CGM IRA ROLLOVER CUSTODIAN | 15420 HAAS AVE | GARDENA | CA | 90249-4719 |
| 31781 | YORK, JANICE E | | 515 WEST 92ND STREET | INDIANAPOLIS | IN | 46260 |
| 31782 | YORMAK, STUART | | 3354 SENASAC AVE | LONG BEACH | CA | 90808 |
| 31783 | YOSHIKAWA, MARK | MARK YOSHIKAWA | 237 S THIRD AVENUE | COVINA | CA | 91723-2626 |
| **31784** | **YOULL, JERRY** | | **704 OAK ST** | **SAC CITY** | **IA** | **50583** |
| 31785 | YOUNG B KIM MD PHD | | 7817 OCONTO AVE | NILES | IL | 60714 |
| 31786 | YOUNG INVESTMT ENTERPRISES LTD | SUSANNE B YOUNG GENERAL PTNER BRANDES US VALUE | 3065 WINDSOR PL | BOCA RATON | FL | 33434-5347 |
| 31787 | YOUNG LIGHTBOURN, SARA A | SARA A YOUNG LIGHTBOURN | 2355 SW 28TH AVE | FORT LAUDERDALE | FL | 33312-4552 |
| 31788 | YOUNG, ALEXANDER | ALEXANDER YOUNG | 2590 TURNBULL CANYON ROAD | HACIENDA HEIGHTS | CA | 91745-4021 |
| 31789 | YOUNG, ALEXANDER C | ALEXANDER C YOUNG | 2590 TURNBULL CANYON RD | HACIENDA HTS | CA | 91745-4021 |
| 31790 | YOUNG, DONNA GAYLE | THE DONNA GAYLE YOUNG REVOCABLE LIVING TRUST U/A/D 11/11/94 | 235 HILLSIDE AVENUE | PIEDMONT | CA | 94611-4011 |
| 31791 | YOUNG, ERIC A | CGM IRA CUSTODIAN | 534 WESTMINSTER | HOUSTON | TX | 77024-5610 |
| 31792 | YOUNG, F DANIEL | TD AMERITRADE INC CUSTODIAN | 8425 SW 19TH AVE | PORTLAND | OR | 97219 |
| 31793 | YOUNG, FREDERICK W | FREDERICK W YOUNG | 310 CHEROKEE DRIVE | BUTLER | PA | 16001-0512 |
| 31794 | YOUNG, JAMES B | MARY BUCK YOUNG JT WROS | 57 W SCHILLER | CHICAGO | IL | 60610 |
| 31795 | YOUNG, JANICE B | JANICE B YOUNG | 1215 DEL MAR DR | LOS OSOS | CA | 93402-4018 |
| 31796 | YOUNG, JOSEPH | AND SAMANTHA Y AWAD JTWROS | 530 MADISON ST APT 6B | HOBOKEN | NJ | 07030 |
| 31797 | YOUNG, JOSEPH A | AND SANDRA L YOUNG JTWROS | 1510 BYRON NELSON PKWY | SOUTHLAKE | TX | 76092-9606 |
| 31798 | YOUNG, KEVIN W | | 4101 COPPERFIELD DR | HARRISBURG | PA | 17112 |
| **31799** | **YOUNG, KEVIN W** | | **4101 COPPERFIELD DR** | **HARRISBURG** | **PA** | **17112-6025** |
| 31800 | YOUNG, LAURIE L. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10941 NATIONAL BOULVARD | LOS ANGELES | CA | 90064 |
| 31801 | YOUNG, M JUNE | M JUNE YOUNG | 3621 N CALLE AGUA VERDE | TUSCON | AZ | 95750 |
| 31802 | YOUNG, MARGARET M | AKA PEGI YOUNG - SEP PRPTY % CHAPMAN BIRD GREY & TESSLER | 1990 S BUNDY DR STE 200 | LOS ANGELES | CA | 90025 |
| 31803 | YOUNG, MELVIN D | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 3065 WINDSOR PL | BOCA RATON | FL | 33434-5347 |
| 31804 | YOUNG, PETER A | PETER A YOUNG | 850 STATE STREET #423 | SAN DIEGO | CA | 92101-6129 |
| 31805 | YOUNG, RALPH L | RALPH L YOUNG | 534 WESTMINSTER AVE | NEWPORT BEACH | CA | 92663-4219 |
| 31806 | YOUNG, RHONDA J | CGM IRA CUSTODIAN | 454 HILLSDALE ST | INGLEWOOD | CA | 90302-1124 |
| 31807 | YOUNG, ROBERT W | ROBERT W YOUNG | 813 VALLEY CREEK DRIVE | PLANO | TX | 75075-8123 |
| 31808 | YOUNG, SHIRLEY | GABELLI C/O SHIRLEY YOUNG ASSOCIATES | 673 5TH AVE FL 5 | NEW YORK | NY | 10022 |
| 31809 | YOUNG, TODD M | FMTC TTEE HINSHAW/CULBERTSON PS PEN PLN | 2650 N LAKEVIEW AVE APT 2501 | CHICAGO | IL | 60614 |
| 31810 | YOUNG, VICTORIA E | VICTORIA E YOUNG | 4359 BROOKDALE LN | MOORPARK | CA | 93021-2302 |
| 31811 | YOUNG, YVONNE | (MGD BY BRANDES - ALL CAP VAL) | 2506 S. LAURELWOOD | SANTA ANA | CA | 92704-5438 |
| 31812 | YOUNG/OR, MR ROBERT | MRS MARILYN YOUNG JTWROS | 9601 95 AVE | PEACE RIVER (CAN) | AB | T8S 1H9 |
| 31813 | YOUNGCHA KIM CHONG TRUST | YOUNGCHA KIM CHONG TTEE YOUNGCHA KIM CHONG TRUST U/A DTD 11-16-2005 | 4251 LANDINGS LN | SAINT JOSEPH | MI | 49085 |
| **31814** | **YOUNGCHA KIM CHONG TTEE** | **YOUNGCHA KIM CHONG TRUST U/A DTD 11-16-2005** | **4251 LANDINGS LN** | **SAINT JOSEPH** | **MI** | **49085-9631** |
| 31815 | YOUNGERS, PEGGY | ROBERT W BAIRD & CO INC TTEE | 19110 TIMBERLINE DR | BROOKFIELD | WI | 53045 |
| 31816 | YOUNGHEE KIM WAIT | | 40 EAST 73RD STREET | NEW YORK | NY | 10021-4126 |
| 31817 | YU, KIN YUNG | | 7 BEAUCHAMP BUILDING BROOKE'S MARKET | LONDON | UK | EC1N 7SC |
| 31818 | YU, RICHARD T | AMERITRADE INC CUSTODIAN | 3027 COLLEGE AVE | BERKELEY | CA | 94705 |
| 31819 | YU, RICI | | 309 TWISTED STALK DR | GAITHERSBURG | MD | 20878 |
| 31820 | YU, RUEY J | HO CHIN YU JT TEN | 655 STUMP RD | CHALFONT | PA | 18914 |
| 31821 | YU, THE DAVID AND CHRISTINA | FAMILY TRUST DAVID TAK YAN YU TTEE ET AL U/A DTD 06/01/2006 | 230 12TH STREET | SANTA MONICA | CA | 90402 |
| 31822 | YU, TUNG LIN | SHELLEY A TURNER JT TEN | 106 TRANSVERSE AVENUE | BALTIMORE | MD | 21220 |
| **31823** | **YUANJIE ZOU ROLLOVER IRA** | **SCOTTRADE INC CUST FBO YUANJIE ZOU ROLLOVER IRA** | **8345 NW 66TH ST # 8699** | **MIAMI** | **FL** | **33166-2626** |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31824 | YUE FANG HO REVOCABLE TRUST | YUE FANG DENISE HO TTEE YUE FANG HO REVOCABLE TRUST U/A 12/17/98 | 3 TILTON TER | SALEM | NH | 03079 |
| 31825 | YUEN, HON | HOICHUN YUEN JT TEN | 3508 N OLYMPIC CIR | MESA | AZ | 85215 |
| 31826 | YUEN, HON | HOICHUN YUEN JT TEN | 3508 N OLYMPIC CIR | MESA | AZ | 85215-4219 |
| 31827 | YUEN, TERRY H | | 163 NEWARK ST APT 2B | HOBOKEN | NJ | 07030 |
| 31828 | YUI, ROBERT E | DEBORAH L MURPHY JT TEN | PO BOX 833751 | RICHARDSON | TX | 75083 |
| 31829 | YUKSEEN YAU, ANTHONY | ANTHONY YUKSEEN YAU | 6 SUSSEX COURT | ST CATHARINE | ON | L2M 1K4 |
| 31830 | YUMA EXEMPTION TRUST | DTD 02-24-87 PATSY R. YUMA TTEE | 518 WALNUT STREET | PACIFIC GROVE | CA | 93950 |
| 31831 | YUMKAS, CHARLES | CGM IRA ROLLOVER CUSTODIAN | 8 PARK CENTER COURT SUITE 200 | OWINGS MILLS | MD | 21117 |
| 31832 | YUNG, CHEUK W | | 1808 MIDWEST CLUB | OAK BROOK | IL | 60523 |
| 31833 | YUNG, MS CAMERON M | 635 N DEARBORN ST APT 805 | #805 | CHICAGO | IL | 60610 |
| 31834 | YUNG-TSUI, MARY | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 660543 | ARCADIA | CA | 91066 |
| 31835 | YUNYUN CAI ROTH IRA | SCOTTRADE INC CUST FBO YUNYUN CAI ROTH IRA | 245 GOODMANS HILL RD | SUDBURY | MA | 01776-2413 |
| 31836 | YURCO III, DR STEPHEN | AND MRS DEBORAH ANN YURCO COM PROP BRANDES CONSULTS ACCT | 1400 WATHEN AVE | AUSTIN | TX | 78703 |
| 31837 | YUSUF, MUHAMMAD | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 10229 HOLLY HILL PL | POTOMAC | MD | 20854 |
| 31838 | YVES CHEVEUX AND | NICOLE CHEVEUX JTWROS | 6353 N HIAWATHA | CHICAGO | IL | 60646-4219 |
| 31839 | YVONNE A DEASY TTEE | FBO YVONNE A DEASY REV TRUST U/A/D 04-29-2004 | 2200 MULBERRY TERRACE | SAN RAFAEL | CA | 94903-1248 |
| 31840 | YVONNE ARONSON TRUST | YVONNE ARONSON TRUSTEE U/A/D 35087 | 173 PRINCETON LANE | GLENVIEW | IL | 60026 |
| 31841 | YVONNE DE C SEGERSTROM ASSET | YVONNE DE C SEGERSTROM ASSET | 3711 LONG BEACH BLVD 212 | LONG BEACH | CA | 90807-3319 |
| 31842 | YVONNE E SWEETSER TTEE | FBO L. E. SWEETSER EXEMPTION TRUST DTD 01-09-2003 **NORTHERN TRUST #1** | 12411 TUDOR WAY | TUSTIN | CA | 92780-2430 |
| 31843 | YVONNE E SWEETSER TTEE | FBO SWEETSER SURVIVORS TRUST DTD 01-09-2003 VAN KAMPEN INTERNATIONAL | 12411 TUDOR WAY | TUSTIN | CA | 92780-2430 |
| 31844 | YVONNE E SWEETSER TTEE | FBO SWEETSER SURVIVORS TRUST DTD 01-09-2003 **NORTHERN TRUST #2** | 12411 TUDOR WAY | TUSTIN | CA | 92780-2430 |
| 31845 | YVONNE MULVILLE TRUST SM-360 | CUSTODIAN | YVONNE H. MULVILLE TRUST YVONNE H. MULVILLE TRUSTEE 1548 SHIRE CIR | INVERNESS | IL | 60067-4749 |
| 31846 | Z9586220 | 081734006 8050072 RBC DEXIA INVESTOR SERVICES BANK | 7 RUE THOMAS EDISON L-1445 STRASSEM | LUXEMBOURG (LUX) | | |
| 31847 | ZABINSKI, STANLEY J | STANLEY J ZABINSKI | 5523 S MEADE AVE | CHICAGO | IL | 60638-2615 |
| 31848 | ZABRAN, CHARLES G | | PO BOX 105 | WESTMONT | IL | 60559 |
| 31849 | ZABRAN, CHARLES G | | 13943 S. ROSEMARY CT. | PLAINFIELD | IL | 60544 |
| 31850 | ZABUSKI, PAUL R | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 704 WINCHESTER AVENUE | ALHAMBRA | CA | 91803 |
| 31851 | ZACH, MIRIAM SUSAN | MIRIAM SUSAN ZACH | 1719 NW 23RD AVE APT 2D | GAINESVILLE | FL | 32605-3006 |
| 31852 | ZACHARY, PATRICK W | | 2130 W. STATE RD 28 P.O. BOX 219 | FRANKFORT | IN | 46041 |
| 31853 | ZACHARY, PATRICK W | P.O. BOX 219 | 2130 W. STATE RD 28 | FRANKFORT | IN | 46041 |
| 31854 | ZACHER, MICHAEL | IRA ETRADE CUSTODIAN | 4631 HAVILAND COURT | NAPERVILLE | IL | 60564 |
| 31855 | ZACHER, MICHAEL | IRA ETRADE CUSTODIAN | 4631 HAVILAND COURT | NAPERVILLE | IL | 60564-5881 |
| 31856 | ZACHER, STEVEN KARL | FCC AC CUSTODIAN IRA | 2311 SYCAMORE HILLS DR | FORT WAYNE | IN | 46814 |
| 31857 | ZACK, PAUL M | BEVERLY J ZACK DESIGNATED BENE PLAN/TOD | 109 W COURTLAND ST | MUNDELEIN | IL | 60060 |
| 31858 | ZACKS INVESTMENT MANAGEMENT | | 100 NORTH RIVERSIDE PLAZA SUITE 2200 | CHICAGO | IL | 60606 |
| 31859 | ZAENGLEIN, DAVID EDWIN | MGR BRANDES | 4938 BRIARWOOD PLACE | DALLAS | TX | 75209 |
| 31860 | ZAFRANCO, EVELYN T | MARIO S JOAQUIN JTWROS | 9915 NATIONAL BLVD #203 | LOS ANGELES | CA | 90034 |
| 31861 | ZAGAROLI, LISA | | 5003 NEBRASKA AVE NW | WASHINGTON | DC | 20008 |
| 31862 | ZAGER, JOHN | FCC AC CUSTODIAN IRA | 9801 SPRING HILL DR | ANCHORAGE | AK | 99507 |
| 31863 | ZAGER, SUSAN R | | 2111 HAMPTON AVE | NASHVILLE | TN | 37215 |
| 31864 | ZAGORSCAK, DANIEL | | 1600 WALNUT STREET | PARK RIDGE | IL | 60068 |
| 31865 | ZAGORSKI, ROSEMARY | ROSEMARY ZAGORSKI | 12333 S WOLF ROAD | PALOS PARK | IL | 60464-1425 |
| 31866 | ZAIDEMAN, ROBERT J | | 518 ROMONA ROAD | WILMETTE | IL | 60091 |
| 31867 | ZAIM, M. TARIF | CGM IRA ROLLOVER CUSTODIAN ** BRANDES - ALL CAP VALUE ** | 6 DEERFIELD DRIVE | SOUTH RUSSELL | OH | 44022-4113 |
| 31868 | ZAISS, TRACY L | | 10274 Z STREET | OMAHA | NE | 68127 |
| 31869 | ZAISS, ZACHARY S | | 9736 NE 119TH WAY APT E208 | KIRKLAND | WA | 98034 |
| 31870 | ZAITLIN, JODY A | BRANDES | 297 BERKELEY PARK BLVD | KENSINGTON | CA | 94707-1237 |
| 31871 | ZAKARIA, ARSHAD R | PO BOX 739 | 1 SPRING HOLLOW LANE | NEW VERNON | NJ | 07976 |
| 31872 | ZAKARY, JONATHAN E | | 3536 BOUNTY CT | MATTHEWS | NC | 28104 |
| 31873 | ZAKEN, ACE | | 844 CATALPA AVE | TEANECK | NJ | 07666 |
| 31874 | ZALBA, BARBARA A | BARBARA A ZALBA TTEE U/A/D 10/01/02 | 1498 CORTE CABALLO | UPLAND | CA | 91786 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31875 | ZALER, HOWARD | JULIE ZALER JT TEN SPECIAL ACCOUNT | 6271 SO SICILY WAY | AURORA | CO | 80016 |
| 31876 | ZALESKI, RONALD A | DEBRA M ZALESKI JT WROS | 22 QUINCY LANE | SMITHTOWN | NY | 11787 |
| 31877 | ZALK, LESLIE | **NO. TRUST** | 23426 CONTINENTAL WAY | CANYON LAKE | CA | 92587-7768 |
| 31878 | ZALOUDEK, KAREN LYNN | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 91 SPYGLASS CIRCLE | PALOS HEIGHTS | IL | 60463 |
| 31879 | ZAMB, JUDITH L | JUDITH L ZAMB | 6165 WINDING BROOK WAY | DELRAY BEACH | FL | 33484-8426 |
| 31880 | ZAMBOTTI, MICHAEL | AMY L ZAMBOTTI JTWROS | 4508 MICHAEL LN | VOORHEES | NJ | 08043 |
| 31881 | ZAMBRENO, JOHN | | 1025 S OAK PARK AVE | OAK PARK | IL | 60304 |
| 31882 | ZAN, MR ALLAN | | 30 STRATHRIDGE WAY SW | CALGARY (CAN) | AB | T3H 3S3 |
| 31883 | ZANG, KERRY | | 5789 E. QUARTZ MOUNTAIN RD | PARADISE VALLEY | AZ | 85253 |
| 31884 | ZANGARI, ALBERT E | ALBERT E ZANGARI | 244 MYSTIC FALLS DRIVE | APOLLO BEACH | FL | 33572 |
| 31885 | ZANGARI, LESLEY A | WAYNE F WILBUR JTWROS | 2000 PHENIX AVENUE | CRANSTON | RI | 02921 |
| 31886 | ZANOLINI, STEPHEN M | | 2113 HOUMA BLVD. | METAIRIE | LA | 70001 |
| 31887 | ZANOLLI, VICTOR | CGM IRA ROLLOVER CUSTODIAN | 5333 AINTREE CT | ROCHESTER HILLS | MI | 48306-2717 |
| 31888 | ZAPANTA FAMILY SURVIVORS TRUST | NORENE M ZAPANTA TTEE ZAPANTA FAMILY SURVIVORS TRUST U/A 08/01/89 | 53 OVERLOOK DR | NEWPORT COAST | CA | 92657 |
| 31889 | ZARANSKY, MICHAEL | AND BARBARA ZARANSKY JTWROS | 333 SKOKIE BLVD. - SUITE 113 | NORTHBROOK | IL | 60062-1624 |
| 31890 | ZAREMSKI, NANCY B | RAYMOND JAMES & ASSOC INC CSDN | 317 SLOANE SQUARE WAY # 6 | CHARLOTTE | NC | 28211 |
| 31891 | ZARITSKY, RUTH B | | 25 KENNEDY TER | MIDDLETOWN | NY | 10940 |
| 31892 | ZARSKI, RICHARD W | EDWARD D JONES & CO CUSTODIAN | 2530 JACKSON | EVANSTON | IL | 60201 |
| 31893 | ZASLAV, GARY | CGM IRA CUSTODIAN | 1275 15TH STREET | FORT LEE | NJ | 07024 |
| 31894 | ZASLAV, GARY | CGM IRA CUSTODIAN | 3 SILICON DRIVE | WEST PATERSON | NJ | 07424-4224 |
| **31895** | **ZASO, JOHN** | | **562 SCHOOL HOUSE LANE** | **WOODSTOCK** | **VA** | **22664** |
| **31896** | **ZASO, MARIE** | | **305 KENSETT ROAD** | **MANHASSET** | **NY** | **11030** |
| 31897 | ZAUTYK, KAREN E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 103 RIVER RD UNIT E-1 | NUTLEY | NJ | 07110 |
| 31898 | ZAVAT, MS DENICE Z | | 146 VIA COLINAS | WESTLAKE VLG | CA | 91362 |
| 31899 | ZAVRACKY, MATTHEW | SEL ADV/BRANDES | 11709 BLACK ROAD | KNOXVILLE | TN | 37932 |
| 31900 | ZAWACKI, DIANE C | ROTH IRA | 7236 ALTGELD | ELMWOOD PARK | IL | 60707-2051 |
| **31901** | **ZAWACKI, DIANE C** | **ROTH IRA**<br>**RBC CAPITAL MARKETS CORP CUST** | **7236 ALTGELD** | **ELMWOOD PARK** | **IL** | **60707-2051** |
| 31902 | ZAYAS, CESAR | CESAR ZAYAS | 720 N VINE ST | ANAHEIM | CA | 92805-2024 |
| 31903 | ZDANKY, WILLIAM J | FMT CO CUST IRA ROLLOVER | 21546 OLD MINE RD | LOS GATOS | CA | 95033 |
| 31904 | ZDOLSHEK, ELIZABETH | | 6884 COMMONWEALTH BLVD | CLEVELAND | OH | 44130 |
| 31905 | ZEASON, THOMAS | THOMAS ZEASON | 4180 NARVAREZ WAY S | SAINT PETERSBURG | FL | 33712-4037 |
| 31906 | ZEBRA CAPITAL MANAGEMENT, LLC | | 612 WHEELERS FARMS ROAD | MILFORD | CT | 06461 |
| 31907 | ZEBRA MULTI-STRATEGY MASTER | FUND LTD. | 612 WHEELERS FARMS ROAD | MILFORD | CT | 06460 |
| 31908 | ZECH, KENNETH D | KENNETH D ZECH | 3413 N HAWTHORN | FRANKLIN PARK | IL | 60131-1715 |
| 31909 | ZEDDIES JR, MICHAEL B | MICHAEL B ZEDDIES JR TTEE U/A DTD 01/26/95 BY MICHAEL B ZEDDIES JR C/O MIDLAND MARKETS | 1845 OAK ST # 19 | NORTHFIELD | IL | 60093 |
| **31910** | **ZEFANIA, ELI** | | **10330 NW 11TH ST** | **PLANTATION** | **FL** | **33322-6576** |
| 31911 | ZEGAREK, ROBERT | AND ELANA HOFFMANN ZEGAREK JTWROS | 222 BAYVILLE ROAD | LOCUST VALLEY | NY | 11560-2017 |
| 31912 | ZEHR, KATHLEEN J | | 7667 HEATHFIELD CT | UNIVERSITY | FL | 34201 |
| 31913 | ZEIER, MARGARET M | CGM ROTH SPOUSAL IRA CUSTODIAN | 19 W 730 109TH ST | LEMONT | IL | 60439-8911 |
| 31914 | ZEIGER, H. EVAN | BRANDES INVESTMENTS | 3009 CANTERBURY LANE | BIRMINGHAM | AL | 35223 |
| 31915 | ZEIGLER, MR JOHN C | | 377 RECTOR PL # 4A | NEW YORK | NY | 10280 |
| 31916 | ZEILSTRA, SIDNEY J | | 18906 WILDWOOD | LANSING | IL | 60438 |
| 31917 | ZEITLIN, PHILIP | PHILIP ZEITLIN | 7504 N CLAREMONT AVE | CHICAGO | IL | 60645-1502 |
| 31918 | ZEITZ, DR MORDECAI | MRS CHARLOTTE ZEITZ | 91 MANUEL DR DOLLARD DES ORMEAUX QC | H9A 2M4 (CAN) | QC | H9A 2M4 |
| 31919 | ZELAS, HELEN P | TOMPAZH 5 | SALLONICA 54644 | GREECE (GRC) | | |
| 31920 | ZELIKOW, ROBERT | 1ST TRUST & CO TTEE | 9709 NORTH ARBORVIEW DR | BOYNTON BEACH | FL | 33437 |
| 31921 | ZELL, SAMUEL | C/O EQUITY GROUP INVST LLC CONROLLER FINANCIAL DEPT | 2 N RIVERSIDE PLZ STE 1600 | CHICAGO | IL | 60606 |
| 31922 | ZELL, SAMUEL | C/O EQUITY GROUP INVST LLC CONROLLER FINANCIAL DEPT. | 2 N. RIVERSIDE PLZ SUITE 600 | CHICAGO | IL | 60606-2627 |
| 31923 | ZELLEN, STACI L | | 8641 VIA ANCHO RD | BOCA RATON | FL | 33433 |
| 31924 | ZELST, RAYMOND H VAN | RUTH J VAN ZELST TTEES RAYMOND H & RUTH J VAN ZELST LIVING TRUST U/A DTD 4/20/93 | 155 STOCKTON COURT | BROOKFIELD | WI | 53005 |
| **31925** | **ZELST, RAYMOND H VAN** | **RUTH J VAN ZELST TTEES RAYMOND H & RUTH J VAN ZELST LIVING TRUST U/A DTD 4/20/93** | **155 STOCKTON COURT** | **BROOKFIELD** | **WI** | **53005-7927** |
| 31926 | ZEMAN, YVONNE A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 22337 WOODED RIDGE DRIVE | KILDEER | IL | 60047 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31927 | ZEMMEL, LINDA GIUCA | TD AMERITRADE INC CUSTODIAN | 159 ESSEX ST | DEEP RIVER | CT | 06417 |
| 31928 | ZEMOVICH, KATHERYN | KATHERYN ZEMOVICH | 16435 CRAIG AVE | OAK FOREST | IL | 60452-4340 |
| 31929 | ZEN, BRIAN F | SEP IRA ADP CLEARING CUSTODIAN | 211 NORTH END AVENUE APT #3D | NEW YORK | NY | 10282 |
| 31930 | ZENIECKI, MICHAEL | FCC AC CUSTODIAN IRA | 25415 S 88TH AVE | FRANKFORT | IL | 60423 |
| 31931 | ZEPECKI, FLORIAN JOHN | CAROL ANN ZEPECKI TTEES FBO ZEPECKI FAMILY TRUST U/A DTD 9-7-2006 MAIN | 17371 LAKEVIEW DR | MORGAN HILL | CA | 95037 |
| 31932 | ZEPPETELLO, MICHELLE | | 103 WOODLAND AVE | VERONA | NJ | 07044 |
| 31933 | ZERWECK, WALTER E | STEVEN WILLIAM ZERWECK TTEE U/W WALTER E ZERWECK | 3489 CANYONLANDS RD | STOCKTON | CA | 95209 |
| 31934 | ZERWEKH, JAMES | TOD BENEFICIARIES ON FILE | 4580 FOXTAIL CIR | GREENWOOD VLG | CO | 80121 |
| **31935** | **ZERZAN, RICHARD D** | **RUTH A ZERZAN JT TEN/WROS** | **5 SILVER FOX DRIVE** | **GREENWOOD VLG** | **CO** | **80121-2126** |
| 31936 | ZESIGER, JUDITH C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 24 CENTRAL PARK S # 9E | NEW YORK | NY | 10019 |
| 31937 | ZHANG, XIAOXI | | 4013 SUNFLOWER LN | PLANO | TX | 75024 |
| **31938** | **ZHANG, XUEDONG** | **YUNYUN CAI JT TEN** | **245 GOODMANS HILL RD** | **SUDBURY** | **MA** | **01776-2413** |
| **31939** | **ZHANG, ZHIYU** | | **13942 NW TREVINO ST** | **PORTLAND** | **OR** | **97229-4036** |
| 31940 | ZHAO, PETER XIAOFEI | LISA JUAN LI | 1196 NW 117TH AVE | CORAL SPRINGS | FL | 33071 |
| **31941** | **ZHAO, XIN** | **SUITE M4260** | **1903 60TH PLACE E.** | **BRADENTON** | **FL** | **34203-5036** |
| **31942** | **ZHAO, ZHIQIANG** | **SUITE M4260** | **1903 60TH PLACE E.** | **BRADENTON** | **FL** | **34203-5036** |
| 31943 | ZHAO/OR, DR LI | MR GEOFFREY CHEUNG JTWROS | 1330 PENDRELL ST APT 604 | VANCOUVER (CAN) | BC | V6E 1L9 |
| 31944 | ZHEUTLIN, BEN OF LIONEL J | MICHAEL ZHEUTLIN CGM IRA BENEFICIARY CUSTODIAN | 6557 NW 32ND TERRACE | BOCA RATON | FL | 33496 |
| 31945 | ZHEUTLIN, MICHAEL | CGM IRA BENEFICIARY CUSTODIAN BEN OF LIONEL J ZHEUTLIN | 6557 NW 32ND TERRACE | BOCA RATON | FL | 33496-3333 |
| **31946** | **ZHIQIANG YANG ROTH IRA** | **SCOTTRADE INC CUST FBO ZHIQIANG YANG ROTH IRA** | **1433 LOCKMOOR DR** | **TROY** | **MI** | **48084-1566** |
| **31947** | **ZHIRONG ZHAN ROTH IRA** | **SCOTTRADE INC CUST FBO ZHIRONG ZHAN ROTH IRA** | **199 ROLLINS AVE APT 808** | **ROCKVILLE** | **MD** | **20852-4036** |
| 31948 | ZHOU, HENG | DAVID LIAO | 1906 FRANKLIN PL E APT 103 | SEATTLE | WA | 98102 |
| 31949 | ZHU, SHUNLAI | | MADISON 917 MAGNOLIN LN. #C | WI 53713 | WI | 53713 |
| 31950 | ZIARKO, BENJAMIN | | 641 BUTCHART WYND NW | EDMONTON (CAN) | AB | T6R 1R4 |
| 31951 | ZIEGLER III, WILLIAM | SWISHER INTERNATIONAL CONSULTS: BRANDES | 20 THORNDAL CIR | DARIEN | CT | 06820 |
| 31952 | ZIEGLER, CRAIG C | CARA LYNN ZIEGLER JT TEN | 600 W DRUMMOND PL APT 319 | CHICAGO | IL | 60614 |
| 31953 | ZIEGLER, DR JOHN A | DR JOHN A ZIEGLER TTEE U/A DTD 07/11/2000 | PO BOX 1045 | CONWAY | AR | 72033 |
| 31954 | ZIEGLER, HAROLD | | 27042 VIA NOVENO | MISSION VIEJO | CA | 92691-1602 |
| 31955 | ZIEGLER, JEFFREY J | CGM IRA CUSTODIAN | 5582 HIGHWAY Z | WEST BEND | WI | 53095-9224 |
| 31956 | ZIEGLER, JILL PELOSI | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 27042 VIA NOVENO | MISSION VIEJO | CA | 92691 |
| 31957 | ZIEGLER, MITCHELL | | 22720 LADEENE AVE | TORRANCE | CA | 90505-3441 |
| 31958 | ZIELINSKI, FRANCIS R | CLARANNE T ZIELINSKI JT TEN WROS | 24 W ROSEMONT AVE. | ROSELLE | IL | 60172 |
| 31959 | ZIELINSKI, JACQUELINE A | | 10412 AILEEN AVE | MOKENA | IL | 60448 |
| 31960 | ZIELINSKI, JOHN E | MARY ANN ZIELINSKI JTWROS FS/BRANDES | 4158 SOUTH 64TH STREET | GREENFIELD | WI | 53220 |
| 31961 | ZIERINGER, JOANNE J. | A G EDWARDS & SONS C/F IRA | 9400 E. ILIFF AVE. #186 | DENVER | CO | 80231 |
| 31962 | ZIGANAY, ANTHONY | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 18781 HOOVER ST. | SALINAS | CA | 93906-1610 |
| 31963 | ZIHLMAN, ADRIENNE L | | 624 ARROYO SECO | SANTA CRUZ | CA | 95060 |
| 31964 | ZIKIAS, ROBERT J | FMT CO CUST IRA ROLLOVER | 10803 FALLS CREEK LN | CENTERVILLE | OH | 45458 |
| 31965 | ZILE, CHARLES P VAN | | 330 SOUTH BEAU APT #3 | DES PLAINES | IL | 60016 |
| 31966 | ZILETTI, PATRICIA LINK | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 23 HUNTING RIDGE ROAD | MANAKIN SABOT | VA | 23103 |
| 31967 | ZILETTI, PATRICIA LINK | IRA | 23 HUNTING RIDGE ROAD | MANAKIN SABOT | VA | 23103-2614 |
| 31968 | ZILINSKAS, ED | AND LINDA M. ZILINSKAS JTWROS | 11721 W. SHAKER CT. | ORLAND PARK | IL | 60467-7345 |
| 31969 | ZILINSKAS, ED | LINDA M. ZILINSKAS JTWROS | 11721 W. SHAKER CT. | ORLAND PARK | IL | 60467 |
| 31970 | ZIMBALATTI, JOSEPH G | | 2201 NICHOLS ST | TRENTON | MI | 48183 |
| 31971 | ZIMBALIST, ALEXIS C | | 15014 W SUNSET BLVD | PACIFIC PLSDS | CA | 90272 |
| 31972 | ZIMBALIST, KRISTINA | KRISTINA ZIMBALIST | 119 LAFOUNTAIN ST # A | WINOOSKI | VT | 05404-1826 |
| 31973 | ZIMMER, BRIAN L | | 403 CLAIRE LANE | PROSPECT HEIGHTS | IL | 60070 |
| 31974 | ZIMMER, JEFF BRUNO | | 14018 OTSEGO ST | SHERMAN OAKS | CA | 91423 |
| 31975 | ZIMMER, MICHAEL B | BETSY J ZIMMER | 1223 CENTER ROSS RD | CROWN POINT | IN | 46307 |
| 31976 | ZIMMER, STEVEN A | AND JULIE M ZIMMER JTWROS | 4653 MCDONALD DR NO BAYTOWN TOWNSHIP | STILLWATER | MN | 55082-2142 |
| 31977 | ZIMMER, STEVEN A | JULIE M ZIMMER JTWROS | BAYTOWN TOWNSHIP 4653 MCDONALD DR NO | STILLWATER | MN | 55082 |
| 31978 | ZIMMERMAN OSTERHAUS, JILL | JILL ZIMMERMAN OSTERHAUS | 572 ATLANTIC HILLS DR | EAGAN | MN | 55123-2049 |
| 31979 | ZIMMERMAN, AARON | | 3850 N KIMBALL AVE | CHICAGO | IL | 60618 |
| **31980** | **ZIMMERMAN, AARON** | | **432 KELBURN RD APT 222** | **DEERFIELD** | **IL** | **60015-4368** |
| 31981 | ZIMMERMAN, ALLISON E | | 24 DEER FORD DR | LANCASTER | PA | 17601 |
| **31982** | **ZIMMERMAN, ALLISON E** | | **24 DEER FORD DR** | **LANCASTER** | **PA** | **17601-5642** |
| 31983 | ZIMMERMAN, ANN | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER: NORTHERN TRUST | 1400 WILLOW AVE. #2108 | LOUISVILLE | KY | 40204 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31984 | ZIMMERMAN, BRUCE G | | PO BOX 161818 | ALTAMONTE SPRINGS | FL | 32716 |
| 31985 | ZIMMERMAN, FRANK | PERSHING LLC AS CUSTODIAN B/O BENJAMIN ZIMMERMAN DECEASED | 2100 VALENCIA DR. #401 | NORTHBROOK | IL | 60062 |
| 31986 | ZIMMERMAN, HERBERT W | | 24 DEER FORD DR | LANCASTER | PA | 17601 |
| 31987 | ZIMMERMAN, HERBERT W | | 24 DEER FORD DR | LANCASTER | PA | 17601-5642 |
| 31988 | ZIMMERMAN, SHANNON BRYAN | FMT CO TTEE FRP PS A/C SHANNON ZIMMERMAN P/ADM SHANNON BRYAN ZIMMERMAN | 704 OLSON ST | WOODSTOCK | IL | 60098 |
| 31989 | ZIMMERMAN, SHEILA | MANAGER: NORTHERN TRUST | 5 FARMS EDGE ROAD | CAPE ELIZABETH | ME | 04107 |
| 31990 | ZIMMERMAN, TERRY ANN | TERRY NEFF ZIMMERMAN TTEE TERRY ANN ZIMMERMAN LIV TRUST U/A 12/07/95 | 5970 E TERRA GRANDE | TUCSON | AZ | 85750 |
| 31991 | ZIMMERMAN, THEODORE H. | | 740 CHICAGO AVE. | DOWNERS GROVE | IL | 60515-3722 |
| 31992 | ZIMRING, ANNE D | ANNE D ZIMRING | 2805 W FITCH | CHICAGO | IL | 60645-2905 |
| 31993 | ZINDRICK, THOMAS | | 2429 LEEWARD CIRCLE | WESTLAKE VLG | CA | 91361-3432 |
| 31994 | ZINGG, PETER F | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/22/93 | 44 BLACK LOG ROAD | KENTFIELD | CA | 94904 |
| 31995 | ZINK, DONALD L | TAG INVESTMENT ACCT SPEC ACCT | PO BOX 31118 | BILLINGS | MT | 59107-1118 |
| 31996 | ZINNGRABE, ELAINE | 2700 CHERRY CREEK S | #300 | DENVER | CO | 80209-5049 |
| 31997 | ZIOMEK DCSD, JACQUELINE | AND OZZIE SCHAFFNER JTWROS | 7101 FAIRVIEW AVE | DARIEN | IL | 60561 |
| 31998 | ZIPRICK, HAROLD | MARJORIE AFFELDT ZIPRICK TTEES THE HAROLD & MARJORIE A ZIPRICK | 1987 LIV TR OCT 26 87 11455 ORANGE GROVE ST | LOMA LINDA | CA | 92354 |
| 31999 | ZIRBEL, CURTIS F | FCC AC CUSTODIAN IRA | 17200 232ND AVE NE | WOODINVILLE | WA | 98077 |
| 32000 | ZIRILLE, FRANCIS | FRANCIS ZIRILLE | 3929 OLD MILL ROAD | FORT WAYNE | IN | 46807-2135 |
| 32001 | ZIRINSKY, WILLIAM J | | PO BOX 8286 | ANN ARBOR | MI | 48107 |
| 32002 | ZIRKIN CUTLER INVESTMENTS | | 3 BETHESDA METRO CENTER | BETHESDA | MD | 20814-6311 |
| 32003 | ZISA, ROSEANN | | 57 OLD ORCHARD DR | HAWTHORNE | NJ | 07506-3315 |
| 32004 | ZISKIN, SARA | W/DELAWARE CHARTER GUARANTEE & TRUS AS IRA CUSTODIAN | 1910 E AUGUSTA AVE | PHOENIX | AZ | 85020 |
| 32005 | ZITE, JAMIE D | | 24753 S LA GRANGE RD | MONEE | IL | 60449 |
| 32006 | ZITE, JAY WELLER | | 9253 LINDER AVE | SKOKIE | IL | 60077-1134 |
| 32007 | ZITZKA, SUSAN J | SUSAN J ZITZKA | 4429 ROSLYN ROAD | DOWNERS GROVE | IL | 60515-5804 |
| 32008 | ZIVEN, DEBRA J | WELLS FARGO BANK SEP C/F DEBRA J ZIVEN | 2131 CENTURY PARK LANE #115 | LOS ANGELES | CA | 90067 |
| 32009 | ZLOTNIK, MICHAEL KENT | | 8742 E. PRAIRIE RD. | SKOKIE | IL | 60076 |
| 32010 | ZODIKOFF, CRAIG A | AND JAY GRANT JTWROS | 74 AZTEC ST | SAN FRANCISCO | CA | 94110 |
| 32011 | ZODIKOFF, CRAIG A | JAY GRANT JTWROS | 74 AZTEC ST | SAN FRANCISCO | CA | 94110 |
| 32012 | ZOE MOSHOVITIS & MARVIN B | RIIBNER TTEES ZOE MOSHOVITIS REV TRUST DTD 4/8/97 | 5113 CAPE COD CT | BETHESDA | MD | 20816-2907 |
| 32013 | ZOELLER COMPANY | RETIREMENT SAVINGS PLAN JOHN KUECKER TRUSTEE BILLING ACCOUNT | 3649 CANE RUN ROAD | LOUISVILLE | KY | 40211-1961 |
| 32014 | ZOELLER, ELIZABETH | | 6300 N OAKLAND AVE | INDIANAPOLIS | IN | 46220 |
| 32015 | ZOGHLAMI, IMAD | | 2616 QUAIL RIDGE DR | PLAINSBORO | NJ | 08536 |
| 32016 | ZOLLINGER, WILLIAM D. | SEPARATE AND PARAPHERNAL PROPERTY/PREFERED MGR. LAZARD ASSET MGMT. | 6202 PETERSBURG DRIVE | BATON ROUGE | LA | 70817 |
| 32017 | ZOLLMAN, PETER M | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 402 SPRING VALLEY ROAD | ALTAMONTE SPRINGS | FL | 32714 |
| 32018 | ZOOLOGICAL SOCIETY OF SAN DIEGO | | 2920 ZOO DRIVE | SAN DIEGO | CA | 92112 |
| 32019 | ZOPPO, THOMAS B | | 6001 N OCEAN DRIVE #1204 | HOLLYWOOD | FL | 33019 |
| 32020 | ZORICH, JACKLYNN A | EDWARD D JONES & CO CUSTODIAN | 10525 DENSMORE AVE N | SEATTLE | WA | 98133 |
| 32021 | ZOROS, DANNY | IRA E TRADE CUSTODIAN | 2327 W WINNEMAC AVE | CHICAGO | IL | 60625 |
| 32022 | ZOROS, DANNY | IRA E*TRADE CUSTODIAN | 2327 W WINNEMAC AVE | CHICAGO | IL | 60625 |
| 32023 | ZOUB, BARBARA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 25 E SUPERIOR APT 1901 | CHICAGO | IL | 60611-2578 |
| 32024 | ZSEMBIK, ELIZABETH M | ELIZABETH M ZSEMBIK | 114 GRASMERE ROAD | BALA CYNWYD | PA | 19004-2907 |
| 32025 | ZUCK, HOWARD | BETTY B ZUCK TTEES ZUCK FAMILY TRUST | 1660 FERRARI DR | BEVERLY HILLS | CA | 90210 |
| 32026 | ZUCKER ANDERSON, JUDITH | JUDITH ZUCKER ANDERSON | 800 CANYON VIEW DR | LAGUNA BEACH | CA | 92651-2611 |
| 32027 | ZUCKER, HANK | | 15 LONE OAK COURT | PETALUMA | CA | 94952 |
| 32028 | ZUCKER, JUDITH A | MGED BRANDES ALL CAP VALUE | 10160 SW 2ND STREET | PLANTATION | FL | 33324-2230 |
| 32029 | ZUCKERMAN, DANIEL R | ASSET MANAGEMENT INVESTORS LLC | 191 N. WACKER DR. SUITE 1500 | CHICAGO | IL | 60606 |
| 32030 | ZUCKERMAN, DOUGLAS N | | 22 BARBERRY DR | OCEAN | NJ | 07712 |
| 32031 | ZUCKERMAN, GARY W | AND JANET T ZUCKERMAN JTWROS F/B/O MLCC AND/OR ASSIGNS | 224 RIDGE AVE | STATE COLLEGE | PA | 16803 |
| 32032 | ZUCKERMAN, SHERWIN | C/O ASSET MANAGEMENT INVESTORS | 191 NORTH WACKER DR STE 1500 | CHICAGO | IL | 60606 |
| 32033 | ZUGEL, LAUREEN | | 22 W 66TH ST # 24 | NEW YORK | NY | 10023 |
| 32034 | ZUHL, STEVEN R | CYNTHIA L FIGGE JT TEN WROS | 16121 TIGER MOUNTAIN RD SE | ISSAQUAH | WA | 98027 |
| 32035 | ZUMERCHIK, STEVEN J | | 12901 S LAGRANGE ROAD | PALOS PARK | IL | 60464 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 32036 | ZUNILDA G CONFORTE LIVING | ZUNILDA G CONFORTE TTEE ZUNILDA G CONFORTE LIVING TRUST U/A DTD 03/18/1996 | P.O. BOX 3765 | HALLANDALE | FL | 33008 |
| 32037 | ZUNKER, DONALD F | AND DONNA M ZUNKER JTWROS | 2854 KUNZER BEACH LANE | LITTLE SUAMICO | WI | 54141-9347 |
| 32038 | ZUPANCIC, RAYMOND E | JANET ANN ZUPANCIC | 1111 TAYLOR STREET | JOLIET | IL | 60435 |
| 32039 | ZURICH KEMPER INV | A/C IFS BLUE CHIP A/C KE6P | 222 RIVERSIDE PLZ/31ST FL | CHICAGO | IL | 60606 |
| 32040 | ZURICH KEMPER INV | A/C IFS BLUE CHIP A/C KE6P | 222 RIVERSIDE PLZ/31ST FL | CHICAGO | IL | 60606 |
| 32041 | ZURICH KEMPER INVESTMENTS | A/C KEMPER RET FD SERIES V #KE3VTRADING SERVICES | 222 RIVERSIDE PLZ/31ST FL | CHICAGO | IL | 60606 |
| 32042 | ZURICH KEMPER INVESTMENTS | A/C KEMPER RET FD SERIES V #KE3V | ATTN TRADING SERVICES 222 SOUTH RIVERSIDE PLAZA | CHICAGO | IL | 60606-5808 |
| 32043 | ZURICH KEMPER INVESTMENTS | A/C KEMPER RETMT FD SERIES II A/C# KE1V | TRADING SERVICES 31ST FLOOR 222 SOUTH RIVERSIDE PLAZA | CHICAGO | IL | 60606-5808 |
| 32044 | ZURICH KEMPER INVESTMENTS | A/C KEMPER RETMT FD SERIES II A/C# KE1V A/C# KE1V TRADING SERVICES | 222 RIVERSIDE PLZ/31ST FL | CHICAGO | IL | 60606 |
| 32045 | ZURICH KEMPER INVESTMENTS INC | A/C KEMPER BLUE CHIP FUND A/C KE1G TRADING SERVICES | 222 RIVERSIDE PLZ/31ST FL | CHICAGO | IL | 60606 |
| 32046 | ZURICH KEMPER INVESTMENTS INC | A/C KEMPER BLUE CHIP FUND A/C KE1G | TRADING SERVICES - 31ST FLOOR 222 SOUTH RIVERSIDE PLAZA | CHICAGO | IL | 60606-5808 |
| 32047 | ZURICH KEMPER INVESTMENTS INC | A/C KEMPER RET FUND SER I A/C #KE2B TRADING SERVICES | 222 RIVERSIDE PLZ/31ST FL | CHICAGO | IL | 60606 |
| 32048 | ZURICH KEMPER INVESTMENTS INC | A/C KEMPER RET FUND SER I A/C #KE2B | TRADING SERVICES 222 S RIVERSIDE PLAZA 31ST FLR | CHICAGO | IL | 60606-5808 |
| 32049 | ZURICH KEMPER INVESTMENTS INC | A/C KEMPER RETIRE FUND SER IV A/C KE2E | TRADING SERVICES - 31ST FLOOR 222 SOUTH RIVERSIDE PLAZA | CHICAGO | IL | 60606-5808 |
| 32050 | ZURICH KEMPER INVESTMENTS INC | A/C KEMPER RETIRE FUND SER IV A/C KE2E TRADING SERVICES | 222 RIVERSIDE PLZ/31ST FL | CHICAGO | IL | 60606 |
| 32051 | ZVOLSKY, GLENNA N | FCC AC CUSTODIAN IRA R/O | 13852 WAUBEE LAKE DR | LAKEWOOD | WI | 54138 |
| 32052 | ZWEIFEL, PAUL F | KATHLEEN A ZWEIFEL JT/TEN | 6820 SAHALEE CIR | RADFORD | VA | 24141 |
| 32053 | ZWICK, STEVEN | ILENE ZWICK CUST STEVEN ZWICK UTMA MN | 3438 OAKTON DRIVE | MINNETONKA | MN | 55305 |
| 32054 | ZYCHOWSKI, EDWIN J | EDWIN J ZYCHOWSKI | 6542 N ONARGA AVE | CHICAGO | IL | 60631-1407 |
| 32055 | ZYCHOWSKI, MR. EDWIN | CGM IRA ROLLOVER CUSTODIAN | 1428 SOUTH JEANETTE STREET | DES PLAINES | IL | 60018 |
| 32056 | ZYSCOVICH AIA PSP & TRUST D/T/D | ATTN: BERNARD ZYSCOVICH | 100 N BISCANE BLVD #2700 | MIAMI | FL | 33132 |
| 32057 | ZYWICKI, ROBERT A | | 1330 SPRUCEWOOD LN | DEERFIELD | IL | 60015 |