**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1 | (ACCT USD) RE STATE ST BANK | GBL APLHA EDGE COMMON TRST FD & TRUST COMPANY C/O STATE ST BANK & TRUST CO | ONE LINCOLN STREET | BOSTON | MA | 02111-2901 |
| 2 | (TRDWRX)RE LIGHTHSE PRTNRS LLC | LMA SPC OBO MAP I SEGRGTN PRTF C/O WALKERS SPV LTDWALKER HSE | PO BOX 908 GT MARY STREET | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 3 | (ZEBRA) RE WR CAP MGMT LP | WR MULTI STRAT MASTER FD LTD CAYMAN CORP CENTER | 27 HOSPITAL ROAD PO BOX 1748 | | GRAND CAYMAN | CAYMAN ISLANDS |
| 4 | 0 & A INVESTMENTS, LLC | | ATTN: ARNOLD L STEINER PO BOX 531065 BIRMINGHAM AL 35253 | | | |
| 5 | 0001 LARGE CAP INVESTMENTS, LP. | | 0001 LARGE CAP INVESTMENTS LLC C/O DODI MANAGEMENT GROUP LLC ATTN TAM ABBOTT 303 W MADISON ST. STE. 1300 CHICAGO. IL 60606 | | | |
| 6 | 100 MAIN REALTY LTD | A PARTNERSHIP ATTN: ROBERT MCLEAN | 226 BAILEY AVE STE 106 | FORT WORTH | TX | 76107 |
| 7 | 1047426 ONTARIO LIMITED | ATTN: LARRY GOWER | 13277-10 MILE ROAD RR 1 | ILDERTON (CAN) | ON | N0M 2A0 |
| 8 | 1173132 ONTARIO INC | ATTN: W JAMES HENNING | 108 WILSON AVE | NORTH YORK (CAN) | ON | M5M 3A1 |
| 9 | 11995EIU GREATER NEW YORK PENSION FUND | | PETER ANDREOU 330 WEST 42ND STREET, 30TH FLOOR, NY, NY 10036 | | | |
| 10 | 11995EIU HEALTH CARE EMPLOYEES PENSION FUND | | PETER ANDREOU 330 WEST 42ND STREET, 30TH FLOOR, NY, NY 10036 | | | |
| 11 | 11995EIU HOME CARE EMPLOYEES PENSION FUND | | PETER ANDREOU 330 WEST 42ND STREET, 30TH FLOOR, NY, NY 10036 | | | |
| 12 | 1199SEIU GREATER NY PENSION FUND LCV | | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 |
| 13 | 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND | | PETER ANDREOU 330 WEST 42ND STREET, 30TH FLOOR, NY, NY 10036 | | | |
| 14 | 1199SEIU HEALTHCARE EMPLOYEES PENSION FUND LC | | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 |
| 15 | 1199SEIU HEALTHCARE EMPLOYEES PENSION FUND MCV | | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 |
| 16 | 1199SEIU HOME CARE EMPLOYEES PENSION FUND LCV | | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 |
| 17 | 1901 MARKET STREET INVESTMENT | AN INVESTMENT CLUB | 208 FLAMINGO DR | CLEARWATER | FL | 33756 |
| 18 | 1980 CHARITABLE LEAD TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19 | 1980 RETAINED INCOME TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 20 | 1987 GRANDCHILDRENS TRUST | JAMES BATTEY JR. TTEE U/A DTD 05/21/1987 | 13 SAVANNAH COURT | BETHESDA | MD | 20817 |
| 21 | 1990 CHARLES ANDREW REDMOND TR | C REDMOND & E REDMOND TTEE U/A DTD 10/24/1990 | 2198 FAIRHURST DR | LA CANADA | CA | 91011 |
| 22 | 1990 TRUST FOR SARAH.] CAVANAUGH | | 1990 TRUST FOR SARAH.] CAVANAUGH JANET RUSSELL 1990 TRUST FBO SARAH PO BOX 2358 GIG HARBOR WA 9699,49.1 | | | |
| 23 | 1994 ALICIA P. GUGGENHEIM | | C/O FRIEDMAN & HUEY 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| 24 | 1995 DEMPSEY GRNDCHLD TR-EIC-MTV | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 25 | 1IA SPX1 | ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 26 | 1ST NATIONAL BANK OF TALLADEGA | 1ST NATIONAL BANK OF TALLADEGA | P O DRAWER 797 | TALLADEGA | AL | 35161-0797 |
| 27 | 1ST SOURCE BANK | | P.O. BOX 1602 | SOUTH BEND | IN | 46634 |
| 28 | 1ST TRUST & CO TTEE FBO CARL F WESTMAN-IC | A/C #V915856-0001 | 7905 ORCHARD DR. | MICHIGAN CITY | IN | 46360 |
| 29 | 2 PLUS 2 INVESTMENT CLUB A | 2 PLUS 2 INVESTMENT CLUB A | 29 GULL ROCK RD | MADISON | CT | 06443-3014 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30 | 2000 ROWLAND SCHAEFER DYNASTY GST TAX EXEMPT TRUST FBO MARIA L SCHAEFER | | MS EILEEN BONNIE SCHAEFER, CO- TRUSTEE C/O CIAIREVIEW CAPITAL, LLC 5955. FEDERAL HWY. STE. 600 BOCA RATON FL 33432-5542 | | | |
| 31 | 2000 ROWLAND SCHAEFER DYNASTY GST TAX EXEMPT TRUST FBO ROBERTA L WALLER | | MS ROBERTA WALLER, CO-TRUSTEE 3 COLONIAL DR GLEN HEAD NY 11545-2811 | | | |
| 32 | 230 LONGTERM INV 03 | OPUS TRADING FUND LLC | ONE JERICHO PLAZA SUITE 301 | JERICHO | NY | 11753 |
| 33 | 2738-1813 QUEBEC INC | C/O CLARET ASSET MTG CORP | 1501 MCGILL COLLEGE AVE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 34 | 3030 CO LLC | MANAGER NORTHERN TRUST | 3837 FITZGERALD RD | LOUISVILLE | KY | 40216 |
| 35 | 3180 PARTNERSHIP, LP. | | 3180 PARTNERSHIP IPC/0 DR THOMAS MASON JAMES M D 5122 SENECA DR DALLAS TX 75209-2222 | | | |
| 36 | 35 AYER & CO. | | 35 AYER STREET NORTH P. O. BOX 40 | HARVARD | IL | 60033 |
| 37 | 3M EMP WELFARE BEN ASSOC TRUST I | 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I | 3M CENTER BUILDING 224-5S-21 | ST PAUL | MN | 55144 |
| 38 | 3RD ST ALLIANCE FOR WOMAN & CHILDREN | ATTN JUDY MATTHEWSON | 41 N. 3RD ST | EASTON | PA | 18042-3974 |
| 39 | 467 467 BC LTD. | ATTN: DR. JENET HUI FEN SUN | 7860 BENNETT RD | RICHMOND (CAN) | BC | V6Y 1N2 |
| 40 | 4810, LLC FBO JOHN E. WALL | | JOHN E. WALL ; 4810 LLC; 701 FARWELL DR. MADISON, WI 537046031 | | | |
| 41 | 4J2R1C LP LARG CAP - TESE | 4J2R1C LIMITED PARTNERSHIP | ATTN MR JEFFREY J MICHAEL 10901 RED CIRCLE DR STE 370 | MINNETONKA | MN | 55343-9391 |
| 42 | 4M-I1 | | MR. LEO MICHUDA, MS. MARYANNE LIM, MS. CATHERINE KOZAK, MS. LORETTA MKHUDA 11204 S. WESTERN AVE. CHKARZO. IL 60643 | | | |
| 43 | 4MY22, LP | | 4MY22, LP C/0 SUE OLLWEILER 10384 LORENZO DRIVE LOS ANGELES CA 90064 | | | |
| 44 | 4TH POWER MASTER FUND LTD | TMS/ITS SETT A/C FOR DIGILOG M&C CORPORATE SERVICES LTD | POB 309GT UGLAND HOUSE | STH CHURCH ST | GRAND CAYMAN | CAYMAN ISLANDS |
| 45 | 825 PARAMETRIC | | 825 PARAMETRIC 1301 W. 25TH ST AUSTIN, TX 78705 | | | |
| 46 | 880585 ONTARIO INC | | HAMILTON ON L8P 2T9 125 GLENFERN AVENUE | CANADA (CAN) | ON | L8P 2T9 |
| 47 | 8TH DISTRICT ELECTRICAL PENSION FUND | | C/O COMPUSYS OF COLORADO INC, 2821 SOUTH PARKER ROAD, STE 1005 | AURORA | CO | 80014 |
| 48 | 9125-3120 QUEBEC INC | CLARET ASSET MGNT | 1501 MCGILL COLLEGE STE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 49 | 925 INC | | 627 PINE AVE | LONG BEACH | CA | 90802 |
| 50 | 96345 CANADA INC | C/O MR SAM POLLOCK | 625 AVENUE RD APT 404 | TORONTO (CAN) | ON | M4V 2K7 |
| 51 | A & P ASSOCIATES | ARTHUR S CASEY SB ADVISOR | 813 DILIGENCE DRIVE SUITE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 52 | A A PARTNERS LIMITED | A PARTNERSHIP | 2562 NW 59TH STREET | BOCA RATON | FL | 33496 |
| 53 | A ALLEN AMIS REVOCABLE TRUST | A ALLEN AMIS | 396 WINTERTHUR WAY | HIGHLANDS RANCH | CO | 80129-5662 |
| 54 | A BRYANT JOHNSON TRUST | GEORGE R JOHNSON TTEE A BRYANT JOHNSON TRUST | 3 INDIAN HOLLOW RD | MENDHAM | NJ | 07945 |
| 55 | A C SYSTEMS 401(K) PLAN | DTD 1-1-02 FBO VINCENT STANEC III | 14759THORNHILL TERRACE | CHERSTERFIELD | MO | 63017 |
| 56 | A E ZIEGLER TTE B UN ZLER FM TR | | | | | |
| 57 | A FLETCHER B/O M JUDD 1962 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 58 | A GALLERY OF FINE ARTS | | 73956 EL PASEO | PALM DESERT | CA | 92260 |
| 59 | A GUTIERRES J PEROVICH D STUART | R DESIERIO TTEES F/T F C HIBBEN CHARITABLE TR U/A DTD 08/13/1998 | PO BOX 1966 | ALBUQUERQUE | NM | 87103 |
| 60 | A J MUSTE MEMORIAL INSTITUTE | ATTN MURRAY ROSENBLITH | 339 LAFAYETTE STREET | NEW YORK | NY | 10012 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 61 | A KEY CORP SUBSIDIARY | KEY TRUST COMPANY | 127 PUBLIC SQUARE MAILCODE 0H-01-27-2000 | CLEVELAND | OH | 44114-1217 |
| 62 | A PENZA INC PSP | L PENZA A PENZA & S CARFAGNO TTEE UAD 1/1/97 MGR NORTHERN TRUST | 3301 S GALLOWAY ST | PHILADELPHIA | PA | 19148 |
| 63 | A R TRUST AGREEMENT | U/A DTD 09/15/ ANGES S NELTNER TTEE ANTHONY W NELT TTEE FBO AGNES STELLA NELTNER C/O MARY RIESENBECK | 92 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41001 |
| 64 | **A&A BUSINESS ASSOC LP SPECIAL ACCOUNT** | | **DAVID BROSER, C/O RDA VENTURES 45 W. 45TH STREET, 12 FL N.Y., N.Y., 10036** | | | |
| 65 | A&M TOOL CO. INC. EMPLOYEE PRO | TTE DIETER ADE REINER MAYER | 110 NORTH MILWAUKEE AVENUE UNIT 601 | WHEELING | IL | 60090-3086 |
| 66 | A&R TRUST AGREEMENT U/A DTD 9/15/00 | ANGES S. NELTNER TTEE ANTHONY W. NELTER TTEE FBO AGNES STELLA NELTNER C/O MARY RIESENBECK | 921 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41011 |
| 67 | **A. KARL VON HEIMBURG TRUST U/A/D 09/09/76** | | **MR A KARL VON HEIMBURG 1134 OIMOCK LN. NAPLES FL 34110-0919** | | | |
| 68 | **A. PAUL SCHAAP REVOCABLE TRUST UAD 8/31/90 AS AMENDED** | | **A. PAUL SCHAAP 15220 WINDMILL POINTE DR. GROSSE POINTE PARK MI 48230-1719** | | | |
| 69 | A. TENENBAUM COMPANY, INC | HAROLD TENENBAUM | 4500 W. BETHANY RD | N LITTLE ROCK | AR | 72117 |
| 70 | A.C.T. INC LCV | | 500 ACT DRIVE | IOWA CITY | IA | 52243 |
| 71 | A.G. EDWARDS & SONS, LLC | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 72 | A.G. EDWARDS, INC | | 1 NORTH JEFFERSON | ST. LOUIS | MO | 63103 |
| 73 | **A.K.R. 1990 TRUST, ANNA K. RENTZ TRUSTEE** | | **ANNA K. RENTZ 300 SOUTH POINTE DRIVE #2503 MIAMI BEACH FL 22139** | | | |
| 74 | A/C CSFB PROP TRADING US | CREDIT SUISSE FIRST BOSTON | ELEVEN MADISON AVENUE | NEW YORK | NY | 10010-3643 |
| 75 | AAA FRIENDS IN ADOPTION | FOUNDATION TRUST GEORGE H. LONG TRUSTEE & PRESIDENT DAWN SMITH-PLINER TRUSTEE | 44 SOUTH ST. PO BOX 1228 | MIDDLETOWN | VT | 05757-1228 |
| 76 | AAA OREGON/IDAHO | | 600 S W MARKET ST | PORTLAND | OR | 97201 |
| 77 | AAFEDT, KAREN | | 508 KUNDERT STREET | TURTLE LAKE | ND | 58575-4301 |
| 78 | AAFP POOLED INV FD-VANGUARD VALUE | ATTN: LINDA NORRIS | 11400 TOMAHAWK CREEK PARKWAY | LEAWOOD | KS | 66211-2672 |
| 79 | **AAFP POOLED INV FD-VANGUARD VALUE** | | **11400 TOMAHAWK CREEK PKWY** | **LEAWOOD** | **KS** | **66211-2672** |
| 80 | **AAR CORPORATION TRUST F/B/0 IRA EICHNER** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 81 | AARON P BERNSTEIN TRUST | RICHARD E BERNSTEIN TTEE AARON P BERNSTEIN TRUST U/A 12/23/88 | PO BOX 197 | FLOURTOWN | PA | 19031 |
| 82 | AARON SWEETMAN REV LIVING TRUS | AARON SWEETMAN TTEE AARON SWEETMAN REV LIVING TRUS U/A DTD 10/29/1996 | 7519 LA PAZ BLVD APT 301 | BOCA RATON | FL | 33433 |
| 83 | **AARON WYNN GUARDIANSHIP, JANE WYNN AS GUARDIAN** | | **JANE WYNN GUARDIAN 4210 SW 105TH AVE DAVIE FL 33328-2223** | | | |
| 84 | AARON, JAMES M | MARY A MAUSHARD JT TEN | 1201 ARGONNE DR | BALTIMORE | MD | 21218 |
| 85 | AARP FUNDS | | 650 F STREETNW | WASHINGTON | DC | 20004-1604 |
| 86 | AARP PORTFOLIOS | | 650 F STREETNW | WASHINGTON | DC | 20004-1604 |
| 87 | AARP RETIREMENT READINESS FUND | (AARP FUNDS) | LEILANI HALL 601 E. STREET N.W. | WASHINGTON | DC | 20004 |
| 88 | AAUN ENDOWMENT FUND, INC. | GAMCO ACCOUNT | LEGACY HALL MS 232 | RENO | NV | 89557-0001 |
| 89 | AB WEYERHAEUSER REV PARA VA | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 90 | ABADA, RAMI G | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2 KODIAK DR | WOODBURY | NY | 11797 |
| 91 | ABADCO, DOREEN | DOREEN ABADCO | PO BOX 80384 | LAFAYETTE | LA | 70598-0384 |
| 92 | ABADESSA, LORRAINE F | EDWARD D JONES & CO CUSTODIAN | 6463 BAY CLUB DRIVE APT 2 | FT LAUDERDALE | FL | 33308 |
| 93 | ABANDONED PROPERTY ACCOUNT | | | | | |
| 94 | ABBEY NATIONAL SECURITIES, INC. | | 400 ATLANTIC STREET 2ND FLOOR | STAMFORD | CT | 06901-3512 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 95 | ABBOTT LABORATORIES CONSOLIDATED PENSION TRUST | | PAM HOLLIS, MANAGER, RETIREMENT FUNDS 100 ABBOTT PARK ROAD 0-310, ABBOTT PARK, IL 60064 | | | |
| 96 | ABBOTT, FRANCES L | SEL ADV/NOTHERN TRUST | 26582 LOCKHAVEN HILL RD | GODFREY | IL | 62035 |
| 97 | ABBOTT, JAMES W | MICHAEL J WARGA TTEE U/W JAMES W ABBOTT | 10655 NE 4TH ST #611 | BELLEVUE | WA | 98004 |
| 98 | ABBOTT, LEONA R | LEONA R ABBOTT TTEE U/A DTD 01/05/1993 BY LEONA R ABBOTT | 15451 VENTURA BLVD # 445 | SHERMAN OAKS | CA | 91403 |
| 99 | ABBOTT, NORMA JEAN | SEGREGATED ROLLOVER IRA | 237 RIPLEY STREET | SAN FRANCISCO | CA | 94110-5228 |
| 100 | ABBOTT, NORMA JEAN | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 237 RIPLEY STREET | SAN FRANCISCO | CA | 94110-5228 |
| 101 | ABBY D PRATT TRUST | ABBY D PRATT TTEE ABBY D PRATT TRUST 1997 U/A 11/17/97 MANAGED BY GABELLI | 10 WATER STREET | HOUSATONIC | MA | 01236 |
| 102 | ABBY KURZ ACF | CASEY KURZ U/IL/UTMA | 950 SURREY LANE | NORTHBROOK | IL | 60062 |
| 103 | ABBY KURZ ACF | TYLER KURZ U/IL/UTMA | 950 SURREY LANE | NORTHBROOK | IL | 60062 |
| 104 | ABC ARBITRAGE SA | | PARIS VICTOIRES 40 RUE NOTRE DAME DES | 75002 FRANCE (FRA) | | |
| 105 | ABE, FRANCES E. | CGM IRA ROLLOVER CUSTODIAN | 98-1020 OLIWA ST | AIEA | HI | 96701-1727 |
| 106 | ABE, MARIAN K. | CGM IRA ROLLOVER CUSTODIAN ( BRANDES) | 58 TAMARAC PLACE | ALISO VIEJO | CA | 92656-3306 |
| 107 | ABEL, FRANCIS C | SCOTTRADE INC TR FRANCIS C ABEL IRA | 119 CRANBROOKE DR | ROCHESTER | NY | 14622 |
| 108 | ABEL, RICHARD | CGM IRA CUSTODIAN | 179 BLACK POWDER CIRCLE | FOLSOM | CA | 95630-3414 |
| 109 | ABELSON, CARLY P | | 1590 GREEN STREET #201 | SAN FRANCISCO | CA | 94123 |
| 110 | ABENDROTH, DAVID E | CHERYL KOOS-ABENDROTH TTEE UA 05/22/92 FS/BRANDES ALL VAL FBO DAVID ABENDROTH CONV TR | PO BOX 183 | MARKESAN | WI | 53946-0183 |
| 111 | ABERNATHY, BENNY R | PERSHING LLC AS CUSTODIAN | 307 HOKE DRIVE | DALLAS | NC | 28034 |
| 112 | ABERNETHY, JAMEY | | 134 VILLAGE DR | KERRVILLE | TX | 78028-2856 |
| 113 | ABERNETHY, MIKE E | JAMEY L ABERNETHY JT TEN | 178 CROCKETT | KERRVILLE | TX | 78028-8117 |
| 114 | ABID, IZZA S | AND MUNIR ABID TTEES FBO IZZA ABID REVOCABLE TRUST U/A/D 11/30/00 | 3297 SAMUEL COURT | VADNAIS HEIGHTS | MN | 55127-7142 |
| 115 | ABIGAIL S WARD EDUCATION T | KAREN S.R. WARD TTEE FBO ABIGAIL S WARD EDUCATION T U/A/D 11-22-1993 | P.O. BOX 487 | CHAPPAQUA | NY | 10514 |
| 116 | ABIGAIL STOLZ & DENNIS F PATELLA | | | | | |
| 117 | ABKEMEIER, DANIEL B | STIFEL NICOLAUS CUSTODIAN FOR DANIEL B ABKEMEIER IRA | 5077 SOUTHRIDGE PARK DR | SAINT LOUIS | MO | 63129 |
| 118 | ABL GROUP LTD | ATTN STOCK ACCT | 5380 HAVENHILL DRIVE | COLUMBUS | OH | 43235 |
| 119 | ABN AMRO BANK GV | | STICHTING PENSIOENFONDS ABN AMRO BANK NV POSTBUS 283 (AF0315) | 1000 EA | | Amsterdam |
| 120 | ABN AMRO BANK NV | EUROPEAN HUB EQUITY MAIL SORTING | 199 BISHOPGATE LONDON | EC2N3XW ENGLAND (GBR) | | |
| 121 | ABN AMRO EQUITIES (UK) | | 199 BISHOPSGATE LONDON UK EC2 M3XW | | | |
| 122 | ABN AMRO EQUITIES(JERSEY)LTD | | LONDON 199 BISHOPGATE | EC2M3XW ENGLAND (GBR) | | |
| 123 | ABN AMRO INCORPORATED | F/A/O ROSEDALE ADVISORS LLC | 527 MADISON AVENUE | NEW YORK | NY | 10022-4388 |
| 124 | ABN AMRO MULTI-MANAGER FUNDS | | 46AVENUE JF KENNEDY | LUXEMBOURG-KIRCHBERG | L-1855 GR.DUCHY OF LUXEMBOURG | |
| 125 | ABN/AMRO CLEARING CHICAGO LLC | | 175 W. JACKSON BLVD. SUITE 400 | CHICAGO | IL | 60604 |
| 126 | ABOOD, KARIM A | DONNA H ABOOD JT TEN | 275 PIERMONT AVENUE | NYACK | NY | 10960 |
| 127 | ABOYOUN, ROBIN S | | 18 PENNBROOK COURT | BOONTON | NJ | 07005-9300 |
| 128 | ABP | | CLAUDE HOLLEBECQUE OUDE LINDENSTRAAT 70 | 6411 EJ HEERLEN | | |
| 129 | ABRAHAM BAUER & SPALDING 401K PSP | ATTN: ROBERT G BAUER | 125 HOPEWELL-WERTSVILLE RD | PHILADELPHIA | PA | 19103-7240 |
| 130 | ABRAHAM FALLAH #1 | FCC AC CUSTODIAN IRA | 1340 N STATE PARKWAY | CHICAGO | IL | 60610 |
| 131 | ABRAHAM PRESSER TTEE | MOLLY PRESSER TTEE U/A DTD 11/13/1995 BY A&M PRESSER FAMILY TRUST | 4855 VIA LOS SANTOS | SANTA BARBARA | CA | 93111 |
| 132 | ABRAHAM, JEANNE A | FCC AC CUSTODIAN IRA | 1239 BAYTHORNE DR | FLOSSMOOR | IL | 60422 |
| 133 | ABRAHAM, RICHARD L | AND DEBRA R ABRAHAM JTWROS | 143 COLFAX RD | HAVERTOWN | PA | 19083 |
| 134 | ABRAHAMS, BARBARA S | BRANDES MULTI VALUE | P O BOX 1807 | TECATE | CA | 91980-1807 |
| 135 | ABRAHAMSON III, HERBERT C | PAMELA S ABRAHAMSON JT TEN WROS | 233 2ND ST | CRYSTAL LAKE | IL | 60014 |
| 136 | ABRAHAMSON, SUZANNE C | RANDY D ABRAHAMSON JT TEN | 21800 TODD AVE | YORBA LINDA | CA | 92887 |
| 137 | ABRAHAMSON, SUZANNE C | SUZANNE C ABRAHAMSON | | YORBA LINDA | CA | 92887-3725 |
| 138 | ABRAM MILDRED HODES TRUST | RESTATED 5/6/83 ABRAM & MILDRED ROSE HODES TR | 604 E AVERY ST | SAN BERNARDINO | CA | 92404 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 139 | ABRAM, SANDRA O. | CGM IRA CUSTODIAN IMS - CARL DOMINO | 411 SUTCLIFFE PLACE | WALNUT CREEK | CA | 94598 |
| 140 | ABRAM, SANDRA O. | CGM IRA CUSTODIAN CES-BRANDES LC VALUE | 411 SUTCLIFFE PLACE | WALNUT CREEK | CA | 94598-3923 |
| 141 | ABRAM, SANDRA O. | CGM IRA CUSTODIAN IMS - NORTHERN TRUST | 411 SUTCLIFFE PLACE | WALNUT CREEK | CA | 94598-3923 |
| 142 | ABRAMOVITZ, LAWRENCE A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 7813 W CATALPA AVE | CHICAGO | IL | 60656 |
| 143 | ABRAMS, DANA M | | 2411 BRIAN DR | NORTHBROOK | IL | 60062 |
| 144 | ABRAMS, FREDERICK E | AND JOANNE ABRAMS TRUSTEES ABRAMS FAMILY 2005 TRUST U/A/D 04-21-2005 | 44 MT. FORAKER DRIVE | SAN RAFAEL | CA | 94903-1050 |
| 145 | ABRAMSON, JONATHAN | | 4809 NW 55 DRIVE | COCONUT CREEK | FL | 33073 |
| 146 | ABRELL JR, RONALD L | RONALD L ABRELL JR | 21 ROBERT ROAD | OSWEGO | IL | 60543-9779 |
| 147 | ABSOLUTE ALPHA FUND LP | TMS/ITS SETT A/C FR AGORALOGOS | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 148 | ABU DHABI INVESTMENT AUTHORITY | | ADIA BUILDING 2 TOWERS 211 CORNICHE | ABU DHABI UNITED ARAB EMIRATES | | |
| 149 | **ABU DHABI INVESTMENT AUTHORITY** | | **HUSSAIN AL-SAYEGH, EXECUTIVE DIRECTOR, OPERATIONS DEPARTMENT ABU DHABI INVESTMENT AUTHORITY, P.O. BOX 3600, 211 CORNICHE STREET, ABU DHABI, UNITED ARAB EMIRATES** | | | |
| 150 | **ABU DHABI RETIREMENT PENSIONS AND BENEFITS FUND** | | **STEFAN COWELL, CHIEF INVESTMENT OFFICER ABU DHABI RETIREMENT PENSIONS AND BENEFITS FUND, P.O. BOX 3122, AIRPORT ROAD, ABU DHABI, UNITED ARAB EMIRATES** | | | |
| 151 | ABURN, CLARKE B. & | VANESSA A. DIFLUMERI | 9814 NORTHBROOK COURT | ELLICOTT CITY | MD | 21042-6243 |
| 152 | ACACIA HOLDINGS LTD | CITITRUST (SWITZERLAND) LTD | REITERGASSE 9-11 PO BOX 131 CH 8002 ZURICH | | SW | |
| 153 | ACADEMY, SPIRITUS SANCTUS | MGR: NORTHERN TRUST C/O SISTER JOHN DOMINC | 4597 WARREN ROAD | ANN ARBOR | MI | 48105 |
| 154 | **ACADIA TRUST** | | **AMY TRUE, OPERATIONS MANAGER 511 CONGRESS ST, SUITE 900 TRUST DEPT, PORTLAND, ME, 04101-3428** | | | |
| 155 | ACANFORA, MR JOHN F | | P.O. BOX 77 | BREINIGSVILLE | PA | 18031 |
| 156 | ACCARDO, VINCENT | KRISTA L ACCARDO TENANT COMMON BRANDES US | 213 MILL CROSSING WEST | COLLEYVILLE | TX | 76034-3661 |
| 157 | ACCESS ENTERPRISES INC | PROFIT SHARING PLAN TTEE GLENN M YOUNES | 3003 SOMERSET DR. | JEFFERSONTON | VA | 22724-1772 |
| 158 | ACCESS, JENICE LOU GILLAND | | 13122 BRETON AVE | CHINO | CA | 91710 |
| 159 | ACCESS, SARA M VARELA | | 5639 BEN ALDER | WHITTIER | CA | 90601 |
| 160 | ACCETTA, MARY F | ROBERT W BAIRD & CO INC TTEE | 13570 W MAPLE RIDGE RD | NEW BERLIN | WI | 53151 |
| 161 | ACCINNO, JOHN J. | AND JEAN M. ACCINNO JTTEN | 33 RIVERSIDE DRIVE | BARRINGTON | RI | 02806-3615 |
| 162 | ACERRA, THOMAS A | FMT CO CUST IRA ROLLOVER | PO BOX 471 | JERICHO | NY | 11753 |
| 163 | ACHENBACH, FLORENCE | FLORENCE ACHENBACH | 9433 MARLOWE AVE | OVERLAND | MO | 63114-3315 |
| 164 | ACKERMAN, MARVIN DEAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12409 S ROSETTA DR | HAUBSTADT | IN | 47639 |
| 165 | **ACORN 1998 TRUST** | | **ACORN TRUST THE OFFICES OF ESMOND HARMSWORTH 535 BOYLSTON ST. STE. 1103 BOSTON MA 02116-9769** | | | |
| 166 | ACORN CLUB | A PARTNERSHIP C/O SCOTT SAARI & EARL STANDAFER | 15588 DUNBERRY CIR | APPLE VALLEY | MN | 55124-7840 |
| 167 | **ACORN COMPOSITE CORPORATION** | | **MR. ROBERT W. ROCHE ACORN COMPOSITE CORPORATION SUB ACCT VALUE CHANGING DISTRICT ROOM 3102, CHATEAU PINNACLE BLOCK 3, LANE 211 XING FU RD SHANGHAI CHINA** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 168 | ACOSTA-RUA, LIANNE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 48 BRIARDALE PLACE | WILTON | CT | 06897-2700 |
| 169 | ACQUAFREDDA, FLORENCE M | | 50 CARDINAL LANE | HAUPPAUGE | NY | 11788 |
| 170 | ACS UNCLAIMED PROPERTY | ATTN: VILKA MARKOVICH | 11TH FLOOR 260 FRANKLIN ST | BOSTON | MA | 02110 |
| 171 | ACS UNCLAIMED PROPERTY CLEARINGHOUSE | | 100 HANCOCK STREET 10TH FL | QUINCY | MA | 02171 |
| 172 | ACT 1, LLC | | AUX, JAY C/O LAKEVIEW CAPITAL, INC. 2000 TOWN CENTER, SUITE 2400 SOUTHFIELD MI 48075 | | | |
| 173 | ACT, INC. LARGE-CAP VALUE FUND | ACT, INC. THOMAS J GOEDKEN | 500 ACT DRIVE, PO BOX 168 | IOWA CITY | IA | 52244-0168 |
| 174 | ACTUANT CORP - VERSA TECHNOLOGIES | | 777 EAST WISCONSIN AVE MK-WI-T5AM | MILWAUKEE | WI | 53202 |
| 175 | ACTUANT RETIREMENT PLAN | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 176 | ADA F/ BALSLEY REV. TRUST | W BALSLEY & E CRANTON TTEE ADA F/ BALSLEY REV. TRUST U/A DTD 06/15/1992 | 798 W. HARRISON ST | CHANDLER | AZ | 85225 |
| 177 | ADAGE CAPITAL ADVISORS LONG | | 200 CLARENDON ST | BOSTON | MA | 02116-5059 |
| 178 | ADAGE CAPITAL ADVISORS, L.L.C. | NATIONAL CORPORATE RESEARCH, LTD | 615 SOUTH DUPONT HWY | DOVER | DE | 19901 |
| 179 | ADAGE CAPITAL PARTNERS GP, L.L.C. | | 200 CLARENDON STREET 52ND FLOOR | BOSTON | MA | 02116 |
| 180 | ADAJIAN, BOWEN P W | | 3309 NE DAVIS STREET | PORTLAND | OR | 97232 |
| 181 | ADAJIAN, JOSEPH A E | | 2628 WAUKEGAN AVE | HIGHLAND PARK | IL | 60035 |
| 182 | ADAJIAN, THOMAS R V | | 5643 HILLTOP ST | CROZET | VA | 22932 |
| 183 | ADALY INVESTMENT MANAGEMENT CO | F/B/O ADALY OPPORTUNITY FUND TD SECURITIES INC. | 31 W 52ND ST | NEW YORK | NY | 10019-6118 |
| 184 | ADALY INVESTMENT MANAGEMENT CO | F/B/O THE STRATEGIC OPPORTUNIT BMO NESBITT BURNS | 1 FIRST CANADIAN PLPO BOX 150 | TORONTO ON M5X 1 | | |
| 185 | ADAM, MARGARET M | FCC AC CUSTODIAN IRA | 5815 AMERICAN PARKWAY #307 | MADISON | WI | 53718 |
| 186 | ADAMIC JR, HENRY L | | 828 BUCKEYE LN W | JACKSONVILLE | FL | 32259 |
| 187 | ADAMIK, CHRISTOPHER J | A G EDWARDS & SONS C/F IRA | 98 TOLLGATE TRAIL | LONGWOOD | FL | 32750 |
| 188 | ADAMS III, RAYMOND D | | 30 HIGHVIEW DR | RADNOR | PA | 19087 |
| 189 | ADAMS VENTURES LLC | GUY H ADAMS JR. NORTHERN TRUST LARGE CAP VALUE | 6403 S. BEECH CIR #137 | LITTLETON | CO | 80127 |
| 190 | ADAMS, ALTON L | CARE OF: ACCENTURE | 75 FIFTH ST NW STE 1100 | ATLANTA | GA | 30308 |
| 191 | ADAMS, BETTY M. | U.S. BANK N.A. IRA CUSTODIAN FOR BETTY M. ADAMS | 10033 EL CHORLITO DRIVE | RANCHO CORDOVA | CA | 95670 |
| 192 | ADAMS, BRIAN D | AND DEBORAH J ADAMS JTWROS | 3673 FOREST GATE DRIVE NE | IOWA CITY | IA | 52240-7906 |
| 193 | ADAMS, BRIAN D | CGM IRA ROLLOVER CUSTODIAN | 3673 FOREST GATE DRIVE NE | IOWA CITY | IA | 52240-7906 |
| 194 | ADAMS, FREDERICK W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LARGE CAP VALUE | 929 W CHEYENNE ROAD | COLO SPRINGS | CO | 80906-2455 |
| 195 | ADAMS, GEORGE M | | 337 ALLAMANDA CIR | VENICE | FL | 34285 |
| 196 | ADAMS, JEWELL R | | 23871 WILLOWS DR APT 370 | LAGUNA HILLS | CA | 92653 |
| 197 | ADAMS, JEWELL R | JEWELL R ADAMS TOD SUBJECT TO STA TOD RULES | 23871 WILLOWS DR APT 370 | LAGUNA HILLS | CA | 92653-1952 |
| 198 | ADAMS, JOYCE | FCC AC CUSTODIAN IRA | 10665 LEMANS DR. | DALLAS | TX | 75238 |
| 199 | ADAMS, KAYA | KAYA ADAMS | 20 QUININE HILL | COLUMBIA | SC | 29204 |
| 200 | ADAMS, KRISTIN H | | P.O.BOX 172 | ADAMS | OR | 97810-0172 |
| 201 | ADAMS, LAWRENCE T | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 HAZEL AVENUE | JAMESTOWN | NY | 14701 |
| 202 | ADAMS, MARY J | THOMAS R ADAMS JT TEN WROS | 207 N PINE AVE | ARLINGTON HTS | IL | 60004 |
| 203 | ADAMS, MARY LOUISE | MADELINE A FINN TTEE MARY LOUISE ADAMS TRUST U/A 3/23/93 | 12 CENTERVILLE ROAD | WHITE HSE | NJ | 08889 |
| 204 | ADAMS, MICHAEL D | | 118 ASPEN RD. | KINGS PARK | NY | 11754 |
| 205 | ADAMS, MICHEAL E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1543 WEST BUCKINGHAM DRIVE | HANFORD | CA | 93230 |
| 206 | ADAMS, MR JYMM | | 1050 E TOPEKA ST | PASADENA | CA | 91104 |
| 207 | ADAMS, MR PATRICK D MC | MRS KATHIE J MC ADAMS SURVIVORSHIP MARITAL PROPERTY | 110 S REGENCY CIR | OCONOMOWOC | WI | 53066 |
| 208 | ADAMS, MR. DANIEL | CGM IRA CUSTODIAN | 242 CROSS TIMBERS | OXFORD | MI | 48371-4704 |
| 209 | ADAMS, MURIEL M | CGM IRA CUSTODIAN MANAGED BY BRANDES ACV | 9108 DARNELL | LENEXA | KS | 66215-3049 |
| 210 | ADAMS, OLIVIA A | | 1292 HAMPTON HALL DR NE | ATLANTA | GA | 30319 |
| 211 | ADAMS, OMER I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1416 LAKESHORE DR | HIDEAWAY | TX | 75771 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 212 | ADAMS, WILLIAM B | FBW C/F ADAMS WILLIAM B WILLIAM B ADAMS SEP IRA C/O JANET ADAMS HERRON | 831 SHADY LAWN RD | CHAPEL HILL | NC | 27514 |
| 213 | ADAMS, WILLIAM B | WILLIAM B ADAMS | 5028 N KOLMAR AVE | CHICAGO | IL | 60630-1717 |
| 214 | ADAMS, WILLIAM B | SEP/IRA RBC CAPITAL MARKETS CORP CUST C/O JANET ADAMS HERRON | 831 SHADY LAWN RD | | | |
| 215 | ADASHEK, LILLIAN | LILLIAN ADASHEK TTEE UAD 2/17/87 BY LILLIAN ADASHEK | 110 N CLIFFWOOD AVE | LOS ANGELES | CA | 90049 |
| 216 | ADAT SHALOM MEMORIAL PARK | LARRY WOLFE PRESIDENT 29901 MIDDLEBELT ROAD | FARMINGTON HILLS | MI 48334-2319 | MI | 48334 |
| 217 | ADAT SHALOM SYNAGOGUE | ENDOWMENT FUNDS LARRY WOLFE PRESIDENT | 29901 MIDDLEBELT ROAD | FARMINGTON HLS | MI | 48334 |
| 218 | ADDEO, JOHN L | JOHN L ADDEO | 1773 LITCHFIELD TRNPKE | WOODBRIDGE | CT | 06525-2321 |
| 219 | ADDISON, TARA | | 74 W 68TH ST APT 10F | NEW YORK | NY | 10023 |
| 220 | ADDUCIE JR, JEROME L | AND DEETTE ADDUCIE JTWROS | PO BOX 8122 | MELROSE PARK | IL | 60161 |
| 221 | ADEE, WILLIAM R | | 101 W SUPERIOR ST APT 506 # 506 | CHICAGO | IL | 60610 |
| 222 | ADELAIDE ELIZABETH DALEY GIFT | AUDREY G YOUNG TTEE ADELAIDE ELIZABETH DALEY GIFT TRUST U/A DTD 05/24/99 | 1303 SUNVIEW LANE | WINNETKA | IL | 60093 |
| 223 | **ADELE B. GIDWITZ CHARITABLE REMAINDER UNITRUST** | | **GIDWITZ UNITRUST JAN GUBAN TRUSTEE 1829 REISTERSTOWN RD STE 430 BALTIMORE MD 21208-7107** | | | |
| 224 | ADELE BAKOVSKY (A/C 2 OF 2) | C/O WALTER BAKOVSKY | 3300 DARBY RD APT 6112 | HAVERFORD | PA | 19041 |
| 225 | ADELE H BRUNKE 2000 TRUST | ADELE H BRUNKE TTEE ADELE H BRUNKE 2000 TRUST U/A DTD 11/02/2000 | 8617 KEELER AVE | SKOKIE | IL | 60076 |
| 226 | ADELMAN, ALLEN | | 1720 OAK AVE. UNIT 803 | EVANSTON | IL | 60201 |
| 227 | ADELMAN, MICHAEL | AND BONNIE ADELMAN JTWROS | 1811 BEACON HILL DR | DRESHER | PA | 19025 |
| 228 | ADER, DAVID | JAMES ATKINSON JT TEN/WROS | 233 EAST WALTON PLACE | CHICAGO | IL | 60611-1672 |
| 229 | ADER, DAVID | JAMES ATKINSON JT TEN/WROS | 233 EAST WALTON PLACE | CHICAGO | IL | 60611-1672 |
| 230 | ADER, MR RICHARD M | | 3250 SANDOWN PARK RD | KESWICK | VA | 22947 |
| 231 | ADER, NORINE L | BRANDES | 1601 3RD AVE 12D | NEW YORK | NY | 10128-3474 |
| 232 | ADER, TESSA G | | 3250 SANDOWN PARK RD | KESWICK | VA | 22947 |
| 233 | ADERHOLD, JOHN E | CGM SEP IRA CUSTODIAN EQUITY INV. CORP ALL CAP VALUE THE WAKEFIELD UNIT 501 | 2724 PEACHTREE RD. NW | ATLANTA | GA | 30305-2978 |
| 234 | ADIA | | | | | |
| 235 | ADLER REVOCABLE TRUST | U/A DTD 02/18/91 MARC R ADLER TTEE BRANDES DOMESTIC VALUE | 3506 E DESERT BROOM WAY | PHOENIX | AZ | 85044 |
| 236 | ADLER, BERNARD | JEANNE MARIE ADLER TEN COM BRANDES INVESTMENT PARTNERS INC PO BOX 7808 | 160 RARITAN CENTER PKWY UNIT 20 | EDISON | NJ | 08818 |
| 237 | ADLER, BERNARD | PERSHING LLC AS CUSTODIAN BRANDES INVESTMENT PARTNERS INC PO BOX 7808 | 160 RARITAN CENTER PKWY UNIT 20 | EDISON | NJ | 08818 |
| 238 | ADLER, GUNTHER | | 169-04 71ST AVENUE | FLUSHING | NY | 11365 |
| 239 | ADLER, MARK S | MARGARET M ADLER JT TEN | 714 SHADOW BAY WAY | OSPREY | FL | 34229 |
| 240 | ADLER, MEL | FMT CO CUST IRA ROLLOVER | 37 CROFT LN | SMITHTOWN | NY | 11787 |
| 241 | ADLER, PATRICK J | LANA M ADLER TTEES U/A DTD 07/10/06 PATRICK J & LANA M ADLER REVOCABLE TRUST | 1418 DORA ST | TOMAH | WI | 54660 |
| 242 | ADLER, ROBERT AND SARA | ROBERT & SARA ADLER LIVING TRUST U/A DTD 11/20/2001 | 960 N. RAINBOW DR. | GLENDORA | CA | 91741-2000 |
| 243 | ADLER, WILLIAM | | 4317 PIN OAK DRIVE | DURHAM | NC | 27707 |
| 244 | **ADOLFO L DANGUILLECOURT, ADOLFO DANGUILLECOURT, TRUSTEE** | | **ADOLFO L DANGUILLECOURT 4835 HAMMOCK LAKE DR. CORAL GABLES FL 33156-2217** | | | |
| 245 | ADRIAN, J MARK | CGM IRA ROLLOVER CUSTODIAN | 923 SAVANNAH CIR | NAPERVILLE | IL | 60540-6451 |
| 246 | ADRIANCE, JAMES G | BARBARA KOHNEN JT TEN/WROS | 1011 SE MALDEN STREET | PORTLAND | OR | 97202-5913 |
| 247 | ADRIANNE BAKER REILLY ESTATE | MR WILLIAM R LYNCH | 1855 BAY RD APT 103 | VERO BEACH | FL | 32963-3073 |
| 248 | ADRIENNE A BRIMICOMBE TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 249 | ADRIENNE A FRAZER TTEE | UA DTD 04/01/1994 | 1014 W OLIVE AVE APT F | BURBANK | CA | 91506-2267 |
| 250 | ADRIENNE AUTOTTE FRAZER TR | ADRIENNE A FRAZER TTEE | 1014 W OLIVE AVE APT F | BURBANK | CA | 91506-2267 |
| 251 | ADRIENNE AUTOTTE FRAZER TR | ADRIENNE AUTOTTE FRAZER TTEE ADRIENNE AUTOTTE FRAZER TR UA DTD 04/01/94 | 1014 W OLIVE AVE APT F | BURBANK | CA | 91506 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 252 | ADRIENNE HARRIS REVOCABLE TR | ADRIENNE N HARRIS TTEE UA DTD 09/05/02 | 50 BROKEN ARROW WAY | SEDONA | AZ | 86336 |
| 253 | ADROVER, THELMA J. | CGM IRA CUSTODIAN | 9119 GEORGIA LANE | MODESTO | CA | 95357-1712 |
| 254 | ADVANCED SERIES TRUST (F/K/A AMERICAN SKANDIA TRUST) | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 255 | ADVANTAGE FUNDS, INC. - GLOBAL ALPHA FUND | | 200 PARK AVE | NEW YORK | NY | 10166 |
| 256 | ADVANTUS CAPITAL MANAGEMENT | | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 257 | ADVANTUS SERIES FUND, INC | | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101-2098 |
| 258 | ADVISOR PARTNERS | JOSEPH LEITMANN | 45 BELDEN PL 2ND FL | SAN FRANCISCO | CA | 94104 |
| 259 | ADVISORONE BEROLINA FUND | ADVISORONE FUNDS ATTN: W. PATRICK CLARKE, PRESIDENT 4020 SOUTH 147TH STREET | OMAHA | NE | 68137 | |
| 260 | ADVISORS INNER CIRCLE FUND | LSV ASSET MANAGEMENT MS LESLIE KONDZIELA | 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 |
| 261 | ADVISORS INNER CIRCLE FUND - CONSERVATIVE VALUE EQUITY FUND | LSV ASSET MANAGEMENT MS LESLIE KONDZIELA | 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 |
| 262 | ADVISORY RESEARCH, INC. | | 180 NORTH STETSON SUITE 5500 | CHICAGO | IL | 60601 |
| 263 | **ADVOCARE TRUST BENEFICIARY TRUST** | | **ADVOCARE TRUST, INC. C/O SUSANNA W. SCHRAMEK 1501 N. BELCHER RD. STE. 219 CLEARWATER FL 33765-1339** | | | |
| 264 | AE ZIEGLER TTEE TR A ZIEGLER FAM TR | | | | | |
| 265 | AEGON/TRANSAMERICA SERIES TRUST | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 266 | AELTUS INVESTMENT MGMT | A/C WAYNE STATE UNIV #01-100-0663244ATTN SECURITIES OPS ALT5 | 10 STATE HOUSE SQ #100B | HARTFORD | CT | 06103 |
| 267 | AELTUS INVESTMENT MGMT | A/C WAYNE STATE UNIV #01-100-0663244 | ATTN SECURITIES OPS ALT5 10 STATE HOUSE SQ #100B | HARTFORD | CT | 06103-3607 |
| 268 | AETNA | (AETNA) | MAIL STOP REAA NANCY DAVIS 151 FARMINGTON AVENUE | HARTFORD | CT | 06156 |
| 269 | AETOS CORPORATION | | C/O CURACAO INTL TR CO. KAYA FLAMBOYAN 9 | WILLEMSTAD CURACAO | NETHERLANDS ANTILLES | |
| 270 | AFFE FAMILY PARTNERSHIP | A PARTNERSHIP C/O PETER AFFE GENERAL PARTNER | 57 SPRING CT | SYOSSET | NY | 11791 |
| 271 | **AFP INVESTMENTS, INC** | | **MR GEOFFREY T CROWLEY 6610 N. PURDY PKWY. APPLETON WI 54913-7843** | | | |
| 272 | AG EDWARDS F-B-O | AG EDWARDS F-B-O | PO BOX 653109 | MIAMI | FL | 33265-3109 |
| 273 | AGAINST, DESERT CITIZENS | POLLUTION - MGD BY BRANDES | PO BOX 845 | ROSAMOND | CA | 93560-0845 |
| 274 | AGARWAL, DEEPAK | | 30 AMERICANA CT | ROSELLE | IL | 60172 |
| 275 | AGATHER, MR STEPHEN F | CGM IRA CUSTODIAN | 11909 SHAVEN ROCK PLACE | RALEIGH | NC | 27613-5559 |
| 276 | AGCV LIMITED PARTNERSHIP | A PARTNERSHIP | 8049 RISING RIDGE ROAD | BETHESDA | MD | 20817 |
| 277 | AGEMA, GERALD W | | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 278 | AGEMA, GERALD W | AND MARCIA L AGEMA JTWROS | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 279 | AGENTS, INDEPENDENT INSURANCE | OF NORTH CAROLINA ROYCE HENDERSON | 101 WESTON OAKS CT | CARY | NC | 27513 |
| 280 | AGGARWAL, PARMLA | CGM IRA CUSTODIAN | 228 DALTON DR | RALEIGH | NC | 27615-1652 |
| 281 | AGHA, ANGELA A | CGM IRA ROLLOVER CUSTODIAN | 108 EVERGREEN RD | GEORGETOWN | TX | 78633-9500 |
| 282 | AGNELLO, FRANK | NATALIE J AGNELLO JT TEN/WROS | 1000 E 14TH ST APT 357 | SAN LEANDRO | CA | 94577-3798 |
| 283 | AGNELLO, FRANK | NATALIE J AGNELLO JT TEN/WROS | 805 FAIRHOPE LN | GLENVIEW | IL | 60025 |
| 284 | AGNELLO, FRANK | NATALIE J AGNELLO JT TEN/WROS | 1000 E 14TH ST APT 357 | SAN LEANDRO | CA | 94577-3798 |
| 285 | AGNES V D KOETSIER &SYBRAND | V DUSSEN CO TTEES O/T EDWARD & AGNES V DUSSEN TRUST U/A/D 05-15-1973 *NORTHERN TR | 9 REED COURT | RANCHO MIRAGE | CA | 92270-3712 |
| 286 | AGNEW JR, CHARLES D | CHARLES D AGNEW JR | 395 MIDDLE RD | SABATTUS | ME | 04280-4519 |
| 287 | AGNEW, AILEEN B | | 459 LEDGE ROAD | YARMOUTH | ME | 04096 |
| 288 | AGNEW, ALEXANDER | | PO BOX 4733 | PORTLAND | ME | 04112 |
| 289 | AGNEW, ALEXANDER M | C/F ISABEL L AGNEW | PO BOX 4733 | PORTLAND | ME | 04112 |
| 290 | AGNEW, ALEXANDER M | C/F MADELEINE DUTILH AGNEW | PO BOX 4733 | PORTLAND | ME | 04112 |
| 291 | AGNEW, ANSTISS | | 21 CAN0E TRAIL | DARIEN | CT | 06820 |
| 292 | AGNEW, CHARLES D | | 395 MIDDLE RD | SABATTUS | ME | 04280 |
| 293 | AGNEW, JILL J | | 395 MIDDLE RD | SABATTUS | ME | 04280 |
| 294 | AGNEW, JONATHAN D | | 21 CANOE TRAIL | DARIEN | CT | 06820 |
| 295 | AGNEW, JONATHAN D | | 54 QUINTARD AVE | NORWALK | CT | 06854-3736 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 296 | AGNEW, PATRICK J, ESQ | | 1614 W NELSON | CHICAGO | IL | 60657-3027 |
| 297 | AGNEW, PETER G | | 459 LEDGE ROAD | YARMOUTH | ME | 04096-7523 |
| 298 | AGNEW, TIMOTHY P | C/F BENNETT AGNEW | 459 LEDGE ROAD | YARMOUTH | ME | 04096 |
| 299 | AGNEW, TIMOTHY P | C/F ELLEN AGNEW | 459 LEDGE ROAD | YARMOUTH | ME | 04096 |
| 300 | AGOSTA, PAUL J | | 3819 TARTAN LN | HOUSTON | TX | 77025 |
| 301 | AGOSTON, EVA M. | AND PETER P. AGOSTON TTEES THE EVA M. AGOSTON REV. TR. UAD 11/8/90 FBO EVA M. AGOSTON | 38 WAYSIDE LANE | SCARSDALE | NY | 10583-4335 |
| 302 | AGT FOR CAROLYN H FAULHABER T | CAROLYN H FAULHABER | 26 TANGLEWOOD DR | RIVERSIDE | RI | 02915-1436 |
| 303 | AGT ROBERT WEINMANN PLDG DOM EQ | ROBERT T WEINMANN | 601 POYDRAS ST STE 2690 | NEW ORLEANS | LA | 70130-6026 |
| 304 | AGUDA, BALTAZAR D | 250 MATH BLDG MBI | 231 WEST 18TH AVE | COLUMBUS | OH | 43210 |
| 305 | AHERN, CHRISTINE M | CHRISTINE M AHERN | 1402 N SANDBURG TERRACE | CHICAGO | IL | 60610-1508 |
| 306 | AHERN, THOMAS E | THOMAS E AHERN | 222 WEST ADAMS ST | CHICAGO | IL | 60606 |
| 307 | AHLERS, LETITIA HESSE | CGM IRA ROLLOVER CUSTODIAN | 412 CALLAN AV | EVANSTON | IL | 60202-2902 |
| 308 | AHLMANN, BRUCE W. | AND BETTY J AHLMANN JTWROS | 528 CRESTWOOD DR. | DES PLAINES | IL | 60016-3105 |
| 309 | AHMED, ARIF N | ARIF AHMED TTEE ARIF N AHMED U/A 11/16/91 | 55 WEST DELEWARE PLACE APT 909 | CHICAGO | IL | 60610 |
| 310 | AHN, LAURA V | LAURA V AHN | 678 VALLEY BROOK LN | WINSTON SALEM | NC | 27104-2732 |
| 311 | AHSTROM JR, JAMES P | A G EDWARDS & SONS C/F IRA | 4 OAKBROOK CLUB DR #G106 | OAK BROOK | IL | 60523 |
| 312 | AIDI, FU | CHEN GUO-QIANG ZHUAN | JIAXING SECOND HOSPITAL | JIAXING ZHEJIANG | 314000 CHINA | |
| 313 | AIELLO, EUGENE | DORIS AIELLO TENANT COMMON | 206 NONA AVE | TRINIDAD | CO | 81082 |
| 314 | AIELLO, EUGENE | DORIS AIELLO TENANT COMMON | 206 NONA AVE | TRINIDAD | CO | 81082-3922 |
| 315 | AIG GBL INV CORP | A/C AIG - AMGENF406 AGINDX FND | 175 WATER STREET 24TH FL | NEW YORK | NY | 10038-4918 |
| 316 | AIG LIFE INSURANCE COMPANY | | 2727 ALLEN PARKWAY | HOUSTON | TX | 10166 |
| 317 | AIKEN, DC | | 425 PARK CREEK WAY | ALPHARETTA | GA | 30022 |
| 318 | AIKENS, WESLEY A | | 2123 EASY STREET STE C | SNELLVILLE | GA | 30078 |
| 319 | **AILEEN E. FARBER TRUST, AILEEN E. FARBER TRUSTEE** | | **AILEEN E. FARBER 1299 N. TAMIAMI TRL. APT. 225 SARASOTA FL 34236-2465** | | | |
| 320 | AIM STOCK FUNDS | | 11 GREENWAY PLAZA SUITE 100 | HOUSTON | TX | 77046-1173 |
| 321 | AIN, STEWART | MERYL AIN | 85 OLD BROOK RD | DIX HILLS | NY | 11746 |
| 322 | AIROLA, MARY G | FCC AC CUSTODIAN IRA | 3841 W LOCUST | FRESNO | CA | 93711 |
| 323 | AITKEN, WILLIAM C | WILLIAM C AITKEN | 2520 INTERNATIONAL CIR APT 212 | COLORADO SPRINGS | CO | 80910-3167 |
| 324 | AIVARS BERZINS TTEE | JACQUELINE BERZINS TTEE U/A/D 10-05-1993 FBO BERZINS FAMILY TRUST | 3729 DONNA COURT | CARLSBAD | CA | 92008-2786 |
| 325 | **AJ TRUSTS PARTNERSHIP** | | **AJ TRUSTS PARTNERSHIP AGREEMENT C/O MONTE VISTA MANAGEMENT 455 MARKET STREET, SUITE 1690 SAN FRANCISCO. CA 94105** | | | |
| 326 | AJK FOX LTD | FLORIDA LTD PARTNERSHIP JOYCE ANN FOX KRISTI EGLAND | 8466 SW 113 PLACE | MIAMI | FL | 33173-4238 |
| 327 | AJMANI, VINOD K | BETTY M AJMANI JT TEN | 6131 SUMMER PARK LN | ALEXANDRIA | VA | 22315 |
| 328 | AKABANE, VIRGINIA S | | 100 HUBBARD STREET | LENOX | MA | 01240 |
| 329 | AKASHA HALSEY TTEE | FBO NANCY FERRO REVOCABLE TRUS U/A/D 10-10-2002 | 258 SANDPIPER COURT | NOVATO | CA | 94949-6654 |
| 330 | AKBAR OMAR INC DEFINED | AKBAR OMAR INC DEFINED | SUITE 101 222 NORTH SUNSET | WEST COVINA | CA | 91790-2278 |
| 331 | AKHTAR, JAMIEL ANDREW | | 300 CRESCENT CT STE 700 | DALLAS | TX | 75201 |
| 332 | AKIN, ALBERT J | CGM IRA ROLLOVER CUSTODIAN | 13203 DE ALCALA DR | LA MIRADA | CA | 90638-2058 |
| 333 | AKINS, DR. WILLIAM GRADY | CHARLES SCHWAB & CO INC CUST SEP-IRA | 6414 VERNON AVE S | EDINA | MN | 55436 |
| 334 | AKINSANYA, ADEYEMI | EBONY AKINSANYA JT TEN | 5511 4TH ST NW | WASHINGTON | DC | 20011-6509 |
| 335 | AKONADI FOUNDATION | | 436 14TH ST STE 1417 | OAKLAND | CA | 94612-2716 |
| 336 | AKSEN, LISA | | 172 PARNASSUS AVE APT 2 | SAN FRANCISCO | CA | 94117 |
| 337 | AKUAMOAH, EMMANUEL | | 965 ASTONVILLA WAY | CORONA | CA | 92880 |
| 338 | ALABAMA POWER COMPANY POST-RETIREMENT WELFARE BENEFITS TRUST | | 600 N 18TH ST 17 FL A. P BEATTLE | BIRMINGHAM | AL | 35291 |
| 339 | ALABAMA PREPAID AFFORDABLE COLLEGE TUT(PACT)TR FD | | STATE CAP BLDG S-106/600 DEXTER AVE | MONTGOMERY | AL | 36130 |
| 340 | ALABI, ADEDOTUN O | | 8900 FONDREN ROAD #186B | HOUSTON | TX | 77074 |
| 341 | ALAGAPPAN, VAIRAM | | 8 AMBER LN | OYSTER BAY COVE | NY | 11771 |
| 342 | ALAILY, JAMIL K | KITTY ALAILY JT MARITAL PROP WROS/WI BRANDES INVESTMENT PARTNERS | 13 BRENTWOOD LANE | APPLETON | WI | 54915-7202 |
| 343 | ALAIMO, JOSEPH | JOSEPH ALAIMO | 530 N LEXINGTON DRIVE | LAKE FOREST | IL | 60045-1544 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 344 | ALAIN D CHUNG #3 | C/O CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 345 | ALAMANCE PRESBYTERIAN CHURCH | MICHELE PERRELL-NO. TRUST | 4000 PRESBYTERIAN ROAD | GREENSBORO | NC | 27406 |
| 346 | ALAMEDA INVESTMENT | ALAMEDA INVESTMENT | 1458 6TH STREET | ALAMEDA | CA | 94501-3762 |
| 347 | ALAN 1 LEVY FAMILY PARTNERSHIP LTD. | | MR ALAN I LEVY C/O GREAT AMERICAN FARMS 1255 W ATLANTIC BLVD STE 218 POMPANO BEACH FL 33069-2945 | | | |
| 348 | ALAN 1 LEVY REV TRUST ALAN 1 LEVY TRUSTEE | | MR ALAN I LEVY C/O GREAT AMERICAN FARMS 1255 W ATLANTIC BLVD STE 218 POMPANO BEACH FL 33069-2945 | | | |
| 349 | ALAN B GROSSBERG REV TRUST | ALAN B GROSSBERG TTEE ALAN B GROSSBERG REV TRUST U/A 08/23/93 | 1841 WISCONSIN AVE | RACINE | WI | 53403 |
| 350 | ALAN CARTWRIGHT GRANTOR TR | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 351 | ALAN CHAPMAN REVOCABLE TRUST | DTD 11/28/1982 ALAN CHAPMAN TTEE C/O CHAPMAN PARTNERS | 6250 N RIVER RD #12-300 | ROSEMONT | IL | 60018 |
| 352 | ALAN COHEN 7C-308 | CUSTODIAN | MR. ALAN COHEN 1760 BRANDON HALL DR | ATLANTA | GA | 30350-3705 |
| 353 | ALAN D. GORDON GS TRUST DATED 09/23/95 ALAN D. GORDON, TRUSTEE | | MR ALAN 0 GORDON 233 S WACKER OR STE 9330 CHICAGO IL 60606-6305 | | | |
| 354 | ALAN D. LEVE FAMILY TRUST OF 1982; ALAN D. LEVE, TRUSTEE | | MR ALAN D LEVE C/O OHMEGA TECHNOLOGIES 4031 ELENDA ST CULVER CITY CA 90232-3723 | | | |
| 355 | ALAN D. LEVE INDIVIDUAL RETIREMENT ACCOUNT | | MR ALAN D LEVE C/0 OHMEGA TECHNOLOGIES 4031 ELENDA ST CULVER CITY CA 90232-3723 | | | |
| 356 | ALAN F KADOSH & SYLVIA KADOSH JTWROS | | 15 COUNTRY CLUB PLACE WEST | CAMP HILL | PA | 17011-2614 |
| 357 | ALAN H MARY J NOLL TRUST | ALAN H NOLL & MARY J NOLL TTEES 32821 | 634 RIVIERA CIRCLE | NIPOMO | CA | 93444 |
| 358 | ALAN J GOLTZMAN TTEE | PRESSWRITE PRINTING 401K PSP U/A DTD 11/01/1985 FBO ALAN J GOLTZMAN | 5720 ABBOTT AVE S | EDINA | MN | 55410-2336 |
| 359 | ALAN J ROSENBAUM CUST | ALEXIS M ROSENBAUM UNDER THE FL UNIF TRANSFERS TO MINORS ACT | 9920 PORTSIDE TER | BRADENTON | FL | 34212-5130 |
| 360 | ALAN KATCHER TTEE | FBO RITA R. SANCHEZ TROTTA JR U/A/D 08/23/96 | 27 NIRVANA AVE | GREAT NECK | NY | 11023-1151 |
| 361 | ALAN KENT PRICE TTEE | FBO ALAN K. PRICE REV TRUST U/A/D 08-18-2008 | 11916 NW 136TH TERRACE | PIEDMONT | OK | 73078-9190 |
| 362 | ALAN L HOFFMAN TTEE | FBO DAVID HOFFMAN U/A/D 12/20/89 | 250 NORTH COLLEGE PARK DR. APT. I32 | UPLAND | CA | 91786-9428 |
| 363 | ALAN L HOFFMAN TTEE | FBO GWYNITH HOFFMAN U/A/D 12/20/89 | 8816 NE 176 ST. | BOTHELL | WA | 98011-1800 |
| 364 | ALAN P JONES JR TTEE | JEAN D JONES TTEE U/A DTD 12/15/2005 JEAN D & ALAN P JONES JR TRUST | 433 ADAMS ST | FORT ATKINSON | WI | 53538 |
| 365 | ALAN P KIMMEL TTEE | U/A DTD 10/25/2001 BY ALAN P KIMMEL LIVING TRUST | 3450 N LAKE SHORE DR # 1910 | CHICAGO | IL | 60657 |
| 366 | ALAN W STOTSKY REVOCABLE TRUST | | ALAN STOTSKY 400 ISLE OF PALMS DR. FORT LAUDERDALE FL 33301-2506 | | | |
| 367 | ALAN WILZIG DELAWARE TRUSTVII U/A DATED 4/20/2005 | | NORTHERN TRUST COMPANY OF DELAWARE AS FORMER ADMINISTRATIVE TRUSTEE OF THE ALAN WILZIG DELAWARE TRUST VII U/A DATED 4/20/2005 (TRUST IS TERMINATED) 50S. LASALLE STREET CHICAGO IL 60603 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 368 | ALAN WISNE REVOCABLE TRUST DATED 9/12/91 | | MR. STEVE DAVIS WISNE HOLDINGS 27145 SHERATON NOVI. MI 48377-3318 | | | |
| 369 | ALAP UK WP | NORWICH UNION INVT TRUST | 2ND FL ONE ANGEL COURT (N PODIUM) | LONDON EC2R 7HJ ENGLAND | | |
| 370 | ALASIN, RONALD | AND MARY SARA ALASIN JTWROS NORTHERN TRUST | 124 SCOTCH PINE COURT | AIKEN | SC | 29803-2646 |
| 371 | ALASKA COMMUNITY FOUNDATION | MGR: NORTHERN TRUST ATTN: KATE GERLEK | 400 L STREET SUITE 100 | ANCHORAGE | AK | 99501-1900 |
| 372 | ALASKA PERMANENT FUND CORPORATION | | 801 WEST 10TH STREET STE 302 | JUNEAU ALA | KA | 99802-5500 |
| 373 | ALBANELLI, WAYNE P | PAUL ALBANELLI ALBANELLI CEMENT CONTRACTORS EMP P/S PLAN UAD 09/26/02 | 12725 FAIRLANE ST | LIVONIA | MI | 48150-1329 |
| 374 | ALBANITO, RALPH | | 8537 W CAROL ST | NILES | IL | 60714-1836 |
| 375 | ALBANO, ROBERT | AND JOY ALBANO JTWROS | 5906 MARGARETS WAY | NEW HOPE | PA | 18938 |
| 376 | ALBANY, ANESTH GROUP OF | CHARLES SCHWAB TRUST CO CUST ANESTH GROUP OF ALBANY PSP FBO SALVATORE GIACOMO VITALE | 26 RAMBLEWOOD COURT | NISKAYUNA | NY | 12309 |
| 377 | ALBERS H M - DECD TR U/W RES TR | | | | | |
| 378 | ALBERS, WILLIAM | DIANE ALBERS JTWROS | 2S341 MILTON | GLEN ELLYN | IL | 60137 |
| 379 | ALBERT & JUUA SMITH CHARITABLE REMAINDER UNITRUST II | | JULIA ANNE SMITH RAWSON C/O THE INWOOD GROUP 7660 WOODWAY DR. STE. 595 HOUSTON, TX 77063-1528 | | | |
| 380 | ALBERT & JUUA SMITH FOUNDATION | | JUUA & ALBERT SMITH FON MR ALBERT SMITH JR TRUSTEE 7660 WOODWAY DR STE 595 HOUSTON TX 77063-1528 | | | |
| 381 | ALBERT BONDS TTEE | U/A DTD 11/11/1998 BY MARK A GRABO | 835 SHARON DR | WESTLAKE | OH | 44145-7702 |
| 382 | ALBERT C BONDS 98 FAM TR | MARK A GRABO TTEE U/A DTD 11/11/1998 DISC BY ALBERT C BONDS 98 FAM TR | 835 SHARON DR STE100 | WESTLAKE | OH | 44145 |
| 383 | ALBERT COLITZ TRUST | ILEENE HORWITZ TTEE ALBERT COLITZ TRUST U/A DTD 10/27/1990 | 6400 N CICERO AVE APT 507 | LINCOLNWOOD | IL | 60712 |
| 384 | ALBERT D GROSSI TRUST | ALBERT D GROSSI TTEE U/A/D 07-21-1978 | ESPLANADE CLUB 4551 GULF SHORE BLVD N #704 | NAPLES | FL | 34103 |
| 385 | ALBERT D GROSSI TTEE | FBO ALBERT D GROSSI TRUST U/A/D 07-21-1978 ESPLANADE CLUB | 4551 GULF SHORE BLVD N #704 | NAPLES | FL | 34103-4601 |
| 386 | ALBERT E ARENT MARITAL TRUST | DTD 10/3/96 STEPHEN W. ARENT TTEE | 1125 SEVENTEENTH STREET SUITE 2100 | DENVER | CO | 80202 |
| 387 | ALBERT EINSTEIN HEALTHCARE | ALBERT EINSTEIN MEDICAL CENTER | 5501 OLD YORK ROAD | PHILADELPHIA | PA | 19141-3098 |
| 388 | ALBERT EINSTEIN MEDICAL CENTER | | 5501 OLD YORK ROAD | PHILADELPHIA | PA | 19141 |
| 389 | ALBERT EINSTEIN MEDICAL CENTER EMPLOYEES RETIREMENT TRUST | | 5501 OLD YORK ROAD | PHILADELPHIA | PA | 19141-3098 |
| 390 | ALBERT HIRSON REV LIV TRUST | A HIRSON & R HIRSON TTEE ALBERT HIRSON REV LIV TRUST U/A DTD 10/27/1997 | 14300 CONWAY MEADOWS CT E APT 104 | CHESTERFIELD | MO | 63017 |
| 391 | ALBERT J BELANGER TTEE | U/ A DTD 05-01-82 BY ALBERT J BELANGER | 1025 RANDOLPH ST # 107 | OAK PARK | IL | 60302 |
| 392 | ALBERT L. SWANSON TRUST | NORMA D.S. KAESER | 4719 159TH ST. S.W. | LYNNWOOD | WA | 98087-2205 |
| 393 | ALBERT M DREYFUSS TTEE | U/A DTD 08/14/91 BY ALBERT M DREYFUSS TRUST | 535 HARTNELL PL | SACRAMENTO | CA | 95825 |
| 394 | ALBERT MABIS CHASE QTIP TRUST | | JANE V. H. CHASE, CO-TRUSTEE 1042 PALM WAY NORTH PALM BEACH FL 33408-2929 | | | |
| 395 | ALBERT W VITTEK TTEE | ALBERT W VITTEK TRUST 34040 | 802 COXSWAIN WAY UNIT 209 | ANNAPOLIS | MD | 21401-6777 |
| 396 | ALBERT, DORIS G. | | 12 SANTA DR. | PITTSFORD | NY | 14534 |
| 397 | ALBERTA - WCB | (ALLIANCE BERNSTEIN) | SSY1 1 N.LEXINGTON AVEMAIL BOX10 | WHITE PLAINS | NY | 10601 |
| 398 | ALBERTA FINANCE | (ALBERTA FINANCE) | FUND MANAGER 30 ADELAIDE STREET EAST TORONTO ON M5C 3G6 | CANADA | | |
| 399 | ALBERTS, BARBARA | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 3227 S WELLS ST | CHICAGO | IL | 60616 |
| 400 | ALBERTS, DENNIS H | | 3310 FAIRMOUNT 5E | DALLAS | TX | 75201 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 401 | ALBERTSON, ISS/3959 PATTON | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 402 | ALBERTSON, MR ROBERT C | CGM IRA CUSTODIAN | 792 WALDEN ROAD | WINNETKA | IL | 60093-1836 |
| 403 | ALBIN E LITTELL REV LIV TRUST UAD 09/20/2001 | ALBIN E LITTELL TTEE | 1755 EAST SKYLINE DRIVE SUITE 101 | TUCSON | AZ | 85718-1162 |
| 404 | ALBOM, JILL L | TOD DTD 06-01-05 | 6233 SOUTH JAMESTOWN AVENUE | TULSA | OK | 74136 |
| 405 | ALBRECHT, MARKEL L | MARKEL L ALBRECHT | 3614 BLAKE ST | PLANO | IL | 60545-2072 |
| 406 | ALBRITTON, PHYLLIS T | | 1003 HIGHLAND CIR | BLACKSBURG | VA | 24060 |
| 407 | ALCINORD, OSTER | OSTER ALCINORD | 6424 RUCHIE DRIVE | ORLANDO | FL | 32818 |
| 408 | ALDAM, MARK E | | 20 HAMPSHIRE PL | DELMAR | NY | 12054 |
| 409 | ALDAPE, JAVIER J | | 207 E OHIO ST # 401 | CHICAGO | IL | 60611 |
| 410 | ALDAS, OLINDA E | | 712 S AVENUE 61 | LOS ANGELES | CA | 90042 |
| 411 | ALDERMAN, GARY | CGM IRA CUSTODIAN BRANDES US VALUE | 2227 BROOKPARK DRIVE | KETTERING | OH | 45440-2614 |
| 412 | ALDRICH, RALPH L | LINDA K ALDRICH TTEE U/A/D 08-25-1995 FS NORTHERN FBO ALDRICH CHAR. REMAINDER TR | 26120 WEST DODGE ROAD | WATERLOO | NE | 68069-4677 |
| 413 | ALDRICH, SUZANNE | | 13860 CROCUS STREET NW | ANDOVER | MN | 55304 |
| 414 | ALECK AND ANN LOKER LVG TRUST | W ALECK LOKER TTEE ANN LOKER TTEE U/A DTD 12/08/2004 | 212 BROOKS ST | WILLIAMSBURG | VA | 23185 |
| 415 | ALECTA | | ANNA GASSLANDER ALECTA, REGERINGSGATAN 107, 5E103 73 STOCKHOLM, SWEDEN | | | |
| 416 | ALEKSEVITCH, STEFAN | | 228 COLOMBO DRIVE | CASSELBERRY | FL | 32707 |
| 417 | ALEKSEVITCH, STEFAN | | 391 WOODLAKE DRIVE | MEDINA | OH | 44256 |
| 418 | ALENA HO LING TSAI TAN | ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE | HUNTINGTON BEACH | CA | 92646-6447 |
| 419 | ALENE K LYNCH TRUST | JAMES J LYNCH TTEE ALENE K LYNCH TRUST U/A 1/5/84 | 21 POCONO RD ROOM 408 | DENVILLE | NJ | 07834 |
| 420 | ALEPH ASSOCIATES LLLP | C/O ISAAC FRANK | 920 CREST VALLEY DR NW | ATLANTA | GA | 30327 |
| 421 | ALEPH MAD LP | | 6538 NORTH CHRISTIANA AVE | LINCOLNWOOD | IL | 60712 |
| 422 | ALERION EQUITIES LLC | | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094 |
| 423 | ALERUS FINANCIAL | | VALERIE JENSEN 2300 S COLUMBIA RD, GRAND FORKS, ND, 58201-4183 | | | |
| 424 | ALESSE, RICHARD P | RICHARD P ALESSE | 6126 N AVONDALE AVE | CHICAGO | IL | 60631-2402 |
| 425 | ALEVY, MARTIN C | AND BILHA ALEVY JTWROS | 1320 SW KARI LN | PORTLAND | OR | 97219-6476 |
| 426 | ALEX D BLUM REVOCABLE TR | DTD 10/7/02 MARC P BLUM TTEE | 233 E REDWOOD STREET # 100 | BALTIMORE | MD | 21202 |
| 427 | ALEX D BLUM REVOCABLE TR | DTD 10/7/02 MARC P BLUM TTEE | 233 E REDWOOD ST STE 100 | BALTIMORE | MD | 21202-3337 |
| 428 | ALEX GUNDRY TRUST DATED 10/15/1986 | | MR. ALEX GUNDRY PO BOX 131 STARR SC 29684-0131 | | | |
| 429 | ALEX REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 430 | ALEXANDER (IRA), ANDREW | JMS LLC CUST FBO | 821 ZUBAL RD | APOLLO | PA | 15613 |
| 431 | ALEXANDER AND ASSOCIATES | ATTN: DON H. ALEXANDER | 408 MIAMI | KANSAS CITY | KS | 66105-2116 |
| 432 | ALEXANDER ANGERMAN AND JUDITH ANGERMAN IRRVOC | ALEXANDER & JUDITH ANGERMAN TTEE ALEXANDER ANGERMAN AND JUDITH ANGERMAN IRRVOC U/A 3/15/98 | 356 N MCCADDEN PLACE | LOS ANGELES | CA | 90004 |
| 433 | ALEXANDER ANGERMAN TTEE | JUDITH ANGERMAN TTEE U/A DTD 03/05/1991 THE ANGERMAN TRUST | 356 N MCCADDEN PL | LOS ANGELES | CA | 90004 |
| 434 | ALEXANDER DAWSON FOUND | | MR. JOSEPH BORINI ALEXANDER DAWSON FOUNDATION 4045 SPENCER STREET, SUITE 312 LAS VEGAS NV 89113 | | | |
| 435 | ALEXANDER GORDON BARNETT TRUST | MILTON GERALD LEFTON TTEE ALEXANDER GORDON BARNETT TRUST U/A DTD 03/01/1985 | 300 WEST ADAMS STREET STE 424 | CHICAGO | IL | 60606 |
| 436 | ALEXANDER J WEISS IRRV TR | JUDITH N H WEISS TTEE ALEXANDER J WEISS IRRV TR U/A 10/12/06 | 3530 N 45TH AVE | HOLLYWOOD | FL | 33021 |
| 437 | ALEXANDER J. VITERBI TRUST DTD 9/11/02 ALEXANDER J. VITERBI TRUSTEE | | ALEX VITERBIA P.O. BOX 2275 MAMMOTH LAKES CA 93546 | | | |
| 438 | ALEXANDER JOHNSON TRUST | SUSAN J BUNDOCK TTEE U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 439 | ALEXANDER OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE ALEXANDER OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 440 | **ALEXANDER PASPA MD INDIVIDUAL RETIREMENTACCOUNT** | | **ISABELLA PASPA PO BOX 8146 LONGBOAT KEY, FL 34228** | | | |
| 441 | ALEXANDER T MYERS TRUST 7X-186 | CUSTODIAN | LUCY T. MYERS 609 CEDAR ST | WINNETKA | IL | 60093-2305 |
| 442 | ALEXANDER, ANNEMARIE | | 16 SPRINGBROOK RD | LIVINGSTON | NJ | 07039 |
| 443 | ALEXANDER, JAMES A | VICTORIA ALEXANDER JT TEN | 10700 ARBOUR DR | BRIGHTON | MI | 48114 |
| 444 | ALEXANDER, JEFFREY | ALLISON S ALEXANDER JT WROS | 30 ACORN LANE | HIGHLAND PARK | IL | 60035 |
| 445 | ALEXANDER, RONALD E | RONALD E ALEXANDER | 331 DAVID AVE | CAMPBELL | CA | 95008-0111 |
| 446 | ALEXANDER, VYNESSA | CGM IRA CUSTODIAN | 5219 SOUTH GREENWOOD | CHICAGO | IL | 60615 |
| 447 | ALEXANDRA GLOBAL MASTER FD LTD | CO ALEXANDRA INVESTMENT MGMT GLORIA SCHRECK | 780 THIRD AVENUE 35TH FLOOR | NEW YORK | NY | 10017-2024 |
| 448 | ALEXANDRA GLOBAL MASTER FUND LTD | | 39TH FLOOR 767 THIRD AVENUE | NEW YORK | NY | 10017 |
| 449 | ALEXANDRA INVESTMENT MANAGEMENT, LLC | | 767 THIRD AVENUE 39TH FLOOR | NEW YORK | NY | 10017 |
| 450 | ALEXELIS, PANTELIS | ATHINA DANIGELES DDS JTWROS | 8 S CHIPPING CAMDEN | SOUTH BARRINGTON | IL | 60010 |
| 451 | ALFA PARTNERS | NORTHERN TRUST INVESTMENTS | 10 MILL POND LANE | SIMSBURY | CT | 06070 |
| 452 | ALFANO, CHARLES B | TD AMERITRADE INC CUSTODIAN | 11019 WENTWORTH PL | BELVIDERE | IL | 61008 |
| 453 | ALFRED H SHOTWELL III (/RO) | FCC AC CUSTODIAN IRA | 840 NORMANDY | GLENVIEW | IL | 60025 |
| 454 | **ALFRED I. DUPONT TESTAMENTARY TRUST** | | **KARA RILEY 510 ALFRED DUPONT PLACE, JACKSONVILLE, FL 32202** | | | |
| 455 | ALFRED J LIU MD INC PROFIT SHARING | ALFRED J LIU TRUSTEE FOR THE ALFRED J LIU MD INC PROFIT SHARING TRUST DTD 12-1-94 | 1734 NALULU PLACE | HONOLULU | HI | 96821 |
| 456 | ALFRED R VIGORITO (EIC) | PERSHING LLC AS CUSTODIAN | 20 LEDGEVIEW LN | GUILFORD | CT | 06437 |
| 457 | ALFRED S. PIERCE IRA | HILLIARD LYONS CUST FOR | 4081 HOWERTOWN RD. | NORTHAMPTON | PA | 18067-9419 |
| 458 | ALFRED V TJARKS JR TTEE | ALFRED V TJARKS RETIREMENT PLAN DTD 02/18/85 | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 459 | ALFRED V TJARKS JR TTEE | ALFRED V TJARKS RETIREMENT PL TR UA DTD 02/18/85 FBO DAVID TJARKS | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 460 | ALFRED V TJARKS JR TTEE | ALFRED V TJARKS RETIREMENT PL TR UA DTD 02/18/85 FBO SUSAN MARCUS | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 461 | ALFRED V TJARKS RETIREMENT | ALFRED V TJARKS JR TTEE | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 462 | ALFRED W. TODD DIRECTED ROLLOVER IRA | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 463 | ALIBRANDO, THOMAS L | JULIE D ALIBRANDO | 547 SOUTH PARK STREET | REEDSBURG | WI | 53959 |
| 464 | ALICE B HAWKES REVOC TRUST B | THE JACKSON STATE BANK & TTEE U/A 07/24/65 | PO BOX 1788 | JACKSON | WY | 83001 |
| 465 | ALICE B MADSON REV TRUST | LLOYD O MADSON TTEE ALICE B MADSON REV TRUST U/A DTD 09/22/94 | 704 2ND AVE N APT B | NORTHWOOD | IA | 50459 |
| 466 | ALICE FERGUSON FOUNDATION INC. | | 2001 BRYAN POINT RD | ACCOKEEK | MD | 20607 |
| 467 | ALICE J KLEIN - DECEASED | | 208 COE RD | CLARENDON HILLS | IL | 60514-1002 |
| 468 | ALICE L SCHWARZ TTEE | U/A DTD 08/25/1989 BY ALICE L SCHWARZ | 6264 MUIRFIELD DR | GRAND BLANC | MI | 48439-2684 |
| 469 | ALICE M. PORTER REVOCABLE TRUST | 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 |
| 470 | ALICE RICKEL AND ASSOC PROFIT | ALICE RICKEL TTEE ALICE RICKEL AND ASSOC PROFIT U/A DTD 01/01/1985 FBO ALICE R | 3690 ORANGE PL STE 440 | BEACHWOOD | OH | 44122 |
| 471 | ALICEA, MIKE | MIKE ALICEA | 26 PLYMOUTH STREET | NEW HYDE PARK | NY | 11040-3143 |
| 472 | ALIMISSIS, JANE | | 9 S 260 FLORENCE AVE | DOWNERS GROVE | IL | 60516 |
| 473 | ALINE K BALL T.O.D | U/A DTD 6/18/98 | 1823 RIDGEWOOD AVE # 224 | HOLLY HILL | FL | 32117 |
| 474 | ALISON H CEJKA TTEE | U/A DTD 10/07/1966 HARMS IRREVOCABLE TRUST # ONE | 5 MEADOWBROOK RD | LITTLETON | CO | 80120-4154 |
| 475 | ALISON L REHNBERG 1976 CON TR | ALISON L REHNBERG 1976 CON DE TR | ATTN SHAWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 476 | ALISON M SCHWYZER TRUST | ALISON M SCHWYZER TTEE U/A DTD 03/23/2007 | PO BOX 5661 | CARMEL | CA | 93921 |
| 477 | ALISON S ANDREWS AS TRUSTEE OF THE HANNAH SMITH TRUST | HANNAH SMITH TRUST C/O ALISON S ANDREWS | THE HIGHLANDS, CHERRY LOOP | SEATTLE | WA | 98177 |
| 478 | ALITTO, RONALD A | FMT CO CUST IRA ROLLOVER DESIGNATED BENEFICIARY- TOD | 41 AVON RD | NORTHBROOK | IL | 60062 |
| 479 | ALKIM, IRENE M | IRENE M ALKIM | 8001 S GREEN | CHICAGO | IL | 60620-2546 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 480 | ALLABASTRO, PAUL | LOUIS J ALLABASTRO THOMAS A & CATHERINE A ALLABASTRO TTEE LOUIS J ALLABASTRO TRUST | 7225 W FITCH AVE | CHICAGO | IL | 60631 |
| 481 | ALLAM, BEATRICE | SHEILA ROSEN JT TEN | 6173 CHEROKEE TR | TOBYHANNA | PA | 18466 |
| 482 | ALLAN H WILLARD TRUST | ALLAN H WILLARD TTEE ALLAN H WILLARD TRUST U/A DTD 9/7/93 | 1515 WATEREDGE DR | NAPLES | FL | 34110 |
| 483 | ALLAN R HOFFMAN MARITAL TRUST | C/O BRYAN CAVE LLP (MICHAEL NEWMARK) | 211 N BROADWAY SUITE 3600 | ST. LOUIS | MO | 63102 |
| 484 | ALLAN R KORETZ REVOCABLE TRUST UAD 05/10/1978 | ALLAN R KORETZ TTEE | PO BOX 3179 | CHICAGO | IL | 60601 |
| 485 | ALLAN, DAVE | | 190 MURPHY DRIVE | KNG | PA | 19406 |
| 486 | ALLDRED/OR, MORLEY | JANET ALLDRED JTWROS | 6262 WELLINGTON AVE | WEST VANCOUVER (CAN) | BC | V7W 2H4 |
| 487 | ALLEGHENY ELECTRIC CO-OPERATIVE | | 212 LOCUST STREET P.O. BOX 1266 | HARRISBURG | PA | 17108 |
| 488 | ALLEGHENY ELECTRIC COOPERATIVE, INC. NUCLEAR DECOMMISSIONING TRUST | C/O ALLEGHENY ELECTRIC COOPERATIVE INC. | 212 LOCUST STREET | HARRISBURG | PA | 17108 |
| 489 | ALLEGIANT FUNDS | | 760 MOORE ROAD | KING OF PRUSSIA | PA | 19406 |
| 490 | ALLEGIANT S&P 500 INDEX FUND | DANIEL HIRSCH | 1600 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 491 | **ALLEGIANT S&P 500 INDEX FUND** | **DANIEL HIRSCH** | **1600 MARKET STREET** | **PHILADELPHIA** | **PA** | **19103** |
| 492 | ALLEGRETTI, ANTHONY A | DONNA K ALLEGRETTI JT TEN | 50065 VIA DE MODA | LA QUINTA | CA | 92253 |
| 493 | ALLEN FRED GOLDBERG TRUST | ALLEN F GOLDBERG TTEE U/A DTD 11/22/1993 | PO BOX 536 | FLOSSMOOR | IL | 60422 |
| 494 | ALLEN GOULD HOLDING INC | | HAMILTON ON L8P 1J8 310 MAIN STREET WEST | CANADA (CAN) | ON | L8P 1J8 |
| 495 | ALLEN I TIR T | AND JENNY N LAO JTWROS | 1937 PLEASANT HILL | LISLE | IL | 60532-2869 |
| 496 | ALLEN JR, RALPH G | ANN L ALLEN | 1568 WATERWITCH DR | ORLANDO | FL | 32806 |
| 497 | ALLEN NADLER ASSOC PSP | PSP-PERSHING LLC AS CUSTODIAN ALLEN NADLER - TTEE | 45 FOX HILL ROAD | MIDDLETOWN | NJ | 07748 |
| 498 | ALLEN S DODGE SEP IRA | SCOTTRADE INC CUST FBO ALLEN S DODGE SEP IRA | PO BOX 1150 | TYRONE | GA | 30290-1150 |
| 499 | ALLEN, ALICE L | | 5825 HEIGHTS ROAD | SANTA ROSA | CA | 95404-1019 |
| 500 | ALLEN, CHRISTINE | CGM IRA ROLLOVER CUSTODIAN | 7955 E. CHAPARRAL RD. UNIT 61 | SCOTTSDALE | AZ | 85250 |
| 501 | ALLEN, CRAIG | | 30 NANCY DR | MONROE | CT | 06468 |
| 502 | ALLEN, DENNIS J | PERSHING LLC AS CUSTODIAN | 113 VINTAGE CIRCLE | HENDERSONVILLE | TN | 37075 |
| 503 | ALLEN, EARNEST A | AND BOBBIE L ALLEN TEN IN COM BRANDES MANAGEMENT | 220 SHORELINE DR | NACOGDOCHES | TX | 75964-8020 |
| 504 | ALLEN, JEAN | JEAN ALLEN | 314 N 9TH ST | LOVINGTON | NM | 88260-3803 |
| 505 | ALLEN, JEANNE WEAVER | | 4572 W 220TH ST | FAIRVIEW PARK | OH | 44126 |
| 506 | ALLEN, JULIE A | | 4957 WILDWOOD DR | OCEANSIDE | CA | 92057 |
| 507 | ALLEN, KATHERINE E | ACCT 2 BRANDES | 3307 SOUTH 11TH APT C | TACOMA | WA | 98405-2281 |
| 508 | ALLEN, KIRK M | FMT CO CUST IRA | 7 HIGHMEADOW DR | GORHAM | ME | 04038 |
| 509 | ALLEN, LEONARD | JANE ELLEN ALLEN JT TEN | 409 WING PARK BLVD | ELGIN | IL | 60123 |
| 510 | ALLEN, LEONARD WILLIAM | FMT CO CUST IRA ROLLOVER | 409 WING PARK BLVD | ELGIN | IL | 60123 |
| 511 | ALLEN, M MCCLOUD | M MCCLOUD ALLEN | 1147 SOMERSET LANE | ELKGROVE VILLAGE | IL | 60007-3813 |
| 512 | ALLEN, MELVA A | FMT CO CUST IRA ROLLOVER | 20164 SANTA RITA ST | WOODLAND HLS | CA | 91364 |
| 513 | ALLEN, MR. JIM J | AND BOBBIE J FOSTER-ALLEN JTWROS | 17812 MARINE DR | STANWOOD | WA | 98292-5344 |
| 514 | ALLEN, MRS REINA L | | 12706 BARROW LN | PLAINFIELD | IL | 60585 |
| 515 | ALLEN, PETER G | | 11600 COURT OF PALMS #505 | FORT MYERS | FL | 33908 |
| 516 | ALLEN, STEPHANIE | STEPHANIE ALLEN | 269 WILBRAHAM RD | HAMPDEN | MA | 01036-9760 |
| 517 | **ALLEN, STEPHANIE** | **TOD BENEFICIARY ON FILE** | **12643 NATOMA AVE** | **PALOS HEIGHTS** | **IL** | **60463** |
| 518 | ALLEN, STEPHANIE C | | 290 MIRA WAY APT 205 | ALTAMONTE SPRINGS | FL | 32701 |
| 519 | ALLEN, STEPHANIE C | STEPHANIE C DAVIS | 106 DICKSON ST | SAINT LOUIS MO | MO | 63122-4530 |
| 520 | ALLEN, STEPHEN L | CGM IRA ROLLOVER CUSTODIAN | BOX 8755 | THE WOODLANDS | TX | 77387-8755 |
| 521 | ALLEN, WARREN RALEIGH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1944 WRANGLERS WAY | COTTONWOOD | AZ | 86326 |
| 522 | ALLEN, WESLEY E | BARBARA J ALLEN JTWROS | 506 S. DELMAR | HARTFORD | IL | 62048 |
| 523 | ALLENBURG, THOMAS | | 6621 MINNEWASHTA PARKWAY | EXCELSIOR | MN | 55331 |
| 524 | ALLENDALE CAPITAL PARTNERS LTD. | ATTN: ADOLPH WEIL III | 4444 PARK BOULEVARD P O BOX 20100 | MONTGOMERY | AL | 36120 |
| 525 | ALLEY JR, WADE H | NFS/FMTC IRA | 2018 BRANDON CIR | CHARLOTTE | NC | 28211 |
| 526 | **ALLIANCE CAPITAL GROUP TRUST** | | **TIM MCCARTHY, ALLIANCEBERNSTEIN, LP ONE NORTH LEXINGTON, WHITE PLAINS NY 10601** | | | |
| 527 | ALLIANCE CAPITAL MANAGEMENT | MARK GERSTEN | 500 PLAZA DRIVE 6TH FLOOR | SECAUCU | NJ | 07094 |
| 528 | ALLIANCE CAPITAL MANAGEMENT CO | (ALLIANCE CAPITAL MANAGEMENT) | VINCE NOTO 500 PLAZA DRIVE | SECAUCUS | NJ | 07094 |
| 529 | ALLIANCEBERNSTEIN | LARGE CAP VALUE ATTN: SHARON CLARK | 1 NORTH LEXINGTON AVE 19TH FL | WHITE PLAINS | NY | 10601 |
| 530 | ALLIANCEBERNSTEIN L.P. | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 531 | **ALLIANZ** | | **SARAH HELD 777 SAN MARIN DRIVE, A24, NOVATO, CA 94998** | | | |
| 532 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | | 777 SAN MARIN DR | NOVATO | CA | 94998-0001 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 533 | ALLIANZ INVEST KAG - SIEMENS | (SENA/SB01-ALLIANZ/SANFORD) | DAN WILSON ONE NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601-1785 |
| 534 | ALLIANZ INVESTMENT CORP | A/C CAROL C. O'BRIEN | 55 GREENS FARMS ROAD P O BOX 5160 | WESTPORT | CT | 06881-5160 |
| 535 | ALLIANZ OF AMERICA, INC. | | 55 GREEN FARMS ROAD | WESTPORT | CT | 06881 |
| 536 | ALLIANZ VARIABLE INSURANCE PRODUCTS TRUST | C/O ERIK T. NELSON | 5701 GOLDEN HILLS DRIVE | MINNEAPOLIS | MN | 55440-1344 |
| 537 | ALLIED WORKERS LOCAL 48 | TTE PHILIP RAINWATER NORTHERN TRUST | 374 MAYNARD TERRACE S.E SUITE 232 | ATLANTA | GA | 30316-1771 |
| 538 | ALLISON L OLDHAM UGMA/TN | PETER M OLDHAM CUST FOR ALLISON L OLDHAM UGMA/TN | 78 WYN OAK | NASHVILLE | TN | 37205 |
| 539 | ALLISON, DEEDRA | DEEDRA ALLISON | 15 WASHINGTON PK | LOWELL | MA | 01851 |
| 540 | ALLISON, MR JOHN H | | 134 PHEASANT HILL RD | DEER PARK | IL | 60010 |
| 541 | ALLISON, RICHARD A. | CGM IRA ROLLOVER CUSTODIAN EQUITY INV CORP | 3401 PINESTREAM RD NW | ATLANTA | GA | 30327-2205 |
| 542 | ALLISON, SIMIN N | GABELLI MID CAP VALUE | PO BOX 122 | GREENS FARMS | CT | 06838 |
| 543 | ALLRED, CYNTHIA G | | 2100 CHERRYVILLE RD | GREENWOOD VILLAG | CO | 80121 |
| 544 | ALLRED, JANET | CGM IRA CUSTODIAN U S VALUE EQUITIES | 1210 SHERIDAN | BEAUMONT | TX | 77706-4309 |
| 545 | ALLSTATE INSURANCE COMPANY | | 3075 SANDERS ROAD SUITE G4A | NORTHBROOK | IL | 60062 |
| 546 | ALLWELT, ELISABETH | TOD ACCOUNT | 5244 MOUNT ROYAL DR | LOS ANGELES | CA | 90041 |
| 547 | ALM GROUP INC EMPLOYEE 401K PROFIT | ALM GROUP INC EMPLOYEE 401K PROFIT | 7742 GUNSTON PLZ #615 | LORTON | VA | 22079-1897 |
| 548 | ALM, LAWRENCE | | 19610 FOREST ROAD | FOREST LAKE | MN | 55025-9766 |
| 549 | ALMEN, WILLIAM F VON | FCC AC CUSTODIAN IRA | 58844 MONROE S CREEK RD | ANGIE | LA | 70426 |
| 550 | **ALODAN BROTHERS HEALTH SYSTEMS INC INVESTMENT TRUST** | | **PAUL MURPHY 3040 SALT CREEK LANE, ARLINGTON HEIGHTS, IL 60005** | | | |
| 551 | ALOISIO, JEFFREY | | 6041 W HENDERSON ST | CHICAGO | IL | 60634-4231 |
| 552 | ALONSO, KIM M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1807 N E 27 DRIVE | WILTON MANORS | FL | 33306 |
| 553 | ALONSO, KIM M | FERNANDO ALONSO JT TEN | 1807 N E 27 DRIVE | FORT LAUDERDALE | FL | 33306 |
| 554 | ALONZI, ROSE M | ROSE M ALONZI | 1450 HEATHER LN | DES PLAINES | IL | 60018 |
| 555 | ALONZO EDMISTON DVM INC | DEFINED BENEFIT PENSION PLAN I HERBERT EDMISTON TTEE DTD 12-1-79 | 9932 ALTO DRIVE | LA MESA | CA | 91941 |
| 556 | ALOYSIUS J & EUGENE F FRANZ | FOUNDATION FOR THE CONGREGATION OF THE MISSION | PO BOX 23808 | NEW ORLEANS | LA | 70183-0808 |
| 557 | ALPERN ETAL TTEES ALPERN LIV TR-IMA | | | | | |
| 558 | ALPERN, IRWIN S | FMT CO CUST SEPP IRA | 5946 CHERRY CREST DR | W BLOOMFIELD | MI | 48322 |
| 559 | ALPERT, STEVEN | | 17 MEADOWBROOK LANE | SUFFERN | NY | 10901 |
| 560 | ALPHA MASTER LTD RE UBS | O'CONNOR GBL MULTI-STRATEGY O'CONNOR LLC | UBS HSE POB 852GT 227 ELGIN AVE | GEORGE TWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 561 | ALPHA WINDWARD LLC | | 200 LOWDER BROOK DRIVE SUITE 2400 | WESTWOOD | MA | 02090 |
| 562 | ALPHA, KAPPA RHO ERIC | CGM IRA CUSTODIAN MANAGED ACCT. | 454 HIGH TIARA COURT | GRAND JUNCTION | CO | 81507-8745 |
| 563 | **ALPHEUS L ELUS 1988 GST TRUST** | | **CAROLE E. MARTIN, CO-TRUSTEE** **C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAEN. IL 60603** | | | |
| 564 | **ALPHEUS L ELUS 1989 TRUST FRO CAROL E. MARTIN** | | **CAROLE E. MARTIN, CO-TRUSTEE** **C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50S. LASALLE ST. - M-21 CHKAEO. IL 60603** | | | |
| 565 | **ALPHEUS L ELUS 1993 GRANDCHILDREN'S TRUST FBO CHRISTINE GAGNON** | | **CAROLE E. MARTIN, CO-TRUSTEE** **C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAEN. IL 60603** | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 566 | ALPHEUS L ELUS 1993 GRANDCHILDREN'S TRUST FBO HELEN JO CAHALIN | | CAROLE E. MARTIN, CO-TRUSTEE C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAEN. IL 60603 | | | |
| 567 | ALPHEUS L ELUS 1993 GRANDCHILDREN'S TRUST FRO LYNN ANN SHARPE | | CAROLE E. MARTIN, CO-TRUSTEE C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAEO. IL 60603 | | | |
| 568 | ALPHEUS L ELUS 1993 GREAT GRANDCHILDREN'S TRUST | | CAROLE E. MARTIN, CO-TRUSTEE C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAEN. IL 60603 | | | |
| 569 | ALPHEUS L ELUS 1993 TRUST FBO CAROL MARTIN | | CAROLE E. MARTIN, CO-TRUSTEE C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAEN. IL 60603 | | | |
| 570 | ALPHEUS L. ELUS 1989 TRUST FBO CAROL MARTIN | | CAROLE E. MARTIN, CO-TRUSTEE C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAEN. IL 60603 | | | |
| 571 | ALPINE ASSOCIATES | ALPINE INSTITUTIONAL LP | 100 UNION AVE 1ST FL | CRESSKILL | NJ | 07626 |
| 572 | ALPINE ASSOCIATES II, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 573 | ALPINE ASSOCIATES II, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 574 | ALPINE ASSOCIATES OFFSHORE FUND II L | | 100 UNION AVE | CRESSKILL | NJ | 07626 |
| 575 | ALPINE ASSOCIATES OFFSHORE FUND II LTD. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 576 | ALPINE ASSOCIATES OFFSHORE FUND II LTD. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 577 | ALPINE ASSOCIATES OFFSHORE FUND LTD. | CREDIT SUISSE C/F EUROPE LTD ALPINE ASSOCIATES OFFSHORE FUND LTD. | 100 UNION AVE 1ST FL | CRESSKILL | NJ | 07626 |
| 578 | ALPINE ASSOCIATES OFFSHORE FUND LTD. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 579 | ALPINE ASSOCIATES OFFSHORE FUND LTD. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 580 | ALPINE ASSOCIATES, A LIMITED PARTNERSHIP | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 581 | ALPINE ASSOCIATES, A LIMITED PARTNERSHIP | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 582 | ALPINE ASSOCIATES, L.P. | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 583 | ALPINE PARTNERS L.P. | | 6400 FIDDLERS GREEN CIRCLE SUITE 1840 | ENGLEWOOD | CO | 80111 |
| 584 | ALPINE PARTNERS LP | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 585 | ALPINE PARTNERS, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 586 | ALPINE PARTNERS, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 587 | ALPINE PLUS L.P. | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 588 | ALPINE PLUS, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 589 | ALPINE PLUS, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 590 | ALPINE SECURITIES CORP. | | 440 EAST 400 SOUTH | SALT LAKE CITY | UT | 84111 |
| 591 | ALSAC, ONGUN | SERAP ALSAC JT TEN/WROS BRANDES-DOMESTIC | 650 W AZALEA DRIVE | CHANDLER | AZ | 85248-3860 |
| 592 | ALSAWAF, AMEER A | MONA K YOUNIS | 2025 HOPPER PL | DAVIS | CA | 95618 |
| 593 | ALSON CAPITAL PARTNERS LLC | | 810 SEVENTH AVENUE 39TH FLOOR | NEW YORK | NY | 10019 |
| 594 | ALSPACH, MARGARET CLINGAN | | 2204 TIMOTHY DR | WESTMINSTER | MD | 21157 |
| 595 | ALSPACH, MARGARET CLINGAN | | 2204 TIMOTHY DR | WESTMINSTER | MD | 21157-7733 |
| 596 | ALSTON JR, THOMAS H | THOMAS H ALSTON JR | 223 NE 15 AVE | FT LAUDERDALE | FL | 33301-1725 |
| 597 | ALSUP, JAMES M | AND DEBORA B ALSUP TIC | 2610 SAINT ANTHONY ST | AUSTIN | TX | 78703 |
| 598 | ALT, JEFFREY L | EDWARD D JONES & CO CUSTODIAN | 1107 TOWN CREEK ROAD | EDEN | NC | 27288 |
| 599 | ALTARES, ROMULO A | TD AMERITRADE INC CUSTODIAN | 1890 FOX MEADOW CT | GURNEE | IL | 60031 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 600 | ALTE LEIPZIGER LV AG | (ALTE LEIPZIGER TRUST INVESTMENT-GESELLSCHAFT MBH) JENS GROßMANN ALTE LEIPZIGER-PLATZ 1 | 61440 OBERURSEL GERMANY | | | |
| 601 | ALTER, BARBARA H | BARBARA H ALTER TTEE BARBARA H ALTER 2002 DECLARATION OF TRUST DTD 12/12/2002 | 8030 ARBOR LANE #102 | NORTHFIELD | IL | 60093 |
| 602 | ALTER, EMILY | | 490 RIVIERA CIRCLE | LARKSPUR | CA | 94939-1510 |
| 603 | ALTER, STEVEN | | 69 CARLETON ROAD | CARLISLE | MA | 01741-1621 |
| 604 | ALTERMAN, EUGENE | CGM IRA CUSTODIAN FS/BRANDES | 819 SMUGGLERS COVE ROAD | FRIDAY HARBOUR | WA | 98250-8536 |
| 605 | ALTHAUSEN, JACK H | | 44 STRAWBERRY HILL AVE | STAMFORD | CT | 06902 |
| 606 | ALTHOFF, TRACY L | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 2719 EAGLE AVE | MEDFORD | NY | 11763 |
| 607 | ALTHOFF, TRACY L | R/O IRA E*TRADE CUSTODIAN | 2719 EAGLE AVE | MEDFORD | NY | 11763 |
| 608 | ALTIMARI, DANIELA N | | 38 LEXINGTON RD | WEST HARTFORD | CT | 06119 |
| 609 | ALTMAN, JOHN M | BETTY ANN ALTMAN CO-TTEES FBO THE JOHN & BETTY ALTMAN FAMILY TRUST UAD 05/16/86 | 500 LARSEN ROAD | APTOS | CA | 95003 |
| 610 | ALTMAN, MICHAEL | | 4325 W CARRIAGE COURT | MEQUON | WI | 53092 |
| 611 | ALTOM TRANSPORT INC | ATTN J PISZCZOR | 7439 W ARCHER AVE | SUMMIT | IL | 60501 |
| 612 | ALVARADO, ALEX | RUSSELL TRUST CO TTEE UNITED AIRLINE PILOT DIRECT PL | 2407 TWELVE OAKS LANE | COLLEYVILLE | TX | 76034 |
| 613 | ALVIN A VINEGAR TRUST SV-15 | CUSTODIAN | ALVIN VINEGAR 8197 E DEL CAVERNA DR | SCOTTSDALE | AZ | 85258-2359 |
| 614 | ALVIN BAUM JR 1966 TRUST | CUSTODIAN | ALVIN H BAUM 2170 JACKSON ST | SAN FRANCISCO | CA | 94115-1540 |
| 615 | ALVIN G. MEDVIN & DEBORAH R. | MEDVIN TRUSTEES THE MEDVIN FAMILY TRUST U/A/D 02/03/88 | 408 LAS LOMAS WAY | WALNUT CREEK | CA | 94598-4229 |
| 616 | ALVIN V MILLER & MARCIA S MILLER JTWROS | | 1569 CONESTOGA TRL NE | SWISHER | IA | 52338 |
| 617 | ALVIN WARSAW LIVING TRUST | UA 10 20 98 ALVIN WARSAW TR | 3700 CAPRI CT APT #401 | GLENVIEW | IL | 60025 |
| 618 | ALYCE TUTTLE FULLER TTEE | U/A DTD 10/03/2003 BY ALYCE TUTTLE FULLER | 2525 HARTZELL ST | EVANSTON | IL | 60201 |
| 619 | ALYEA, JOHN W | LAUREL J ALYEA JT TEN | 60 PINE AVE | SAN CARLOS | CA | 94070 |
| 620 | AM INTERNATIONAL EMAC 63 LTD/ | VOL ARB C/O MAPLES & CALDER ONE LIBERTY PLAZA 27TH FLOOR | UGLAND HOUSE | NEW YORK | NY | 10006-1404 |
| 621 | AM MASTER FUND 111, LP | CFPI RR FROM CGML | 350 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10022-6067 |
| 622 | AMABILE JR, VINCENT J | LINDA AMABILE JTWROS | 153 HILLSIDE AVENUE | METUCHEN | NJ | 08840 |
| 623 | AMABILE, SOCIETE D'INVESTISSEMENT | (ADT) ENR A L'ATT. DE MR VINCENZO AMABILE | 9 JARDINS-DE-MERICI APT 405 | QUEBEC (CAN) | QC | G1S 4S8 |
| 624 | AMACHER, DOUGLAS R | | 836 W WOLFRAM ST | CHICAGO | IL | 60657 |
| 625 | AMALGAMATED BANK | | 275 7TH AVENUE | NEW YORK | NY | 10001 |
| 626 | AMALGAMATED BANK OF CHICAGO | | ONE WEST MONROE | CHICAGO | IL | 60603 |
| 627 | **AMANDA G. HALE TRUST DTD 10/22/2007** | | **THOMAS O'CONNOR TTEE FOR AMANDA HALE SUBTRUST BUILDING A 1776 S. NAPERVILLE RD. WHEATON IL 60189-5833** | | | |
| 628 | AMANDA GOODAN TTEE | A GOODAN REV INTER VIVOS TRUST U/A DTD 08/17/1988 | 546 LA LOMA ROAD | PASADENA | CA | 91105-2443 |
| 629 | AMANDA LYNETTE MAYMAN TTEE | FBO AMANDA L. MAYMAN TRUST U/A/D 12-08-1997 | 16974 WEATHERBY RD | BEVERLY HILLS | MI | 48025-5561 |
| 630 | AMATO, RALPH TED | RALPH TED AMATO | 5151 SW SANTA MONICA CT | PORTLAND | OR | 97221-2058 |
| 631 | AMBROSE DENNIS LTD PSP | JAMES T AMBROSE TTEE U/A DTD 10/25/1994 | 853 LINCOLN WOODS CT | KETTERING | OH | 45429 |
| 632 | AMBROSE, ANTHONY L | ANTHONY L AMBROSE | 2 ARBOR CT | STREAMWOOD | IL | 60107-3346 |
| 633 | AMBROSE, STEVE | SUSAN ANDERSON JT TEN WROS | 537 SOUTH OAK AVENUE | WESTMONT | IL | 60559 |
| 634 | **AMCOR INVESTMENTS, LP** | | **AMCOR INV LP C/O NORTON WOLF 2 NORTH TAM IAMI TRAIL STE 312 SARASOTA, FL 34236** | | | |
| 635 | AMELIA W FLORA TTEE | AMELIA W FLORA REV TRUST DTD 9/2/1997 | 4505 SHIRLEY RD | RICHMOND | VA | 23225-1056 |
| 636 | AMELITA NEIBURGER 5C-183 | CUSTODIAN | AMELITA M NEIBURGER 161 E CHICAGO AVE APT 27A | CHICAGO | IL | 60611-6666 |
| 637 | AMEN, MICHELE | MICHELE AMEN | 1044 WEST ENGLISH SPARROW TRL | LITTLETON | CO | 80129-6243 |
| 638 | AMENT, FRANK | UTA CHARLES SCHWAB & CO. INC. IRA CONTRIBUTORY DTD 4/2095 | 1681 ROLLING WOODS DRIVE | TROY | MI | 48098 |
| 639 | AMER CENTURION LFE PRIV ASSETS | AMER CENTURION LFE PRIV ASSETS | 190 71ST CRESCENT/#19D | FRESH MEADOW | NY | 11365 |
| 640 | AMEREN MANAGEMENT HEALTH TRUST | C/O AMEREN SERVICES COMPANY | 607 EAST ADAMS STREET MC C-1020 | SPRINGFIELD | IL | 62739 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 641 | AMEREN MANAGEMENT HEALTH TRUST | | 1901 CHOUTEAU AVENUE PO BOX 66149 MC1070 | ST LOUIS | MO | 63166-6149 |
| 642 | AMEREN MASTER RETIREMENT TRUST | | 1901 CHOUTEAU AVENUE | ST LOUIS | MO | 63166 |
| 643 | AMEREN SVCS NUCLEAR DECOMMISSIONING TRUST QUALIFIED/AMEREN SERVICES | | ONE AMEREN PLZ/1901 CHOUTEAU AVENUE | ST LOUIS | MO | 63166-6149 |
| 644 | AMERICA, TRUST COMPANY OF | C/O MICHAEL GUERENA | 7103 S REVERE PKWY | ENGLEWOOD | CO | 80112 |
| 645 | AMERICAN ACADEMY OF CHILD | AND ADOLESCENT PSYCHIATRY ATTN: VIRGINIA ANTHONY EXECUTIVE DIRECTOR | 3615 WISCONSIN AVENUE NW | WASHINGTON | DC | 20016-3007 |
| 646 | AMERICAN ASSOC OF COLLEGES OF | OSTEOPATHIC MEDICINE-BRANDES | 5550 FRIENDSHIP BLVD STE 310 | CHEVY CHASE | MD | 20815-7231 |
| 647 | AMERICAN BANK & TRUST COMPANY, INC. | | 1819 N. COLUMBIA STREET | COVINGTON | LA | 70433 |
| 648 | AMERICAN BAPTIST HOME MISSION SOCIETY | | RT. 363 & 1ST AVENUE P O BOX 851 | VALLEY FORGE | PA | 19482-0851 |
| 649 | AMERICAN BAPTIST HOME MISSION SOCIETY LCV | | 588 NORTH GULPH ROAD | KING OF PRUSSIA | PA | 19046 |
| 650 | AMERICAN BEACON FUNDS | | 4151 AMON CARTER BOULEVARD MD 2450 | FORT WORTH | TX | 76155 |
| 651 | AMERICAN CANCER SOCIETY, INC | ATTN: FINANCE DEPT | 250 WILLIAMS ST NW FL 4 | ATLANTA | GA | 30303 |
| 652 | AMERICAN CENTURY CAPITAL PORTFOLIOS, INC. | | 4500 MAIN STREET | KANSAS CITY | MO | 64111 |
| 653 | AMERICAN CENTURY INVESTMENT MANAGEMENT INC | AMERICAN CENTURY INVESTMENT MANAGEMENT INC | 4500 MAIN STREET | KANSAS CITY | MO | 64141 |
| 654 | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | WILMINGTON TRUST COMPANY AS INVESTMENT AGENT | 2400 N. STREET NW | WASHINGTON | DC | 20037-1153 |
| 655 | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | AMERICAN COLLEGE OF CARDIOLOGY | 2400 N ST NW RM 322B | WASHINGTON | DC | 20037-1153 |
| 656 | **AMERICAN COLLEGE OF SURGEONS ENDOWMENT** | | **DAN MCGEE 633 N. ST. CLAIR ST., CHICAGO, IL 60617** | | | |
| 657 | AMERICAN ELECTRIC POWER | DEFINED BENEFIT | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 |
| 658 | AMERICAN ENTERPRISE INVESTMENT SERVICES | | 70400 AXP FINANCIAL CENTER | MINNEAPOLIS | MN | 55474-0001 |
| 659 | AMERICAN FEDERATION FOR ST CTY | (A.F.S.C.M.E.) | LONITA WAYBRIGHT 1625 L STREET NW | WASHINGTON | DC | 20036 |
| 660 | AMERICAN GUILD OF ORGANISTS | INDIANAPOLIS CHAPTER ATTN JOSEPH ROBERTS MOZ/ENDOW | 3702 E 196TH STREET | WESTFIELD | IN | 46074 |
| 661 | AMERICAN HOME ASSURANCE/AIG | (AMERICAN HOME ASSURANCE/AIG) | MATT DATTOLICO 70 PINE ST - 15TH FLR | NEW YORK | NY | 10270 |
| 662 | AMERICAN INDEPENDENCE FUNDS TRUST | | 335 MADISON AVENUE MEZZANINE | NEW YORK | NY | 10017 |
| 663 | AMERICAN INTERNATIONAL GROUP, INC. | | 70 PINE STREET | NEW YORK | NY | 10270 |
| 664 | AMERICAN LEGACY FOUNDATION | (AMERICAN LEGACY FOUNDATION) | ANTHONY O'TOOLE 1001 G STREET NW SUITE 800 | WASHINGTON | DC | 20001 |
| 665 | AMERICAN LEGION GAMES | ATTN: DAVID JOHNSTON | P. O. BOX 436 | HARBOR SPRINGS | MI | 49740-0436 |
| 666 | AMERICAN SECURITIES GRP INC | | 400 SOUTH DIXIE HIGHWAY SUITE 220 | BOCA RATON | FL | 33432 |
| 667 | AMERICAN SOCIETY FOR TRAINING | AND DEVELOPMENT (BRANDES) | 1640 KING ST | ALEXANDRIA | VA | 22314 |
| 668 | **AMERICAN TRUST AND SAVINGS BANK** | | **KAREN TIMPE, TRUST OPERATION COORDINATOR 895 MAIN ST, DUBUQUE, IA, 520016830** | | | |
| 669 | AMERIPRISE ENTERPRISE INVESTMENT SERVICES, INC. | | 70400 AXP FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 670 | AMERIPRISE FINANCIAL CORPORATION | | 145 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 671 | AMERIPRISE TRUST CO ACF | AIDAN P STEPHENS IRA | 454 SARATOGA DRIVE | AURORA | IL | 60502 |
| 672 | AMERIPRISE TRUST CO ACF | CECIL H EPPERSON IRA | 3 RAME LANE | BELLA VISTA | AR | 72714 |
| 673 | AMERIPRISE TRUST CO ACF | CHARAN RIANSRIVILAI IRA R/O | 2143 E BROOKPORT ST | COVINA | CA | 91724 |
| 674 | AMERIPRISE TRUST CO ACF | DAGMAR H HARDING IRA UNIT A | 116 SOUTH CHAPEL AVE | ALHAMBRA | CA | 91801 |
| 675 | AMERIPRISE TRUST CO ACF | DEBORAH A WELDON SEP IRA | 4216 N HERMITALE AVE | CHICAGO | IL | 60613 |
| 676 | AMERIPRISE TRUST CO ACF | DOUGLAS LEE IRA R/O | 5425 AVE DEL TREN | YORBA LINDA | CA | 92887 |
| 677 | AMERIPRISE TRUST CO ACF | ERIK FIND KIRCHERT IRA | 3329 COPPICE CT | SAUGATUCK | MI | 49453 |
| 678 | AMERIPRISE TRUST CO ACF | GEORGE JAMES KATSILOMETES SEP IRA | 456 UNIVERSITY DR | POCATELLO | ID | 83201 |
| 679 | AMERIPRISE TRUST CO ACF | GERALD R ANSTINE IRA | 5020 E SOMERSET DR | CORNVILLE | AZ | 86325 |
| 680 | AMERIPRISE TRUST CO ACF | HARVEY L BEESEN IRA R/O | 9321 MONTE MAR DR | LOS ANGELES | CA | 90035 |
| 681 | AMERIPRISE TRUST CO ACF | HELEN A JACOBSON IRA | 30742 229TH PLACE SE | BLACK DIAMOND | WA | 98010 |
| 682 | AMERIPRISE TRUST CO ACF | JAMES ALAN WHITE IRA R/O | 9040 CHICAGO AVE S | BLOOMINGTON | MN | 55420 |
| 683 | AMERIPRISE TRUST CO ACF | JAMES E PAGE IRA | 3925 W SOUTHPORT RD | INDIANAPOLIS | IN | 46217 |
| 684 | AMERIPRISE TRUST CO ACF | JANET BRADY IRA | 20 ROOSEVELT ST | SAINT CHARLES | IL | 60174 |
| 685 | AMERIPRISE TRUST CO ACF | JEFFREY E POPLARSKI IRA | 150 UNQUA RD | MASSAPEQUA | NY | 11758 |
| 686 | AMERIPRISE TRUST CO ACF | JERI DEICHL IRA | 7743 W RASCHER AVE | CHICAGO | IL | 60656 |
| 687 | AMERIPRISE TRUST CO ACF | JERRY LOWER IRA R/O | 2 HARBOUR DR NORTH | OCEAN RIDGE | FL | 33435 |
| 688 | AMERIPRISE TRUST CO ACF | JOAN L OSTROWSKI IRA | 2608 W EAGLE LAKE RD | BEECHER | IL | 60401 |
| 689 | AMERIPRISE TRUST CO ACF | JOHN J GROGAN IRA | 2438 SAUCON CIRCLE | EMMAUS | PA | 18049 |
| 690 | AMERIPRISE TRUST CO ACF | JOHN R CASON JR IRA | 21 HICKORY CT | CALUMET CITY | IL | 60409 |
| 691 | AMERIPRISE TRUST CO ACF | JOHN SANTO SERIO IRA | 7309 19TH AVE | BROOKLYN | NY | 11204 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 692 | AMERIPRISE TRUST CO ACF | JOSEPH P CONNOLLY IRA | 5718 DURBRIDGE DRIVE | NEW ORLEANS | LA | 70131 |
| 693 | AMERIPRISE TRUST CO ACF | KENNETH M RODGERS IRA | 3148 N GWENDOLINE AVE | MERIDIAN | ID | 83646 |
| 694 | AMERIPRISE TRUST CO ACF | LONNIE J TRUJILLO IRA R/O | 3013 MADISON | ALAMEDA | CA | 94501 |
| 695 | AMERIPRISE TRUST CO ACF | LOUISE M WELGE IRA | 1005 NICOLE DRIVE | NEWTOWN | PA | 19073 |
| 696 | AMERIPRISE TRUST CO ACF | LUCILLE ANN SODANO IRA | 5226 HUNTCREST PLACE | MABLETON | GA | 30126 |
| 697 | AMERIPRISE TRUST CO ACF | MARGARET A MINITER IRA C/O PEGGY MINITER | 401 HOLLAND LN 1620 | ALEXANDRIA | VA | 22314 |
| 698 | AMERIPRISE TRUST CO ACF | MARK JOE SEIFERT IRA | 49 STERLING ROAD | LOUISVILLE | KY | 40220 |
| 699 | AMERIPRISE TRUST CO ACF | MARTHA CHRISTINE SHARAN IRA | 300 JADE COVE DR | ROSWELL | GA | 30075 |
| 700 | AMERIPRISE TRUST CO ACF | MARTIN W TERPSTRA IRA | 9650 S KOMENSKY AVE | OAK LAWN | IL | 60453 |
| 701 | AMERIPRISE TRUST CO ACF | MARY BETH DORR IRA R/O | 1119 PERRY LANE | COLLEGEVILLE | PA | 19426 |
| 702 | AMERIPRISE TRUST CO ACF | MICHELLE M PROSSER IRA | 7308 FLOWER AVE | TAKOMA PARK | MD | 20912 |
| 703 | AMERIPRISE TRUST CO ACF | PAT DOCKERY IRA R/O | 1727 BEN CRENSHW WAY | AUSTIN | TX | 78746 |
| 704 | AMERIPRISE TRUST CO ACF | PAUL VANEK IRA | 6525 WEATHERFORD | COLOMA | MI | 49038 |
| 705 | AMERIPRISE TRUST CO ACF | RANDOLPH T BROWN IRA | 808 1ST AVE SE | LONG PRAIRIE | MN | 56347 |
| 706 | AMERIPRISE TRUST CO ACF | RICCARDO M FLATTES IRA | 20 MONTCLAIR AVE | VERONA | NJ | 07044 |
| 707 | AMERIPRISE TRUST CO ACF | RICHARD PINES IRA | 2560 SE 9ST | POMPANO BEACH | FL | 33062 |
| 708 | AMERIPRISE TRUST CO ACF | ROGER LEE SLANE IRA | 2101 CARVER STREET | MADISON | WI | 53713 |
| 709 | AMERIPRISE TRUST CO ACF | ROSANNE LEGANO IRA APT 37F | 330 E 38TH ST | NEW YORK | NY | 10016 |
| 710 | AMERIPRISE TRUST CO ACF | SANDRA FINN WHITNEY IRA | 15513 NE 54TH PL | REDMOND | WA | 98052 |
| 711 | AMERIPRISE TRUST CO ACF | SUSAN M MC DONALD IRA | 3536 N MARSHFIELD | CHICAGO | IL | 60657 |
| 712 | AMERIPRISE TRUST CO ACF | TED D EVANS IRA | 5840 RIVERWOOD DR | ATLANTA | GA | 30328 |
| 713 | AMERIPRISE TRUST CO ACF | TERESA WHITE IRA | 11779 MTN WOOD LANE | JACKSONVILLE | FL | 32258 |
| 714 | AMERIPRISE TRUST CO ACF | THE SCOTT C BERMAN DDS PR SH PL FOR SCOTT C BERMAN | 7420 OLD MAPLE SQUARE | MC LEAN | VA | 22102 |
| 715 | AMERIPRISE TRUST CO ACF | VELIMIR LEZAJA IRA | 3 HORSEMANS LN | SYOSSET | NY | 11791 |
| 716 | AMERIPRISE TRUST CO ACF | WALTER T POWERS IRA | 4836 RFD | LONG GROVE | IL | 60047 |
| 717 | AMERIPRISE TRUST CO ACF | WILLIAM DAVID PESQUEIRA IRA | 7306 W 57TH PL | SUMMIT | IL | 60501 |
| 718 | AMERIPRISE TRUST CO ACF | WILLIAM J HASSETT IRA | 3813 GREEN TRAILS DR | WOODRIDGE | IL | 60517 |
| 719 | AMERIPRISE TRUST CO. | | 707 2ND AVENUE S | MINNEAPOLIS | MN | 55402-2405 |
| 720 | AMERISERV T. FIN. SRVCS TTEE | FBO NORTHAMPTON M. SHRINE QUALIFIED PRENEED MERCH. TRUST U/A/D 08/14/03 | 216 FRANKLIN STREET | JOHNSTOWN | PA | 15901-1911 |
| 721 | AMERITAS INDEX 500 PORTFOLIO | C/O CALVERT VARIABLE SERIES INC. | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 722 | AMERITRA, HAPPIE OTTO TD | INC CUSTODIAN | 2304 N. 53RD ST. | SEATTLE | WA | 98103 |
| 723 | AMERITRADE, ANTHONY J GUIDO TD | CLEARING CUSTODIAN | 22911 WIGEON CT | PLAINFIELD | IL | 60585 |
| 724 | AMERITRADE, DAVID GERLITZTD | INC CUSTODIAN | 465 ONEIDA ST | BOULDER | CO | 80303 |
| 725 | AMERITRUST EB | A/C EB EQUITY INDEX FUND KEY ASSET MANAGEMENT | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1217 |
| 726 | AMERSON JR, FRANK C | | 3146 MERCER UNIVERSITY DRIVE | MACON | GA | 31204 |
| 727 | AMETEK INC EMPLOYEES MASTER RETIREMENT TRUST | | 37 N.VALLEY ROAD | PAOLI | PA | 19301-0801 |
| 728 | AMICUS INVESTMENT GROUP LP | A PARTNERSHIP EDITH M SIEMIANOWSKI GP | 1280 WINFIELD COURT #8 | ROSELLE | IL | 60172 |
| 729 | AMIDA PARTNERS MASTER FUND LTD | WALKER HOUSE SPV LTD | 415 MADISON AVENUE 2ND FLOOR | NEW YORK | NY | 10017-7958 |
| 730 | AMIDA PARTNERS MASTER FUND LTD. | NON-FLIP ACCOUNT C/O WALKERS SPV LTD. WALKER HSE | 87 MARY ST GEORGETOWN GRAND CAYMAN KY1 90001 CAYMAN ISLANDS | | | |
| 731 | AMIN BASCHARON TRUST | DR AMIN N BASCHARON TTEE U/A/D 05-14-1982 | 143 LOS LAGOS | BLOOMINGDALE | IL | 60108 |
| 732 | AMITABH K SINGHAL TTEE | SHILPA SINGHAL TTEE U/A DTD 11/30/2005 SINGHAL FAMILY TRUST | 925 MORAGA CT | PALO ALTO | CA | 94303 |
| 733 | AMITSIS, ANGELO | AND JOSEPHINE AMITSIS TEN IN COM | 6 MEADOWBROOK ROAD | UPPER SADDLE RIVER | NJ | 07458-1822 |
| 734 | AMMON, PATRICIA M. | PATRICIA M. AMMON TTEE AMMON REVOCABLE LIVING TRUST DTD 09-08-1992 | 301 W. MCLELLAN BLVD | PHOENIX | AZ | 85013 |
| 735 | AMMONS, ANDREW WYNNE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 736 | AMMONS, ELIZABETH ELLEN | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 737 | AMMONS, JACKSON MURRAY | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 738 | AMMONS, JESSIE SLOAN | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 739 | AMMONS, LAUREN WILLIAM | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 740 | AMMONS, LILLIE GRACE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 741 | AMMONS, MACKENZIE JEAN | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 742 | AMMONS, MAXWELL BURKE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 743 | AMMONS, S BRYAN | | 6462 CHESTNUT HILL RD | FLOWERY BRANCH | GA | 30542-3801 |
| 744 | AMPERSAND RESET & SOUTH EASTERN LP | | MR ROBERT G DONNELLEY C/O AMPERSAND RESET & SOUTH EASTERN L.P. 360 N. MICHIGAN AVE. STE. 1009 CHICAGO IL 60601-3803 | | | |
| 745 | AMSBAUGH, GLENN A. | | 1010 MELVIN ROAD | ANNAPOLIS | MD | 21403 |
| 746 | AMUNDSEN, WARREN A | | 5566 PARKWALK CIRCLE EAST | BOYNTON BEACH | FL | 33437 |
| 747 | AMVESCAP PLC ( INVESCO LTD) | | 30 FINSBURY SQUARE | LONDON | ENGLAND | EC2A 1AG |
| 748 | AMY AND JOSEPH MOREL | | MS AMY MOREL PO BOX 1116 BARNARD, VT 05031-1116 | | | |
| 749 | AMY ANNE WARREN CHARITABLE TRUST | C/O RICHARD WARREN | 3150 SANDERLING DR | HOQUIAM | WA | 98550 |
| 750 | AMY B TANEY TTEE | U/A DTD 03/09/1991 BY AMY B TANEY REVOCABLE TRUST | 7066 AYRSHIRE LN | BOCA RATON | FL | 33496 |
| 751 | AMY D SILLMAN EXMPT TR R8F929 5B | CUSTODIAN | SEGALL BRYANT & HAMILL ATTN: MR. RALPH SEGALL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| 752 | AMY MALSIN 0156 | | 11 W 81ST ST | NEW YORK | NY | 10024 |
| 753 | AMY S GILMAN TTEE | FBO AMY S GILMAN REVOCABLE TRUST U/A/D 09/12/92 (GROUP 8) | 2709 W. 66TH STREET | SHAWNEE MISSION | KS | 66208-1803 |
| 754 | AMY SUSAN HARRISON TRUST AS | AMENDED AMY SUSAN HARRISON TTEE UAD 12/10/81 MANAGER: NORTHERN TRUST | 9561 BOX SPRING MOUNTAIN ROAD | SUNNYMEAD | CA | 92557 |
| 755 | AMY W FONG TTEE | DR ARNOLD D FONG TTEE U/A DTD 06/14/1988 BY AMY W FONG | P.O. BOX 3224 | PONTE VEDRA | FL | 32004-3224 |
| 756 | ANA Q HORN TTEE | U/A DTD 11/10/1998 BY HORN REV TRUST | APARTADO 201 48930 LAS ARENAS (VIZCAYA) | SPAIN | | |
| 757 | ANADARKO PETROLEUM CORP. | | 1201 LAKE ROBBINS DRIVE | THE WOODLANDS | TX | 77380 |
| 758 | ANALYTIC INVESTORS, INC. | | 500 SOUTH GRAND AVENUE 23RD FLOOR | LOS ANGELES | CA | 90071 |
| 759 | ANALYTICS LTD | TM/ITS SETT A/C FOR GFTA | SAFFREY SQUARE BUILDING BANK LANE | PO BOX N4927 | NASSAU | BAHAMAS |
| 760 | ANASTASIA P GRAVEN REVOCABLE | ANASTASIA P GRAVEN TRUSTEE ANASTASIA P GRAVEN REVOCABLE TRUST DTD 8/22/2006 | 2800 N LAKE SHORE DRIVE | CHICAGO | IL | 60657 |
| 761 | ANBAR HOLDINGS LTD | | RISHON-LE ZION 22 HATIKVA ST APT 49 | ISRAEL (ISR) | | |
| 762 | ANCELET MD, LESTER A | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 406 CLARA ST | JENNINGS | LA | 70546-5236 |
| 763 | ANCHETA MD, NORA V | CGM IRA CUSTODIAN | 3402 BELGROVE CIRCLE | SAN JOSE | CA | 95148 |
| 764 | ANCHIN BLOCK & ANCHIN | A/C LINCOLN FD TAX ADVANTAGE ATTN: JEFF ROSENTHAL | 1375 BROADWAY | NEW YORK | NY | 10018-7001 |
| 765 | ANCILLA SYSTEMS INC. LCV | | 1419 SOUTH LAKE PARK AVE | HOBART | IN | 46342 |
| 766 | AND, CECILLE CARNES DANIELS | JAMES M CARNES TTEE OF THE CECILLE CARNES DANIELS AND NANCY CARNES RODDY TRUST | 139 PADDINGTON WAY | SAN ANTONIO | TX | 78209 |
| 767 | AND, MR DAN PATRICK HOFFMANN | KRISTIN MARIE HOFFMANN JTWROS | UNIT 3N 4906 N. WINTHROP AVE. | CHICAGO | IL | 60640 |
| 768 | AND, RICHARD EICHELBERGER JR | NANCY EICHELBERGER JTWROS MANAGER: NORTHERN TRUST | 1811 COUNTY LINE ROAD | YORK SPRINGS | PA | 17372 |
| 769 | ANDAL, CORAZON D | FMT CO CUST IRA ROLLOVER | 415 VINE ST | GLENDALE | CA | 91204 |
| 770 | ANDALMAN, JOSEPH M | JOSEPH M ANDALMAN | 800 DEERFIELD RD UNIT 101 | HIGHLAND PARK | IL | 60035-3550 |
| 771 | ANDERER, DENIS | DENIS ANDERER | 910 ORIOLE DR | SOUTHOLD | NY | 11971 |
| 772 | ANDERMAN, ROBERT | | 37 ROYAL OAKS AVE | EAST HAMPTON | CT | 06424 |
| 773 | ANDERS D PETERSON TRUST | ROBERTA S PATT TRUSTEE ROBERTA S PATT REV LIV TRUST U/A DTD 11-25-94 | 25832 IVANHOE | HUNTINGTON WOODS | MI | 48070 |
| 774 | ANDERSEN CORPORATION | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 775 | ANDERSEN DEFINED BENEFIT | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 776 | ANDERSEN III, CHARLES E | | 24872 COSTEAU ST | LAGUNA HILLS | CA | 92653 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 777 | ANDERSEN III, CHARLES E | GLADYS S ANDERSEN III JT TEN WROS | 24872 COSTEAU ST | LAGUNA HILLS | CA | 92653 |
| 778 | ANDERSEN, MARJORIE | A G EDWARDS & SONS C/F IRA | 750 VILLIAGE CIR. NW | BAINBRIDGE | WA | 98110 |
| 779 | ANDERSEN, SCOTT LACKIE BRAD | TTEES JOHN GRIFFITH INC 401K PSP TR DTD 1/1/89 AS AMD | 678 N WESTERN AVE | LAKE FOREST | IL | 60045 |
| 780 | ANDERSON SR, DEREK | LONG TERM GROWTH | 5350 RIVERVIEW ROAD | ATLANTA | GA | 30327 |
| 781 | ANDERSON, AGNES A | AGNES A ANDERSON | 555 DORSET CT | NAPERVILLE | IL | 60540-6904 |
| 782 | ANDERSON, ALLEN | AND SUSANNA ANDERSON COMM PROP | 7705 OAK CREEK CT | PLEASANTON | CA | 94588-4840 |
| 783 | ANDERSON, ALLEN | CGM IRA ROLLOVER CUSTODIAN | 7705 OAK CREEK CT | PLEASANTON | CA | 94588-4840 |
| 784 | ANDERSON, ANDREW W | JOAN M ANDERSON | 7711 BAYSHORE DR | TREASURE | FL | 33706 |
| 785 | ANDERSON, ANNE IRENE | | 2016 GLENVIEW TERRACE | ALTADENA | CA | 91001-2808 |
| 786 | ANDERSON, ARTHUR L | HRBFA CUST OF ARTHUR L ANDERSON | 415 W CEDAR ST | ARLINGTON HEIGHTS | IL | 60005 |
| 787 | ANDERSON, BETSY N | SEPARATE PROPERTY | 315 S LORRAINE BLVD | LOS ANGELES | CA | 90020 |
| 788 | ANDERSON, BRAD C | IRA E*TRADE CUSTODIAN | 1296 N CHESTER AVENUE | PASADENA | CA | 91104 |
| 789 | ANDERSON, BRAD C | IRA E*TRADE CUSTODIAN | ROTH ACCOUNT 1296 N CHESTER AVENUE | PASADENA | CA | 91104 |
| 790 | ANDERSON, BRYAN J | BRANDES | 15118 CEDAR GROVE RD NE | POULSBO | WA | 98370 |
| 791 | ANDERSON, CARL P | CARL P ANDERSON | 7832 SOUTH BR | MONCLOVA | OH | 43542-9387 |
| 792 | ANDERSON, CHARLES R | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LCV | 2916 COLTON PLACE | COLLEGE STATIO | TX | 77845-7720 |
| 793 | ANDERSON, DARRIN W | CGM IRA ROLLOVER CUSTODIAN | 32547 HAWKS LAKE LANE | SORRENTO | FL | 32776-7738 |
| 794 | ANDERSON, DAVID L | BEICHEN LI TTEES ANDERSON & LI FAMILY TR 2006 U/A/D 11/03/06 | 6525 THORNDALE | OAKLAND | CA | 94611-1068 |
| 795 | ANDERSON, DAVID M | DAVID M ANDERSON | 4002 NORTH HERMITAGE AVENUE APT 3 | CHICAGO | IL | 60613-2510 |
| 796 | ANDERSON, DAWN R | SEL ADV/NORTHERN | 1536 GREYSTONE PK CIRCLE | BIRMINGHAM | AL | 35242 |
| 797 | ANDERSON, DEANNA M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 23 BODINE DR | CRANBURY | NJ | 08512 |
| 798 | ANDERSON, DINA MARIE | CGM IRA ROLLOVER CUSTODIAN | 5673 ALTADENA CT. | RANCHO CUCAMONGA | CA | 91739-2195 |
| 799 | ANDERSON, DONALD G | | 12 BALSAM DRIVE | ACTON | MA | 01720 |
| 800 | ANDERSON, DONALD G | | 12 BALSAM DRIVE | ACTON | MA | 01720-3211 |
| 801 | ANDERSON, ERIC C. | | 114 JORDAN STREET | SANTA CRUZ | CA | 95060 |
| 802 | ANDERSON, GARY P | PLEDGED TO ML LENDER | 1820 S PLANTATION DR | DUNKIRK | MD | 20754-9753 |
| 803 | ANDERSON, GLEN HOWARD | SUSAN BARRETT ANDERSON | 3926 VALRICO GROVE DR | VALRICO | FL | 33594 |
| 804 | ANDERSON, HELEN H | CGM IRA CUSTODIAN | 3810 PAYNE RD. | HIGH POINT | NC | 27265-2186 |
| 805 | ANDERSON, JAMES M | TD AMERITRADE CLEARING CUSTODIAN IRA | 4961 MONTCLAIR CT | HARRISBURG | PA | 17112 |
| 806 | ANDERSON, JEFFREY P | CGM IRA ROLLOVER CUSTODIAN | 5673 ALTADENA CT. | RANCHO CUCAMONGA | CA | 91739-2195 |
| 807 | ANDERSON, JUDITH A | NFS/FMTC IRA | 10632 S HOYNE | CHICAGO | IL | 60643 |
| 808 | ANDERSON, JUDITH W | | 1848 N DAYTON ST | CHICAGO | IL | 60614 |
| 809 | ANDERSON, JULIE DAWN | | 712 IRONWOOD CT | WINTER SPGS | FL | 32708 |
| 810 | ANDERSON, KAREN GATSIS | SMLMID | 2045 N SEMINARY AVE | CHICAGO | IL | 60614 |
| 811 | ANDERSON, KAREN GATSIS | SMLMID | 2045 N SEMINARY AVE | CHICAGO | IL | 60614-4109 |
| 812 | ANDERSON, KAREN M | CGM IRA CUSTODIAN | 1314 6TH AVE. | SAN FRANCISCO | CA | 94122-2504 |
| 813 | ANDERSON, KEITH M | FMT CO CUST IRA | 805 E LIBERTY DR | WHEATON | IL | 60187 |
| 814 | ANDERSON, LOUELLEN | | 28 APPLEWOOD DR | CHESHIRE | CT | 06410 |
| 815 | ANDERSON, MARC D | | 240 CLINTON ROAD | BROOKLINE | MA | 02445 |
| 816 | ANDERSON, MR. MICHAEL | CGM IRA ROLLOVER CUSTODIAN | 23 COVENANT LANE | WESTON | CT | 06883-1031 |
| 817 | ANDERSON, O/T BARBARA LINDER | BARBARA L. ANDERSON TTEE LEE H. HOUSE AS ANCILLARY TTEE O/T BARBARA LINDER ANDERSON GST TRUST U/A/D 10/1/1997 | 374 HIGH CLIFF ROAD | JASPER | GA | 30143 |
| 818 | ANDERSON, PAUL G | | 16407 CYPRESS WATER WAY #501 | TAMPA | FL | 33624 |
| 819 | ANDERSON, PHYLLIS M | HRBFA CUST OF PHYLLIS M ANDERSON | 866 BLUE JAY WAY | DYER | IN | 46311 |
| 820 | ANDERSON, RAYMOND H | FCC AC CUSTODIAN IRA | P O BOX 361 | WILMETTE | IL | 60091 |
| 821 | ANDERSON, RICHARD | | 485 LINCOLN | DUXBURY | MA | 02332 |
| 822 | ANDERSON, RICK | ESO ACCOUNT | 1312 CHICOTA DR | PLANO | TX | 75023 |
| 823 | ANDERSON, ROBERT D | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 5185 WOODFIELD DR | CARMEL | IN | 46033 |
| 824 | ANDERSON, ROBERT E | | 139 RUSTIC OAK DR | SOUTHINGTON | CT | 06489-4038 |
| 825 | ANDERSON, ROBERT UDDEN | SANDRA M SCHAUER COMM/PROP | PO BOX 1054 | LOS LUNAS | NM | 87031 |
| 826 | ANDERSON, SANDRA C | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 24651 LA CIENEGA STREET | LAGUNA HILLS | CA | 92653-6214 |
| 827 | ANDERSON, SCOTT B | | 299 WINDING CREEK DR | NAPERVILLE | IL | 60565 |
| 828 | ANDERSON, SHARON L | | 5050 VERMILLION LANE | CASTLE ROCK | CO | 80108 |
| 829 | ANDERSON, SHIRLEY S | SCOTTRADE INC TR STEVEN ANDERSON DEATH BENE ACC BENE OF SHIRLEY S ANDERSON | 4511 SAN MARINO DR | DAVIS | CA | 95618 |
| 830 | ANDERSON, STEPHENSON | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 575 2ND AVENUE SOUTH | ST PETERSBURG | FL | 33701-4166 |
| 831 | ANDERSON, STEVEN W | | 1036 W SHAW CT APT 22 | WHITEWATER | WI | 53190 |
| 832 | ANDERSON, SUSANNA | CGM IRA ROLLOVER CUSTODIAN | 7705 OAK CREEK CT | PLEASANTON | CA | 94588-4840 |
| 833 | ANDERSON, THOMAS S | THOMAS S ANDERSON | 27 OLD GLOUCESTER ST | LONDON | UK | WC1N 3XX |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 834 | ANDERSON, VIRGINIA | EDWARD D JONES & CO CUSTODIAN | 1405 LEGEND DR | CLIVE | IA | 50325 |
| 835 | ANDERSON, WENDELL STEVEN | | 3415 STOCKTON DR | FLORENCE | SC | 29501 |
| 836 | ANDERSON, WENDY J | | 13708 180TH AVE SE | RENTON | WA | 98059 |
| 837 | ANDRA AP-FONDEN (AP2) | (ANDRA AP-FONDEN(AP2)) | BRITTE GRADEN BOX 11155 SE-404-24 GOTEBERG | SWEDEN | | |
| 838 | ANDRADE, RALPH ANTHONY | AND BRENDA L. ANDRADE JTWROS | 3805 W GREELEY ST | BROKEN ARROW | OK | 74012-2151 |
| 839 | ANDRAKO, JOHN | JOHN ANDRAKO | 1970 ALBION RD | MIDLOTHIAN | VA | 23113-4147 |
| 840 | ANDRE K PERRON SEP | RAYMOND JAMES & ASSOC INC CSDN | 417 WOODVALE AVE | LAFAYETTE | LA | 70503 |
| 841 | ANDREA MARKEZIN TTEE | CAROLYN GREENSPON TTEE U/A DTD 12/16/1999 BY MICHAEL GREENSPON ET AL | 924 W END AVE APT 33 | NEW YORK | NY | 10025-3539 |
| 842 | ANDREA MARKEZIN TTEE | CAROLYN GREENSPON TTEE U/A DTD 12/18/2001 BY MICHAEL GREENSPON ET AL | 924 W END AVE APT 33 | NEW YORK | NY | 10025-3539 |
| 843 | ANDREA REIMANN-CIARDELLI TTEE | U/A DTD 04/28/2006 ANDREA REIMANN-CIARDELLI TR | 80 S MAIN ST STE 202 | HANOVER | NH | 03755 |
| 844 | ANDRES, BETTY R | AND RICHARD W ANDRES TTEES U/A/D 04-21-1988 FBO BETTY ANDRES TRUST | 1195 FOXTAIL DR | MEDINA | MN | 55340-9805 |
| 845 | ANDRES, CHARLES W | | 11483 WHITE PINE ROAD SW | BRAINERD | MN | 56401-2097 |
| 846 | ANDRES, RICHARD W | | 1195 FOXTAIL DRIVE | MEDINA | MN | 55340-9805 |
| 847 | ANDRESEN, ROBERT C | ROBERT C ANDRESEN | 521 S RANDALL AVE | MADISON | WI | 53715-1653 |
| 848 | ANDRESEN, ROBERT C | IRA E*TRADE CUSTODIAN | ROTH ACCOUNT 521 S RANDALL AVE | MADISON | WI | 53715-1653 |
| 849 | ANDRESS, THERESA M | DALE R ANDRESS JTTEN | 246 W SOARING AVE | PRESCOTT | AZ | 86301 |
| 850 | **ANDREW & LINDA HANNIGAN 2000 FAMILY TRUST** | | **MR ANDREW 1 HANNIGAN 617 PENN PL WINTER PARK FL 32789-2408** | | | |
| 851 | ANDREW A & JANICE L COULSON REV | ANDREW A & JANICE L COULSON TTEE ANDREW A & JANICE L COULSON REV TR U/A 9/2/04 | W2927 TRIANGLE ROAD | FISH CREEK | WI | 54212 |
| 852 | ANDREW ALLEN CHARITABLE | FOUNDATION SEL ADV/NORTHERN TRUST | PO BOX 87 | CHEYENNE | WY | 82003 |
| 853 | ANDREW C JOHNSON TOD | PER BENEFICIARY DESIGNATION U/A DTD 05/15/07 | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 854 | ANDREW COUNDOURIOTIS TTEE | THE ANDREW COUNDOURIOTIS FAMIL PLEDGED FBO ROYAL BK OF CANADA | APT 1403 400 BEACH DRIVE NE | ST PETERSBURG | FL | 33701-3066 |
| 855 | ANDREW D FARRAR LLC | PLEDGED TO ML LENDER | P. O. BOX 698 | WARRENTON | VA | 20188 |
| 856 | ANDREW FURMAN TTEE | U/W/O S. FURMAN MEMORIAL TRUST BRANDES A.C.V. | 58 COLLINWOOD RD | MAPLEWOOD | NJ | 07040-1038 |
| 857 | ANDREW J IAN GARY WENDY J MACKEN | FAMILY TRUST UA 3/16/1999 55 STANDEN STREET KARORI | WELLINGTON 6012 | NEW ZEALAND (NZL) | | |
| 858 | ANDREW J WALLACE TRUST | JAMES WENDELL WALLACE TTEE ANDREW J WALLACE TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 859 | ANDREW J. WORTHAM UTMA | JOHN M. WORTHAM C/F | 97 BOUND BROOK ROAD | NEWTON | MA | 02461 |
| 860 | ANDREW M SLONNEGER & JANET L SLONNEGER JTWROS | | 1426 CANDLEWOOD DRIVE | CRYSTAL LAKE | IL | 60014 |
| 861 | ANDREW VAN SCHOONEVELD TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT-BRANDES ACV | 10 MILL CREEK LANE | MALVERN | PA | 19355-1638 |
| 862 | ANDREW, EVA CARUSO | CARUSO TTEE EVA CARUSO REV TR UAD 6-26-97 FBO EVA CARUSO PAS/NORTHERN | 250 LOGGERHEAD DRIVE | MELBOURNE | FL | 32951 |
| 863 | ANDREW, NORMAN JO / ESKIND TR | NORMAN JO ANDREW ESKIND TR | 6509 SPRINGMEADOW LANE | ROWLETT | TX | 75089 |
| 864 | **ANDREW.] DEBOER REVOCABLE TRUST ANDREW.] DEBOER TRUSTEE** | | **ANDREW.] DEBOER 10101 HAMPTON PLACE TAMPA, FL 33618** | | | |
| 865 | ANDREWS GRASS, CAROL | CAROL ANDREWS GRASS | 179 SPORTSMAN RD | ROTONDA WEST | FL | 33947 |
| 866 | ANDREWS JR, CLAYTON | | 356 BECKWITH ROAD | CORNVILLE | ME | 04976 |
| 867 | ANDREWS, BRYCE PATRICK | | 1862 E HAMLIN ST | SEATTLE | WA | 98112 |
| 868 | ANDREWS, JOAN | | 38 TURKEY HILL RD. SOUTH | WESTPORT | CT | 06880 |
| 869 | ANDREWS, MARK G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2400 GLENDOWER AVE | LOS ANGELES | CA | 90027 |
| 870 | ANDREWS, RICHARD | | 1862 E HAMLIN ST | SEATTLE | WA | 98112 |
| 871 | ANDREWS, RICHARD D | EDWARD D JONES & CO CUSTODIAN | 1572 WEST LONG AVE | LITTLETON | CO | 80120 |
| 872 | ANDREWS, ROBERT G | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 55 EAST LAKE AVE | MASSAPEQUA PARK | NY | 11762 |
| 873 | ANDREWS, ROBERT K. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | P.O. BOX 232 | ABERDEEN | WA | 98520-0065 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 874 | ANDREZIK FAMILY, LLC | JOSEPH ANDREZIK AND CHARLOTTE ANDREZIK MANAGERS | 424 NW 16TH | OKLAHOMA CITY | OK | 73103 |
| 875 | ANDRICHUK, KLARA R | PERSHING LLC AS CUSTODIAN | 436 PARK VIEW DR | MOUNT HOLLY | NJ | 08060 |
| 876 | ANDRIKOPOULOS, E SUE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES INVESTMENT PARTNERS | 3014 RUGBY DR | BILLINGS | MT | 59102-0748 |
| 877 | ANDRIS, PETER G | FMTC CUSTODIAN - SIMPLE P G ANDRIS INC FBO PETER G ANDRIS | 6 DORCHESTER DR | GLEN HEAD | NY | 11545 |
| 878 | ANDRIS, PETER G | ROTH IRA ETRADE CUSTODIAN | 6 DORCHESTER DR | GLEN HEAD | NY | 11545 |
| 879 | ANDRUSS, FRANK D | CGM IRA CUSTODIAN BRANDES ACCOUNT | 6915 LIVINGSTON DRIVE | HUNTINGTON BEACH | CA | 92648-1555 |
| 880 | ANESTHESIA, BITTNER | MGD BY BRANDES ACV | 1837 S. OSAGE DRIVE | OTTAWA | KS | 66067-8417 |
| 881 | ANESTHESIOLOGY, VALLEY | CONSULTANTS LTD. PFT SHARING PLAN DIV #12FBO JOHN AMMON | 301 WEST MCLELLAN BLVD. | PHOENIX | AZ | 85013-1130 |
| 882 | ANETSBERGER, GREGORY L | GREGORY L ANETSBERGER | 1230 VOLTZ | NORTHBROOK | IL | 60062-3817 |
| 883 | ANETTE W SAUL FAMILY TRUST | ANETTE W SAUL TTEE ANETTE W SAUL FAMILY TRUST U/A 6/17/96 | 3625 APPLEWOOD DR | FREEHOLD | NJ | 07728 |
| 884 | ANGEL, EARL B | PERSHING LLC AS CUSTODIAN | 105 HUGHEY DRIVE | GASTONIA | NC | 28056 |
| 885 | ANGELA DONNELLY TTEE | U/A DTD 10/22/2003 BY ANGELA DONNELLY LIVING TRUST | 1013 E 17TH AVE # 5 | DENVER | CO | 80218 |
| 886 | ANGELA K HALEY REV LIVING TRST | ANGELA K HALEY TTEE ANGELA K HALEY REV LIVING TRST U/A 1/11/02 | 111 W. 8TH ST. | KEARNEY | MO | 64060 |
| 887 | ANGELICA MARTIN & MARK J MARTIN JTWROS | | 3507 N LEAVITT | CHICAGO | IL | 60618-6015 |
| 888 | ANGELICH, LEANN M | | 508 N ROBINWOOD DR | LOS ANGELES | CA | 90049 |
| 889 | ANGELO III, HENRY | | 9889 SW 110TH STREET | MIAMI | FL | 33176-2885 |
| 890 | ANGELO RESSA DEC OF TRST | ANGELO RESSA TTEE ANGELO RESSA DEC OF TRST U/A 03/12/01 | 1516 BALMORAL AVE | WESTCHESTER | IL | 60154 |
| 891 | ANGELO TIESI SELF-DIR IRA 8T-89 | CUSTODIAN | MR. ANGELO TIESI JR 702 GREAT GLN | INVERNESS | IL | 60010-5642 |
| 892 | ANGELOS, BETTY | FMTC CUSTODIAN - ROTH IRA | 3567 S ARCHER AVE | CHICAGO | IL | 60609 |
| 893 | ANGELOS, MARGARET R | FCC AC CUSTODIAN IRA | 2181 GORNO COURT | TRENTON | MI | 48183 |
| 894 | ANGELOS, VANGE | BEAR STEARNS SEC CORP CUST IRA | 152 CARNOUSTIE LANE | SCHERERVILLE | IN | 46375 |
| 895 | ANGIO, JAMES | JAMES ARTHUR ANGIO SEP RBC DAIN RAUSCHER CUSTODIAN | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |
| 896 | ANGIO, JAMES | JAMES ARTHUR ANGIO SEP RBC CAPITAL MARKETS CORP CUST | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423-3112 |
| 897 | ANGIO, JAMES A | JANE MARIE ANGIO JT TEN/WROS | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |
| 898 | ANGIO, JAMES A | JANE MARIE ANGIO JT TEN/WROS | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423-3112 |
| 899 | ANGIO, NAHON J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |
| 900 | ANGIO, NAHON J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423-3112 |
| 901 | ANGLE, MS ADELE M | | 87 GARFIELD RD | WEST HARTFORD | CT | 06107 |
| 902 | ANHALT, EDWARD F | | 140 W BLACKHAWK RD | MILWAUKEE | WI | 53217-3101 |
| 903 | ANHALT, SADYE | | 2160 N PANTANO RD APT 108 | TUCSON | AZ | 85715 |
| 904 | ANIMA SOCIETA' DI GESTIONE DEL RISPARMIO PER AZIONI | | GALLERIA DE CHRISTOFORIS 7 | MILAN (MI) | CAP 20122 ITALY | |
| 905 | ANISCHIK, MR THOMAS J | | 4 AUSTIN DR | TOLLAND | CT | 06084 |
| 906 | ANITA A DEANS REVOCABLE TRUST | ANITA A DEANS TTEE | 125 SOUTHPOINT DRIVE | SUGARLOAF KEY | FL | 33042-3521 |
| 907 | ANITA A DEANS TTEE | ANITA A DEANS REVOCABLE TRUST 35989 | 125 SOUTHPOINT DRIVE | SUGARLOAF KEY | FL | 33042-3521 |
| 908 | ANITA BONNEAU TTEE | FBO BONNEAU SEP PROP TRUST U/A/D 02-14-2001 | PO BOX 234 | ROSS | CA | 94957-0234 |
| 909 | **ANITA CHUDNOW LIFE TRUST, DANIEL M. CHUDNOW & ROBERT S. CHUDNOW AS INITIAL TRUSTEES** | | **DR. ROBERT S. CHUDNOW** **349 MOTTSVILLE W. GARDNERVILLE NV 89460-6315** | | | |
| 910 | ANITA L MARQUARDT TTEE | FBO ANITA L MARQUARDT U/A/D 09/23/98 (GROUP 8) ANITA L. MARQUARDT GRANTOR | 2849 W. 111TH TERRACE | LEAWOOD | KS | 66211-3090 |
| 911 | ANKNER, CHRISTOPHER J | BEAR STEARNS SEC CORP CUST IRA R/O | 34-38 81ST ST APT 32 | JACKSON HEIGHTS | NY | 11372 |
| 912 | ANN B LITTLEFIELD REV TRUST | ANN B LITTLEFIELD TTEE ANN B LITTLEFIELD REV TRUST U/A DTD 05/03/2004 | 120 KINGS HIGHWAY N. | ELIOT | ME | 03903 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 913 | ANN B SCHLEIFFARTH REV TRUST | ANN B SCHLEIFFARTH TTEE U/A DTD 4/13/04 | 2 WALNUT LANE | KIMBERLING CITY | MO | 65686 |
| 914 | ANN BARNES TR. 5008 | UA JUN 2 65 HELEN HERELEY TRUST | 505 S EDGELAWN DR | AURORA | IL | 60506 |
| 915 | ANN C. ARMSTRONG REV. TRUST | ANN C. ARMSTRONG TRUSTEE | 617 S. FESS AVENUE | BLOOMINGTON | IN | 47401-4911 |
| 916 | ANN C. GRAFF TRUST | ANN C. GRAFF TRUSTEE | 1038 ASHBURY AVENUE | EVANSTON | IL | 60202 |
| 917 | ANN CULLEN CALLAHAN TRUST | ANN C CALLAHAN TTEE ANN CULLEN CALLAHAN TRUST- DAT U/A DTD 08/29/1991 | 795 SAYLOR AVE | ELMHURST | IL | 60126 |
| 918 | ANN E GLEESON TRUST | GORDON R SPARKS TRUSTEE GORDON R SPARKS TRUST U/A/D 06/30/97 | 160 CHERRY DRIVE | TROY | MI | 48083 |
| 919 | ANN E ZIMMERMAN TR | ANN E ZIMMERMAN TTEE ANN E ZIMMERMAN TR U/A 2/19/88 | 225 PARK AVE | LAKE FOREST | IL | 60045 |
| 920 | **ANN E. MIDDELTHON, TRUSTEE OF THE ANN E. MIDDELTHON REVOCABLE TRUST DATED 03/21/97** | | **MRS ANNE MIDDELTHON 15 S BEACH LAGOON RD HILTON HEAD ISLAND SC 29928-5716** | | | |
| 921 | ANN F WYNN TRUST 4/23/90 | ANN F WYNN TTEE | 1115 W. MAUMEE ST | ADRIAN | MI | 49221 |
| 922 | **ANN F. PARKS TRUST, WILLIAM M. PARKS AS ADMINISTRATIVE TRUSTEE** | | **DR WILLIAM M PARKS 1749 ARBOR OAKS DR. MUSCATINE IA 52761-2623** | | | |
| 923 | ANN F. SYRING TTEE | FBO ANN FRITTS SYRING REV TRUS U/A/D 06-29-2007 -- NEUBERGER | 3117 VINCENT ROAD | WEST PALM BEACH | FL | 33405-1636 |
| 924 | ANN FERRENTINO TTEE | THE OLGA RAINEY TRUST 32920 U/A DTD 02/16/1990 | 166 ANNWOOD ROAD | PALM HARBOR | FL | 34685-1901 |
| 925 | **ANN H. NORINS REVOCABLE TRUST DATED 9/6/2002** | | **ANN H. NORINS 4301 GULF SHORE BLVD N APT 1404 NAPLES FL 34103-3481** | | | |
| 926 | ANN K BRAND TTEE | ANN K BRAND DECENDANT'S TRUST | 5 S. 670 CLOVERDALE CT. | NAPERVILLE | IL | 60540 |
| 927 | ANN K LUSKEY PARAMETRIC DOM EQ | MRS ANN KEATING LUSKEY | PO BOX 1360 | EASTON | MD | 21601-8926 |
| 928 | ANN L.PAPE 0360 | BROKERAGE | 6710 DAVENPORT ST | OMAHA | NE | 68132 |
| 929 | **ANN M. SMITH TRUST, ANN M. SMITH TRUSTEE U/A DATED 09/16/2009** | | **ANN M. SMITH P.O. BOX 9037 LONGBOAT KEY FL 34228-9037** | | | |
| 930 | ANN S. PARKER TTEE | FBO T. PARKER REV LIV TRUST U/A/D 08/19/93 BRANDES- ALL CAP VALUE | 1417 BELVIDERE | EL PASO | TX | 79912-1802 |
| 931 | ANN U JENKINS CO-TTEE | MARIA J MILLS CO-TTEE FBO ANN JENKINS U/A/D 10/7/97 J JENKINS JR AMENDED/RESTATED | 1746 PARKER LANE | HENDERSON | NC | 27536-3541 |
| 932 | ANN WEISKIRCH 8W-381 | CUSTODIAN | ANN WEISKIRCH 3535 PATTEN RD APT 7C | HIGHLAND PARK | IL | 60035-5960 |
| 933 | ANN, JAMES R HAGUE PATRICIA | GAHERTY TTEE PINNACLE PENSION SERVICES U/A DTD 01/01/96 FBO | 200 CLOVERLY LANE | HAILEY | ID | 83333 |
| 934 | ANNA LIND PETERSON TRUST | DAVID D PETERSON JR TRUSTEE ANDERS D PETERSON TRUST U/A DTD 12/10/1993 | 644 SPRUCE STREET | WINNETKA | IL | 60093 |
| 935 | ANNA MAE REPKE REVOCABLE TRUST | ANNA MAE REPKE TTEE ANNA MAE REPKE REVOCABLE TRUST U/A DTD 12/12/1995 | 430 EDGEWATER LN | WAUCONDA | IL | 60084 |
| 936 | ANNA STICH TR | ANNA STICH REV TRUST UA SEP 3 1999 | 8211 W ENGER LN | RIVER GROVE | IL | 60171 |
| 937 | ANNA, WILLIAM A ANGELO M | VICTOR & ALBERT GROSSI TTEES U/A DTD 11-16-78 ANGELO D GROSSI TRUST | 1913 BURR OAK DRIVE | MT PROSPECT | IL | 60056 |
| 938 | **ANNABELLE BECKSTEIN TRUST DTD 10/23/1990 AS AMENDED ANNABELLE BECKSTEIN TTEE** | | **ANNABELLE BECKSTEIN 7418 WESTMORELAND DR. SARASOTA FL 34243-1429** | | | |
| 939 | ANNABELLE J CARLESON DCSD TTEE | U/A DTD 03/18/1983 BY ANNABELLE J CARLESON | 2135 OAKWOOD CT | TWIN FALLS | ID | 83301-4957 |
| 940 | **ANNE & FREDERICK VOGEL III FAMILY CHARITABLE REMAINDER UNITRUST DTD 12/29/1993, FREDERICK VOGEL III SOLE TRUSTEE** | | **MR FREDERICK VOGEL III 1805 W BRADLEY RD RIVER HILLS WI 53217-2524** | | | |
| 941 | **ANNE 0. SWAIN REVOCABLE TRUST ANNE 0. SWAIN, TRUSTEE** | | **MRS. ANNE 0. SWAIN 101 SANDY HOOK RD SARASOTA FL 34242-1684** | | | |
| 942 | ANNE B SCOTLAND C/F | ELISABETH SCOTLAND UTMA/NJ UNTIL AGE 21 | 11 VARDON RD | BRIGANTINE | NJ | 08203 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 943 | ANNE B SCOTLAND C/F | SARAH J SCOTLAND UTMA/NJ UNTIL AGE 21 | 11 VARDON RD | BRIGANTINE | NJ | 08203 |
| 944 | ANNE B WEIL TTEE | FBO THE ANNE B WEIL LIVING TRU U/A/D 09-15-2004 | 5136 RALSTON | BOULDER | CO | 80304-4704 |
| 945 | **ANNE ELIZABETH HELUWELL REVOCABLE TRUST** | | **MR CHARLES A SCHUETTE ESQ, CO-TRUSTEE C/O AKERMAN SENTERFITT & EDISON 1 SE 3RD AVE FL 28 MIAMI FL QQ1Q1-1715** | | | |
| 946 | ANNE ELIZABETH MCKENNY 2007 | CUSTODIAN | ANNE E MCKENNY 129 INVERNESS ST | HOWELL | MI | 48843-1143 |
| 947 | ANNE F NEVILLE TTEE | U/A DTD 07/14/1999 ANNE F NEVILLE FAMILY TRUST | 1040 S ORANGE GROVE BLVD #2 | PASADENA | CA | 91105-1755 |
| 948 | ANNE G TAYLOR TTEE | U/A DTD 10/16/2000 BY WALTER K GRAHAM FBO WALTER E GRAHAM | 36 MAGNOLIA AVE | NEWTON | MA | 02458 |
| 949 | ANNE H WALDRON FAMILY TRUST | C/O CHESTER A WALDRON | 1 BISHOP GADSDEN WAY-A233 | CHARLESTON | SC | 29412-3572 |
| 950 | ANNE M LANGFORD TTEE | U/A DTD 06/11/1992 BY ANNE M LANGFORD | 8709 49TH TER E | BRADENTON | FL | 34211 |
| 951 | ANNE MARIE DOWNS C/F | ASHLEY M STEVENS UTMA/CA | 17302 MARGARITA LANE | HUNTINGTN BCH | CA | 92647-5633 |
| 952 | ANNE MCC LEWIS, MARY SHAW MCCUTHEON, J MCCUTCHEON IIITR | U/A DTD 10/26/1987 MARY SHAW MCCUTCHEON TRUST | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 |
| 953 | ANNE MCCUTHEON LEWIS, MATTHEW V LEWIS, OLIVER MCC LEWIS TTEE | U/A DTD 10/26/1987 ANNE MCCUTCHEON LEWIS TRUST | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 |
| 954 | ANNE N KESSLER REVOCABLE TRUST | UAD 1/9/98 ANNE N KESSLER TTEE | 11337 OLA AVENUE | BOYNTON BEACH | FL | 33437 |
| 955 | ANNE PARRY TR | ANNE PARRY REV LIV TRUST U/A DATED 11/13/97 | 1223 SPRING ST #900 | SEATTLE | WA | 98104 |
| 956 | ANNE ROGERS ROCHE TTEE | U/A DTD 02/27/1998 BY ANNE ROGERS ROCHE | 840 JACKSON AVE | RIVER FOREST | IL | 60305 |
| 957 | ANNE S BARRY TTEE | U/A DTD 10/05/1995 BY BARRY FAMILY REV LIV TR | 3261 MCMATH DR | PALM HARBOR | FL | 34684-3434 |
| 958 | ANNE S HOBLER TRUST | ANNE S HOBLER TTEE ANNE S HOBLER TRUST DTD 3/31/1995 | 3050 MILITARY ROAD NW APT # 537 | WASHINGTON | DC | 20015 |
| 959 | ANNE S. HARVEY TRUST | ROXANE H GUDEMAN TTEE ANNE S. HARVEY TRUST U/A DTD 06/26/1992 | 1650 DUPONT AVE S | MINNEAPOLIS | MN | 55403 |
| 960 | ANNE SCHEIERMANN TTEE | U/A DTD 08/28/1997 BY SCHEIERMANN LIVING TRUST | 842 MONACO DR | PUNTA GORDA | FL | 33950 |
| 961 | ANNE T RITTEMAN TRUST | ANNE T RITTEMAN TTEE ANNE T RITTEMAN TRUST DTD APRIL 14 1990 | 85 SOUTH DAWN | FRANKLIN | IN | 46131 |
| 962 | ANNE T SMYTH FAMILY | LIMITED PARTNERSHIP | 9239 GROSS POINT RD- STE 202B | SKOKIE | IL | 60077-1365 |
| 963 | ANNE WRIGHT TRUST | BNY MELLON | 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 964 | ANNE-MARIE, JACQUELINE | DE LA BEGASSIERE YOUNES 9 HOD EL LABON ST APT 2 2ND F - GARDEN CITY | CAIRO 11451 | EGYPT | | |
| 965 | **ANNETTE EITZINGER TRUST #1 DTD 08/31/96 •** | | **MS GISELA EITZINGER 3675 CUBA ROAD LONG GROVE IL 60047** | | | |
| 966 | ANNETTE FAVIA TRUST | ANNETTE FAVIA TTEE ANNETTE FAVIA TRUST U/A DTD 02/23/2005 | 254 WOOD GLEN LN | OAK BROOK | IL | 60523 |
| 967 | **ANNETTE GANG WMMIS TESTAMENTARY TRUST FOR THE BENEFIT OF WILLIAM R. WMMIS, JR.** | | **FRED R. LUMMIS, SUCCESSOR CO-TRUSTEE PLATFORM PARTNERS, LLC 600 TRAVIS ST., STE. 6160 HOUSTON TX 77002-3024** | | | |
| 968 | **ANNETTE PERLMAN** | | **MRS. ANNETTE PERLMAN 990 NORTH LAKE SHORE DRIVE #27A CHICAGO IL 60611** | | | |
| 969 | ANNETTE S FEJES REV TR | ANNETTE S FEJES TTEE ANNETTE S FEJES REV TR 6/28/05 | 4248 WOOD LAKE TRAIL | WOOSTER | OH | 44691 |
| 970 | ANNICE N ALLEN, TTEE | OF ALLEN FAMILY TRUST U/A/D 08/01/94 MGD:BRANDES | 936 MAPLE | WASCO | CA | 93280-1611 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 971 | ANNIKA SORENSTAM TTEE | U/A DTD 12/19/1996 ANNIKA SORENSTAM FAMILY TRUST PLEDGED TO ML LENDER | 800 MAIN ST PMB 154 | HOLDEN | MA | 01520-1838 |
| 972 | ANNUITY RETIREMENT TRUST | ARIEL/ABT/ABBOTT LABORATORIES | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 973 | ANNUNCIATION, FOUNDATION FOR THE | MONASTERY OF CLEAR CREEK | 5804 W. MONASTERY RD. | HULBERT | OK | 74441 |
| 974 | ANSANI, LYNNE | ROTH IRA | 1127 W GEORGE ST | CHICAGO | IL | 60657-4313 |
| 975 | ANSANI, LYNNE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1127 W GEORGE ST | CHICAGO | IL | 60657-4313 |
| 976 | ANSANI, LYNNE | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 1127 W GEORGE ST | CHICAGO | IL | 60657-4313 |
| 977 | ANSANI, MICHAEL D | ROTH IRA | 1127 W GEORGE STREET | CHICAGO | IL | 60657-4313 |
| 978 | ANSANI, MICHAEL D | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 1127 W GEORGE STREET | CHICAGO | IL | 60657-4313 |
| 979 | ANSBERRY LOUISE S - CUST FOR TR | | | | | |
| 980 | ANSBERRY, ANNA COLETTA | TTEE ANNA COLETTA ANSBERRY TRUST U/A DTD 9-16-99 | 22135 COTTONWOOD DR. | ROCKY RIVER | OH | 44116 |
| 981 | ANSELMI, RAYMOND | | 43 HIGHWOOD RD | FARMINGTON | CT | 06032-1008 |
| 982 | ANSON, ANDREA | | 203 PRINCE ST | NEW YORK | NY | 10012 |
| 983 | ANTAEUS ENTERPRISES, INC. | | FREDERICK W. BEINECKE 99 PARK AVENUE SUITE 2200 NEW YORK. NY 10016-1601 | | | |
| 984 | ANTHEM HEALTH PLANS OF VIRGINIA, INC. | | 2015 STAPLES MILL ROAD | RICHMOND | VA | 23230 |
| 985 | ANTHONY & JEAN D STAUFFER TRUST | | DR ANTHONY E STAUFFER 50071/2 SEASHORE DR. NEWPORT BEACH CA 92663-2427 | | | |
| 986 | ANTHONY C SCOLARO & CELESTE P SCOLARO JTWROS | | 434 TURICUM RD | LAKE FOREST | IL | 60045-3364 |
| 987 | ANTHONY G AVIGLIANO & MARLENE E | ANTHONY & MARLENE AVIGLIANO TTEE ANTHONY G AVIGLIANO & MARLENE E AVIGLIANO LIV TR U/A 5/23/00 | 3755 N CUMBERLAND | CHICAGO | IL | 60634 |
| 988 | ANTHONY G BRYAN R1F1973 5, CUSTODIAN | ANTHONY G BRYAN | 2395 BALD MOUNTAIN RD | VAIL | CO | 81657-5842 |
| 989 | ANTHONY IMBESI TTEE | JOSEPH H JACOVINI TTEE REGINA HANSON GST SUCCESSOR TR FBO THE IMBESI CHILDREN | 311 N SUMNEYTOWN PIKE STE 1A | NORTH WALES | PA | 19454 |
| 990 | ANTHONY JOHN PHILLIPS REVOCABLE DECIMATION OF TRUST DTD. 1/13/2005 | | ANTHONY J. PHILLIPS 245 WOODCREST RD. KEY BISCAYNE FL 33149-1319 | | | |
| 991 | ANTHONY PAGLIARO LIVING TRUST | ANTHONY PAGLIARO TTEE ANTHONY PAGLIARO LIVING TRUST U/A DTD 11/26/2001 | 601 LAKE HINSDALE DRIVE | WILLOWBROOK | IL | 60527 |
| 992 | ANTHONY PAGLIARO TTEE | ANTHONY PAGLIARO LIVING TRUST U/A DTD 11/26/2001 | 601 LAKE HINSDALE DRIVE | WILLOWBROOK | IL | 60527-2260 |
| 993 | ANTHONY R FERRARA TRUST | UAD 9/14/03 ANTHONY R FERRARA TTEE | 321 BRENTWOOD DR | PALATINE | IL | 60074 |
| 994 | ANTHONY R FERRARA TRUST UAD 9/14/03 | ANTHONY R FERRARA TTEE | 321 BRENTWOOD DR | PALATINE | IL | 60074-1013 |
| 995 | ANTHONY V TROMBETTA TOD | SUBJECT TO STA TOD RULES | 2172 CHAPMAN RANCH DR | HENDERSON | NV | 89012-2543 |
| 996 | ANTHONY V YONADI IRREVOCABLE TRUST | C/O KAREN E YONADI | 4832 NW 25TH WAY | BOCA RATON | FL | 33434-2507 |
| 997 | ANTHONY W LULLO SR TRUST | ANTHONY W LULLO SR TTEE U/A DTD 12/3/97 ANTHONY W LULLO SR TRUST | 2033 BUTTERFLY LANE CC 212 | NAPERVILLE | IL | 60563 |
| 998 | ANTHONY W NELTNER AMENDED RESTATED | TRUST AGREEMENT U/A DTD 06/01/82 ANT W NELTNER TTEE FBO ANTHONY W NELTNE C/O MARY RIESENBECK | 92 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41011 |
| 999 | ANTHONY, DAVID F | NFS/FMTC SEP IRA | 205 E PRAIRIE AVE | WHEATON | IL | 60187 |
| 1000 | ANTHONY, EDWINA J | A G EDWARDS & SONS C/F SPOUSAL IRA | 6789 MATHISON ROAD | TRAVERSE CITY | MI | 49686 |
| 1001 | ANTHONY, JOSEPH W | PERSONAL & CONFIDENTIAL BRANDES US VALUE EQUITY | 90 SO. SEVENTH STREET SUITE 3600 | MINNEAPOLIS | MN | 55402-4107 |
| 1002 | ANTHONY, MARTHA | | 849 FLUSHING AVE APT 11J | BROOKLYN | NY | 11206 |
| 1003 | ANTHONY, ROGER D | ROGER D ANTHONY | 4224 SE LAMBERT | PORTLAND | OR | 97206-8442 |
| 1004 | ANTIN, ROSALIE | | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1005 | ANTOINETTE B BRUMBAUGH TTEE | U/A DTD 10/05/94 BY ANTOINETTE B BRUMBAUGH PLEDGED TO ML LENDER | PO BOX 755 | WOODACRE | CA | 94973 |
| 1006 | ANTOINETTE M SHANNON REVOCABLE | ANTOINETTE M SHANNON TTEE ANTOINETTE M SHANNON REVOCABLE U/A DTD 02/03/2000 | 340 COPPERFIELD CT | MARCO ISLAND | FL | 34145 |
| 1007 | ANTOINETTE ORTMAN 2004 TRUST | UA/DTD 1/01/1970 ANTOINETTE ORTMAN TTEE | 1025 S FERNANDEZ AVE 3B | ARLINGTON HTS | IL | 60005 |
| 1008 | ANTOINETTE ORTMAN 2004 TRUST UA/DTD 1/01/1970 | ANTOINETTE ORTMAN TTEE | 1025 S FERNANDEZ AVE 3B | ARLINGTON HTS | IL | 60005-3066 |
| 1009 | ANTON KNAUS LIMITED PARTNERSHIP | GEORGIANA & WILLIAM KNAUS GP | PO BOX 201 | BETHEL PARK | PA | 15102 |
| 1010 | ANTONELLI, MARC | MARIANNE ANTONELLI JT TEN WROS | 477 CANNON DRIVE | GENEVA | IL | 60134 |
| 1011 | ANTONI & LAVINIA OPPENHEIM TRUST | | | | | |
| 1012 | ANTONIO, LOLITO O | | 8286 STERLING HARBOR CT | LAS VEGAS | NV | 89117 |
| 1013 | ANTONNEAU, MARK | CATHLEEN M ANTONNEAU JT TEN WROS | PO BOX 841 | CEDARBURG | WI | 53012 |
| 1014 | ANTONUCCI, TONYA | | 51 MASSASOIT ST | SAN FRANCISCO | CA | 94110-5321 |
| 1015 | ANTONY CYRUS CHERIN REV TRUST | ANTONY C CHERIN TTEE ANTONY CYRUS CHERIN REV TRUST U/A DTD 03/27/2007 | 7831 HILLANDALE DR | SAN DIEGO | CA | 92120 |
| 1016 | ANTOSZ, JOHN M | | 635 TULIP LN | MARTINS FERRY | OH | 43935 |
| 1017 | ANTRODOSSI, ENZO | CLAUDIO ANTRODOSSI JT TEN | 15830 SEDGEWYCK CIRCLE SOUTH | DAVIE | FL | 33331 |
| 1018 | ANY, THE GB LIVING | AMENDMENTS THERETO #2 TRUST MICHAEL WRIGHT TTEE ET AL U/A DTD 07/12/2005 | PO BOX 1145 | CHULA VISTA | CA | 91912 |
| 1019 | ANZA | ATTN: GREG KULESA & DENNIS HOLIEN | 312 9TH AVE SE | WATERTOWN | SD | 57201 |
| 1020 | ANZALONE, JO ANN | | 8 WINSLOW LN | SAINT LOUIS | MO | 63131 |
| 1021 | AON CORP | (AON CORPORATION) | 6TH FLOOR JOHN RESCHKE 200 EAST RANDOLPH DRIVE | CHICAGO | IL | 60601 |
| 1022 | AOSHIMA, NOBUKO P | | 1022 PROSPECT STREET APT 1002 | HONOLULU | HI | 96822 |
| 1023 | APERIO GROUP LLC | | 3 HARBOR DR STE 315 | SAUSALITO | CA | 94965 |
| 1024 | APFELBAUM, WILLIAM | NORTHERN TRUST VALUE | 2 DEARFIELD DR #1A | GREENWICH | CT | 06831-5301 |
| 1025 | APFELBAUM, WILLIAM | NORTHERN TRUST VALUE MR WEISER ANDREW PINCUS | 399 THORNALL ST | EDISON | NJ | 08837 |
| 1026 | API U.S. CORE VALUE FUND, LLC | | AFFILIATED PRIVATE INVESTORS U.S. CORE VALUE FUND LLC C/O BRIAN MCNALLY 11450 SE DIXIE HIGHWAY SUITE 205 HOBE SOUND, FL 33455-5235 | | | |
| 1027 | APPEL, GERALD I | DANIEL M APPEL C/F GERALD I APPEL UTMA/IN UNTIL AGE 21 | 9818 HOUNDSHILL PL | FORT WAYNE | IN | 46804 |
| 1028 | APPEL, JOHN C | BRANDES US VALUE | 65855 MARIPOSA LANE | BEND | OR | 97701-8383 |
| 1029 | APPELBAUM, ETHEL | CGM IRA CUSTODIAN | 2528 W. JARVIS AVE | CHICAGO | IL | 60645 |
| 1030 | APPLAUSE THEATRE & ENTERTAINMENT | WILLIAM STOLTING | 311 W 43RD STREET #601 | NEW YORK | NY | 10036 |
| 1031 | APPLE, STEPHEN J. | | ONE CITY PLACE APT # 603 | WHITE PLAINS | NY | 10601-3337 |
| 1032 | APPLEBAUM, DAVID | FMT CO CUST IRA SEPP | 12400 VENTURA BLVD # 352 | STUDIO CITY | CA | 91604 |
| 1033 | APPLEGATE, JANE F | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQTY | 10606 CANTERBERRY RD | FAIRFAX STATION | VA | 22039-1919 |
| 1034 | APPLETON PARTNERS, INC. | | 45 MILK STREET | BOSTON | MA | 02109 |
| 1035 | APPLETREE DESIGN WORKS INC | CSH BALNCE PNSION PLN 12 27 01 J MCMAHON OR L KREIMER TTEE | 1005 META DR | CINCINNATI | OH | 45237 |
| 1036 | APRILL, ALYSSA N. | STEVEN M. APRILL TTEE UNDER THE THEOPHIL JR. & RUTH APRILL IRREV TRUST FBO THE | 2071 KINSMON DRIVE | MARIETTA | GA | 30062 |
| 1037 | APRILL, BRANDON L. | RANDALL C. APRILL TTEE UNDER THEOPHIL JR & RUTH R. APRILL IRREVOCABLE TRUST FBO | 1380 OAK CREEK DRIVE APT #404 | PALO ALTO | CA | 94304 |
| 1038 | APSCO INVESTMENTS INC | | 200 RIVER OAKS CIR | CROPWELL | AL | 35054 |
| 1039 | AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 1040 | AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 1041 | AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 1042 | AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 1043 | AQR CAPITAL MANAGEMENT, LLC | | 2 GREENWICH PLAZA 3RD FLOOR | GREENWICH | CT | 06830 |
| 1044 | AQR GLOBAL STOCK SELECTION HV MASTER ACCOUNT LTD. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1045 | **AQR GLOBAL STOCK SELECTION HV MASTER ACCOUNT LTD.** | **C/O AQR CAPITAL MANAGEMENT, LLC** | **TWO GREENWICH PLAZA** | **GREENWICH** | **CT** | **06830** |
| 1046 | AQR GLOBAL STOCK SELECTION MASTER ACCOUNT, L.P. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 1047 | **AQR GLOBAL STOCK SELECTION MASTER ACCOUNT, L.P.** | **C/O AQR CAPITAL MANAGEMENT, LLC** | **TWO GREENWICH PLAZA** | **GREENWICH** | **CT** | **06830** |
| 1048 | AQR R. C. EQUITY AUSTRALIA FUND | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 1049 | **AQR R. C. EQUITY AUSTRALIA FUND** | **C/O AQR CAPITAL MANAGEMENT, LLC** | **TWO GREENWICH PLAZA** | **GREENWICH** | **CT** | **06830** |
| 1050 | AQR R.C. EQUITY MASTER ACCOUNT LTD | ISS/2191/AQR CAPITAL MANAGEMENT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 1051 | AQR R.C. EQUITY MASTER ACCOUNT LTD. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 1052 | **AQR R.C. EQUITY MASTER ACCOUNT LTD.** | **C/O AQR CAPITAL MANAGEMENT, LLC** | **TWO GREENWICH PLAZA** | **GREENWICH** | **CT** | **06830** |
| 1053 | AQUA AMERICA-GABELLI ASSET MGT | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1054 | **AQUINAS COLLEGE** | | **AQUINAS COLLEGE ATTN: MR EDWARD BALOG, PRESIDENT 1607 ROBINSON RD. SE GRAND RAPIDS MI 49506-1741** | | | |
| 1055 | AQUINO, FILIPINAS | | 1340 W FLETCHER STREET | CHICAGO | IL | 60657 |
| 1056 | ARABIKATBI, MOHAMAD N | | 45 CANYON CREEK | IRVINE | CA | 92603 |
| 1057 | **ARAGOSTA LLC** | | **ARAGOSTA LLC ARAGOSTA LLC JPMORGAN (SUISSE) SA INTERNATIONAL FIDUCIARY SVCS, 5TH FLR P.O. BOX 5160 1211 GENEVA 11 SWITZERLAND** | | | |
| 1058 | ARAI DDS, HAROLD Y | CGM IRA ROLLOVER CUSTODIAN | 1729 RIVER BIRCH WAY | LIBERTYVILLE | IL | 60048-9482 |
| 1059 | ARAI, MARK | | PO BOX 5211 | SKOKIE | IL | 60076 |
| 1060 | ARAI, MARK | RINA ARAI | PO BOX 5211 | SKOKIE | IL | 60076 |
| 1061 | ARAK, MARCELLE V | | 440 SEVEN HILLS DR | BOULDER | CO | 80302 |
| 1062 | ARANETA, VICTOR H | VICTOR H ARANETA | 514 S HARVARD 307 | LOS ANGELES | CA | 90020-3559 |
| 1063 | ARBAWAY INVESTMENTS LP | | 1910 FIRST ST. #406 | HIGHLAND PARK | IL | 60035 |
| 1064 | ARBINO, LINDA | NFS/FMTC ROLLOVER IRA | 3968 ALZADA RD | ALTADENA | CA | 91001 |
| 1065 | ARBISSER, AMIR | PLEDGED FBO ROYAL BK OF CANADA | 2122 WINDING HILL RD | DAVENPORT | IA | 52807-1435 |
| 1066 | ARBITRAGE & TRADING MANAGEMENT COMPANY | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 1067 | ARBITRAGE, LYXOR/BLACK DIAMOND | FUND LIMITED 18 THE ESPLANDE ST HELIER - JERSEY JE48RT | JERSEY | GUERNSEYCHANL IS | ND | |
| 1068 | ARBITRAGE, LYXOR/WPG MERGER | FUND LIMITED | 909 THIRD AVENUE | NEW YORK | NY | 10022 |
| 1069 | ARBITRAGE, WPG ERICOTT MERGER | OVERSEAS LP - MASTER FEEDER ISS/0521/WPG | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 1070 | ARBITRAGE., BLACK DIAMOND | OFFSHORE LDC. CARLSON CAPITAL L.P. SUITE 1600 | 2100 MCKINNEY AVE | DALLAS | TX | 75201 |
| 1071 | ARBUCKLE, PATRICIA L | & EARL F ARBUCKLE III JTTEN | 14 WASHINGTON LANE | MAHWAH | NJ | 07430 |
| 1072 | ARC REVOCABLE TRUST | C/O MR. ROBERT SNYDER SNYDER CAHOON & CO. PLLC | 80 SOUTH MAIN STREET SUITE 202 | HANOVER | NH | 03755 |
| 1073 | ARCHDIOCESAN PENSION PLAN (NY) | | 1011 FIRST AVE | NEW YORK | NY | 10022 |
| 1074 | ARCHDIOCESE OF CINCINNATI | | 100 EAST EIGHTH STREET | CINCINNATI | OH | 45202 |
| 1075 | ARCHDIOCESE OF LA PRIEST PENS | (ARCHDIOCESE OF LA PRIEST PENS) | MR. RANDY STEINER 3424 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-2241 |
| 1076 | ARCHDIOCESE OF MILWAUKEE | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 1077 | ARCHDIOCESE OF MILWAUKEE INCOME CARE A/C | TREASURER & CFO | 3501 S. LAKE DRIVE, P.O. BOX 070912 | MILWAUKEE | WI | 53207-0912 |
| 1078 | ARCHDIOCESE OF NEW YORK | COMMON INVESTMENT FUND S&P500 | 1011 FIRST AVE | NEW YORK | NY | 10022 |
| 1079 | ARCHDIOCESE OF NEW YORK MASTER TRUST | | 1011 FIRST AVENUE | NEW YORK | NY | 10022-4134 |
| 1080 | ARCHDIOCESE OF PHILADELPHIA | | 222 NORTH SEVENTEENTH ST | PHILADELPHIA | PA | 19103-1299 |
| 1081 | ARCHDIOCESE OF ST. PAUL/MPLS - PENSION | | 226 SUMMIT AVE | ST. PAUL | MN | 55102 |
| 1082 | ARCHER, DAVID LEE | CGM IRA ROLLOVER CUSTODIAN- HGK LARGE CAP VALUE- | 17105 CASTLE PINE COURT | RENO | NV | 89511-8125 |
| 1083 | ARCHER, RICHARD F | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1792 E STARMIST PLACE | TUCSON | AZ | 85737-3470 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1084 | ARCHIBALD, DANIEL W | DANIEL W ARCHIBALD | 2532 KEWANNA LANE | BEAVER CREEK | OH | 45434-6922 |
| 1085 | ARCHIE, ARCELLIOUS | LEONIDIA GONSALVES TTEE ARCHIE/GONSALVES FAMILY TRUST U/A 12/4/01 | 8956 MORNING GLOW WAY | SUN VALLEY | CA | 91352 |
| 1086 | ARDEN, THOMAS P | JOELLEN VARGA | 1938 WASHINGTON AVE | WILMETTE | IL | 60091 |
| 1087 | ARDINI, PETER A | MICHELE R ARDINI | 757 NORTH MELCORN CIRCLE | DEPERE | WI | 54115 |
| 1088 | ARDITI HOLDINGS LLC | ATTN NATALIYA GOTLIB & SHMUEL ADITI PARTNERS | 104 LAS UVAS CT | LOS GATOS | CA | 95032 |
| 1089 | ARENA, JOSEPH | FMT CO CUST IRA ROLLOVER | 1929 FAIRWINDS DR | GRAHAM | NC | 27253 |
| 1090 | ARENAS JR, FERNANDO G | A G EDWARDS & SONS C/F IRA | 1622 W CANTERBURY CT | ARLINGTONHGTS | IL | 60004 |
| 1091 | AREVALO, NELLY A. | CGM IRA ROLLOVER CUSTODIAN | 1866 BRANDYWINE RD. | WYOMISSING | PA | 19610-2610 |
| 1092 | AREY, THEODORE W | FCC AC CUSTODIAN IRA | 182 S WOOD DALE ROAD | WOOD DALE | IL | 60191 |
| 1093 | ARGABRIGHT, MARY R | | 109 MIDDLEWOOD LN | GRAFTON | VA | 23692 |
| 1094 | ARGABRIGHT, MARY R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 109 MIDDLEWOOD LN | GRAFTON | VA | 23692 |
| 1095 | ARGYLL RESEARCH, LLC | | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808 |
| 1096 | ARI D BLUM REVOCABLE TR | DTD 7/12/02 MARC P BLUM TTEE | 233 E REDWOOD STREET # 100 | BALTIMORE | MD | 21202 |
| 1097 | ARI D BLUM REVOCABLE TR | DTD 7/12/02 MARC P BLUM TTEE | 233 E REDWOOD ST STE 100 | BALTIMORE | MD | 21202-3337 |
| 1098 | ARIEL CAP MANAGEMENT INC | A/C MUNI EMPLOYEES ANNUITYARIEL/MUNEMP AND BENEFIT FUND -CHI | 200 E RANDOLPH DRIVE STE 2900 | CHICAGO | IL | 60601-6536 |
| 1099 | ARIEL CAP MGMT INC | ARIEL AIC A/C AIC PRIVATE PORFOLIO | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1100 | ARIEL CAP MGMT INC | ARIEL AMFED A/C AMERICAN FEDERATION MUSICI | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1101 | ARIEL CAP MGMT INC | ARIEL AXA A/C EQ ARIEL APPRECIATION II | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1102 | ARIEL CAP MGMT INC | ARIEL MARIE A/C MARIE AND MAX LLC | 200 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 1103 | ARIEL CAP MGMT INC | ARIEL METRO A/C METRO WATER RECLAMATION | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1104 | ARIEL CAP MGMT INC | ARIEL OVITZM A/C OVITZ FAMILY | 200 E RANDOLPH DR SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1105 | ARIEL CAP MGMT INC | ARIEL PEABF A/C PARK EMPLOYEES RET & ANN | 200 E RANDOLPH DR SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1106 | ARIEL CAP MGMT INC | ARIEL PINCS2 A/C CLAUDIO | 200 EAST RANDOLPH DR ST 2900 | CHICAGO | IL | 60601-6536 |
| 1107 | ARIEL CAP MGMT INC | ARIEL PINCS3 A/C CLAUDIO | 200 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 1108 | ARIEL CAP MGMT INC | ARIEL PINCUS A/C CLAUDIA & PENNY PINCUS | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1109 | ARIEL CAP MGMT INC | ARIEL POLICE A/C POLICE ANNUITY & BENEFIT | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1110 | ARIEL CAP MGMT INC | ARIEL PRIM | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1111 | ARIEL CAP MGMT INC | ARIEL PRIM A/C PRIM | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1112 | ARIEL CAP MGMT INC | ARIEL SEIU A/C SEIU PENSION PLANS | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1113 | ARIEL CAP MGMT INC | ARIEL SPC A/C ST PAUL CO EMPL RET PLAN | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1114 | ARIEL CAP MGMT INC | ARIEL SWIF A/C PENNSYLVANIA DEPT OF LABOR | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1115 | ARIEL CAP MGMT INC | ARIEL UOFI A/C UNIV OF IL URBANA CHAMPAIG | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1116 | ARIEL CAP MGMT INC | ARIEL WILCO3 A/C WILLIAMS COLLEGE | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1117 | ARIEL CAPITAL MANAGEMENT | A/C HOUSTON FIREFIGHTER ARIEL/HOUSTN RELIEF & RETIREMENT FUND | 200 E RANDOLPH DRIVE STE 2900 | CHICAGO | IL | 60601-6536 |
| 1118 | ARIEL CAPITAL MANAGEMENT | ARIEL/AGF ARIEL GROWTH FUND | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1119 | ARIEL CAPITAL MANAGEMENT | ARIEL/BAXTER BAXTER INTERNATIONAL | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1120 | ARIEL CAPITAL MANAGEMENT | COOK COUNTY OFFICERS AND EMPLOYEES | 200 EAST RANDOLPH STE 2900 | CHICAGO | IL | 60601-6536 |
| 1121 | ARIEL CAPITAL MANAGEMENT | FORD MOTOR COMPANY ARIEL/FORD | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1122 | ARIEL CAPITAL MANAGEMENT INC | A/C LABORERS RETIREMENT SYSTEM ARIEL/LABOR OF CHICAGO | 200 E RANDOLPH DRIVE STE 2900 | CHICAGO | IL | 60601-6536 |
| 1123 | ARIEL CAPITAL MANAGEMENT INC | ARIEL/RICHMD A/C CITY OF RICHMOND | 207 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 1124 | ARIEL CAPITAL MANAGEMENT INC | ARIEL/WBERG A/C DANIEL WEINBERG FAMILY LL | 206 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 1125 | ARIEL CAPITAL MANAGEMENT INC | TUFTS ASSOCIATION HMO INC ARIEL/TUFTS | 201 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 1126 | ARIEL CAPITAL MGT | A/C WAYNE STATE UNIV | 307 N MICHIGAN AVE SUITE 1020 | CHICAGO | IL | 60601 |
| 1127 | ARIEL CAPITAL MGT | A/C WAYNE STATE UNIV 307 N MICHIGAN AVE | SUITE 1020 | CHICAGO | IL | 60601 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1128 | ARIEL ENTERPRISES INC. PROFIT | SHARING PLAN AND TRUST U/A 10/30/1990 | 1047 EMBURY ST | PACIFIC PLSDS | CA | 90272 |
| 1129 | ARIEL/APRF/ARIEL APPRECIATION FUND | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1130 | ARIEL/MAXMID/MAXIM MIDCAP PORTFOLIO | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 1131 | ARIMA, MARK | AND LANA FONG TTEES OF THE ARIMA-FONG FAMILY TRUST DTD 04/08/98 | 5841 WELLSON DRIVE | CYPRESS | CA | 90630-3253 |
| 1132 | ARIZONA STATE RETIREMENT SYSTEM | | 3300 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX | AZ | 85012 |
| 1133 | ARKANSAS ALUMINUM ALLOYS, INC | HAROLD TENENBAUM | 4500 W. BETHANY RD | N LITTLE ROCK | AR | 72117 |
| 1134 | ARKANSAS BAPTIST FOUNDATION | (SCREENED S&P) | 10117 KANIS RD | LITTLE ROCK | AR | 72205 |
| 1135 | ARKWRIGHT, LLC | WILMINGTON TRUST COMPANY CUSTODIAN | 920 MILLIKEN ROAD M-416 | SPARTANBURG | SC | 29304 |
| 1136 | ARL U S EQUITIES | ANIMAL RESCUE LEAGUE | ATTN JENNY LINDAMOOD 10 CHANDLER ST | BOSTON | MA | 02116-5221 |
| 1137 | ARLAN BERGLAS & DEBBIE BERGLAS JTWROS | | 19634 VENTURA BOULEVARD #110 | TARZANA | CA | 91356-2981 |
| 1138 | ARLEEN RICHMAN REV TRUST | ARLEEN RICHMAN TTEE ARLEEN RICHMAN REV TRUST U/A DTD 12/23/1999 | 11500 SAN VICENTE BLVD APT 314 | LOS ANGELES | CA | 90049 |
| 1139 | ARLEENE D K SKILLMAN REV LVG T | ARLEENE D.K. SKILLMAN TTEE ARLEENE D K SKILLMAN REV LVG T U/A DTD 12/17/1994 | 3586 WOODLAWN DR | HONOLULU | HI | 96822 |
| 1140 | ARLENE D SCHULTZ TTEE | FBO ARLENE D SCHULTZ U/A/D 10/18/03 | 720 MCHENRY ROAD | WHEELING | IL | 60090-3861 |
| 1141 | ARLENE R. KRAMER LIVING TRUST | ARLENE R. KRAMER TTEE U/A DTD 12/16/2002 | 22751 EL PRADO APT. 5215 | RCHO STA | CA | 92688 |
| 1142 | ARLIN AND MARILYN ALBRECHT JTWROS | | MR. & MRS. ARUN ALBRECHT C/O RED WING PUBLISHING COMPANY P.O. BOX 2010 RED WING MN 55066-1010 | | | |
| 1143 | ARMAND O. NOREHAD TTEE | FBO ARMAND O. NOREHAD TRUST U/A/D 10/01/81 BRANDES | 2410 FOX MEADOW LANE | NORTHFIELD | IL | 60093-4303 |
| 1144 | ARMANINO MCKENNA LLP | CHARLES SCHWAB TRUST CO CUST ARMANINO MCKENNA LLP 401K PSP FBO DAVID L WESTON | 9951 E WESTERN SKY LN | SCOTTSDALE | AZ | 85262 |
| 1145 | ARMATIS, EDWARD J | | 1501 W. BELMONT AVE. #408 | CHICAGO | IL | 60657-7140 |
| 1146 | ARMBRUSTER, CLEORA W | EDWARD D JONES & CO CUSTODIAN | 5969 HOWARD AVE | LA GRANGE | IL | 60525 |
| 1147 | ARMBRUSTER, JOYCE T | TOD BENEFICIARIES ON FILE | 530 AVELLINO ISLES CIR APT 730 | NAPLES | FL | 34119 |
| 1148 | ARMEN J ADAJIAN TRUST | ARMEN J ADAJIAN TTEE ARMEN J ADAJIAN TRUST U/A 9/15/80 | 342 E SHERIDAN ROAD | LAKE BLUFF | IL | 60044 |
| 1149 | ARMETTA I KNOWLES TRUST | ARMETTA I KNOWLES TTEE ARMETTA I KNOWLES TRUST U/A DTD 1/27/87 | 5532 BILOXI AVE | NORTH HOLLYWOOD | CA | 91601 |
| 1150 | ARMIGER PARTNERS LP | | 115 SUNSET DRIVE | NOKOMIS | FL | 34275 |
| 1151 | ARMIJO, EPIFANIO MICHAEL | | 27243 ROSEMONT LN | VALENCIA | CA | 91354 |
| 1152 | ARMSTRONG MD EMP, CRAIG W | PROFIT SHARING PLAN (B) U/A 12/15/1998 | 2380 N 400 E STE C | NORTH LOGAN | UT | 84341 |
| 1153 | ARMSTRONG VENTURES, LLC | | ARMSTRONG VENTURES, LLC 1900 E. STANFORD AVE. CHERRY HILLS VILLAGE CO 80113 | | | |
| 1154 | ARMSTRONG WORLD INDUSTRIES | | 2500 COLUMBIA AVE | LANCASTER | PA | 17604 |
| 1155 | ARMSTRONG WORLD INDUSTRIES MASTER TRUST | ARMSTRONG WORLD INDUSTRIES MASTER TRUST | 2500 COLUMBIA AVENUE | LANCASTER | PA | 17604 |
| 1156 | ARMSTRONG WORLD INDUSTRIES, ASBESTOS PERSONAL INJURY TRUST | | PO BOX 1079 | WILMINGTON | DE | 19899 |
| 1157 | ARMSTRONG, HOWARD E | R/O IRA E TRADE CUSTODIAN | 1170 N CEDAR ST | GALESBURG | IL | 61401 |
| 1158 | ARMSTRONG, HOWARD E | R/O IRA E*TRADE CUSTODIAN | 1170 N CEDAR ST | GALESBURG | IL | 61401-2712 |
| 1159 | ARMSTRONG, MERRILL H | | 9204 SE 130TH LOOP | SUMMERFIELD | FL | 34491 |
| 1160 | ARMSTRONG, MICHAEL G | | 4767 MARLBOROUGH WAY | CARMICHAEL | CA | 95608 |
| 1161 | ARMSTRONG, ROMAINE E | | 2411 ONTARIO AVENUE | SHEBOYGAN | WI | 53081 |
| 1162 | ARMSTRONG, ROMAINE E | FCC AC CUSTODIAN IRA | 2411 ONTARIO AVE | SHEBOYGAN | WI | 53081 |
| 1163 | ARMSTRONG, SUSAN | | 4809 SAINT JOHNS PL | MURRELLS INLET | SC | 29576-6808 |
| 1164 | ARMSTRONG, T CHRISTIAN | SUZANNE M ARMSTRONG TEN COM | 845 UNITED NATIONS PLAZA APT 25E | NEW YORK | NY | 10017 |
| 1165 | ARNALL, DAWN L | C/O DORFMAN AND RUTT LLP | 6100 WILSHIRE BLVD | LOS ANGELES | CA | 90048 |
| 1166 | ARNELL, AARON P. | CG-BRANDES ALL CAP VALUE | 29 WALN ROAD | CHESTERFIELD | NJ | 08515-9649 |
| 1167 | ARNELL, NATHAN E | HEIDI HELLRING JTWROS | 62 COLLINWOOD RD | MAPLEWOOD | NJ | 07040 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1168 | ARNELL, PETER | AND SARA ARNELL JTWROS ATTN BERDON LLP | 360 MADISON AVE FL 6 | NEW YORK | NY | 10017 |
| 1169 | ARNEY, FRANKLIN J | | 4421 SW THISTLE TER | PALM CITY | FL | 34990-3940 |
| 1170 | ARNHOLD & S. BLEICHROEDER ADVISERS, LLC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 1171 | ARNIE'S DOOR AND INSTALLATION | SERVICE INC MPP UA 9/7/99 ARNEL T PANALIGAN TTEE BRANDES/ALL CAP VALUE | 10754 PUEBLA DR | LA MESA | CA | 91941 |
| 1172 | ARNOLD A DELUCA IRA | SCOTTRADE INC CUST FBO ARNOLD A DELUCA IRA | PO BOX 173 | WHEATON | IL | 60189-0173 |
| 1173 | ARNOLD BUCKMAN TRUST | ARNOLD BUCKMAN TTEE ARNOLD BUCKMAN TRUST U/A DTD 12/24/96 | PO BOX 477 | LA SALLE | IL | 61301 |
| 1174 | ARNOLD I. MISSNER TRUST | ARNOLD I. MISSNER VIVIAN MISSNER & GARY MISSNER TTEES U/A/D 07/18/96 | 6625 N. KENTON AVE. | LINCOLNWOOD | IL | 60712-3321 |
| 1175 | ARNOLD J CASOLA REV TRUST | UA 06 23 01 ARNOLD J CASOLA TR | 5 RED CEDAR RD | ORANGE | CT | 06477 |
| 1176 | **ARNOLD J. CURRY MARITAL TRUST** | | **MRS LOUISE H CURRY 1420 BAFFIN RD GLENVIEW IL 60025-4318** | | | |
| 1177 | ARNOLD M DESSEL TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1178 | ARNOLD M JACOB TTEE | PATRICIA J VANARTSDALEN TTEE U/A DTD 01/20/1997 BY JENNIFER E VANARTSDALEN | 431 COLONIAL LN | DAYTON | OH | 45429 |
| 1179 | ARNOLD MANHEIMER - T & L | | | | | |
| 1180 | **ARNOLD R. MEYER JOINT VENTURE IRREVOCABLE TRUST DATED 8/15/1974** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 1181 | ARNOLD ROSENTHAL DDS INC EMP | PST PLAN DTD 12/29/89 | 3690 ORANGE PL STE 540 | BEACHWOOD | OH | 44122 |
| 1182 | ARNOLD, DEBRA J. | CGM IRA CUSTODIAN IMS MC VALUE | 104 MOUNTAIN VIEW COURT | PLEASANT HILL | CA | 94523-2188 |
| 1183 | ARNOLD, GARY B | GARY B ARNOLD | 16 FARNHAM LOOP | LITTLE ROCK | AR | 72223-9199 |
| 1184 | ARNOLD, JANET SHOUSE | | 4716 HEATHERBROOK | DALLAS | TX | 75244 |
| 1185 | ARNOLD, NANCY | CGM IRA CUSTODIAN | 2748 67TH WAY NW | OLYMPIA | WA | 98502-3369 |
| 1186 | ARNOLD, PRISCILLA K | PRISCILLA K ARNOLD | 19 EVERGREEN CT | GLEN RIDGE | NJ | 07028-1101 |
| 1187 | ARNOLD, RICHARD A. | AND DEBRA ARNOLD TTEES THE ARNOLD FAMILY TRUST (2) U/A/D 12/30/97 (BRANDES) | 104 MOUNTAIN VIEW COURT | PLEASANT HILL | CA | 94523-2188 |
| 1188 | ARNOLD, RICHARD A. | AND DEBRA ARNOLD TTEES THE ARNOLD FAMILY TRUST (3) U/A/D 12/30/97 | 104 MOUNTAIN VIEW COURT | PLEASANT HILL | CA | 94523-2188 |
| 1189 | ARNOLD, STEVEN L | IRA E TRADE CUSTODIAN | 1781 BRUZQUL RD | LAGRANGEVILLE | NY | 12540 |
| 1190 | ARNOLD, STEVEN L | IRA E*TRADE CUSTODIAN | 15 LAKEVIEW DR | POQUOSON | VA | 23662 |
| 1191 | ARNOLD, WILLIAM A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 12/10/02 | 1090 JACKS BRANCH RD | CANTONMENT | FL | 32533 |
| 1192 | ARNONE, MARGARET G | | 3200 BEL AIR DRIVE | LAS VEGAS | NV | 89109 |
| 1193 | ARNOTT, MRS KATHLEEN | | 9805 SECOND ST SUITE 321 | SIDNEY (CAN) | BC | V8L 4T9 |
| 1194 | ARON, ALLEN | AND LANA RAE ARON JTWROS | 3107 OLD GLENVIEW RD | WILMETTE | IL | 60091-2910 |
| 1195 | ARON, ALLEN | LANA RAE ARON JTWROS | 3107 OLD GLENVIEW RD | WILMETTE | IL | 60091 |
| 1196 | ARRIAGA, JULIO | | 463 LACKAWANNA AVENUE | WEST PATERSON | NJ | 07424 |
| 1197 | ARROW FINANCIAL CORP. | | 250 GLEN STREET | GLENS FALLS | NY | 12801 |
| 1198 | ARROYO DRIGGS, CARMEN | CARMEN ARROYO DRIGGS | 3 MONROE AVENUE | DUMONT | NJ | 07628-2714 |
| 1199 | ARS & CO | ARS & CO | 120 BROADWAY FL 13 TELLER WINDOW | NEW YORK | NY | 10271 |
| 1200 | ARSLAN, AYDA R | ROTH IRA ETRADE CUSTODIAN | 1417 CLIFTON AVENUE | BETHLEHEM | PA | 18018 |
| 1201 | ARSULICH, THOMAS | | 11132 PORTOBELO DR | SAN DIEGO | CA | 92124 |
| 1202 | ARTANDI, STACEY LYNN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 210 E 65TH ST APT 4K | NEW YORK | NY | 10021 |
| 1203 | ARTEAGA, TONY H | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 3002 INVERNESS DR | ROSSMOOR | CA | 90720 |
| 1204 | ARTESE, JAMES J | MARY L ARTESE JT TEN | 453 81ST ST | BURR RIDGE | IL | 60527 |
| 1205 | ARTHUR A RICKLEY SHIRLEY A | RICKLEY TRUST DTD 8-20-92 RUTH E LAREAU TTEE | 16114 CITRUSTREE RD | WHITTIER | CA | 90603 |
| 1206 | ARTHUR ABRAHAMSON TR | ARTHUR ABRAHAMSON TTEE OF THE ARTHUR ABRAHAMSON TR DTD 10-31-90 | 793 MOSELEY | HIGHLAND PARK | IL | 60035 |
| 1207 | ARTHUR C PETERSON VICTORIA M | NISHIOKA TTEE ARTHUR & VICTORIA NISHIOKA 2003 TRST 10-28-03 | 424 CALLE MAYOR | REDONDO BEACH | CA | 90277 |
| 1208 | **ARTHUR D. COLLINS JR. REVOCABLE TRUST OF 2010** | | **MR ARTHUR 0 COLLINS JR UNIT 4N 1540 N. LAKE SHORE DRIVE CHICAGO IL 60610** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1209 | ARTHUR F. LUSTIG TRUST | ARTHUR F LUSTIG TTEE U/A DTD 10/15/2005 | 1901 TEMBELTHURST DRIVE | S. EUCLID | OH | 44121 |
| 1210 | ARTHUR G WAGNER INC | PROFIT SHARING PLAN DATED NOV 1 1981 | 2100 DARBY ROAD | HAVERTOWN | PA | 19083 |
| 1211 | ARTHUR H BLACKBURN TTEE | FBO ARTHUR H BLACKBURN TRUST U/A/D 02/13/89 ART'S STOCK ACCOUNT | ISLE VERDE 7021 VERDE WAY | NAPLES | FL | 34108-6516 |
| 1212 | ARTHUR H STONE REV TRUST | C/O REBECCA STONE | 10134 NW PRISCILLA CT. | PORTLAND | OR | 97229 |
| 1213 | ARTHUR HOYER ROLLOVER IRA | SCOTTRADE INC CUST FBO ARTHUR HOYER ROLLOVER IRA | 1121 GRAY FOX WAY | PAHRUMP | NV | 89048-9192 |
| 1214 | ARTHUR I MCEWEN AGY TESE | MR ARTHUR I MCEWEN | 92 LAKE DR W | WAYNE | NJ | 07470-5733 |
| 1215 | ARTHUR S NEWMAN JR TRUST | ARTHUR S NEWMAN JR TTEE UAD 04/15/2005 | PO BOX 126 | BLUE JAY | CA | 92317 |
| 1216 | ARTHUR SELIGMANN 2002 REV. TR. | | | | | |
| 1217 | ARTHUR STOCKSTROM TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 1218 | ARTHUR W ARUNDEL REV LIVING TR | ARTHUR W ARUNDEL TTEE ARTHUR W ARUNDEL REV LIVING TR 12/30/1993 MKT: PARAMETRIC | 13873 PARK CENTER RD STE 301 | HERNDON | VA | 20171 |
| 1219 | ARTHUR, DOUGLAS M | | 116 WHITE HILL RD | COLD SPRING HARBOR | NY | 11724-1107 |
| 1220 | ARTHUR, EDWARD | AND MAY ARTHUR JTWROS BRANDES INVESTMENTS | 4 WIGHT FARM RD | NATICK | MA | 01760 |
| 1221 | ARTHUR, JOHN | | 1506 GRANT ST | SANTA MONICA | CA | 90405 |
| 1222 | ARTHUR, JOHN E | JOHN E ARTHUR | 4513 BLACKWOLF RD | SPRINGFIELD | IL | 62711-7872 |
| 1223 | ARTHUR, MARY E | ROBERT W BAIRD & CO INC TTEE | 459 PENINSULA DR | HOT SPRINGS | AR | 71901 |
| 1224 | **ARTICLE 9 TRUST U/W HAROLD T MARTIN F/B/O MELINDA SULLIVAN** | | **MELINDA MARTIN SULLIVAN 1093 PROSPECT AVE WEST HARTFORD, CT 06105** | | | |
| 1225 | **ARTICLE VI TRUST 11/W/0 FRANCES BRADLEY LUM MIS DECEASED** | | **MR WILLIAM R WM M IS SR 600 TRAVIS ST STE 4200 HOUSTON TX 77002-2910** | | | |
| 1226 | ARTIS CAPITAL MANAGEMENT, LP | | 1 MARKET PLAZA SPEAR STREET TOWER SUITE 1700 | SAN FRANCISCO | CA | 94105 |
| 1227 | ARTS, A GALLERY OF FINE | | 73956 EL PASEO | PALM DESERT | CA | 92260 |
| 1228 | ARTS, FOUNDATION FOR THE | 687403AN-MAYER ENDOWMENT FUND C/O AKIN GUMP ATT GEORGE T LEE JR - PRES | 3525 TURTLE CREEK BLVD - 14A | DALLAS | TX | 75219 |
| 1229 | ARTUS, DOUGLAS E | | 1450 N DEARBORN | CHICAGO | IL | 60610-1576 |
| 1230 | ARTUS, DOUGLAS E | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1450 N DEARBORN COACH HOUSE | CHICAGO | IL | 60610 |
| 1231 | ARTUS, DOUGLAS E | IRA | 1450 N DEARBORN | CHICAGO | IL | 60610-1576 |
| 1232 | ARTUSO, DENNIS J | | 7590 LIVE OAK DRIVE | CORAL SPRINGS | FL | 33065 |
| 1233 | ARUNDEL, JOHN J | MARY T ARUNDEL JT TEN | 9246 CLOISTER CT | FRANKFORT | IL | 60423 |
| 1234 | ARV GROUP LLC LLC | | 2650 OLD WESLEY PL NW | ATLANTA | GA | 30327 |
| 1235 | ARVA I KUBIE TR | ARVA I KUBIE TTEE UTD 11/17/88 FBO ARVA I KUBIE TR | 5570 MARENGO AVENUE | LA MESA | CA | 91942 |
| 1236 | **ARVEST TRUST COMPANY** | | **DEE DERRYBERRY 121 SW 4TH ST, BARTLESVILLE, OK, 74003-6601** | | | |
| 1237 | ARVEY, DAVID M | | P O BOX 84034 | FAIRBANKS | AK | 99708 |
| 1238 | ARVIA, ANN | | 214 RIVERSIDE DR 515 | NEW YORK | NY | 10025-6806 |
| 1239 | ARVILA, GRETA I. | AND ARVID A. ARVILA JTWROS | 6316 WESTVIEW DRIVE | GRAND BLANC | MI | 48439-9748 |
| 1240 | ARVILA, GRETA I. | ARVID A. ARVILA JTWROS | 6316 WESTVIEW DRIVE | GRAND BLANC | MI | 48439 |
| 1241 | **ARVIND A PATEL INDIVIDUAL RETIREMENT ACCOUNT** | | **ARVIND A. PATEL 2957 MILL CREEK RD. PORT CHARLOTTE FL 33953-7622** | | | |
| 1242 | ASBESTOS WORKERS 32 PENSION FD | TTE WILLIAM MAHER | 318 CLEVELAND AVENUE | HIGHLAND PARK | NJ | 08904-1845 |
| 1243 | ASBESTOS WORKERS LOCAL 6 | (ASBESTOS WORKERS LOCAL #6) | MICHAEL ROSENFELD 730 BROADWAY | NEW YORK | NY | 10003 |
| 1244 | ASBESTOS WORKERS LOCAL 6 PENSION FUND LCV | | 303 FREEPORT STREET | BOSTON | MA | 02122 |
| 1245 | ASBESTOS WORKERS PHILADELPHIA PENSION LCV | | 6513 BUSTLETON AVE | PHILADELPHIA | PA | 19149 |
| 1246 | ASCENSION HEALTH | | 4600 EDMUNDSON ROAD | ST LOUIS | MO | 63134 |
| 1247 | ASCHER, MICHAEL | | 15 KENT DRIVE | ROSELAND | NJ | 07068 |
| 1248 | ASCHER, SUZANNE L. | A/C #3 | 425 RIVERSIDE DRIVE #3K | NEW YORK | NY | 10025 |
| 1249 | ASCHERMAN, LOUIS T | | 812 PRAIRIE AVE | WILMETTE | IL | 60091 |
| 1250 | ASERINSKY, ARMOND | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 111 ASPEN PLACE | NORTH WALES | PA | 19454 |
| 1251 | ASG/BRANDES INVMNT PARTNERS | | 1988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 1252 | ASG/NORTHERN TRUST | | 777 SOUTH FLAGER DR | WEST PALM | FL | 33401 |
| 1253 | ASHBEE, DR SUSAN J | CGM IRA CUSTODIAN | 4023 AUDUBON DR. | MOBILE | AL | 36619-8963 |
| 1254 | ASHBY, MARJORIE GAY | MARJORIE GAY ASHBY | 624 MALLARD CREEK RD | LOUISVILLE | KY | 40207-5469 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1255 | ASHDON SELECT MANAGER TRUST | | 850 HILLTOP ROAD | SHELBYVILLE | TN | 37160 |
| 1256 | ASHER, HOWARD B | C/O ASHER & CO. LTD | TEN PENN CENTER 1801 MARKET ST 17TH | PHILADELPHIA | PA | 19103 |
| 1257 | ASHER, JAMES O | | 2825 SAGEWOOD DR | GLENWOOD | MD | 21738 |
| 1258 | ASHKENASY, RONALD W | | 2 BROOK STREET | BIDDEFORD | ME | 04005 |
| 1259 | ASHLAND AREA INVESTMENT CLUB | ATTN DAVID C BRADLEY | 2585 FOXHUNTER ROAD | FLATWOODS | KY | 41139 |
| 1260 | ASHLEY E MCKENZIE FAMILY TR | ML PERSONAL ADVISOR ACCT GLENN C STOPHEL TTEE U/A/D 10/30/1997 | 2 UNION SQ STE 1000 | CHATTANOOGA | TN | 37402-2500 |
| 1261 | ASHOK - GUPTA | IRA R/O ETRADE CUSTODIAN | 8 MILE POST LN | PITTSFORD | NY | 14534 |
| 1262 | ASHOK K KHANNA & ALKA KHANNA JTWROS | | 3900 SOUTHERN HILLS DRIVE | ASHLAND | KY | 41102-7402 |
| 1263 | ASHOK V. BHATT & SHASHI A BHATT JTWROS | | 9592 EAST LAKE CIRCLE | ENGLEWOOD | CO | 80111 |
| 1264 | ASHTON, MR. ERIC ARTHUR | | GALLERIA TOWER 100 WEST BROADWAY SUITE 860 | GLENDALE | CA | 91210-1202 |
| 1265 | ASKENASE, BRENDA | | 45 E 66TH ST # 2W | NEW YORK | NY | 10021 |
| 1266 | ASKEW, OSSI C | NFS/FMTC ROTH IRA | P.O. BOX 1163 | MELVILLE | NY | 11747 |
| 1267 | ASKIN, EHRLICH UWO FANNIE | ARTICLE 7TH TR FBO EDITH 0017 UAD 10/15/1988 JESSE D. WOLFF TTEE WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | NEW YORK | NY | 10153 |
| 1268 | ASKOV, DAVID C | | 352 HOLOLANI ST | MAKAWAO | HI | 96768-8617 |
| 1269 | ASPERHEIM, JANE | TOD REGISTRATION | 13227 W. SHEFFIELD LANE | BEACH PARK | IL | 60083 |
| 1270 | ASPERHEIM, JANE A | JANE A ASPERHEIM | 13227 W SHEFFIELD LN | WADSWORTH | IL | 60083 |
| 1271 | ASSENT LLC | | 5 MARINE VIEW PLAZA SUITE 102 | HOBOKEN | NJ | 07030 |
| 1272 | ASSET MANAGEMENT INVESTORS LLC | | 191 N WACKER DRIVE SUITE 1500 | CHICAGO | IL | 60606 |
| 1273 | ASSETMARK ENHANCED FUNDAMENTAL INDEX - LARGE COMPANY VALUE FUND | GENWORTH FINANCIAL WEALTH MANAGEMENT MS STARR FROHLICH | 2300 CONTRA COSTA BLVD, SUITE 600 | PLEASANT HILL | CA | 94523 |
| 1274 | ASSETMARK FUNDS | | 2300 CONTRA COSTA BOULEVARD SUITE 600 | PLEASANT HILL | CA | 94523-3967 |
| 1275 | ASSINK, ESTELLA PAULINE | EDWARD D JONES & CO CUSTODIAN | 4237 WOOD ACRE DRIVE | BELLBROOK | OH | 45305 |
| 1276 | **ASSISI FOUNDATION OF MEMPHIS, INC.** | | **JAN YOUNG 515 ERIN DRIVE, MEMPHIS, TN 38117** | | | |
| 1277 | ASSISSI FOUNDATION OF MEMPHIS | | 6077 PRIMACY PARKWAY, STE 253 | MEMPHIS | TN | 38119 |
| 1278 | ASSOC FOR ORAL & MAXILLOFACIAL | SURGERY PC 401(K) PSP & TRUST FBO BRUCE S. LOGAN/BRANDES ACV BRUCE LOGAN TTEE U/A/D11-30-73 | 3162 STATE STREET | MEDFORD | OR | 97504-8450 |
| 1279 | ASSOC RADIOLOGIST OF JOLIET S C | ATTN: SALVADOR RINELLA | 1200 MAPLE ROAD SUITE 3309 | JOLIET | IL | 60432 |
| 1280 | ASSOCIATED BANK GREEN BAY | | 1200 HANSEN ROAD | GREEN BAY | WI | 54303 |
| 1281 | **ASSOCIATED ELECTRIC AND GAS INSURANCE SERVICES LIMITED** | | **PATRICIA L MCKENNA 1 MEADOWLANDS PLAZA, EAST RUTHERFORD, NJ 07073** | | | |
| 1282 | ASSOCIATES, MR INVESTMENT | ATTN DAVID STERN | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 1283 | **ASSOCIATION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSIBILIDAD OBLIGIATORIO** | | **OSVALDO L MIRANDA, VICE PRESIDENT OF FINANCE ASSOCIATION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO(ASC), 997 SAN ROBERTO STREET, FLOOR 6, SUITE 601, SAN JUAN, PUERTO RICO, 00926** | | | |
| 1284 | **ASSOCIATION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSIBILIDAD OBLIGIATORIO** | | **OSVALDO L. MIRANDA, VICE PRESIDENT OF FINANCE ASSOCIATION DE SUSCRIPCION CONJUNTA DEL SEGURA DE RESPONSABILIDAD OBLIGATORIO(ASC), 997 SAN ROBERTO STREET, FLOOR 6, SUITE 601, SAN JUAN, PUERTO RICO, 00926** | | | |
| 1285 | ASSUMPTION SEMINARY ENDOWMENT | HOLDING FUNDS GAMCO (SR) REV LAWRENCE CHRISTIAN PRES. OR SALLY ELIZONDO MGR | 2600 W WOODLAWN AVE | SAN ANTONIO | TX | 78228-5122 |
| 1286 | AST, ALEXANDRIA G | ERIC A AST CUST FOR ALEXANDRIA G AST UPAUTMA UNTIL AGE 21 | 156 W JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1287 | AST, DANIEL | DANIEL AST | 5202 SOMERSET ST | WESTMINSTER | CA | 92683-3442 |
| 1288 | AST, ERIC A | | 156 W JULIANNA DR | CHURCHVILLE | PA | 18966 |
| 1289 | AST, REBECCA ANNE | ERIC A AST CUST FOR REBECCA ANNE AST UPAUTMA UNTIL AGE 21 | 156 WEST JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |
| 1290 | ASTA MD, JOANNA BUFALO | CHASE CUSTODIAN | 17 NORTH SADDLEBROOK DR | HO | NJ | 07423 |
| 1291 | ASTRID K BIRKE REVOCABLE TRUST | ASTRID K BIRKE TTEE ASTRID K BIRKE REVOCABLE TRUST DATED 04/28/98 | P O BOX 257335 | CHICAGO | IL | 60625 |
| 1292 | ATC CUST OF IRA FBO | LARRY LEE KEELER | PO BOX 18658 | SALEM | OR | 97305 |
| 1293 | ATC CUST OF IRA FBO | JUDY T KEELER | PO BOX 18658 | SALEM | OR | 97305 |
| 1294 | ATC CUST OF IRA FBO | JOHN J MICHALEC | 17175 W TIGER TAIL CT | GURNEE | IL | 60031 |
| 1295 | ATC CUST OF IRA FBO | HOWARD R GOOD | 7892 IRONWOOD WAY | W CHESTER | OH | 45069 |
| 1296 | ATC CUST OF IRA FBO | DEBORAH ANN ROTOLONI | 1621 TERRACE DR | SCHERERVILLE | IN | 46375 |
| 1297 | ATC CUST OF IRA FBO | JOHN P GALVIN | 6231 MISTY PINE DRIVE | TINLEY PARK | IL | 60477 |
| 1298 | ATC CUST OF IRA FBO | FRANK ANGIO | 9404 W 89TH AVE | ST JOHN | IN | 46373 |
| 1299 | ATC CUST OF IRA FBO | LEON RENNARD | 324 DIPLOMAT LN | CHESTERFIELD | MO | 63017 |
| 1300 | ATC CUST OF IRA FBO | VERNELLE PUERTA | 12490 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 1301 | ATC CUST OF IRA FBO | LAVONNE MULLETT | PO BOX 780513 | WICHITA | KS | 67278 |
| 1302 | ATC CUST OF IRA FBO | JOSEPH BROOKS HARRISON JR | 13621 SW WHITE CEDAR PL | TIGARAD | OR | 97223 |
| 1303 | ATC CUST OF IRA FBO | NOBLE WARRANT | PO BOX 10 | RAINIER | WA | 98576 |
| 1304 | ATC CUST OF IRA FBO | THOMAS J MATYA | 2853 WEDGEWOOD DRIVE | DEKALB | IL | 60115 |
| 1305 | ATC CUST OF IRA FBO | LUCINDA J. MCCLASKIE | 7195 LITHOPOLIS RD. | CARROLL | OH | 43112 |
| 1306 | ATC CUST OF IRA FBO | LORRAINE F KUBAS | 13218 CARONDOLET AVE | CHICAGO | IL | 60633 |
| 1307 | ATC CUST OF IRA FBO | JOHN M GAMBINO | 113 MCHENRY RD UNIT 107 | BUFFALO GROVE | IL | 60089 |
| 1308 | ATC CUST OF IRA FBO | CHRISTOPHER O HEIKKILA | 5915 STEVENS CREEK CT | RICHMOND | TX | 77469 |
| 1309 | ATC CUST OF IRA FBO | GLORIA A QVALE | 2845 SW 55TH DRIVE | PORTLAND | OR | 97221 |
| 1310 | ATC CUST OF IRA FBO | GRACIELA G PADRON | 6510 PEMUIEW | SAN ANTONIO | TX | 78240 |
| 1311 | ATC CUST OF IRA FBO | BARRY STOKLEY | 10407 RINDERFARM COURT | NEW BRAUNFELS | TX | 78132 |
| 1312 | ATC CUST OF IRA FBO | MARCIA S BATSAKIS | 9813 S KOLMAR | OAK LAWN | IL | 60453 |
| 1313 | ATC CUST OF IRA FBO | CLARENCE BULTHUIS (DEC) CHRISTOPHER J BULTHUIS (BEN) | 2425 JACKSON BRANCH DR | NEW LENOX | IL | 60451 |
| 1314 | ATC CUST OF IRA FBO | LAUREN L BURKE | 14110 AUBERRY DRIVE | HELOTES | TX | 78023 |
| 1315 | ATC CUST OF IRA FBO | ARTHUR L ANDERSON (DECD) | 415 W CEDAR ST | ARLINGTON HEIGHTS | IL | 60005 |
| 1316 | ATC CUST OF IRA FBO | HAL MICHAEL CORWIN | 8617 BLACKPOOL DR | LOUISVILLE | KY | 40222 |
| 1317 | ATC CUST OF IRA FBO | SEBASTIAN T PADRON | 6510 PEMUIEW | SAN ANTONIO | TX | 78240 |
| 1318 | ATC CUST OF IRA FBO | MARGARET M FRYE (DEC) GAYLIN E FRYE JR (BEN) | 790 SW 167TH AVENUE | BEAVERTON | OR | 97006 |
| 1319 | ATC CUST OF IRA FBO | MARTIN J LIPTON | 5 READE LN | SAUSALITO | CA | 94965 |
| 1320 | ATC CUST OF IRA FBO | LINDA R WALLACE | 6118 CRAB ORCHARD | SAN ANTONIO | TX | 78240 |
| 1321 | ATC CUST OF IRA FBO | KATHRYN K BASIL | 19607 BROOKRIDGE DRIVE | TINLEY PARK | IL | 60477 |
| 1322 | ATC CUST OF IRA FBO | DEBORAH L SALTZMAN | 3312 MILLER AVE | S CHICAGO HTS | IL | 60411 |
| 1323 | ATC CUST OF IRA FBO | ELLEN M O'BRIEN | 37 SAMUEL DR | STREAMWOOD | IL | 60107 |
| 1324 | ATC CUST OF IRA FBO | ANNA H GREER | PO BOX 1516 | STOW | OH | 44224 |
| 1325 | ATC CUST OF IRA FBO | RICHARD L WISER DR (DEC) RICHARD L WISER JR (BEN) | PO BOX 692 | SCAPPOOSE | OR | 97056 |
| 1326 | ATC CUST OF IRA FBO | MICHAEL J KRAUSE | 2503 LAWRENCE LN | HOMEWOOD | IL | 60430 |
| 1327 | ATC CUST OF IRA FBO | THADDEUS FIGURA | 7930 SW PINE ST | TIGARD | OR | 97223 |
| 1328 | ATC CUST OF IRA FBO | STEPHEN T PRITCHARD | 836 MARY BYRNE DRIVE | SAUK VILLAGE | IL | 60411 |
| 1329 | ATC CUST OF IRA FBO | GLADYS M HARRIS | 8742 KENTWOOD CT | DAREN | IL | 60561 |
| 1330 | ATC CUST OF IRA FBO | MARIANNE ANDERSON | 415 W CEDAR ST | ARLINGTON HEIGHTS | IL | 60005 |
| 1331 | ATC CUST OF IRA FBO | WILLIAM TYSSE | 15024 S LARAMIE | OAK FOREST | IL | 60452 |
| 1332 | ATC CUST OF IRA FBO | LEE SWANSTROM | 1040 NW 22ND AVENUE SUITE 560 | PORTLAND | OR | 97210 |
| 1333 | ATC CUST OF IRA FBO | MATTHEW B JENKINS | 4258 N PARKSIDE AVE | CHICAGO | IL | 60634 |
| 1334 | ATC CUST OF IRA FBO | GLORIA J SCRIP | 5128 W 107TH STREET | OAK LAWN | IL | 60453 |
| 1335 | ATC CUST OF IRA FBO | DAVID R KATZ | 13 DALLARI CT | SAN ANTONIO | TX | 78216 |
| 1336 | ATC CUST OF IRA FBO | PUAL A BERRY | 27614 BOGEN ROAD | NEW BRAUNFELS | TX | 78132 |
| 1337 | ATC CUST OF IRA FBO | SUSAN M LONGAN | 23 VIGOROSE LANE | HOT SPRINGS VILLAGE | AR | 71909 |
| 1338 | ATC CUST OF IRA FBO | RAYMOND L PARKER | 3913 HILLSDALE DR | AUBURN HILLS | MI | 48326 |
| 1339 | ATC CUST OF IRA FBO | STEVEN FLOUNDERS | 13042 MEADOWVIEW LN | HOMER GLEN | IL | 60491 |
| 1340 | ATC CUST OF IRA FBO | EUGENE D SAYLES | 8025 HARPOLE ST SE | SALEM | OR | 97301 |
| 1341 | ATC CUST OF IRA FBO | EDAWARD J MORAN | 3528 W 98TH STREET | EVERGREEN PARK | IL | 60805 |
| 1342 | ATC CUST OF IRA FBO | KENNETH CARWIN GLOVER | 2410 COLLINGSFIELD CT | SUGAR LAND | TX | 77478 |
| 1343 | ATHAYDE, OLAV | OLAV ATHAYDE | 300 E 39TH ST APT 5D | NEW YORK | NY | 10016 |
| 1344 | ATHELIA S CLINGAN RESTATED TR | ATHELIA S CLINGAN TTEE ATHELIA S CLINGAN RESTATED TR AGREEMENT U/A 4/12/02 | 10000 WORNALL RD APT 4406 | KANSAS CITY | MO | 64114 |
| 1345 | ATIT INVESTMENTS PTY LTD | | HORNSBY NS 2077 16 THE BASTION | AUSTRALIA (AUS) | | |
| 1346 | ATKIN, SIDNEY J | | 875 RIO VIRGIN DRIVE #247 | ST GEORGE | UT | 84790 |
| 1347 | ATKINS, DAVID L | NFS/FMTC ROLLOVER IRA 6619 S DIXIE HWY | SUITE 306 | MIAMI | FL | 33143 |
| 1348 | ATKINS, JOY D | JOY D ATKINS REVOCABLE TRUST 2 U/A DTD 02/22/1999 | 6545 N SILVERBELL ROAD | TUCSON | AZ | 85743-9217 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1349 | ATKINSON, DANIEL G KATHRYN F | 2000 REV TRUST UAD 6/19/2000 DANIEL G ATKINSON TTEE KATHRYN F ATKINSON TTEE | 4617 RAVENWOOD AVENUE | SACRAMENTO | CA | 95821 |
| 1350 | ATKINSON, DAVID | 100 OVERLOOK CENTER | SECOND FLOOR | PRINCETON | NJ | 08540 |
| 1351 | ATKINSON, JAMES A | JAMES A ATKINSON | 1030 SOUTH 2ND ST | ALBION | NE | 68620-1666 |
| 1352 | ATKINSON, KENNETH | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2286 LA GRANADA DRIVE | THOUSAND OAKS | CA | 91362-2464 |
| 1353 | ATLANTIC AUTO PARTS INC | | 9 PALMETTO RD | CHARLESTON | SC | 29407-7408 |
| 1354 | ATLAS, STEPHEN TERRY | BARBARA B ATLAS JT TEN | 3123 17TH ST N | ARLINGTON | VA | 22201 |
| 1355 | ATS-KVF LIMITED PARTNERSHIP | ANDREW THOMAS SINCLAIR GP 300 FRANK H OGAWA PLZ | ROTUNDA BLDG SUITE 160 | OAKLAND | CA | 94612 |
| 1356 | ATTARI, NAHEED | FCC AC CUSTODIAN IRA | 5504 SUN CLOUD | CONCORD | CA | 94521 |
| 1357 | ATTEN II, CHARLES W | | 498 N FARWELL BRIDGE RD | PECATONICA | IL | 61063 |
| 1358 | ATTEN, JAMES D | TOD NAME ON FILE DTD 12/27/2002 | P O BOX 444 | WHEATON | IL | 60189 |
| 1359 | ATTERBERG, DOUGLAS | DOUGLAS ATTERBERG | 507 GRAND AVENUE | KEOKUK | IA | 52632-5003 |
| 1360 | ATTERBERG, DOUGLAS K | | 507 GRAND AVE | KEOKUK | IA | 52632 |
| 1361 | ATTERBURY, CONTANCE | CONSTANCE ATTERBURY | 100 E WALTON ST APT 36E | CHICAGO | IL | 60611-4931 |
| 1362 | ATTERBURY, OF MARIANNE R | JPMORGAN CHASE BK TRAD IRA R/O CUST | LONDON SW15 5JU 12 ROEDEAN CRESCENT | UNITED KINGDOM (GBR) | | |
| 1363 | ATTIA, ALBERT | ALBERT A ATTIA TTEE ALBERT ATTIA MPPP | 350 W 58TH STREET | NEW YORK | NY | 10019 |
| 1364 | ATTICUS TRUST UA 12/17/98 - TESE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1365 | ATTN INTL PROGRAM TRADES | PROGRAMS AVERAGE PRICE #1 | 1301 AVE OF AMERICAS | NEW YORK | NY | 10019-0001 |
| 1366 | ATTY-IN-FACT, JAY A ANGLADA | MARGOT HAMBURGER TSTEE UA 03-29-1999 MARGOT HAMBURGER FAMILY TRUST | 281 INDIAN HARBOR RD | VERO BEACH | FL | 32963 |
| 1367 | ATWELL, CALVIN E | CALVIN E ATWELL TTEE U/A DTD 02/05/2000 CALVIN E ATWELL | 1555 CRIMSON KING CT | GENESEO | IL | 61254 |
| 1368 | AUBUCHON, GLADYS H | GLADYS H AUBUCHON | 373 CAROLINA VILLAGE RD | HENDERSONVILLE | NC | 28792-2822 |
| **1369** | **AUCE G HANSON FAMILY FOUNDATION INC** | | **MR. BURTON ROTTMAN 7141 N KEDZIE AVE, APT 302 CHKAGO IL 606-5805** | | | |
| 1370 | AUDIT SERVICES U.S., LLC (ASUS) ATTENTION ROBERT GRIFFIN | | 1880 MACKENZIE DRIVE SUITE 207 | COLUMBUS | OH | 43220 |
| 1371 | AUDREY ALBERTS DESIGN | ALEXANDER BRISTOL | 11664 NATIONAL BLVD. PMB-442 | LOS ANGELES | CA | 90064-3802 |
| 1372 | AUDREY C SMALL TTEE | U/A DTD 04/19/1991 SURVIVOR'S TRUST | 8 SUMMERWOOD CT | CHICO | CA | 95926 |
| 1373 | AUDREY G. YOUNG REV. TRUST 0925 | UA JAN 27 00 AUDREY G. YOUNG TRUSTEE | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 1374 | AUDREY SCHNEIDERMAN TRUST | AUDREY SCHNEIDERMAN TTEE AUDREY SCHNEIDERMAN TRUST U/A DTD 11/11/89 | 1740 MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 1375 | AUDREY TOMASELLI TRUST | AUDREY TOMASELLI TTEE U/A DTD 05/07/1997 | 6 GERKE ALY | SAN FRANCISCO | CA | 94133 |
| 1376 | AUDREY Y NOAHR TRUST | AUDREY Y NOAHR TTEE AUDREY Y NOAHR TRUST U/A DTD 04/24/1994 | 5400 COMCHEC WAY UNIT 102 | LAS VEGAS | NV | 89108 |
| 1377 | AUER JR, MR WILLIAM F | | 43 LAMPLIGHT CIR | HAMPTON BAYS | NY | 11946 |
| 1378 | AUERBACH, DAVID A | AND LISA K AUERBACH TTEES 2003 AUERBACH FAM TR U/A/D 12/17/03 MGD BY PARAMETRIC S&P INDEX | 111 BRIDGTON COURT | LOS ALTOS | CA | 94022-2276 |
| 1379 | AUERBACH, H. D. | PERSONAL AND CONFIDENTIAL MANAGED-BRANDES A.C.V. C/O PLYMOUTH PRINTING | PO BOX 68 450 NORTH AVE | CRANFORD | NJ | 07016 |
| 1380 | AUERBACH, H. D. | PERSONAL AND CONFIDENTIAL MANAGED-BRANDES A.C.V. C/O PLYMOUTH PRINTING | PO BOX 68 450 NORTH AVE | CRANFORD | NJ | 07016-0068 |
| 1381 | AUERWECK, MR STEVEN C. | | 3200 BATAVIA AVE | BALTIMORE | MD | 21214 |
| 1382 | AUGUST FEINE IRR LIV TR | F HANANIA & V FEINE TTEE AUGUST FEINE IRR LIV TR 2/1/94 REF: FUNDING ACCOUNT | 28 CANTERBURY LN | EAST AURORA | NY | 14052 |
| 1383 | AUGUST, THOMAS F | | 6214 PARK LN | DALLAS | TX | 75225 |
| 1384 | AUGUSTA HOUSE INTL INC | | DUNDAS ON L9H 6R8 113 GEROME PARK DR | CANADA (CAN) | ON | L9H 6R8 |
| 1385 | AUMAN, JON M | | 514 CARBONERA DR | SANTA CRUZ | CA | 95060 |
| 1386 | AUNGST JR., ROBERT W | | 1956 PINE DR | LANCASTER | PA | 17601-5541 |
| **1387** | **AUOA CHRISTIAN FOSTER, TRUSTEE OF THE XYZ LIVING TRUST U/A DTD 2/11/1999** | | **AUCIA C FOSTER NIMAN & ASSOCIATES, INC. 2101 ROSECRANS AVE. STE. 3270 EL SEGUNDO CA 90245-4780** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1388 | AURAND, DEBRA ANN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 06/23/1999 | 1017 DEVONSHIRE DRIVE | SYCAMORE | IL | 60178 |
| 1389 | AURAND, DEBRA ANN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA ROLLOVER DTD 11/17/1999 | 1017 DEVONSHIRE DRIVE | SYCAMORE | IL | 60178 |
| 1390 | AURANDT, PAUL HARVEY | PAUL HARVEY AURANDT | 333 N MICHIGAN AVE 16 | CHICAGO | IL | 60601-3901 |
| 1391 | AURORA FREE LIBRARY INC. | MAIN STREET | PO BOX 85 | AURORA | NY | 13026-0085 |
| 1392 | AUSILIO, DANIEL | CGM IRA CUSTODIAN BRANDES | 48473 TILCH | MACOMB | MI | 48044-4900 |
| 1393 | AUSTER, ANITA L | MICHAEL AUSTER G&GA393 | 215 W ILLINOIS #6B | CHICAGO | IL | 60610 |
| 1394 | AUSTIN III, G KENNETH | | PO BOX 1060 | NEWBERG | OR | 97132 |
| 1395 | AUSTIN MEMORIAL FOUNDATION | | DONALD G. AUSTIN 169 EAST GOODWYN ST. MEMPHIS, TN 38111 | | | |
| 1396 | AUSTIN TRUST COMPANY | | 336 S.CONGRESS AVE SUITE 100 | AUSTIN | TX | 78704 |
| 1397 | AUSTIN TRUST COMPANY | SLIGER, L. THOMAS (M A BARLOW TRUST FBO ALICE B JONES) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 |
| 1398 | AUSTIN TRUST COMPANY | SLIGER, L. THOMAS (BARLOW TRUST FBO M A BARLOW JR.) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 |
| 1399 | AUSTIN TRUST COMPANY | SLIGER, L. THOMAS (MA BARLOW TRUST FBO GLORIA BOWMAN) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 |
| 1400 | AUSTIN TRUST COMPANY | SLIGER, L. THOMAS (M A BARLOW TRUST UA G J BARLOW) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 |
| 1401 | AUSTIN TRUST COMPANY | SLIGER, L. THOMAS (M A BARLOW TRUST FBO J B DIEMAN) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 |
| 1402 | AUSTIN TRUST COMPANY | SLIGER, L. THOMAS (M A BARLOW TRUST FBO KATHLEEN BARLOW) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 |
| 1403 | AUSTIN TRUST COMPANY | SLIGER, L. THOMAS (M A BARLOW TRUST FBO NANCY BARLOW) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 |
| 1404 | AUSTIN, DENVER R | ROSE M AUSTIN | 4090 NANCY CREEK WAY NE | ATLANTA | GA | 30319 |
| 1405 | AUSTRIA, JOSEFINA | CGM IRA CUSTODIAN BRANDES GLOBAL | 13510 NE BEECH ST | PORTLAND | OR | 97230-2870 |
| 1406 | AUSUBEL, LAWRENCE M | | 2744 32ND ST NW | WASHINGTON | DC | 20008 |
| 1407 | AUTO. MACHINISTS PENSION TRUST | (AUTOMOTIVE MACH PEN TR FUND) | MICHAEL HENDRICKSON 2815 SECOND AVENUE STE 300 | SEATTLE | WA | 98124 |
| 1408 | AUTOMATIC GAS COMPANY | ATTN: LECKIE MATTOX III | P.O. BOX 12 | EUFAULA | AL | 36072 |
| 1409 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVIEW ROAD | COSTA MESA | CA | 92626 |
| 1410 | AUTOMOBILE MECHANICS LOCAL 701 LCV | | 500 WEST PLAINFILED ROAD | COUNTRYSIDE | IL | 60525 |
| 1411 | AUTOMOTIVE FASTENERS INC | JAMES E REITTINGER TTEE AUTOMOTIVE FASTENERS INC PS PLAN DTD 12/14/94 JAMES REITTINGER | PO BOX 20686 | GREENSBORO | NC | 27420 |
| 1412 | AUTOMOTIVE INDUSTRIES PENSI0N | TRUST FUND C/O ASSOCIATED THIRD PARY ADMIN | 1640 S LOOP RD | ALAMEDA | CA | 94502 |
| 1413 | AUTOMOTIVE MACHINISTS PENSION FUND | | 2815 SECOND AVE, STE 300 | PO BOX 34203 SEATTLE | WA | 98124 |
| 1414 | AUTRY, JACQUELINE E | AUTRY COMMUNITY PROPERTY TRUST U/A DTD 03/15/1985 | 4383 COLFAX AVE | STUDIO CITY | CA | 91604-2837 |
| 1415 | AUTRY, JERRY C. | USA AUTRY JTWROS/PREFERRED MGR. EATON VANCE | 1098 FALL SPRINGS ROAD | COLLIERVILLE | TN | 38017 |
| 1416 | AUTRY, NORMA JEAN | | 4507 16TH ST N | ARLINGTON | VA | 22207 |
| 1417 | AVALON TRUST COMPANY | | 125 LINCOLN AVE STE 301 | SANTE | NM | 87501 |
| 1418 | AVECILLA, JAMES L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 671 MELROSE DR | SALINAS | CA | 93901-1311 |
| 1419 | AVELLAR, ANNA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3 VINE LN | BERKELEY | CA | 94708-1818 |
| 1420 | AVERBACH, JOYCE | NORTHERN TRUST - EQ ALL-CAP | 382 B. GOLFVIEW ROAD | NORTH PALM | FL | 33408 |
| 1421 | AVERETT, MS NANCY J | | 217 PORTER ST | EASTON | PA | 18042 |
| 1422 | AVERY DENNISON CORPORATION MASTER RETIREMENT TRUST | AVERY DENNISON CORPORATION MASTER RETIREMENT TRUST | 150 N. ORANGE GROVE BLVD. | PASADENA | CA | 91103 |
| 1423 | AVERY DENNISON MASTER RETIREMENT TRUST | | 150 NORTH ORANGE GROVE BLVD | PASADENA | CA | 91103 |
| 1424 | AVERY, MARK C | MARK C AVERY | 2040 W BELMONT AVE APT 304 | CHICAGO | IL | 60618-6486 |
| 1425 | AVERY, RONALD K | CGM IRA CUSTODIAN MGNT BY NORTHERN TRUST | 171 LOOKOUT POINT | COMFORT | TX | 78013-5509 |
| 1426 | AVINA, DOROTHY R | A G EDWARDS & SONS C/F IRA | 1591 MIRANDI AVENUE | SAN JOSE | CA | 95125 |
| 1427 | AVIS A BOND TTEE | U/A DTD 02/21/95 BY AVIS A BOND | 1087 S E 6TH AVE | DANIA | FL | 33004 |
| 1428 | AVIVA PLC | | ST. HELEN'S 1 UNDERSHAFT | LONDON | ENLGAND | EC3P 3DQ |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1429 | AVON EQUITY FUND LP | | AVON EQUITY FUND C/O PETER KUHN 1001 LAKESIDE AVE. E. STE. 900 CLEVELAND OH 44114-1177 | | | |
| 1430 | AVRUM GRAY FAMILY FUND | C/O AVRUM GRAY | 440 S LASALLE ST STE 650 | CHICAGO | IL | 60605 |
| 1431 | AW LOCAL 32 ANNUITY FUND | TTE WILLIAM MAHER | 318 CLEVELAND AVENUE | HIGHLAND PARK | NJ | 08904-1845 |
| 1432 | AW MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 1433 | AW PROPERTIES LTD | | 2366 E OLYMPUS DRIVE | SALT LAKE | UT | 84124 |
| 1434 | AWD LLC | | AWD, LLC 455 MARKET STREET, STE 1690 SAN FRANCISCO CA 94105 | | | |
| 1435 | AWP INVESTMENT PARTNERSHIP LTD | | AWP INVESTMENT PARTNERSHIP LTD WINDI GRIMES NO 609 2476 BOLSOVER ST HOUSTON TX 77005-2513 | | | |
| 1436 | AWP INVESTMENT PARTNERSHIP LTD | | AWP INVESTMENT PARTNERSHIP LTD WINDI GRIMES NO 609 2476 BOLSOVER ST HOUSTON TX 77005-251A | | | |
| 1437 | AXA | | 25 AVENUE MATIGNON | PARIS | FRANCE | 75008 |
| 1438 | AXA EQUITABLE LIFE INSURANCE CO | AXA EQUITABLE LIFE INSURANCE CO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 1439 | AXA PERMIER VIP TRUST - MULTIMANAGER LARGE CAP CORE EQUITY PORTFOLIO | AXA PERMIER VIP TRUST - MULTIMANAGER LARGE CAP CORE EQUITY PORTFOLIO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 1440 | AXA PERMIER VIP TRUST - MULTIMANAGER LARGE CAP VALUE PORTFOLIO | AXA PERMIER VIP TRUST - MULTIMANAGER LARGE CAP VALUE PORTFOLIO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 1441 | AXA PREMIER VIP TRUST | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 1442 | AXA PREMIER VIP TRUST - MULTIMANAGER LARGE CAP CORE EQUITY PORTFOLIO | AXA PREMIER VIP TRUST - MULTIMANAGER LARGE CAP CORE EQUITY PORTFOLIO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 1443 | AXA PREMIER VIP TRUST - MULTIMANAGER LARGE CAP VALUE PORTFOLIO | AXA PREMIER VIP TRUST - MULTIMANAGER LARGE CAP VALUE PORTFOLIO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 1444 | AXELSON, STEPHEN | AND LINDA AXELSON AXELSON FAM. LMTD PARTNERSHIP | 10603 N 100TH STREET | SCOTTSDALE | AZ | 85260-6301 |
| 1445 | AXTELL, GERALD | CGM IRA ROLLOVER CUSTODIAN | 27320 EASTVALE ROAD | ROLLING HILLS EST. | CA | 90274-4017 |
| 1446 | AYDINIAN, LORRAINE | | 90-41 219TH STREET | QUEENS VLG | NY | 11428 |
| 1447 | AYRES, MARILYN M | | 2738 ORDWAY ST NW APT 3 | WASHINGTON | DC | 20008 |
| 1448 | AYRES, WENDY S | | 6434 DAHLONEAGA RD | BETHESDA | MD | 20816 |
| 1449 | AYRES, WILLIAM B | A G EDWARDS & SONS C/F IRA | 203 HOLLYWOOD ROAD | GADSDEN | AL | 35901 |
| 1450 | AZEFF, DEBRA BETH | PERSHING LLC AS CUSTODIAN | 1466 FLEETWOOD DR | SARASOTA | FL | 34232 |
| 1451 | AZEFF, ROBERT | PERSHING LLC AS CUSTODIAN | 1466 FLEETWOOD DR | SARASOTA | FL | 34232 |
| 1452 | AZENBERG, ELINOR | | 320 CENTRAL PARK WEST APT 17-E | NEW YORK | NY | 10025 |
| 1453 | AZOUZ, MONSIEUR E. MICHEL | | 6899 CH SCHWEITZER | COTE SAINT-LUC (CAN) | QC | H4W 1L2 |
| 1454 | AZRAEL, JA | SD STILLER TTEES U/W/O SARA AZRAEL FBO ALICE COLWELL MGR: BRANDES ACV | 410 LOCUST STREET | SAUSALITO | CA | 94965-1936 |
| 1455 | B & J SHACKOULS CP AGY TESE | JUDITH A SHACKOULS | 1100 UPTOWN PARK BLVD UNIT 283 | HOUSTON | TX | 77056-3288 |
| 1456 | B & N CONSORTIUM A PARTNERSHIP | | PO BOX 399 | MARYSVILLE | OH | 43040-0399 |
| 1457 | B & R BRANDEIS JTWROS TESE RAFI | MR BARRY BRANDEIS | 15 COOPER DR | GREAT NECK | NY | 11023-1908 |
| 1458 | B CARUN REVOCABLE TRUST | | MITCHELL YELEN PINCHASIK STRONGIN & CO 3225 AVIATION AVE STE 500 MIAMI FL 33133-4741 | | | |
| 1459 | B CLEMENT REV 10/05 C PRATT&CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 1460 | B JAY BARAFF FAMILY TRUST | DTD 10-25-96 B JAY BARAFF TTEE | 5925 ONONDAGA ROAD | BETHESDA | MD | 20816 |
| 1461 | B LOOS&G WERTHEIMER JTWROS SSGA | MR GREGORY L WERTHEIMER | 51 MIDDLESEX ST UNIT 125 | N CHELMSFORD | MA | 01863-1564 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1462 | B R GRAY FOR MARGARET K CRANE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1463 | B ROYLENE HERMANN TTEE | WILLIAM MICHAEL HERMANN TTEE U/A DTD 03/17/95 BY B ROYLENE HERMANN | 662 BERWYN ST | DEARBORN HTS | MI | 48127 |
| 1464 | B SAMPLE REVOCABLE TRUST UA | CYNTHIA B SAMPLE TTEE CYNTHIA B SAMPLE REVOCABLE TRUST UA DTD 06/08/95 FBO CYNTHIA B SAMPLE | 664 SHORELINE POINTE | EL DORADO | CA | 95762 |
| 1465 | B TRADE SERVICES LLC | | 461 FIFTH AVE 24TH FLOOR | NEW YORK | NY | 10017-2513 |
| 1466 | B WINKEL TRUST | KATE WOLF UAD 04/20/83 CHARLES A WOLF TTEE | 12155 7TH STREET E | TREASURE | FL | 33706 |
| 1467 | B WINKEL TRUST | MICHAEL WOLF UAD 04/20/83 CHARLES A WOLF TTEE | 12155 7TH STREET E | TREASURE | FL | 33706 |
| 1468 | B. OSHER #2 UMITED PARTNERSHIP | | BONNIE OSHER 144 BEARS CLUB DRIVE JUPITER, FL 33477 | | | |
| 1469 | B. OSHER #3 UMITED PARTNERSHIP | | BONNIE OSHER 144 BEARS CLUB DRIVE JUPITER, FL 33477 | | | |
| 1470 | B. RAY THOMPSON TRUST FB0 JO ANNE THOMPSON MANOFSKY, SYLVIA THOMPSON AND GREG ERICKSON, TRUSTEES | | GREGORY E ERICKSON ESQUIRE 809 FOXFIELD W. KNOXVILLE TN 37922-5236 | | | |
| 1471 | B. RAY THOMPSON TRUST FBO MARY VIRGINIA THOMPSON ,SYLVIA THOMPSON &GREG ERICKSON TRUSTEES | | GREGORY E ERICKSON ESQUIRE 809 FOXFIELD W. KNOXVILLE TN 37922-5236 | | | |
| 1472 | B.W MCINTOSH CHILDRENS TRUST | BRUCE W MCINTOSH TTEE B.W MCINTOSH CHILDRENS TRUST U/A DTD 12/15/1997 | 26385 W GLENBARR LN | BARRINGTON | IL | 60010 |
| 1473 | BA INSURANCE SERVICES, INC | 5BANK OF AMERICA-INSURANCE | 401 NORTH TRYON STREET | CHARLOTTE | NC | 28255 |
| 1474 | BABCHUK, WILLIAM I | | 838 S LANYARD | CICERO | IN | 46034-9368 |
| 1475 | BABCOCK & WILCOX ASBESTOS PERSONAL INJURY TRUST | | JOHN BROPHY, ARPC ARPC, 1220 19TH STREET, SUITE 700, WASHINGTON DC 20036 | | | |
| 1476 | BABCOCK (DECD), KAREN | C/O PHILIP S BABCOCK | 1005 E JEFFERSON | SEATTLE | WA | 98122-5335 |
| 1477 | BABCOCK, ANN KELSEY | | 1866 EUCLID AVE | SAN MARINO | CA | 91108 |
| 1478 | BABCOCK, GRACE E | PETER G BABCOCK TTEE TRUST U/W OF CYNTHIA KAISER U/A 5/6/02 | 4630 PONTE VEDRA DR SE | MARIETTA | GA | 30067 |
| 1479 | BABCOCK, GWENDOLYN G | GWENDOLYN G BABCOCK | 1500 PARK PLACE | SAN MARINO | CA | 91108-1039 |
| 1480 | BABCOCK, JEFFREY W | | 7014 CASCADE AVE SE | SNOQUALMIE | WA | 98065-9758 |
| 1481 | BABCOCK, JOHN S | | UNIT 101 4309 ISSAQUAH PINE LK RD SE | SAMMAMISH | WA | 98075 |
| 1482 | BABCOCK, KAREN | | 3500 E LK SAMMAMISH PKWY SE # 5-101 | SAMMAMISH | WA | 98075 |
| 1483 | BABCOCK, LEA E | PETER G BABCOCK TTEE TRUST U/W OF CYNTHIA S KAISER U/A 5/6/02 | 4630 PONTE VEDRA DR SE | MARIETTA | GA | 30067 |
| 1484 | BABCOCK, MR RICHARD F | | 2136 N FREMONT ST | CHICAGO | IL | 60614 |
| 1485 | BABENDIR, STUART JAY | STUART JAY BABENDIR | 1440 NORTHWOODS DR | DEERFIELD | IL | 60015-2224 |
| 1486 | BABETTE H ROSENTHAL TR R4F34763, CUSTODIAN | BABETTE ROSENTHAL | 324 REGENT WOOD RD | NORTHFIELD | IL | 60093-2762 |
| 1487 | BABICK, GEORGE L | | 1400 N LASALLE #2S | CHICAGO | IL | 60610-1359 |
| 1488 | BABICKA, JAROMIR | | 360 ISLAND CREEK DRIVE | VERO BEACH | FL | 32963-3305 |
| 1489 | BAC FBO LAKE BEULAH - TESE RA | LAKE BEULAH HOLDINGS LLC | NOEL GROUP LLC ATTN MR JOHN M NOEL 22 E MIFFLIN ST STE 1000 | MADISON | WI | 53703-4247 |
| 1490 | BAC, MARK A | AND CGM IRA ROLLOVER CUSTODIAN | 5 SUNDANCE DRIVE | SARATOGA SPRINGS | NY | 12866-8792 |
| 1491 | BACAL, JAY M | | 6 DAYTON DRIVE | MAHOPAC | NY | 10541 |
| 1492 | BACAP EQUITY FUND XX1 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1493 | BACCA, RICHARD A | RICHARD A BACCA | 4807 IMLAY AVE | CULVER CITY | CA | 90230-4815 |
| 1494 | BACCA, THERESA MARIE | THERESA MARIE BACCA | 4807 IMLAY AVE | CULVER CITY | CA | 90230-4815 |
| 1495 | BACCASH, JOHN E | | 53 - 75 STREET | BROOKLYN | NY | 11209 |
| 1496 | BACCASH, JOHN E | | 53 75TH ST | BROOKLYN | NY | 11209 |
| 1497 | BACCI, ROBERT M | AND MARIANNE V BACCI JTWROS MANAGED: PM | 430 E. CEDAR | HANFORD | CA | 93230-1211 |
| 1498 | BACH, LARRY | NANCY BACH JT TEN WROS | 41-80 RYS TER | FAIR LAWN | NJ | 07410 |
| 1499 | BACH, PAUL | | 1267 FARNSWORTH LANE | BUFFALO GROVE | IL | 60089 |
| 1500 | BACH, PAUL | | 2035 15TH AVE | MELROSE PARK | IL | 60160 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1501 | BACH, PAUL | COMMUNITY NATIONAL BANK AS CUST PAUL BACH IRA#450367 IRA UA 11 07 94 | 305 MAIN ST PO BOX 210 | SENECA | KS | 66538 |
| 1502 | BACH, RICHARD | | PO BOX 641242 | KENNER | LA | 70064-1242 |
| 1503 | BACHELLER, JIN LEE | | 21 W CHESTNUT ST APT 602 | CHICAGO | IL | 60610 |
| 1504 | BACHELLER, JIN LEE | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 21 W CHESTNUT ST APT 602 | CHICAGO | IL | 60610 |
| 1505 | BACHI, TERRIAN L | STIFEL NICOLAUS CUSTODIAN FOR TERRIAN L BACHI IRA | 141 BRYAN CAVE RD | SOUTH DAYTONA | FL | 32119 |
| 1506 | BACKER, MATTHEW W. | | 106 MECCA AVENUE | HOMEWOOD | AL | 35209 |
| 1507 | BACKER, MATTHEW WAYNE | | 1307 W BARRY AVE UNIT 2 | CHICAGO | IL | 60657 |
| 1508 | BACKES, KRISTINA | AND WILFRIED BACKES JTWROS FS/BRANDES ALL CAP | AM BUCHENWALD 4 82340 FELDAFING | GERMANY | | |
| 1509 | BACKWINKEL, THOMAS H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 331 MOORING LN | LEXINGTON | SC | 29072 |
| 1510 | BACON, DAVID L | CGM IRA CUSTODIAN THELEN REID & PRIEST LLP | 333 SO HOPE ST. SUITE 2900 | LOS ANGELES | CA | 90071-3048 |
| 1511 | BADDOUR, SHARON SHUTE | FCC AC CUSTODIAN IRA ROLLOVER DTD 05/19/03 | 6231 PARK LANE | DALLAS | TX | 75225 |
| 1512 | BADEA | (BADEA - BETA) | ANDREW HOUGHTON ONE KNIGHTSBRIDGE | LONDONSW1X 7XS | | |
| 1513 | BADER, BETTY | MICHAEL SANDS JT TEN | PO BOX 770787 | CORAL SPRINGS | FL | 33077 |
| 1514 | BADER, PAUL B | OPPENHEIMER & CO INC CUSTODIAN C/O RECOVERY SERVICES OF SEATTLE | PO BOX 2750 | ISSAQUAH | WA | 98027 |
| 1515 | BADGER LITE COMPANY INC | MICHAEL PRIMAKOW TTEE MANAGED - EQUITY INVESTMENT | 3000 W FOREST HOME AVE | MILWAUKEE | WI | 53215 |
| 1516 | BADGER, BRADLEY T MERCEDES C | JTWROS MGR: NORTHERN TRUST | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 1517 | BADGER, SARA | | 517B EAST GASTON ST | SAVANNAH | GA | 31401-5136 |
| 1518 | BADGLEY, MARY M | | 650 WINNETKA MEWS APT 111 | WINNETKA | IL | 60093 |
| 1519 | BADGLEY, PHELPS AND BELL, INC. | | 1420 FIFTH AVENUE SUITE 3200 | SEATTLE | WA | 98101 |
| 1520 | BADOSA, FRANCISCO | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 1452 CANDLEBROOK DRIVE | DRESHER | PA | 19025 |
| 1521 | BADRA, PHILLIP L | FMT CO CUST IRA ROLLOVER | 2230 LAKESHORE DR | FENNVILLE | MI | 49408 |
| 1522 | BAEHR, KRISTOPHER | IRA R/O ETRADE CUSTODIAN | 45 MAPLE AVENUE | PATCHOGUE | NY | 11772 |
| 1523 | BAENA, PEDRO | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 466 BLUE MOUNTAIN LAKE | E STROUDSBURG | PA | 18301 |
| 1524 | BAER, HERBERT | | 26 SPRUCE HILL RD | WESTON | MA | 02493 |
| 1525 | BAER, HERBERT | | 26 SPRUCE HILL RD | WESTON | MA | 02493-2134 |
| 1526 | BAGBY, MAVIS H | FCC AC CUSTODIAN IRA | 11319 ZARNSTORFF RD | RICHMOND | IL | 60071 |
| 1527 | BAGGETT, MARGUERITE G | SEP PROP-TAG | 2705 ENGLEBRECHT RD | BURTON | TX | 77835-5962 |
| 1528 | BAGGETT, PATRICK E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST TAG | 2705 ENGLEBRECHT RD | BURTON | TX | 77835-5962 |
| 1529 | BAGGETT, PATRICK E | MARGUERITE G BAGGETT TENANT COMMON TAG | 2705 ENGLEBRECHT RD | BURTON | TX | 77835-5962 |
| 1530 | BAGLAN, NANCY CAROL | ROBERT J BAGLAN CO-TTEES NANCY CAROL BAGLAN LIVING TR DTD 4/25/90 UA DTD 08/16/02 | 7540 CORNELL AVE | SAINT LOUIS | MO | 63130 |
| 1531 | BAGLEY, WILLIAM L | WILLIAM L BAGLEY | 21771 FAIRLANE CIR | HUNTINGTON BEACH | CA | 92646-7902 |
| 1532 | BAGLEY, WILLIAM L | IRA R/O E*TRADE CUSTODIAN | 21771 FAIRLANE CIRCLE | HUNTINGTN BCH | CA | 92646-7902 |
| 1533 | BAGWELL, BRETT | ROTH IRA E TRADE CUSTODIAN | 180 ELWOOD AVE | HAWTHORNE | NY | 10532 |
| 1534 | BAGWELL, BRETT | ROTH IRA E*TRADE CUSTODIAN | 98 1ST ST | PELHAM | NY | 10803 |
| 1535 | BAHL GAYNOR INC | | 212 EAST THIRD STREET SUITE 200 | CINCINNATI | OH | 45202 |
| 1536 | BAHOU, RICHARD | | 844 NAPER-PLAINFIELD RD | NAPERVILLE | IL | 60540 |
| 1537 | BAILEY JR, TOM M | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 2815 KINGS MILL DR WEST | MOBILE | AL | 36693 |
| 1538 | BAILEY JR, TOM M | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 2815 KINGS MILL DR WEST | MOBILE | AL | 36693-3325 |
| 1539 | BAILEY, MEL A | TERESA L BAILEY JTWROS PREFERRED ADVISOR NON DISCRETIONARY | 132 COUNTY ROAD 1617 | CULLMAN | AL | 35058 |
| 1540 | BAILEY, MICHAEL W | SEGREGATED ROLLOVER IRA | 1281 OLD HERNANDEZ RD | PAICINES | CA | 95043-9752 |
| 1541 | BAILEY, RONALD J | RONALD J BAILEY | 14705 W MAYLAND VILLA | LINCOLNSHIRE | IL | 60069-2104 |
| 1542 | BAILEY, TERRY L | | 925 S 250 W | HEBRON | IN | 46341 |
| 1543 | BAILEY, WALTER L | IRA | 500 RIVER ST | MINNEAPOLIS | MN | 55401-2542 |
| 1544 | BAILY, Q DOUGLAS | Q DOUGLAS BAILY | BOX 215 | TABLE GROVE | IL | 61482-0215 |
| 1545 | BAINBRIDGE, LEESA A | WELLS FARGO BANK C/F LEESA A BAINBRIDGE | 7535 SOMERSET SHORES COURT | ORLANDO | FL | 32819 |
| 1546 | BAINS, BALDEV SINGH | MANKREET KAUR BAINS JT TEN | PO BOX 1363 | YUBA CITY | CA | 95992 |
| 1547 | BAIR, ROBERT | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 25 ECHO VALLEY FARM RD | EPSOM | NH | 03234 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1548 | BAIRD ARMSTRONG, SANDRA | SANDRA BAIRD ARMSTRONG | 3890 NOBEL DR UNIT 1305 | SAN DIEGO | CA | 92122 |
| 1549 | BAIRD FUNDS, INC. | | 777 EAST WISCONSIN AVENUE FLOOR 18 | MILWAUKEE | WI | 53202 |
| 1550 | BAIRD, GLORIA E | GLORIA E BAIRD | 3890 NOBEL DR UNIT 1305 | SAN DIEGO | CA | 92122 |
| 1551 | BAIRD, WILLIAM M | ELIZABETH A BAIRD JT TEN | 3940 NW CLARENCE CIR | CORVALLIS | OR | 97330 |
| 1552 | BAISCH ENGINEERING INC | KURT J KLOEHN TTEE BAISCH ENGINEERING INC EMPLOYEES P/S TRUST U/A/D 11/19/62 BERNSTEIN LCV | 2323 E CAPITAL DR PO BOX 2459 | APPLETON | WI | 54912 |
| 1553 | BAISCH ENGINEERING INC | TTE MR KURT KLOEHN BERNSTEIN LCV | PO BOX 2459 | APPLETON | WI | 54912-2459 |
| 1554 | BAIZA, ANTHONY V | FMT CO CUST SEPP IRA | 41950 SOLEDAD LN | HEMET | CA | 92544 |
| 1555 | BAKELY, MARGARET | | 810 RIVERRIDGE ROAD SE | COPPERHILL | VA | 24079-2666 |
| 1556 | BAKER , JOHN MARIUS | TOD/ANDREA L. HALPERIN | 12533 SAN VICENTE BLVD. | LOS ANGELES | CA | 90049 |
| 1557 | BAKER JR, IRA WILLIS | IRA WILLIS BAKER JR | 9214 DOVE MEADOW DR | DALLAS | TX | 75243-6325 |
| 1558 | BAKER JR, LAWRENCE L | | 4429 WEST MONTANA | CHICAGO | IL | 60639 |
| 1559 | BAKER, BARBARA F. | ADVISORY ACCOUNT | 2027 23RD AVE E | SEATTLE | WA | 98112 |
| 1560 | BAKER, BONITA | CGM IRA ROLLOVER CUSTODIAN | 8 NORMANDIE VILLAGE | LOUISVILLE | KY | 40205-1636 |
| 1561 | BAKER, CAROLE S. | | 315 WEST 106TH STREET APT. 7B | NEW YORK | NY | 10025-3475 |
| 1562 | BAKER, CATHERINE M. | MARY BARCZAK JT WROS TOD DTD 10-23-05 | 10 S. 130 SUFFIELD DR. | DOWNERS GROVE | IL | 60516 |
| 1563 | BAKER, CHESTER A | CGM SEP IRA CUSTODIAN | 6174 - 240TH STREET EAST | ELKO | MN | 55020-9553 |
| 1564 | BAKER, CYNTHIA | | 1320 MCCAY LN | MC LEAN | VA | 22101 |
| 1565 | BAKER, CYNTHIA | | 1320 MCCAYS LANE | MCLEAN | VA | 22101-1824 |
| 1566 | BAKER, JAMES W | JAMES W BAKER | 1508 W TUCKER BLVD | ARLINGTON | TX | 76013-5033 |
| 1567 | BAKER, LAUREN BETH | | 838 PENNSYLVANIA AVE UNIT A | SAINT LOUIS | MO | 63130 |
| 1568 | BAKER, MARJORIE E | FMT CO CUST IRA | 9351 HAMLIN AVE | EVANSTON | IL | 60203 |
| 1569 | BAKER, MR DARRYL S | CGM IRA ROLLOVER CUSTODIAN | 2327 MCMULLAN CIRCLE | RALEIGH | NC | 27608-2015 |
| 1570 | BAKER, NANCY G | | 2305 PARK AVE | RICHMOND | VA | 23220 |
| 1571 | BAKER, RICHARD J | | N5128 COUNTY G | ST CLOUD | WI | 53079 |
| 1572 | BAKER, ROBERT JOSEPH | OLIVIA NATALIE BAKER JT TEN | 316 S. MONTEREY | VILLA PARK | IL | 60181 |
| 1573 | BAKUN, GEORGE | GEORGE BAKUN | 8 COHOES RD | WATERVLIET | NY | 12189-1828 |
| 1574 | BAKWIN, MICHAEL | | 1633 COTTON FARM LANE | SUFFOLK | VA | 23432 |
| 1575 | BALA, MARIETTA C | IRA | 23056 SHADY KNOLL DR | BONITA SPRINGS | FL | 34135-2034 |
| 1576 | BALAGI WORLD, LP | MGD: BRANDES US | 8200 STOCKDALE HWY #M-10-287 | BAKERSFIELD | CA | 93311-1091 |
| 1577 | BALAGURAS, NICHOLAS J | NICHOLAS J BALAGURAS | 3455 HOMESTEAD DRIVE | BLOOMINGTON | IN | 47401-4216 |
| 1578 | BALANCED FUND, BRIDGEWAY FUNDS INC. | C/O NEAL TROUM | GREAT VALLEY CORPORATE CENTER, 30 VALLY STREAM PARKWAY | MALVERN | PA | 19355-1481 |
| 1579 | BALANE, DAVID A | CGM ROTH IRA CUSTODIAN | 1556 COUNTY FARM ROAD | WHEATON | IL | 60189-7121 |
| 1580 | BALAY, FELICIE | MGR: HORIZON | 201 E. 66TH STREET APT 3C | NEW YORK | NY | 10065-6452 |
| 1581 | BALBIR S BRAR MD ASP PENSION P | BALBIR S BRAR TTEE BALBIR S BRAR MD ASP PENSION P U/A DTD 11/30/1987 | 26964 WHITEHORSE PL | CANYON COUNTRY | CA | 91351 |
| 1582 | BALCH, HENRY S | HENRY S BALCH | 2117 CLOUD CROFT CIR | BIRMINGHAM | AL | 35216-3003 |
| 1583 | BALDA, KEN J | | 1978 N OAKWOOD ROAD | OSHKOSH | WI | 54904 |
| 1584 | BALDER, DORIS U | FCC AC CUSTODIAN IRA | 8205 WEST EASTWOOD | NORRIDGE | IL | 60706 |
| 1585 | BALDOVIN, THOMAS | CGM IRA CUSTODIAN | 10917 INSPIRATION POINT PLACE | MANASSAS | VA | 20112-5864 |
| 1586 | BALDRIDGE, ELIZA C | FMT CO CUST SEPP IRA | 9 HARDWOOD RD | WINDHAM | NH | 03087 |
| 1587 | BALDWIN & HASPEL 401K P/S PLAN | J ROUCHELL & L ARNOLD TTEE BALDWIN & HASPEL 401K P/S PLAN U/A DTD 01/01/1991 FBO J ROUCH | 1100 POYDRAS ST STE 2200 | NEW ORLEANS | LA | 70163 |
| 1588 | BALDWIN BROTHERS INC. | | 3 BARNABAS ROAD | MARION | MA | 02738 |
| 1589 | BALDWIN ENTERPRISES, INC | BALDWIN ENTERPRISES, INC | 315 PARK AVENUE SOUTH, 20TH FLOOR | NEW YORK | NY | 10010 |
| 1590 | BALDWIN ENTERPRISES, INC. | ATTN: MR. JOE ORLANDO | 529 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 |
| 1591 | BALDWIN, BRUCE D | EDWARD D JONES & CO CUSTODIAN | 233 HERWORTH DR | CHESTERFIELD | MO | 63005 |
| 1592 | BALDWIN, JOSEPH P | JOSEPH P BALDWIN | 1457 ESTATE LN | GLENVIEW | IL | 60025-1519 |
| 1593 | BALEK, STEPHEN J | GUARANTEE & TRUST CO TTEE FBO KABAL ENGINEERING PSP FBO DTD 12/30/94 | 2411 HAWTHORNE | WESTCHESTER | IL | 60154 |
| 1594 | BALELO, JOHN R. | CGM IRA CUSTODIAN | 3941 MILAN ST. | SAN DIEGO | CA | 92107-3715 |
| 1595 | BALES, ROGER M | CGM IRA ROLLOVER CUSTODIAN | PO BOX 215 | SHELTER ISLAND | NY | 11964-0215 |
| 1596 | BALIAN, GEORGE A | FMT CO CUST IRA ROLLOVER | 4013 MAYFIELD AVE | LA CRESCENTA | CA | 91214 |
| 1597 | BALKE, GARRETT A | AND PATRICIA MARTENS BALKE JTWROS TOD BENEFICIARIES ON FILE | 8008 CLAYTON LANE CT | SAINT LOUIS | MO | 63105 |
| 1598 | BALKIN, NORMAN | | 1360 N LAKESHORE DR | CHICAGO | IL | 60610 |
| 1599 | BALKIN, NORMAN | NORMAN BALKIN | 70W W MADISON ST | CHICAGO | IL | 60602-4204 |
| 1600 | BALL STATE UNIVERSITY LCV | | PO BOX 672 | MUNICE | IN | 47308-0672 |
| 1601 | BALL, EUGENE S | WELLS FARGO BANK C/F EUGENE S BALL | 5104 HUNTINGWOOD DR | RALEIGH | NC | 27606 |
| 1602 | BALL, GERRY V | AND N NICOLLE BALL JTWROS | 7258 UPPER 136TH ST W | APPLE VALLEY | MN | 55124 |
| 1603 | BALL, JOHN | JOHN BALL | DEER PARK | GREENWICH | CT | 06830 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1604 | BALL, KORREEN L | KORREEN L BALL | 1310 ORCHARD AVENUE | CHICAGO HEIGHTS | IL | 60411-2478 |
| 1605 | BALL, MICHAEL M | KIM I BALL JT TEN | 6304 NE DAVIS ST | PORTLAND | OR | 97213 |
| 1606 | BALL, MR. JOE W. | CGM SEP IRA CUSTODIAN | 1421 PEACHTREE STREET # 406 | ATLANTA | GA | 30309-3015 |
| 1607 | BALLA, CLARINE M | CLARINE M BALLA | 560 W FULTON ST UNIT 501 | CHICAGO | IL | 60661 |
| 1608 | BALLANTINE FAMILY FUND | C/O RICHARD BALLANTINE | 1275 MAIN AVE | DURANGO | CO | 81301 |
| 1609 | BALLANTINE FAMILY LLC | | P O BOX 1879 | DURANGO | CO | 81302 |
| 1610 | BALLANTINE, GEORGE W | GEORGE W BALLANTINE | 200 CENTRAL PARK SOUTH APARTMENT 18J | NEW YORK | NY | 10019-1436 |
| 1611 | BALLARD, EDWIN R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 102 DEVIN LN | LAFAYETTE | LA | 70508 |
| 1612 | BALLARD, JERRELL R | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 720344 | BYRAM | MS | 39272 |
| 1613 | BALLARD, JERRELL R | GLORIA A BALLARD COMM/PROP | PO BOX 720344 | BYRAM | MS | 39272 |
| 1614 | BALLARD, KATHLEEN MARIE | KATHLEEN MARIE BALLARD | 257 NEIL BAY RD | FRIDAY HARBOR | WA | 98250-9155 |
| 1615 | BALLARD, WILLIAM C | | 1255 BRIGHTWATERS BLVD NE | ST PETERSBURG | FL | 33704-3727 |
| 1616 | BALLING, CHARLES H | DESIGNATED BENE PLAN/TOD | 627 70TH AVE | ST PETERSBURG | FL | 33706 |
| 1617 | BALLUN, JOHN V | A G EDWARDS & SONS C/F IRA | 3 CRESTVIEW DRIVE | OSWEGO | IL | 60543 |
| 1618 | BALMANN, YVES DE | | 10 GRACIE SQ # PHS | NEW YORK | NY | 10028 |
| 1619 | BALON, MICHAEL D | | 26 GREENWOOD LANE | LINCOLN | RI | 02865 |
| 1620 | BALTAIAN, ARMEN | | 4730 61ST ST | WOODSIDE | NY | 11377 |
| 1621 | BALTER, MICHAEL H | CUST FPO IRA | 3825 GREENACRE DR | NORTHBROOK | IL | 60062 |
| 1622 | BALTHAZOR, JANINE G | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 521 E RYAN RD | OAK CREEK | WI | 53154 |
| 1623 | BALTO WASH MED CENTER FD | MET WEST | 300 HOSPITAL DR STE 231 | GLEN BURNIE | MD | 21061-5770 |
| 1624 | BALTZ, OF JOSEPH D | JPMORGAN CHASE BK TRAD IRA R/O CUST | 705 RAVINIA DR | SHOREWOOD | IL | 60431 |
| 1625 | BALTZER, CAROLANN | | 134 BAYWOODS LANE | W.BAYSHORE | NY | 11706 |
| 1626 | BAMBERGER, EVE | | 4451 N ARDMORE | MILWAUKEE | WI | 53211 |
| 1627 | BAMISH, RICHARD JAMES | | 6401 SEASHORE DR | NEWPORT BEACH | CA | 92663 |
| 1628 | BANA UD M ROVENSKY 4/61 FDN VAL | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1629 | BANACH, RICHARD E | RICHARD E BANACH | 7 CINNAMON CREEK | PALOS HILLS | IL | 60465-1047 |
| 1630 | BANAKIS, SOPHIA A | SOPHIA A BANAKIS | 20 PRINCESS CT | WESTCHESTER | IL | 60154-5633 |
| 1631 | BANAS, ANITA GALE | ARLENE M BANAS JT TEN | 7273 W THORNDALE #17 | CHICAGO | IL | 60631 |
| 1632 | BANAS, ARDEL F. | | 2906 CENTRAL STREET #217 | EVANSTON | IL | 60201 |
| 1633 | BANC OF AMERICA SECURITIES | EFP - ETF TRADING ATTN: EFP MIDDLE OFFICE/OPS MG. | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 1634 | BANC OF AMERICA SECURITIES LLC | | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| 1635 | BANC ONE SECURITIES CUST | BANC ONE SECURITIES CUST | 4750 N MANOR AVE | CHICAGO | IL | 60625-3720 |
| 1636 | BANCORPSOUTH | FOR RANDY L YOUNGER AND LINDA M YOUNGER COLLATERAL ACCOUNTATTN: KEVIN WRIGHT | PO BOX 549 | JACKSON | TN | 38302 |
| 1637 | BANCORPSOUTH BANK | ATTN: TRUST DEPT. | 525 EAST CAPITAL ST. | JACKSON M | SS | 39205 |
| 1638 | BANGOR PUBLISHING COMPANY | BANGOR PUBLISHING COMPANY | PO BOX 1329 | BANGOR | ME | 04402-1329 |
| 1639 | BANK OF AMERICA | BANK OF AMERICA | 915 E 88TH PL | LOS ANGELES | CA | 90002-1108 |
| 1640 | BANK OF AMERICA | BANK OF AMERICA | ONE EAST CENTER ST | FAYETTEVILLE | AR | 72701 |
| 1641 | BANK OF AMERICA (MLTC) | AGENT OF THE HARRY SLOAN CRUT DIMA-PARAMETR ATTN CYNTHIA PELLIS | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1642 | BANK OF AMERICA (MLTC) | AGENT OF THE ROBERT A. ELLIOTT CRUT ATTN JOLENE EVANS | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1643 | BANK OF AMERICA (MLTC) | CO-TRUSTEE OF THE GUY P. GANNETT TR-PARAMETRIC ATTN KAY APREA | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1644 | BANK OF AMERICA (MLTC) | CO-TRUSTEE NORMAN CAOUETTE IRREV TR ATTN LAURA MESSLER | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1645 | BANK OF AMERICA (MLTC) | NONDIMA CHICAGO COMM FDN-FITZSIMONS ATTN STACIE MORENA | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1646 | BANK OF AMERICA (MLTC) | SUCCESSOR CO-TRUSTEE OF THE MCPHARLIN FAMILY TR UA 6/10/92 ATTN GILDA CRUZ | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1647 | BANK OF AMERICA CORPORATION | | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 |
| 1648 | BANK OF AMERICA NA | ATTN: EFP MIDDLE OFFICE/OPS MGR. NY1-301-40-02 | ONE BRYANT PARK 3RD FLOOR | NEW YORK | NY | 10036-6728 |
| 1649 | BANK OF AMERICA, N.A., TTEE | CHRYSLER GROUP LLC SALARIED PL FAO ROBERT KIPPERT JR | 48736 BEN FRANKLIN DR | SHELBY TWP MI | | |
| 1650 | BANK OF AMERICA, N.A., TTEE | NOMS 401(K) PROFIT SHARING PLN FAO JEAN BAYER | 510 LINDEN WAY DR | SANDUSKY OH | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1651 | BANK OF AMERICA, N.A., TTEE | RAMEY & FLOCK PC PS PLAN FAO GREGORY SMITH | 3873 BRIGHTON CREEK CIR | TYLER | TX | 75707-1676 |
| 1652 | BANK OF HAWAII | | 130 MERCHANT ST. P.O. BOX 2900 | HONOLULU | HI | 96846 |
| 1653 | BANK OF NEW YORK MELLON EMP BENEFIT COLL INVSTMNT FND PLN | | ONE WALL STREET | NEW YORK | NY | 10005 |
| 1654 | BANK OF NEW YORK TRUST COMPANY, N.A. | | 700 SOUTH FLOWER STREET SUITE 200 | LOS ANGELES | CA | 90017 |
| 1655 | BANK OF NORTH GEORGIA SECURED | PARTY FOR LESTER AND LYNN LEE MGR: BRANDES US VALUE | 105 MANOR LAKE CT | ALPHARETTA | GA | 30004-8812 |
| 1656 | BANK OF NY | BKR 901 | | | | |
| 1657 | BANK OF OKLAHOMA-NA | | 6242 EAST 41ST STREET | TULSA | OK | 74135 |
| 1658 | BANK OF THE WEST | | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |
| 1659 | BANK, FARMERS & MERCHANTS | PROFIT SHARING TRUST (BRANDES) U/A 01/01/1982 | 708 S MAIN ST | STUTTGART | AR | 72160 |
| 1660 | BANK, GLENVIEW STATE | | 800 WAUKEGAN ROAD | GLENVIEW | IL | 60025 |
| 1661 | **BANKATLANTIC BANCORP** | | **BANKATLANTIC ATTN: DAVID FRIEDMAN-CONTROLLER 2100 W CYPRESS CREEK RD FORT LAUDERDALE, FL 33309-1823** | | | |
| 1662 | BANKDAN | C/O KENTUCKY TRUST COMPANY | 218 WEST MAIN STREET | DANVILLE | KY | 40422 |
| 1663 | BANKERS TRUST | A/C CITY OF PHILA#083013-00-3 | ATTN PHILLIP HINDS-PASS MGT 6M 280 PARK AVENUE | NEW YORK | NY | 10017 |
| 1664 | BANKERS TRUST | A/C CITY OF PHILA#083013-00-3 ATTN PHILLIP HINDS-PASS MGT 6M | 280 PARK AVENUE | NEW YORK | NY | 10017 |
| 1665 | **BANKERS TRUST COMPANY** | | **CHARLES SWAIN 665 LOCUST ST, DES MOINES, IA, 50309-3702** | | | |
| 1666 | BANKS, JOHN K | | 16618 CORTONA LN | NAPLES | FL | 34110 |
| 1667 | BANNING, CAROL | AND TERRY BANNING JTWROS MGR:PM | 1520 LE GRANDE TERRACE | SAN PEDRO | CA | 90732-3920 |
| 1668 | BANQUE D'ORSAY | | 21 RUE BALZAC | 75008 PARIS FRANCE | | |
| 1669 | BANQUER, CAROL A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 237 SANTA MARGARITA DRIVE | SAN RAFAEL | CA | 94901-1659 |
| 1670 | BANSCH, JAN L | JAN L BANSCH | 351 JUBAKA DRIVE | FAIRVIEW HTS | IL | 62208 |
| 1671 | BANSLEY, ANNE HELENE | | 9535 S BELL | CHICAGO | IL | 60643-1005 |
| 1672 | BANSLEY, MARILYN | | 2131 N CLARK ST APT 5 | CHICAGO | IL | 60614-4624 |
| 1673 | **BANTA, SUZANNE** | | **675 CHERRY DRIVE** | **EUGENE** | **OR** | **97401** |
| 1674 | BANUELOS, MR MARK C | | 723 W ROSES RD | SAN GABRIEL | CA | 91775 |
| 1675 | BANZHOFF, JOAN LINDSEY | | 1031 GETTYSBURG PIKE | MECHANICSBURG | PA | 17055 |
| 1676 | BAPAT, CHARUSHEEL N | KALYANI C BAPAT | 435 OAK ST | RIDGEWOOD | NJ | 07450 |
| 1677 | BAPTIST FOUNDATION OF TEXAS | | 1601 ELM STREET-SUITE 1700 | DALLAS | TX | 75201 |
| 1678 | BAPTIST HEALTH SYSTEM | (BAPTIST HEALTH SYSTEM INC.) | P.O. BOX 830605 MS. PHYLLIS BOONE 3201 FOURTH AVENUE | BIRMINGHAM | AL | 35283-0605 |
| 1679 | BAR CAP/EQUITY FINAN | SEND TO BARCLAY'S CAPITAL (SEE BELOW) | | | | |
| 1680 | BARANCA PROPERTIES LTD | | P O BOX 480 | CURACAO NETHERLANDS ANTILLES | | |
| 1681 | BARANSKI, MELVIN J | MELVIN J BARANSKI | 2105 SUFFOLK AVE | WESTCHESTER | IL | 60154-4441 |
| 1682 | BARANSKI, MR JOSEPH P | AND MRS CYNTHIA L BARANSKI JTWROS | 18 CHESHIRE LN | RINGWOOD | NJ | 07456 |
| 1683 | BARANSKI, SCOTT M | | 3237 W ARDMORE AVE | CHICAGO | IL | 60659 |
| 1684 | BARATTA, CHERYL ANN | | 1614 FINSBURY LN | LAGRANGE PARK | IL | 60526 |
| 1685 | BARATTA, JAMES P | SARA I BARATTA JT TEN | 528 E THORNDALE LN | SOUTH ELGIN | IL | 60177 |
| 1686 | BARATZ, BARBARA | CGM IRA ROLLOVER CUSTODIAN FS/BRANDES - U.S. EQUITY | 2420 BEACON STREET - APT. 102 | CHESTNUT HILL | MA | 02467-1400 |
| 1687 | BARBARA A DUN TTEE | U/A DTD 07/23/1993 BY BARBARA A DUN | 2049 COUNTRYSIDE CIR N | ORLANDO | FL | 32804 |
| 1688 | BARBARA A SMART TTEE | U/A DTD 05/05/1992 BY BARBARA A SMART | 1904 AUTUMN CREST LN | KALAMAZOO | MI | 49008 |
| 1689 | BARBARA A ZALBA TTEE | FBO BARBARA A ZALBA U/A/D 10/01/02 | 1498 CORTE CABALLO | UPLAND | CA | 91786-5163 |
| 1690 | BARBARA A., LILLIAN F., SAHAG JOHNSON, STEPHEN D. SPANG TTEES CHARLES & HRANT JOHNSON | | 1992 IRRV TRUST U/A/D 5/9/92 266 MYSTIC VALLEY PARKWAY | ARLINGTON | MA | 02474-3320 |
| 1691 | BARBARA ALLISON BAUM TTEE | U/W HARRY B ALLISON FAM TR | 5951 S GRANT ST | BURR RIDGE | IL | 60527 |
| 1692 | BARBARA ANN CARROLL IRA | HILLARD LYONS CUST FOR | 333 LEGACY BOULEVARD | GREENWOOD | IN | 46143-6778 |
| 1693 | BARBARA ANN CARROLL IRA | HILLIARD LYONS CUST FOR | 333 LEGACY BLVD. | GREENWOOD | IN | 46143-6778 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1694 | BARBARA ANN REUTER FAMILY LLC | BARBARA REUTER JEFFREY REUTER GAYLA WARD AND KIMBERLY REUTER MANAGERS - BRANDES US VALUE | 16403 RENO W. | EL RENO | OK | 73036-9703 |
| 1695 | BARBARA BRIEGER TTEE | FBO ELLA MAE JOHNSON FAMILY TR U/A/D 12-30-1993 | 106 MAGNOLIA | PITTSBURG | TX | 75686-2125 |
| 1696 | **BARBARA BRUCE TRUST DATED 11/2/84 AS AMENDED** | | **BARBARA P. BRUCE 739 WINDEMERE CT. BLOOMFIELD HILLS, MI 48304-2956** | | | |
| 1697 | BARBARA C GRICE REV LIV TRUST | UAD 04/07/1999 BARBARA C GRICE TTEE | 887 WOODRIDGE COURT | ROCHESTER HILLS | MI | 48307 |
| 1698 | BARBARA C KOTLER REV LVG TRST | BARBARA CAMERON KOTLER TTEE BARBARA C KOTLER REV LVG TRST U/A DTD 02/10/1999 | 4769 HARBORTOWN LN | FORT MYERS | FL | 33919 |
| 1699 | BARBARA CARTER REV. TRUST | | | | | |
| 1700 | BARBARA CLEMENTS HELLER REVOCABLE TRUST DTD 3/22/01 | | 508 WEST LAKVIEW ST. | ORLANDO | FL | 32804-6823 |
| 1701 | BARBARA D MCGRAW TTEE | U/W GARNER W DUVALL | 5603 OVERLEA RD | BETHESDA | MD | 20816 |
| 1702 | BARBARA D MENHINICK TTEE | U/A DTD 02/05/1980 BY LEWIS S MENHINICK C/O DIANE BOHLMAN | P O BOX 1324 | PEBBLE BEACH | CA | 93953 |
| 1703 | BARBARA D WEAVER REVOCABLE TRUST | BARBARA D WEAVER TTEE BARBARA D WEAVER REVOCABLE TRUST DTD 1/13/98 | 2609 S AUGUST ST | GRAND ISLAND | NE | 68801 |
| 1704 | **BARBARA DUBOIS** | | **BARBARA DU BOIS 921 SW 36TH AVENUE BOYNTON BEACH FL 33435** | | | |
| 1705 | BARBARA E GAMRATH ACF | ABIGAIL R BROOK U/WA/UGMA BRANDES - VALUE | 15001 59TH PL NE | KENMORE | WA | 98028-4355 |
| 1706 | BARBARA F BAKER SPECIAL | PAUL SARGENT TTEE BARBARA F BAKER SPECIAL NEEDS TRUST UAD 1/16/05 SEL ADV/NORTHERN TRUST | 1448 ESPERANZA WAY | ESCONDIDO | CA | 92027 |
| 1707 | **BARBARA F. PIEHLER AND EDMUND 0 PIEHLER TRUST DATED AUGUST 15, 1990, BARBARA F. & EDMUND 0. PIEHLER. TRUSTEES** | | **EDMUND 0 PIEHLER 30 W. ERIE ST. # 1002 CHICAGO IL 60610-3811** | | | |
| 1708 | BARBARA FISCHLOWITZ-LEONG TTEE | FBO BARBARA P FISCHLOWITZ REV U/A/D 08-08-1977 CES/PARAMETRIC R3000 | P.O. BOX 10282 | HONOLULU | HI | 96816-0282 |
| 1709 | BARBARA H.E. MUELHAUPT TTEE | FBO BARBARA H.E. MUELHAUPT U/A/D 12/10/97 BRANDES ALL CAP VALUE | 2401 GULL CT L-103 | CLEARWATER | FL | 33762-5523 |
| 1710 | BARBARA HAMMOND (DECEASED) | -TOD- | 144 ELLIS RD | MILFORD | NJ | 08848-1559 |
| 1711 | BARBARA J HOROWITZ TTEE | FBO THE BARBARA HOROWITZ TRUST U/A/D 04/05/91 | 300 SO HUDSON AVE | LOS ANGELES | CA | 90020-4804 |
| 1712 | BARBARA J KNAFF FAMILY TR 7K-526 | CUSTODIAN | LEO J KNAFF 605 BURR RIDGE CLB | BURR RIDGE | IL | 60527-5272 |
| 1713 | BARBARA J MEYERS TRUST | BARBARA J MEYERS TTEE BARBARA J MEYERS TRUST DTD 02-13-95 | 1295 WHITEHALL RD #31 | MUSKEGON | MI | 49445 |
| 1714 | BARBARA J. JANSSENS TTEE | FBO BARBARA J. JANSSENS REVOCABLE TRUST U/A/D 01-20-2006 | 300 12TH AVENUE SW | MOUNT VERNON | IA | 52314-1008 |
| 1715 | **BARBARA J. MACK TRUST UAD 11/17/89** | | **BARBARA I MACK, CO-TRUSTEE 2321 GULF SHORE BLVD. N. NAPLES FL 34103-4368** | | | |
| 1716 | **BARBARA J. MARTINEK TRUST DATED 10/18/02** | | **BARBARA I MARTINEK 312 S. BUESCHING RD. LAKE ZURICH IL 60047-2555** | | | |
| 1717 | **BARBARA J. MILLER** | | **BARBARA J. MILLER 14241 FARRAGUT WAY CT. FORT MYERS FL 33908-6556** | | | |
| 1718 | BARBARA K GLOBENSKY TRUST | BARBARA K GLOBENSKY TTEE U/A DTD 1/2901 BARBARA K GLOBENSKY TRUST | 1315 LAKE BLVD | ST. JOSEPH | MI | 49085 |
| 1719 | BARBARA L WADE REVOCABLE TRUST | B WADE & J WADE TTEE BARBARA L WADE REVOCABLE TRUST U/A DTD 06/06/2000 | 16120 ELM RD | MAPLE GROVE | MN | 55311 |
| 1720 | BARBARA L WALZER LIVING TRUST | DTD 10-5-00 BARBARA L WALTER TTEE | 100 WEST MARKET STREET | DANVILLE | PA | 17821 |
| 1721 | BARBARA L WALZER LIVING TRUST | DTD 10-5-00 BARBARA L WALTER TTEE | 100 WEST MARKET STREET | DANVILLE | PA | 17821-1819 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1722 | BARBARA L WALZER LIVING TRUST | DTD 10-5-00BARBARA L WALTER TTEE | 100 WEST MARKET STREET | DANVILLE | PA | 17821 |
| 1723 | BARBARA L. ALLYN TRUST | BARBARA L. ALLYN TTEE U/A DTD 07/01/1999 | 1526 W. NELSON ST | CHICAGO | IL | 60657 |
| 1724 | BARBARA L. JOHNSON, TTEE | THE EDWARD & AUDRIE JOHNSON TR ILIT DTD 06/04/90 CG-BRANDES ALL CAP VALUE | 302 NORTH ELM AVENUE | NEWTOWN | PA | 18940-2230 |
| 1725 | BARBARA M OSBORNE TRUST | U/I/T DTD 2/7/05 JONATHAN OSBORNE & ELIZABETH SIEGEL TRS | 2307 LAKE SHORE DRIVE | LEAGUE CITY | TX | 77573 |
| 1726 | BARBARA M SACK TTEE | HJ & BM SACK SURVIVORS TRUST U/A DTD 05/17/1994 | 1550 E RIVER ROAD APT 11 | TUCSON | AZ | 85718-5801 |
| 1727 | BARBARA M. DEMOS ACF | CLAIRE M. DEMOS U/IL/UTMA | 812 HASTINGS | PARK RIDGE | IL | 60068 |
| 1728 | BARBARA M. DEMOS ACF | PAUL A. DEMOS U/IL/UTMA | 812 HASTINGS | PARK RIDGE | IL | 60068 |
| 1729 | **BARBARA M. J. WOOD LIVING TRUST U/A/D 9/17/81** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 1730 | **BARBARA M. J. WOOD LIVING TRUST U/A/D 9-17-81** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 1731 | BARBARA MISTICK LIMITED | PARTNERSHIP GEORGIANA & WILLIAM KNAUS GP | PO BOX 201 | BETHEL PARK | PA | 15102 |
| 1732 | **BARBARA P. BRUCE INDIVIDUAL RETIREMENT ACCOUNT** | | **BARBARA P. BRUCE 3942 MIAMI RD. APT. 104 CINCINNATI, OH 45227-3713** | | | |
| 1733 | BARBARA REINISH SUCCESSOR TTEE | FBO FRIEDA G OLEN REV. TRUST UAD 05/05/2003 | 900 N. LAKE SHORE DR. APT 802 | CHICAGO | IL | 60611-1530 |
| 1734 | BARBARA S ALTER TRUST | STEVEN E ALTER TTEE JOAN KNAUER TTEE BARBARA S ALTER TRUST U/A 12/22/1997 | 17 WRIGHT ST S | WOODCLIFF | NJ | 07677 |
| 1735 | BARBARA S MCBRIDE TRUST | ELIZABETH MCBRIDE OLIN TTEE | 763 RIFORD ROAD | GLEN ELLYN | IL | 60137-3950 |
| 1736 | BARBARA S MCBRIDE TRUST | ELIZABETH MCBRIDE OLIN TTEE BARBARA S MCBRIDE TRUST U/A DTD 06/01/2000 | 763 RIFORD ROAD | GLEN ELLYN | IL | 60137 |
| 1737 | BARBARA SCHIFF IRA | CGM IRA CUSTODIAN | 5054 FISHER ISLAND DRIVE | FISHER ISLAND | FL | 33109-0222 |
| 1738 | BARBARA STUART TRUST | BARBARA STUART TTEE BARBARA STUART TRUST U/A 4/23/01 | 352 KELBURN RD 122 | DEERFIELD | IL | 60015 |
| 1739 | **BARBARA TRUEMAN REVOCABLE TRUST DATED 2-8-95** | | **BARBARA TRUEMAN, CO-TRUSTEE 5490 HAYDEN RUN RD HILLIARD OH 43026-7789** | | | |
| 1740 | BARBARA WRIGHT HUTTON TR | BARBARA WRIGHT HUTTON TTEE BARBARA WRIGHT HUTTON TR DTD 02-08-01 | 333 W JACKSON RD | WEBSTER GROVES | MO | 63119 |
| 1741 | BARBARA, PAUL FEYERABEND & | FEYERABEND TTEES FBO PAUL & BARBARA FEYERABEND TRUST DTD 12/05/00 (BR US VALUE) | 6121 MERRIEWOOD DRIVE | OAKLAND | CA | 94611-2037 |
| 1742 | BARBARO, ANTHONY | A G EDWARDS & SONS C/FSEP-IRA | 222 GALWAY DRIVE | CARY | IL | 60013 |
| 1743 | BARBER, FRANK A | RUTH M BARBER JTTEN | 18 CARSON ST | UNIONTOWN | PA | 15401 |
| 1744 | BARBER, ROBERT C | | 10 LLEWELYN RD | SUMMIT | NJ | 07901 |
| 1745 | BARBER, SUSAN L | SUSAN L BARBER | 300 LANGSTON POINT | YORKTOWN | VA | 23693-2131 |
| 1746 | BARBETTA, PAUL T | | 3780 CHAMPIONSHIP DR | GLENWOOD | MD | 21738 |
| 1747 | BARBO, LINDA | AND CHARLES BARBO COMM PROP PARAMETRIC S&P 500 MGD ACCT | 508 MCGILVRA BLVD. E | SEATTLE | WA | 98112-5048 |
| 1748 | BARBOUR, EC 5/19/44 TR FOR SELF | | | | | |
| 1749 | BARBOUR, U/W WW FOR EB HIGGINS | | | | | |
| 1750 | BARCLAYS BANK PLC | BARCLAYS CAPITAL GROUP | 54 LOMBARD ST | LONDON EC3P 3AH ENGLAND | | |
| 1751 | BARCLAYS BANK, PLC | | 1 CHURCHILL PLACE CANARY WHARF | LONDON | ENGLAND | |
| 1752 | BARCLAYS BANK, PLC | | 200 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10166 |
| 1753 | BARCLAYS CAPITAL INC. | | 200 PARK AVENUE | NEW YORK | NY | 10166-3599 |
| 1754 | BARCLAYS GBL INVESTORS LTD | A/C CHS0036408 | MURRAY HOUSE ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1755 | BARCLAYS GBL INVESTORS LTD | A/C CSAM945416 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1756 | BARCLAYS GBL INVESTORS LTD | A/C NT000IPE01 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1757 | BARCLAYS GBL INVESTORS LTD | A/C SEB0567995 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1758 | BARCLAYS GBL INVESTORS LTD | A/C SS0000NE8W | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1759 | BARCLAYS GBL INVESTORS NA | A/C AP1 MSCI WORLD INDEX PLUS | 45 FREMONT STREET FL 33 | SAN FRANCISCO | CA | 94105-2204 |
| 1760 | BARCLAYS GLOBAL INVESTORS | ATTN: CHAD SPITLER | 45 FREMONT STREET | SAN FRANCISCO | CA | 94105 |
| 1761 | BARCLAYS GLOBAL INVESTORS (US) | | 45 FREMONT STREET | SAN FRANCISCO | CA | 94105 |
| 1762 | BARCLAYS GLOBAL INVESTORS (US) | | C/O BLACKROCK INC 40 EAST 52ND STREET | NEW YORK | NY | 10022 |
| 1763 | BARCLAYS GLOBAL INVESTORS FUNDS | | C/O: STATE STREET BANK AND TRUST COMPANY 200 CLARENDON STREET | BOSTON | MA | 02116-5021 |
| 1764 | BARCLAYS PLC | | 1 CHURCHILL PLACE CANARY WHARF | LONDON | ENGLAND | |
| 1765 | BARD, JESSICA | | 328 PINE BROOK ROAD | BEDFORD | NY | 10506 |
| 1766 | BARDEN, JACKI ANN | | 43 HIGH PINE CIR | WILBRAHAM | MA | 01095-1775 |
| 1767 | BARDEN, LARRY A | LARRY A BARDEN | 1334 EDGEWOOD LN | NORTHBROOK | IL | 60062-4716 |
| 1768 | BARDFIELD, LOUIS | TD AMERITRADE CLEARING CUSTODIAN IRA | 5220 BEACHCOMBER ST | OXNARD | CA | 93035 |
| 1769 | BARDONG, LISTED PRINCIPAL - | C/O BOB BASEL LISTED TRADING DEPARTMENT | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 1770 | BARE, ROGER | PLEDGE COLLATERAL TO BANK PLDG- FROST NATIONAL BANK | 2304 BRUN ST | HOUSTON | TX | 77019 |
| 1771 | BARGER, DEBRA | | 1883 OAK PARK AVENUE | CHICO | CA | 95928 |
| 1772 | BARGER, KATHRYN M | DONALD W MURRAY TTEES KATHRYN M BARGER REV. TRUST DTD 8-18-99 | 156 MODENA AVENUE | PROVIDENCE | RI | 02908 |
| 1773 | BARIL, MR. BERNARD | MRS. YVETTE BARIL | 19 KENMORE CRES | ST CATHARINES (CAN) | ON | L2N 4S4 |
| 1774 | BARISH, JEFFREY S | | 165 EAST 72ND STREET APT# 3K | NEW YORK | NY | 10021 |
| 1775 | BARKER, CLIFFORD J | | 3157 CAPITOL | WARREN | MI | 48091 |
| 1776 | BARKER, CONSTANCE ANN | | 54 FAIRMONT ST #2 | ARLINGTON | MA | 02474 |
| 1777 | BARKER, JAMES W | L SOLOMON-BARKER JT TEN | 4743 PLUMMER COURT | SAN DIEGO | CA | 92130 |
| 1778 | BARKER, JOANNE L | | 50 MOORE STREET | SOMERVILLE | MA | 02144 |
| 1779 | BARKER, PHILLIP R | MASTERS BRANDES INVESTMENTS | 2260 BEL ARBOR PLACE | WILMINGTON | NC | 28403 |
| 1780 | BARKER, PHYLLIS R | | 1745 HARVARD BLVD | DAYTON | OH | 45406-4538 |
| 1781 | BARKHAUSEN H G TR 12/20/34 | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 1782 | BARKHAUSEN HENRY G TR 12/14/36 | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 1783 | BARKOE, JONATHAN | R/O IRA E*TRADE CUSTODIAN | 235 W 75TH ST APT 6Q | NEW YORK | NY | 10023 |
| 1784 | BARKSDALE, JIM | EQUITY INVESTMENT CORPORATION | 3007 PIEDMONT ROAD STE 200 | ATLANTA | GA | 30305 |
| 1785 | BARLOW, ELAINE K | | 61 GREENHAVEN TERR | TONAWANDA | NY | 14150 |
| 1786 | BARLOW, JEAN RENEE | AND WILLIAM C. BARLOW JTWROS GROUP 8 | 14206 CLAIRBORN COURT | LITTLE ROCK | AR | 72211-5589 |
| 1787 | BARLOW, KAREN E | | 634 HOWARD ST | WHEATON | IL | 60187 |
| 1788 | BARLOW, KAREN E | KAREN E BARLOW | 634 HOWARD | WHEATON | IL | 60187-4253 |
| 1789 | BARLOW/OR, MR MARTIN | MRS COLLEEN BARLOW JTWROS | 4446 13TH AVE W | VANCOUVER (CAN) | BC | V6R 2V3 |
| 1790 | BARMACK, MATTHEW | | 2811 FOREST AVE | BERKELEY | CA | 94705 |
| 1791 | BARMACK, MATTHEW | | 2811 FOREST AVE. | BERKELEY | CA | 94705 |
| 1792 | BARNARD, ANNE F | ANNE F BARNARD | 2925 KELLER SPRINGS RD APT 711 | CARROLLTON | TX | 75006 |
| 1793 | BARNARD, BRIAN M | BRIAN M BARNARD | 214 E FIFTH SOUTH ST | SALT LAKE CITY | UT | 84111 |
| 1794 | BARNARD, JOHN F. | JOHN F. BARNARD TTEE U/A/D 04/04/03 | 3001 VEAZEY TERRACE NW APARTMENT # 1502 | WASHINGTON | DC | 20008 |
| 1795 | BARNED, CAROL ANN | CGM SPOUSAL IRA CUSTODIAN | 2020 PENNSYLVANIA AVENUE SUITE 286 | WASHINGTON | DC | 20006 |
| 1796 | BARNER, LAWRENCE | JOAN BARNER JTWROS | 337 RHEW ST | FAYETTEVILLE | NC | 28303 |
| 1797 | BARNER, LAWRENCE | JOAN BARNER JTWROS | 337 RHEW ST | FAYETTEVILLE | NC | 28303-3353 |
| 1798 | BARNER, MR JOSEPH M | | 3051 SUSSEX RD | ALLENTOWN | PA | 18103 |
| 1799 | BARNES FAMILY TRUST | SAMUEL BARNES & PATRICIA BARNES TTEES | 522 SAN BLANCO COURT | SALINAS | CA | 93901-1732 |
| 1800 | BARNES III, JOHN L | AND N. JUANITA BARNES TEN IN COM US ALL CAP VALUE EQUITY | 47 ABBEY WOODS LANE | DALLAS | TX | 75248-7900 |
| 1801 | BARNES JR, BRAXTON C | AND ANN C BARNES JTWROS | 333 NW 26TH CT | WILTON MANORS | FL | 33311 |
| 1802 | BARNES, ANNA LOUISE | (GROUP 8) | 245 DORAL WAY | COLORADO SPRINGS | CO | 80921-3205 |
| 1803 | BARNES, BARBARA ANNE | | 2144 KESSLER CT | DALLAS | TX | 75208 |
| 1804 | BARNES, CAROL M. | CAROL M. BARNES TTEE U/A/D 12/05/00 | 1250 FARMINGTON AVENUE APT #C6 | WEST HARTFORD | CT | 06107 |
| 1805 | BARNES, CHRISTOPHER L | | 455 NORTH OAK HURST DRIVE | BEVERLY HILLS | CA | 90210 |
| 1806 | BARNES, DIANE ELIZABETH | | 5946 WILLIAMSTOWN RD | DALLAS | TX | 75230 |
| 1807 | BARNES, ERIC | FCC AC CUSTODIAN IRA | 1335 E 87TH STREET #B | CHICAGO | IL | 60619 |
| 1808 | BARNES, HARRY F | SANDRA K BARNES JT TEN/WROS ACCT #2 BRANDES | 11613 WOODLAND HILLS TRAIL | AUSTIN | TX | 78732-2201 |
| 1809 | BARNES, JAMES H. | M M. BARNES TTEE U/A/D 10/14/99 FBO JAMES H. BARNES | 54 LINCOLN STREET | NEW HAVEN | CT | 06511-3806 |
| 1810 | BARNES, JO ANNE | JAMES H BARNES TTEE UAD 7/1/93 R MARSHALL BARNES TRUST A SMITH BARNEY INC | 185 ASYLUM ST 21ST FL | HARTFORD | CT | 06103 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1811 | BARNES, MR DENNIS | | 398 PRINCE EDWARD DR | KELOWNA (CAN) | BC | V1V 1M1 |
| 1812 | BARNES, NORMAN F | NORMAN F BARNES | 8 BALTUSROL AVE | WASHINGTON | NJ | 07882 |
| 1813 | BARNES, SAMUEL | PATRICIA BARNES TTEES BARNES FAMILY TRUST U/A DTD 01/14/1993 | 522 SAN BLANCO COURT | SALINAS | CA | 93901-1732 |
| 1814 | BARNES, VINCENT F | | 413 FONTAINE DR | FRANKLIN | TN | 37064-0716 |
| 1815 | BARNES, WILLIAM R | CGM ROTH CONVERSION IRA CUST | P.O. BOX 1771 | FRASER | CO | 80442-1771 |
| 1816 | BARNETT, AMY | STIFEL NICOLAUS CUSTODIAN FOR AMY BARNETT IRA ROLLOVER | 11022 NW 49TH DRIVE | CORAL SPRINGS | FL | 33076 |
| 1817 | BARNETT, C ROBERT | CUST FPO IRA | 40 MARNE DR | HUNTINGTON | WV | 25705 |
| 1818 | BARNETT, MARJORIE C | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/29/96 | 399 FULLERTON PARKWAY APT 10 | CHICAGO | IL | 60614 |
| 1819 | BARNETT, MICHAEL S | CGM IRA CUSTODIAN | 10044 COLEBROOK AVE | POTOMAC | MD | 20854-1807 |
| 1820 | BARNETT, RICHARD J. | A G EDWARDS & SONS C/F IRA | 2532 MARIAN LANE | WILMETTE | IL | 60091 |
| 1821 | BARNETT, ROBERT H. | SEL ADV/BRANDES | 6732 GREYWALLS LANE | RALEIGH | NC | 27614 |
| 1822 | BARNHARDT, MARGOT R. | MARGOT R. BARNHARDT TTEE MARGOT R. BARNHARDT TRUST U/A DTD 3/19/98 | 3000 GALLOWAY RIDGE APT. A 205 | PITTSBORO | NC | 27312 |
| 1823 | BARNHART, TOMKINS E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1021 W SOUTH ST | BREMEN | IN | 46506 |
| 1824 | BARNHART-ELLIOTT, CHRISTY ANNE | | 1918 N 115TH ST | SEATTLE | WA | 98133 |
| 1825 | BARON FAMILY TRUST | K BARON & C BARON TTEE BARON FAMILY TRUST U/A DTD 05/26/2006 | 7829 MELBA AVE | CANOGA PARK | CA | 91304 |
| 1826 | BARON, DAVID | | 48 CHESTNUT LANE | WOODBURY | NY | 11797 |
| 1827 | BARON, JAMY M | RONALD M BARON CUST UNIF GIFTS TO MIN ACT NY | 10 BANCROFT LANE | GREAT NECK | NY | 11024 |
| 1828 | BARON, KRIS ELIZABETH | | 7829 MELBA AVE | CANOGA PARK | CA | 91304 |
| 1829 | BARONE, JOHN F | JANET M BARONE JT TEN | 16 LLOYD LN | LLOYD HARBOR | NY | 11743 |
| 1830 | BARONE, LAUREN A | JOHN F BARONE CUST FOR LAUREN A BARONE UGMA NY | 16 LLOYD LN | LLOYD HARBOR | NY | 11743 |
| 1831 | BARONE, SUZANNE M | JOHN F BARONE CUST FOR SUZANNE M BARONE UGMA NY | 16 LLOYD LN | LLOYD HARBOR | NY | 11743 |
| 1832 | BAROS, DONNA L | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 4007 PARK DRIVE | ROUND ROCK | TX | 78681-1623 |
| 1833 | BAROVICH, JOHN | | 195 GARFIELD PL APT 3N | BROOKLYN | NY | 11215 |
| 1834 | BARR, JEFFREY | | 1 TRINITY ROAD | MEREDITH | NH | 03253 |
| 1835 | BARRA, STEVE | | 850 WEST JENSEN AVE | FRESNO | CA | 93706 |
| 1836 | BARRATT, GEOFFREY J | GEOFFREY J BARRATT | 138 E 78TH STREET # 6-B | NEW YORK | NY | 10021-0332 |
| 1837 | BARRERA, LAWRENCE A | PERSHING LLC AS CUSTODIAN | 830 1/2 FOREST STREET | ENVER | CO | 80220 |
| 1838 | BARRETT, CHARLES K | NFS/FMTC IRA | 5289 ALTA VISTA AVE | ST AUGUSTINE | FL | 32080 |
| 1839 | BARRETT, GEORGE J | TOD | 4503 N MAIN ST | RACINE | WI | 53402 |
| 1840 | BARRETT, JAYNE C | ERNEST R BARRETT TTEES BY JAYNE CHITTOM BARRETT TR 1 | 1690 OLD GLORY BLVD | MELBOURNE | FL | 32940-6717 |
| 1841 | BARRETT, JOHN K | JOHN K BARRETT | PO BOX 48672 | NILES | IL | 60714-0672 |
| 1842 | BARRETT, LARRY B | CGM IRA ROLLOVER CUSTODIAN | 33 BRIARWOOD PL | COLORADO SPRINGS | CO | 80906-3604 |
| 1843 | BARRETT, MYRN-ELLEN | MYRN-ELLEN BARRETT | 2000 1ST AVE APT 2201 | SEATTLE | WA | 98121-2171 |
| 1844 | BARRETT, THOMAS N | GUARANTEE & TRUST CO TTEE GTC IRA | 13016 TIMBER TRAIL | PALOS HEIGHTS | IL | 60463 |
| 1845 | BARRETT, WALTER W | WALTER W BARRETT | 4808 WILLET DRIVE | ANNANDALE | VA | 22003-3951 |
| 1846 | BARRI, MARLENE | MARLENE BARRI | 357 E 57TH ST APT 11C | NEW YORK | NY | 10022-2907 |
| 1847 | BARRIE, DOROTHY | PORTA VITA | 19925 N E 39 PLACE | AVENTURA | FL | 33180 |
| 1848 | BARRINGTON INVESTORS L.P. 0102 | GSAM: TAX ADV LH (S&P500) C/O RUSSELL B. FAUCETT | 2001 WILSHIRE BLVD STE 401 | SANTA MONICA | CA | 90403 |
| 1849 | BARRINGTON ORTHOPED 401K P/S/P | RICHARD S RABINOWITZ BRANDES INVESTMENT PARTNERS | 131 BELLE AVE | HIGHLAND PARK | IL | 60035 |
| 1850 | BARRINGTON ORTHOPED 401K P/S/P | RICHARD S RABINOWITZ BRANDES INVESTMENT PARTNERS | 131 BELLE AVE | HIGHLAND PARK | IL | 60035-2503 |
| 1851 | BARRINGTON PARTNERS 0102 | A CALIFORNIA LTD PARTNERSHIP GSAM: TAX ADV LH (S&P500) C/O RUSSELL B. FAUCETT | 2001 WILSHIRE BLVD STE 401 | SANTA MONICA | CA | 90403 |
| 1852 | BARRON E RESSLER TRUST | BARRON E RESSLER TRUSTEE U/A DTD 3-24-92 BRANDES U S VALUE ACCOUNT | P O BOX 4408 | LAGUNA BEACH | CA | 92652 |
| 1853 | BARRON, JEAN L | JEAN L BARRON | 1840 NORTH WILMOT AVENUE | CHICAGO | IL | 60647-4417 |
| 1854 | BARRONS, MR MARK G | | 17218 ELLEN DR | LIVONIA | MI | 48152 |
| 1855 | BARRY A PITLER FAMILY TRUST | DTD 7/25/99 SABRA PITLER & EARL ABRAMSON TTEES | 1831 E MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 1856 | BARRY DAIDONE 7-D135 C/F | KEITH DAIDONE UTMA/IL UNTIL AGE 21 | 1694 HAMPSHIRE DR | ELK GROVE VLG | IL | 60007 |
| 1857 | BARRY F LEVIN SANDRA SILBERMAN | TTEES U/W/O EUGENE I SILBERMAN DTD 11-17-95 FBO CREDIT SHELTER TRUST | 4001 OLD COURT ROAD #401 | BALTIMORE | MD | 21208-6537 |
| 1858 | BARRY F PRESTON 2002 TRUST | BARRY F PRESTON TTEE (COR) BARRY F PRESTON 2002 TRUST U/A DTD 09/18/2002 | 3750 N LAKE SHORE DR APT 9E | CHICAGO | IL | 60613 |
| 1859 | BARRY FAMILY 1995 TRUST | | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1860 | BARRY HOLDINGS, LLC. | | MR. MICHAEL G. BARRY 417 PRAIRIE AVE. ELMHURST IL 60126-4019 | | | |
| 1861 | BARRY R CHESLER TTEE | U/A DTD 03/14/1994 BY BARRY R CHESLER | 1953 BROMTON DR | LYNDHURST | OH | 44124 |
| 1862 | BARRY STOKLEY & CONNIE N STOKLEY JTWROS | | 10407 RINDERFARM COURT | NEW BRAUNFELS | TX | 78132 |
| 1863 | BARRY SULLIVAN TRUST | BARRY SULLIVAN TTEE BARRY SULLIVAN TRUST U/A 07/29/88 | 15322 W FAIR LN | LIBERTYVILLE | IL | 60048 |
| 1864 | BARRY WOLSTAN MD RETIREMENT TR | TTE BARRY WOLSTAN | 40 CLEAR VISTA DRIVE | ROLLING HILLS ESTATES | CA | 90274 |
| 1865 | BARRY, ERIC LYNN | | 2120 RORIMER DR | RIVERSIDE | CA | 92509 |
| 1866 | BARRY, IRENE M | | 97099 CRANE CREEK LANE | LAKEVIEW | OR | 97630 |
| 1867 | BARRY, KAREN E | FMT CO CUST IRA | 1703 ADA CT | NAPERVILLE | IL | 60540 |
| 1868 | BARRY, KRISTIN I | | 65 BALL RD PO BOX 68 | GOSHEN | MA | 01032 |
| 1869 | BARRY, MR RICHARD A | CGM IRA CUSTODIAN | 9943 S WINCHESTER AVE | CHICAGO | IL | 60643 |
| 1870 | BARRY, PHILIP MAYER | ROBERTA S BARRY JT TEN | 2324 CENTRAL ST APT 4B | EVANSTON | IL | 60201 |
| 1871 | BARTELL, CARRIE W | BRANDES PORTFOLIO | P.O. BOX 131 | PALMER LAKE | CO | 80133-0131 |
| 1872 | BARTH, JAMIE J | | 416 MARLBOROUGH ST APT 704 | BOSTON | MA | 02115 |
| 1873 | BARTH, KEVIN M | | 200 EAST 17TH STREET APT. 5D | NEW YORK | NY | 10003 |
| 1874 | BARTHOLOMEW, ELLEN P | | 7474 E ARKANSAS AVE APT 908 | DENVER | CO | 80231-2540 |
| 1875 | BARTHOLOMEW, ELLEN P | APT 908 | 7474 E ARKANSAS AVE | DENVER | CO | 80231-2540 |
| 1876 | BARTKY, SANDRA LEE | | 3520 N LAKE SHORE DRIVE #7E | CHICAGO | IL | 60657 |
| 1877 | BARTLE, RICHARD E | JEANNE R BARTLE JTTEN | 5604 W 99TH PLACE | OAK LAWN | IL | 60453 |
| 1878 | BARTLETT, GARY F | CGM IRA CUSTODIAN BRANDES | 611 S. MAIN ST | MUNCY | PA | 17756 |
| 1879 | BARTLETT, GARY F | CGM IRA CUSTODIAN MGD BY BRANDES ALL CAP | 611 S. MAIN ST | MUNCY | PA | 17756-1743 |
| 1880 | BARTLETT, WAYNE | | P O BOX 581 | EAST JORDAN | MI | 49727 |
| 1881 | BARTOLOVICH, SANDRA J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 203 W. FIFTH STREET | E LIVERPOOL | OH | 43920 |
| 1882 | BARTOLOVICH, WILLIAM G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 244 WEST FIFTH STREET | E LIVERPOOL | OH | 43920 |
| 1883 | BARTON R BROOKMAN JR | AND CAROL J BROOKMAN JTWROS BRANDES ALL CAP VALUE | 6125 MAROON PEAK PL | CASTLE ROCK | CO | 80108-9483 |
| 1884 | BARTON, CAROL | CAROL BARTON | 6005 YALE AVE | GLEN ECHO | MD | 20812-1119 |
| 1885 | BARTON, DAVID M | SUSAN M BARTON JT TEN | 14842 NELSON WAY | SAN JOSE | CA | 95124 |
| 1886 | BARTON, LAURA M | FMT CO CUST IRA ROLLOVER | 449 GRAND AVE | AURORA | IL | 60506 |
| 1887 | BARTON, LOIS J | | 6 ACADEMY LANE | BELLPORT | NY | 11713 |
| 1888 | BARTON, LOIS J | LOIS J BARTON | 6 ACADEMY LANE | BELLPORT | NY | 11713-2702 |
| 1889 | BARTON, ROBERT EDWARD | ROBERT EDWARD BARTON | 42 GRASSY HILL RD | FARMINGTON | CT | 06032-2081 |
| 1890 | BARTONE, DEBORAH C | | 5509 SANDALWOOD COURT | ERIE | PA | 16506 |
| 1891 | BARTSCHERER, ELIZABETH W | CGM IRA ROLLOVER CUSTODIAN METROPOLITIAN WEST INTRINSIC | 3605 SAN PASQUAL STREET | PASADENA | CA | 91107-5420 |
| 1892 | BARTUSEK JR., FRANK J. | | 1410 NORTH MONITOR | CHICAGO | IL | 60651 |
| 1893 | BARTZAT, ALBERT M | NORMA L BARTZAT TTEE BARTZAT JOINT TRUST U/A DTD 01/17/02 | 3525 OXBOW WAY | EUGENE | OR | 97401 |
| 1894 | BARUIZ, BENJAMIN U | SEGREGATED ROLLOVER IRA | 28 TEN EYCK PLACE | EDISON | NJ | 08820-3223 |
| 1895 | BARUIZ, BENJAMIN U | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 28 TEN EYCK PLACE | EDISON | NJ | 08820-3223 |
| 1896 | BARZAT JOINT TRUST | N BARTZAT & A BARTZAT TTEE BARZAT JOINT TRUST U/A DTD 01/17/2002 | 3525 OXBOW WAY | EUGENE | OR | 97401 |
| 1897 | BARZILAY, AMOS | FUNDING | 1554 ARBOR AVE | LOS ALTOS | CA | 94024 |
| 1898 | BASED, SMITH BARNEY BANK | MIDDLE OFFICE PRODUCTION FC ERROR ACCOUNT BRANCH #11G | 111 WALL STREET 3RD FL | NEW YORK | NY | 10043-0001 |
| 1899 | BASEL KITMITTO INVESTMENT MANAGEMENT | | | | | |
| 1900 | BASELLANDSCHAFTLICHE PNS.KASSE | (STATE STREET BANK GMBH) | P.O. BOX 201916 CAREY BROWN BRIENNER STRASSE 59 | 80333 MUNICH GERMANY | | |
| 1901 | BASF | | BASF PENSIONKASSE WAG GPS/SR-Z 78 | LUDWIGSHATEN | Germany | D-67056 |
| 1902 | BASF CORP PENSION MASTER TRUST | | 100 CAMPUS DRIVE | FLORHAM PARK | NJ | 07932 |
| 1903 | BASH, RUTH B | RUTH B BASH | 1680 BOLLUM LANE | LONG LAKE | MN | 55356-9434 |
| 1904 | BASIC, M. REHAB ASSOC | CGM PROFIT SHARING CUSTODIAN | 843 ALVERMAR RIDGE DR. | MCLEAN | VA | 22102 |
| 1905 | BASIC, M. REHAB ASSOC | CGM PROFIT SHARING CUSTODIAN U/P/O ALI G GANJEI | 843 ALVERMAR RIDGE DR. | MCLEAN | VA | 22102-1436 |
| 1906 | BASIL, STEPHEN A T | | PO BOX 682 | OLD LYME | CT | 06371 |
| 1907 | BASILE, TRACY L | FMT CO TTEE FRP PS A/C TLB CONSULTING P/ADM TRACY L BASILE | 12198 E PARADISE DR | SCOTTSDALE | AZ | 85259 |
| 1908 | BASOCO, RICHARD M. | CARYL W. BASOCO JTWROS | 1706 SOUTH ROAD | BALTIMORE | MD | 21209 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1909 | BASORA, DR MANUEL HERNANDEZ | EDWARD D JONES CO CUSTODIAN DR MANUEL HERNANDEZ BASORA FBO MANUEL H BASORA SR SEP | P O BOX 1637 | VERNON | TX | 76385 |
| 1910 | BASORE, DONALD H | FMT CO CUST IRA ROLLOVER | 5341 NORCROFT DR | INDIANAPOLIS | IN | 46221 |
| 1911 | BASS, BENJAMIN J | FMTC CUSTODIAN - ROTH IRA | 736 N WESTERN AVE # 323 | LAKE FOREST | IL | 60045 |
| 1912 | BASS, ELIZABETH R | THE CHASE MANHATTAN BANK CUST IRA OF ELIZABETH R BASS | 75 PAPERMILL RD | MANHASSET | NY | 11030 |
| 1913 | BASS, MARGARET | | 1908 APPLE VALLEY RD | BOLINGBROOK | IL | 60490-6574 |
| 1914 | BASS, STEPHEN | CGM IRA CUSTODIAN BRANDES PORFOLIO MGMT | 92 WARREN STREET 5W | NEW YORK | NY | 10007-1185 |
| 1915 | BASSI, DIANA J | DIANA J BASSI | 13529 CHANDLER BLVD | VAN NUYS | CA | 91401-5232 |
| 1916 | BASSIN, MICHAEL R | BONNIE L BASSIN TTEES BASSIN FAMILY TRUST ACCT 2 ACCT 2 - U/A DTD 10/27/1996 | 9247 SHOSHONE AVE | NORTHRIDGE | CA | 91325-2324 |
| 1917 | BATAVIA, CHICO | PREET BATAVIA | 2800 STRATFORD POINTE DR | W MELBOURNE | FL | 32904 |
| 1918 | BATER, ANDREW | | 198 SHUNPIKE RD | MADISON | NJ | 07940 |
| 1919 | BATES, CAMPBELL RILEY | C/O POGO PRODUCING | 5 GREENWAY PLAZA STE 2700 | HOUSTON | TX | 77046 |
| 1920 | BATES, DONALD E | CGM IRA ROLLOVER CUSTODIAN BRANDES | N1384 DEER PATH ROAD | FORT ATKINSON | WI | 53538-8750 |
| 1921 | BATES, RALEIGH A | | 1702 WESCHASE CIR SE | HUNTSVILLE | AL | 35801 |
| 1922 | BATES, SUSAN M | BRUCE D BATES JTWROS TOD 08/21/03 | 17 THOMPSON LANE | NORTH OAKS | MN | 55127 |
| 1923 | BATES, VERNON S | VERNON S BATES | PO BOX 485 | ROYAL OAK | MI | 48068-0485 |
| 1924 | BATL PN-NTRS S&P | ATTN: MICHAEL D. SCHWAIGER | 505 KING AVE. | COLUMBUS | OH | 43201 |
| 1925 | BATONGA, LOUIS BERNARD NGASSA | LAURENTINE NGASSA BATONGA JT TEN | 10435 SNOW POINT DR | BETHESDA | MD | 20814 |
| 1926 | BATTEE, CORA M | CORA M BATTEE | 11253 S VAN BUREN AVE | LOS ANGELES | CA | 90044-1333 |
| 1927 | **BATTELLE MEMORIAL INSTITUTE (BMI)** | | **MICHAEL SCHWAIGER THE BATTELLE MEMORIAL INSTITUTE, 505 LANG AVENUE, COLUMBUS, OH 43201** | | | |
| 1928 | BATTERYMARCH FINANCIAL MGMT | ATTN BW390 #953560000 | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 |
| 1929 | BATTIN, JOHN W | EUANGELINE BATTIN JT TEN | 446 SIGNAL HILL RD | NORTH BARRINGTON | IL | 60010 |
| 1930 | BATTISTA, ROBERT J | DB SECURITIES INC CUSTODIAN ROLLOVER ACCOUNT DTD 07/11/05 | 2408 FOX CREEK LANE | DAVIDSONVILLE | MD | 21035 |
| 1931 | BATTOGLIA, GREGORY JON | REBECCA LYNN BATTOGLIA | PO BOX 1901 | OAK PARK | IL | 60304 |
| 1932 | BATTY, DONALD E | DONALD E BATTY | 50 HILLSIDE ROAD | LINCOLN | RI | 02865-3403 |
| 1933 | BAUDILLE, JOHN M | | 145 ROBERTS STREET | HOLBROOK | NY | 11741 |
| 1934 | BAUDLER, PAULETTE A | THOMAS R BAUDLER JTWROS | 12220 SPRING LAKE DR | HOMER GLEN | IL | 60491 |
| 1935 | BAUDY (IRA), AUGUSTA | JMS LLC CUST FBO | 1628 W RIVERSIDE DRIVE | ATLANTIC CITY | NJ | 08401 |
| 1936 | BAUER, PATRICIA H | PATRICIA H BAUER | 298 CHANDLER | ELMHURST | IL | 60126-3561 |
| 1937 | BAUER, ROBERT | ROBERT BAUER | 2555 EAST M36 | PINCKNEY | MI | 48169-9147 |
| 1938 | BAUER-TREADWAY TR | JAMES M HASSAN TTEE FOR THE BAUER-TREADWAY TR FBO JILL TREADWAY 8/13/1986 | 1 WILSHIRE BLVD STE 2000 | LOS ANGELES | CA | 90017 |
| 1939 | BAUGHMAN, DON C. | | 5003 COUNTRY ROAD #3 | ROSHARON | TX | 77583 |
| 1940 | BAULEKE, CHRISTINE Y | | 5636 INTERLACHEN CIR | EDINA | MN | 55436 |
| 1941 | BAUMAN, OF ROGER A | JPMORGAN CHASE BK TRAD IRA R/O CUST | 1020 CHARLEA LN | ELK GROVE | IL | 60007 |
| 1942 | BAUMANN, CHARLES H | AND JOAN H BAUMANN TIC | 3252 OAK BRANCH LN | TOANO | VA | 23168 |
| 1943 | BAUMANN, CHERYL ANN | TOD BENEFICIARIES ON FILE | 1245 GHENT HILLS RD | AKRON | OH | 44333 |
| 1944 | BAUMANN, DAVID T | | 1100 N. CASS ST APT 705 | MILWAUKEE | WI | 53202-3385 |
| 1945 | BAUMANN, DAVID T | | 1300 N. PROSPECT AVE. APT. 420 | MILWAUKEE | WI | 53202 |
| 1946 | BAUMANN, F AMANDA | MASTERS-CARL DOMINO | 8714 WICKERSHAM | SAN ANTONIO | TX | 78254 |
| 1947 | BAUMANN, PATRICIA N | CGM IRA CUSTODIAN | 1100 N. CASS ST. APT. 705 | MILWAUKEE | WI | 53202-3385 |
| 1948 | BAUMANN, PATRICIA N | CGM IRA CUSTODIAN | 1500 SHERIDAN RD - #8J | WILMETTE | IL | 60091 |
| 1949 | BAUMGARTEL, D MONA | TD AMERITRADE CLEARING CUSTODIAN IRA | 1630 BURGUNDY RD | ENCINITAS | CA | 92024 |
| 1950 | BAUMGARTNER, CATHERINE L | SIDNEY D BAUMGARTNER JT TEN | 18018 RIVER ROAD NORTH | CORDOVA | IL | 61242 |
| 1951 | BAUNACH, GERTRUDE R | A G EDWARDS & SONS C/F IRA | 373 SOUTHBURY COURT | SCHAUMBURG | IL | 60193 |
| 1952 | BAUR, ADRIO M | JUDITH L BAUR JT TEN | 1862 WATERCOLOR PL | GRAYS LAKE | IL | 60030 |
| 1953 | BAUSCH, JUDITH A | JUDITH A BAUSCH | 420 W GENEVA ST | WILLIAMS BAY | WI | 53191-9604 |
| 1954 | BAXAMUSA, HONEID M | FCC AC CUSTODIAN IRA | 2130 SOUTH SHORE DRIVE | CRYSTAL LAKE | IL | 60014 |
| 1955 | BAXTER | (BAXTER INTERNATIONAL INC) | CHARLES THURMAN ONE BAXTER PARKWAY DF4-3W | DEERFIELD | IL | 60015-4633 |
| 1956 | BAXTER, CARL | PERSHING LLC AS CUSTODIAN | 4966 N 350 W | THORNTOWN | IN | 46071 |
| 1957 | BAXTER, CARLA | | 4966 N 350 W | THORNTOWN | IN | 46071 |
| 1958 | BAXTER, JEFFREY C | FMT CO CUST IRA ROLLOVER | 399 HERRINGTON DR NE | ATLANTA | GA | 30342 |
| 1959 | BAY AREA PULMONARY ASSOCIATES | PROFIT SHARING U/A 07/01/1982 | 450 BLOSSOM ST STE G | WEBSTER | TX | 77598-4200 |
| 1960 | BAY, BRYAN H | BRANDES ALL CAP VAL | 300 VUEMONT PL NE APT. D-302 | RENTON | WA | 98056-4519 |
| 1961 | **BAYCARE HEALTH SYSTEM, INC.** | | **JEFF MCRAE 16255 BAY VISTA DRIVE, CLEARWATER, FL 33760** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1962 | BAYER, NAOMI L | IRA R/O ETRADE CUSTODIAN | 1920 GREENWOOD | WILMETTE | IL | 60091 |
| 1963 | BAYER, NAOMI L | IRA R/O ETRADE CUSTODIAN | 1920 GREENWOOD | WILMETTE | IL | 60091-1438 |
| 1964 | BAYINDIRYAN, KRIKOR M | | 22812 FOXTAIL DR | KILDEER | IL | 60047 |
| 1965 | BAYLISS, BRET K | IRA | 3214 KLINGLE RD NW | WASHINGTON | DC | 20008-3403 |
| 1966 | BAYLISS, BRET K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3214 KLINGLE RD NW | WASHINGTON | DC | 20008-3403 |
| 1967 | BAYLOR HEALTH CARE SYSTEM | | MARK AMIRI BAYLOR HEALTH CARE SYSTEM, 2001 BRYAN STREET, SUITE 2200, DALLAS, TX 75201 | | | |
| 1968 | BAYS, ROY J | CGM IRA CUSTODIAN | 105 MCMILLAN DRIVE | LONGVIEW | WA | 98632-5820 |
| 1969 | BAY-WEI CHANG & SALLY LIU | TTEES U/A DTD 11/25/2003 CHANG LIU FAMILY LIVING TRUST PLEDGED TO ML LENDER | 511 SAINT VINCENT LN | FOSTER CITY | CA | 94404-3979 |
| 1970 | BAZANOS, ALEXA A | | 3513 NORTH JANSSEN | CHICAGO | IL | 60657 |
| 1971 | BAZIUK, MONICA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2704 W GIRARD AVE # 1F | PHILADELPHIA | PA | 19130 |
| 1972 | BAZMORE, RAYMOND H | IRA R/O ETRADE CUSTODIAN | 14175 WOODMONT | DETROIT | MI | 48227-1325 |
| 1973 | BB & T TRUST TTEE | U/W/O KENNETH O LESTER FBO KEVIN LESTER-VESTED TRUST ATTN: DENNIS LONGEST | 1820 SCOTTSVILLE ROAD | BOWLING GREEN | KY | 42104-3302 |
| 1974 | BB & T, SECURED PARTY | FBO: A B CARTER INC. ATTN: RICK CRAIG | PO BOX 518 | GASTONIA | NC | 28053-0518 |
| 1975 | BB&T FUNDS | | 434 FAYETTEVILLE STREET MALL 5TH FLOOR | RALEIGH | NC | 27601-0575 |
| 1976 | BBC FOUNDATION INC | | 538 VENARD RD | CLARKS SUMMIT | PA | 18411 |
| 1977 | BBT FUND LP | ACCT: BBT SPECIALS WEST BAY RD | PO BOX 31106 SMB | GRAND CAYMAN | | CAYMAN ISLANDS |
| 1978 | BBVA-BCO DEPOSITARIO-INVEST. FUNDS | | | | | |
| 1979 | BC&F TOOL COMPANY INC PSP | NATIONWIDE AS CUSTODIAN FOR BC&F TOOL COMPANY INC PSP FBO PLAN PARTICIPANTS | 26670 HARDING ST | OAK PARK | MI | 48237 |
| 1980 | B-CAPITAL | 30% WITHHOLDING USD | ESC. C FOREIGN OFFICE - 1ST FLOOR 32 AVENUE DE L'OPERA | PARIS FRANCE (FRA) | | |
| 1981 | BCB/JEB ASSOCOCIATES 2001 LTD PARTNERSHIP | | BCB/JEB ASSOOATES 2001 LTD PTN ATTN: MR & MRS BARRY BURKHOLDER 1209 GREAT OAKS DR. WILMINGTON NC 7840517115 | | | |
| 1982 | BCLM NOMINEE FOR COWLITZ BANK | C/O DALKE FLOHR & STROHECKER | PO BOX 1518 | LONGVIEW | WA | 98632 |
| 1983 | BEACH, GALE | RAY BEACH | 488 OAK COURT | MENLO PARK | CA | 94025 |
| 1984 | BEACH, JOHN H. | | 12 WESTMINSTER CLOSE DRIVE NW | ATLANTA | GA | 30327-1604 |
| 1985 | BEACH, MARILYN BROYHILL | | PO BOX 25427 | WINSTON SALEM | NC | 27114 |
| 1986 | BEACHLER, MARY J | WELLS FARGO BANK C/F MARY J BEACHLER | 4544 LANCASTER DR NE | CEDAR RAPIDS | IA | 52402 |
| 1987 | BEACON TRUST COMPANY | | 163 MADISON VENUE 6TH FLOOR | MORRISTOWN | NJ | 07960 |
| 1988 | BEACON TRUST COMPANY | | 333 MAIN STREET POB 810 | MADISON | NJ | 07940-0810 |
| 1989 | BEAGAN, JOHN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 34610 COUNTY HIGHWAY J | BAYFIELD | WI | 54814 |
| 1990 | BEAIRD, BETTY | BETTY BEAIRD | 7530 INWOOD DR | HOUSTON | TX | 77063-1802 |
| 1991 | BEAL, DAVID O | STEPHEN A BEAL CUST DAVID O BEAL UTMA CA | 22 TARABROOK DR | ORINDA | CA | 94563 |
| 1992 | BEAL, DOUGLAS | DOUGLAS BEAL | 3215 ORION DR | COLORADO SPRINGS | CO | 80906-0918 |
| 1993 | BEALE, MS FRANCESCA M | | 301 EAST 52ND STREET #4C | NEW YORK | NY | 10022 |
| 1994 | BEALL, SUE | | 330 CORDOVA ST UNIT 157 #157 | PASADENA | CA | 91101 |
| 1995 | BEALS, ARTHUR C | JUDITH BEALS TTEES U/W ERIC BEALS ERIC M BEALS TRUST | 2568 ROLLING RIDGE LANE | GRAND RAPIDS | MI | 49534 |
| 1996 | BEAM, FRANKLIN V. | FCC AC CUSTODIAN IRA | 440 COUNTRY CLUB ACRES | SHELBY | NC | 28150 |
| 1997 | BEAN INVESTMENTS LLC | STE 103-630 | 28150 N ALMA SCHOOL PKWY | SCOTTSDALE | AZ | 85262-8048 |
| 1998 | BEAN, CHARLES MIKEN | JOYCE B BEAN | 25 SCHOOL ST | HANOVER | NH | 03755 |
| 1999 | BEAR STEARNS & CO INC | FAO WESTCHESTER CAP MGMT | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 2000 | BEAR STEARNS & CO. INC. | | 383 MADISON AVENUE | NEW YORK | NY | 10179 |
| 2001 | BEAR STEARNS ASSET MANAGEMENT | | 383 MADISON AVE FL 28 | NEW YORK | NY | 10179 |
| 2002 | BEAR STEARNS ASSET MANAGEMENT | ATTN: KRISTINA CURTIS | 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2003 | BEAR STEARNS ASSET MANAGEMENT INC. | | 237 PARK AVENUE | NEW YORK | NY | 10017 |
| 2004 | BEAR STEARNS EQUITY STRATEGIES RT LLC | C/O J.P. MORGAN ATTN: LAWRENCE CHANEN | 1 CHASE MANHATTAN PLAZA FLOOR 26 | NEW YORK | NY | 10005 |
| 2005 | BEAR STEARNS SECS CORP | FAO DEL MAR ASSET MANAGEMENT | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 2006 | BEARD, ANDREW | CGM IRA CUSTODIAN BRANDES US VALUE | 570 CHIANTI COURT | LINCOLN | CA | 95648-8649 |
| 2007 | BEARD, LAWRENCE E | | 2431 CHICO AVE | SOUTH | CA | 91733 |
| 2008 | BEARD, MR SPENCER W | AND MRS SHARRON R BEARD JTWROS | 6541 FIREBRAND ST | LOS ANGELES | CA | 90045 |
| 2009 | BEARD, MR SPENCER W | MRS SHARRON R BEARD JTWROS | 6541 FIREBRAND ST | LOS ANGELES | CA | 90045 |
| 2010 | BEARINGPOINT INC. 401(K) | MERRILL LYNCH TRUST COMPANY TTEE FBO FAO ROBIN SKALSKI | 17623 DUNDEE AVE | HOMEWOOD | IL | 60430 |
| 2011 | BEATRICE FRIEDMAN TRUST UAD 10/13/88 BEATRICE FRIEDMAN, TRUSTEE | | BEATRICE FRIEDMAN 990 BOULEVARD OF THE ARTS APT 1702 SARASOTA FL 34236-9880 | | | |
| 2012 | BEATRICE L TRIPODI & FRANK ANGIO & KATHRYN OLSON JT WROS | | 4881 93RD TERRACE | CROWN POINT | IN | 46307 |
| 2013 | BEATRICE M O CONNELL TTEE | O CONNELL REVOCABLE TRUST U/A DTD 9/10/92 MAP ACCOUNT | 1581 3RD STREET NW | NEW BRIGHTON | MN | 55112-7329 |
| 2014 | BEATTIE, CHARLES G | SHERRY L BEATTIE | 121 LANTANA DRIVE | GEORGETOWN | TX | 78633 |
| 2015 | BEATTIE, ROBERT P., IRA | DELAWARE CHARTER G&T TTEE FBO | 312 AABC SUITE 1 | ASPEN | CO | 81611-2568 |
| 2016 | BEATTY, BARBARA A | CGM IRA ROLLOVER CUSTODIAN | 13850 LAKESHORE DRIVE | CLIVE | IA | 50325-8834 |
| 2017 | BEATTY, JAMES H | | 412S LINCOLN | HINSDALE | IL | 60521 |
| 2018 | BEATTY, WILLIAM O | JANET M BEATTY JT TEN | 1092 ASH STREET | WINNETKA | IL | 60093 |
| 2019 | BEATY, REBECCA S | | 10800 CARMEL AVE NE | ALBUQUERQUE | NM | 87122 |
| 2020 | BEAUCHAMP, CHRISTINE M. | MGD: HORIZON | 240 CENTRE ST. APT. 5A | NEW YORK | NY | 10013-3215 |
| 2021 | BEAUCHAMP, CHRISTINE M. | MGD: NORTHERN TRUST | 240 CENTRE ST. APT. 5A | NEW YORK | NY | 10013 |
| 2022 | BEAUDIN, TIMOTHY J | PLEDGED TO ML LENDER | 333 S MONROE ST STE 404 | DENVER | CO | 80209-3725 |
| 2023 | BEAUDOING, DENIS L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST 147-935 | 6333 E MOCKINGBIRD LN 147-935 | DALLAS | TX | 75214-2692 |
| 2024 | BEAULIEU REV LIVING TR | JOSEPH A BEAULIEU TTEE MARGARET M BEAULIEU TTEE BEAULIEU REV LIVING TR U/A/D 4 | 110 WILLOW PLACE #212 | EASLEY | SC | 29640 |
| 2025 | BEAULIEU REV LIVING TRUST UAD 4 | JOSEPH A. BEAULIEU TRUSTEE MARGARET M. BEAULIEU TRUSTEE | 110 WILLOW PLACE #212 | EASLEY | SC | 29640 |
| 2026 | BEAVER, TED L | SHARON L BEAVER | 11 W FOREST AVENUE | ROSELLE | IL | 60172 |
| 2027 | BECHTEL | (VICESEL GROUP INC.) | SUITE 100 AVARD WALKER 50 BEALE STREET | SAN FRANCISCO | CA | 94105 |
| 2028 | BECHTEL CORPORATION | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER | 1209 ORANGE STREET | WILMINGTON | DE | 19801 |
| 2029 | BECK MD, SIDNEY | CGM IRA ROLLOVER CUSTODIAN BRANDES | 2219 LONE PINE RD | WEST BLOOMFIELD | MI | 48323-3610 |
| 2030 | BECK, ARLAN T | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1249 HILLTOP DRIVE | SALINAS | CA | 93905-2212 |
| 2031 | BECK, MR LUDWIG R | | 20 S WATER ST | VERGENNES | VT | 05491 |
| 2032 | BECK, MR. JON | AND MRS DEBBIE BECK JTWROS | 4085 JACQUELYNN CT. | ROCHESTER HILLS | MI | 48306-4649 |
| 2033 | BECK, MS LESLIE | | 4728 AVATAR LANE | OWINGS MILL | MD | 21117 |
| 2034 | BECK, SALLY A | (BRANDES- US VALUE) | 3021 W HARMONY TRAIL | GREENFIELD | IN | 46140-9292 |
| 2035 | BECK, SAMUEL | CHARLES SCHWAB TRUST CO TTEE ASSOC ANESTHES OF RENO PR SH | 4775 SUMMIT RIDGE DR APT 2007 | RENO | NV | 89503 |
| 2036 | BECK, SUSAN ERLANSON | | 1507 PINE VIEW LANE | WAUSAU | WI | 54403 |
| 2037 | BECKENBAUGH, ROSALIE | ROSALIE BECKENBAUGH | PO BOX 6967 | JACKSON | MS | 39282-6967 |
| 2038 | BECKER INVESTMENT GROUP LP | 1228 INVESTMENT GROUP | PO BOX 69 | GLADWYNE | PA | 19035 |
| 2039 | BECKER, ALEXANDER M | SHIRLEY BECKER DESIGNATED BENE PLAN/TOD | 3485 ENVIRON BLVD APT 402 | FORT LAUDERDALE | FL | 33319 |
| 2040 | BECKER, ALVIN R | CGM IRA ROLLOVER CUSTODIAN | 161 N CLARK STE 2600 | CHICAGO | IL | 60601-3243 |
| 2041 | BECKER, BARRY | BARRY BECKER | 38 SHELBY RD | E NORTHPORT | NY | 11731-4931 |
| 2042 | BECKER, BARRY | CGM IRA CUSTODIAN | 1 UNIVERSITY PLACE 14L | NEW YORK | NY | 10003-4519 |
| 2043 | BECKER, CARYN | | 266 WILTSHIRE RD | WYNNEWOOD | PA | 19096 |
| 2044 | BECKER, GERALDINE P | | 722 LAWLER AVE | WILMETTE | IL | 60091 |
| 2045 | BECKER, JENNIFER K | FMT CO CUST IRA | 319 S HAYES ST | MOSCOW | ID | 83843 |
| 2046 | BECKER, LESLIE A | CYNTHIA M BECKER JT TEN | 9622 57TH ST CT WEST | UNIVERSITY | WA | 98467 |
| 2047 | BECKER, MARIE | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 5012 GETTYSBURG | KOKOMO | IN | 46902 |
| 2048 | BECKER, MARY | | 1354 PLAZA PACIFICA | SANTA BARBARA | CA | 93108-2877 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2049 | BECKER, R FREDERICK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7 PENNY RD | MOHRSVILLE | PA | 19541 |
| 2050 | BECKER, RICHARD G | LISA A BECKER JT WROS | P O BOX 100218 | CAPE CORAL | FL | 33910 |
| 2051 | BECKER, SHARON | CGM IRA ROLLOVER CUSTODIAN | 1000 N LAKE SHORE DR APT 18C | CHICAGO | IL | 60611-5142 |
| 2052 | BECKETT, REBECCA F | CGM IRA CUSTODIAN | 13305 39TH AVENUE N | PLYMOUTH | MN | 55441 |
| 2053 | BECKETT, STEVEN J | | 407 E ARCADIA | PEORIA | IL | 61603 |
| 2054 | BECKLES, ANNETTE | | 26 SOUTH MARSHA LANE | BAY SHORE | NY | 11706 |
| 2055 | BECKLEY, ROGER N | HILLIARD LYONS CUST FOR ROGER N BECKLEY IRA-ROLLOVER | 5 WOODLOFT TRAIL | HARBOR SPGS | MI | 49740 |
| 2056 | BECKLUND, LAURIE L. | CGM IRA ROLLOVER CUSTODIAN | 6402 IVARENE AVENUE | LOS ANGELES | CA | 90068-2824 |
| 2057 | BECKMAN, DAVID A | | 25 ARIAL CIRCLE | MADISON | WI | 53719 |
| 2058 | BECKMAN, TIMOTHY | NFS/FMTC IRA | 6264 PRESTON CREEK DRIVE | DALLAS | TX | 75240 |
| 2059 | BECKNER, MR GARY E | | 301 SOUTH PROSPECT AVENUE | PARK RIDGE | IL | 60068 |
| 2060 | BECKNER, SUSAN ANNE SPIELMANN | | 301 S PROSPECT AVENUE | PARK RIDGE | IL | 60068-4038 |
| 2061 | BEDFORD, FIRST UNITARIAN CH NEW | CONSOLIDATE ENDOWMENT FUND ATTN: TREASURER GABELLI SOCIALLY RESPONSIBLE | 71 EIGHTH STREET | NEW BEDFORD | MA | 02740 |
| 2062 | BEDNAREK, ROBERT | BRANDES US VALUE | 25 SPRINGDALE ROAD | PRINCETON | NJ | 08540-4923 |
| 2063 | BEE JAY CO | BEE JAY CO | SULLIVAN | SULLIVAN | IL | 61951-0168 |
| 2064 | BEE TV | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045-5166 |
| 2065 | BEEBE JR, MR CARL R | | 8344 RUTHERFORD AVE | BURBANK | IL | 60459 |
| 2066 | BEEBE, CHRISTINE E | | 1568 AALBORG COURT | SOLVANG | CA | 93463 |
| 2067 | BEEBE, CYNTHIA A | | 1432 73RD CIR NE | ST PETERSBURG | FL | 33702-4616 |
| 2068 | BEEBE, CYNTHIA A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1432 73RD CIR NE | ST PETERSBURG | FL | 33702-4616 |
| 2069 | BEEBE, LAUREN DENISE | CHRISTINE E BEEBE CUST FOR LAUREN DENISE BEEBE UCAUTMA UNTIL AGE 25 | 1568 AALBORG CT | SOLVANG | CA | 93463 |
| 2070 | BEEBE, RALPH S | | 237 KINGMAN | MASON | MI | 48854 |
| 2071 | BEEBE, ROBERT E | ROBERT E BEEBE | 642 BAMBURY WAY | ST LOUIS | MO | 63122-1101 |
| 2072 | BEEKMAN, MR. JOHN F. | AND MS. FRANCES E. WALKER JTWROS MGD A/C-LORD ABBETT-LG CAP VAL | 2015 SEVEN OAKS DRIVE | KINGWOOD | TX | 77339-3308 |
| 2073 | BEEMAN, R KEITH | LU ANN BEEMAN | 620 W 1ST ST | CLAREMONT | CA | 91711 |
| 2074 | BEER, STEPHEN WILLIAM | | 66 CAMPBELL AVENUE | WILLISTON PARK | NY | 11596 |
| 2075 | BEERS JR, ELLISON G | WACHOVIA BANK NA C/F ELLISON G BEERS JR IRA | 1004 E ELM ST | ALLENTOWN | PA | 18109 |
| 2076 | BEERS, KENNETH | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 05/28/04 | 7876 SADDLEBROOK DRIVE | PORT | FL | 34986 |
| 2077 | BEESON JR, PERRY EDWARD | | PO BOX 1040 | HEALDSBURG | CA | 95448 |
| 2078 | BEETON, FLORENCE | BEVERLY BEETON JT WROS | 510 L STREET APT 902 | ANCHORAGE | AK | 99501 |
| 2079 | BEGGERLY, CLAY E. | CGM IRA BENEFICIARY CUSTODIAN | 2028 GORDON PASS | FORT DODGE | IA | 50501-8728 |
| 2080 | BEGLEY, LORETTA M | JOHN P BEGLEY JT TEN | 10340 S LOCKWOOD | OAKLAWN | IL | 60453 |
| 2081 | BEH, MARY H | | 5410 GRAND AVE | DES MOINES | IA | 50312-2126 |
| 2082 | BEHAN, SCOTT | HOLLY H BEHAN JT TEN | PO BOX 1072 | SOMIS | CA | 93066 |
| 2083 | BEHLING, GREGORY | CGM IRA ROLLOVER CUSTODIAN | 14 NUTMEG LANE | WILTON | CT | 06897-1611 |
| 2084 | BEHNKEN, RICHARD | | BOX 2902 | CEDAR RAPIDS | IA | 52406 |
| 2085 | BEHREL, JANE | JANE BEHREL | 843 MAPLE AVE | DOWNERS GROVE | IL | 60515-4904 |
| 2086 | BEHRMAN, MICHAEL | | 3730 SEDGEWOOD CIR | CHARLOTTE | NC | 28211 |
| 2087 | BEICHLE, KENT | | PO BOX 33949 | NORTHGLENN | CO | 80233 |
| 2088 | BEILES, STEVEN P. | | 9806 GEORGIA AVE. APT. 103 | SILVER SPRING | MD | 20903-5237 |
| 2089 | BEIRIGER, KATHLEEN | | 1243 BRANDYWINE DR | MUNSTER | IN | 46321 |
| 2090 | BEITHON, PATRICIA A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 6180 SIERRA CIRCLE | SHOREWOOD | MN | 55331-8131 |
| 2091 | BELANGER, ALBERT J | ALBERT J BELANGER TTEE U/ A DTD 05-01-82 BY ALBERT J BELANGER | 1025 RANDOLPH ST # 107 | OAK PARK | IL | 60302 |
| 2092 | BELANGER, CAROLE S | NFS/FMTC IRA | 6237 N. NAVAJO AVE. | CHICAGO | IL | 60646 |
| 2093 | BELASCO, DAVID | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 343 MEADOWBROOK LN | SOUTH ORANGE | NJ | 07079 |
| 2094 | BELASCO, DAVID | CHARLES SCHWAB & CO INC.CUST ROTH CONTRIBUTORY IRA | 343 MEADOWBROOK LANE | SOUTH ORANGE | NJ | 07079 |
| 2095 | BELASCO, MARK | | 343 MEADOWBROOK LN | SOUTH ORANGE | NJ | 07079 |
| 2096 | BELDA, KLAUS J | | 1549 FINEGROVE AVENUE | HACIENDA HGTS | CA | 91745 |
| 2097 | BELDEN, ELIZABETH COLLINS | (D.G. COLLINS RESIDUAL ESTATE) | 5746 BELLVILLE WAY | NORCROSS | GA | 30092 |
| 2098 | BELENKY, BLYTHE T | | 5404 GLORIETTA CIRCLE | RALEIGH | NC | 27613 |
| 2099 | BELENKY, BLYTHE T | | 676 WINDING BLUFF WAY | CLARKSVILLE | TN | 37040-5763 |
| 2100 | BELENKY, SARAH M | BLYTHE T BELENKY C/F SARAH M BELENKY UGMA | 5404 GLORIETTA CIRCLE | RALEIGH | NC | 27613 |
| 2101 | BELILOVE, LORI L. | | 141 WEST 26TH ST. 3RD FLOOR | NEW YORK | NY | 10001-6800 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2102 | BELIN, DEBORAH ALLYSON | | 2522 CONCORD CIRCLE | LAFAYETTE | CO | 80026-3421 |
| 2103 | BELKIN, LIZA PRESSER | A MARRIED WOMAN AS SOLE AND SEPARATE PROPERTY | 4587 CAMINO MOLINERO | SANTA BARBARA | CA | 93110 |
| 2104 | BELL ATLANTIC MASTER TRUST | | ONE VERIZON WAY BLDG.7 | BASKING RIDGE | NJ | 07920 |
| 2105 | BELL JR, J SAM | WACHOVIA BANK NA C/F J SAM BELL JR IRA | 4049 DEVLIN CT | TALLAHASSEE | FL | 32309 |
| 2106 | BELL, ALYN | | 4571 SW THISTLE TER | PALM CITY | FL | 34990 |
| 2107 | BELL, ALYN BRADEN | | 4571 SW THISTLE TERRACE | PALM CITY | FL | 34990 |
| 2108 | BELL, ARTHUR B | | 8208 WESTPARK DR | HOUSTON | TX | 77063 |
| 2109 | BELL, BARBARA | BARBARA BELL | 38 FERNALD DR APT 22 | CAMBRIDGE | MA | 02138-1441 |
| 2110 | BELL, CHRISTOPHER MCGREW | | 6641 WOODVILLE CT SE | ALTO | MI | 49302 |
| 2111 | BELL, CYNDY R | FMT CO CUST IRA ROLLOVER | 8377 HYDRA LN | SAN DIEGO | CA | 92126 |
| 2112 | BELL, DEBORAH A | | 225 DENNIS LN | GLENCOE | IL | 60022 |
| 2113 | BELL, G THOMPSON | LESLIE BELL JT-TEN | 315 WYOMISSING BOULEVARD | READING | PA | 19610 |
| 2114 | BELL, JAMES R | JAMES R BELL | 3108 PINE TREE DRIVE | EDGEWATER | FL | 32141-6116 |
| 2115 | BELL, MAX S | JEAN F BELL | 156 MONTEREY AVE | PACIFIC GROVE | CA | 93950 |
| 2116 | BELL, PATRICIA M | | 2626 HOWELL MILL RD NW | ATLANTA | GA | 30327 |
| 2117 | BELL, ROSE W | JOEL DAVID WEISMAN TTEES U/A DTD 01/28/77 FOR ROSE W BELL TRUST | 2500 INDIGO LN #126 | GLENVIEW | IL | 60026 |
| 2118 | BELLA FELDMAN TTEE THE BYPASS | TR CONTAINED WITHIN THE LEONARD & BELLA FELDMAN TR AS AMENDED&RESTATED 9/16/98-BACV | 12 SUMMIT LANE | BERKELEY | CA | 94708-2213 |
| 2119 | BELLACK, MR ROBERT EDWARD | | 820 S OAKLAND AVE | PASADENA | CA | 91106 |
| 2120 | BELLAMY, JOE DAVID | AND SAM R BELLAMY JTWROS | 1821 ANZLE AVE. | WINTER PARK | FL | 32789-4003 |
| 2121 | BELLAMY, SAM R | AND KRISTEN A BELLAMY JTWROS | 1821 ANZLE AVE | WINTER PARK | FL | 32789-4003 |
| 2122 | BELLANTONI, DR LEOPOLD J | | 765 WINTERFIELD CT | BEL AIR | MD | 21015-5629 |
| 2123 | BELLANTONI, LEOPOLD J | CGM IRA ROLLOVER CUSTODIAN | 765 WINTERFIELD CT | BEL AIR | MD | 21015 |
| 2124 | BELLCHAMBER, DONALD K | PERSHING LLC AS CUSTODIAN | 4501 FERWIND COUNTRY LN | ST LOUIS | MO | 63128 |
| 2125 | BELLER GST NON- EXEMPT TRUST F/B/0 EDWARD J. BELLER | | MR STEPHEN M BELLER, COTRUSTEE 174 W. BRISTOL OAK CIR. THE WOODLANDS TX 77382-1272 | | | |
| 2126 | BELLETETE, MICHAEL J | | 1200 LAURIE LANE | BURR RIDGE | IL | 60527-4825 |
| 2127 | BELLEVUE INVESTMENT CO LP | A PARTNERSHIP | 118 RIDGE RD | RUMSON | NJ | 07760 |
| 2128 | BELLEW, KATHY L | CGM IRA CUSTODIAN | 15315 EDGEWATER CIRCLE NE | PRIOR LAKE | MN | 55372 |
| 2129 | BELLEW, RICHARD T | CGM IRA CUSTODIAN | 15315 EDGEWATER CIRCLE NE | PRIOR LAKE | MN | 55372 |
| 2130 | BELLIN COLLEGE OF NURSING INC | ATTN: JANE MUHL | 725 S. WEBSTER AVENUE P.O. BOX 23400 | GREEN BAY | WI | 54305 |
| 2131 | BELLIN HOSPITAL | | PO BOX 23400 | GREEN BAY | WI | 54305 |
| 2132 | BELLIN HOSPITAL OPER FUNDS | SANFORD BERNSTEIN ATTN: JIM DIETSCHE | PO BOX 23400 | GREEN BAY | WI | 54305 |
| 2133 | BELLIN HOSPITAL OPER FUNDS | SANFORD BERNSTEIN ATTN: JIM DIETSCHE | PO BOX 23400 | GREEN BAY | WI | 54305-3400 |
| 2134 | BELLO, ROBERT A | JANE P BELLO TTEES ROBERT BELLO & JANE BELLO REV TRUST U/A DTD 07/27/93 | 7404 TWIN OAKS CT | FRANKLIN | WI | 53132 |
| 2135 | BELLSOUTH CORP. NON-REPRESENTABLE HEALTH CARE TRUST | C/O FIRST QUADRANT | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 2136 | BELLSOUTH CORPORATION | (BELLSOUTH CORPORATION) | MARELLEN STRUHAR 1155 PEACHTREE ST NE | ATLANTA | GA | 30309-3610 |
| 2137 | BELLSOUTH CORPORATION | (BELLSOUTH CORPORATION) | MARELLEN STRUHAR 1155 PEACHTREE ST NE | ATLANTA | GA | 30309-3610 |
| 2138 | BELMONTE, DAVID P | AND KRISTIN C BELMONTE JTWROS | 1111 GARDEN ST | PARK RIDGE | IL | 60068 |
| 2139 | BELSHIN FAMILY TRUST | UA 7 21 99 JOE BELSHIN & AMY BELSHIN TR | 14082 BOQUITA ST | DEL MAR | CA | 92014 |
| 2140 | BELT, CHRISTOPHER | | 17 INGLENOOK | IRVINE | CA | 92602 |
| 2141 | BELT, STEVE L | AND DEBBIE BELT TIC BRANDES | 5007 GATE DANCER LN | PFLUGERVILLE | TX | 78660 |
| 2142 | BELTER, TERRELL E | JUDITH L BELTER JT TEN | 501 15TH STREET | FRANKLIN | PA | 16323 |
| 2143 | BELTER, THOMAS J | THOMAS J BELTER | 46535 CRESTVIEW DR | NOVI | MI | 48374-2993 |
| 2144 | BELVIN, MR. RICHARD C. | | 20 CYGNET DRIVE | SMITHTOWN | NY | 11787 |
| 2145 | BEMUS, BONNIE D | | 350 PARK TERR SE | CEDAR RAPIDS | IA | 52403 |
| 2146 | BEN SNYDER TRUST | MAXINE SNYDER TURNER OR DENIS MCDEVITT TTEE U/A/D 01-16-1975 | 7280 ROMERO DR | LA JOLLA | CA | 92037 |
| 2147 | BEN, ANDREW THOMAS SINCLAIR DEF | ANDREW THOMAS SINCLAIR TTEE ANDREW THOMAS SINCLAIR DEF BEN 300 FRANK H OGAWA PLZ | ROTUNDA BLDG SUITE 160 | OAKLAND | CA | 94612 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2148 | BENASSINI, MARCELLA | AND HAROLD BENASSINI TRUSTTES BENASSINI LIV TR UAD 9/28/90 IMS-BRANDES MC VALUE | 3223 ROSSMOOR PARKWAY #2 | WALNUT CREEK | CA | 94595-3843 |
| 2149 | BENDER IV, MATTHEW | FAMILY LIMITED PARTNERSHIP | 111 WASHINGTON AVENUE | ALBANY | NY | 12210 |
| 2150 | BENDER IV, MR MATTHEW | | 6 LOWER SAGE HILL LANE | ALBANY | NY | 12204 |
| 2151 | BENDER, AMY E | TREY BENDER JT TEN | 4130 E MEDLOCK DR | PHOENIX | AZ | 85018 |
| 2152 | BENDER, MR CLARK DAVID | | 1100 CHEROKEE ST # 401 | DENVER | CO | 80204 |
| 2153 | BENDER, MR CLARK DAVID | | 2116 W CULLOM AVE APT 402 | CHICAGO | IL | 60618 |
| 2154 | BENDER, MRS PHOEBE P | | 6 LOWER SAGE HILL LANE | ALBANY | NY | 12204 |
| 2155 | BENDINELLI, RODGER | CGM IRA ROLLOVER CUSTODIAN BRANDES | 23055 CECELIA | MISSION VIEJO | CA | 92691-2152 |
| 2156 | BENDZINSKI, JOSEPH W | | 153 ISLAND ST | KEENE | NH | 03431 |
| 2157 | BENDZINSKI, JOSEPH W. | | 153 ISLAND STREET | KEENE | NH | 03431 |
| 2158 | BENE), BRUCE L PETERSON (ROTH | VERNA M PETERSON DECEASED FCC AS CUSTODIAN | 1790 E BRIDGE STREET | BRIGHTON | CO | 80601 |
| 2159 | BENE), LINDA J RUUD (ROTH | VERNA M PETERSON DECEASED FCC AS CUSTODIAN | 6934 N ROCKTON AVE | ROCKFORD | IL | 61103 |
| 2160 | BENE, DAVID LEE BUHLMAN | JOYCE E BUHLMAN (DECD) FCC AS CUSTODIAN | PO BOX 440 | W FRIENDSHIP | MD | 21794 |
| 2161 | BENE, GERALD FISHMAN FAM TR | IRA A FISHMAN & R SARNOFF TTEES GERALD FISHMAN (DECD) FCC AS CUSTODIAN | 2143 SANDY LANE | WILMETTE | IL | 60091 |
| 2162 | BENE, JAMES L HALLERS | ANN SCHNEIDEWIND IRA FCC AS CUSTODIAN | 79 HIWON DRIVE | CONROE | TX | 77304 |
| 2163 | BENE, PAULA K PARTIPILO | DANIEL R RUSCITTI DCD IRA CNDT | 8015 WINTER CIRCLE DRIVE | DOWNERS GROVE | IL | 60516 |
| 2164 | BENE, ROBERT A GATEWOOD | MURLINE A MATKIN IRA DECD CNDT | PO BOX 926 | PUT | OH | 43456 |
| 2165 | BENE, RUTH FALVEY | CHARLES L FALVEY DECD CNDT IRA | 8220 TRADERS HOLLOW CT | INDIANAPOLIS | IN | 46278 |
| 2166 | BENEDETTO, ANGELO L | | 3001 N NORDICA AVE | CHICAGO | IL | 60634 |
| 2167 | BENEDETTO, DOMINICK | | P.O. BOX 594 | NEW VERNON | NJ | 07976 |
| 2168 | BENEDETTO, MARY J DI | | 6 HANFORD STREET | MELVILLE | NY | 11747 |
| 2169 | BENEDICT GOMES TTEE | U/A DTD 04/14/2005 BAG LIVING TRUST | 79 ELDORA DR | MOUNTAIN VIEW | CA | 94041 |
| 2170 | BENEDICT JOHN TOTH CR SHELTER TRUST | JUNE E TOTH TTEE BENEDICT JOHN TOTH CR SHELTER TRUST U/A DTD 03/01/2003 | 5317 ORDUNA DRIVE | CORAL GABLES | FL | 33146 |
| 2171 | BENEDICT, LYNN | TOD HEATHER BENEDICT BRANDES ALL CAP VALUE | 2288 WAGNER ROAD | CAMANO ISLAND | WA | 98282-8333 |
| 2172 | BENEFICIARY, BARBARA A TRABOLD | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 87 LAKE ST | ISLIP | NY | 11751 |
| 2173 | BENEFICIARY, D CALLAHAN | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 15180 TAWNEY RIDGE LN | VICTORVILLE | CA | 92394 |
| 2174 | BENEFICIARY, DANIEL MARK DERMAN | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 9333 AVERS | EVANSTON | IL | 60203 |
| 2175 | BENEFICIARY, EULALIA BALLARD | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 6750 BOIS D'ARC LANE | RICHMOND | TX | 77469 |
| 2176 | BENEFICIARY, GRANT H ABBOTT | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 2163 CARTER AVE | SAINT PAUL | MN | 55108 |
| 2177 | BENEFICIARY, HAROLD LEE BUTCHER | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 0N807 E CURTIS SQ | GENEVA | IL | 60134 |
| 2178 | BENEFICIARY, JOYCE DUESING | DOROTHY POSTWEILER (DECD) FCC AS CUSTODIAN | 4684 RIO POCO COURT | NAPLES | FL | 34109 |
| 2179 | BENEFICIARY, KAREN LISKOW | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 75 PALMER AVE | TENAFLY | NJ | 07670 |
| 2180 | BENEFICIARY, MARK TAYLOR BEE | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 4243 WILDCREEK RD | SANDY | UT | 84092 |
| 2181 | BENEFICIARY, MARY B YOUNG | RUTH MOSS BUCK (DECD) FCC AS CUSTODIAN | 57 W. SCHILLER ST. | CHICAGO | IL | 60610 |
| 2182 | BENEFICIARY, R BEACH | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 16173 ROSELEAF LN | LOS GATOS | CA | 95032 |
| 2183 | BENEFICIARY, R DELUCA | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 119 LAKE ST | ISLIP | NY | 11751 |
| 2184 | BENEFICIARY, RANDALL L VORK | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | A-5140 140TH AVE | HOLLAND | MI | 49423 |
| 2185 | BENEFICIARY, RONALD G DELUCA | CHARLES SCHWAB & CO INC.CUST INHERITED IRA | 122 LAKE ST | ISLIP | NY | 11751 |
| 2186 | BENEFICIARY, STACY O BURGER | GENEVA E BURGER DECEASED FCC AS CUSTODIAN | RR 3 BOX 61-2 | CLEVELAND | OK | 74020 |
| 2187 | BENEFICIARY, THOMAS L BUCK | RUTH MOSS BUCK (DECD) FCC AS CUSTODIAN | 350 WINNETKA AVE. | WINNETKA | IL | 60093 |
| 2188 | BENEFICIARY, WENDY A ROSE | CHARLES SCHWAB & CO INC.CUST INHERITED IRA | 11345 - 177 AFFINITY CT | SAN DIEGO | CA | 92131 |
| 2189 | BENEFIT, EISNER CPA PC DEFINED | PENSION PLAN DTD 1/1/94 ROLLOVER FBO LEONARD EISNER | 3893 JANE LANE | OCEANSIDE | NY | 11572 |
| 2190 | BENESCH, DR WILLIAM M | | 4444 LINNEAN AVE NW | WASHINGTON | DC | 20008 |
| 2191 | BENEVENTO, AUDREY L | | 87 WASHINGTON AVE | WALTHAM | MA | 02453 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 2192 | BENFICIARY, ILENE SILVERMAN | NORMAN SAPOZNIK TTEE ILENE SILVERMAN BENFICIARY TRUST DTD 12/20/04 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 2193 | BENFORD, ROSALIND R | ROSALIND R BENFORD TTEE ROSALIND R BENFORD REVOCABLE TRUST U/A DTD 9/10/98 | 51 SALEM | EVANSTON | IL | 60203 |
| 2194 | BENG, ONG TENG | | 1A-1-2 SRI KASTURINA JALAN MEDANG SERAI BANGSAR KUALA LUMPUR 59100 | #VALUE! | MA | AYSIA |
| 2195 | BENG-HONG LIM & ANGELA CHANG | TTEES FBO B. LIM & A. CHANG REV LIV TRUST U/A/D 02/27/04 MANAGED BY BRANDES | 457 WALSH ROAD | ATHERTON | CA | 94027-6438 |
| 2196 | BENGT KERSTIN OTTOSSON TRS | OTTOSSON FAMILY TRUST UA 03/30/2006 | 7104 WINDOVER DR | DURHAM | NC | 27712 |
| 2197 | BENJAMIN B COHEN REVOCABLE TR | TERRIE BATTJES MUNN TRUSTEE TERRIE BATTJES MUNN REV TRUST U/A DTD AUG 11 04 | 125 FISHERMAN'S WHARF | FORT PIERCE | FL | 34950 |
| 2198 | BENJAMIN B ORTIGARA TTEE | BENJAMIN B ORTIGARA REV TRUST 36383 MUSICVILLE | 10830 S CENTRAL | CHICAGO RIDGE | IL | 60415-2304 |
| 2199 | BENJAMIN J NIELSEN UTMA/IA | JEFFREY V NIELSEN CUST BENJAMIN J NIELSEN UTMA/IA | 121 DUNDRENNAN LN | MARION | IA | 52302 |
| 2200 | BENJAMIN KLAPPER ESCROW ACCT | PLEDGED FBO PEOPLE'S BANK | 575 LEXINGTON AVE | NEW YORK | NY | 10022-6102 |
| 2201 | **BENJAMIN MIL FBO LAURA** | | THE NORTHERN TRUST COMPANY, AS CO-MANAGER 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 2202 | BENJAMIN, LAWRENCE H | LAWRENCE H BENJAMIN | 2802 NE 9TH AVENUE | PORTLAND | OR | 97212-3129 |
| 2203 | BENKO, REBECCA L | REBECCA L BENKO | 65 EAST RD | TACOMA | WA | 98406-7630 |
| 2204 | BENNA, BRUNO | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 8500 DIERINGER DR | RENO | NV | 89511-7555 |
| 2205 | BENNA, EDNA B BRUNO | FOUNDATION EQUITY INVESTMENT CORP - MGR | 8500 DIERINGER DR | RENO | NV | 89511 |
| 2206 | BENNETT LAND CO INC | | 904 COLONIAL PKWY | CLOVIS | NM | 88101 |
| 2207 | BENNETT M SEIGEL REV TRUST | BENNETT M SEIGEL TTEE BENNETT M SEIGEL REV TRUST U/A 7/11/97 | 8877 COLLINS AVE APT 1104 | SURFSIDE | FL | 33154 |
| 2208 | **BENNETT QUALIFIED INTEREST TRUST U/A/D 9/1/77** | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 2209 | BENNETT, BRANDON | SUSAN BENNETT JT TEN/WROS | 1229 BRANDYWINE | LIBERTYVILLE | IL | 60048-3000 |
| 2210 | BENNETT, DAVID H | DAVID H BENNETT | PO BOX 160 | PORTAGE | WI | 53901-0160 |
| 2211 | BENNETT, FRANK I | U/A DTD 1/29/96 MICHAEL P HALL SUCC TTEE CORT BENNETT INCOME BENE | 3127 SHERWOOD BLVD | DELRAY BEACH | FL | 33445 |
| 2212 | BENNETT, FRANK I | U/A DTD 1/29/96 MICHAEL P HALL TTEE LINDA BANNISTER INCOME BENE | 3127 SHERWOOD BLVD | DELRAY BEACH | FL | 33445 |
| 2213 | BENNETT, GREG R | CHARLES SCHWAB & CO INC CUST SEP-IRA | 29 HOOVER RD | CARLISLE | PA | 17013 |
| 2214 | BENNETT, JAMES P | RAYMOND JAMES & ASSOC INC CSDN | 18383 OLD RIVER DR | LAKE OSWEGO | OR | 97034 |
| 2215 | BENNETT, JAYE ANN | IRA | 2325 LONGVIEW CIR | LONG LAKE | MN | 55356-9474 |
| 2216 | BENNETT, LEE HOWARD | SHELBI ANN BENNETT TTEES BENNETT LIVING TRUST DTD 04/26/00 | 1410 CROCKER DRIVE | EL DORADO HILLS | CA | 95762-3789 |
| 2217 | BENNETT, MRS BARBARA J. | CGM IRA CUSTODIAN | 844 WRIGHTS NECK RD. | CENTREVILLE | MD | 21617-2615 |
| 2218 | BENNS, CHRISTINE M | DAVID C BENNS JT TEN PAS ACCOUNT | 4313 SANDY BAY DR | VIRGINIA BCH | VA | 23455 |
| 2219 | BENOIT, KAREN E | DAVID G BENOIT JTWROS | 22 BURBAN DR | BRANFORD | CT | 06405 |
| 2220 | BENSON, BRADLEY J | | 3306 WHITFIELD ROAD | CHAPEL HILL | NC | 27514-9742 |
| 2221 | BENSON, GEORGE W | GEORGE W BENSON | 1911 N CLEVELAND ST | CHICAGO | IL | 60614-5215 |
| 2222 | BENSON, KELLY F | | 1177 BRAMPTON PL | HEATHROW | FL | 32746 |
| 2223 | BENSON, RICHARD | PERSHING LLC AS CUSTODIAN | 1 HUNTERS WAY | WASHINGTON | IL | 61571 |
| 2224 | BENSON, RITA ZANELLA | | 207 N DIANTHUS ST | MANHATTAN BEACH | CA | 90266 |
| 2225 | BENSON, RONALD M | HILLIARD LYONS CUST FOR RONALD M BENSON IRA-ROLLOVER | 6680 EMMET HEIGHTS | HARBOR SPGS | MI | 49740 |
| 2226 | BENSON, RUTH A | RUTH A BENSON | 1881 KENSINGTON COURT | AURORA | IL | 60506-4514 |
| 2227 | BENSON, SUSAN K | FCC AC CUSTODIAN IRA | 10416 N 82ND PL | SCOTTSDALE | AZ | 85258 |
| 2228 | BENTLEY, JAMES R | ANNETTE C BENTLEY | 266 MIDWAY DR | RIVERIDGE | LA | 70123 |
| 2229 | BENTON, J SCOTT | | 5269 RIVER CLUB DRIVE | SUFFOLK | VA | 23435-3500 |
| 2230 | BENTON, MARY P | MARY P BENTON | 1121 DRIFTWOOD CT | FLOSSMOOR | IL | 60422-1456 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2231 | BENTON-COVELLY, LAURA | | 139 OTHORIDGE RD | LUTHERVILLE | MD | 21093 |
| 2232 | BENTZ, MR STEPHEN F | | 3709 PICO CIR | LA VERNE | CA | 91750 |
| 2233 | BENULIS, DAVID J | | 60 WATER ST | NEW PHILADELPHIA | PA | 17959 |
| 2234 | BENYAK, BERNARD M | RYAN KAST STOCKMAN TTEES STOCKMAN KAST RYAN CO 401K U/A 07/17/95 | 4646 SPLENDID CIR N | COLORADO SPGS | CO | 80917 |
| 2235 | BENZ, PAUL D | FMT CO CUST SEPP IRA | 5039 KINGSWOOD DR | CARMEL | IN | 46033 |
| 2236 | BERARDI, ANTHONY C | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 06/24/97 | 36 W 830 STONEBRIDGE LN | ST CHARLES | IL | 60175 |
| 2237 | BERCHTOLD, BRENDA | HRBFA CUST OF ROTH BRENDA BERCHTOLD | 1115 S CLINTON ST | CHARLOTTE | MI | 48813 |
| 2238 | BERCHTOLD, JOHN | HRBFA CUST OF ROTH JOHN BERCHTOLD | 1115 S CLINTON ST | CHARLOTTE | MI | 48813 |
| 2239 | BERCHUCK, ESRA | | 7425 ASHLAND LANE | BIRMINGHAM | AL | 35242 |
| 2240 | BERCOW, JEFFREY | | 590 LAKEVIEW DRIVE | MIAMI BEACH | FL | 33140 |
| 2241 | BERENBERG, BARRY | AND LISA BERENBERG JTWROS | 1315 RICHMOND DR NE | ALBUQUERQUE | NM | 87106 |
| 2242 | BERENS, NICK A | BRANDES ACCT | 9569 RYAN ST | WICHITA | KS | 67205-2155 |
| 2243 | BEREZAN, DAVID R. | PROFESSIONAL CORPORATION | 10770 WINTERBURN RD NW APT 304 | EDMONTON (CAN) | AB | T5S 1T5 |
| 2244 | BEREZAN, MR DAVID | | 10770 WINTERBURN RD NW SUITE 304 | EDMONTON (CAN) | AB | T5S 1T5 |
| 2245 | BEREZAN, MRS JOANNE | | 25 FAWCETT CRES | ST ALBERT (CAN) | AB | T8N 1W3 |
| 2246 | BEREZIN, MARK | | 84 BROOKS ROAD | LONGMEADOW | MA | 01106 |
| 2247 | BERG, BLAKE R | | 1041 N LEAVITT ST UNIT 2 | CHICAGO | IL | 60622 |
| 2248 | BERG, FREDRIC L | SHEENA BERG | PO BOX 1528 | CENTER HARBOUR | NH | 03226 |
| 2249 | BERG, MR RUSSEL | MRS ERICA BERG | 812 WESTERN DRIVE | SANTA CRUZ | CA | 95060 |
| 2250 | BERG, NANCY J | | PO BOX 113 | CASTLE ROCK | CO | 80104 |
| 2251 | BERG, PATRICIA M | FRANK E BERG JT TEN | 2168 RANCH RD | DANDRIDGE | TN | 37725 |
| 2252 | BERG, STUART I | CGM IRA CUSTODIAN BRANDES | W1301 FETTING LANE | COCHRANE | WI | 54622-8200 |
| 2253 | BERGEN CATHOLIC RESTRICTED | SCHOLARSHIP FUND | 1040 ORADELL AVENUE | ORADELL | NJ | 07649 |
| 2254 | BERGER, ALFRED G | ALFRED G BERGER | 1020 ROCKY GLEN DRIVE | BROOKEVILLE | MD | 20833-1935 |
| 2255 | BERGER, BEVERLY A | | 1000 SEAGROVE LN. BH2 | SARASOTA | FL | 34242 |
| 2256 | BERGER, CAROL | MARTIN BERGER JT WROS | 6352 LA SALLE ROAD | DELRAY BEACH | FL | 33484 |
| 2257 | BERGER, JAMES C | AND THERESA M BERGER JTWROS | 4945 S GAYLORD ST | ENGLEWOOD | CO | 80113-7131 |
| 2258 | BERGER, MARGARET F | | 11757 LAKESIDE AVE. N. E. | SEATTLE | WA | 98125 |
| 2259 | BERGER, MARVIN | AMY FALK | 6727 N MINNEHAHA AVENUE | LINCOLNWOOD | IL | 60712 |
| 2260 | BERGER, MAX | INVESTMENT ACCOUNT | 200 EAST 71ST ST APT 6A | NEW YORK | NY | 10021 |
| 2261 | BERGER, ROBERT M | | 1506 SHERIDAN RD | HIGHLAND PARK | IL | 60035 |
| 2262 | BERGER, ROBERT M | | 1506 SHERIDAN RD | HIGHLAND PARK | IL | 60035 |
| 2263 | BERGER, WILLIAM J | | 634 SEATTLE DRIVE | LEXINGTON | KY | 40503 |
| 2264 | BERGER/REIBACK VENTURES UMITED PARTNERSHIP | | BERGER REIBACK BENTURES/ ATTN: HELENE BERGER, 3 GROVE ISLE, #801. MIAMI, FL 33133 | | | |
| 2265 | BERGERON, DR ROGER | | 45 ALDERWOOD ROAD | AUBURN | ME | 04210-9218 |
| 2266 | BERGERON, KEVIN G | | 12 PRAY ST. | ROCHESTER | NH | 03868 |
| 2267 | BERGES LIVING TRUST | MILDRED BERGES TTEE BERGES LIVING TRUST U/A DTD 10/18/87 | 1000 CASIANO RD | LOS ANGELES | CA | 90049 |
| 2268 | BERGESEN, JAY M | | 44 STEINER STREET | SAN FRANCISCO | CA | 94117 |
| 2269 | BERGH, CATHERINE M | | 50 CLARK RD | BERNARDSVILLE | NJ | 07924 |
| 2270 | BERGHEL, VICTORIA S | | 4617 CUMMINGS COVE DR | CHATTANOOGA | TN | 37419 |
| 2271 | BERGIA, TRUST OF NANCY J. | NANCY J. BERGIA TTEE UNDER THE DECLARATION OF TRUST OF NANCY J. BERGIA U/T/D 10/24/91 | 3004 W FORSYTHE CT | PEORIA | IL | 61614 |
| 2272 | BERGLAS & GARFIELD A CALIFORNI | | 19634 VENTURA BOULEVARD #110 | TARZANA | CA | 91356-2981 |
| 2273 | BERGMAN, STEVEN GARY | FMT CO CUST IRA ROLLOVER | 10932 RICKEY CT | GLEN ALLEN | VA | 23060 |
| 2274 | BERGMANN, DAVID J | LAY HUAY POH | 308 E MICHIGAN ST | SPEARFISH | SD | 57783 |
| 2275 | BERGMANN, DAVID J. & | LAY HUAY POH | 308 E. MICHIGAN STREET | SPEARFISH | SD | 57783 |
| 2276 | BERGMANN, RICHARD J | MARNA L. BERGMANN TTEE BERGMANN FAM REV TR UAD 09/07/2004 SA/EQUITY | 1056 WINNSBORO DRIVE | THE VILLAGES | FL | 32162 |
| 2277 | BERGMANN, THOMAS E | | 52 HILLBURN RD | N BARRINGTON | IL | 60010 |
| 2278 | BERGQUIST, JOHN F | JOHN F BERGQUIST | 3241 MARNA AVE | LONG BEACH | CA | 90808-3249 |
| 2279 | BERGQUIST, JUDITH | JUDITH BERGQUIST | 3241 MARNA AVE | LONG BEACH | CA | 90808-3249 |
| 2280 | BERGREN, LOUIS E | VERA I BERGREN TTEE VERA I BERGREN TRUST 102 U/A DTD 04-25-91 | 538 BETHANY RD | DE KALB | IL | 60115 |
| 2281 | BERGSTROM, DAVID J | M REGINA BERGSTROM JT TOD | 3426 PRAIRIE | BROOKFIELD | IL | 60513 |
| 2282 | BERGSTROM, FIONA | | 113 W NASH ST | SOUTHPORT | NC | 28461 |
| 2283 | BERGSTROM, LARS | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 113 W NASH ST | SOUTHPORT | NC | 28461 |
| 2284 | BERK, JAMES L | JAMES L BERK II TTEE JAMES L BERK FAMILY TRUST U/A 12/27/66 | 9149 JONES CT | BRENTWOOD | TN | 37027 |
| 2285 | BERK, MR JEREMY L | | 8339 SW SHAWMUT DR | BEAVERTON | OR | 97007 |
| 2286 | BERK, WOLFGANG | FMT CO CUST IRA ROLLOVER | 3135 CRESCENT ST APT 2E | ASTORIA | NY | 11106 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2287 | BERKA FAMILY TRUST (BRANDES) | JACK W & KELLY COLE BERKA TTEE U/A DTD 06/11/1997 BERKA FAMILY TRUST | 20000 WELLS DR | WOODLAND HLS | CA | 91364 |
| 2288 | BERKELEY CAPITAL MANAGEMENT | | 1 BUSH STREET 12TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 2289 | BERKMAN, LESLIE A | FMT CO CUST IRA ROLLOVER | 29652 ELLENDALE DR | LAGUNA NIGUEL | CA | 92677 |
| 2290 | BERKOWITZ, HOWARD | C/O BLACKROCK HPB MGMT | 40 EAST 52ND ST. 18TH FLOOR | NEW YORK | NY | 10022-5911 |
| 2291 | BERKOWITZ, JASON D | TOD SCOTT M GIESE SUBJECT TO STA TOD RULES | 10787 BREWER HOUSE ROAD | ROCKVILLE | MD | 20852-3454 |
| 2292 | BERKOWITZ, KAREN | | 514 W. WEBSTER | CHICAGO | IL | 60614 |
| 2293 | BERKOWITZ, MERRY B | | 13201 BOW PL | SANTA ANA | CA | 92705 |
| 2294 | BERKOWITZ, MERRY B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 13201 BOW PL | SANTA ANA | CA | 92705 |
| 2295 | BERKSHIRE, GERALD L | KATHRYN J BERKSHIRE | 1165 CHATHAM PL | ROCKY RIVER | OH | 44116 |
| 2296 | BERL, JOHN | | 1310 CAMINO CORRALES | SANTA | NM | 87505 |
| 2297 | BERLAMINO, BETTY ELLEN | | 87 JOYCE RD | TENAFLY | NJ | 07670 |
| 2298 | BERLINER, MATTHEW A | RONALD R BERLINER TR UA 08-18-1995 RCB TRUST | 207 QUEENSFERRY RD | CARY | NC | 27511 |
| 2299 | BERLINER, MICHAEL R | CHARLES SCHWAB & CO INC CUST IRA MICHAEL BERLINER MONEY PP | 20 W 86TH ST # 11D | NEW YORK | NY | 10024 |
| 2300 | BERMAN, ERIC A. | CGM IRA BENEFICIARY CUSTODIAN BEN OF RUTH BERMAN | 8800 COUNTRY OAK DRIVE | ODENTON | MD | 21113 |
| 2301 | BERMAN, ERIC A. | CGM IRA BENEFICIARY CUSTODIAN BEN OF RUTH BERMAN | 8800 COUNTRY OAK DRIVE | ODENTON | MD | 21113-2289 |
| 2302 | BERMAN, HOWARD J | | 420 PELHAM RD | ROCHESTER | NY | 14610 |
| 2303 | BERMAN, HOWARD J. | | 420 PELHAM RD. | ROCHESTER | NY | 14610 |
| 2304 | BERMAN, JUDITH | 2152 N RACINE | UNIT 2 | CHICAGO | IL | 60614 |
| 2305 | BERMAN, MR WILLIAM | | 50 CLAUDE CHAMPAGNE | MONTREAL (CAN) | QC | H2V 2X1 |
| 2306 | BERNAL, GUILLERMO | | 1315 WES 7TH ST | BROOKLYN | NY | 11204 |
| 2307 | BERNAL, OLGA | CGM IRA CUSTODIAN | 3516 S. CAROLINA ST. | SAN PEDRO | CA | 90731-6830 |
| 2308 | BERNALDO, TONI L | TONI L BERNALDO | 235 S RENO ST | LOS ANGELES | CA | 90057-1111 |
| 2309 | BERNARD AND BARBRO OSHER 2006 CHARITABLE REM UNITRUST #2 | | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 2310 | BERNARD DIANE SECKENDORF TR | BERNARD&DIANE SECKENDORF TTES UAD 06/25/1998 | 7351 MARBELLA ECHO DRIVE | DELRAY BEACH | FL | 33446 |
| 2311 | BERNARD E & EDITH B WATERMAN | CHARITABLE FOUNDATION | P.O. BOX 7578 | FT MYERS | FL | 33911 |
| 2312 | **BERNARD F. GREEN LIVING TRUST DATED 05/12/04** | | MR BERNARD F GREEN 1116 BUCKINGHAM AVE. BIRMINGHAM MI 48009-5863 | | | |
| 2313 | BERNARD J SILGARDO & KAREN A SILGARDO JTWROS | | 5 PIN OAK ESTATES DRIVE | BELLAIRE | TX | 77401 |
| 2314 | BERNARD L BENSON SR TTEE | U/A DTD 01/25/1999 BY BERNARD L BENSON PLEDGED TO ML LENDER | 5832 LINCOLN DR STE 288 | EDINA | MN | 55436-1616 |
| 2315 | BERNARD L. MADOFF INVESTMENT SECURITIES LLC | | 885 THIRD AVENUE | NEW YORK | NY | 10022 |
| 2316 | BERNARD MADOFF LLC | | 45 ROCKERFELLER PLAZA | NEW YORK | NY | 10111 |
| 2317 | BERNARD OSHER 2006 CHARITABLE | REMAINDER UNTRUST #2 | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 2318 | BERNARD OSHER TRUST U/A DTD 3/8/88 | BERNARD OSHER TRUSTEE DISCRETIONARY ACCOUNT | ONE FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 2319 | BERNARD R KURTZ & RUTH W KURTZ | TTEES FBO KURTZ LIVING TRUST U/A/D 11-08-1988 | 2725 A STREET | LA VERNE | CA | 91750-4305 |
| 2320 | BERNARD RABINOWITZ TTEE | FBO BERNARD RABINOWITZ U/A/D 09-11-2006 | 269 RUE MARSEILLE | DAYTON | OH | 45429-1883 |
| 2321 | BERNARD RILEY FAMILY LIMITED | PARTNERSHIP 09/21/1998 JULI DE YOUNG GP | 13007 N 37TH DRIVE | PHOENIX | AZ | 85029-1150 |
| 2322 | BERNARD SHAPIRO TTEE | FBO BERNARD AND RENA SHAPIRO INTERVIVOS TRUST A/C #1 DTD 10/15/87 | 1666 20TH ST | SANTA MONICA | CA | 90404-3827 |
| 2323 | BERNARD WEINGER GST TRUST | | C/O LAURENCE SPECTOR TRUSTEE 1421 WAVERLY ROAD | HIGHLAND PARK | IL | 60035 |
| 2324 | BERNARD WEINGER GST TRUST | C/O ARLINE SILVERMAN | 9801 COLLINS APARTMENT 5Z | | | |
| 2325 | BERNARD WEINGER GST TRUST | C/O ARLINE SILVERMAN | 9801 COLLINS APARTMENT 5Z | BAL HARBOR | FL | 33154 |
| 2326 | BERNARD WEINGER GST TRUST | C/O LAURENCE SPECTOR TRUSTEE | 1421 WAVERLY ROAD | HIGHLAND PARK | IL | 60035 |
| 2327 | BERNARD, KEVIN | | 12 WINCOVE LN | ROCKLEDGE | FL | 32955 |
| 2328 | BERNARD, SUSAN M | | 12 WINCOVE LN | ROCKLEDGE | FL | 32955 |
| 2329 | BERNARDEZ, GARY C | PREFERRED ADVISOR-DISC | 103 MAPLE BROOK CT | SIMPSONVILLE | SC | 29681 |
| 2330 | BERNARDEZ, GARY C. | PREFERRED ADVISOR-DISC | 103 MAPLE BROOK COURT | SIMPSONVILLE | SC | 29681 |
| 2331 | BERNASKI, MICHELLE J | | 10129 TRAILS END RD | CHANHASSEN | MN | 55317 |
| 2332 | BERNEICE B HERBERS TTEE | BERNEICE B HERBERS 2001 TR | 1227 BRUNSWICK AVE | SOUTH PASADENA | CA | 91030 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2333 | BERNEICE B. HERBERS 2001 TRUST | BERNEICE B. HERBERS TTEE. UDT DTD 8-4-01 FBO BERNEICE B. HERBERS 2001 TRUST | 1227 BRUNSWICK AVE. | SOUTH PASADENA | CA | 91030 |
| 2334 | BERNER CHARITABLE | SCHOLARSHIP FOUNDATION C/O RUBEN R VERNOF | 300 SOUTH WACKER DRIVE SUITE 2850 | CHICAGO | IL | 60606 |
| 2335 | BERNER, DEBORAH N | JODY S BERNER TENANTS BY ENTIR PLEDGED FBO ANDEREN BANK OF TAMPA BAY | 175 ROSERY RD | BELLEAIR | FL | 33756-1611 |
| 2336 | BERNER, JODY S | DIGESTIVE DISEASE SEP IRA RBC CAPITAL MARKETS CORP CUST | 175 ROSERY RD | BELLEAIR | FL | 33756-1611 |
| 2337 | BERNHARD, THOMAS E | KAREN R BERNHARD | 74-35 CALAMUS CIRCLE | ELMHURST | NY | 11373 |
| 2338 | BERNHARDT, GREGORY F | | 6407 RIVERFRONT DR | PALMYRA | NJ | 08065 |
| 2339 | BERNICE G COHEN REVOCABLE TR | BENJAMIN B COHEN TRUSTEE BENJAMIN B COHEN REVOCABLE TR U/A DTD MAY 08 87 | 1600 GREEN BAY RD UNIT 401 | HIGHLAND PARK | IL | 60035 |
| 2340 | BERNICE GOLDBERG DECLARATION | BERNICE GOLDBERG TTEE BERNICE GOLDBERG DECLARATION OF TRUST | 624 NAPLES COURT | GLENVIEW | IL | 60025 |
| 2341 | BERNICE K WATTMAN TTEE | U/A DTD 11/01/2002 BERNICE K WATTMAN TRUST | 15416 AUBRIETA CT | ORLAND PARK | IL | 60462 |
| 2342 | BERNICE M LEMBO TTEE | JOE M LEMBO SURVIVORS'TRUST U/T/A 08/05/88 | 7751 HOSFORD AVENUE | LOS ANGELES | CA | 90045-1144 |
| 2343 | BERNIE H SMITH & | JOYCE M SMITH | 6244 HILLSBORO ROAD | NASHVILLE | TN | 37215-5505 |
| 2344 | BERNS, BOB STEVEN | CGM IRA CUSTODIAN | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 2345 | BERNS, BOB STEVEN | SUSAN ANNE BERNS CO-TTEES BERNS REVOCABLE TRUST 10/28/87 | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 2346 | BERNS, MR MATTHEW H | AND MRS KAREN L BERNS JTWROS | 922 MARION LANE | HIGHLAND PARK | IL | 60035-5128 |
| 2347 | BERNS, MR MATTHEW H | MRS KAREN L BERNS JTWROS | 922 MARION LANE | HIGHLAND PARK | IL | 60035 |
| 2348 | BERNS, SHERRIE | CGM IRA CUSTODIAN C/O BOB BERNS | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 2349 | BERNSTEIN FAMILY INVESTMENTS LP | ATTN NANCY BERNSTEIN | 1055 PAWNEE ROAD | WILMETTE | IL | 60091 |
| 2350 | BERNSTEIN INVESTMENT RESEARCH MGMT | ATTN: MIKE RIHERD | 555 CALIFORNIA STREET #4300 | SAN FRANCISCO | CA | 94104 |
| 2351 | BERNSTEIN, ALLIANCE | ATTN: PETRA TABRY ISS/210/BERNSTEIN | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE MARYLAND | MD | 20850 |
| 2352 | BERNSTEIN, ALLIANCE | ATTN: SHARON CLARKE/ PROXY DEPT 19 DIVERSIFIED VALUE | 1 NORTH LEXINGTON AVENUE 19TH FL | WHITE PLAINS | NY | 10530 |
| 2353 | BERNSTEIN, BARNEY | BARNEY BERNSTEIN | PO BOX 197 | FLOURTOWN | PA | 19031-0197 |
| 2354 | BERNSTEIN, ISS/210/SANFORD | | 1455 RESEARCHBLVD SUITE 400 | ROCKVILLE | MD | 20850 |
| 2355 | BERNSTEIN, ISS/210/SANFORD | INSTITUTIONAL SHAREHOLDER SERVICE | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 2356 | BERNSTEIN, ISS/210/SANFORD C | | 1455 RESEARCH BLVD SUITE 400 | ROCKVILLE | MD | 20850 |
| 2357 | BERNSTEIN, ISS/210/SANFORD C. | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 2358 | BERNSTEIN, M RICHARD | IRA | 24 HIGH WOOD ROAD | BLOOMFIELD | CT | 06002-2114 |
| 2359 | BERNSTEIN, M RICHARD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 24 HIGH WOOD ROAD | BLOOMFIELD | CT | 06002-2114 |
| 2360 | BERNSTEIN, MARC | | 3709 METAIRIE COURT | METAIRIE | LA | 70002 |
| 2361 | BERNSTEIN, MYRON | CGM IRA ROLLOVER CUSTODIAN | 10412 EAST ELMURST DRIVE | SUN LAKES | AZ | 85248-9225 |
| 2362 | BERNSTEIN, ROSE | CGM IRA CUSTODIAN | 6 BAYNARD COURT | PITTSFORD | NY | 14534 |
| 2363 | BERNSTEIN, SANFORD C | A/S M. ERIN SKROBALAK | 1 NORTH LEXINGTON AVENUE PO BOX 10 | WHITE PLAINS | NY | 10601 |
| 2364 | BERRIN FAMILY LIMITED PARTNERSHIP | C/O ROBERT & FRANCYN BERRIN | 6445 SOUTH MITCHELL MANOR CIRCLE | MIAMI | FL | 33156 |
| 2365 | BERRIN FAMILY LIMITED PARTNERSHIP | C/O ROBERT G BERRIN GENERAL PARTNER | 6445 SOUTH MITCHELL MANOR CIRCLE | MIAMI | FL | 33156 |
| 2366 | BERRY JR, FREDERICK C | CAROLYNE W BERRY TTEES & CAROLYNE W BERRY TR UTD 8/2/91 FBO FREDERICK C | 40 W STATE AV | PHOENIX | AZ | 85021 |
| 2367 | BERRY JR, JAMES T | TRACY W BERRY | 6427 MALCOLM CIR | DALLAS | TX | 75214 |
| 2368 | BERRY, CHANDRA D | CHANDRA D BERRY | 23 E WEAVER RD | HAMPTON | VA | 23666-4005 |
| 2369 | BERRY, LISA DONOVAN | AND BRUCE P BERRY JTWROS | 731 WILDFLOWER CIR | NAPERVILLE | IL | 60540 |
| 2370 | BERRY, LISA DONOVAN | BRUCE P BERRY JTWROS | 731 WILDFLOWER CIR | NAPERVILLE | IL | 60540 |
| 2371 | BERRY, LOUISE S | | 16 MASHENTUCK ROAD | DANIELSON | CT | 06239 |
| 2372 | BERRY, MICHAEL D. | LAURA S BERRY JT TEN | 16514 LEE AVE | ORLAND PARK | IL | 60467 |
| 2373 | BERRY, MICHAEL K | | 6217 GENOA RD | FORT WORTH | TX | 76116-2025 |
| 2374 | BERRY, VICKIE D | VICKIE D BERRY | 479 EICHEN STRASSE | FREDERICKSBURG | TX | 78624-6606 |
| 2375 | BERRY, WALLACE C. | CGM IRA ROLLOVER CUSTODIAN | PO BOX 15637 | PANAMA CITY | FL | 32406-5637 |
| 2376 | BERRYHILL, HULDAH H | | 668 BERRYHILL ROAD | ROXBORO | NC | 27574 |
| 2377 | BERSON, ARNOLD F | WACHOVIA BANK NA C/F ARNOLD F BERSON IRA | 245 PROSPECT AVE APT 3D | HACKENSACK | NJ | 07601 |
| 2378 | BERSON, DAVID J | NINA F BERSON JT WROS | 2217 HILLSBORO AVE | LOS ANGELES | CA | 90034 |
| 2379 | BERSTEIN, RICHARD W | IRA E*TRADE CUSTODIAN | 289 LARCHWOOD DRIVE | WARWICK | RI | 02886 |
| 2380 | BERT HOFFMAN TRUST U/A/D 1/10/1992 | | 5688 ROSOS PARKWAY | LONG GROVE | IL | 60047 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2381 | BERT SMITH 1999 TRUSTS A & B | | ALBERT I SMITH III 1999 TR A&B MR ALBERT I SMITH III TRUSTEE 7660 WOODWAY DR. STE. 595 HOUSTON TX 77063-1528 | | | |
| 2382 | BERT, ROBERT G | ROBERT G BERT | 5231 CARRIGAN ROAD | NORTH STREET | MI | 48049-2003 |
| 2383 | BERTAINA, LAWRENCE J | NANCY ROSE JANZEN TTEE U/A DTD 09/18/1989 BY LAWRENCE J BERTAINA | PO BOX 169 | ISSAQUAH | WA | 98027 |
| 2384 | BERTALOT, CHARLES | CGM IRA ROLLOVER CUSTODIAN | 11213 S 3RD ST | JENKS | OK | 74037-3265 |
| 2385 | BERTAUD, LOUISE A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 28429 N IVY LN | LIBERTYVILLE | IL | 60048 |
| 2386 | BERTCH BRJ/BMH REV TR 6/14/02 | MS MARY H BERTCH | 21906 NE 140TH WAY | WOODINVILLE | WA | 98077-7296 |
| 2387 | BERTCOM HOLDINGS PTE LTD | ATTN: NEVILLE J. BERTALLI BLK 4008 ANG MO KIO AVE 10 | #03-06/10 TECHPLACE 1 SINGAPORE 569625 | | IN | APORE |
| 2388 | BERTI, MARK A | CGM IRA CUSTODIAN | 220 RIVERSIDE BLVD #11J | NEW YORK | NY | 10069-1008 |
| 2389 | BERTNER, JOYCE | JOYCE BERTNER | 35 SILVER SPRINGS ROAD | SHORT HILLS | NJ | 07078-3120 |
| 2390 | BERTORELLI, FLAVIO | | 62 HELENA AVENUE | YONKERS | NY | 10710 |
| 2391 | BERTRAM & CYNTHIA GOLDSMITH | | BERTRAM J. GOLDSMITH 13035 NEVADA ST CORAL GABLES FL 33156-6433 | | | |
| 2392 | BERTRAM S KAISER TTEE | THE BERTRAM S KAISER TRUST U/A/D 11/08/91 | 4891 CROSS POINTE DR. | OLDSMAR | FL | 34677-5202 |
| 2393 | BERTRAM, PHILLIP | MANAGER: NORTHERN TRUST | 128 N WHITNEY AVENUE | COOKEVILLE | TN | 38501 |
| 2394 | BERTRAND, STEVEN K | SHARON M BERTRAND JTTEN TOD | 1334 SOMERSET AVE | DEERFIELD | IL | 60015 |
| 2395 | BERWIND WEALTH MANAGEMENT, LLC | | BERWIND WEALTH MANAGEMENT, LLC C/O RUSSELL SHAPPY 6 LANCASTER ROAD PO BOX 748 HARVARD MA 01451 | | | |
| 2396 | BERYL A BIRNDORF TTEE | U/A DTD 05/05/1999 BERYL A BIRNDORF TRUST | 200 E DELAWARE PL APT 31F | CHICAGO | IL | 60611 |
| 2397 | BESANCON, MICHAEL | MAUREEN BESANCON TTEE U/A/D 06-08-2006 FBO BESANCON FAMILY TRUST | 4329 ENSENADA DR | WOODLAND HILLS | CA | 91364-5406 |
| 2398 | BESS III, ARTHUR G | RAYMOND JAMES & ASSOC INC CSDN IRA R/O | 2705 GEMINI LN | RIVERWOODS | IL | 60015 |
| 2399 | BESS MARY BAGEL TRUST | BESS MARY BAGEL TTEE UA JAN 26 87 BESS MARY BAGEL TRUST | 6532 W PALATINE AVE | CHICAGO | IL | 60631 |
| 2400 | BESS R FISHMAN TRUST | JOEL F SAMMET TTEE BESS R FISHMAN TRUST U/A DTD 12/24/58 | 1225 LINCOLN AVE SO | HIGHLAND PARK | IL | 60035 |
| 2401 | BESS, BARRY R | LESSING GOLD TTEES U/A DTD 5/4/88 REVOC TRUST SEYMOUR REICHLIN | 2000 TOWN CENTER STE 1500 | SOUTHFIELD | MI | 48075 |
| 2402 | BESSEMER INVESTOR SERVICES | A/C # 18J | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2403 | BESSEMER INVESTORS SERVICES | A/C # 18I | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2404 | BESSEMER INVESTORS SERVICES | A/C #18K | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2405 | BESSEMER TRUST CO | | 100 WOODBRIDGE CENTER DR | WOODBRIDGE | NJ | 07095 |
| 2406 | BESSEMER TRUST CO | A/C 207944 | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2407 | BESSEMER TRUST CO | A/C RE 8G1173 ATTN CARL SHUTT | 100 WOODBRIDGE CENTER | WOODBRIDGE | NJ | 07095 |
| 2408 | BESSEMER TRUST CO | RE 8F0068 #101224-99 | ATTN CARL SCHUTT 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2409 | BESSEMER TRUST CO | RE 8F0068 #101224-99 ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2410 | BESSEMER TRUST CO | RE 8F0276 #04-6435ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2411 | BESSEMER TRUST CO RE 8F0081 | ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2412 | BESSEMER TRUST COMPANY | RE 8F0067 A/C #RD 67490-04 | ATTN CARL SCHUTT 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2413 | BESSEMER TRUST COMPANY | RE 8F0067 A/C #RD 67490-04 ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2414 | BESSEMER TRUST COMPANY | RE 8F0848 ATTN CARK SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2415 | BESSEMER TRUST COMPANY | RE 8F0848 ATTN CARK SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2416 | BESSEMER TRUST COMPANY | | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 2417 | BESSLER, ROBERT | MICHELE CANNON | 6203 HAWTHORNE TER NE | TACOMA | WA | 98422 |
| 2418 | BEST III, JACOB H. | LORIE K BEST JT TEN | 15812 LIME GROVE RD | POWAY | CA | 92064 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2419 | BEST, COURTNEY MICHELE | JACOB H. BEST III CUST FOR COURTNEY MICHELE BEST UCAUTMA UNTIL AGE 21 | 15812 LIME GROVE RD | POWAY | CA | 92064 |
| 2420 | BEST, DEBORAH L | FCC AC CUSTODIAN IRA U/A DTD 04/11/86 | 1841 FACULTY DR | WINSTON SALEM | NC | 27106 |
| 2421 | BEST, DONALD S | ROBERT W BAIRD & CO INC TTEE IRA | 7428 WOODBURY CT | FRANKLIN | WI | 53132 |
| 2422 | BEST, JAMES L | PATRICIA H BEST JTWROS | 10790 E GELDING DR | SCOTTSDALE | AZ | 85255 |
| 2423 | BEST, JOHN J | SHARON G BEST JT TEN WROS | 5833 GLEN FLORA DRIVE | GREENDALE | WI | 53129 |
| 2424 | BEST, JONATHAN E | JONATHAN E BEST | 22368 WORCESTER DR | NOVI | MI | 48374-3861 |
| 2425 | BEST, ROBERT KELLOGG | CGM IRA ROLLOVER CUSTODIAN FS-BRANDES ALL CAP VALUE | 2902 CORONA DRIVE | DAVIS | CA | 95616-0118 |
| 2426 | BETA SIGMA PSI | EDUCATIONAL FOUNDATION % KIRK MEYER | 18034 ELM RD. | HOYLETON | IL | 62803 |
| 2427 | BETH BIRD TRUST | BETH BIRD TTEE U/A/D 05/23/90 | P O BOX 507 | ELIZABETH | IL | 61028 |
| 2428 | BETH BIRD TTEE | FBO BETH BIRD TRUST U/A/D 05/23/90 | P O BOX 507 | ELIZABETH | IL | 61028-0507 |
| 2429 | BETH C EBACH TTEE | U/A DTD 02/24/95 BY BETH C EBACH | 1755 SAND DOLLAR WAY | VERO BEACH | FL | 32963 |
| 2430 | BETH LEVITAN REVOCABLE TRUST | BETH LEVITAN TTEE BETH LEVITAN REVOCABLE TRUST U/A DTD 07/10/95 | 1212 FIFTH AVE | NEW YORK | NY | 10029 |
| 2431 | BETH M LINNEN TRUST, CUSTODIAN | BETH M LINNEN | 9359 RIDGEWAY AVE | EVANSTON | IL | 60203-1308 |
| 2432 | BETH M SHIELDS REV TRUST | BETH M SHIELDS TTEE U/A DTD 06/06/2002 BETH M SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 2433 | BETH M SHIELDS TTEE | U/A DTD 06/06/2002 BETH M SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 2434 | BETH S MARMON TTEE | U/A DTD 09/11/2007 BETH S MARMON REVOC. TRUST | 13 N 055 ENGEL ROAD | SYCAMORE | IL | 60178 |
| 2435 | BETH STILES TOD | UNIT 5103 | 2820 MCKINNON ST | DALLAS | TX | 75201 |
| 2436 | BETHANCOURT, DON J | TOD BENEFICIARIES ON FILE | 5661 WIDEFIELD DR | TALLAHASSEE | FL | 32309 |
| 2437 | BETHESDA HOSPITAL MASTER TRUST LCV | | 619 OAK STREET | CINCINNATI | OH | 45206 |
| 2438 | BETHESDA HOSPITAL PENSION LCV | | 619 OAK STREET | CINCINNATI | OH | 45206 |
| 2439 | BETHESDA LUTHERAN FDTN TTEE | MARTIN & GRACE HAMBEL CHAR 33961 | 600 HOFFMAN DRIVE | WATERTOWN | WI | 53094-6223 |
| 2440 | BETHESDA NON-RETIREMENT ASSETS MASTER TRUST | BETHESDA, INC. ATTN: ROBERT HALONEN | 4360 COOPER ROAD, SUITE 100 | CINCINNATI | OH | 45242 |
| 2441 | BETHESDA RETIREMENT PLAN | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 2442 | BETLEY, LEONARD J | LEONARD J BETLEY | 860 WILLIAMS COVE DR | INDIANAPOLIS | IN | 46260-5343 |
| 2443 | BETLEY-WATERS, LAURA J | | 6005 W 123RD ST | PALOS HEIGHTS | IL | 60463 |
| 2444 | BETOF, EDWARD H | | 32 POPLAR DRIVE | RICHBORO | PA | 18954 |
| 2445 | BETSEY S. TAVENNER TTEE | FBO BETSEY S.TAVENNER TRUST U/A/D 10-20-1998 | 5601 DUNROBIN DRIVE SUITE 5207 | SARASOTA | FL | 34238-8504 |
| 2446 | BETSY B KITCH TTEE | U/A DTD 12/16/1992 BY BETSY B KITCH | 1232 AUTUMN WIND CT | CENTERVILLE | OH | 45458-6032 |
| 2447 | BETSY B. TRUBY TTEE | BETSY B. TRUBY REV TRUST UAD 9/29/98 *BRANDES US EQUITY* | 5001 CALLE DEL CIELO NE | ALBUQUERQUE | NM | 87111-2913 |
| 2448 | BETSY S. ATKINS D/B/A | FISHKIND LLC | 10 EDGEWATER DR APT 10A | CORAL GABLES | FL | 33133-6966 |
| 2449 | BETTE JOSEPHOWITZ DECOF TRUST | BETTE JOSEPHOWITZ TRUSTEE UAD 03-24-2000 | 277 PRESTON G | BOCA RATON | FL | 33434 |
| 2450 | BETTE LOU SEIDNER TRUST | C/O TIMM RUCINSKI POST OFFICE BOX 279 | DYER | IN | 46311 |
| 2451 | BETTE LOU SEIDNER TRUST | C/O TIMM RUCINSKI | POST OFFICE BOX 279 | DYER | IN | 46311 |
| 2452 | BETTE WENDT JORE, TRUSTEE MANAGED | | 589 S. COUNTRY CLUB RD. | LAKE MARY | FL | 32746 |
| 2453 | BETTIE J GALLAHER TTEE | BETTIE J GALLAHER TRUST 3 U/A DTD 09-30-1997 | 4963 E CALLE BRILLANTE | TUCSON | AZ | 85718-1822 |
| 2454 | BETTS, CHARLES GLENN | AND CYNTHIA D BETTS JTWROS | 53 PLANTATION CT | LAKE JACKSON | TX | 77566 |
| 2455 | BETTS, MARK DOBSON | | 600 CAMERON STREET | ALEXANDRIA | VA | 22314-2506 |
| 2456 | BETTY A WEBB TRUST | BETTY A WEBB TTEE BETTY A WEBB TRUST DTD 4/07/00 | 220 CHASSE CIRCLE | ST CHARLES | IL | 60174 |
| 2457 | BETTY BEAIRD LIVING TRUST | U/A DTD 4/10/87 BETTY BEAIRD TRUSTEE | 7530 INWOOD DRIVE | HOUSTON | TX | 77063 |
| 2458 | BETTY D BIGELOW TRUST | BETTY D BIGELOW TTEE FBO DATED 9/21/92 | 5100 NORTH MILLER ROAD 7 | SCOTTSDALE | AZ | 85250 |
| 2459 | BETTY G BRYAN G AND | GLENN S MADDOX CO-TRUSTEES GEORGE F MADDOX FAMILY TRUST U/A DTD 05/12/1976 | 5793 SHASTA CIRCLE | LITTLETON | CO | 80123-2732 |
| 2460 | BETTY G HALBERSTADT TRUST | BETTY G HALBERSTADT TTEE U/A DTD 6/16/99 BETTY G HALBERSTADT TRUST | 315 N LA GRANGE RD APT E301 | LA GRANGE | IL | 60526 |
| 2461 | BETTY J URSPRUNG TTEE | ALVIN H URSPRUNG TTEE U/A DTD 02/28/2001 BY BETTY J URSPRUNG | 15771 W STUKEY BAY LN | HAYWARD | WI | 54843-2592 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2462 | BETTY J. STEPHENS SURVIVORS TRUST. BETTY J. STEPHENS, TRUSTEE | | MRS BETTY I STEPHENS 3905 STATE STREET, SUITE 7-519 SANTA BARBARA CA 93105 | | | |
| 2463 | BETTY JO BEAIRD EXEMPT TRUST | | 7530 INWOOD | HOUSTON | TX | 77063-1802 |
| 2464 | BETTY K. ZLATCHIN IRA | DELAWARE CHARTER G&T TTEE FBO | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 |
| 2465 | BETTY L DINSER TRUST | UAD 02/26/90 BETTY L DINSER TTEE BRANDES US LARGE CAP VALUE | 41345 LLEWELLYN | NORTHVILLE | MI | 48167 |
| 2466 | BETTY NOVAK TRUST | RUTH DAUGHERTY TRUSTEE CHARLES E DAUGHERTY TRUST U/A DTD OCT 04 91 | 470 W MAHOGANY CT #502 | PALATINE | IL | 60067 |
| 2467 | BETTY R. BROWN TRUST U/A/DATED JUNE 28, 1994, NORTHERN TRUST BANK OF CALIFORNIA, NA AS SUCCESSOR CO-TRUSTEE AS AMENDED AND RESTATED | | FIDUCIARY TRUST INTERNATIONAL OF CALIFORNIA C/O THOMAS H. KENNEY, SR. VICE PRESIDENT 444 S. FLOWER ST., 32ND FLOOR, LOS A. ES. CA 90071 | | | |
| 2468 | BETTY RICH AS TRUSTEE UNDER SELF-DECLARATION OF TRUST DTD 7-1-71 | | MRS BETTY RICH 30 E DEE RPATH RD LAKE FOREST IL 60045-2107 | | | |
| 2469 | BETTY RICH SUCCESSOR TRUSTEE OF THE T/U/W OF T.H. MCNABB | | TRUST UNDER WILL OF T.H. MCNABB MS. BETTY M. RICH, TRUSTEE 30 EAST DEERPATH ROAD LAKE FOREST IL 60065 | | | |
| 2470 | BETTY RUTH FRY TTEE | U/A DTD 12/01/93 BY BETTY RUTH FRY | 11784 PEBBLE BEACH DR | GENOA | IL | 60135 |
| 2471 | BETTY W COCKRELL TRUST | BETTY W COCKRELL TTEE BETTY W COCKRELL TRUST U/A DTD 04/01/1987 | 4660 DAWNGATE LN | ROLLING MEADOWS | IL | 60008 |
| 2472 | BETTY, EMO LOUIS COPPOLA | RUTH COPPOLA TTEE EMO LOUIS COPPOLA TRUST U/A DTD 11/27/2001 | 16408TH AVE | SACRAMENTO | CA | 95818 |
| 2473 | BETURN | | C/O GOLDMAN SACHS ASSET MGMT INTERNATIONAL | CHRISTCHURCH COURT 10-15 NEWGATE STREET | London | EC1A 7HD |
| 2474 | BEUBIS, SEYMOUR | CGM IRA ROLLOVER CUSTODIAN | 16314 ARMSTEAD ST | GRANADA HILLS | CA | 91344-3011 |
| 2475 | BEUTE, CHRISTOPHER ETHAN | | 300 CRESTONE AVE | COLORADO SPGS | CO | 80906 |
| 2476 | BEUTE, CHRISTOPHER ETHAN | | 300 CRESTONE AVE | COLORADO SPGS | CO | 80906-2018 |
| 2477 | BEUTTELL COOK, JANICE | JANICE BEUTTELL COOK | 1065 TRINITY DR | MENLO PARK | CA | 94025-6644 |
| 2478 | BEUTTLER, WILLIAM A. | AND KATHLEEN M. BEUTTLERTTEES THE BEUTTLER FAMILY TRUST DTD 9/6/90 MGR-BRANDES | 1878 HILLCREST DRIVE | VENTURA | CA | 93001-2330 |
| 2479 | BEVANS, CYNTHIA K | CGM IRA BENEFICIARY CUSTODIAN BEN OF DANIEL FRUCHTMAN FS/ BRANDES-ALL CAP VALUE | 23972 COLUMBIA CT | VALENCIA | CA | 91355-3304 |
| 2480 | BEVER, JOAN | | 383 E 1500 N | CHESTERTON | IN | 46304 |
| 2481 | BEVERLEY FREEDMAN REV LIVING T | BEVERLEY RUTH FREEDMAN TTEE BEVERLEY FREEDMAN REV LIVING T U/A DTD 03/30/1998 | 277 SYLVAN RD | GLENCOE | IL | 60022 |
| 2482 | BEVERLY ANN PRICE & | HAROLD NEWTON PRICE TTEES U/A/D 12/23/91 FBO BEVERLY ANN PRICE | 403 GREYFRIARS LANE | CARY | NC | 27518-8625 |
| 2483 | BEVERLY F SILETT TTEE | U/A DTD 01/18/2000 BY BEVERLY F SILETT | 950 EUCLID AVE # 201 | MIAMI BEACH | FL | 33139 |
| 2484 | BEVERLY GOLDSTICK TR | UA 08-02-89 BEVERLY GOLDSTICK TRUST | 20 N CLARK ST #2550 | CHICAGO | IL | 60602 |
| 2485 | BEVERLY HAMELITZ TTEE | FBO BEVERLY HAMELITZ | 6015 W 119TH ST #2318 | OVERLAND PARK | KS | 66209-3709 |
| 2486 | BEVERLY J. MILLER | | BEVERLY J. MILLER 14200 FARRAGUT CL. FORT MYERS FL 33908-6556 | | | |
| 2487 | BEVERLY MACKINTOSH TTEE | U/A DTD 08/22/89 BY MARY CONIGLIO | 36 PARSONS HILL RD | WENHAM | MA | 01984 |
| 2488 | BEVERLY MACKINTOSH TTEE | U/A DTD 08/22/89 BY MARY CONIGLIO GSTT TE TRUST | 36 PARSONS HILL RD | WENHAM | MA | 01984 |
| 2489 | BEVERLY R PAULSEY & MARK A PAULSEY JTWROS | | 116 N WILLARD CT | CHICAGO | IL | 60607 |
| 2490 | BEVERLY S. HILDRETH TRUST | BEVERLY S. HILDRETH TTEE BEVERLY S. HILDRETH TRUST U/A/D 03/17/88 | 3437 N.E. TORCH LAKE DRIVE | CENTRAL LAKE | MI | 49622 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2491 | BEVERLY S. HILDRETH, TTEE | BEVERLY S. HILDRETH TRUST U/A/D 03/17/88 | 3504 LAKEVIEW DRIVE #202 | HAZEL CREST | IL | 60429-2486 |
| 2492 | BEVIS, CHRISTOPHER | PATRICIA B RAINWATER C/F CHRISTOPHER BEVIS UTMA/TX | 2308 SOUTH HEARTH DR #38 | EVERGREEN | CO | 80439 |
| 2493 | BEYMER, ALAN | CLAUDIA SOUTHER BEYMER JT TEN | 686 E DONNA DR | MERCED | CA | 95340 |
| 2494 | BGC 95-1 | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 2495 | BGC INSURANCE TRUST PLG | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 2496 | BGICL NONPENSION US EQUITY | INDEX FUND BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | RNCHO CORDOVA | CA | 95670 |
| 2497 | BHAGAT, MR BIRJU | AND NIMISHA BHAGAT JTWROS | 330 W DIVERSEY PKWY | CHICAGO | IL | 60657 |
| 2498 | BHAGAVAN, VIJAY A | | UNIT 1N 1857 N DAMEN AVENUE | CHICAGO | IL | 60647 |
| 2499 | BHARATI, SHERRI | ROTH IRA E*TRADE CUSTODIAN | 7586 STONEBRIDGE GOLF DR | MARYVILLE | IL | 62062 |
| 2500 | BHATE, SATISH | TOD BENEFICIARIES ON FILE | 3521 RIVER BEND RD | BIRMINGHAM | AL | 35243-4833 |
| 2501 | BHATT, KAUSHIK S | SUJATA KAUSHIK BHATT JT | 6228 DENWOOD DR | ROCKFORD | IL | 61114 |
| 2502 | BHATT, PRADIP S | AMERIPRISE TRUST CO ACF IRA | 1457 DELLA DRIVE | HOFFMAN EST | IL | 60169 |
| 2503 | BHF-BANK AKTIENGESELLSCHAFT | | BOCKENHEIMER LANDSTR. 10 D-60323 | | FRANKFURT AM MAIN GERMANY | |
| 2504 | BHOGARAJU, ANANTH S | PURNIMA U BHOGARAJU JTWROS | 26 ROLLING HILLS DRIVE | BARRINGTON | IL | 60010 |
| 2505 | BHOLA, IRIS | IRIS BHOLA | 12311 BOHANNON BLVD | ORLANDO | FL | 32824-6094 |
| 2506 | BI/OR, MR CHENG | MS ZHENG WANG JTWROS | 6191 BARNARD DR | RICHMOND (CAN) | BC | V7C 5P8 |
| 2507 | BIAGIOTTI, ANTHONY S | | 51 TALL OAK CIR APT 16 | MORICHES | NY | 11955 |
| 2508 | BIAGIOTTI, ANTHONY S | IRA E*TRADE CUSTODIAN | 51 TALL OAK CIR APT 16 | MORICHES | NY | 11955 |
| 2509 | BIAN, ZHENG | | 5475 CANYON CREST DR APT 30 | RIVERSIDE | CA | 92507-6435 |
| 2510 | BIANCALANA, DIANA R | CGM IRA CUSTODIAN | 2953 PARKSIDE AVENUE | CHICAGO | IL | 60634-5321 |
| 2511 | BIANCALANA, FRANK | G&G B-505 | P.O.BOX 393 | WILMETTE | IL | 60091 |
| 2512 | BIANCALANA, JAMES | G&G B-506 | 5435 N NASHVILLE AVENUE | CHICAGO | IL | 60656 |
| 2513 | BIANCALANA, TINA | | 1497 KEYSTONE CT | ELGIN | IL | 60120 |
| 2514 | BIANCALANA, TOM | G&G B-508 | 2468 W ESTES | CHICAGO | IL | 60645 |
| 2515 | BIANCHI, MILTON | MILTON BIANCHI | 290 MAYBURY AVENUE | STATEN ISLAND | NY | 10308-3252 |
| 2516 | BIANCO, MARCIA | MARCIA BIANCO | 1529 HULL ST | WESTCHESTER | IL | 60154-3642 |
| 2517 | BIAS A & ANA M. MIYARES TENANTS BY ENTIRETIES | | MR. AND MRS BIAS A MIYARES 255 GALEN DR. APT 21 KEY BISCAYNE, FL 33149-2122 | | | |
| 2518 | BIBEAU, JOY L | TOD | 3207 SHAMROCK ST E APT 8 | TALLAHASSEE | FL | 32309 |
| 2519 | BIBLER, HELEN ELSIE | FMT CO CUST IRA | 1031 MARTINGALE DR | BARTLETT | IL | 60103 |
| 2520 | BICE, LAUREEN | CGM IRA ROLLOVER CUSTODIAN | 853 WESTRIDGE WAY | BREA | CA | 92821-5045 |
| 2521 | BICKENBACH, DOROTHEA | GONZALO CORDOBA JT TEN MGD. BY. NORTHEN TRUST C/O CURRAN | 1000 VENETIAN WAY APT. 1906 | MIAMI | FL | 33139 |
| 2522 | BICKFORD, MICHAEL A | SOUTHWEST SECURITIES INC AS SEP IRA CUSTODIAN | 201 ROBERT S KERR AVE STE 1000 | OKLAHOMA CITY | OK | 73102 |
| 2523 | BICKMAN, ANITA | RICHARD BICKMAN JT TEN | 302 BLACKHEATH RD | LIDO BEACH | NY | 11561 |
| 2524 | BIDWILL, PATRICIA | PREFERRED MGR. DALTON GREINER | 17 MINNETONKA ROAD | SEA RANCH LAKES | FL | 33308 |
| 2525 | BIEBER, MR JAMES E | CGM ROTH IRA CUSTODIAN | 911 STANTON ST | BATAVIA | IL | 60510-3388 |
| 2526 | BIEBER, MRS LINNAE E | CGM ROTH IRA CUSTODIAN | 911 STANTON ST | BATAVIA | IL | 60510-3388 |
| 2527 | BIEDE, TOM C | | 1169 WADE ST | HIGHLAND PARK | IL | 60035 |
| 2528 | BIEDRON, MR THEODORE J | | 404 JACKSON AVE | GLENCOE | IL | 60022 |
| 2529 | BIEGLER, WALTER | CGM IRA CUSTODIAN ATALANTA SOSNOFF-BAL LRG CORE | 218 WOOD SHADOW ST | SAN ANTONIO | TX | 78216-1629 |
| 2530 | BIEHL, ADRIENNE | SEGREGATED ROLLOVER IRA | 3342 41 BRADBURY ROAD | ROSSMOOR | CA | 90720-0000 |
| 2531 | BIEHL, MARLENE T | MARLENE T BIEHL | 21W765 GLEN VALLEY DR | GLEN ELLYN | IL | 60137-7040 |
| 2532 | BIEL, JOHN A | JOHN A BIEL | 9341 S CLAREMONT AVE | CHICAGO | IL | 60620-6219 |
| 2533 | BIEL, JOSEPH A | AND LILLIE BIEL JTWROS | 2256 ROBINHOOD BLVD | SCHERERVILLE | IN | 46375 |
| 2534 | BIEL, JOSEPH A | LILLIE BIEL JTWROS | 2256 ROBINHOOD BLVD | SCHERERVILLE | IN | 46375 |
| 2535 | BIELAT JR, PAUL J | CGM IRA CUSTODIAN | 1220 WILLOWGATE LANE | ST. CHARLES | IL | 60174-4144 |
| 2536 | BIELECKI, SARA R | BRANDES ALL-VALUE | PO BOX 781763 | SAN ANTONIO | TX | 78278-1763 |
| 2537 | BIEMECK, BRUCE J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 39851 OLD STAGE ROAD | CAVE CREEK | AZ | 85331 |
| 2538 | BIEN, EDWARD M | THE RUTH M BIEN TRUST BARBARA B HENELT & SUSAN M BIEN TTEES | 216 LAKEWAY DRIVE | LEWISVILLE | NC | 27023 |
| 2539 | BIERIG, SAMUEL | | 610 E. CRESCENT DR | VINELAND | NJ | 08360 |
| 2540 | BIERMAN JR, HAROLD | | 109 KAY ST | ITHACA | NY | 14850 |
| 2541 | BIERMAN, LEONARD | PERSHING LLC AS CUSTODIAN | 2806 BROTHERS BLVD | COLLEGE STATION | TX | 77845 |
| 2542 | BIERMAN, NORMAN F | CGM IRA CUSTODIAN | 10660 ETON WAY | VERO BEACH | FL | 32963 |
| 2543 | BIERSCHENK, ERNEST F | | PO BOX 1928 | EDMOND | OK | 73083-1928 |
| 2544 | BIERSCHENK, ERNEST F | ERNEST F BIERSCHENK | PO BOX 1928 | EDMOND | OK | 73083-1928 |
| 2545 | BIERWAGEN, GORDON P | 1ST TRUST & CO TTEE | 1343 ELM CIRCLE | FARGO | ND | 58102 |
| 2546 | BIESCHKE, STEVEN P | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 932 WEST POINT DRIVE | SCHAUMBURG | IL | 60193-4245 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2547 | BIESER JR, ARTHUR LOUIS | CGM IRA ROLLOVER CUSTODIAN BRANDES- US ALL CAP VALUE | 4105 VILLANOVA | HOUSTON | TX | 77005-3526 |
| 2548 | BIGELOW, CHANDLER | AND ELIZABETH BIGELOW JTWROS | 641 BRIAR LN | NORTHFIELD | IL | 60093 |
| 2549 | BIGELOW, MR. BRETT CARTER | | P. O. BOX 40297 | MESA | AZ | 85274 |
| 2550 | BIGELOW, PIERSON W | IRA | 6722 QUAKER NECK RD | CHESTERTOWN | MD | 21620-4917 |
| 2551 | BIGELOW, PIERSON W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6722 QUAKER NECK RD | CHESTERTOWN | MD | 21620-4917 |
| 2552 | BIGGERS, RAYMOND T | AND JULIE M BIGGERS JTWROS NWQ LARGE VALUE | 15680 EUCLID AVE | BAINBRIDGE | WA | 98110-1146 |
| 2553 | BIGGERS, RAYMOND T | JULIE M BIGGERS JTWROS BRANDES ALL CAP VALUE | 15680 EUCLID AVE | BAINBRIDGE | WA | 98110 |
| 2554 | BIGGI, MR TULLIO | | 17 BOULEVARD ALBERT 1ER | MC 98000 (MCO) | | |
| 2555 | BILEK, AMY L | JAMES E DOHERTY CUST FOR AMY L BILEK UILUTMA | 33 N DEARBORN STE 2450 | CHICAGO | IL | 60602 |
| 2556 | BILES, GEORGE E | FCC AC CUSTODIAN IRA | 1708 BOULDERS DRIVE | LAS CRUCES | NM | 88011 |
| 2557 | BILICKI, JAMES D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 46474 JONATHAN CIRCLE #203 | SHELBY TWP | MI | 48317 |
| 2558 | BILICKI, JAMES D | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 46474 JONATHAN CIRCLE #203 | SHELBY TWP | MI | 48317 |
| 2559 | BILISKO, THOMAS V. | CGM IRA CUSTODIAN | 2086 COLFAX AVE. | BENTON HARBOR | MI | 49022-6844 |
| 2560 | BILL & BEVERLY SCHUSTER, TTEES | SCHUSTER LIVING TRUST U/A/D APRIL 24 2001 FS- BRANDES- ALL CAP VALUE | P O BOX 2368 | OSHKOSH | WI | 54903-2368 |
| 2561 | BILL & PATRICIA BROWN CHARITABLE FOUNDATION | | BILL C. BROWN 1543 PALMETTO LANE SARASOTA FL 34236-2417 | | | |
| 2562 | BILL L & MARY L ALLEN TTEES | BILL L ALLEN REVOCABLE TRUST U/A DTD 06/22/1998 | 26682 W 109TH ST | OLATHE | KS | 66061-8776 |
| 2563 | BILL L ALLEN REVOCABLE TRUST | BILL L & MARY L ALLEN TTEES | 26682 W 109TH ST | OLATHE | KS | 66061-8776 |
| 2564 | BILL L ALLEN REVOCABLE TRUST | BILL L & MARY L ALLEN TTEES BILL L ALLEN REVOCABLE TRUST U/A DTD 06/22/1998 | 26682 W 109TH ST | OLATHE | KS | 66061 |
| 2565 | BILL WILLIAMS INC | BILL WILLIAMS | 963 S MAIN ST | JAYTON | TX | 79528 |
| 2566 | BILLER BROTHERS LLC | | MR. GERALD L BILLER 401 N. WABASH AVE. UNIT 451 CHICAGO IL 60611-3784 | | | |
| 2567 | BILLERBECK, HENRY G. | AND CAROLYN J. BILLERBECK TTEES FBO THE HENRY AND CAROLYN BILLERBECK 1999 FAMILY TRUST | 380 S. ACACIA DRIVE | LEMOORE | CA | 93245-4900 |
| 2568 | BILLERBECK, HENRY G. | CAROLYN J. BILLERBECK TTEES FBO THE HENRY AND CAROLYN BILLERBECK 1999 FAMILY TRUST | 380 S. ACACIA DRIVE | LEMOORE | CA | 93245 |
| 2569 | BILLINGHAM, KATHERINE A | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 08/18/96 | 300 DOWNING RD | RIVERSIDE | IL | 60546 |
| 2570 | BILLINGS, PATRICIA J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 260 PETERSBURG ROAD | POWHATAN | VA | 23139-8123 |
| 2571 | BILLS M TTEE M BILLS TR-IMA | | | | | |
| 2572 | BILLS, EMILY JOAN | TOD BENEFICIARIES ON FILE | 719 LANTERN POST CT | MILFORD | OH | 45150-1428 |
| 2573 | BILLY F RUTROUGH DCSD TTEE | U/A DTD 05/16/1996 BY T RUTROUGH TRUST | PO BOX 1501 | SANTA RSA BCH | FL | 32459-1501 |
| 2574 | BILLY NEALON TENNIS PROGRAM LL | WILLIAM J NEALON III TTEE BILLY NEALON TENNIS PROGRAM LL U/A DTD 01/01/2004 | 28 SOUTH CROSS TRAIL | FAIRPORT | NY | 14450 |
| 2575 | BILLY WILSON MILLER QTIP MARITAL TRUST | | N/A | | | |
| 2576 | BILTUCCI, MARSHA D | MARSHA D BILTUCCI | 4143 NW 54TH STREET | COCONUT CREEK | FL | 33073-4001 |
| 2577 | BINANDO, JOSEPH F | DONNA J BINANDO | 4330 CURTIS RD | LEONARD | MI | 48367 |
| 2578 | BINDI, RICHARD M | AND HEIDI D BINDI JTWROS | 40 CEDAR POINTE LOOP APT. 711 | SAN RAMON | CA | 94583-4150 |
| 2579 | BING, SHIRLEY M | | 17714 DOVE TREE LN | SPRING | TX | 77379 |
| 2580 | BINGAMAN, LOIS E | | 13215 THOMAS CREEK | RENO | NV | 89511 |
| 2581 | BINGHAM, BRUCE D | | 8785 E BEAR PL | TUCSON | AZ | 85749 |
| 2582 | BINGHAM, BRUCE D | | 8785 E BEAR PL | TUCSON | AZ | 85749-9158 |
| 2583 | BINGHAM, VIRGINIA S | VIRGINIA S BINGHAM | 104 BLOOMINGTON ST | GREENCASTLE | IN | 46135-1731 |
| 2584 | BINNEY, DAVID T | DAVID T BINNEY | PO BOX 239 | STAUNTON | IL | 62088-0239 |
| 2585 | BINNS, CRAIG ANDREW | | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2586 | BINNS, CRAIG ANDREW | | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2587 | BINNS, HELEN JANE | | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2588 | BINNS, HELEN JANE | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/04/94 | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2589 | BINNS, HELEN JANE | | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2590 | BINNS, MARY ANN | MARY ANN BINNS | 1429 BRADLEY LA | WARMINSTER | PA | 18974-3609 |
| 2591 | BINTZLER, DIANE E | | 313 N MILWAUKEE ST | THERESA | WI | 53091-9658 |
| 2592 | BINZ, EVELYN | FCC AC CUSTODIAN IRA | 2438 POMONA LANE | WILMETTE | IL | 60091 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2593 | BIRCH JR, RICHARD M | PAMELA O BIRCH TEN ENT | 2317 MARIANNA BEALLSVILLE RD | MARIANNA | PA | 15345 |
| 2594 | BIRD JR., F. M. | | 110 MONTGOMERY FERRY DRIVE NE | ATLANTA | GA | 30309 |
| 2595 | BIRD SR., GEORGE A. | | 31 MUSCOGEE AVE. #14 | ATLANTA | GA | 30305-3577 |
| 2596 | BIRD, ALAN W | CGM IRA ROLLOVER CUSTODIAN | P O BOX 507 | ELIZABETH | IL | 61028 |
| 2597 | BIRD, CHARLES C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2651 HURD AVENUE | EVANSTON | IL | 60201 |
| 2598 | BIRDIE R GRAY FOR JANE J BROWNE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 2599 | BIRDIE R GRAY FOR JANE J BROWNE | VICTORIA BROWNE ROGERS | | | | |
| 2600 | BIRDSALL, WILLIAM B | | P.O. BOX 213 | GREEN VILLAGE | NJ | 07935 |
| 2601 | BIRENBAUM, DAVID E | PERSHING LLC AS CUSTODIAN DTD 03/14/03 | 2105 R STREET NW | WASHINGTON | DC | 20008 |
| 2602 | BIRENBAUM, HARRIET | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 12 BUTTERCUP LANE | HOPEWELL JCT | NY | 12533 |
| 2603 | BIRGIT DECLERCK TTEE | U/A DTD 04/29/1996 BIRGIT DECLERCK LIVING TRUST | 830 HIGHWOOD DR | BLOOMFIELD | MI | 48304 |
| 2604 | BIRKS, DONNA S | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 1741 | RANCHO SANTA FE | CA | 92067-1741 |
| 2605 | BIRMINGHAM RADIOLOGICAL GROUP | U/A 06/30/1977 | 2619 CREST RD | BIRMINGHAM | AL | 35223 |
| 2606 | BIRMINGHAM, JOHN | A G EDWARDS & SONS C/F IRA | 5601 N NORTHERN HILLS DR | TUCSON | AZ | 85704 |
| 2607 | BIRNBAUM, CHRISTINE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 144-2 ROUNDTOP ROAD | BERNARDSVILLE | NJ | 07924 |
| 2608 | BIRNBAUM, JANE | CGM IRA CUSTODIAN | 3 ALEWIVES ROAD | NORWALK | CT | 06850-2201 |
| 2609 | BIRNBERG, MR HERMAN J | | 36 MISSISSIPPI RIVER BLVD N | SAINT PAUL | MN | 55104 |
| 2610 | BIRNDORF, CECILE L | | 200 E DELAWARE PL APT 31F | CHICAGO | IL | 60611 |
| 2611 | BIRNEY, CHARLES S. | AND ALICE L. BIRNEY JTWROS | 7504 BYBROOK LANE | CHEVY CHASE | MD | 20815-3159 |
| 2612 | BIRNEY, CHARLES S. | AND ALICE L. BIRNEY JTWROS EXPRESS CREDITLINE | 7504 BYBROOK LANE | CHEVY CHASE | MD | 20815-3159 |
| 2613 | BIRNIE, WILLIAM H | IRA | 132 TOPAZ AVE | BALBOA ISLAND | CA | 92662-1025 |
| 2614 | BIRNIE, WILLIAM H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 132 TOPAZ AVE | BALBOA ISLAND | CA | 92662-1025 |
| 2615 | BIRSINGER, MORAND J | CGM IRA CUSTODIAN | 2390 BRIARLEIGH WAY | DUNWOODY | GA | 30338-7004 |
| 2616 | BISAGNA, CRAIG | BEAR STEARNS SEC CORP CUST IRA R/O | 273 PEMBURN DR | FAIRFIELD | CT | 06824 |
| 2617 | BISBEE, MARLENE A | | 600 W RUSSELL APT 307 | BARRINGTON | IL | 60010 |
| 2618 | BISH SR, GEARY A | | 16064 BEECHNUT DR | BRANDYWINE | MD | 20613-4101 |
| 2619 | BISHKO, ADRIENNE C | | 5239 SEATON DR | ATLANTA | GA | 30338-4534 |
| 2620 | BISHOP JR, MR THOMAS B | | 518 BARRACKS ROAD FARM | CHARLOTTESVILLE | VA | 22901 |
| 2621 | BISHOP, DONALD E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1227 OLIVE LN | LA CANADA | CA | 91011 |
| 2622 | BISHOP, HILARY | | 525 GREENLEAF AVE | GLENCOE | IL | 60022 |
| 2623 | BISHOP, MARGARET R | VINCENT N BAXTER SR TTEE U/A/D 08-23-1978 FBO GRB EXEMPT TRUST | PO BOX 125 | LOS GATOS | CA | 95031-0125 |
| 2624 | BISHOP, MARY ALICE | CGM IRA ROLLOVER CUSTODIAN | 2290 S. ELLSWORTH STREET | ALLENTOWN | PA | 18103-5914 |
| 2625 | BISHOP, SUSANNE M. | CGM SIMPLE IRA CUSTODIAN U/P/O BISHOP ASSOCIATES INC. | 1209 FOX GLEN DRIVE | ST CHARLES | IL | 60174-8843 |
| 2626 | BISKER, CHARLES D | CHARLES D BISKER | 3121 GREENWOOD RD | AMES | IA | 50014-4505 |
| 2627 | BISSENER, CHRISTOPHER JOHN | CHRISTOPHER JOHN BISSENER | 1201 BUTTERMILK ROAD | LARKSPUR | CO | 80118-8213 |
| 2628 | BISSING, JORG PETER | CHARLES SCHWAB & CO INC CUST SEP-IRA | 124 REMINGTON RD | RIDGEFIELD | CT | 06877 |
| 2629 | BISSING, KURT H | CHARLES SCHWAB & CO INC CUST IRA SEP | 121 FLAT ROCK DR | RIDGEFIELD | CT | 06877 |
| 2630 | BISSING, KURT H | KURT H BISSING | 121 FLAT ROCK DR | RIDGEFIELD | CT | 06877-5311 |
| 2631 | BISSING, KURT H. | AND MONIKA B. BISSING | 121 FLATROCK DRIVE | RIDGEFIELD | CT | 06877-6109 |
| 2632 | BISSING, KURT H. | MONIKA B. BISSING | 121 FLATROCK DRIVE | RIDGEFIELD | CT | 06877 |
| 2633 | BISSINGER JR, PAUL A | CGM IRA ROLLOVER CUSTODIAN | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118 |
| 2634 | BISSINGER, JR., PAUL A. | KATHLEEN B. BISSINGER P & K BISSINGER REV TRUST | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118 |
| 2635 | BISSINGER, JR., PAUL A. | KATHLEEN B. BISSINGER P & K BISSINGER REV TRUST | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118-2029 |
| 2636 | BISSINGER, KATHLEEN B | CGM IRA CUSTODIAN | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118 |
| 2637 | BITONTE, ROBERT | ROBERT BITONTE | 34102 BLUE LANTERN | DANA POINT | CA | 92629-2503 |
| 2638 | BIXBY, BRIAN D | EDWARD D JONES & CO CUSTODIAN | 41 SOHIER STREET | COHASSET | MA | 02025 |
| 2639 | BIXHORN, CAROLYN | | 3935 HATFIELD CT | MOORPARK | CA | 93021-2808 |
| 2640 | BJERRE, M SUSAN | MADS B BJERRE MM613 MADS BJERRE TRACEABLE ACCOUNT | 159 S BEACHWOOD DRIVE | LOS ANGELES | CA | 90004 |
| 2641 | BJORGUM, ARLYN E | CGM IRA CUSTODIAN | 4051 ALPINE AVE | VADNAIS HEIGHTS | MN | 55127-7165 |
| 2642 | BJORK, WILLIAM K | | 3248 N SHEFFIELD AVENUE #4 | CHICAGO | IL | 60657 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2643 | BJORN & MICHELE LIENCRES TTEES | THE BJORN & MICHELE LIENCRES CRT U/A/D 12-15-2000 (PARAMETRIC S&P 500) | P.O. BOX 3839 | PARK CITY | UT | 84060-3839 |
| 2644 | BK OF LANCASTER COUNTY NA | | THOMAS BRENEMAN 101 NORTH POINTE BLVD, LANCASTER PA 17601-4133 | | | |
| 2645 | BKC JOHNSON, L.L.C | | 2637 NORTHWEST 56TH ST | OKLAHOMA CITY | OK | 73112-7142 |
| 2646 | BLAAUBOER, HENRY F | HENRY F BLAAUBOER | 20 BRAINTREE ST | ALBANY | NY | 12205-3202 |
| 2647 | BLACHARSKI, JOSEPH FLORENCE | TRUST B FLORENCE BLACHARSKI TTEE UA DTD 04/09/80 | PO BOX 2500 | TEMECULA | CA | 92593 |
| 2648 | BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 2649 | BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 2650 | BLACK DIAMOND OFFSHORE LTD. | PO BOX 852 UBS HOUSE GEORGE TOWN | GRAND CAYMAN BWI | CAYMAN ISLANDS | | |
| 2651 | BLACK REVOCABLE FAMILY TRUST | UA 3 11 1998 JOHN R OR DOROTHY BLACK TR | 445 GEORGINA AVE | SANTA MONICA | CA | 90402 |
| 2652 | BLACK ROCK CAPITAL MGMT | A/C CITY OF PHILADELPHIA #K71P | 1600 MARKET 27TH FL | PHILADELPHIA | PA | 19103 |
| 2653 | BLACK ROCK CAPITAL MGMT | A/C CITY OF PHILADELPHIA #K71P | 1600 MARKET 27TH FL | PHILADELPHIA | PA | 19103 |
| 2654 | BLACK, CAMERON A | NICOLE SURLES BLACK JT TEN | 8525 E SAN JACINTO DR | SCOTTSDALE | AZ | 85258 |
| 2655 | BLACK, CLAIRE | TIMOTHY ANDREW BLACK CUST CLAIRE BLACK UTMA CA | 1960 SAN REMO DR | LAGUNA BEACH | CA | 92651 |
| 2656 | BLACK, D ROBERT | AND BARBARA L BLACK JTWROS | 620 DESTACADA AVE | CORAL GABLES | FL | 33156 |
| 2657 | BLACK, DANIEL BRENNAN | TIMOTHY ANDREW BLACK CUST DANIEL BRENNAN BLACK UTMA CA | 1960 SAN REMO DR | LAGUNA BEACH | CA | 92651 |
| 2658 | BLACK, ELMER D | CGM IRA ROLLOVER CUSTODIAN | 434 HILLSBOROUGH RD | TIMBERLAKE | NC | 27583-8919 |
| 2659 | BLACK, J FERN | A G EDWARDS & SONS C/FSEP-IRA | 4757 E PINEWOOD PLACE | CENTENNIAL | CO | 80121 |
| 2660 | BLACK, JOHN R | JOHN R BLACK | 333 W NORTH AVE 306 | CHICAGO | IL | 60610 |
| 2661 | BLACK, JOHN R | TD AMERITRADE CLEARING CUSTODIAN IRA | 445 GEORGINA AVE | SANTA MONICA | CA | 90402 |
| 2662 | BLACK, KEITH H. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 813 WAUCONDA ROAD | WAUCONDA | IL | 60084 |
| 2663 | BLACK, MARTHA GREEN | CGM SPOUSAL IRA CUSTODIAN CORE PM | 8101 MISSION ROAD APT #308 | PRAIRIE VILLAGE | KS | 66208-5247 |
| 2664 | BLACK, MARTHA GREEN | CGM SPOUSAL IRA CUSTODIAN GROUP 7 | 8101 MISSION ROAD APT #308 | PRAIRIE VILLAGE | KS | 66208-5247 |
| 2665 | BLACK, MICKEY L | | 704 OLIVIA STREET | GREENWOOD | MS | 38930-2500 |
| 2666 | BLACK, MS PAMELA A | | 2441 NE 46TH ST | LGHTHSE PT | FL | 33064 |
| 2667 | BLACK, R. TW FOR JOYCE FRANKE | FIRST-CITIZENS BANK & TRUST COMPANY C/O MAUREEN G. TOMSHACK | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 2668 | BLACK, ROBERT L. JR | THE HON ROBERT L. BLACK JR. | 5900 DRAKE RD | CINCINNATI | OH | 45243-3306 |
| 2669 | BLACK, ROBERT S | CGM SEP IRA CUSTODIAN U/P/O ACQUISITION RESEARCH | 464 COLONIAL DR | BEAVERCREEK | OH | 45434-5808 |
| 2670 | BLACKBURN TRUST | | 1295 LITTLE HARBOR LANE | VERO BEACH | FL | 32963 |
| 2671 | BLACKBURN, ELMER E. | LOIS L. BLACKBURN CO-TTEES THE BLACKBURN FAMILY TRUST UA DTD 02/20/90 | 73470 DESERT GREENS DR. N | PALM DESERT | CA | 92260 |
| 2672 | BLACKHURST, JUDITH S. | CGM IRA CUSTODIAN | 411 ROSEBURY COURT | MAYFIELD HTS | OH | 44124-3621 |
| 2673 | BLACKLOCK, JERRY BOB | HELEN Y BLACKLOCK | 6105 ANNAPOLIS | HOUSTON | TX | 77005 |
| 2674 | BLACKMAN INVESTMENT COMPANY LP | | 6621 MOORE DR | LOS ANGELES | CA | 90048-5327 |
| 2675 | BLACKMAN NON-QUALIFIED | HAROLD M ROTHSTEIN TTEE BLACKMAN NON-QUALIFIED DEFERRED COMPENSATION PLAN | 3 RUSTIC GATE LANE | DIX HILLS | NY | 11746 |
| 2676 | BLACKPORT CAPITAL FUND LTD | | 280 PARK AVENUE | NEW YORK | NY | 10017-1216 |
| 2677 | BLACKROCK | (MERRILL LYNCH) | GERALD RICHARD 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 2678 | BLACKROCK | (MERRILL LYNCH) | LEANNE SCHUESSLER 800 SCUDDERS MILL RD | PLAINSBORO | NJ | 08536 |
| 2679 | BLACKROCK | (MERRILL LYNCH) | PETER HUSSIE 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 2680 | BLACKROCK | A/C RICHARD D VAN LUNEN FNDTN #HP1494 C/O TIME MOVING AND STORAGE | 225 LONG AVE | HILLSIDE | NJ | 07205-2354 |
| 2681 | BLACKROCK | A/C RICHARD D VAN LUNEN FNDTN #HP1494 C/O TIME MOVING AND STORAGE | 225 LONG AVE | HILLSIDE | NJ | 07205 |
| 2682 | BLACKROCK ADVISORS, LLC | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2683 | BLACKROCK ASSET | A/C BLACKROCK ASSET ALOCATION A/C 340110182511 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809-3700 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2684 | BLACKROCK ASSET | A/C BLACKROCK ASSET ALOCATION A/C 340110182511 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809 |
| 2685 | BLACKROCK FUNDS | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2686 | BLACKROCK INC | A/C BR_MCVE A/C 340110181735 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809 |
| 2687 | BLACKROCK INC | A/C BR_MCVE A/C 340110181735 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809-3716 |
| 2688 | BLACKROCK INDEX FUNDS, INC. | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2689 | BLACKROCK INVESTMENT MANAGEMENT, LLC | | 40 EAST 52ND STREET | NEW YORK | NY | 10022 |
| 2690 | BLACKROCK S&P 500 INDEX FUND | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2691 | BLACKROCK S&P 500 PROTECTED EQUITY FUND, INC C/O BLACKROCK INVESTMENT MANAGEMENT, LLC | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 2692 | BLACKROCK VARIABLE SERIES FUNDS INC | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2693 | BLACKSHEAR, JAYNE | JAYNE BLACKSHEAR | 8501 PEGGY DR | LOUISVILLE | KY | 40219-4409 |
| 2694 | BLACKWELL, LAWRENCE | | 1041 BOB SLACK DR | GREENSBORO | GA | 30642 |
| 2695 | BLACKWELL, SEAN THOMAS | SEAN THOMAS BLACKWELL | 6822 KELLY DRIVE | NORRISTOWN | PA | 19401-6240 |
| 2696 | BLACKWOOD, DAVID H | FCC AC CUSTODIAN IRA R/O | 121 BRAELANDS DR | CARY | NC | 27518 |
| 2697 | BLAICH, MARY DIBIASE | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 07/23/97 | 122 MADA AVENUE | STATEN ISLAND | NY | 10310 |
| 2698 | BLAIN, MICHAEL A | MICHAEL A BLAIN | 8342 STAFFORD LANE | INDIANAPOLIS | IN | 46260-2854 |
| 2699 | BLAINE K MABIE TR UA 2-10-03 | MR WILLIAM R CARNEY II | 2233 N BURLING ST | CHICAGO | IL | 60614-3711 |
| 2700 | BLAIR, LAURESTON R | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 150 KIMBALL RD | CARLISLE | MA | 01741 |
| 2701 | BLAIR, PHILIP T | EDWARD D JONES & CO CUSTODIAN | 701 MERRYTURN RD | MADISON | WI | 53714 |
| 2702 | BLAIR, R GREGORY | | 6820 ROSE MALLOW DRIVE | WEST CHESTER | OH | 45069 |
| 2703 | BLAIR, WM | DELAWARE CHARTER GNTEE TR CO WM BLAIR DEF PFT SHG PLAN FBO C FIRM CONTRIBUTION ACCOUNT | 754 STONEGATE DR | HIGHLAND PARK | IL | 60035 |
| 2704 | BLAKE, DOLORES P | | 110 SPRUCE DR | EAST HARTFORD | CT | 06118 |
| 2705 | BLAKE, DOROTHY A | DOROTHY A BLAKE | 212 E SURFSIDE DR | PORT HUENEME | CA | 93041-3365 |
| 2706 | BLAKE, JOAN M | | 42 W 652 CAMPTON HILLS RD | ELBURN | IL | 60119 |
| 2707 | BLAKE, JOAN M | | 42W652 CAMPTON HILLS RD | ELBURN | IL | 60119 |
| 2708 | BLAKE, KRISTIANA CLARK | KATHLEEN A BLAKE CUST KRISTIANA CLARK BLAKE UTMA IL | 1420 S. PLYMOUTH CT. | CHICAGO | IL | 60605 |
| 2709 | BLAKE, MARISSA A | KATHLEEN A BLAKE CUST MARISSA A BLAKE UTMA IL | 1420 S PLYMOUTH CT | CHICAGO | IL | 60605 |
| 2710 | BLAKE, PHILIP E | KATHERINE D BLAKE JT TEN | 7561 RED FOX TRL | MADISON | WI | 53717 |
| 2711 | BLAKE, RICHARD A | RICHARD A BLAKE | 400 QUEENS COURT | SIOUX CITY | IA | 51104-1158 |
| 2712 | BLAKE, RONALD E | CGM IRA ROLLOVER CUSTODIAN | 7556 WILLOW CIR | MOBILE | AL | 36695-4488 |
| 2713 | BLANC, AGNES | AND DANIEL BLANC JTWROS | 9115 FOX MEADOW LN | POTOMAC | MD | 20854-4617 |
| 2714 | BLANCHARD, ROBERT R | | 16 DARTFORD CT | CHAPEL HILL | NC | 27517 |
| 2715 | BLANCO DEVELOPMENT LTD | | 8918 TESORO DRIVE SUITE 116 | SAN ANTONIO | TX | 78217 |
| 2716 | BLANDFORD, SARA | | 250 EASTWIND CIR | WELLFLEET | MA | 02667 |
| 2717 | BLANDFORD, STEVEN J | | 408 WALLACE AVE | SAINT MATTHEWS | KY | 40207 |
| 2718 | BLANDFORD, STEVEN J | | 408 WALLACE AVE | SAINT MATTHEWS | KY | 40207-3767 |
| 2719 | BLANDINO, MICHAEL R | AND CAROLE V BLANDINO JTWROS | 5 SMITH DRIVE | FAIRBORN | OH | 45324-3424 |
| 2720 | BLANDINO, MICHAEL R | CAROLE V BLANDINO JTWROS | 5 SMITH DRIVE | FAIRBORN | OH | 45324 |
| 2721 | BLANDO, MAUREEN ANGELA | | 346 PAUL AVENUE | MOUNTAIN VIEW | CA | 94041 |
| 2722 | BLANKENBAKER NOYES, SUSAN | SUSAN BLANKENBAKER NOYES | BOX 51 | WILMETTE | IL | 60091-0051 |
| 2723 | BLANKENSHIP, CAROLYN | JOHN G BLANKENSHIP JT TEN | 98 SUNNYSIDE AVENUE | PLEASANTVILLE | NY | 10570 |
| 2724 | BLANKENSHIP, SALLY A | AND TOM R BLANKENSHIP JTWROS | 400 KIMRA COVE | GEORGETOWN | TX | 78628-4658 |
| 2725 | BLASKO, MR GEORGE | | 123 EDWARDS ROAD | CLIFTON | NJ | 07013-4003 |
| 2726 | BLATNIK, THOMAS J. | CGM IRA CUSTODIAN | 9943 S. HOMAGE AVENUE | WHITTIER | CA | 90604 |
| 2727 | BLATT CHILDRENS EDUCATION TRUS | TAMARA R FUNK TRUSTEE OF THE 0275 BLATT CHILDRENS EDUCATION TRUS T DTD. 1/17/95 | 540 N ROSSMORE AVE APT 401 | LOS ANGELES | CA | 90004 |
| 2728 | BLATT, GERALD ALLAN | SUSAN RUTH BLATT JT TEN | 1520 SAN VICENTE BLVD | SANTA MONICA | CA | 90402 |
| 2729 | BLATT, GERALD ALLAN | SUSAN RUTH BLATT JT TEN | 1520 SAN VICENTE BLVD | SANTA MONICA | CA | 90402-2206 |
| 2730 | BLAU, ANDREA | JOLANA BLAU FAMILY TRUST ATT SCOTT KRAWITZ | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| 2731 | BLAUGRUND, CLIFFORD & NANCY D | TTEES U/A DTD 02/12/1998 BY CLIFFORD & NANCY BLAUGRUND | 7513 LA MADERA RD NE | ALBUQUERQUE | NM | 87109 |
| 2732 | BLAUL, LINDA P | A G EDWARDS & SONS C/F IRA | 5711 ASPEN COURT | CRYSTAL LAKE | IL | 60014 |
| 2733 | BLEDSOE, MARGARET R | CGM IRA CUSTODIAN MGD BY BRANDES | 3036 CARDINAL LAKE CIR | DULUTH | GA | 30096-3985 |
| 2734 | BLEE, ROBERT | MKT: GABELLI GAMCO | PO BOX HM115 HAMILTON HMAX | BERMUDA (BMU) | | |
| 2735 | BLEHA, PETR | | BRATISLAVA 81101 MIKULASSKA 1 | SLOVAKIA (SVK) | | |
| 2736 | BLEICHROEDER | FOR STARVIEW MERGER ARBITRAGE | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 2737 | BLEISNICK, MICHAEL J | PAULA S BLEISNICK TEN/COM | 49 BALCORT DR | PRINCETON | NJ | 08540 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2738 | BLEND, CHARLES R | CHARLES R BLEND | 539 CURRITUCK DR | CHESAPEAKE | VA | 23322-7920 |
| 2739 | BLEND, MR ROBERT R | THOMAS R BLEND TTEES FBO BLEND DECEDENT'S TRUST UAD 12/2/99 | 7900 N LA CANADA #2121 | TUCSON | AZ | 85704-2079 |
| 2740 | BLEND, THOMAS R | BRENDA R BLEND | 409 S BRUNS AVE | PLYMOUTH | WI | 53073 |
| 2741 | BLESI-KAPLAN, DENISE | CGM IRA CUSTODIAN | 330 STONYTOWN ROAD | MANHASSET | NY | 11030 |
| 2742 | BLESSED SACRAMENT CHURCH | | 600 OBLATE DRIVE | SAN ANTONIO | TX | 78216 |
| 2743 | BLEY, PAUL N | | 3350 SLEEPY HOLLOW ROAD | FALLS CHURCH | VA | 22044 |
| 2744 | BLEY, ROGER F | A G EDWARDS & SONS C/F IRA | 1224 GRUMLING RD. EAST | HODGES | SC | 29653 |
| 2745 | BLISS, DAVID M | VIVIAN F BLISS | 111 GRAND PALM WAY | PALM BEACH | FL | 33418 |
| 2746 | BLISS, MRS MARGUERITE | CGM IRA CUSTODIAN | 7515 WESTMORELAND | CLAYTON | MO | 63105 |
| 2747 | BLISS, MRS MARGUERITE | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 7515 WESTMORELAND | CLAYTON | MO | 63105-3804 |
| 2748 | BLITT, CASEY D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 32548 | TUSCON | AZ | 85751 |
| 2749 | BLITZ, MICHAEL | MICHAEL BLITZ | 820 KINGSBRIDGE WAY | BUFFALO GROVE | IL | 60089-1030 |
| 2750 | BLOCK COMM RETIREMENT TRUST | | 6450 MONROE STREET | SYLVANIA | OH | 43560 |
| 2751 | BLOCK, ALAN F | FMT CO CUST SEPP IRA | 802 WILMOT RD | DEERFIELD | IL | 60015 |
| 2752 | BLOCK, DAVID A | ELLEN BLOCKJT TEN/WROS | 2828 NORTHAMPTON ST NW | WASHINGTON | DC | 20015-1110 |
| 2753 | BLOCK, DAVID A | ELLEN BLOCK JT TEN/WROS | 2828 NORTHAMPTON ST NW | WASHINGTON | DC | 20015-1110 |
| 2754 | BLOCK, GLORIA S | THEODORE W BLOCK | 801 S CHESTER RD APT 507 | SWARTHMORE | PA | 19081 |
| 2755 | BLOCK, JENNER & | IND RET INCOME PLAN NO. 020 U/A 01/23/1983 | 179 E LAKE SHORE DR # 9W | CHICAGO | IL | 60611 |
| 2756 | BLOCK, MARIAN E | MARIAN E BLOCK | PO BOX 36520 | LOUISVILLE | KY | 40233-6520 |
| 2757 | BLOCK, MARTY | | 12882 E WETHERSFIELD RD | SCOTTSDALE | AZ | 85259 |
| 2758 | BLOCK, MR JAMES D | | 1115 W TUSCOLA ST | FRANKENMUTH | MI | 48734 |
| 2759 | BLODGETT FAMILY TRUST DTD JUNE 7, 2004, LESLIE A AND KEITH M BLODGETT CO-TRUSTEES | | KEITH M BLODGETT 2 PARK PL TIBURON CA 94920-1048 | | | |
| 2760 | BLODGETT, RONN W | RONN W BLODGETT | 4300 PINE TREE LANE | LANSING | MI | 48911-1157 |
| 2761 | BLOEDEL, CAROL JANE | CGM IRA CUSTODIAN | 1515 ARLINGTON STREET | MARSHFIELD | WI | 54449-3407 |
| 2762 | BLOG, GARY S | FCC AC CUSTODIAN IRA | 25 PERU ST | EDISON | NJ | 08820 |
| 2763 | BLOMBERG, ELLEN L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | APT #5 1525 THORNFIELD LANE | ROSELLE | IL | 60172 |
| 2764 | BLOMBERG, ELLEN L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | APT 5 1525 THORNFIELD LANE | ROSELLE | IL | 60172-4057 |
| 2765 | BLOOM, ALAN S | ACCOUNT 2 | 13332 MILLBANK DR | PLAINFIELD | IL | 60585 |
| 2766 | BLOOM, LENNARD A | LENNARD A BLOOM | 3607 W YOUNG ST | MCHENRY | IL | 60050-5665 |
| 2767 | BLOOM, MR JEFFREY I | | 6170 EDSALL ROAD APT #35 | ALEXANDRIA | VA | 22304-5875 |
| 2768 | BLOOM, SCOTT M | CGM IRA CUSTODIAN | 135 E 54TH ST APT 5L | NEW YORK | NY | 10022-4565 |
| 2769 | BLOOM, STEVEN P | BRANDES MANAGED | 146 UMPAWAUG ROAD | WEST REDDING | CT | 06896-2816 |
| 2770 | BLOOM, TRACI | | 28 FIRST ST | QUINCY | MA | 02169 |
| 2771 | BLOOMBERG, VIVIAN R | | 3735 MONTUSO PL | ENCINO | CA | 91436 |
| 2772 | BLOOMFIELD, NANCY L. | | MT. ELIZA VIC 3930 12 MCCUTCHEON CLOSE | AUSTRALIA (AUS) | | |
| 2773 | BLOOMINGDALE FIRE PROTECTION | DISTRICT #1 PENSION FUND STAR/NORTHERN TRUST VALUE INVESTORS | 179 S. BLOOMINGDALE RD | BLOOMINGDALE | IL | 60108 |
| 2774 | BLOSSER, JOHN WILLIAM | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 11/22/93 | 6131 WEST GUN CLUB RD. | WEST PALM | FL | 33415 |
| 2775 | BLOSSOM III, GEORGE W | AT: WILLIS CORROON | 10 S. LASALLE ST. 30TH FLOOR | CHICAGO | IL | 60603 |
| 2776 | BLOUNT JR, JOSEPH | JOSEPH BLOUNT JR | 1207 GREENMOUNT AVE | BALTIMORE | MD | 21202-3917 |
| 2777 | BLOUNT, DOUGLAS O | DOUGLAS O BLOUNT | 137 W BROAD ST | NEW HOLLAND | PA | 17557-1247 |
| 2778 | BLOW JR, CHARLES C | | 130 W FRANKLIN AVE | BEVERLY | NJ | 08010 |
| 2779 | BLUE CROSS & BLUE SHIELD OF KA | | BLUECROSS BLUESHIELD OF KS STEVE MORRIS 1133 SW TOPEKA BLVD | TOPEKA | KS | 66629-0001 |
| 2780 | BLUE CROSS & BLUE SHIELD OF KA | (BLUECROSS BLUESHIELD OF KANSAS) | STEVE MORRIS 1133 TOPEKA BLVD | TOPEKA | KS | 66629-0001 |
| 2781 | BLUE CROSS & BLUE SHIELD OF KA | (BLUECROSS BLUESHIELD OF KS) | STEVE MORRIS 1133 SW TOPEKA BLVD | TOPEKA | KS | 66629-0001 |
| 2782 | BLUE CROSS AND BLUE SHIELD | ATTN: JOHN OMER | 3535 BLUE CROSS ROAD | EAGAN | MN | 55122-1154 |
| 2783 | BLUE CROSS AND BLUE SHIELD OF FLORIDA INC | | 4800 DEERWOOD CORPORATE CAMPUS | JACKSONVILLE | FL | 32248 |
| 2784 | BLUE CROSS AND BLUE SHIELD OF MN | ATTN: JOHN ORNER | 3535 BLUE CROSS ROAD | EAGAN | MN | 55122-1154 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2785 | BLUE CROSS AND BLUE SHIELD PLAN'S NATIONAL RETIREE HEALTH BENEFITS TRUST | | **DAVID MANUSZAK , BLUECROSS BLUESHIELD ASSOCIATION 225 NORTH MICHIGAN AVENUE, CHICAGO. IL 60601** | | | |
| 2786 | BLUE CROSS BLUE SHIELD OF MICH | (BCBSM FOUNDATN BERNSTEIN VALUE) | BLUE CROSS BLUE SHIELD OF MICH JOHN ZERVAS 767 FIFTH AVE. | NEW YORK | NY | 10153 |
| 2787 | BLUE CROSS BLUE SHIELD OF MICH | (BLUE CROSS BLUE SHIELD OF MI) | JOE KEARNEY 600 LAFAYETTE EAST | DETROIT | MI | 48226 |
| 2788 | BLUE CROSS BLUE SHIELD OF TENNESSEE | | 1 CAMERON HILL CIRCLE | CHATTANOOGA | TN | 37402 |
| 2789 | BLUE CROSS OF CALIFORNIA | | 4553 LA TIENDA DRIVE | THOUSAND OAKS | CA | 91362 |
| 2790 | BLUE HEN INVESTMENT COMPANY | (WILMINGTON TRUST SSGA) | RICH PACHECO 110 ROYAL LITTLE DR. | PROVIDENCE | RI | 02904 |
| 2791 | BLUE LIGHT INVESTORS | E DELORME & U DELORME TTEE BLUE LIGHT INVESTORS U/A DTD 11/01/1993 | 1934 PORT CARNEY PL | NEWPORT BEACH | CA | 92660 |
| 2792 | BLUE PLUS | ATTN: JOHN ORNER | 3535 BLUE CROSS ROAD | EAGAN | MN | 55122-1154 |
| 2793 | BLUE, CRAIG M | CRAIG M BLUE | 12301 RUNNYMEDE ST/UNIT 2 | NORTH HOLLYWOOD | CA | 91605-3685 |
| 2794 | BLUEMEL, BEVERLY A | UNIT 106 | 1049 S WESTMORE AVE | LOMBARD | IL | 60148 |
| 2795 | BLUEPRINT OMNIBUS ACCT | ATTN D KOBEY / J DIVER | 1400 MERRILL LYNCH DR | PENNINGTON | NJ | 08534 |
| 2796 | BLUETIP PARTNERS LP | | **BUNRAKU LLC C/O JAMES H.T. MCCONNELL JR. PO BOX 10 UNIONVILLE. VA 22567** | | | |
| 2797 | BLUM, ALAN | BRANDES | 4 E 82ND ST # 5F | NEW YORK | NY | 10028 |
| 2798 | BLUM, DANA DUNAWAY | | 5200 UNIVERSITY DR | SANTA BARBARA | CA | 93111-1733 |
| 2799 | BLUM, DANA DUNAWAY | | 5200 UNIVERSITY DR | SANTA BARBARA | CA | 93111-1733 |
| 2800 | BLUM, HYMAN F | | 5938 LYNNAWAY DR | DAYTON | OH | 45415-2532 |
| 2801 | BLUM, LEONOR | LEONOR BLUM | 233 E REDWOOD ST SUITE 100 | BALTIMORE | MD | 21202-3332 |
| 2802 | BLUM, SHAWN | | 7104 FOREST CREEK WAY | HANOVER | MD | 21076-1176 |
| 2803 | BLUMBERG, MARGARET L | TD AMERITRADE INC CUSTODIAN | 2800 PINEWAY TRL | HOWELL | MI | 48855 |
| 2804 | BLUMENTHAL, JACK L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 618 N JUNE ST | LOS ANGELES | CA | 90004 |
| 2805 | BLUMENTHAL, JEFFREY C | FCC AC CUSTODIAN IRA R/O | 1218 ARBOR VITAE RD | DEERFIELD | IL | 60015 |
| 2806 | BLUMENTHAL, MARK M | CGM SEP IRA CUSTODIAN U/P/O MARK BLUMENTHAL & ASSOC. | 5401 CAROLINA PL NW | WASHINGTON | DC | 20016-2525 |
| 2807 | BLUNK, JAY | ESO ACCOUNT | 929 13TH ST | WILMETTE | IL | 60091 |
| 2808 | BLYTHE T BELENKY CUST | EMMA BELENKY TN UNF TRANSFER TO MINORS ACT | 676 WINDING BLUFF WAY | CLARKSVILLE | TN | 37040-5763 |
| 2809 | BLYTHE T BELENKY CUST | SARAH M BELENKY TN UNF TRANSFER TO MINORS ACT | 676 WINDING BLUFF WAY | CLARKSVILLE | TN | 37040-5763 |
| 2810 | BMO NESBIT BURNS INC./CDS | GILLES G. OUELLETTE PRESIDENT & CEO | BMO NESBIT BURNS INC. 1 FIRST CANADIAN PLACE | TORONTO (CAN) | ON | M5X 1H3 |
| 2811 | BMO NESBIT BURNS INC./CDS | WILLIAM DOWNE PRESIDENT & CEO | BMO NESBIT BURNS INC. 1 FIRST CANADIAN PLACE | TORONTO (CAN) | ON | M5X 1H3 |
| 2812 | BMO NESBIT BURNS TRADING CORP. SA | | 3 TIMES SQUARE | NEW YORK | NY | 10036 |
| 2813 | BMR 2 LLC | | 440 S. LASALLE SUITE 950 | CHICAGO | IL | 60605 |
| 2814 | BNK OF AMERICA SEC PTY | JOEL S MARKS REVLIVTR ESOP ROL | 411 N. NEW RIVER DR. E #2206 | FT. LAUDERDALE | FL | 33301 |
| 2815 | BNP PARIBAS | FAO BNP PARIBAS SECURITIES COR | 555 CROTON ROAD 4TH FLOOR | KING OF PRUSSIA | PA | 19406-3176 |
| 2816 | BNP PARIBAS ARBITRAGE SA | | 555 CROTON ROAD | KING OF PRUSSIA | PA | 19406 |
| 2817 | BNP PARIBAS PRIME BROKERAGE, INC. | | 787 7TH AVE. 27TH FLOOR | NEW YORK | NY | 10019 |
| 2818 | BNP PARIBAS SECURITIES CORP | | 555 CROTON ROAD | KING OF PRUSSIA | PA | 19406 |
| 2819 | BNP PARIBAS SECURITIES CORP | | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 2820 | BNP PARIBAS SECURITIES CORP. | | 520 MADISON AVENUE | NEW YORK | NY | 10022 |
| 2821 | BNP PARIBAS SECURITIES SERVICES TRUST CO (JERSEY) LIMITED | | LIBERTE HSE 19-23 LA MOTTE ST | ST HELIER JERSEY JE2 4SY | | |
| 2822 | BNPP PRIVATE BK HONG KONG BRAN | POOL 3 30% WITHHOLD DIVIDEND | 8 FINANCE STREET CENTRAL 63/F TWO INTERNATIONAL FINANCE CR | HONG KONG (HKG) | | |
| 2823 | BNY CONVERGEX EXECUTION SOLUTIONS LLC | | 1633 BROADWAY FLOOR 48 | NEW YORK | NY | 10019 |
| 2824 | BNY GCM RE MORGAN STANLEY & CO INTL LTD | | ONE CANADA SQUARE | LONDON ENGLAND E14 5AL | | |
| 2825 | BNY HAMILTON FUNDS INC. C/O BNY HAMILTON DISTRIBUTORS, INC. | | 3435 STELZER ROAD | COLUMBUS | OH | 43219 |
| 2826 | BNY HAMILTON S&P 500 INDEX | | 90 PARK AVE 10FL | NEW YORK | NY | 10016 |
| 2827 | BNY INSTITUTIONAL S & P 500 INDEX FUND | BANK OF NEW YORK | ONE WALL ST, 26F | NEW YORK | NY | 10286 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2828 | BNYE LONDON CLIENTS CASH ACCOUNT | THE BANK OF NEW YORK EUROPE LTD | 67 LOMBARD STREET | LONDON EC3P 3DL ENGLAND | | |
| 2829 | BNYM- WF EISNER 1986 TR - NTVI | | | | | |
| 2830 | BNYTD AC MLC GLOBAL EQUITY DFA | | 88 WOOD STREET | LONDON EC2V 7QQ ENGLAND | | |
| 2831 | BNYTD AC MLC GLOBAL EQUITY DFA BNYTD A/C MLC | | 88 WOOD STREET | LONDON EC2V 7QQ ENGLAND | | |
| 2832 | BNYTD EQ INV FD NORTH AM EQ DE SHAW | | ONE CANADA SQUARE | LONDON POST CODE E14 5AL ENGLAND | | |
| 2833 | BNYTD EQUATOR INV FD ICVC NAMERICA | LARGE MID CAP EQTY-FD-T ROWE PRICE THE SWEEPSTAKE CTR/BALLSBRIDGE PK | | DUBLINIRELAND 4 | | |
| 2834 | BO, WALTER R. | AND | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739-8938 |
| 2835 | BO, WALTER R. | AND CGM IRA ROLLOVER CUSTODIAN | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739-8938 |
| 2836 | BOA PENSION-CMG LARGECAP INDEX | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 2837 | BOA PENSION-T. ROWE PRICE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 2838 | BOARD OF EDUCATION | NYC RETIREMENT SYSTEMS | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 2839 | BOART LONGYEAR COMPANY EMPLOYEES' PENSION PLAN AND TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 2840 | BOB STEVEN BERNS & | SUSAN ANNE BERNS CO-TTEES BERNS REVOCABLE TRUST 10/28/87 | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 2841 | BOBA, DENISE | DENISE BOBA | 264 TEE LANE | BLOOMINGDALE | IL | 60108-1646 |
| 2842 | BOBBIE J HUFFORD & | MARSHA S HUFFORD TTEES FBO BOBBIE J & MARSHA S HUFFORD REV TRUST DTD 9/9/93 | 208 LINCOLN DR | FREDERICKTOWN | MO | 63645-8518 |
| 2843 | BOBELIAN, ANTRANIK | | 102 JEANNETTE DR | PRT WASHINGTN | NY | 11050-2800 |
| 2844 | BOBELIAN, MR LEON | | 17 GUILFORD RD | PRT WASHINGTN | NY | 11050-4408 |
| 2845 | BOBER, DENNIS E | JUDY M BOBER | 4645 N MALDEN ST | CHICAGO | IL | 60640 |
| 2846 | BOBERG, WAYNE D | FMTC TTEE WINSTON AND STRAWN RET PLAN | 317 W WISCONSIN ST | CHICAGO | IL | 60614 |
| 2847 | BOBO, BEVERLY D | BEVERLY D BOBO | PECK SLIP STATION | NEW YORK | NY | 10272-0305 |
| 2848 | BOBROWICZ, DONNA | | 239 N. STEWART AVE | LOMBARD | IL | 60148 |
| 2849 | BOCCARDO JEWELERS 401K | J BOCCARDO & A BOCCARDO TTEE FBO ANTHONY BOCCARDO U/A DTD 01-28-00 | 617 SPRUCE ST | OLYPHANT | PA | 18447 |
| 2850 | BOCHAT, DONNA J | EDWARD D JONES & CO CUSTODIAN | 1725 NORTH LYNDA DR | PALATINE | IL | 60074 |
| 2851 | BOCK, DANA JEAN | CGM SEP IRA CUSTODIAN BRANDES US VALUE EQUITY | 2508 PEMBROKE TERRACE | OKLAHOMA CITY | OK | 73116-4326 |
| 2852 | BOCK, DR E HOPE | | 4730 MIRANDA DR | NEWBURGH | IN | 47630 |
| 2853 | BOCK, NANCY R | NWQ INVESTMENT MGMT. | 1500 ELLA STREET | GLENSHAW | PA | 15116-2243 |
| 2854 | BOCKELMAN, JOHN F | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 10122 N 103RD STREET | SCOTTSDALE | AZ | 85258-4952 |
| 2855 | BODENBERG, GEORGE | AND JOYCE BOOKSHESTER JTWROS | 1468 W GRACE ST | CHICAGO | IL | 60613 |
| 2856 | BODINE, JESSE R. | | 50 CREEKWOOD LANE | ST. LOUIS | MO | 63124 |
| 2857 | BODRON, MRS MARY RUTH | TOD TO JOHN ALLEN BODRON SUBJECT TO STA TOD RULES NORTHERN TRUST ACCOUNT | 4798-A ARUNDEL ROAD | MERIDIAN | MS | 39307-9553 |
| 2858 | BOECKMAN FAMILY EQUITIES | GP PARTNERSHIP | 2911 TURTLE CRK BLVD STE 1240 | DALLAS | TX | 75219 |
| 2859 | BOEHLER, VERNON A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1240 W GOLDEN GEM DR | TUCSON | AZ | 85737 |
| 2860 | BOEHLKE, STEPHEN F | CGM SEP IRA CUSTODIAN | 17935 2ND AVE N | PLYMOUTH | MN | 55447-3486 |
| 2861 | BOEHM, ANDREW | RITA A BOEHM JTWROS | 6243 N LEMAI AVE | CHICAGO | IL | 60646 |
| 2862 | BOEHM, KATHLEEN T | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11413 N KING ARTHUR DRIVE | SPOKANE | WA | 99218-1829 |
| 2863 | BOEHM, RONALD J | | 1417 W BERWYN AVE | CHICAGO | IL | 60640 |
| 2864 | BOEHMCKE, DONALD E | DELAWARE CHARTER C/F DONALD E BOEHMCKE IRA | 4460 OBA | OAK BEACH | NY | 11702 |
| 2865 | BOEHRINGER VARIOUS | (PROFUNDA VERWALTUNGS GMBH) | DR. CHRISTOPH KESY BINGER STRASSE 173 | 55216 INGELHEIM / GERMANY | | |
| 2866 | BOELENS, WILMA R | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1524 AUSTIN LN | BELLINGHAM | WA | 98229 |
| 2867 | BOERSMA, PETER A | MARGRETTA E BOERSMA JT WROS | 22949 S GLEN EAGLE DR | FRANKFORT | IL | 60423 |
| 2868 | BOESCH, RONALD D | FCC AC CUSTODIAN IRA R/O | 928 SUNSET DRIVE | SPEARFISH | SD | 57783 |
| 2869 | BOESELAGER, AUGUST C VON | PSP | 3205 LINCOLN PLACE DR | DES MOINES | IA | 50312 |
| 2870 | BOESELAGER, KRISTIN A VON | TD AMERITRADE CLEARING CUSTODIAN IRA | 3205 LINCOLN PLACE DR | DES MOINES | IA | 50312 |
| 2871 | BOETHLING JR, HENRY J | HENRY J BOETHLING JR | 9706 BROADWAY | TEMPLE CITY | CA | 91780-3212 |
| 2872 | BOETTCHER, JEFFREY S | TOD BENEFICIARIES ON FILE | 5418 CAMPAU DR | MIDLAND | MI | 48640-6747 |
| 2873 | BOETTCHER, MICHAEL WILLIAM | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 07/22/94 | 3046 WOODRIDGE DR | OSHKOSH | WI | 54904 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2874 | BOGAD, ARTHUR | CHRISTINE BOGAD TTEES ARTHUR & CHRISTINE BOGAD FM TR U/A DTD 08/29/1988 ACCT 2 | 99 E SIERRA MADRE BL UNIT A | SIERRA MADRE | CA | 91024-2514 |
| 2875 | BOGAN, SANDRA C. | CGM IRA ROLLOVER CUSTODIAN | 3805 HARBOUR CREEK COURT | FT. WORTH | TX | 76179 |
| 2876 | BOGARDUS, JULIA HUNT | | 279 RIMMON ROAD | WOODBRIDGE | CT | 06525 |
| 2877 | BOGART, DONALD R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13918 E MISSISSIPPI AV PMB 200 | AURORA | CO | 80012 |
| 2878 | BOGART, WILLIAM | WILLIAM BOGART | 4141 WATERBERRY CIR | VALDOSTA | GA | 31602-7606 |
| 2879 | BOGDA, DANIEL J. | FCC AC CUSTODIAN IRA | 1308 CHERRY DR. | BATAVIA | IL | 60510 |
| 2880 | BOGG JR, JOSEPH J | JOSEPH J BOGG JR | 20008 WHITE PINE COURT | MOKENA | IL | 60448-1653 |
| 2881 | BOGGUESS, CHARLES A | | 571 SECOR RD | HARTSDALE | NY | 10530 |
| 2882 | BOGINO, CHARLES H | CHARLES H BOGINO | 10712 ST MARGARET'S WAY | SILVER SPRINGS | MD | 20902-4759 |
| 2883 | BOGLE, LAWRENCE P | LOIS A BOGLE JTWROS | 6219 AVENIDA CRESTA | LA JOLLA | CA | 92037 |
| 2884 | BOGLE, LAWRENCE P. | LOIS A. BOGLE JTWROS | 6219 AVENIDA CRESTA | LA JOLLA | CA | 92037 |
| 2885 | BOGNAR JR, JULIUS L | | 34121 CHULA VISTA AVE | DANA POINT | CA | 92629-2534 |
| 2886 | BOGUSLAW, MARC | | 4 SOMERSET DOWNS | LADUE | MO | 63124 |
| 2887 | BOHANNON, RUTH A | CGM IRA ROLLOVER CUSTODIAN | 4119 W FULLERTON | CHICAGO | IL | 60639-2105 |
| 2888 | BOHLS, E. D. | AND MARY C. BOHLS TEN IN COM BRANDES ALL CAP VALUE | 4100 JACKSON AVE. APT 328 | AUSTIN | TX | 78731-6071 |
| 2889 | BOHLS, E. D. | MARY C. BOHLS TEN IN COM BRANDES ALL CAP VALUE | 3802 EDGEMONT DR. | AUSTIN | TX | 78731 |
| 2890 | BOHM, DR EVELYN | FCC AC CUSTODIAN IRA MACS - NORTHERN TRUST | 5132 POINTE EMERALD LN | BOCA RATON | FL | 33486 |
| 2891 | BOHM, MARY C | MARY C BOHM TTEE U/A DTD 03/13/92 BY MARY C BOHM | 1310 N RITCHIE CT # 21D | CHICAGO | IL | 60610 |
| 2892 | BOHMFALK, DANIEL | | 4200 PARK NEWPORT APT 202 | NEWPORT BEACH | CA | 92660 |
| 2893 | BOHMFALK, DANIEL | | 4200 PARK NEWPORT APT 202 | NEWPORT BEACH | CA | 92660-6019 |
| 2894 | BOILEN, HOWARD | AND PHYLLIS A BOILEN TEN IN COM BRANDES U SVALUE EQUITY | 10 CITY PLACE APT. 31D | WHITE PLAINS | NY | 10601-3353 |
| 2895 | BOISE, FRANK C | | 58 RADTKE RD | RANDOLPH | NJ | 07869 |
| 2896 | BOKHARI, GHAZI K | | 85-28 HOMELAWN ST | JAMAICA | NY | 11432 |
| 2897 | BOLAN, MRS MARY B | | 322 SPRINGLAKE AVE | HINSDALE | IL | 60521 |
| 2898 | BOLAND TRUST | L JAMES BOLAND TTEE L JAMES DTD 05/21/92 | 1599 POTTERY RD | WASHINGTON | MO | 63090 |
| 2899 | BOLAND, JOHN R | JOHN R BOLAND | 306 W WISCONSIN ST | DELAVAN | WI | 53115-1660 |
| 2900 | BOLAND, WALTER R. | | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739 |
| 2901 | BOLAND, WALTER R. | CGM IRA ROLLOVER CUSTODIAN | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739 |
| 2902 | BOLANOWSKI, ELINOR W | ELINOR W BOLANOWSKI | 1224 MELBROOK DR | MUNSTER | IN | 46321-3109 |
| 2903 | BOLDT, CLARITA E | | 2442 WEST CULLOM AVE 2ND FL | CHICAGO | IL | 60618 |
| 2904 | BOLES, JO ANN | | 1123 E KINGMAN | PEORIA HEIGHTS | IL | 61616 |
| 2905 | BOLGER FAMILY TRUST DATED 6/7/00 | | MAE BOLGER AND PATRICK BOLGER TTEES, 1021 PINE STREET CORONADO. CA 92118 | | | |
| 2906 | BOLLIGER, MARGARET | ROBERT W BAIRD & CO INC TTEE | 140 STUART COURT | OAK CREEK | WI | 53154 |
| 2907 | BOLLMAN-DALANSKY, TERRI L | AND PAUL BRIAN DALANSKY JTWROS BRANDES INVESTMENT PARTNERS | 102 SHELTON AVE | ALEXANDRIA | PA | 16611-2900 |
| 2908 | BOLSTER, DEBORAH M | CGM IRA ROLLOVER CUSTODIAN | 331 JEANETTE DRIVE | SAN ANTONIO | TX | 78216 |
| 2909 | BOLT, MRS MARY ELLEN | | RR 1 RPO 4 HIGHLAND LANE | UNION (CAN) | ON | N0L 2L0 |
| 2910 | BOLTON, DANIEL K | CATHY P BOLTON JTTEN SMART MONEY MANAGER ACCOUNT | 1210 FRAZIER DR | PRINCETON | WV | 24740 |
| 2911 | BOLTON, DAVID ANDREW | SANDRA L BOLTON JTTEN SMART MONEY MANAGER ACCOUNT | RR 3 BOX 341C | PRINCETON | WV | 24740 |
| 2912 | BOMBARD, PAUL J | | 6 MOHAWK AVE | TROY | NY | 12180 |
| 2913 | BON SECOURS HEALTH SYSTEM, INC | | 1505 MARRIOTTSVILLE RD. | MARRIOTTSVILLE | MD | 21104-1399 |
| 2914 | BONA, CHRISTOPHER G | CHRISTOPHER G BONA | 1741 ROGERS AVE | GLENVIEW | IL | 60025-1709 |
| 2915 | BONACKER, DONALD E | | 4272 E MARY ROAD | ROGERSVILLE | MO | 65742 |
| 2916 | BONACKER, SCOTT | DEBORAH J BONACKER TEN ENT | 6775 E FARM ROAD 186 | ROGERSVILLE | MO | 65742 |
| 2917 | BONANNI, LOIS | LOIS BONANNI | 115 WHIPPOORWILL RD | ARMONK | NY | 10504-1108 |
| 2918 | BOND, HENRIETTE E | HENRIETTE E BOND | 2953 LK LOUISE DR | EUSTIS | FL | 32726-7332 |
| 2919 | BONDURANT, SCOTT | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 558 RIDGE RD | WINNETKA | IL | 60093 |
| 2920 | BONE, MIKE E | CGM IRA ROLLOVER CUSTODIAN --NOTHERN TRUST-- | 160 HARN RANCH RD | SOQUEL | CA | 95073-9754 |
| 2921 | BONIA, MICHAEL C LA | DEBRA D LA BONIA JT TOD | 18530 BEARPATH TRL | EDEN PRAIRIE | MN | 55347 |
| 2922 | BONICA, FRANCINE | FRANCINE BONICA | 410 E 6TH ST | NEW YORK | NY | 10009-6403 |
| 2923 | BONN, DAVID W | BRANDES ALL CAP VALUE | PO BOX 1074 | WINTHROP | WA | 98862-1074 |
| 2924 | BONN, DAVID W | TCW/COWEN-LG CAP RELATIVE VALU | PO BOX 1074 | WINTHROP | WA | 98862-1074 |
| 2925 | BONNE, MATTHEW R | MATTHEW R BONNE | 2221 HEATHER HILL BLVD N | CINCINNATI | OH | 45244 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2926 | BONNEAU, DR RAYMOND M | ANITA L BONNEAU TTEE U/A/D 02-14-2001 FBO BONNEAU FAMILY TRUST | P. O. BOX 234 | ROSS | CA | 94957-0234 |
| 2927 | BONNEL, STEVEN LELDON | ELLEN LONG BONNEL JT TEN | 2601 CONCORD AVE | DAVIS | CA | 95616 |
| 2928 | BONNELL, ANN C. | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 215 BELMONT FOREST COURT #305 | TIMONIUM | MD | 21093-7820 |
| 2929 | BONNER, ANNETTE | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO ANNETTE BONNER IRA 2 | 6646 N CHRISTIANA | LINCOLNWOOD | IL | 60712 |
| 2930 | BONNER, LEE | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO LEE BONNER IRA-2 | 6646 N CHRISTIANA | LINCOLNWOOD | IL | 60712 |
| 2931 | BONNER, MS CAROL A | | 2914 LA VENTANA | SAN CLEMENTE | CA | 92672 |
| 2932 | BONNER, RAYMOND | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO RAYMOND BONNER IRA 2 | 6646 NO CHRISTIANA | LINCOLNWOOD | IL | 60712 |
| 2933 | BONNER, ROBERT | | 777 E. WISCONSIN AVE | MILWAUKEE | WI | 53202 |
| 2934 | BONNEY WHITING, ANNE E | ANNE E BONNEY WHITING | 65 TURNER DR | BRIDGEWATER | MA | 02324-2890 |
| 2935 | BONNIE CARTER HAMILTON REV LIVING TRUST | BONNIE CARTER HAMILTON TTEE U/A DTD 06/01/89 BONNIE CARTER HAMILTON REV LIVING TRUST | 30-B LAKE CLUB CIR | HENDERSONVILLE | NC | 28792 |
| 2936 | BONNIE E FOUGHT & JONATHAN F | GARBER TTEES U/A DTD 06/07/06 THE GARBER-FOUGHT LIVING TRUST PARAMETRIC ACCOUNT | 55 TIPTOE LN | HILLSBOROUGH | CA | 94010 |
| 2937 | BONNIE F. HALPERIN INDIVIDUALRETIREMENT ROLLOVERACCOUNT | | BONNIE F. HALPERIN 500 SE 5TH AVE. BOCA RATON FL 33432-6081 | | | |
| 2938 | BONNIE T MCCLAIN TTEE | FBO BONNIE TOLL MCCLAIN TRUST | 76396 SHOSHONE DR | INDIAN WELLS | CA | 92210-8852 |
| 2939 | BONNIE TOLL MCCLAIN TTEE | BONNIE TOLL MCCLAIN FAMILY TR. U/A/D 07/12/96 | 76396 SHOSHONE DRIVE | INDIAN WELLS | CA | 92210-8852 |
| 2940 | BONO, MARILYN | MARILYN BONO | 3742 CUMBERLAND AVE NW | WASHINGTON | DC | 20016-1816 |
| 2941 | BONO, MR ALPHONSE L | CGM IRA ROLLOVER CUSTODIAN | 2823 S. 10TH AVENUE | ARCADIA | CA | 91006-5402 |
| 2942 | BONRUD, PAUL L | | 4834 EUROPA TRL N | HUGO | MN | 55038 |
| 2943 | BONTLY, ARLENE E | | 1912 N 59TH ST | MILWAUKEE | WI | 53208 |
| 2944 | BONVEGNA, DIANA L | CGM IRA CUSTODIAN | 2430 HIGHTEE CT | CROFTON | MD | 21114 |
| 2945 | BONYKO, BLAKE A | AND AMY E BONYKO JTWROS | 440 S BODIN ST | HINSDALE | IL | 60521 |
| 2946 | BOOGDANIAN, DOLORES | | 452 PARK DR APT 16 | BOSTON | MA | 02215 |
| 2947 | BOOKMAN, HARVEY | | 1053 E 4TH ST | BROOKLYN | NY | 11230 |
| 2948 | BOOKMAN, HARVEY | | 1053 E 4TH ST | BROOKLYN | NY | 11230-3304 |
| 2949 | BOOKMAN, HEIDI | | 1053 E 4TH ST | BROOKLYN | NY | 11230 |
| 2950 | BOOKMAN, HEIDI | | 1053 E 4TH ST | BROOKLYN | NY | 11230-3304 |
| 2951 | BOOKOUT, BRENDA W | BRENDA W BOOKOUT | 28420 PONTEVEDRA DR | RANCHO PALOS VERDES | CA | 90275 |
| 2952 | BOONE, LARRY T. | CGM IRA ROLLOVER CUSTODIAN ROOSEVELT INVESTMENT GROUP | 127 LINCOLN WAY WEST APT F | CHAMBERSBURG | PA | 17201-2114 |
| 2953 | BOONE, TROY L | DAWN M BOONE JT TEN/WROS | 1140 WINDSOR RD | MECHANICSBURG | PA | 17050-6602 |
| 2954 | BOONE, TROY L | DAWN M BOONE JT TEN/WROS | 1140 WINDSOR RD | MECHANICSBURG | PA | 17050-6602 |
| 2955 | BOOTH, STEVEN G | | 6260 N LAKE DR | WHITEFISH BAY | WI | 53217 |
| 2956 | BORCHARDT, PATRICIA | FCC AC CUSTODIAN IRA | 1416 KILRENNY COURT | FOLSOM | CA | 95630 |
| 2957 | BORCHSENIUS, WAYNE L | BLANCHE IRENE BORCHSENIUS | 2369 N 35TH ROAD | MARSEILLES | IL | 61341 |
| 2958 | BORCOVER, ALFRED S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1022 MICHIGAN AVE | EVANSTON | IL | 60202 |
| 2959 | BORDEAUX LLC TESE | BORDEAUX LLC | C/O WINDOWSILL INC. 200 E RANDOLPH ST STE 6956 | CHICAGO | IL | 60601-7701 |
| 2960 | BORDEGARAY, PIERRE | AND CAROLYN BORDEGARAY JTWROS **BRANDES--US EQUITY** | 8518 FLOWER NE | ALBUQUERQUE | NM | 87112-1137 |
| 2961 | BORDEN, MARY ROSE | CGM IRA ROLLOVER CUSTODIAN | 4325 ROSE LANE | CONCORD | CA | 94518-1820 |
| 2962 | BORDEN, ROBERT H | AND CAROLE D BORDEN TIC | 716 DAVIS RD | EQUALITY | AL | 36026 |
| 2963 | BOREMAN, MELISSA | | 805 FRANCIS ST | ALTAMONTE SPRINGS | FL | 32701-2058 |
| 2964 | BORER FAMILY TRUST - TESE | MICHAEL T BORER | 806 N RIOS AVE | SOLANA BEACH | CA | 92075-1250 |
| 2965 | BORGATELLO, DAVID | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 1011 SAN ROQUE ROAD | SANTA BARBARA | CA | 93105 |
| 2966 | BORGER JR, JAMES C | FCC AC CUSTODIAN IRA | 9 FOX HILL DRIVE | WARREN | NJ | 07059 |
| 2967 | BORGMEYER, ROBERT JOHN | | 6602 DEADWOOD AVE N | RAPID CITY | SD | 57702 |
| 2968 | BORGWARDT, CATHERINE A | CGM IRA ROLLOVER CUSTODIAN BRANDES | 432 ELM STREET | MILTON | WI | 53563-1207 |
| 2969 | BORIS, ARNOLD | TD AMERITRADE CLEARING CUSTODIAN IRA | 22725 N AMI LN | KILDEER | IL | 60047 |
| 2970 | BORIS, BARBARA | | 22725 N AMY LN | KILDEER | IL | 60047 |
| 2971 | BORIS, PILAR | CGM IRA CUSTODIAN | 21207 S AVALON BLVD SPACE 191 | CARSON | CA | 90745 |
| 2972 | BORK, JOYCE A | JOYCE A BORK | 424 E SEMINARY AVE | ONARGA | IL | 60955-1344 |
| 2973 | BORKEY, BETTE J | CGM SPOUSAL IRA CUSTODIAN | 300 TRANQUILITY LANE # 320 | READING | PA | 19607-9562 |
| 2974 | BORKEY, EUGENE H | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST CO | 300 TRANQUILITY LANE # 320 | READING | PA | 19607-9562 |
| 2975 | BORKOWSKI, MICHAEL W. | CGM IRA CUSTODIAN | 23 DOLSEN PLACE | STAMFORD | CT | 06901-1106 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2976 | BORLACK, ALAN R | OPPENHEIMER & CO INC CUST FOR C/O BAILEY BORLACK ET AL | 135 S LASALLE STE 3950 | CHICAGO | IL | 60603 |
| 2977 | BORMAN, PAUL D | PAUL D BORMAN | 719 MAPLEHILL LN | BIRMINGHAM | MI | 48009-1675 |
| 2978 | BORMAN, TOM AND SARAH | TOM AND SARAH BORMAN | 719 MAPLE HILL LN | BIRMINGHAM | MI | 48009-1675 |
| 2979 | BORNE, MONICA | MONICA BORNE | PO BOX 6354 | BURBANK | CA | 91510 |
| 2980 | BORNELEIT, ADAM | C/O IRENE BORNELEIT | 1651 - 22ND AVE | SAN FRANCISCO | CA | 94122 |
| 2981 | BORNHUETTER, CAROL | | 29 OLD STONE BRIDGE RD | COS COB | CT | 06807 |
| 2982 | BORNHUETTER, RONALD L | | 29 OLD STONE BRIDGE ROAD | COS COB | CT | 06807-1511 |
| 2983 | BORNS, LESLIE | | 2545 W. ARGYLE ST #2 | CHICAGO | IL | 60625 |
| 2984 | BORNSTEIN, ELLEN M | | 43 SHIELDS ROAD | MASHPEE | MA | 02649 |
| 2985 | BORNT, SUSAN C | SANDRA S LANG TTEES U/W WILLIAM L BORNT (BRANDES ACCT) | 7080 S COOK WAY | CENTENNIAL | CO | 80122 |
| 2986 | BORON, WALTER | CGM IRA ROLLOVER CUSTODIAN | 645 BAYHOME ROAD | SOUTHHOLD | NY | 11971 |
| 2987 | BOROUGH OF FREELAND | POLICE PENSION FUND | ATTN MARION SUNDERMAN CENTRE AND WALNUT STS | FREELAND | PA | 18224 |
| 2988 | BOROUGH OF FREELAND | POLICE PENSION FUND ATTN MARION SUNDERMAN | CENTRE AND WALNUT STS | FREELAND | PA | 18224 |
| 2989 | BOROUGH OF FREELAND | POLICE PENSION FUNDATTN MARION SUNDERMAN | CENTRE AND WALNUT STS | FREELAND | PA | 18224 |
| 2990 | BOROWSKI, JAMES GEORGE | NFS/FMTC IRA | 408 GROVE AVE | WOOD DALE | IL | 60191 |
| 2991 | BOROWSKY, BONNIE LEE | CGM IRA CUSTODIAN | 3287 CROSSLAND ST | THOUSAND OAKS | CA | 91362-4932 |
| 2992 | BORRELLI, NIEL J | CGM IRA ROLLOVER CUSTODIAN | 615 NEW WINDSOR RD P O BOX 50 | WESTMINSTER | MD | 21158-0050 |
| 2993 | BORROW, STOCK | C/O PETER GRANT P&L 74878 | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 2994 | BORROWED-NY, STOCK | | 3 TIMES SQUARE 3RD FLOOR 8 FL | NEW YORK | NY | 10036 |
| 2995 | BORSE, DONNA M O'FLAHERTY | AND JOHN E BORSE JTWROS | 948 HARBOR TOWN CT | GENEVA | IL | 60134-7513 |
| 2996 | BORSE, DONNA M O'FLAHERTY | JOHN E BORSE JTWROS | 948 HARBOR TOWN CT | GENEVA | IL | 60134 |
| 2997 | BORSKI, HENRY C | HENRY C BORSKI | 2396 E ANTIGUA DR | CASA GRANDE | AZ | 85222-9697 |
| 2998 | BORST, LORENE K | EDWARD D JONES & CO CUSTODIAN | 2588 HERITAGE COURT | GENEVA | IL | 60134 |
| 2999 | BORSUK, ALAN J | ROBERTA BORSUK JT TEN | 3378 N 51ST BLVD | MILWAUKEE | WI | 53216 |
| 3000 | BORYS, MICHAEL | A G EDWARDS & SONS C/F IRA | 8042 LONE OAK COURT | CROSS PLAINS | WI | 53528 |
| 3001 | BOSAU, AMY E | ROSE T BOSAU JT TEN | 380 BRIDLE LN | LAKE FOREST | IL | 60045 |
| 3002 | BOSAU, MEGAN R | ROBERT D BOSAU DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LN | LAKE FOREST | IL | 60045 |
| 3003 | BOSAU, ROBERT D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 380 BRIDLE LN | LAKE FOREST | IL | 60045 |
| 3004 | BOSAU, ROBERT D | DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LN | LAKE FOREST | IL | 60045 |
| 3005 | BOSAU, ROSE T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 380 W BRIDLE LANE | LAKE FOREST | IL | 60045 |
| 3006 | BOSAU, ROSE T | DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LANE | LAKE FOREST | IL | 60045 |
| 3007 | BOSCHE BY-PASS TRUST | | | | | |
| 3008 | BOSCHEN, DIANA E | DIANA E BOSCHEN | 1830 HUNT AVE | BRONX | NY | 10462-3623 |
| 3009 | BOSCOV, SUSAN REMA | | 44 AMHERST RD | LEVERETT | MA | 01054-5402 |
| 3010 | BOSELLI, BRUCE A | | 4 KINNEYS SAWMILL RD | WHITEHOUSE STATION | NJ | 08889 |
| 3011 | BOSLEY, TOM | TOM BOSLEY | 2822 ROYSTON PL | BEVERLY HILLS | CA | 90210-1018 |
| 3012 | **BOSS, SUE H** | | **347 ILLINOIS AVE NE** | **SALEM** | **OR** | **97301** |
| 3013 | BOSSCHART, LANCE | | 350 FAIRFAX AVE | SAN MATEO | CA | 94402-2208 |
| 3014 | BOSSE, JEFFREY A | NORTHERN TRUST LARGE CAP VALUE | 4111 FAIRFAX COURT | EVANSVILLE | IN | 47710 |
| 3015 | BOSSERT, ALEX | THERESA M BOSSERT CUST ALEX BOSSERT UNIF TRANSFER TO MINORS ACT MN | 1438 OAK RIDGE LANE | ST. CLOUD | MN | 56301 |
| 3016 | BOSSERT, ALEX JOHN | THERESA M BOSSERT AS CUST FOR ALEX JOHN BOSSERT UTMA MN | 1438 OAK RIDGE LN | SAINT CLOUD | MN | 56301 |
| 3017 | BOSSERT, THERESA M | SCOTTRADE INC TR THERESA M BOSSERT IRA | 1438 OAK RIDGE LN | ST CLOUD | MN | 56301 |
| 3018 | BOST SEC PROC WORTHLESS RANGE | | | | | |
| 3019 | BOSTON COLLEGE | (JOHN L. ZONA) | TRUSTEE OF BOSTON COLLEGE MORE HALL 140 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467-3819 |
| 3020 | BOSTON COMMON ASSET MANAGEMENT, LLC | | 84 STATE STREET SUITE 1000 | BOSTON | MA | 02109 |
| 3021 | BOSTON FOUNDATION | (BOSTON FOUNDATION) | HOPE GROVES 75 ARLINGTON STREET | BOSTON | MA | 02166 |
| 3022 | BOSTON PARTNERS ASSET MANAGEMENT | PROXY DEPARTMENT | SUITE 153-1215 | PITTSBURGH | PA | 15259 |
| 3023 | BOSTON RESEARCH MANAGEMENT INC | CONTACT: DAN LARSEN | 40 BEACH STREET | MANCHESTER | MA | 01944 |
| 3024 | BOSTON TRUST & INVESTMENT MANAGEMENT COMPANY | | ONE BEACON STREET 33RD FLR | BOSTON | MA | 02108 |
| 3025 | BOSTON, CREDIT SUISSE FIRST | EUROPE LTD --CSFBEL MAIN (EQUITIES)- | LONDON ENGLAND E14-4QJ ONE CABOT SQUARE | ENGLAND (GBR) | | |
| 3026 | BOTICA, MATTHEW J | AND CHRISTINE C BOTICA JTWROS | 290 FOREST ST | WINNETKA | IL | 60093 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3027 | BOTTANDO, FRANCES | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 10416 SOUTH PULASKI | OAK LAWN | IL | 60453-4997 |
| 3028 | BOTTINI, BRIAN | AND MELISSA BOTTINI JTWROS | 24 KRIS CORNER | MARLBORO | NY | 12542 |
| 3029 | BOTTOMLEY, BERNARD J | BERNARD J BOTTOMLEY | PMB 382 PO BOX 7399 | BRECKENRIDGE | CO | 80424-7399 |
| 3030 | BOTTY, CARLOS F | PERSHING LLC AS CUSTODIAN MGR NORTHERN TR VALUE INVESTOR ATTN ALFREDO BOTTY | 1133 N DEARBORN APT 1309 | CHICAGO | IL | 60610 |
| 3031 | BOUCHER, BETTY J | BETTY J BOUCHER | 815 6TH AVENUE | OPELIKA | AL | 36801-4021 |
| 3032 | BOUCHER, BLAISE D | | P O BOX 236 | FOSTER | RI | 02825 |
| 3033 | BOUCHER, STEVEN A | FCC AC CUSTODIAN IRA BRANTLEY STEPHENS & BOUCHER | 1107 MOCKINGBIRD LN | OPELIKA | AL | 36801 |
| 3034 | BOUDEWYN, WALTRUT | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 525 JUNIPERO SERRA BLVD | SAN FRANCISCO | CA | 94127 |
| 3035 | BOUGHTON, WILLIAM G | MARY BOUGHTON JT TEN | 218 NAPIER CT | PLEASANTON | CA | 94566 |
| 3036 | BOULAY, LAWRENCE T | | 316 BEVERLY ROAD | BARRINGTON | IL | 60010 |
| 3037 | BOULTINGHOUSE, KIRTLAND T | | 3008 MOUNTAIN VIEW DR | LAGUNA BEACH | CA | 92651 |
| 3038 | BOUMA, DUSTIN J | | 4180 XIMINES LANE NORTH | PLYMOUTH | MN | 55441 |
| 3039 | BOURGON, MICHAEL | | 1150 W ILLINOIS AVE | PALATINE | IL | 60067 |
| 3040 | BOURKE, JAMES P | FCC AC CUSTODIAN IRA | 705 E HILL AVE | GLEN ELLYN | IL | 60137 |
| 3041 | BOURKE, JAMES P | JENNIE C BOURKE JT WROS | 705 EAST HILL AVE | GLEN ELLYN | IL | 60137 |
| 3042 | BOURNAKIS, STEPHANIE A | STEPHANIE A BOURNAKIS | 535 MCCORMICK DR | LAKE FOREST | IL | 60045-3351 |
| 3043 | BOURNE J TTEE J BOURNE TR-IMA | | | | | |
| 3044 | BOURNE STENSTROM CAPITAL MGMT | | PO BOX 340 | PAWLING | NY | 12564 |
| 3045 | BOURNE, LAWRENCE G | LAWRENCE G BOURNE | 11587 CHIQUITA | NORTH HOLLYWOOD | CA | 91604-2915 |
| 3046 | BOURNEMOUTH, CMB | ATTN NIGEL ARTHUR GSS CASH MANAGEMEN | 1 CHASESIDE BOURNEMOUTH BOURNEMOUTH BH7 7DB DORSET | ENGLAND (GBR) | | |
| 3047 | BOUSA, EDWARD P | MAUREEN FENNESSY BOUSA | 11 ARLINGTON RD | WELLESLEY | MA | 02481 |
| 3048 | BOUTRY, ERICK H | MONIQUE BOUTRY JT TEN | 42 RAPHAEL CT | WILLIAMSVILLE | NY | 14221 |
| 3049 | BOUWENS, JOEL | | 2265 BLACK LAKE AVE | HOLLAND | MI | 49424 |
| 3050 | BOUZ OB GYN CLINIC RETIREMENT | HAISSAM N BOUZ TTEE BOUZ OB GYN CLINIC RETIREMENT U/A DTD 01/01/1999 | 3311 PRESCOTT RD STE 314 | ALEXANDRIA | LA | 71301 |
| 3051 | BOUZEK, BILLIE | | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 3052 | BOUZEK, BILLIE J | FRANK J BOUZEK TTEE THE BILLIE J BOUZEK TRUST U/A 1/28/00 | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 3053 | BOUZEK, BILLIE J. BOUZEK, FRANK J. | BILLIE J BOUZEK FRANK J. BOUZEK TTEE THE BILLIE J. BOUZEK TRUST | 3008 N. TROY ST. | CHICAGO | IL | 60618 |
| 3054 | BOUZEK, FRANK J. | CUST. VERONICA RENEE TATUM UTMA IL | 3008 N. TROY ST. | CHICAGO | IL | 60618 |
| 3055 | BOWEN, CAROLYN R | A G EDWARDS & SONS C/F IRA | 1484 WALLACE PATE DRIVE | GEORGETOWN | SC | 29440 |
| 3056 | BOWEN, DENIS G | A G EDWARDS & SONS C/F IRA | 740 DERHAKE RD | FLORISSANT | MO | 63033 |
| 3057 | BOWEN, ETHAN T. | TOD ACCOUNT | 2208 NORTH HOLLOW RD. | ROCHESTER | VT | 05767 |
| 3058 | BOWER, CHRISTINE M | ROBERT A BOWER TTEE CHRISTINE M BOWER TRUST U/A 10/06/96 | 27 ATWOOD ST | WELLESLEY | MA | 02482 |
| 3059 | BOWERS, KEITH ALLAN | AND MARY ELIZABETH BOWERS JTWROS | 5714 ROSEDOWN TRCE | GARDENDALE | AL | 35071 |
| 3060 | BOWERS, MR DAVID C | CUST FPO IRA | 21568 LAKE ST | CASSOPOLIS | MI | 49031 |
| 3061 | BOWLER JR, WILLIAM T | TOD BENEFICIARIES ON FILE | 5646 W WILSON AVE | CHICAGO | IL | 60630 |
| 3062 | BOWMAN HARRIET M FOR H L MCNAIR-TR | | | | | |
| 3063 | BOWMAN HARRIET M FOR S L TELLER-TR | | | | | |
| 3064 | BOWMAN, EDWIN L | CUST FPO IRA | 133 WINDING RIDGE RD | WHITE PLAINS | NY | 10603 |
| 3065 | BOWMAN, PHILLIP B | CGM IRA CUSTODIAN | 1794 BRUSH HILL LN | GLENVIEW | IL | 60025-7603 |
| 3066 | BOWN, BERNICE I | BRANDES MGD ACCT | 650 JASMINE ST | DENVER | CO | 80220-5316 |
| 3067 | BOWSER, ELLSWORTH T | | 117 ROCKWOOD DR | PITTSBURGH | PA | 15238-2333 |
| 3068 | BOWYER, SHARON T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12633 MEMORIAL DR APT 122 | HOUSTON | TX | 77024 |
| 3069 | BOX JR, VES R | VES R BOX JR C/F | 3713 STANDRIDGE SARAH R BOX UTMA/TX | CARROLLTON | TX | 75007 |
| 3070 | BOYAJIAN, IRENE S | | 2212 W BEECHWOOD AVE | FRESNO | CA | 93711 |
| 3071 | BOYCE 2000 REV TRUST | MILDRED S BOYCE TTEE BOYCE 2000 REV TRUST U/A 4/19/00 CADBURY | 2150 ROUTE 38 APT 253 | CHERRY HILL | NJ | 08002 |
| 3072 | BOYCE, DONALD N | CUSTODIAN | DONALD N BOYCE 1251 N SHERIDAN RD | LAKE FOREST | IL | 60045-1441 |
| 3073 | BOYCE, JERIS J | CUSTODIAN | JERIS J BOYCE 1251 N SHERIDAN RD | LAKE FOREST | IL | 60045-1441 |
| 3074 | BOYD III, MR WILLARD LEE | | 234 - 57TH COURT | WEST DES | IA | 50266 |
| 3075 | BOYD JR, EDWARD L | EDWARD L BOYD JR | 2701 WEST RIVER PARK DR | WICHITA | KS | 67203 |
| 3076 | BOYD, CAROLYN L | FCC AC CUSTODIAN IRA | P.O. BOX 1837 | MCCORMICK | SC | 29835 |
| 3077 | BOYD, HARRIET | | 22250 PAMPLICO DRIVE | SANTA CLARITA | CA | 91350 |
| 3078 | BOYD, LISA M | FMT CO CUST IRA ROLLOVER | 71 CEDARHURST AVE | SELDEN | NY | 11784 |
| 3079 | BOYD, ROBERT C | | 13661 WINTHROPE ST | SANTA ANA | CA | 92705 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3080 | BOYD, ROBERT S. | ROBERT S. BOYD | 7061 MARYLAND AVE | UNIVERSITY CITY | MO | 63130 |
| 3081 | BOYD, SEAN GERARD | ANN MARIE BOYD JTWROS | 815 S HOME | PARK RIDGE | IL | 60068 |
| 3082 | BOYDEN JR, RAY C | TD AMERITRADE CLEARING CUSTODIAN IRA | 3269 E 225 N | DANVILLE | IN | 46122 |
| 3083 | BOYDEN PROCHNOW, LUCIA | LUCIA BOYDEN PROCHNOW | 949 WOODBINE PL | LAKE FOREST | IL | 60045-2275 |
| 3084 | BOYER, JOSEPHINE SWIFT | JOSEPHINE SWIFT BOYER TTEE U/A DTD 01/05/1990 BY JOSEPHINE SWIFT BOYER | P O BOX 6575 | CARMEL | CA | 93921 |
| 3085 | BOYER, TED A | EQUITY INVESTMENT CORP | 8380 LISMORE ST | CLEMMONS | NC | 27012 |
| 3086 | BOYETT, WILLIAM D | THERLENE B BOYETT | 2647 FALMOUTH RD | MAITLAND | FL | 32751 |
| 3087 | BOYLAN, PATRICK | | 2431 W CULLOM AVE | CHICAGO | IL | 60618-1603 |
| 3088 | BOYLE JR, CHARLES J | DALE NANCY BOYLE | 5206 GREEN FALLS CT | AUSTIN | TX | 78746 |
| 3089 | BOYLE JR, CHARLES J | FMT CO CUST IRA ROLLOVER | 5206 GREEN FALLS CT | AUSTIN | TX | 78746 |
| 3090 | BOYLE JR, CHARLES J | FMT CO CUST SEPP IRA | 5206 GREEN FALLS CT | AUSTIN | TX | 78746 |
| 3091 | BOYLE, BARBARA V | BARBARA V BOYLE | 2018 CLOVER LANE | WOODRIDGE | IL | 60517 |
| 3092 | BOYLE, BARBARA V | CGM IRA CUSTODIAN | 2018 CLOVER LANE | WOODRIDGE | IL | 60517-7507 |
| 3093 | BOYLE, DENNIS K | CGM IRA CUSTODIAN | 2018 CLOVER LANE | WOODRIDGE | IL | 60517-7507 |
| 3094 | BOYLE, JOHN L | FMT CO CUST IRA ROLLOVER | 2012 CROSSING LN | NAPERVILLE | IL | 60540 |
| 3095 | BOYLE, JOHN R | JOHN R BOYLE | 7180 S EUDORA COURT | LITTLETON | CO | 80122-2434 |
| 3096 | BOYLE-AMBROSE, PATRICIA L | ROBERT S PECHARICH TTEES BOYLE SURVIVOR'S TRUST | 125 N GRANITE STREET | PRESCOTT | AZ | 86301-3001 |
| 3097 | BOYMEL, ALEXANDER R | ALEXANDER R BOYMEL | 8490 FOX CUB LANE | CINCINNATI | OH | 45243-1022 |
| 3098 | BOYS & GIRLS CLUBS OF | GREATER MILWAUKEE FIDUCIARY LC | 1558 NORTH 6TH STREET | MILWAUKEE | WI | 53212-3845 |
| 3099 | BOYUM, RICHARD C | | 3529 N WILTON APT 3 | CHICAGO | IL | 60657 |
| 3100 | BP P.L.C. | | 1 ST. JAMES'S SQUARE | LONDON | ENGLAND | SW1Y 4PD |
| 3101 | BP PENSION SERVICES LIMITED | (BP PENSION TRUSTEES LIMITED) | STEVE LOCKHART BRITANNIC HOUSE | 1 FINSBURY CIRCUSLDN EC2M 7BA | | |
| 3102 | BPC PARTNERSHIP (A PARTNERSHIP) | ATTN: MILTON LEVENFELD | 866 STONEGATE DR | HIGHLAND PARK | IL | 60035 |
| 3103 | BPI-BANCO PORTUGUES DE INVESTIMENTO | | LARGO JEAN MONET/1-5 ANDAR | LISBON 1200 PORTUGAL | | |
| 3104 | BPJA, L.P. | BRUCE AND PATRICIA AUERBACH | 9961 SYLVIAN DR | DUBLIN | OH | 43017-8713 |
| 3105 | BRAATEN, RICHARD GIBBONS S | LOUIS FOGG DONALD QUIGLEY TTEE FOGG REVOCABLE TRUST U/A 2/24/92 | 927 ONTARIO APT 2E | OAK PARK | IL | 60302 |
| 3106 | BRACANOVICH, LINDA MARIE | | 130 FREDERICK ST APT 102 | SAN FRANCISCO | CA | 94117 |
| 3107 | BRACCI, MR DAVID E | AND MRS MARIA L BRACCI COMM PROP | 7653 PRIMAVERA WAY | CARLSBAD | CA | 92009-8237 |
| 3108 | BRACCI, MR DAVID E | CGM IRA ROLLOVER CUSTODIAN | 7653 PRIMAVERA WAY | CARLSBAD | CA | 92009-8237 |
| 3109 | BRACEWELL, JAMES | JAMES BRACEWELL LIVING | 1N274 PRAIRIE AVE | GLEN ELLYN | IL | 60137-3727 |
| 3110 | BRACHFELD, JONATHAN | | 4455 DOUGLAS AVE | RIVERDALE | NY | 10471 |
| 3111 | BRACHFELD, KENNETH | | 4455 DOUGLAS AVE | RIVERDALE | NY | 10471 |
| 3112 | BRACHFELD, MR WILLIAM M | | 4455 DOUGLAS AVE | BRONX | NY | 10471 |
| 3113 | BRACHFELD, WILLIAM | | 4455 DOUGLAS AVE | BRONX | NY | 10471 |
| 3114 | BRACKEN, KEITH | KEITH BRACKEN | 7054 CULVER BOULEVARD | MENTOR | OH | 44060-4623 |
| 3115 | BRADBURN (IRA), SANDRA | JMS LLC CUST FBO | 3009 OCTAGON AVENUE | SINKING SPG | PA | 19608 |
| 3116 | BRADBURN, ROBERT T | WACHOVIA BANK NA C/F ROBERT T BRADBURN IRA | 3074 SAWGRASS CIR | TALLAHASSEE | FL | 32309 |
| 3117 | BRADBURN, SANDRA | JMS LLC CUST FBO | 3009 OCTAGON AVENUE | SINKING SPG | PA | 19608 |
| 3118 | BRADEN, JOHN | JOHN BRADEN | 5506 W 123RD PL | DELAIRE | CA | 90250-3433 |
| 3119 | BRADEN, SUZANNE THERESA | | 4295 VIA ARBOLADA UNIT 306 | LOS ANGELES | CA | 90042 |
| 3120 | BRADEN, WILLIAM F | CGM IRA CUSTODIAN | 6950 E 85TH CT | MERRILLVILLE | IN | 46410 |
| 3121 | BRADFORD, JAMES S | FMT CO CUST IRA ROLLOVER | 400 BAY POINT WAY N | JACKSONVILLE | FL | 32259 |
| 3122 | BRADFORD, SHARON ANNE | SHARON ANNE BRADFORD | 4201 LINKWOOD RD | BALTIMORE | MD | 21210-2914 |
| 3123 | BRADLEY R KREVOY SEPARATE | BRADLEY R KREVOY TTEE 6947 BRADLEY R KREVOY SEPARATE PROPERTY TR DTD 3/14/97 | 1333 2ND ST STE 210 | SANTA MONICA | CA | 90401 |
| 3124 | BRADLEY VAN SCHOONEVELD TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT-BRANDES ACV | 10 MILL CREEK LANE | MALVERN | PA | 19355-1638 |
| 3125 | BRADLEY, ALLAN | IAS/NORTHERN TRUST | CAMBRIDGE CB2 1JQ 36 BROOKSIDE | UNITED KINGDOM (GBR) | | |
| 3126 | BRADLEY, BENJAMIN A | | 1324 W HENDERSON | CHICAGO | IL | 60657 |
| 3127 | BRADLEY, C HARVEY | STIFEL NICOLAUS CUSTODIAN FOR C HARVEY BRADLEY IRA | P. O. BOX 496 | ZIONSVILLE | IN | 46077 |
| 3128 | BRADLEY, CORINNE M | | 2010 W CONCORD PL | CHICAGO | IL | 60647-5506 |
| 3129 | BRADLEY, DAVID M | ADRIAN C BRADLEY COMM PROP BRANDES - ALL CAP VALUE | 22209 S. E. 20TH ST. | SAMMAMISH | WA | 98075 |
| 3130 | BRADLEY, DAVID M | AND ADRIAN C BRADLEY COMM PROP BRANDES - ALL CAP VALUE | 22209 SE 20TH ST | SAMMAMISH | WA | 98075-7138 |
| 3131 | BRADLEY, DEBRA B | | 601 EAST DAY AVE | MILWAUKEE | WI | 53217 |
| 3132 | BRADLEY, H | A G EDWARDS & SONS C/F IRA | 5032 BISCHOFF | ST LOUIS | MO | 63110 |
| 3133 | BRADLEY, MICHELLE PLAGEMAN | BRANDES US VALUE EQUITY | 3417 OCTAVIA ST | RALEIGH | NC | 27606-2711 |
| 3134 | BRADLEY, MR LEO J | MRS SHIRLEY J BRADLEY | 199 CANTERBURY LANE | FALL RIVER (CAN) | NS | B2T 1T1 |
| 3135 | BRADLEY, NANCY ANN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1401 GLENWOOD AVE | OKLAHOMA CITY | OK | 73116 |
| 3136 | BRADSHAW, FLORENCE S | FLORENCE S BRADSHAW | 3825 KAREN LYNN DR | GLENDALE | CA | 91206-1219 |
| 3137 | BRADSHAW, KRISTEN E | | 8 SMITH HOLLOW DRIVE RR1 BOX 520-E | EDGARTOWN | MA | 02539 |
| 3138 | BRADY, JAMES P | CGM IRA CUSTODIAN | 29008 WARNICK ROAD | RCH PALOS VRD | CA | 90275-4611 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3139 | BRADY, KAREN M | | 15908 WILLOWOOD DRIVE | MINNETONKA | MN | 55345 |
| 3140 | BRADY, KRISTINA L | | 15908 WILLOWOOD DR | MINNETONKA | MN | 55345 |
| 3141 | BRADY, MARGARET R | | 2202 FOXBORO PL NW | WASHINGTON | DC | 20007 |
| 3142 | BRADY, PRISCILLA M. | CGM IRA ROLLOVER CUSTODIAN | 2524 ROOKE AVE | HONOLULU | HI | 96817-1347 |
| 3143 | BRADY, SCOTT F | | 3406 N SHEFFIELD AVENUE #B | CHICAGO | IL | 60657 |
| 3144 | BRAGA JR, FRANK M | FRANK M BRAGA JR | 1250 NORTH HIGHLAND DRIVE | PORTERVILLE | CA | 93257-1202 |
| 3145 | BRAGDON, RICHARD M | | APT 2 53 NORTH MAIN STREET | NATICK | MA | 01760 |
| 3146 | BRAIDA, RICHARD M | CGM IRA ROLLOVER CUSTODIAN | 1312 REDFIELD RD | NAPERVILLE | IL | 60563-2150 |
| 3147 | BRAIL, ROBERT | CGM IRA CUSTODIAN | 2410 SWEETWATER COUNTRY CL DR. | APOPKA | FL | 32712-2504 |
| 3148 | BRAKE FAMILY TRUST | CHRISTOPHER E BRAKE TTEE BRAKE FAMILY TRUST U/A DTD DEC 30 1999 | 2723 VANDERBILT AVE | PORTAGE | MI | 49024 |
| 3149 | BRAKE, EILEEN M | EILEEN M BRAKE | 1300 CORAL WAY | CORAL GABLES | FL | 33134-4756 |
| 3150 | BRAKE, JEAN M | BRANDES US VALUE | 7117 RENNINGER ROAD | MERCERSBURG | PA | 17236-9555 |
| 3151 | BRAMAN INVESTMENTS, LP | | 1125 BALBOA ST | SAN FRANCISCO | CA | 94118 |
| 3152 | BRANAN, BROCK H | PATRICIA W BRANAN JT TEN | 14225 SW YEARLING WAY | BEAVERTON | OR | 97008 |
| 3153 | BRANCH BANKING & TRUST COMPANY | | 223 WEST NASH STREET | WILSON | NC | 27894 |
| 3154 | BRANCH BANKING AND TRUST | | 223 W NASH ST | WILSON | NC | 27894 |
| 3155 | BRANCH, B PRIVATE BANK SINGAPORE | 20 COLLYER QUAY TUNG CENTRE | SINGAPORE 049319 | SINGAPORE (SGP) | | |
| 3156 | BRAND, BAMA L. | | 3750 MIDDLETON AVE. | CINCINNATI | OH | 45220 |
| 3157 | BRAND, ERWIN M | ERWIN M BRAND | 6723 S ANTHONY BLVD | FORT WAYNE | IN | 46816-2045 |
| 3158 | BRANDENBERGER, GEORGE | GEORGE BRANDENBERGER | 162 BOATHOUSE LANE | BAY SHORE | NY | 11706-8134 |
| 3159 | BRANDENBERGER, MR GEORGE | AND MS IRENE BRANDENBERGER JTWROS | 162 BOATHOUSE LN | BAYSHORE | NY | 11706-8134 |
| 3160 | BRANDENBORG, JOHN D | MKT: APERIO GROUP | 1695 HUNTER DR | MEDINA | MN | 55391 |
| 3161 | BRANDES | (BRANDES INVESTMENT PARTNERS &) | CO 20 BAY ST STE 400 PO BOX 62 TORONTO ON M5J 2N8 | CANADA | | |
| 3162 | BRANDES INVESTMENT PARTNERS | | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 3163 | BRANDES INVESTMENT PARTNERS | | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92191 |
| 3164 | BRANDES INVESTMENT PARTNERS | | REAL SUITE 500 11988 EL CAMINO | SAN DIEGO | CA | 92130 |
| 3165 | BRANDES INVESTMENT PARTNERS | A/O DAVID HOLMES & LIZANNE JEVERET | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 3166 | BRANDES INVESTMENT PARTNERS | A/O NIDO R QUBEIN | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 3167 | BRANDES INVESTMENT PARTNERS | A/O STUART C THOMAS | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 3168 | BRANDES INVESTMENT PARTNERS | ATTN CORP ACTION DEPT | 11988 EL CAMINO REAL STE 500 P.O. BOX 919048 | SAN DIEGO | CA | 92191 |
| 3169 | BRANDES INVESTMENT PARTNERS | ATTN TEAM W | 11988 EL CAMINO REAL STE 500 P.O. BOX 919048 | SAN DIEGO | CA | 92191 |
| 3170 | BRANDES INVESTMENT PARTNERS | ATTN: MICHELE PLEASANT | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92191 |
| 3171 | BRANDES INVESTMENT PARTNERS | ATTN: PROXY VOTING | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92191 |
| 3172 | BRANDES INVESTMENT PARTNERS | ATTN: REORG. DEPT. | 11988 EL CAMINO REAL; SUITE 500 PO BOX 919048 | SAN DIEGO | CA | 92130 |
| 3173 | BRANDES INVESTMENT PARTNERS | CORPORATE REORGANIZATION DEPT | P O BOX 919048 | SAN DIEGO | CA | 92191 |
| 3174 | BRANDES INVESTMENT PARTNERS | LARGE CAP VALUE | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 3175 | BRANDES INVESTMENT PARTNERS INC | A/C EI CLANCY FAMILY TRUST | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 3176 | BRANDES INVESTMENT PARTNERS INC | A/C KRISTIE B GEE | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 3177 | BRANDES INVESTMENT PARTNERS LP | | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 3178 | BRANDES INVESTMENT PARTNERS LP | 11988 EL CAMINO REAL STE 500 | PO BOX 919048 | SAN DIEGO | CA | 92191 |
| 3179 | BRANDES INVESTMENT PARTNERS, L.P. | | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 3180 | BRANDES INVESTMENT PARTNERS, LP 401(K) PLAN | | GREG HOUCK BRANDES INVESTMENT PARTNERS, 11988 EL CAMINO REAL, SUITE 500, SAN DIEGO. CA 92130 | | | |
| 3181 | BRANDES, JEAN W MILLER | BRANDES INVESTMENTS | 2604 THORNHILL PL | BIRMINGHAM | AL | 35243 |
| 3182 | BRANDES, MAHONEY TRUST E - | STEPHEN G. MAHONEY NANCY N. FLEMING TTEE U/A/D 04/13/77 | 1320 AHLRICH AVE | ENCINITAS | CA | 92024 |
| 3183 | BRANDES, PENNY MCARDLE | PENNY MCARDLE TTEE PENNY MCARDLE REV TRUST U/A DTD 3/2/1999 | 23150 SW STAFFORD HILL DRIVE | WEST LINN | OR | 97068 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3184 | BRANDES/REORG/WRAP | | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92191 |
| 3185 | BRANDES/REORG/WRAP | 11988 CAMINO REAL STE 500 | P O BOX 919048 | SAN DIEGO | CA | 92191 |
| 3186 | BRANDES/REORG/WRAP | 11988 EL CAMINO REAL STE 500 | P O BOX 919048 | SAN DIEGO | CA | 92191 |
| 3187 | BRANDES/WRAP/REORG | 11988 EL CAMINO REAL STE 500 | PO BOX 919048 | SAN DIEGO | CA | 92191 |
| 3188 | BRANDI COLLATO TTEE | FBO BRANDI COLLATO SEPARATE PROP TR U/A/D 8-12-05 BRANDES | 8819 TRIBECA CIRCLE | SAN DIEGO | CA | 92123-6426 |
| 3189 | BRANDNER, PAUL | AND KIMBERLY D BRANDNER COM PROP PLEDGED TO ML LENDER | 20729 SNAG ISLAND DR | SUMNER | WA | 98390 |
| 3190 | BRANDSEN, KEITH A | KEITH A BRANDSEN | 1105 ALDEN COURT | HOLLAND | MI | 49423-5282 |
| 3191 | BRANDT III, ROBERT F | | P O BOX 519 | ST MICHAEL'S | MD | 21663 |
| 3192 | BRANDT, ROBERT C. SARA LEIGH | GRANDCHILDREN'S DTD 11-24-94 JULIA C. BRANDT TTEE | 11685 MCCARTHY ROAD | CARMEL VALLEY | CA | 93924 |
| 3193 | BRANDT, SHIRLEY A | SHIRLEY A BRANDT | PO BOX 35397 | CANTON | OH | 44735-5397 |
| 3194 | BRANDYWINE GLOBAL INVESTMENT MGMT | ATTN: GAIL STEELE | SUITE 800 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 3195 | BRANDYWINE INVESTMENT TRUST | | 2929 ARCH STREET SUITE 800 | PHILADELPHIA | PA | 19104 |
| 3196 | BRANN, C MARTIN | | 7825 BURLINGTON ROAD | HURDLE MILLS | NC | 27541-9331 |
| 3197 | BRANN, C MARTIN | CGM IRA CUSTODIAN | 7825 BURLINGTON ROAD | HURDLE MILLS | NC | 27541 |
| 3198 | BRANNAN JR, JOHN C | JAYCILE BRANNAN TEN IN COM PARAMETRIC ACCOUNT | 6204 MEADOW ROAD | DALLAS | TX | 75230 |
| 3199 | BRANNEN, MICHAEL H. | GLENDA S. BRANNEN JTWROS | 49 NAUTICAL WATCH WAY | SAINT HELENA ISLAND | SC | 29920 |
| 3200 | BRANNON, MARGUERITE | NFS/FMTC IRA | 6 REEF | LAGUNA NIGUEL | CA | 92677 |
| 3201 | BRANNON, THOMAS E | THOMAS E BRANNON | 610 N 300TH ST W | SALT LAKE CITY | UT | 84103-1308 |
| 3202 | BRANSON JR, JOHN W | NORTHERN TRUST | 7707 CLEBURNE HIGHWAY | WEATHERFORD | TX | 76087-5110 |
| 3203 | BRANSON, CRAIG J | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1608 APRICOT CT | RESTON | VA | 20190 |
| 3204 | BRANT, DOREEN A | | 43186 ASHBURY DR | NOVI | MI | 48375 |
| 3205 | BRANT, JOEL L | PLEDGED TO ML LENDER | 1205 STONEHEDGE DR | BIRMINGHAM | AL | 35235 |
| 3206 | BRANTON, PATRICIA E | WILLIAM W GOULD JT TEN | 8806 SANDSTONE | COLLEGE STATION | TX | 77845 |
| 3207 | BRAOVAC, JOZEFINA | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 7219 E PRAIREE RD | LINCOLNWOOD | IL | 60712 |
| 3208 | BRASE, LAVERN | A G EDWARDS & SONS C/F IRA | 2375 REED AVE | READLYN | IA | 50668 |
| 3209 | BRASH, JAN | | 13779 HIGHWAY 11 | RUTLAND | ND | 58067 |
| 3210 | BRATT, JOANNA | | PO BOX 460355 | FORT LAUDERDALE | FL | 33346 |
| 3211 | BRATU, MARIE | MARIE BRATU | 5517 PALISADES QUAD AVE | LAS VEGAS | NV | 89122-5423 |
| 3212 | BRAUCH, CHET P. | AND RUTHANN BRAUCH LIVING TRUST U/A/D 07/24/02 BRANDES INVESTMENTS | 147 CEDAR BLUFF CIRCLE N | KEIZER | OR | 97303-7847 |
| 3213 | BRAUER, MARGOT H | MARGOT H BRAUER | 5516 CITATION RD S | TOLEDO | OH | 43615-2154 |
| 3214 | BRAUN, STEPHEN S | STEPHEN S BRAUN | 6207 CRATHIE LN | BETHESDA | MD | 20816-1003 |
| 3215 | BRAUTIGAM, RITA AKERS | | 143 MENDHAM RD EAST | MENDHAM | NJ | 07945 |
| 3216 | BRAVINE, JOSEPH PETER | LISA L BACHNER BRAVINE CUST FOR JOSEPH PETER BRAVINE UNDER WI/UGMA | 17409 DARTMOOR DRIVE | GRAYSLAKE | IL | 60030 |
| 3217 | BRAY THOMPSON TRUST III SUBPART I | | THRESHHOLD GROUP LLC P.O. BOX 2358 GIG HARBOR WA 983354358 | | | |
| 3218 | BRAYE, MR. KEVIN | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL VALUE | 893 BISHOP LANE | GROSSE POINTE PARK | MI | 48230-1947 |
| 3219 | BRAZEN, LIONEL | TOD | 2350 CHESTNUT UNIT 304 | GLENVIEW | IL | 60026 |
| 3220 | BREAST CANCER FOUND OF OZARKS | 3271 E BATTLEFIELD ST STE 300 | ATTN KEVIN HOGAN | SPRINGFIELD | MO | 65804 |
| 3221 | BRECHTEL, ANITA H | FCC AC CUSTODIAN IRA | 811 E. WAKEMAN AVENUE | WHEATON | IL | 60187 |
| 3222 | BRECKENRIDGE, JAMES W | FCC AC CUSTODIAN IRA R/O MANAGED ACCOUNTS | 10884 WHISPERING PINES WAY | ROCKFORD | IL | 61114 |
| 3223 | BREED, MR DONALD | | 88 CONGDON ST | PROVIDENCE | RI | 02906 |
| 3224 | BREEDEN, ROBERT H | | 1112 GREENSVIEW DRIVE | WOOSTER | OH | 44691 |
| 3225 | BREEN, BONNI J. | FCC AC CUSTODIAN IRA | 113 CHESAPEAKE BAY | WINTHROP HBR | IL | 60096 |
| 3226 | BREGMAN HOLDINGS LTD PARTNERSHIP | ROBERT OR BEATRICE KRANTZ | 608 88TH ST | SURFSIDE | FL | 33154-3339 |
| 3227 | BREITBARTH, WAYNE C | ROBERT W BAIRD & CO INC TTEE ROLLOVER | 10806 N WYNGATE TRACE | MEQUON | WI | 53092 |
| 3228 | BREITENSTEIN, ZACHARY PETER | | 204 NW 67TH TERRACE | GLADSTONE | MO | 64118 |
| 3229 | BREMNER REVOCABLE TRUST | D BREMNER & D BREMNER TTEE BREMNER REVOCABLE TRUST U/A DTD 06/20/1994 | 1680 WALWORTH AVE | PASADENA | CA | 91104 |
| 3230 | BRENER, MR THOMAS | | 226 RIO TERRA | VENICE | FL | 34285 |
| 3231 | BRENNAN, JOYCE E | FCC AC CUSTODIAN IRA | 1166 FRONT RANGE DRIVE | SLEEPY HOLLOW | IL | 60118 |
| 3232 | BRENNAN, MICHAEL J | ANNA H BRENNAN JT TEN | 73 BILTMORE EST | PHOENIX | AZ | 85016 |
| 3233 | BRENNAN, MICHAEL J | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 4575 CONGRESS ST | FAIRFIELD | CT | 06824-1724 |
| 3234 | BRENNAN, TIMOTHY J | | 1974 STERLING ROAD | CHARLOTTE | NC | 28209 |
| 3235 | BRENNAN, WILLIAM M | MARY N BRENNAN JT TEN | 909 62ND STREET | DOWNERS GROVE | IL | 60516 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3236 | BRENNER, GRETCHEN F | CGM IRA CUSTODIAN | 3050 RIDGEWAY ROAD | KETTERING | OH | 45419-1330 |
| 3237 | BRENNER, KAREN M | SCOTTRADE INC TR KAREN M BRENNER IRA | 7705 BRAMBLEWOOD | AUSTIN | TX | 78731 |
| 3238 | BRENNER, R JOHN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES MANAGED ACCOUNT | 402 COVENTRY LANE | EDINA | MN | 55435-5637 |
| 3239 | BRENNER, RONALD J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 38 HARBOURTON WOODSVILLE RD | PENNINGTON | NJ | 08534 |
| 3240 | BRENNER, WILLIAM | | 1954 1ST STREET #269 | HIGHLAND PARK | IL | 60035 |
| 3241 | BRENT BLACK MANAGING AGENCY | BRENT BLACK | 1220 PINE ST | TROY | OH | 45373 |
| 3242 | **BRENT CASSEL TRUST** | | **BRENT CASSEL; 4825 DEEPWOOD DR.; TROY, MI 48098-4143** | | | |
| 3243 | BRENT M MAGID CUST | PARKER MAGID IA UNF TRANSFER TO MINORS ACT | 6200 SIERRA CIR | EXCELSIOR | MN | 55331-8148 |
| 3244 | BRENT MAGID CUST FOR | HARRISON PIERS MAGID IA UNF TRANSFER TO MINORS ACCT | 6200 SIERRA CIR | CEDAR RAPIDS | MN | 55331-8148 |
| 3245 | BRENTESON, JEROME | FCC AC CUSTODIAN IRA | 548 TIPTON ST | ELK RIVER | MN | 55330 |
| 3246 | BRENTON, GARY J | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 509 WOODMERE DR | ANDERSON | IN | 46011 |
| 3247 | BRENTON, WOODWARD G | TD AMERITRADE CLEARING CUSTODIAN IRA | 2864 DRUID HILL DR | DES MOINES | IA | 50315 |
| 3248 | BRENZA, LEIGH E | LEIGH E BRENZA | 650 PEEKSKILL HOLLOW RD | PUTNAM VALLEY | NY | 10579-2303 |
| 3249 | BRESCIA JR, MICHAEL J | MICHAEL J BRESCIA JR | 11438 S MANDAN ST | PHOENIX | AZ | 85044-1813 |
| 3250 | BRESLER FAMILY INVESTORS LLC | ATTN CHARLES BRESLER | 11200 ROCKVILLE PIKE SUITE 502 | ROCKVILLE | MD | 20852 |
| 3251 | BRESLOW, DANIELLE | JOHN A BRESLOW LYDIAN PRIVATE BANK TTEE DANIELLE BRESLOW 2007 IRREV TR | 180 ROYAL PALM WAY | PALM BEACH | FL | 33480 |
| 3252 | BRESLOW, LAURA | JOHN A BRESLOW TTEE LYDIAN PRIVATE BANK LAURA BRESLOW 2007 IRREVOC TR | 180 ROYAL PALM WAY | PALM BEACH | FL | 33480 |
| 3253 | BRESLOW, MELISSA | JOHN A BRESLOW TTEE LYDIAN PRIVATE BANK MELISSA BRESLOW 2007 IRREV TR | 180 ROYAL PALM WAY | PALM BEACH | FL | 33480 |
| 3254 | BRESNAHAN, MARY LOU | MARY LOU BRESNAHAN | 4123 ELM AV 4 | LYONS | IL | 60534-1436 |
| 3255 | BRESNAHAN, MARY LOU | MARY LOU BRESNAHAN | 6112 S EDGEWOOD LN | LA GRANGE HIGHLANDS | IL | 60525-3816 |
| 3256 | BRESNAHAN, SHARON T BULL | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO SHARON T BULL BRESNAHAN IRA | 1704 N RUTHERFORD AVE | CHICAGO | IL | 60707 |
| 3257 | BRESSLER, MR JEROME | SUNRISE ASSISTED LIVING | 790 NORTH PLUM GROVE ROAD ROOM 132 | SCHAUMBURG | IL | 60173-4764 |
| 3258 | BRETT III, KING WILLIAM | EDWARD D JONES & CO CUSTODIAN IRA | 252 PEACH ORCHARD ROAD | FRANKLIN | NC | 28734 |
| 3259 | BRETT UNDERSHUTE 30 | SOUTH WEST | 210 WENTWORTH PT SW | CALRGARY (CAN) | AB | T3H 5V1 |
| 3260 | BRETT, RANDALL PHILIP | CHARLES SCHWAB & CO INC CUST SEP-IRA | 7 SHERMAN CT | PLAINSBORO | NJ | 08536 |
| 3261 | BRETT, THOMAS F | CGM SEP IRA CUSTODIAN | 1988 PATRIOT BOULEVARD | GLENVIEW | IL | 60026 |
| 3262 | BREU, KURT KARL | | ENGELBRUG CH-9032 SILBERBACHSTR. 1B | SWITZERLAND (CHE) | | |
| 3263 | BREWER, CHERYL DENISE | | 6355 FALBRIDGE CT | JACKSONVILLE | FL | 32258 |
| 3264 | BREWER, JUDY | IRRC | SUITE 700 1350 CONNECTICUT AVE. N.W. | WASHINGTON | DC | 20036 |
| 3265 | BREWER, OWEN C | OWEN C BREWER | 2536 RIO DE ORO WAY | SACRAMENTO | CA | 95826-1710 |
| 3266 | BREWINGTON, EDWARD L | KARIN G BREWINGTON AS TTEES EDWARD L BREWINGTON REV LIV TR U/A DTD 2-20-98 | 13607 MELROSE PLACE | LAKE OSWEGO | OR | 97035 |
| 3267 | BREWIS, FREDERICK L | AND MARGARET BREWIS JTWROS | 428 HARBORVIEW DR. S.E. #134 | BAINBRIDGE IS | WA | 98110-2435 |
| 3268 | BREWNER, ALEXANDRA | IRA E TRADE CUSTODIAN | 7N401 RED BARN LN | ST CHARLES | IL | 60175 |
| 3269 | BREWNER, ALEXANDRA | IRA E*TRADE CUSTODIAN | 7N401 RED BARN LN | ST CHARLES | IL | 60175-8485 |
| 3270 | BREWSTER, PAMELA J | FMT CO CUST IRA | 28 DARTMOUTH RD | CRANFORD | NJ | 07016 |
| 3271 | BREYFOGLE, KEVIN W | | 14855 ELDORADO DR | OMAHA | NE | 68154 |
| 3272 | BREYFOGLE, WILLIAM L | BEVERLY J BREYFOGLE JT/WROS | 14855 ELDORADO DR | OMAHA | NE | 68154 |
| 3273 | BRIAN AND ELIZABETH P. CASEY T | B CASEY & E CASEY TTEE BRIAN AND ELIZABETH P. CASEY T U/A DTD 04/27/2006 | 10538 N MANOR CIR | MEQUON | WI | 53092 |
| 3274 | BRIAN G LUCAS AND | KATHY A LUCAS JT-TEN | 10 COVENTRY ROAD | DRUMS | PA | 18222 |
| 3275 | **BRIAN G. NESTOR FAMILY TRUST, BRIAN G. NESTOR TRUSTEE** | | **BRIAN NESTOR 6226 FAIRWAY BAY BLVD. S. GULFPORT FL 33707-3974** | | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3276 | BRIAN H. ROBERTS REVOCABLE TRUST | | PATRICIA E. ROBERTS 9435 NE 14TH ST BELLEVUE WA 98004-3438 | | | |
| 3277 | BRIAN IWATA TTEE | JULIAN GOUVEIA TTEE U/A DTD 10/01/1968 EMMALINE GOUVEIA TRUST | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 3278 | BRIAN JERSEY, TTEE | BETH JERSEY TTEE FBO LAURIE LOWE REV. TRST DTD | 4/15/97 BRANDES US VALUE 49 COLONY ROAD | WESTPORT | CT | 06880-3705 |
| 3279 | BRIAN K MIKSA IRA | SCOTTRADE INC CUST FBO BRIAN K MIKSA IRA | 28539 N SEMINOLE CT | MUNDELEIN | IL | 60060-5301 |
| 3280 | BRIAN M. IWATA TTEE | U/A DTD 10/01/1968 BY J F & R M GOUVEIA C/O TAKETAIWATAHARA & ASSOC. | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 3281 | BRIAN MCNULTY C/F | SAM ALEXANDER MCNULTY UTMA/WI UNTIL AGE 18 | 2834 S FOX RUN CIR | GREEN BAY | WI | 54302-5233 |
| 3282 | BRIAN T BURKE CUST | NATHAN J BURKE UNDER THE IL UNIF TRANSFERS TO MINOR ACT | 7320 W BERWYN AVE | CHICAGO | IL | 60656-1843 |
| 3283 | BRIAN VAILLANCOURT 2006 REVOC | T VAILLANCOURT TTEE BRIAN VAILLANCOURT 2006 REVOC DTD 11/15/06 MKT: GABELLI GAMC | 58 JUNIPER DRIVE | GOFFSTOWN | NH | 03045 |
| 3284 | BRIARS, GARY S | LAURA A BRIARS JT TEN | 322 S CRECENT AVE | PARK RIDGE | IL | 60068 |
| 3285 | BRICAULT, JEANNETTE (DECD) | | 312 W ROUTE 38 | MOORESTOWN | NJ | 08057-3212 |
| 3286 | BRICAULT, JEANNETTE (DEC'D) | | 312 W. ROUTE 38 | MOORESTOWN | NJ | 08057-3212 |
| 3287 | BRICE, DEBORAH L | DEBORAH L BRICE C/O JOHN LEVIN | 595 MADISON AVENUE, 17TH FLOOR | NEW YORK | NY | 10022-1907 |
| 3288 | BRICE, HARVEY | | 15 W 81ST ST APT 3A | NEW YORK | NY | 10024 |
| 3289 | BRICKHOUSE, PATRICIA | | 3470 LAKE SHORE DR - APT 16A | CHICAGO | IL | 60657-2877 |
| 3290 | BRICKLAYERS & ALLIED CRAFTWORKERS LOCAL 5 PENSION FUND | | C/O SHAFFER & COMPANY, 830 BEAR TAVERN ROAD | WEST TRENTON | NJ | 08628 |
| 3291 | BRICKLAYERS & TROWEL TRADES INTL PENSION FUND MCV | | 620 F STREET, NW, STE 700 | WASHINGTON | DC | 20004 |
| 3292 | BRIDE FAMILY DECEDENTS TRUST B | UAD 03/01/89 ROBERT C BRIDE JR & BERNICE C BRIDE TTEES | 16366 RIDGE VIEW DR | APPLE VALLEY | CA | 92307 |
| 3293 | BRIDGER COAL COMPANY RECLAMATION TRUST LCV | | IDAHO POWER COMPANY, PO BOX 70 | BOISE | ID | 83707 |
| 3294 | BRIDGES, CHRISTOPHER A | | 1351 WINDWARD CIR | NICEVILLE | FL | 32578 |
| 3295 | BRIDGES, ROBERT D | WACHOVIA BANK NA C/F ROBERT D BRIDGES IRA | 1289 QUEENS ISLAND CT | JACKSONVILLE | FL | 32225 |
| 3296 | BRIDGES, TRACY J TAYLOR | CGM IRA CUSTODIAN | 760 FAIRACRES RD | OMAHA | NE | 68132 |
| 3297 | BRIDGESTONE FIRESTONE | | JOSEPH E. GALLAGHER CC: DAVE FOGG FAMCO DO GENERAL DYNAMICS, 8235 FORSYTH BLVD, STE 700, ST. LOUIS, MO 63105 | | | |
| 3298 | BRIDGET C MCBRIDE ACF | EZEKIEL M LEMANN U/CA/UTMA BRANDES US VALUE EQUITY | 61 KINGSTON ROAD | MCKINLEYVILLE | CA | 95519-9775 |
| 3299 | BRIDGET C MCBRIDE ACF | MAIA M LEMANN U/CA/UTMA BRANDES US VALUE EQUITY | 61 KINGSTON ROAD | MCKINLEYVILLE | CA | 95519-9775 |
| 3300 | BRIDGEWAY FUNDS, INC. | | 5615 KIRBY DRIVE SUITE 518 | HOUSTON | TX | 77005-2448 |
| 3301 | BRIEFMAN, ROBERTA | NORTHERN TRUST LARGE-CAP VALUE | 7122 W 81ST PLACE | BURBANK | IL | 60459-1607 |
| 3302 | BRIEN, ROBERT H | | 109 HEATHER DR | NEW HOPE | PA | 18938-5749 |
| 3303 | BRIERE, ROBERT J | | 91 LAKE DRIVE | EAST HAMPTON | CT | 06424 |
| 3304 | BRIGADE, LOUISANA BUCKET | | 1661 CANAL ST STE 2500 | NEW | LA | 70112 |
| 3305 | BRIGATI, MARILYN K | CGM SEP IRA CUSTODIAN | 1569 LINDENHURST DRIVE | DAYTON | OH | 45459-3360 |
| 3306 | BRIGGS SLUSSER, JOANNE | JOANNE BRIGGS SLUSSER | 901 LEXINGTON AVE | NEW YORK | NY | 10021-5924 |
| 3307 | BRIGGS, ANGELINA R | | 9 EYRES PLACE | SOMERDALE | NJ | 08083 |
| 3308 | BRIGGS, ANGELINA R | WILLIAM N BRIGGS JR JT-TEN | 9 EYRES PLACE | SOMERDALE | NJ | 08083 |
| 3309 | BRIGGS, CHARLES E | CHARLES E BRIGGS | 533 ORCHARD VIEW DR | ROYAL OAK | MI | 48073-3325 |
| 3310 | BRIGGS, JO ANN | JO ANN BRIGGS | 533 ORCHARD VIEW DR | ROYAL OAK | MI | 48073-3325 |
| 3311 | BRIGGS, JOHN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 435 WILLIAMS RD | WYNNEWOOD | PA | 19096 |
| 3312 | BRIGGS, JUDY | | 14422 SEDONA DRIVE | GAINSVILLE | VA | 20155 |
| 3313 | BRIGHAM, BERTHA M | | 2 SPRUCE ROAD | MIDDLETOWN | NY | 10940 |
| 3314 | BRIGHAM, DIANE V | | HENRY CLAY VILLAGE 2 MAIN STREET | GREENVILLE | DE | 19807 |
| 3315 | BRIGHT TRADING LLC | | 4850 HARRISON DRIVE | LAS VEGAS | NV | 89121 |
| 3316 | BRIGHT, KIM | CGM SAR-SEP IRA CUSTODIAN U/P/O DOUGLAS J BRAJCICH PC | 601 W MAIN SUITE 812 | SPOKANE | WA | 99201-0613 |
| 3317 | BRIGHT, KIM | | 22928 ARMINTA ST | WEST HILLS | CA | 91304-4501 |
| 3318 | BRIGID FLANIGAN TRUST U/A/D 1-3-78 | | 2115 W. SUNSET DRIVE | PORTLAND | OR | 97239 |
| 3319 | BRIGMAN, ELAINE E | A G EDWARDS & SONS C/F IRA | 1084 CHERRY HILL LANE | WEBSTER | NY | 14580 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3320 | BRILES, RAYMOND E | AND PAMELA STRIFLER BRILES JTWROS BRANDES US VAULE EQUITY | 104 ROSEACRE LN | SAINT LOUIS | MO | 63119 |
| 3321 | BRILEY, THOMAS C | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 3 SHAFTSBURY LN | HILTON HEAD | SC | 29926 |
| 3322 | BRILL, JONAH | | 2629 BROWN STREET | BROOKLYN | NY | 11235 |
| 3323 | BRILL, MICHAEL | BRANDES ALL CAP VALUE | 2712 BASIL LANE | LOS ANGELES | CA | 90077-2008 |
| 3324 | BRILLIOT, JAN M. | | 2316 GLYNDON | VENICE | CA | 90291-4045 |
| 3325 | BRIMICOMBE, CRAIG | | 39 ATLANTIC DRIVE | LITTLE COMPTON | RI | 02837 |
| 3326 | BRIN, BRADLEY M | B-669.S | 2535 W WENDING DR | MILWAUKEE | WI | 53209 |
| 3327 | BRINDLE, LAURIE ANN | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1748 CRYSTAL RIDGE WAY | VISTA | CA | 92081 |
| 3328 | BRINER, JERROLD R. | TD AMERITRADE INC CUSTODIAN | 733 VILLAGE WOOD COURT | BALLWIN | MO | 63021 |
| 3329 | BRING, ELIZABETH A | | 955 150TH AVE SE | GALESBURG | ND | 58035 |
| 3330 | BRING, ELIZABETH A | | 955 150TH AVE SE | GALESBURG | ND | 58035-9717 |
| 3331 | BRINK, JENNY | | 11 BIRCHWOOD LANE | WESTPORT | CT | 06880 |
| 3332 | BRINK, JENNY | | 186 JERRY BROWNE RD. APT. 5406 | MYSTIC | CT | 06355-4015 |
| 3333 | BRINK, LOUIS W | FMT CO CUST IRA ROLLOVER | 4355 SOPHIE PL SW | LILBURN | GA | 30047 |
| 3334 | BRINK/LAWRENCE/PAUCKNER, KEHLEN | PSP & T FBO B CLARK UA 3 1 93 KEHLENBRINK/LAWRENCE/PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 3335 | BRINKER, JANE E | PAS/NORTHERN TRUST VALUE | P.O. BOX 125 | GAINES | PA | 16921 |
| 3336 | BRINKMAN FAM REV INTERVIVOS TR | MICHAEL & TAYLA BRINKMAN TTEES DTD 1/29/2000 IAS/NORTHERN TRUST VAL INV | 10496 MANZANITA CT | CUPERTINO | CA | 95014 |
| 3337 | BRINKMAN, DEBRA HELENE | | 525 EAST ARRELLAGA #4 | SANTA BARBARA | CA | 93103 |
| 3338 | BRISKIN, JANE E | | 399 GREENSBORO DR | CENTERVILLE | OH | 45459 |
| 3339 | BRISKIN, JANE E | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 399 GREENSBORO DR | CENTERVILLE | OH | 45459 |
| 3340 | BRISTOL COUNTY RETIREMENT SYSTEM LCV | | 645 COUNTY STREET | TRENTON | NJ | 02780 |
| 3341 | BRISTOL, ALEXANDER | AUDREY ALBERTS DESIGN | 11664 NATIONAL BLVD. PMB - 442 | LOS ANGELES | CA | 90064-3802 |
| 3342 | BRISTOL, CHARLES L | SANDRA LEE BRISTOL AS TTEES OF THE BRISTOL FAM TR U/A DTD 2-24-06 | 460 JEWETT RD | HOPKINTON | NH | 03229 |
| 3343 | BRISTOL, NORMAN | NORMAN BRISTOL | 2962 SYLVAN DR | HICKORY CRNRS | MI | 49060-9319 |
| 3344 | BRISTOL-MYERS SQUIBB COMPANY MASTER RETIREMENT TRUST | | BOB RAMNARINE, BRISTOL MYERS SQUIBB DIRECTOR GLOBAL PENSION AND SAVINGS INVESTMENT MANAGEMENT ROUTE 206 & PROVINCELINE ROAD, PRINCETON. NJ 08543 | | | |
| 3345 | BRISTOL-MYERS SQUIBB COMPANY MASTER TRUST LCV | | ROUTE 206, PROVINCE LINE ROAD | PRINCETON | NJ | 08543 |
| 3346 | BRITANNIA STEAMSHIP INS ASS | | | | | |
| 3347 | BRITT, DENNIS J | SCOTTRADE INC TR DENNIS J BRITT ROLLOVER IRA | 101 W 3RD ST | DAVENPORT | IA | 52801 |
| 3348 | BRITT, THOMAS EDWARD | | 190 OAK RIDGE AVE | SUMMIT | NJ | 07901 |
| 3349 | BRITTON, TERENCE B | PLEDGED TO ML LENDER GAMCO ATTN ADVISORY SERVICES INC | 1422 EUCLID AVE STE 1010 | CLEVELAND | OH | 44115 |
| 3350 | BRITTON, TIMOTHY C | PLEDGED TO ML LENDER GAMCO C/O ADVISORY SERVICES INC | 1422 EUCLID AVE STE 1010 | CLEVELAND | OH | 44115 |
| 3351 | BRIZENDINE, EDITH C | EDITH C BRIZENDINE | 6864 C R 200 | BURNET | TX | 78611-6169 |
| 3352 | BRIZENDINE, MARON L | MARON L BRIZENDINE | 451 PR901 | FLORENCE | TX | 76527 |
| 3353 | BRK, NATEXIS BLEICHROEDER PRIME | FOR INVESTMENT RISK ARBITRAGE | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 3354 | BRK, NATEXIS BLEICHROEDER PRIME | FOR IOLAIRE INVESTORS LP A/C#26-02500 | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 3355 | BROADBENT, AVERY CAMILLE WILLIAM | DOUGLAS L BRIDGES CO TRUSTEES AVERY W BROADBENT TRUST UAS DTD 6/17/00 | 8916 GALE RD | WHITE LAKE | MI | 48386 |
| 3356 | BROADCASTING, WATERMAN | INVESTMENT CORPORATION | P.O. BOX 7578 | FT MYERS | FL | 33911-7578 |
| 3357 | BROCK, CHRIS JOSEPH | | 1017 BRANDON QUAY | CHESAPEAKE | VA | 23320-8547 |
| 3358 | BROCKMAN, JOSEPH | JOSEPH BROCKMAN | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 3359 | BROCKMAN, SARAH | SARAH BROCKMAN | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 3360 | BROCKMAN, TOM | | 523 COUNTY ROAD 9 | VICTOR | NY | 14564 |
| 3361 | BROCKMEYER, ADELE L | JOHN G TURNBULL BENE COVERDELL SVNGS TD BK USA CUST | 57 MONTVIEU COURT | HUNT VALLEY | MD | 21030 |
| 3362 | BROCKMEYER, R ROLAND | LORRAINE J BROCKMEYER TEN COM | 57 MONTVIEU CT | COCKEYSVILLE | MD | 21030 |
| 3363 | BRODBECK, SCOTT R | | 1301 S SCOTT ST APT 327 | ARLINGTON | VA | 22204 |
| 3364 | BRODE, BRIAN Q | JULIA A BRODE JT TEN | 10891 OCEAN DRIVE | CULVER CITY | CA | 90230 |
| 3365 | BRODER, CINDY | | 115 WABAN HILL RD. N. | NEWTON | MA | 02467-1025 |
| 3366 | BRODER, SHERRY P., IRA | DEL CHARTER G&T TTEE FBO | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| 3367 | BRODLEY, ANNE H. | | 411 SOUTH SANGAMON APT.#3D | CHICAGO | IL | 60607 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3368 | BRODNIAK, STEVE R | CGM IRA ROLLOVER CUSTODIAN BRANDES | 62607 ELK TRAIL WAY E | ENUMCLAW | WA | 98022-8094 |
| 3369 | BRODSKY, JAY R | | 2831 N FRANKLIN ROAD | ARLINGTON | VA | 22201 |
| 3370 | BRODSKY, JAY R | | 2831 NORTH FRANKLIN ROAD | ARLINGTON | VA | 22201-3913 |
| 3371 | BRODSKY, JAY R | R/O IRA E*TRADE CUSTODIAN | 2831 NORTH FRANKLIN ROAD | ARLINGTON | VA | 22201-3913 |
| 3372 | BRODSKY, JAYE P | JAYE P BRODSKY | 1392 KENILWOOD CT | RIVERWOODS | IL | 60015-1940 |
| 3373 | BRODY, DONNA S. | | 1621 COLFAX | EVANSTON | IL | 60201 |
| 3374 | BRODY, GERALD J | | 5610 WISCONSIN AVE PH 18D | CHEVY CHASE | MD | 20815 |
| 3375 | BRODY, MARK A | RHONEL J BRODY JTWROS | 64 ROCKLAND DR | JERICHO | NY | 11753-1436 |
| 3376 | BROFMAN, ALICE I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1158 OLD WHITE PLAINS RD | MAMARONECK | NY | 10543 |
| 3377 | BROH, SYBIL | ESOP ACCOUNT | 8248 DEERBROOK CIRCLE | SARASOTA | FL | 34238 |
| 3378 | BROIDO, BELINDA ANNE | | 250 WEST 12TH ST - APT 2B | NEW YORK | NY | 10014 |
| 3379 | BROKEN ARROW INSURANCE AGENCY | 401K PROFIT SHARING PLAN FBO JAMES H BEAVERS | 5306 E PRINCETON | BROKEN ARROW | OK | 74014 |
| 3380 | BROKER, BNP PARIBAS PRIME | ICAP COORPORATES LLC BNP SECURITIES/PRIME BROKER/CN | 3 RADNOR CORPORATE CTR | RADNOR | PA | 19087-4516 |
| 3381 | BROKER, JOSHUA SETH | AND WENDIE RHEA BROKER JTWROS PLEDGED TO ML LENDER | 937 MOUNT PLEASANT RD | BRYN MAWR | PA | 19010 |
| 3382 | BROKER, LEHMN BROTHERS PRIME | SYSTEIA CAPITAL MANAGEMENT REF PROGRAM | 43-47 AVE DE LA GRANDE ARMEE 75116 PARIS | FRANCE | | |
| 3383 | BRONFMAN, CLARE | C/O BARBAR BOUCHEY ASSET MNGMT | 10 MAXWELL DR. STE.201 | CLIFTON PARK | NY | 12065 |
| 3384 | BRONFMAN, SARA R | C/O BARBARA BOUCHEY ASSET MANAGEMENT | 10 MAXWELL DR. STE.201 | CLIFTON PARK | NY | 12065 |
| 3385 | BRONOWICZ, MICHAEL S | MICHAEL S BRONOWICZ | 781 CYPRESS KNOLL DR | O FALLON | MO | 63368-8169 |
| 3386 | BRONSON, JAMES | T/O/D ACCOUNT | 7471 N NAVAJO RD | FOX POINT | WI | 53217-3463 |
| 3387 | BRONSON, JAMES | T/O/D ACCOUNT | 7471 N NAVAJO RD | FOX POINT | WI | 53217-3463 |
| 3388 | BRONSTON, CAROLYN H | ACCOUNT #2 | 1219 HIGHLAND PARK BLVD | WAUSAU | WI | 54403 |
| 3389 | BROOKER, DR RONALD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 405 LONGFELLOW AVE | HERMOSA BEACH | CA | 90254-2119 |
| 3390 | BROOKES, ROBERT J | TR U/A 3/10/87 FBO RJ BROOKES & V M BROOKES | 149 SO HUDSON PLACE | LOS ANGELES | CA | 90004 |
| 3391 | BROOKES, ROBERT J | TR U/A 3/10/87 FBO RJ BROOKES & V M BROOKES | 149 SO HUDSON PLACE | LOS ANGELES | CA | 90004-1037 |
| 3392 | BROOKLYN BOTANIC GARDEN | BROOKLYN BOTANIC GARDEN | 1000 WASHINGTON AVE | BROOKLYN | NY | 11225-1008 |
| 3393 | BROOKS III, MR STEVEN K | | 122 AUGUSTA DR | PALOS HEIGHTS | IL | 60463 |
| 3394 | BROOKS, ANDREW D | CGM IRA ROLLOVER CUSTODIAN | 4642 ALTADENA AVENUE | SAN DIEGO | CA | 92115-3310 |
| 3395 | BROOKS, CHERYL J | | 1001 SUNSET LANE | CADILLAC | MI | 49601 |
| 3396 | BROOKS, CHERYL J | CHERYL J BROOKS | 1001 SUNSET LANE | CADILLAC | MI | 49601 |
| 3397 | BROOKS, CHERYL J | CHERYL J BROOKS | 1001 SUNSET LANE | CADILLAC | MI | 49601-1639 |
| 3398 | BROOKS, DANIEL G | DANIEL G BROOKS | 1001 SUNSET LANE | CADILLAC | MI | 49601-1639 |
| 3399 | BROOKS, ELMO C | ELMO C BROOKS | 13817 DAPHNE AVE | GARDENA | CA | 90249-2356 |
| 3400 | BROOKS, FREDERICK V | | 960 FELL STREET #318 | BALTIMORE | MD | 21231 |
| 3401 | BROOKS, FREDERICK V | SEGREGATED ROLLOVER IRA | 323 GOLDEN HIND PASSAGE | CORTE MADERA | CA | 94925-1913 |
| 3402 | BROOKS, FREDERICK V | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 323 GOLDEN HIND PASSAGE | CORTE MADERA | CA | 94925-1913 |
| 3403 | BROOKS, LAWRENCE P | CUST FPO IRA | 521 DANNY DR | SHOREWOOD | IL | 60431 |
| 3404 | BROOKS, MICHAEL L | SUSAN M GRACE JT WROS | 1842 W GREENLEAF | CHICAGO | IL | 60626 |
| 3405 | BROOKS, ROBERT F | | 1804 WEATHER VANE CT | RICHMOND | VA | 23238 |
| 3406 | BROOKS, THOMAS A. | | 4350 E. MISTY WOODS | SPRINGFIELD | MO | 65809 |
| 3407 | BROOME SR, H RAY | | 511 FOX RUN ROAD #24 | BEECH MNT | NC | 28604 |
| 3408 | BROOME, CARLTON R | | 116 PATRICK LANE | MOUNT HOLLY | NC | 28120 |
| 3409 | BROPHY PROPERTIES INC | | 1233 20TH STREET NW STE 206 | WASHINGTON | DC | 20036 |
| 3410 | BROPHY, JOSEPH A. | CGM IRA ROLLOVER CUSTODIAN | 12651 SEMINOLE BLVD UNIT #3A | LARGO | FL | 33778-2208 |
| 3411 | BROPHY, MARY ALICE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES MGD ACCT | 507 HADDINGTON CIR | INVERNESS | IL | 60010-6111 |
| 3412 | **BROSER MONEY PURCHASE PENSION PLAN** | | **DAVID BROSER, C/O RDA VENTURES 45 W. 45TH STREET, 12 FL N.Y., N.Y., 10036** | | | |
| 3413 | BROTHERS, MARYKNOLL FATHERS AND | ATTN: SUSAN DAHL | 77 RYDER ROAD | MARYKNOLL | NY | 10545 |
| 3414 | BROTHERS, WEBER | C/O HOCHFELDER & WEBER LTD ATTN THEODORE WEBER | 10 S RIVERSIDE PLZ - STE 1500 | CHICAGO | IL | 60606-3836 |
| 3415 | BROTHERTON, STEPHEN L | NFS/FMTC ROLLOVER IRA | 2209 CANTERBURY DR | FORT WORTH | TX | 76107 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3416 | BROTT, JAMES L | | 6255 N SHERIDAN RD APT 33 | CHICAGO | IL | 60660 |
| 3417 | BROUGHTON, RONALD L. | IRA ACCOUNT | 17810 HALF MOON LANE APT A | CORNELIUS | NC | 28031 |
| 3418 | BROUSSARD, RICHARD C | KATHLEEN BROUSSARD COM PROP MANAGER: NORTHERN TRUST | PO BOX 3524 | LAFAYETTE | LA | 70502 |
| 3419 | BROWDER JR, W B | | 1212 W 6TH STREET NO 201 | LAMPASAS | TX | 76550 |
| 3420 | BROWDER JR, W B | PO BOX 970 LAMPASAS TX 76550-0035 | PO BOX 970 | LAMPASAS | TX | 76550-0035 |
| 3421 | BROWDER, ROSWELL RHEA | | PO BOX 629 | HARRIMAN | TN | 37748 |
| 3422 | BROWN & JAMES PC P/S PLAN | DTD 9/1/03 C/O JOHN L. MCMULLIN | 1010 MARKET STREET 20TH FLR | ST. LOUIS | MO | 63101 |
| 3423 | BROWN & JAMES PC PFT SHR PLAN | DTD 91/03 C/O JOHN MCMULLIN (KPH) | 1010 MARKET STREET 20TH FLR | ST. LOUIS | MO | 63101 |
| 3424 | BROWN ADVISORY SECURITIES, LLC | | 901 SOUTH BOND STREET SUITE 400 | BALTIMORE | MD | 21231 |
| 3425 | BROWN BROTHERS HARRIMAN & CO | PROXY REVIEW COMMITTEE BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | NEW YORK | NY | 10005 |
| 3426 | BROWN BROTHERS HARRIMAN & CO. | | 140 BROADWAY | NEW YORK | NY | 10005 |
| 3427 | BROWN BROTHERS HARRIMAN CO. | PROXY EDGE - PROXY REVIEW CO. | 140 BROADWAY | NEW YORK | NY | 10005 |
| 3428 | BROWN INVESTMENT ADVISORY & TRUST CO. | | 901 SOUTH BOND STREET SUITE 400 | BALTIMORE | MD | 21231-3340 |
| 3429 | BROWN JAMES PC P/S PLAN | DTD 09/01/03 C/O JOHN L MCMULLIN | 1010 MARKET ST 20TH FLR | ST LOUIS | MO | 63101 |
| 3430 | BROWN JR, RALPH S | PENTHOUSE #4 | 160 W 86TH ST | NEW YORK | NY | 10024 |
| 3431 | BROWN JR, ROBERT D | | ONE COMPOUND DRIVE | HUTCHINSON | KS | 67502 |
| 3432 | BROWN SP 1999 TR | DAHMEN BROWN TTEE DAHMEN BROWN SP 1999 TR UAD 8/24/99 SEL ADV/NORTHERN | 102 S CHERRY ST P O BOX 2329 | FREDERICKSBRG | TX | 78624 |
| 3433 | BROWN, ADAM | CGM ROTH IRA CUSTODIAN NEIL BROWN PARENT H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 3434 | BROWN, ADAM | NEIL BROWN PARENT H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 3435 | BROWN, ALAN R | | 27 CUTTER ST UNIT 2 | BELMONT | MA | 02478 |
| 3436 | BROWN, ANTHONY W | D HAMMOND & R LAMORE TTEE HAMMOND ASSOCIATES 401(K) PLAN | 7507 OXFORD DR APT 2E | CLAYTON | MO | 63105 |
| 3437 | BROWN, BERT R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11807 CYPRESSWOOD DR | HOUSTON | TX | 77070 |
| 3438 | BROWN, BETH A | TOD BENEFICIARIES ON FILE | 2637 W WILSON AVE | CHICAGO | IL | 60625 |
| 3439 | BROWN, BRADFORD WINGATE | | 425 UPPER KIMO DR | KULA | HI | 96790 |
| 3440 | BROWN, BRIGID M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 300 GRAND ST APT 120 | HOBOKEN | NJ | 07030 |
| 3441 | BROWN, CHRISTOPHER P | | AFNORTH CMR 460 BOX 585 | APO | AE | 09703 |
| 3442 | BROWN, CHRISTOPHER P | CMR 460 BOX 585 | AFNORTH | APO AE 09703 | | |
| 3443 | BROWN, DARLENE E | WALDEN LAKES | 3304 KILMER DR | PLANT CITY | FL | 33566 |
| 3444 | BROWN, DAVID C | | 9 STARGAZER | NEWPORT COAST | CA | 92657-1660 |
| 3445 | BROWN, DAVID K | AND PATRICIA A BROWN JTWROS BRANDES ALL CAP VALUE | 8771 RANDALL DRIVE | FISHERS | IN | 46038-1080 |
| 3446 | BROWN, DAVID MICHAEL | CUST FPO IRA | 1833 SATINWOOD CT | VIENNA | VA | 22182 |
| 3447 | BROWN, FREDERICK HARMON | DIANA LYNN BROWN JTWROS | 10539 BALFOUR AVE | ALLEN PARK | MI | 48101 |
| 3448 | BROWN, HAL M | MARSHA N BROWN JT TEN | 3333 GREENBRIAR LN | RIVERWOODS | IL | 60015 |
| 3449 | BROWN, HARVEY A | TOD BENEFICIARIES ON FILE | 4012 LAUREL CIR | BEACHWOOD | OH | 44122 |
| 3450 | BROWN, HELEN | HELEN BROWN | 3728 KEENAN LN | GLENVIEW | IL | 60026-1194 |
| 3451 | BROWN, HENRY P. | | 137 LAKE AVENUE WEST | KIRKLAND | WA | 98033 |
| 3452 | BROWN, HERBERT N | SEL ADV/BRANDES | 303 HIGHLAND AVENUE | WEST NEWTON | MA | 02465 |
| 3453 | BROWN, HIMAN | HIMAN BROWN | 285 CENTRAL PARK W | NEW YORK | NY | 10024-3006 |
| 3454 | BROWN, HUGH LAWSON & | ERLINE P. BROWN JT TEN | P. O. BOX 26 | STARKVILLE | MS | 39759 |
| 3455 | BROWN, IRVING | CGM ROTH CONVERSION IRA CUST NEIL BROWN/H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 3456 | BROWN, JAMES D | | 3903 S MASON ROAD APT 329 | KATY | TX | 77450 |
| 3457 | BROWN, JIM W | NFS/FMTC IRA | PO BOX 533 | MARION | IL | 62959 |
| 3458 | BROWN, JOHN WOODROW | MARY L B BROWN COMM/PROP | 400 GILKEY RD # 220 | BURLINGTON | WA | 98233 |
| 3459 | BROWN, JORDAN | CGM ROTH IRA CUSTODIAN NEIL BROWN PARENT H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 3460 | BROWN, L B | J LANDAU & S LANDAU TTEE U/W L B BROWN | 5579 B CHAMBLEE DUNWOODY RD SUITE B 142 | DUNWOODY | GA | 30338 |
| 3461 | BROWN, LAURENCE M. | CGM IRA CUSTODIAN | 1716 LA TAZA DRIVE | LA CANADA FLINTRIDGE | CA | 91011 |
| 3462 | BROWN, MARGARET H | | 3900 S MOUNTAIN RD | KNOXVILLE | MD | 21758 |
| 3463 | BROWN, MARGARET H | | 3900 S MOUNTAIN RD | KNOXVILLE | MD | 21758-9603 |
| 3464 | BROWN, MARY CHARLES | PERSHING LLC AS CUSTODIAN | 1504 PHILADELPHIA CHURCH ROAD | DALLAS | NC | 28034 |
| 3465 | BROWN, MARY F | | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570 |
| 3466 | BROWN, MELINDA J | | 565 AZURE HILLS DR | SIMI VALLEY | CA | 93065 |
| 3467 | BROWN, MICHAEL JAMES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1608 HAYNES LN | REDONDO BEACH | CA | 90278 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3468 | BROWN, MORRIS | MORRIS BROWN | 5352 WOODLANDS ESTATES DR N | BLOOMFIELD | MI | 48302-2873 |
| 3469 | BROWN, MR ROBERT LEE | CAROL A. GARAPOLO-BROWN TTEE U/A/D 05-16-2005 FBO BROWN | 12 SUGAR MILL DRIVE | OKATIE | SC | 29909-4200 |
| 3470 | BROWN, MS PHYLLIS L | CGM IRA CUSTODIAN | 91-11 161ST AVE | HOWARD BEACH | NY | 11414-3445 |
| 3471 | BROWN, PAGE P | | 25 BECKMAN PL APT 3 | NEW YORK | NY | 10022 |
| 3472 | BROWN, PAMELA | IRA | 11530 WELSHLAND COURT | GLEN ALLEN | VA | 23059-4835 |
| 3473 | BROWN, PAMELA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11530 WELSHLAND COURT | GLEN ALLEN | VA | 23059-4835 |
| 3474 | BROWN, PATRICIA R | PERSHING LLC AS CUSTODIAN | 550 COMPTON ROAD | CLOVER | SC | 29710 |
| 3475 | BROWN, PHYLLIS L | CITIBANK TAX SHELTER A/C/F PHYLLIS L BROWN IRA | 91-11 161ST AVE | HOWARD BEACH | NY | 11414 |
| 3476 | BROWN, RICHARD L | CGM IRA CUSTODIAN | 7715 25TH AVE W | BRADENTON | FL | 34209-5238 |
| 3477 | BROWN, ROBERT A | ROBERT A BROWN | 3224 LISA ST | PORTAGE | IN | 46368-4583 |
| 3478 | BROWN, RONALD G | RONALD G BROWN | 6 BENT CREEK CROSSING | SYLVANIA | OH | 43560-4800 |
| 3479 | BROWN, ROSABEL H. | EARLE DIX CO TTEES O/T ROSABEL H. BROWN 2003 REV TRUST UAD 9-3-2003 | 808 E. SERENA | FRESNO | CA | 93720 |
| 3480 | BROWN, SIDNEY B | CAROL H BROWN JT TEN | 3 REVERE LN | SOMERSET | NJ | 08873 |
| 3481 | BROWN, SINOMA | JAMES BROWN JT/WROS | PO BOX 204 | SUWANEE | FL | 32692 |
| 3482 | BROWN, SUSAN M | | 468 RIVERSIDE DRIVE - APT 31 | NEW YORK | NY | 10027 |
| 3483 | BROWN, THOMAS | AND LAUREL BROWN JTWROS | 2813 LINDBERG AVE | ALLENTOWN | PA | 18103 |
| 3484 | BROWN, THOMAS G. JR. | | 26101 TALEGA | LAGUNA HILLS | CA | 92653 |
| 3485 | BROWN, VIVIAN D | CAROL SONENSHEIN | 29 NW 100TH TERRACE | MIAMI SHORES | FL | 33150 |
| 3486 | BROWN, WILLIAM J | | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570 |
| 3487 | BROWN, WILLIAM L | | 1920 NW 23RD STREET | GAINESVILLE | FL | 32605 |
| 3488 | BROWNE, JOHN TIMOTHY | | 1244 S GERTRUDA AVE | REDONDO BEACH | CA | 90277 |
| 3489 | BROWNE, MICOU M. | | 920 RUNNYMEDE RD | RALEIGH | NC | 27607 |
| 3490 | BROWNE, TAMARA RAPPA TWEEDY | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 3491 | BROWNE, VINCENT P | | 11 HUBER CT | ROCKVILLE CENTRE | NY | 11570 |
| 3492 | BROWNE-PALLRAND, ESTELLE | | 409 N NEW ST | BETHLEHEM | PA | 18018 |
| 3493 | BROWNING JR, WARREN W | ROBERT W BAIRD & CO INC TTEE ROTH CONVERSION IRA | 24794 W NIPPERSINK ROAD | ROUND LAKE | IL | 60073 |
| 3494 | BROWNING, CAROLINE T | ROBERT W BAIRD & CO INC TTEE SPOUSAL IRA | 25 WARRINGTON DRIVE | LAKE BLUFF | IL | 60044 |
| 3495 | BROWNING, HOWARD M | ROSEMARIE BROWNING JT TEN | 418 PALM DRIVE | ST SIMONS | GA | 31522 |
| 3496 | BROWNING, J D | CGM IRA CUSTODIAN | P O BOX 8570 | HORSESHOE BAY | TX | 78657-8570 |
| 3497 | BROWNING, J D | CGM IRA CUSTODIAN BRANDES | PO BOX 8570 | HORSESHOE BAY | TX | 78657 |
| 3498 | BROZMAN, MARY BETH | DESIGNATED BENE PLAN/TOD | 2210 PORTOLA LN | WESTLAKE VILLAGE | CA | 91361 |
| 3499 | BRUBAKER, REBECCA MAE | | 1735 PATRIOT BLVD | GLENVIEW | IL | 60026 |
| 3500 | BRUBMEM CO | SEL ADV/BRANDES | 16980 VIA TAZON #380 | SAN DIEGO | CA | 92127 |
| 3501 | BRUCE A GRENIER & | MOIRA P GRENIER JTWROS | 1016 CORKWOOD DRIVE | OVIEDO | FL | 32765-6042 |
| 3502 | BRUCE BUTLER TTEE | U/A DTD 12/13/1996 BRUCE BUTLER TRUST | 10 SYLVAN LN | CINCINNATI | OH | 45215 |
| 3503 | BRUCE C CAMPBELL TTEE | FBO BRUCE C CAMPBELL REV TRUST U/A/D 02-19-1996 BRANDES ALL CAP VALUE | 2133 N SEMINARY AVE | CHICAGO | IL | 60614-4113 |
| 3504 | BRUCE COZADD & SHARON HOFFMAN | TTEES U/A DTD 01/13/1999 EUPHORIA TRUST PLEDGED TO ML LENDER | 2316 BRANNER DR | MENLO PARK | CA | 94025 |
| 3505 | BRUCE DOBBERTEEN TTEE | FBO BRUCE DOBBERTEEN U/A/D 03/02/95 | 144 LA PENINSULA | NAPLES | FL | 34113-4033 |
| 3506 | BRUCE E HUEY TTEE | FBO ELISE KABBES FAMILY TRUST U/A/D 09/01/92 WHITNELL & CO. | 1610 BRASSIE AVENUE | FLOSSMOOR | IL | 60422-1818 |
| 3507 | BRUCE E KARATZ TTEE | U/A DTD 05/22/2000 BRUCE E KARATZ REVOCABLE TRUST | 680 STONE CANYON RD | LOS ANGELES | CA | 90077 |
| 3508 | BRUCE H RAIMY TTEE | KATHLEEN M RAIMY TRUST 37240 | 6825 GRENADIER BLVD ST P 2005 | NAPLES | FL | 34108-7215 |
| 3509 | BRUCE I HARTMAN TTEE | JULIA C HARTMAN TTEE HARTMAN LIV REV TR DTD 9/24/97 MGD BY BRANDES ALL CAP VALUE | 1454 MONTEGO DRIVE | SAN JOSE | CA | 95120-5105 |
| 3510 | BRUCE I JOBE & ELIZABETH B JOBE JTWROS | | 303 HIGHLAND AVE | LUMBERTON | NC | 28358-7746 |
| 3511 | BRUCE M EICHER TTEE | JOAN M EICHER TTEE U/A DTD 08/04/1997 BY BRUCE M EICHER LIVING TR | 16270 CHANCELLORS RIDGE WAY | NOBLESVILLE | IN | 46062 |
| 3512 | BRUCE M EICHER TTEE | U/A DTD 04/29/1997 BY BRUCE M EICHER RET ANNTY TR | 16270 CHANCELLORS RIDGE WAY | NOBLESVILLE | IN | 46062 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3513 | BRUCE PARTNERS, LTD | | **BRUCE PARTNERS LTD ATTN: MR ROBERT 1 BRUCE 13627 S TRACEWOOD BND HOUSTON TX 77077-1542** | | | |
| 3514 | BRUCE R CANNING DDS PFT SHR P | BRUCE R. CANNING DDS | 1177 S MAIN STREET | N CANTON | OH | 44720 |
| 3515 | BRUCE REED TTEE | BONNIE LEPARD TTEE U/A DTD 12/29/93 FBO JULIA SL REED EDUCATION TR | 3101 MACOMB ST NW | WASHINGTON | DC | 20008 |
| 3516 | BRUCE SEABROOK | | **BRUCE SEABROOK 3564 SAINT GAUDENS CT. COCONUT GROVE, FL 33133-6550 USA** | | | |
| 3517 | BRUCER, NORMAN G | EVANGELINE K BRUCER JT TEN | 430 E 162ND STREET UNIT 363 | SOUTH HOLLAND | IL | 60473 |
| 3518 | BRUCKER, MARILYN JANE | MARILYN JANE BRUCKER | 629 MUNDY TER | EL CAJON | CA | 92020-2310 |
| 3519 | BRUCKER, MIKE | MIKE BRUCKER | 110 NO WASHINGTON ST P O BOX 332 | SIDNEY | IL | 61877-0332 |
| 3520 | BRUCKER, WILMA KRAUSE | TOD JERROLD L BRUCKER | 1101 HILLVIEW DR | ALLENTOWN | PA | 18103 |
| 3521 | BRUCKMAN, SIDNEY | | 27010 GRAND CENTRAL PKWY APT 4 | FLORAL PARK | NY | 11005 |
| 3522 | BRUCKMAN, SIDNEY | | 27010 GRAND CENTRAL PKWY APT 4V | FLORAL PARK | NY | 11005-1104 |
| 3523 | BRUDERER, PETER | 28B CH LA TOUR DE PINCHAT | CH-1234 VESSY | 0 SWITZERLAND (CHE) | | |
| 3524 | BRUECH, VALERIE MARIE | | 14950 SW TELLURIDE TER | BEAVERTON | OR | 97007 |
| 3525 | BRUENING, MICHAEL L | FMT CO CUST IRA ROLLOVER | 2661 ORRINGTON AVE | EVANSTON | IL | 60201 |
| 3526 | BRUENS, HOPE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 727 APPLE TREE LN | BOCA RATON | FL | 33486 |
| 3527 | BRUHN, KENNETH L | AND CAROL LOU BRUHN JTWROS | 109 BEACHWAY | FOX RIVER GROVE | IL | 60021-1420 |
| 3528 | BRUHN, KENNETH L | KENNETH L BRUHN | 109 BEACHWAY DR | FOX RIVER GROVE | IL | 60021-1420 |
| 3529 | BRUINGTON, EUGENE L. | AND VERA LYNN BRUINGTON JTWROS | 850 SHILOH GLEN | SANTA ROSA | CA | 95403-8092 |
| 3530 | BRUINSMA, ROBERT DOUGLAS | AND LISA BRUINSMA JTWROS BRANDES VALUE | 1520 NAPOLI WAY | COLORADO SPRINGS | CO | 80906-5793 |
| 3531 | BRUINSMA, ROBERT DOUGLAS | LISA BRUINSMA JTWROS BRANDES VALUE | 1520 NAPOLI WAY | COLORADO SPRINGS | CO | 80906 |
| 3532 | BRUKSCH, JEANNE M | | 3218 SHADOWOOD DR | CRYSTAL LAKE | IL | 60012 |
| 3533 | BRULEZ FOUNDATION INC | ATTN: JOHN BRULEZ | 10363 S HIGHLAND CIR | OLATHE | KS | 66061-8441 |
| 3534 | BRULEZ, JOHN | | 10363 S HIGHLAND CIR | OLATHE | KS | 66061-8441 |
| 3535 | BRUMBACK FAMILY LLC | | **MR. CHARLES T. BRUMBACK C/O MR. LINDSEY N. ALIEN, CPA P.O. BOX 100 LAKE BLUFF IL 60044-0100** | | | |
| 3536 | BRUMBACK JR, CHARLES T | KIMBERLY C BRUMBACK JTWROS | 1309 COUNTRY LN | ORLANDO | FL | 32804 |
| 3537 | BRUMBACK, MARKHAM J | CGM SEP IRA CUSTODIAN | 2125 OAKTON DRIVE | RALEIGH | NC | 27606-9363 |
| 3538 | BRUMBACK, WESLEY WILLIAM | PAULA L BRUMBACK JTWROS | 4593 OLD CARRIAGE TRAIL | OVIEDO | FL | 32765 |
| 3539 | BRUMBACK, WESLEY WILLIAM | WACHOVIA BANK NA C/F WESLEY WILLIAM BRUMBACK IRA | 4593 OLD CARRIAGE TRAIL | OVIEDO | FL | 32765 |
| 3540 | BRUMBAUGH A B IRRV TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 3541 | BRUMBAUGH A B IRRV TRUST | PIERCE ATWOOD | | | | |
| 3542 | BRUMBAUGH, ANTOINETTE B | ANTOINETTE B BRUMBAUGH TTEE U/A DTD 10/05/1994 BY ANTOINETTE B BRUMBAUGH PLEDGED TO ML LENDER | PO BOX 755 | WOODACRE | CA | 94973 |
| 3543 | BRUMLEY, REBECCA DAWSON | | 2901 TEMPLE HALL HWY | GRANBURY | TX | 76049 |
| 3544 | BRUN, LILI M | SEL ADV/NORTHERN TRUST | 545 W END AVENUE | NEW YORK | NY | 10024 |
| 3545 | BRUNCKHORST, ELIZABETH | | PO BOX 30137 | WALNUT CREEK | CA | 94598 |
| 3546 | BRUNELL, ALAN R | AND LAUREL BRUNELL JTWROS | 13651 BIRCH BARK CT. | ORLAND PARK | IL | 60462-1752 |
| 3547 | BRUNELL, ALAN R | LAUREL BRUNELL JTWROS | 13651 BIRCH BARK CT. | ORLAND PARK | IL | 60462 |
| 3548 | BRUNELLE, JOHN T | A G EDWARDS & SONS C/F IRA | 4303 W QUAIL RIDGE DR | BOISE | ID | 83703 |
| 3549 | BRUNER, JARRELL LAGRONE | | 101 WILDERNESS LN | GREENVILLE | SC | 29607 |
| 3550 | BRUNNER, PATRICIA A | | 201 BRUNNER RD | ZELIENOPLE | PA | 16063 |
| 3551 | BRUNO BENNA TTEE | BRUNO BENNA FAMILY TRUST 28419 | 8500 DIERINGER DR | RENO | NV | 89511-7555 |
| 3552 | BRUNO R. CYZOWSKI & | ROSALIE CYZOWSKI CO-TRUSTEES BRUNO R. CYZOWSKI LIVING TR U/A/D 04/02/98 | 7642 WEST GREENWOOD AVE. | MORTON GROVE | IL | 60053 |
| 3553 | BRUNO V DALMASO DECLARATION OF TR | BRUNO V DALMASO TTEE BRUNO V DALMASO DECLARATION OF TR U/A 1/18/91 | 8936 N MERRILL ST | NILES | IL | 60714 |
| 3554 | BRUNO, JAMES F | IRA | PO BOX 980 | MANCHESTER | VT | 05254-0980 |
| 3555 | BRUNO, PAUL B. | | 2018 BIRCH STREET | PARK RIDGE | IL | 60068 |
| 3556 | BRUNO, PAUL P | | 2018 BIRCH ST | PARK RIDGE | IL | 60068 |
| 3557 | BRUNO, RALPH | TD AMERITRADE INC CUSTODIAN | 4521 FLORENTINE CT | LAS VEGAS | NV | 89130 |
| 3558 | BRUNS, DAVID M | | 3101 CHEVERS DR | GLEN MILLS | PA | 19342 |
| 3559 | BRUNS, JEFF W | | 1213 OAKMONT DR | FORT GIBSON | OK | 74434 |
| 3560 | BRUNS, JEFF W | | 1213 OAKMONT DR | FORT GIBSON | OK | 74434-8955 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3561 | BRUNS, KENNETH ELMER | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3090 E 1888TH RD | OTTAWA | IL | 61350 |
| 3562 | BRUNSON, JAMIE E | SOLE & SEPARATE PROPERTY | 5510 GOLDEN GATE AVE | OAKLAND | CA | 94618 |
| 3563 | BRUNT M.D, CHARLES HAL | BRANDES DOMESTIC | P O BOX 11452 | MEMPHIS | TN | 38111-0452 |
| 3564 | BRUNT, MICHAEL VAN | AND ELIZABETH VAN BRUNT TIC | 10 LAURELWOOD | BERNARDSVILLE | NJ | 07924 |
| 3565 | BRUSENHAN, J RICHARD | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 133 YALE AVE | COLORADO SPRINGS | CO | 80904-1469 |
| 3566 | BRUSS, LYLE R | ARNITA A BRUSS | 309 MAPLE DRIVE | SISTER BAY | WI | 54234 |
| 3567 | BRUST, ROBERT S | BEVERLY J BRUST JTWROS MGR: NORTHERN TRUST | 4001 LANTERN HILL DR | DACULA | GA | 30019 |
| 3568 | **BRYAN BALDWIN REVOCABLE LIVING TRUST U/A DATED NOVEMBER 19,1998** | | **MR. BRYAN L BALDWIN 1616 LIMONA ROAD BRANDON FL 33510** | | | |
| 3569 | BRYAN S LIPTZIN A/C/F | MOLLY J DUBOSE U/NC/UTMA | 21565 RAMBLA VISTA | MALIBU | CA | 90265-5123 |
| 3570 | BRYAN, JULIA N | | 23730 CANYON LAKE DR N | CANYON LAKE | CA | 92587 |
| 3571 | BRYAN, MRS OPAL G | | 4915 A RIVOLI DRIVE | MACON | GA | 31210 |
| 3572 | BRYAN, STACY L | | 10830 17TH PL W | EVERETT | WA | 98204 |
| 3573 | BRYANT C.PARK 0371 | JOAN C.PARK JT.TEN. | 2-14-34-301 MOTOAZABU MINATO-KU TOKYO 106-0046 | JAPAN (JPN) | | |
| 3574 | BRYANT, ANGELINE | ANGELINE BRYANT | 527 DRAKE ST | LIBERTYVILLE | IL | 60048 |
| 3575 | BRYANT, ANN LAKE | AND ROY A. WYSCARVER JTWROS ACCOUNT # 2 | 1742 S ST. N.W. | WASHINGTON | DC | 20009-6145 |
| 3576 | BRYANT, BEVERLY B | | 1351 ROBINWOOD ROAD APT A-9 | GASTONIA | NC | 28054-1671 |
| 3577 | BRYANT, BRADLEY P | DANA J BRYANT TTEE BRYANT FAMILY TRST U/A DTD 12/02/87 | 7321 WOODVALE CT | WEST HILLS | CA | 91307 |
| 3578 | BRYANT, C. ALFRED | | 310 LOCUST ROAD | WINNETKA | IL | 60093 |
| 3579 | BRYANT, JAMES P | FMT CO CUST IRA ROLLOVER | 17137 MAJESTIC RIDGE ROAD | AUSTIN | TX | 78738 |
| 3580 | BRYANT, RICHMOND BENTON | | PO BOX 6935 | NORTH AUGUSTA | SC | 29861 |
| 3581 | BRYCE DOUGLAS INVESTMENTS | LIMITED PARTNERSHIP | 1694 PUGHTOWN ROAD BOX 672 | KIMBERTON | PA | 19442 |
| 3582 | BRYE J RADEBAUGH TRUST | PHILIP HUMMER TRUSTEE PHILIP HUMMER TRUST U/A/D 6/21/90 C/O WAYNE HUMMER INVST LLC | 300 S WACKER DRIVE | CHICAGO | IL | 60606 |
| 3583 | BRYG, JOHN E | | 7325 W SUMMERDALE AVE | CHICAGO | IL | 60656 |
| 3584 | BRYLES, ROGER KENT | AND MARY JANE BRYLES JTWROS | 1695 S RIVER MEADOWS DR | FAYETTEVILLE | AR | 72701-7560 |
| 3585 | BRYSKIER, MICHAEL | MARY BRYSKIER JTWROS | 1829 N. HONORE ST. | CHICAGO | IL | 60622 |
| 3586 | BRYSON LIVING TRUST | J BRYSON & L BRYSON TTEE BRYSON LIVING TRUST U/A DTD 06/11/1990 | PO BOX 800 | ROSEMEAD | CA | 91770 |
| 3587 | BRZOSKA, THOM J | AND DEB J BRZOSKA JTWROS BRANDES GLOBAL | 65130 SMOKEY RIDGE ROAD | BEND | OR | 97701-9266 |
| 3588 | BRZOSKA, THOM J | DEB J BRZOSKA JTWROS BRANDES ACV | 65130 SMOKEY RIDGE ROAD | BEND | OR | 97701 |
| 3589 | BRZOSTOWSKI, MATTHEW | FCC AC CUSTODIAN IRA R/O | 9030 SMOKEHOLLOW DR | HOUSTON | TX | 77064 |
| 3590 | BSC INSURANCE LTD | U S VALUE EQUITY ACCT | P O BOX HM 2280 HAMILTON HMJX | BERMUDA (BMU) | | |
| 3591 | BSC INSURANCE LTD | U S VALUE EQUITY ACCT PLEDGE COLLATERAL TO BANK WACHOVIA BANK | P O BOX HM 2280 | HAMILTON BER | UD | 0HMJX |
| 3592 | BSCL AS AGENT FOR HYMF LTD | DE SHAW OCULUS PORT LLC - US C/O THE CORPORTAION TRUST COMP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |
| 3593 | BSCS CAPITAL GROWTH LIMITED PART | MR JOHN C SHERIDAN IV | 839 SAVANNAH HWY | CHARLESTON | SC | 29407-7215 |
| 3594 | **BTRUEMAN UMITED, LLC** | | **BARBARA TRUEMAN 5490 HAYDEN RUN RD HILLIARD OH 43026-7789** | | | |
| 3595 | BUCCA, CAROL E | USAA FED SVGS BANK C/F SDIRA CAROL E BUCCA | 2 YANKEE PEDDLER PATH | TRENTON | NJ | 08620 |
| 3596 | BUCCIANTI-MARANO, ALLEGRA | MR. SALVATORE MARANO JTWROS | 50 DUDLEY AVE. | STATEN ISLAND | NY | 10301 |
| 3597 | BUCCINO, LORRAINE M | LORRAINE M BUCCINO TTEE LORRAINE BUCCINO REVOCABLE TR U/A 3/6/90 | 58 MALIBU CT | BURR RIDGE | IL | 60527 |
| 3598 | BUCHALTER, JEFFREY | | 2 DORY COURT | WARREN | NJ | 07059-5700 |
| 3599 | BUCHANAN WILSEY | DIANE | 2352 PINE STREET | SAN FRANCISCO | CA | 94115-2715 |
| 3600 | BUCHANAN, WILLIAM G | NFS/FMTC IRA | 306 BORA BORA WAY # 206 | MARINA DEL | CA | 90292 |
| 3601 | BUCHEIMER, ROBERT M | FBW C/F BUCHEIMER ROBERT M ROBERT M BUCHEIMER IRA | 7411 B ROUND HILL ROAD | FREDERICK | MD | 21702 |
| 3602 | BUCHEIMER, ROBERT M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7411 B ROUND HILL ROAD | FREDERICK | MD | 21702-3539 |
| 3603 | BUCHERT, MS PATRICIA G | | 4848 ACADEMY DR | METAIRIE | LA | 70003 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3604 | BUCHHOLDT, JAN | JETTE SEHESTED BUCHHOLDT JT TEN | 99 TARRAGON LN | EDGEWATER | MD | 21037-1111 |
| 3605 | BUCHMAN JR, VINCENT P | & GERMAINE M BUCHMAN JTTEN | 16559 SERENE LAKE WAY | CREST HILL | IL | 60403 |
| 3606 | BUCHMUELLER, DAVID P | FMT CO CUST IRA ROLLOVER | 5817 VIA CUESTA DR | EL PASO | TX | 79912 |
| 3607 | BUCHSBAUM, ED | | 2000 BEACH ST #201 | SAN FRANCISCO | CA | 94123 |
| 3608 | BUCHTA, DENNIS P. | CGM IRA CUSTODIAN | 1478 CLUB ROAD | SAINT HELEN | MI | 48656-9559 |
| 3609 | BUCK JONES GEE TTEE | THE BUCK GEE LIVING TRUST | 388 GRAVATT DRIVE | BERKELEY | CA | 94705-1504 |
| 3610 | BUCK, GEORGE WILLIAM | | 13810 HUNTERS PASS | AUSTIN | TX | 78734 |
| 3611 | BUCK, GEORGE WILLIAM | UTA CHARLES SCHWAB & CO. INC. SEP-IRA DTD 4/8/93 | 10806 PASO ROBLES AVENUE | GRANADA HILLS | CA | 91344 |
| 3612 | BUCK, KERRY A | EMI J HIRABAYASHI-BUCK JTWROS | PO BOX 493 | MOOSE | WY | 83012 |
| 3613 | BUCK, KERRY A. AND | EMI J HIRABAYASHI-BUCK | P. O. BOX 7670 | JACKSON | WY | 83002 |
| 3614 | BUCKEYE DEFINED BEN PLAN | TTE BUCKEYE CORPORATION | P.O. BOX 1020 | EL DORADO | KS | 67042-1020 |
| 3615 | BUCKLEY, CHARLTON H | CHARLTON H BUCKLEY | 2277 JERROLD AVE | SAN FRANCISCO | CA | 94124-1011 |
| 3616 | BUCKLEY, EDWARD G | | 122 LEBANON CIRCLE | DURHAM | NC | 27712 |
| 3617 | BUCKLEY, EILEEN S. | | | | | |
| 3618 | BUCKLEY, SHEILA V. | JOHN J. BUCKLEY POA | 105 FARM AVENUE | WILMINGTON | DE | 19810-2926 |
| 3619 | BUCKNER EDUCATIONAL TRUST | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 3620 | BUCKSBAUM, ARNOLD | ELIZABETH D BUCKSBAUM TTEES BUCKSBAUM REVOCABLE TRUST | 2115 FIRST AVE SE APT 3212 | CEDAR RAPIDS | IA | 52402-6385 |
| 3621 | BUCKSBAUM, ARNOLD ELIZABETH | CO-TTEES FOR THE ARNOLD M BUCKSBAUM REVOCABLE TRUST U/A DTD 06/05/1996 | 3834 INDIANDALE CIRCLE SE | CEDAR RAPIDS | IA | 52403 |
| 3622 | BUCKWALTER, DR. JEFFREY A | | 14 SANDY KNOLL DR | DOYLESTOWN | PA | 18901-2425 |
| 3623 | BUCKWALTER, JOHN M | | 171 ESHELMAN ROAD | LANCASTER | PA | 17601 |
| 3624 | BUDIHAS, STEPHEN | | 2865 GREEN ACRES DR | ALLENTOWN | PA | 18103-4653 |
| 3625 | BUDKE, ISAAC | | PO BOX 238 423 PINE STREET | PEMBERVILLE | OH | 43450 |
| 3626 | BUDOWSKY, MIRIAM | MIRIAM BUDOWSKY | 2407 WILLOUGHBY AVE | SEAFORD | NY | 11783-2951 |
| 3627 | BUDZIK, LEOPOLD S | SYLVIA J BUDZIK JTTEN | 516 HUBER LANE | GLENVIEW | IL | 60025 |
| 3628 | BUDZINSKI, LILLIAN | JAMES H BUDZINSKI JT TEN | 6624 N KEOTA AVE | CHICAGO | IL | 60646 |
| 3629 | BUDZINSKI, TOM | DESIGNATED BENE PLAN/TOD | 503 W FULLERTON PKWY | CHICAGO | IL | 60614 |
| 3630 | BUEHLER, DAVID | BRENDA BUEHLER JT TEN COLLATERAL ACCOUNT | 1227 W 31ST ST | JASPER | IN | 47546 |
| 3631 | BUEHLER, DAVID AND | BRENDA BUEHLER | 1227 W. 31ST STREET | JASPER | IN | 47546 |
| 3632 | BUELL MD, FORREST R | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 280 E COUNTY RD 850 S | CLAY CITY | IN | 47841 |
| 3633 | BUENABENTA, MARCUS C | JULES GILBERT BUENABENTA CUST MARCUS C BUENABENTA UTMA CA | 1401 SAINT ALBANS RD | SAN MARINO | CA | 91108 |
| 3634 | BUENIK, KATHLEEN A | GEORGE T BUENIK JT/WROS | 1301 W MADISON ST APT 503 | CHICAGO | IL | 60607 |
| 3635 | BUERCKE, JOSEPH M | JOSEPH M BUERCKE | 26 SOUTHVIEW TERRACE SOUTH | MIDDLETOWN | NJ | 07748-2415 |
| 3636 | BUERGER, THEODORE V | | 80 WOODLAND DR | PLEASANTVILLE | NY | 10570 |
| 3637 | BUFFALO FINE ARTS ACADEMY FUND D | | 1285 ELMWOOD AVE | BUFFALO | NY | 14222 |
| 3638 | BUFFINGTON, DOROTHY B | | 5127 SUWANNEE RD | SPRING HILL | FL | 34607-2354 |
| 3639 | BUFFINGTON, DOUGLAS B | DOROTHY B BUFFINGTON JTWROS | 5127 SUWANNEE RD | SPRING HILL | FL | 34607 |
| 3640 | BUHL, BEATRICE L. | A G EDWARDS & SONS C/F IRA | 11936 MCKEE ROAD | N HUNTINGDON | PA | 15642 |
| 3641 | BUHR, DONALD | JANE BUHR JTWROS | 31 JOYCE AVENUE | MORRISONVILLE | NY | 12962 |
| 3642 | BUICE HUBERT, MARION | MARION BUICE HUBERT | 223 TODD HOLLOW ROAD | PLYMOUTH | CT | 06782-2417 |
| 3643 | BUIE, CRAIG P | | 6425 MORROWICK CIRCLE DRIVE | CHARLOTTE | NC | 28226 |
| 3644 | BUIKEMA, TIMOTHY TODD | ELIZABETH B BUIKEMA JT TEN | 2534 W. PATTERSON AVENUE | CHICAGO | IL | 60618 |
| 3645 | BUILDING TRADES UNITED PENSION TRUST FUND | CHIEF FINANCIAL OFFICER | PO BOX 530 500 ELM GROVE ROAD | ELM GROVE | WI | 53122 |
| 3646 | BUILDING TRADES UNITED PENSION TRUST FUND | MARYLN SPEARS CFO | PO BOX 530 500 ELM GROVE ROAD | ELM GROVE | WI | 53122 |
| 3647 | BUKRO, CASEY J | CASEY J BUKRO | 2445 W COWPER AVENUE | EVANSTON | IL | 60201-1845 |
| 3648 | BUKSZAR, ANNA E | | 2501 RIVERWOODS RD | RIVERWOODS | IL | 60015-1952 |
| 3649 | BULKELEY, MARY ELLEN | | 310 CEDAR CREST DR | ASHEVILLE | NC | 28803 |
| 3650 | BULKELEY, MARY S | MARY ELLEN BULKELEY TTEE THE LEWIS E BULKELEY RESDRY TR U/A 5/15/86 | 310 CEDAR CREST DR | ASHEVILLE | NC | 28803 |
| 3651 | BULL DANIEL TTEE M K PASCHALL TR-IMA | | | | | |
| 3652 | BULL, CHRISTINE B | | 1209 SANDOWAY LN | DELRAY BEACH | FL | 33483 |
| 3653 | BULLARD, CLYDE F | CLYDE F BULLARD | 2408 WARD DR | LAKEWOOD | CO | 80215-1020 |
| 3654 | BULLOCK, GEORGE A | | GILLETTE 18 THOMAS PAINE RD WY 82718 | | WY | 82718 |
| 3655 | BULLOCK, GEORGE A. | DECEASED IRA | 5217 SOONER TRAIL NORTHWEST | ALBUQUERQUE | NM | 87120 |
| 3656 | BULTMAN, MARY C | MARY C BULTMAN | 3544 HIGHWAY 57 S | FORK | SC | 29543-6166 |
| 3657 | BUMGARDNER, JACK | BARBARA O BUMGARDNER JT TEN | 175 LAWNDALE STREET | ROCKY MOUNT | VA | 24151 |
| 3658 | BUMP, LORRAINE C | LORRAINE C BUMP | 7600 LEAH'S WAY | BROWNS VALLEY | CA | 95918-9761 |
| 3659 | BUNATA, ROBERT E | SANDRA L BUNATA JTWROS | 4054 HILDRING DR W | FORT WORTH | TX | 76109 |
| 3660 | BUNATA, ROBERT E. | SANDRA L. BUNATA | 4054 HILDRING DRIVE W | FORT WORTH | TX | 76109 |
| 3661 | BUNDCO AND ASSOCIATES LP | A PARTNERSHIP STB INVESTMENTS LLC | 3505 PRINCETON AVE | DALLAS | TX | 75205 |
| 3662 | BUNDY, JOY C | DMA | 522 CHARDONNAY LN. | LEWIS CENTER | OH | 43035 |
| 3663 | BUNGE, MR GENE E | | 5860 FULHAM CT | GREENDALE | WI | 53129 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3664 | BUNKER, ROBERT M | | 4012 STATEWOOD RD NE | ATLANTA | GA | 30342 |
| 3665 | BUNN, MRS MARJORIE K | | 901 KENTWOOD LANE UNIT 17 | VICTORIA (CAN) | BC | V8Y 2Y6 |
| 3666 | BUR, JOHN C | AND CGM SEP IRA CUSTODIAN | 16774 ORANGECREST COURT | RIVERSIDE | CA | 92504-6220 |
| 3667 | BURBAGE, WILLIAM A | | 106 SANDY LANE | CAYCE | SC | 29033 |
| 3668 | BURBANK, PETER N. | SEL ADV/BRANDES | 47 FARRWOOD DRIVE | ANDOVER | MA | 01810 |
| 3669 | BURBELLA MD, RONALD E. | ROLLOVER CUST | 32 MERION PLACE | LAWRENCEVILLE | NJ | 08648 |
| 3670 | BURCH, KEITH H | ROBERT W BAIRD & CO INC TTEE | 7125 CATHEDRAL | BLOOMFIELD | MI | 48301 |
| 3671 | BURCHFIELD, MARVIN H | DOROTHY H BURCHFIELD JT TEN | PO BOX 1324 | CLEMSON | SC | 29633 |
| 3672 | BURCHFIELD, THOMAS D | FMT CO CUST IRA ROLLOVER | 9 LYNWOOD DR | MORRIS | IL | 60450 |
| 3673 | BURD, INA R | BRANDES ALL CAP VALUE | 1360 SANDBURG TERR APT #1911 | CHICAGO | IL | 60610-7904 |
| 3674 | BURDEN ETAL TRS FOR GB-IMA | | | | | |
| 3675 | BURDEN ETAL TRS FOR JB-IMA | | | | | |
| 3676 | BURDEN SALES CO | 401K UAD 6/01/67 FBO DAVID P BURDEN DAVID P BURDEN TTEE SA | 2720 S. 24TH STREET | LINCOLN | NE | 68502 |
| 3677 | BURDEN, BRIAN | AND DEBORAH BURDEN TEN IN COM | 11127 E DE LA O ROAD | SCOTTSDALE | AZ | 85255-8072 |
| 3678 | BURDEN, WALTER J | FCC AC CUSTODIAN IRA R/O | 12721 E TANGLEWOOD CIR | PALOS PARK | IL | 60464 |
| 3679 | BURDETTE, JANELLE R | A G EDWARDS & SONS C/F IRA | 504 EAST BROADWAY | ROGERSVILLE | TN | 37857 |
| 3680 | BURESH, LEWIS L | | 1330 MAPLEWOOD DRIVE NE | CEDAR RAPIDS | IA | 52402 |
| 3681 | BURESH, LEWIS L | ESTATE OF RUTH E BURESH | 1330 MAPLEWOOD DRIVE NE | CEDAR RAPIDS | IA | 52402 |
| 3682 | BURESH, LEWIS L | | 1330 MAPLEWOOD DRIVE NE | CEDAR RAPIDS | IA | 52402-4714 |
| 3683 | BURESH, LEWIS L | ESTATE OF RUTH E BURESH | 1330 MAPLEWOOD DRIVE NE | CEDAR RAPIDS | IA | 52402-4714 |
| 3684 | BURGARD SANDRA L MANAGED | | | | | |
| 3685 | BURGER, HARRY | CAROL A BURGER TEN COM | 512 BURLINGTON ST | PARAMUS | NJ | 07652 |
| 3686 | BURGER, STANLEY R | BENEFICIARY IRA GENEVA E BURGER DECEASED FCC AS CUSTODIAN | 5926 VELESCO AVE | DALLAS | TX | 75206 |
| 3687 | BURGER, STEVEN | ARCHDIOCESE OF CINCINNATI | 100 EAST 8TH STREET FL 8 | CINCINNATI | OH | 45202 |
| 3688 | BURGER, SUZANNE O | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 104 LINGER STREET | MILLERSVILLE | PA | 17551 |
| 3689 | BURGER, SUZANNE O | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 104 LINGER STREET | MILLERSVILLE | PA | 17551-2135 |
| 3690 | BURGESS III, JAMES PERRY | JAMES PERRY BURGESS III | 11700 DINWIDDIE DR | ROCKVILLE | MD | 20852-4462 |
| 3691 | BURGESS, RUSS | CGM IRA ROLLOVER CUSTODIAN | 855 PICAACHO DRIVE | LA HABRA HEIGHTS | CA | 90631-8026 |
| 3692 | BURGHART, SUSAN H S | | 1330 TIMBER VALLEY RD | COLORADO SPGS | CO | 80919 |
| 3693 | BURGIN, JANE LESLIE | AND DAVID BURGIN JTWROS | 35 WEST 9TH STREET APT 7D | NEW YORK | NY | 10011-8945 |
| 3694 | BURGIN, JANE LESLIE | DAVID BURGIN JTWROS | 35 WEST 9TH STREET APT 7D | NEW YORK | NY | 10011 |
| 3695 | BURHANS, HUGH B | | 3444 HENNEPIN AVE S | MINNEAPOLIS | MN | 55408-3825 |
| 3696 | BURKA, CATHERINE U | | 1539 EXPOSITION BLVD | NEW ORLEANS | LA | 70118 |
| 3697 | BURKART JR, RAYMOND C | CGM IRA CUSTODIAN | 321 NORTH FLORIDA STE 104 | COVINGTON | LA | 70433 |
| 3698 | BURKART JR, RAYMOND C | CGM IRA CUSTODIAN LAW OFFICE | 321 NORTH FLORIDA STE 104 | COVINGTON | LA | 70433-2952 |
| 3699 | BURKE JR, ROBERT F | | 25 FELLSCREST RD | ESSEX FELLS | NJ | 07021-1808 |
| 3700 | BURKE JR, THOMAS J | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO THOMAS J BURKE JR IRA C/O HALL PRANGLE & SCHOONVELD | 200 S WACKER DR STE 3300 | CHICAGO | IL | 60606 |
| 3701 | BURKE, ALANA J. | | 1733 W. 104TH STREET | CHICAGO | IL | 60643 |
| 3702 | BURKE, BARBARA | | 916 HOBSON ROAD | NAPERVILLE | IL | 60540 |
| 3703 | BURKE, CARRIE P. | AND JAMES F. BURKE JT WROS | 4705 BULLOCK COURT | TAMPA | FL | 33624-1601 |
| 3704 | BURKE, CARRIE P. | JAMES F. BURKE JT WROS | 4705 BULLOCK COURT | TAMPA | FL | 33624 |
| 3705 | BURKE, CATHY J | CATHY J BURKE | 17 MOONLIT CIR | SACRAMENTO | CA | 95831-1505 |
| 3706 | BURKE, EDWARD | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 17018 W LINKS DR. | SURPRISE | AZ | 85387 |
| 3707 | BURKE, GERALDINE M | GERALDINE M BURKE | 809 S SPRING AVE | LA GRANGE | IL | 60525-2756 |
| 3708 | BURKE, JAMES P | JAMES P BURKE | 638 W 35 ST | CHICAGO | IL | 60616-3434 |
| 3709 | BURKE, JOHN T. | ALANA T. BURKE JTWROS | 1733 W. 104TH STREET | CHICAGO | IL | 60643 |
| 3710 | BURKE, JOHN T. | AND ALANA J. BURKE JTWROS | 1733 W. 104TH STREET | CHICAGO | IL | 60643-2803 |
| 3711 | BURKE, MARK A | | 6314 RIVER VIEW COVE | MEMPHIS | TN | 38120 |
| 3712 | BURKE, MR. JOHN D | | 405-3665 AV RIDGEWOOD | MONTREAL (CAN) | QC | H3V 1B4 |
| 3713 | BURKE, ROBERT D | MARJORIE J BURKE TTEE U/A/D 12/19/96 FBO ROBERT D BURKE LIV TR | 723 MIDLETON CT | PALATINE | IL | 60067-6670 |
| 3714 | BURKEL, PHILLIP SHELDON | PHILLIP SHELDON BURKEL | 227 FRANKLIN ST | WEST PITTSTON | PA | 18643-2213 |
| 3715 | BURKETT, DONALD H | | 2650 MARSH CREEK DR | CHARLESTON | SC | 29414 |
| 3716 | BURKEY, THOMAS G. | BRANDES US VALUE | 124 LINCOLN WAY WEST | CHAMBERSBURG | PA | 17201-2102 |
| 3717 | BURKHARDT, J WAYNE | JULIE M BURKHARDT JT WROS BRANDES-US ACCOUNT | 2410 LITTLE WEISER RD | INDIAN VALLEY | ID | 83632 |
| 3718 | BURKHART, KATHLEEN E | | 1744 PIN OAK TRAIL | MANSFIELD | OH | 44906-3659 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3719 | BURKHOLDER, MR JOHN | | 4720 CENTER BLVD. APT: 517 | LONG ISLAND CITY | NY | 11109-5666 |
| 3720 | BURKIEWICZ, JAMES R | A G EDWARDS & SONS C/F IRA | 808 6TH ST | PERU | IL | 61354 |
| 3721 | BURKS, LAWRENCE H | | 6600 BEACHVIEW DR. NO. 310 | RANCHO PALOS | CA | 90275 |
| 3722 | BURKS, MR. J. CADE | CGM IRA CUSTODIAN FS - BRANDES ACV | 4062 GRENNOCH DRIVE | HOUSTON | TX | 77025-2302 |
| 3723 | BURLEIGH P ANDERSON (DECD) & | JOAN W ANDERSON JT-TEN | 331 ERNEST RD | LANDISBURG | PA | 17040-8910 |
| 3724 | BURLEY, DON O | BRIDGET M ROWAN JT | 3624 BRANDYWINE ST NW | WASHINGTON | DC | 20008 |
| 3725 | BURLEY, DON O | BRIDGET M ROWAN JT TEN | 3624 BRANDYWINE ST NW | WASHINGTON | DC | 20008 |
| 3726 | BURLINSKI, ANTHONY R | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1710 GALLOWAY CIRCLE | INVERNESS | IL | 60010 |
| 3727 | BURNETT, BRUCE | CGM IRA CUSTODIAN BRANDES US VALUE | 5617 BEDFORD PINES COURT | RALEIGH | NC | 27613-7495 |
| 3728 | BURNS III, VINCENT T | VINCENT T BURNS III | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482-1524 |
| 3729 | BURNS, BETTY E. | CAROL SCARBORO TTEES FBO BURNS FAMILY TRUST A U/A/D 04-21-93 | 581 AVENIDA MARJOCA UNIT N | LAGUNA WOODS | CA | 92637 |
| 3730 | BURNS, DR ROBERT | | 6516 PEREGRINE RD | NANAIMO (CAN) | BC | V9V 1V5 |
| 3731 | BURNS, EDITH L | CGM IRA ROLLOVER CUSTODIAN | 145 FAIRWAY DRIVE | LA GRANGE | IL | 60525-5282 |
| 3732 | BURNS, EMILY L | VINCENT T BURNS CUST FOR EMILY L BURNS UCAUTMA UNTIL AGE 18 | 5 LOVELAND DR | SANDY HOOK | CT | 06482 |
| 3733 | BURNS, GEORGE CAMPBELL | STERNE AGEE & LEACH INC C/F GEORGE CAMPBELL BURNS IRA | 90 QUAIL RUN | GREENSBURG | PA | 15601 |
| 3734 | BURNS, H D | H D BURNS | BOX 2808 | MERIDIAN | MS | 39302-2808 |
| 3735 | BURNS, H D | H D BURNS | PO BOX 2808 | MERIDIAN | MS | 39302-2808 |
| 3736 | BURNS, HAZEL L | HAZEL L BURNS | 14535 BRUCE B DOWNS BLVD APT 1222 | TAMPA | FL | 33613-2776 |
| 3737 | BURNS, JAMES J | CONNIE S BURNS | 405 SELLERS ROAD | ANDERSON | MO | 64831 |
| 3738 | BURNS, JULIE M | | 1522 SE 302ND AVE | TROUTDALE | OR | 97060 |
| 3739 | BURNS, KATHLEEN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2246 S 9TH AVE | RIVERSIDE | IL | 60546 |
| 3740 | BURNS, KEN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3040 NORTH NAOMI | BURBANK | CA | 91504-1732 |
| 3741 | BURNS, LAURIE LOUISE | | 3100 N LAKE SHORE DR APT 610 | CHICAGO | IL | 60657 |
| 3742 | BURNS, MICHAEL K | | PO BOX 303 | PHOENIX | MD | 21131 |
| 3743 | BURNS, MRS BARBARA | | 6516 PEREGRINE ROAD | NANAIMO (CAN) | BC | V9V 1V5 |
| 3744 | BURNS, NICHOLAS J | VINCENT T BURNS CUST FOR NICHOLAS J BURNS UCAUTMA UNTIL AGE 18 | 5 LOVELAND DR | SANDY HOOK | CT | 06482 |
| 3745 | BURNS, ROBERT G | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 8 BLACK MOUNT DR | MARSHFIELD | MA | 02050-4935 |
| 3746 | BURNSTEIN, JENNIFER | CGM IRA CUSTODIAN | 3190 NORTH 34 STREET | HOLLYWOOD | FL | 33021-2626 |
| 3747 | BURR, STEPHEN | | 1000 SOUTH OCEAN BLVD 11P | POMPANO BEACH | FL | 33062 |
| 3748 | BURR, WILLIAM F. | LONER PRDUCTIONS INC. | 1944 1/2 NORTH KENMORE AVENUE | LOS ANGELES | CA | 90027-1812 |
| 3749 | BURRIS, EVA B | | 1745 GORDON HWY | AUGUSTA | GA | 30904 |
| 3750 | BURRIS, EVA B | | 301 WASHINGTON COMMONS DR | EVANS | GA | 30809 |
| 3751 | BURRIS, JEOFFREY A. | CGM IRA CUSTODIAN HARDING LOEVNER INT'L ADR | 50257 FELLOWS HILL DRIVE | PLYMOUTH | MI | 48170-6351 |
| 3752 | BURROUGHS WELLCOME | (BURROUGHS WELLCOME FUND) | SCOTT SCHOEDLER P.O. BOX 13901 RESEACH TR PK | DURHAM | NC | 27709-3901 |
| 3753 | BURROUGHS, MYRA | | 200 EAST 57TH STREET APT #10A | NEW YORK | NY | 10022-2866 |
| 3754 | BURROWS, ROBERT L | A G EDWARDS & SONS C/F IRA | 408 HILLANDALE DR | RALEIGH | NC | 27609 |
| 3755 | BURSON, DANIEL M | AND MARILYN J BURSON JTWROS | 677 HEBRON AVE | KEYSTONE HGTS | FL | 32656 |
| 3756 | BURSTEIN, CARYN | | 770 TANGLEWOOD COURT | DEERFIELD | IL | 60015 |
| 3757 | BURSTIN, DAVID | | SIX PPG PLAZA SUITE 1150 | PITTSBURGH | PA | 15222 |
| 3758 | BURT JM TEST | | 150 QUEENSBURY CRESENT-LOCKERBIE | BIRMINGHAM | AL | 35223 |
| 3759 | BURT, SHARON L | CGM IRA CUSTODIAN | 4721 VILLAGE SQUARE BLVD N | SHAKOPEE | MN | 55379-5810 |
| 3760 | BURTON A CANDY AND ELEONORA M LANDY TWO LIFE CHARITABLE REMAINDER TRUST | | NORTHERN TRUST, NA, AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 3761 | BURTON M. ABRAMS CHARITABLE TRUST | A SHEIDLOWER J FEDER CO-TTEE BURTON M. ABRAMS CHARITABLE TRUST U/T/A DTD 04/04/1994C/O S. CHEN | 305 MADISON AVENUE STE 3216 | NEW YORK | NY | 10165 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3762 | BURTON WALL & NETTIE WALL JTWROS | | 2626 LAKEVIEW AVE APT 3008 | CHICAGO | IL | 60614-1826 |
| 3763 | BURTON, BARBARA J | | 6750 MANCHESTER BEACH RD | FAIRVIEW | PA | 16415 |
| 3764 | BURTON, CRAIG | AND MICHELE BURTON JT WROS CG-BRANDES ALL CAP VALUE | 3201 WELLINGTON ROAD | DOYLESTOWN | PA | 18902-1847 |
| 3765 | BURTON, DAVID PAUL | DAVID PAUL BURTON | 801 LEROY PL # 2952 | SOCORRO | NM | 87801-4681 |
| 3766 | BURTON, DONALD | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 931 MASON ST. | LODI | CA | 95242-2343 |
| 3767 | BURTON, G DAVID | | 602 WEST 10TH ST | ERIE | PA | 16502 |
| 3768 | BURTON, G DAVID | IRA ROLLOVER ADP CLEARING CUSTODIAN | 6750 MANCHESTER BEACH RD | FAIRVIEW | PA | 16415 |
| 3769 | BURTON, NANCY | | 960 CHEROKEE COURT | CROWN POINT | IN | 46307 |
| 3770 | BURZIO, MRS MARIAROSA | MONTE CARLO SUN | 74 BLVD D'ITALIE | MC 98000 (MCO) | | |
| 3771 | BUS, RICHARD | MELINDA BUS COMM PROP BRANDES | 16715 32ND AVE SW | BURIEN | WA | 98166 |
| 3772 | BUSAM, JOSEPH P | JOSEPH P BUSAM | 30 FERN DRIVE E | JERICHO | NY | 11753-1809 |
| 3773 | BUSBY, BRUCE & CYNTHIA | BUSBY BRUCE & CYNTHIA | PO BOX 48 | DOSS | TX | 78618-0048 |
| 3774 | BUSCH, VIRGINIA M | VIRGINIA M BUSCH | 911 WASHINGTON AVE 7TH FLOOR | SAINT LOUIS | MO | 63101-1243 |
| 3775 | BUSECK, EVE HARRINGTON | LISA NOVECK BUSECK CUST FOR EVE HARRINGTON BUSECK UNYUTMA UNTIL AGE 21 | 12 LAWRENCE FARMS CROSSWAY | CHAPPAQUA | NY | 10514 |
| 3776 | BUSECK, PETER B | DAVID C BUSECK CUST FOR PETER B BUSECK UNYUTMA UNTIL AGE 21 | 12 LAWRENCE FARMS CROSSWAY | CHAPPAQUA | NY | 10514 |
| 3777 | BUSEK CO INC | | 11 TECH CIRCLE | NATICK | MA | 01760-1023 |
| 3778 | BUSEY TRUST COMPANY | | GREG FINK, SENIOR VKE PRESIDENT BUSEY TRUST COMPANY, 100 W UNIVERSITY AVE STE 400, CHAMPAIGN IL 61820-7739 | | | |
| 3779 | BUSH, CRAIG | | 340 FERDINAND | LONGWOOD | FL | 32750 |
| 3780 | BUSH, GRETCHEN | | 8053 HARVEST LN | INDIANAPOLIS | IN | 46256 |
| 3781 | BUSH, GRETCHEN | | 8053 HARVEST LN | INDIANAPOLIS | IN | 46256-3401 |
| 3782 | BUSHEY, MR EDWARD D | | 18 GREENWICH AVE | MELVILLE | NY | 11747 |
| 3783 | BUSHNELL, MARY B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 554 | MI WUK | CA | 95346 |
| 3784 | BUSHNELL, RALPH W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 554 | MI WUK | CA | 95346 |
| 3785 | BUSHNELL, S WARD | AND JULAYNE D BUSHNELL TEN IN COM PARAMETRIC S&P 500 MGD ACCOUNT | 4638 95TH AVE NE | BELLEVUE | WA | 98004-1301 |
| 3786 | BUSKIRK, PHYLLIS J VAN | | 7 GREENCROFT DR. | CHAMPAIGN | IL | 61821 |
| 3787 | BUSTAMANTE, TINA ROSE | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/07/97 | 10911 KINGSTON ST | WESTCHESTER | IL | 60154 |
| 3788 | BUSTIN, CRAIG D | | 6 GATEWAY CT | CENTEREACH | NY | 11720 |
| 3789 | BUSTLE III, JOHN C | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST VALUE INVEST | 510 MOUNTAINBROOKE CIRCLE | STONE MOUNTAIN | GA | 30087 |
| 3790 | BUSTOS MD, TERESITA | MIDWEST ANES CONSULT UAD FBO 01/01/2002 BRANDES DOM ACV | 6252 OVERLOOK COURT | GREENDALE | WI | 53129 |
| 3791 | BUTARE FAMILY LIMITED | PARTNERSHIP PLEDGED TO ML LENDER | 115 CRICKET HILL RD | COLUMBIA | SC | 29223 |
| 3792 | BUTCHER, GERI J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 0N807 E CURTIS SQ | GENEVA | IL | 60134 |
| 3793 | BUTCHER, HAROLD LEE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 0N807 E CURTIS SQ | GENEVA | IL | 60134 |
| 3794 | BUTCHER, HAROLD LEE | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 0N807 EAST CURTIS SQ | GENEVA | IL | 60134 |
| 3795 | BUTERBAUGH, SUSAN S | | 64 MISTY MEADOW DRIVE | REINHOLDS | PA | 17569 |
| 3796 | BUTH, DOUGLAS P | | 114 S PINE CT | APPLETON | WI | 54914-8221 |
| 3797 | BUTKUS, RAYMOND T | | 18 PINE TERRACE EAST | SHORT HILLS | NJ | 07078 |
| 3798 | BUTLER, AL T | AL T BUTLER | 1 MAUME CIRCLE | HAMPTON | VA | 23666-1716 |
| 3799 | BUTLER, BOBBY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 101 MARSH POINT LN | SAINT SIMONS | GA | 31522 |
| 3800 | BUTLER, CAROLINE STOCKTON | | 217 4TH AVE S | FRANKLIN | TN | 37064 |
| 3801 | BUTLER, EDNA L | EDNA L BUTLER | 14221 ENFIELD CR | WESTMINSTER | CA | 92683-4123 |
| 3802 | BUTLER, JERRY | CGM IRA CUSTODIAN | 627 E 33RD PLACE | CHICAGO | IL | 60616 |
| 3803 | BUTLER, LENORE | NFS/FMTC IRA | 10 HIDEAWAY ACRES | EUREKA | MO | 63025 |
| 3804 | BUTLER, LINDA LEE | CGM IRA CUSTODIAN | 166 2ND AVE APT 12E | NEW YORK | NY | 10003-5731 |
| 3805 | BUTLER, RALPH D | RALPH D BUTLER | 510 EAST FIRST AVE | MONMOUTH | IL | 61462-1808 |
| 3806 | BUTLER, RHETT | AGENT | 861 MELODY ROAD | LAKE FOREST | IL | 60045-2043 |
| 3807 | BUTLER, ROBERT C | | 146 RENSSELAER RD | | | |
| 3808 | BUTLER, ROBERT P | EDWARD D JONES & CO CUSTODIAN | 5941 N KENNETH AVE | CHICAGO | IL | 60646 |
| 3809 | BUTNICK, HOWARD | AND ELYSE BUTNICK JTWROS | 44 CLOCK TOWER LANE | OLD WESTBURY | NY | 11568-1004 |
| 3810 | BUTNICK, HOWARD | ELYSE BUTNICK JTWROS | 44 CLOCK TOWER LANE | OLD WESTBURY | NY | 11568 |
| 3811 | BUTRYM, EDWARD J | PERSHING LLC AS CUSTODIAN | 165 PETER ROAD | MANAHAWKIN | NJ | 08050 |
| 3812 | BUTT, RACHEL ISABELLE | | 60 HARMAN TERRACE | DAYTON | OH | 45419-3848 |
| 3813 | BUTTEL, ANDREW T | ANDREW T BUTTEL | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558-1334 |
| 3814 | BUTTEL, MATTHEW T | MATTHEW T BUTTEL | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558-1334 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3815 | BUTTEL, THOMAS H | PAULA H BUTTEL JT TEN | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558 |
| 3816 | BUTTERWORTH, IVY GRENADIER | DANIEL W BUTTERWORTH JT WROS | 3297 SEGUOYAH CIR | JACKSONVILLE | FL | 32259 |
| 3817 | BUTTURINI, PAULA | 20 RUE DE VINTIMILLE | 75009 PARIS | FRANCE (FRA) | | |
| 3818 | BUTTURINI, PAULA | PAULA BUTTURINI | #20 RUE DE VINTIMILLE | PARIS | | 75009 |
| 3819 | BUTTURINI, PAULA | PAULA BUTTURINI | 20 RUE DE VINTIMILLE | PARIS FRANCE | 1Z | 00000-0000 |
| 3820 | BUTZOW, ROBERT D | FCC AC CUSTODIAN IRA | 222 WEST FOREST STREET | MARENGO | IL | 60152 |
| 3821 | BUURSMA, BRUCE M | JUDITH L BUURSMA JTWROS | 216 GRAND AVE | GRAND HAVEN | MI | 49417 |
| 3822 | BUZZEO, RONALD | | 105 CHARLES CT | CHOCOWINITY | NC | 27817-8870 |
| 3823 | BUZZEO, WILLIAM E. | | 2524 FOUNDERS BRIDGE RD | MIDLOTHIAN | VA | 23113 |
| 3824 | BV, NAGARA BEHEER | ATTN R A R HAJ MOHAMMAD | 2271 EJ VOORBURG OOSTEINDE 138 | THE NETHERLANDS (NLD) | | |
| 3825 | **BWESTORS INDEPENDENT TRUST** | | **JOYCE TAFT, VICE PRESIDENT AND TRUST OPS OFFR 507 CANYON BLVD, BOULDER, CO, 80302-5029** | | | |
| 3826 | BY PASS TRUST UNDER HAMERA FAMILY TRUST | WALTER JOSEPH HAMERA TTEE BY PASS TRUST UNDER HAMERA FAMILY TRUST U/A DTD 11/30/1993 | 3 SOUTH VISTA DE LA LUNA | LAGUNA BEACH | CA | 92651 |
| 3827 | BYCHOK, PAUL | SHIRLEY BYCHOK JT TEN | 426 DOUGLAS DR | HOUMA | LA | 70364 |
| 3828 | BYER FAMILY TRUST | RICHARD A BYER TTEE CONNIE K BYER TTEE DTD 01-15-90 FBO BYER FAMILY TRUST | 1731 CREST DR | ENCINITAS | CA | 92024 |
| 3829 | BYERLY, DAVID C | DONNA C BYERLY | 709 ENTRANCE AVE | LEWISTOWN | MT | 59457 |
| 3830 | BYERLY, F HANES | F HANES BYERLY | 1000 ARMORY DRIVE | FRANKLIN | VA | 23851-1852 |
| 3831 | BYERS, HAROLD | AND JEANNE BYERS JTWROS TOD BENEFICIARIES ON FILE | 12000 N 90TH ST UNIT 1059 | SCOTTSDALE | AZ | 85260 |
| 3832 | BYFIELD, JOHN E. | | 12460 CATTLE KING DR. | BAKERSFIELD | CA | 93306-9767 |
| 3833 | BYLINA, HARRIETLYNN B. | AND JOHN A. BYLINA JTWROS | 3830 W. 109TH ST. | CHICAGO | IL | 60655-3947 |
| 3834 | BY-PASS TRUST UNDER THE WEISBARTH FAMILY TRUST | SUSAN L WEISBARTH TTEE THE BY-PASS TRUST UNDER THE WEISBARTH FAMILY TRUST DTD 4/1/93 AS AMENDED | 23640 PARK BELMONTE | CALABASAS | CA | 91302 |
| 3835 | BYPASS, DARYL D FREY MARITAL | TRUST THOMAS D FREY TTEE U/A DTD 4/30/94 | 326 DELTA RD | HIGHLAND PARK | IL | 60035 |
| 3836 | BYPASS, SHIGEYOSHI FUJIMOTO | INE Y FUJIMOTO TTEE SHIGEYOSHI FUJIMOTO BYPASS TRUST U/A/D 04/05/1991 | 5333 N SHERIDAN ROAD APT. 9 I | CHICAGO | IL | 60640 |
| 3837 | BYRD JR, HARRY F | HARRY F BYRD JR | 2 N KENT ST | WINCHESTER | VA | 22601-5038 |
| 3838 | BYRD, EDWARD B | EDWARD B BYRD | 16301 SUGARLAND RD | BOYDS | MD | 20841-9582 |
| 3839 | BYRDAK, DAVID ALAN | | 411 FREEHLING ROAD | BUCHANAN | MI | 49107 |
| 3840 | BYRNE, DENNIS P. | USAA FEDERAL SAVINGS BANK C/F | 5 THE COURT OF | NORTHBROOK | IL | 60062 |
| 3841 | BYRNE, FRANCES L | | 10901 176TH CIRCLE NE #3607 | REDMOND | WA | 98052 |
| 3842 | BYRNE, JOHN D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 15557 61ST AVE NE | KENMORE | WA | 98028 |
| 3843 | BYRNE, JOHN J | FMT CO CUST IRA ROLLOVER | 4916 CYPRESS DR | HILLSIDE | IL | 60162 |
| 3844 | BYRNE, KATHLEEN L | | 1030 N STATE ST APT 21D | CHICAGO | IL | 60610 |
| 3845 | BYRNE, LAWRENCE JAMES | SCOTTRADE INC TR LAWRENCE JAMES BYRNE ROLLOVER | 19707 RIVER BROOK CT | HUMBLE | TX | 77346 |
| 3846 | BYRNE, MR JAMES ROGERS | | 17714 GLOBE THEATRE DR | OLNEY | MD | 20832 |
| 3847 | BYRNE, PEGGY E | | 4178 E. 49TH ST | TULSA | OK | 74135-3218 |
| 3848 | BYRNE, THOMAS W | MARY E BYRNE JT-TEN | 100 ASPEN AVENUE | SINKING SPRING | PA | 19608 |
| 3849 | BYRNES, WILLIAM J | STEPHANIE B FLYNN TTEES WILLIAM J BYRNES TRUST U/A DTD 11/14/62 | 3200 NE 36TH ST #708 | FT LAUDERDALE | FL | 33308 |
| 3850 | BYRON L. WEST IRA | HILLARD LYONS CUST FOR | 1637 FERN AVENUE | HARBOR SPRINGS | MI | 49740-9501 |
| 3851 | BYRON L. WEST IRA | HILLIARD LYONS CUST FOR | 1637 FERN AVE. | HARBOR SPRINGS | MI | 49740-9501 |
| 3852 | BYRON PALMER TRUST | BYRON H PALMER TTEE BYRON PALMER TRUST U/A DTD 02/15/2002 | 7044 LOS TILOS RD | LOS ANGELES | CA | 90068 |
| 3853 | BYTOF, BRIAN G | IRA R/O ETRADE CUSTODIAN | 263 WEST 94TH | NEW YORK | NY | 10025 |
| 3854 | BYUN, IAN K | WELLS FARGO BANK ED SAV C/F IAN K BYUN TAE-WON T BYUN RESP IND | 28621 LEACREST DR | RANCO PALOS | CA | 90275 |
| 3855 | BYUN, TAE WON TIM | WELLS FARGO BANK C/F TAE WON TIM BYUN | 28621 LEACREST DR | RNCH PALOS | CA | 90275 |
| 3856 | BYUS, MAGGIE C | LINDA CALDWELL BYUS CUST FOR MAGGIE C BYUS UILUTMA UNTIL AGE 21 | 1219 N PINE AVE | ARLINGTON HEIGHTS | IL | 60004 |
| 3857 | BYUS, TIMOTHY BRUCE | | 1219 N PINE AVE | ARLINGTON HTS | IL | 60004 |
| 3858 | **C & F LANE FAMILY LP** | | **MR JOHN A PIOTROWSKI 6348 S POWDERHORN RD MECHANICSBURG PA 17050-8310** | | | |
| 3859 | C A MCCLURE REV TR UA AGY TESE | CORRINE ANDERSON MCCLURE | 4820 RIVERVIEW BLVD | BRADENTON | FL | 34209-1936 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3860 | C ALFRED BRYANT TRUST ROF9935A3, CUSTODIAN | C. ALFRED BRYANT | 310 LOCUST RD | WINNETKA | IL | 60093-3611 |
| 3861 | C AND L CAPITAL STOCK FUNDS | FAMILY LIMITED PARTNERSHIP | 70 BELCHER RD | WARWICK | NY | 10990 |
| 3862 | C C F TAX MANAGED RUSSELL 2500-IMA | CALIFORNIA COMMUNITY FOUNDATION | 445 SOUTH FIGUEROA ST. | LOS ANGELES | CA | 90071 |
| 3863 | C E STEFANOU FAMILY LLC | C E STEFANOU FAMILY LLC | 401 S FREDERICK AVENUE | GAITHERSBURG | MD | 20877-2326 |
| 3864 | C F S V/EQUITY SEC PSHIP-IMA | | | | | |
| 3865 | C GREENE TR #3 U/W M S KREMMERER | DAVID M GREENE TTEE C GREENE TR #3 U/W M S KREMMERER U/A 3/30/84 | P O BOX 5061 | CHATSWORTH | CA | 91313 |
| 3866 | C H HARTSFIELD AND | CAROL J HARTSFIELD JTWROS | 9040 JADE LAKE RD W | PINSON | AL | 35126 |
| 3867 | C H I P S | C H I P S | 200 FOURTH AVENUE | BROOKLYN | NY | 11217-3180 |
| 3868 | C H REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 3869 | C HUGH STEPHENS TTEE | U/A DTD 11/08/2002 BY C HUGH STEPHENS | 2075 62ND ST | FENNVILLE | MI | 49408-9407 |
| 3870 | C L ABELL TTEE | S OBRIEN TTEE W S GORDON | 71 WINDSOR AVE | BUFFALO | NY | 14209 |
| 3871 | C L RAKITY DECLARATION OF TRUS | CONSTANCE L RAKITY TTEE FBO U/A/D 12-19-2000 MDG: NORTHERN TRUST | 10311 BOCA WOODS LANE | BOCA RATON | FL | 33428 |
| 3872 | C LATHAM 96 IRR TR - J LATHAM/PARAM | | | | | |
| 3873 | C MAX KILLIAN TRUSTEE | U/W H CLIFFORD DOBSON FBO H C DOBSON JR | 4445 E. HOLMES SUITE 102 | MESA | AZ | 85206-3398 |
| 3874 | C PINCUS 2001 A TRUST/ALLIANCE | | | | | |
| 3875 | C PINCUS 2001 D TRUST/ALLIANCE | | | | | |
| 3876 | C REDMOND E REDMOND J | REDMOND TTEE 1991 SARAH ANN REDMOND TR AGRMT U/A DTD 07/20/1991 | 2198 FAIRHURST DR | LA CANADA-FLINTRIDGE | CA | 91011 |
| 3877 | C REESE C MURPHY N JASANI | DFES 401K PSP FBO ROBERT ROSENBAUM | 701 BUMLEY RD | WILMINGTON | DE | 19803 |
| 3878 | C S STRICKLER W D | SANDERS JR TTEE W D SANDERS SR & GLADYS A SANDERS TR UAD 5-10-93 | 1502 MILTON | MONROE | LA | 71201 |
| 3879 | C, X-ENTITY 1928 | FOR EQUITY CASH PRODUCT | GRAND CAYMAN GEORGE TOWN UGLAND HOUSE STH CHURCH ST | CAYMAN ISLANDS (CYM) | | |
| 3880 | C. HEALY & C. HEALY LIV. TRUST | C HEALY & C HEALY TTEE C. HEALY & C. HEALY LIV. TRUST U/A DTD 08/03/1987 | PO BOX 950282 | LAKE MARY | FL | 32795 |
| 3881 | C. HEATH/R. THOMAS, TTEE | METROCREST HOSP. AUTH.- BR ACV RETIREMENT FUND U/A/D 7-1-89 PROFESSIONAL PLAZA ONE | #1 MEDICAL PARKWAY SUITE 200 | FARMERS BRANCH | TX | 75234-7800 |
| 3882 | C. HENDERSON TRUSTEE | | 1588 SHORES COURT | MARCO ISLAND | FL | 34145 |
| 3883 | C. HUMBERT TINSMAN, JR. TTEE | FBO C. H. TINSMAN JR. REV TRUS U/A/D 02-08-1999 (GROUP 8) | 7909 BRISTOL COURT | SHAWNEE MISSION | KS | 66208-5203 |
| 3884 | C. ZAHN-SUTTERLIN FAM TR | COLLEEN A ZAHN-SUTTERLIN TTEE U/A/D 08/31/91 | 7105 N.W. 18TH AVENUE | GAINESVILLE | FL | 32605 |
| 3885 | C.P.A., M GREENFIELD, | AN ACCOUNTING CORP PROFIT SH 2 U/A 01/05/1981 | 100 SMITH RANCH RD STE 320 | SAN RAFAEL | CA | 94903 |
| 3886 | C.P.C. INC | ATTN: ELLEN LOWE MGD SAMUELS #2 | 2639 SUTTON COURT | HOUSTON | TX | 77027-5246 |
| 3887 | C/F GREGORY F. GALLAGHER UNIFORM GIFTS TO MINORS ACT MI | GALLAGHER JACQUELYN D. | 6265 HOYT | HARBOR SPRINGS | MI | 49740-9345 |
| 3888 | C/F GREGORY F. GALLAGHER UNIFORM GIFTS TO MINORS ACT MI | JACQUELYN D. GALLAGHER | 6265 HOYT | HARBOR SPRINGS | MI | 49740-9345 |
| 3889 | C/O BANK OF AMERICA | BOATMENS/100 ATTN: INVESTMENT OPERATIONS | 101 S TRYON STREET NC1-002-10-19 | CHARLOTTE | NC | 28280-0002 |
| 3890 | C/O OFFICE | BAT1 ATTN:JOHN FAYE | 383 MADISON AVENUE BS&CO-002 | () | | |
| 3891 | C/O OFFICE | BES1 ATTN:JOHN FAYE | 383 MADISON AVE BS&CO-002 | () | | |
| 3892 | C/O OFFICE | EQUITY HEDGE A/C - BAG1 | 383 MADISON AVE BS & CO. - 002 | () | | |
| 3893 | C/O OFFICE | NES1 ATTN:JOHN FAYE | 383 MADISON AVE BSIL-504 | () | | |
| 3894 | CA PUBLIC EE RETRMNT SYS | CALPERS SW5J A/C DOMESTIC ENHANCED INDEX ST | 400 P STREET RM 3492 | SACRAMENTO | CA | 95814-5345 |
| 3895 | CAAUWE, JOSEPH | | 10100 S SEELEY AVE | CHICAGO | IL | 60643 |
| 3896 | CABE JR, JOHN ROBERT MC | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3 HAWKE LN | ROCKVILLE CENTRE | NY | 11570 |
| 3897 | CABLE, BRUCE B | | 1107 W WINONA ST | CHICAGO | IL | 60640 |
| 3898 | CABRERA, OCTAVIO | IRA | 13816 GULL WAY | CLEARWATER | FL | 33762-4515 |
| 3899 | CABRERA, OCTAVIO | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 13816 GULL WAY | CLEARWATER | FL | 33762-4515 |
| 3900 | CACCIACARNE (IRA-ROLL, SANDRA A | JMS LLC CUST FBO | 1035 MEADOW DRIVE | READING | PA | 19605 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3901 | CACCIACARNE, SANDRA A | JMS LLC CUST FBO | 1035 MEADOW DRIVE | READING | PA | 19605 |
| 3902 | CACEIS BANK DEUTSCHLAND GMBH | | LILLENTHALALLEE 34-36 | MUNICH 80939 GERMANY | | |
| 3903 | CADGE LTD | A PARTNERSHIP CORDELIA G & STEPHEN H MILLER STEPHEN H MILLER POA | 608 PEACOCK | MURPHY | TX | 75094 |
| 3904 | CADORIN, NARA | NARA CADORIN TTEE NARA CADORIN TRUST UA DTD 07/03/91 | 1448 N LAKE SHORE DR | CHICAGO | IL | 60610 |
| 3905 | CADOT, LINDSEY F | | 101 LOWER FLYING POINT RD | FREEPORT | ME | 04032-6375 |
| 3906 | CADOT, MS LINDSEY F | | 101 LOWER FLYING POINT RD | FREEPORT | ME | 04032-6375 |
| 3907 | CADY MD, MARY I | FMT CO CUST SEPP IRA | 31 HARDEE DR | SAVANNAH | GA | 31406 |
| 3908 | CADY, ELIZABETH | ELIZABETH CADY | 29 CLIFFORD DR | PARK RIDGE | NJ | 07656-1441 |
| 3909 | CADY, ELIZABETH | ELIZABETH CADY | 303 EXCALIBER CIRCLE #304 | FREDERICKSBRG | VA | 22406 |
| 3910 | CAFFARINI, HUGO J | HUGO J CAFFARINI | 215 HEREFORD DR | STEGER | IL | 60475-1924 |
| 3911 | CAFFERY, MICHAEL MC | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/28/93 | 869 CENTER DR | FRANKLIN SQUARE | NY | 11010 |
| 3912 | CAFRITZ, MELISSA | MKT: BEAR STEARNS LG CAP | 1660 L STREET NW #300 | WASHINGTON | DC | 20036 |
| 3913 | CAHEN, DIANE WRAY | DIANE WRAY CAHEN | 4301 CLAGETT RD | HYATTSVILLE | MD | 20782-1140 |
| 3914 | CAHEN, HARLEY S | HARLEY S CAHEN | 4301 CLAGETT RD | HYATTSVILLE | MD | 20782-1140 |
| 3915 | CAHILL, CATHLEEN A | | 416 PHILADELPHIA BOULEVARD | SEA GIRT | NJ | 08750-2610 |
| 3916 | CAHILL, MR JOHN JOSEPH | CGM IRA CUSTODIAN | 2 BABBIT BRIDGE ROAD | MAHWAH | NJ | 07430-2983 |
| 3917 | CAHN, KENNETH | KENNETH CAHN | 2531 STONEBRIDGE LANE | NORTHBROOK | IL | 60062-8107 |
| 3918 | CAHN, KENNETH | | PO BOX 3 | HIGHLAND PARK | IL | 60035-0003 |
| 3919 | CAHN, LINDA ROBIN | LINDA ROBIN CAHN | 7824 ADAMS ST | DARIEN | IL | 60561-5070 |
| 3920 | CAHN, ROSS | | 312 KINGSLEY DR | CHARLOTTE | NC | 28270-0975 |
| 3921 | CAHN, ROSS DAVID | ROSS DAVID CAHN | 312 KINGSLEY DR | CHARLOTE | NC | 28270-0975 |
| 3922 | CAHN, STEPHANIE | STEPHANIE CAHN | 3453 N RACINE AVENUE UNIT # 3-N | CHICAGO | IL | 60657-1595 |
| 3923 | CAHN, W. STEWART | CGM IRA ROLLOVER CUSTODIAN | 80 CENTRAL PARK WEST #2D | NEW YORK | NY | 10023-5247 |
| 3924 | CAI, QIHUA | | 1593 ESPRIT DR | WESTFIELD | IN | 46074 |
| 3925 | CAI, QIHUA | | 3260 HOMESTRETCH DR | CARMEL | IN | 46032-8822 |
| 3926 | CAICEDO, CLEMENS | AND MYRIAM CAICEDO JTWROS NOVARTIS 180 PARK AVE | BUILDING 105 3W224C | FLORHAM PARK | NJ | 07932 |
| 3927 | CAIN, C. JOSEPH | AND CYNTHIA COLE CAIN COMM PROP | 6001 WESTSIDE DRIVE | AUSTIN | TX | 78731-4260 |
| 3928 | CAIN, CHESTER S | HRBFA CUST OF CHESTER S CAIN | 9311 SO RIDGEWAY | EVERGREEN PARK | IL | 60805 |
| 3929 | CAIN, JULIET | | 81 LOCUST HILL RD | DARIEN | CT | 06820-4809 |
| 3930 | CAIN, JULIET | | 81 LOCUST HILL RD | DARIEN | CT | 06820-4809 |
| 3931 | CAISSE DE DEPOT | (CAISSE DE DEPOT ET PLACEMENT) | LOUIS GOULET 1000 PLACE JEAN-PAUL-RIOPELLE | MONTREAL QUEBEC H2Z 2B3 | | |
| 3932 | CAISSE DE DEPOT | (CAISSE DE DEPOT ET PLACEMENT) | LOUISE RICARD 1000 PLACE JEAN-PAUL-RIOPELLE | MONTREAL QC H2Z 2B3 | | |
| 3933 | CAISSE DE DEPOT | STATE STREET (MAIN ACCOUNT) | 1981 MCGILL COLLEGE AVE | MONTREAL | PQ | H3A 3C7 CANADA |
| 3934 | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | | 1000 PLACE JEAN-PAUL-RIOPELLE MONTREAL | QUEBEC | CANADA | H2Z 2B3 |
| 3935 | CAK, ROBERT J | CHARLES SCHWAB TRUST CO TTEE CEDAR VALLEY MEDICAL SPLST PSP | 531 SUNSET RD | WATERLOO | IA | 50701 |
| 3936 | CALAMITA, ANTHONY | | 242 BARROW ST APT 1D | JERSEY CITY | NJ | 07302 |
| 3937 | CALANDRA, MICHELLE | NORTHERN TRUST | 1505 JACARANDA COURT | MT PLEASANT | SC | 29466-8169 |
| 3938 | CALBAUM, GERALD H | CGM IRA CUSTODIAN | 211 WAPITI | KELSO | WA | 98626-9293 |
| 3939 | CALCAR, RHEA LEE VAN | TD AMERITRADE INC CUSTODIAN | P. O. BOX 871503 | VANCOUVER | WA | 98687 |
| 3940 | CALCAR, ROBERT VAN | TD AMERITRADE INC CUSTODIAN | PO BOX 385558 | WAIKOLOA | HI | 96738 |
| 3941 | CALCAR, ROBIN L VAN | TD AMERITRADE INC CUSTODIAN | PO BOX 385558 | WAIKOLOA | HI | 96738 |
| 3942 | CALCIANO, ELIZABETH SPEDDING | TRUSTEE U/W/O FRANK H SPEDDING FBO ELIZABETH S. CALCIANO | P.O. BOX 1043 | PASADENA | CA | 91102-1043 |
| 3943 | CALCIANO, ELIZABETH SPEDDING | TRUSTEE U/W/O FRANK H.SPEDDING FBO ELIZABETH S. CALCIANO | P.O. BOX 1043 | PASADENA | CA | 91102 |
| 3944 | CALDARIO, FRANK | DIANE CALDARIO JT TEN | 13307 S LARAMIE AVENUE | CRESTWOOD | IL | 60445 |
| 3945 | CALDEMEYER, DR. MARK A | JUDITH SATKAMP CO/TTEES TTEE U/W/O ERVIN J CALDEMEYER BRANDES ALL CAP VALUE | 3657 SPRINGHOLLOW ROAD | INDIANAPOLIS | IN | 46208-4167 |
| 3946 | CALDERONE, JOSEPH J | FMT CO CUST IRA ROLLOVER | PO BOX 1083 | PARK RIDGE | IL | 60068 |
| 3947 | CALDWELL, ALICE M | ALICE M CALDWELL | 2501 NATHAN DR | SAINT LOUIS | MO | 63136-5846 |
| 3948 | CALDWELL, BRIAN LEE | CUST FPO IRA | 26703 TRINIDAD ST | HAYWARD | CA | 94545 |
| 3949 | CALDWELL, DOUG | CGM IRA CUSTODIAN | 2790 YAHOOLA ROAD | DAHLONEGA | GA | 30533-1729 |
| 3950 | CALDWELL, JAMES R. & | YVONNE R. CALDWELL JT TEN | 755 SE SOUTHFORK DRIVE | WAUKEE | IA | 50263 |
| 3951 | CALDWELL, ROBERT H | FMTC TTEE EQUISTAR CHEMICALS LP SIP | 6810 TRIMSTONE DR | PASADENA | TX | 77505 |
| 3952 | CALHOUN, CHARLES KEVIN | CHARLES KEVIN CALHOUN | 2943 OLD RIVER RD | FORK | SC | 29543-6179 |
| 3953 | CALICE, RICHARD A. | CGM IRA CUSTODIAN BRANDES GLOBAL EQUITY | 2895 STRAWBERRY | TROY | MI | 48098-4130 |
| 3954 | CALIFORNIA INVESTMENT TRUST | | 44 MONTGOMERY ST. SUITE 2100 | SAN FRANCISCO | CA | 94104 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3955 | CALIFORNIA IRONWORKERS FIELD PENSION TRUST | | 131 EL MOLINO AVE SUITE 330 PASADENA | | CA | 91101-1873 |
| 3956 | **CALIFORNIA PHYSICIANS' SERVICE D/B/A BLUE SHIELD OF CALIFORNIA** | | **EMILY GLIDDEN 50 BEALE STREET, SAN FRANCISCO, CA 94105** | | | |
| 3957 | **CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM** | **JUDGES' RETIREMENT SYSTEM II TRUST, CALIFORNIA EMPLOYEES' RETIREE BENEFIT TRUST, LEGISLATORS RETIREMENT SYSTEM TRUST, LONG-TERM CARE FUND TRUST** | **CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM P.O. BOX 942707** | **SACRAMENTO** | **CA** | **94229-2707** |
| 3958 | **CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM** | **CALIFORNIA PUBLIC EMPLOYEES' FUND** | **CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM P.O. BOX 942707** | **SACRAMENTO** | **CA** | **94229-2707** |
| 3959 | **CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM** | **DEFERED COMPENSATION FUND/TRUST** | **CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM P.O. BOX 942707** | **SACRAMENTO** | **CA** | **94229-2707** |
| 3960 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | | P.O. BOX 15275 | SACRAMENTO | CA | 95851 |
| 3961 | **CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM** | **LAMONT T. KING JR.** | **P.O. BOX 15275, MS-3** | **SACRAMENTO** | **CA** | **95851-0275** |
| 3962 | CALIFORNIACARE BOSTON PART WHNF2001602 | | | | | |
| 3963 | CALIGARIS, GERALDINE ANN | GERALDINE ANN CALIGARIS TTEE 1992 GERALDINE ANN CALIGARIS REV TR U/A DTD 05/27/92 | 811 ORCHID PL | LOS ALTOS | CA | 94024 |
| 3964 | CALJAG INVESTMENTS | | UNIT C 13106 AVE SANTA TECLA | LA MIRADA | CA | 90638 |
| 3965 | CALJAG INVESTMENTS | | 13106 AVE SANTA TECLA UNIT C | LA MIRADA | CA | 90638-6311 |
| 3966 | CALKINS, EDWARD J | EDWARD J CALKINS | 1660 N LA SALLE ST | CHICAGO | IL | 60614-6000 |
| 3967 | CALKINS, GEOFFREY | | 83 E CHERRY DR | MEMPHIS | TN | 38117 |
| 3968 | CALKINS, TIMOTHY J | TIMOTHY J CALKINS | 2121 PINE FOREST DR NE | ATLANTA | GA | 30345-4155 |
| 3969 | CALKINS, WINDSOR D. | A G EDWARDS & SONS C/FSEP-IRA SEL ADV/BRANDES | 101 EAST 14TH AVE. | EUGENE | OR | 97401 |
| 3970 | CALL, LORI LYNNE | | 5112 SAN LORENZO DR. | SANTA BARBARA | CA | 93111 |
| 3971 | CALLAGHAN, CHRISTOPHER J | | 303 E 60TH ST APT 28I | NEW YORK | NY | 10022-1524 |
| 3972 | CALLAHAN, JOHN L | FCC AC CUSTODIAN IRA | 1271 DIALS PLANTATION DR. | STATHAM | GA | 30666 |
| 3973 | CALLAHAN, ROBERT J | TONI B CALLAHAN JT TEN | 2127 HAYDEN DR | JOHNSTOWN | PA | 15905 |
| 3974 | CALLAN, LAUREL | | 17271 CRAGMONT DR | SONOMA | CA | 95476 |
| 3975 | CALLAN, LAUREL | | 17271 CRAGMONT DR | SONOMA | CA | 95476-3494 |
| 3976 | CALLAN, THOMAS P | RAYMOND JAMES & ASSOC INC CSDN | 1770 FAIRVIEW SHORES DR | ORLANDO | FL | 32804 |
| 3977 | CALLANAN, GLEN P | | 1369 WILDHORSE PARKWAY DR. | CHESTERFIELD | MO | 63005 |
| 3978 | CALLEA, FRANK | | 4010 N CLARK ST # Q | CHICAGO | IL | 60613 |
| 3979 | CALLER, SUSAN E | | 901 LENOX WAY | ATLANTA | GA | 30324 |
| 3980 | CALOW, REUBEN E | REUBEN E CALOW | 13800 STONE JUG RD | BATTLE CREEK | MI | 49015 |
| 3981 | CALPERS | | 400 Q STREET LINCOLN PLAZA EAST ROOM 1820 | SACRAMENTO | CA | 95811 |
| 3982 | CALPERS | (CALIFORNIA PUB.EMP.RETIRE.SYS.) | AEISHA MASTAGNI 400 Q STREET | SACRAMENTO | CA | 95811 |
| 3983 | CALPERS | (CALIFRONIA PUBLIC EMP.RET.SYS.) | ELAINE PACKETT 400 Q STREET | SACRAMENTO | CA | 95811-2749 |
| 3984 | CALPERS | (CALPERS) | LINCOLN PLAZA EAST 400 Q STREET | SACRAMENTO | CA | 95811 |
| 3985 | CALPERS | (DYNAMIC COMPLETION FUND) | CALPERS AEISHA MASTAGNI 400 Q STREET | SACRAMENTO | CA | 95811 |
| 3986 | CALPERS | (POOLED S+P 500 INDEX FUND) | ACCT SK80 AEISHA MASTAGNI 400 Q STREET | SACRAMENTO | CA | 95811 |
| 3987 | CALTAGIRONE, MARIAN | MARIAN CALTAGIRONE | PO BOX 140323 | BROOKLYN | NY | 11214-0323 |
| 3988 | CALTON, JOHN L | JOHN L CALTON | PO BOX 4872 | ENGLEWOOD | CO | 80155-4872 |
| 3989 | CALVARY CHAPEL OF BANGOR | C/O DAVID A NORSWORTHY | 154 RIVER RD | ORRINGTON | ME | 04474-3058 |
| 3990 | CALVERT ASSET MANAGEMENT CO. | (THE CALVERT GROUP) | MS. IVY W.DUKE 4550 MONTGOMERY AVE STE 1000N | BETHESDA | MD | 20814 |
| 3991 | CALVERT DCSD, BARBARA M | | 688 BLOOMFIELD AVE | WEST CALDWELL | NJ | 07006 |
| 3992 | CALVERT VARIABLE SERIES, INC. | | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 3993 | CALVERT, KERRY A. | | 13 PRIMROSE LANE | CLANCY | MT | 59634 |
| 3994 | CALVERT, KERRY E | TOM CALVERT JT TEN | 13 PRIMROSE LN | CLANCY | MT | 59634 |
| 3995 | CALVIN E ATWELL TTEE | U/A DTD 02/05/2000 PLEDGE TO 1ST NATIONAL BANK OF MUSCATINECALVIN E ATWELL | 1555 CRIMSON KING CT | GENESEO | IL | 61254 |
| 3996 | CAMAN GAC | GEISINGER ASSURANCE CO CONNING ASSET MGMT CO | 800 MARKET STREET SUITE 1700 | ST LOUIS | MO | 63101-2506 |
| 3997 | CAMAN SELIC SA 44 | A/C SELIC SEPARATE ACCOUNT 44 CONNING ASSET MANAGEMENT | 185 ASYLUM STREET | HARTFORD | CT | 06103-3409 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3998 | CAMARDA, LEONARD | | 4 LOOKOUT PALMETTO DUNES | HILTON HEAD ISLAND | SC | 29928 |
| 3999 | CAMARDO, DEBORAH A | DEBORAH A CAMARDO | 2016 GLADSTONE DR | WHEATON | IL | 60187-8126 |
| 4000 | CAMASS INVESTMENTS | | CANVASS INVESTMENTS P.O. BOX 1046 LA JOLLA, CA 92038 | | | |
| 4001 | CAMASSAR, JASON H | CAROLYN I CAMASSAR | 5 OLD WALLINGFORD RD | DURHAM | CT | 06422 |
| 4002 | CAMBRIDGE APPLETON TRUST N.A. | TERRANCE J. DUGAN VP | 45 MILK ST. 9TH FLOOR | BOSTON MASS | MA | 02109 |
| 4003 | CAMDEN ASSET MANAGEMENT LP | BARNET PARTNERS LTD RE C/O CITCO FUND SERVICES LTD | SAFEHAVEN CORPORATE CENTER | WEST BAY ROAD POBOX 31106 SMB | | CAYMAN ISLANDS |
| 4004 | CAMDEN ASSET MANAGEMENT, L.P. | | 2049 CENTURY PARK EAST SUITE 330 | LOS ANGELES | CA | 90067 |
| 4005 | CAMERON, TOM | FREDA CAMERON | 1376 CR 8690 | WEST PLAINS | MO | 65775 |
| 4006 | CAMILLA CHANDLER FAMILY FOUNDATION | | 875 CORNSTOCK AVENUE #8E AND 8F | LOS ANGELES | CA | 90024 |
| 4007 | CAMILLE L BAKER TTEE TTEE | FBO T. BAKER FAMILY TRUST U/A/D 03/03/04 | 8515 COSTA VERDE BLVD APT # 35 | SAN DIEGO | CA | 92122-6669 |
| 4008 | CAMILLO, GREGORY L | | 2239 ONANDAGA DRIVE | COLUMBUS | OH | 43221 |
| 4009 | CAMPANA, ANITA L | | UNIT 102 BOX #3 123 LONGSTREET DRIVE | WILMINGTON | NC | 28412 |
| 4010 | CAMPANA, ANITA L | PERSHING LLC AS CUSTODIAN | UNIT 102 BOX #3 123 LONGSTREET DRIVE | WILMINGTON | NC | 28412 |
| 4011 | CAMPBELL HOMES LTD PSP | FBO MELVIN SHADE SHADEDEMINGHAUSMAN TTEE | 5710 MERIDIAN ROAD | PEYTON | CO | 80831-8115 |
| 4012 | CAMPBELL INVESTMENTS LLC | ATTN: DUGALD CAMPBELL | 4959 WINTER RIDGE | ADA | MI | 49301 |
| 4013 | CAMPBELL TRUST | MARY ELIZABETH CAMPBELL TTEE U/A/D 6/15/00 CAMPBELL TRUST UNDER WILL OF JAMES T SHATACK | 246 N JACKSON ROAD | CLARENDON HILLS | IL | 60514 |
| 4014 | CAMPBELL, JACK | AND SHARON CAMPBELL JTWROS | 1206 TIMBER RIDGE CT | NORMAL | IL | 61761 |
| 4015 | CAMPBELL, JACK | SHARON CAMPBELL JTWROS | 1206 TIMBER RIDGE CT | NORMAL | IL | 61761 |
| 4016 | CAMPBELL, JAMES BRUCE | JAMES BRUCE CAMPBELL TTEE U/A DTD 01/05/2000 BY JAMES BRUCE CAMPBELL | 4570 LACLEDE AVE APT 103 | SAINT LOUIS | MO | 63108 |
| 4017 | CAMPBELL, JOSEPH E | KATHRYN B CAMPBELL JT-TEN | 3365 MAIN ROAD | FRANKLINVILLE | NJ | 08322 |
| 4018 | CAMPBELL, MICHAEL J | | 3258 N OAK PARK | CHICAGO | IL | 60634 |
| 4019 | CAMPBELL, MR JOSEPH E | | R D 2 BOX 1553365 MAIN ROAD | FRANKLINVILLE | NJ | 08322 |
| 4020 | CAMPBELL, MR JOSEPH E | **** ACCOUNT CLOSED **** R D 2 BOX 155 | 3365 MAIN ROAD | FRANKLINVILLE | NJ | 08322-9802 |
| 4021 | CAMPBELL, NANCY B | | 2626 N LAKEVIEW AVE APT 2103 | CHICAGO | IL | 60614 |
| 4022 | CAMPBELL, NAVNEET S | | 3380 W OAK STREET | LEBANON | PA | 17042 |
| 4023 | CAMPBELL, RITA | | 128 OLD ORCHARD LANE | WAYSIDE | NJ | 07712 |
| 4024 | CAMPBELL, ROBERT L | FCC AC CUSTODIAN IRA DMA LOW RISK IV | 9736 IRISHMANS RUN LANE | ZIONSVILLE | IN | 46077 |
| 4025 | CAMPBELL, ROBERT M | PLEDGED TO ML LENDER | 1034 FOGGY VALLEY RD | MOODY | TX | 76557 |
| 4026 | CAMPBELL, THERESA LOOS | | 32 IDLEWOOD PLACE | SAN RAFAEL | CA | 94901-1116 |
| 4027 | CAMPBELL, WALTER L | BRANDES US EQUITY | 123 SHERBURN RD | SEVERNA PARK | MD | 21146-3044 |
| 4028 | CAMPBELL, WILLIAM C | MARGARET S CAMPBELL TEN COM | 2234 WESTMINSTER PLACE | CHARLOTTE | NC | 28207 |
| 4029 | CAMPBELL, WILSON A | CHARLES SCHWAB & CO INC CUST IRA SEP IRA | 5555 N SHERIDAN RD APT 716 | CHICAGO | IL | 60640 |
| 4030 | CAMPER, JOHN J | JOHN J CAMPER | 1846 W NEWPORT AVE | CHICAGO | IL | 60657-1024 |
| 4031 | CAMPOS, JOSEPH A | **NORTHERN TRUST** | 368 W. CLARKSON | CARUTHERS | CA | 93609-9606 |
| 4032 | CAMRAS, ALLISON | LARRY CAMRAS CUST ALLISON CAMRAS UGMA NC | 1830 BEAR HOLLOW ROAD | GREENSBORO | NC | 27410 |
| 4033 | CAMRAS, BENJI | LARRY CAMRAS CUST BENJI CAMRAS UTMA NC | 1830 BEAR HOLLOW ROAD | GREENSBORO | NC | 27410 |
| 4034 | CAMRAS, LARRY B. | | 1830 BEARHOLLOW ROAD | GREENSBORO | NC | 27410 |
| 4035 | CAMRAS, MARJORIE | | 4100 WELL SPRING DRIVE APT 1301 | GREENSBORO | NC | 27410 |
| 4036 | CANACCORD WEALTH MANAGEMENT | JOHN ROTHWELL PRESIDENT | CANACCORD WEALTH MANAGEMENT 2200-609 GRANVILLE STREET | VANCOUVER (CAN) | B.C. | V7Y 1H2 |
| 4037 | CANADA, ROYAL BANK OF | RBCT_US_TRSWP_EQUITY | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 |
| 4038 | CANADIAN IMPERIAL $55ARB | HOLDINGS INC:INDEX ABRITRAGE ATTN SCOTT CONNELL | 300 MADISON AVE | NEW YORK | NY | 10017 |
| 4039 | CANADIAN IMPERIAL HOLDINGS INC. | | 425 LEXINGTON AVENUE 3RD FLOOR | NEW YORK | NY | 10017 |
| 4040 | CANADIAN IMPERIAL HOLDINGS INC. | | 300 MADISON AVE | NEW YORK | NY | 10017-3903 |
| 4041 | CANDELARIA, ROBERT A | LORI F CANDELARIA JT TEN | 2900 E 3RD ST | LONG BEACH | CA | 90814 |
| 4042 | CANDELARIA, ROBERT A | LORI F CANDELARIA JT TEN | 2900 E 3RD ST | LONG BEACH | CA | 90814-2402 |
| 4043 | CANE GLOBAL MASTER FUND LP | DAVID FONTENOT - MANAGING MEMBER C/O WALKERS SPV LTD. | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN | KY | 19002 |
| 4044 | CANE, AMY D | TD AMERITRADE CLEARING CUSTODIAN IRA | 104 GREENLAWN RD | HUNTINGTON | NY | 11743 |
| 4045 | CANEPA, WESLEY | DOUGLAS J CANEPA CUST WESLEY CANEPA UTMA CA | 242 MANOR DRIVE | MILL VALLEY | CA | 94941 |
| 4046 | CANER, ANNABEL | | 1592 LAUREL HOLLOW ROAD | SYOSSET | NY | 11791 |
| 4047 | CANINE, MICHAEL C | MICHAEL C CANINE | 7934 BARROWOOD ST | ORLANDO | FL | 32835-5346 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4048 | CANKO, FRANK J | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 1216 6TH STREET | MANHATTAN BEACH | CA | 90266-6010 |
| 4049 | CANNELL, MARCIA FINCH | | 1220 HILCREST AVENUE | PASADENA | CA | 91106 |
| 4050 | CANNON, VINCENT | | 3072 N MAGNOLIA LN | WADSWORTH | IL | 60083 |
| 4051 | CANTER, HARVEY | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4611 PARK MIRASOL | CALABASAS | CA | 91302 |
| 4052 | CANTER, STEVEN Y | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/01/88 | 1525 BUNESCU LN | BUFFALO GROVE | IL | 60089 |
| 4053 | CANTERBURY UNITED METHODIST CHURCH | | P.O. BOX 130699 | BIRMINGHAM | AL | 35213 |
| 4054 | CANTIRINO, DANIEL J | TD AMERITRADE CLEARING CUSTODIAN IRA | 177 REID AVE | BREEZY POINT | NY | 11697 |
| 4055 | CANTO, DAVID J | DAVID J CANTO | 3260 COOLIDGE HWY # 200 | BERKLEY | MI | 48072-1634 |
| 4056 | CANTOR FITZGERALD & CO. | | 499 PARK AVENUE | NEW YORK | NY | 10022 |
| 4057 | CANTRELL, ANNE | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 29 WEST ST | WEST | RI | 02893 |
| 4058 | CANYON CAPITAL ADVISORS LLC | | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067 |
| 4059 | CANYON STATE LIFE INSURANCE | CANYON STATE LIFE INSURANCE | 9700 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322-2619 |
| 4060 | CAO, KIET | | 8611 BOLSA AVE | MIDWAY CITY | CA | 92655-1313 |
| 4061 | CAPAUL, GEORGE V | IRA E TRADE CUSTODIAN | 7 HAWLEY COURT | GRAYSLAKE | IL | 60030 |
| 4062 | CAPAUL, GEORGE V | IRA E*TRADE CUSTODIAN | 7 HAWLEY CT | GRAYSLAKE | IL | 60030 |
| 4063 | CAPECE, GARY J | | 239 HANNA STREET | SUGARLOAF | PA | 18249 |
| 4064 | CAPIE, KENNETH R. | CGM IRA CUSTODIAN BRANDES - US VALUE | 723 PENINSULA DR. | LAKE ALMANOR | CA | 96137-9557 |
| 4065 | CAPITAL GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 4066 | CAPITAL GUARDIAN TRUST COMPANY | | 11100 SANTA MONICA BOULEVARD | LOS ANGELES | CA | 90025 |
| 4067 | CAPITAL MANAGEMENT CORP. OF THE NORTHEAST (FNBL) | | P. O. BOX 348 | WASHINGTON DEPOT | CT | 06794 |
| 4068 | CAPITAL ONE N.A. BANK # 61 | MARSHALL & ILSLEY TRUST CO. | 11270 W PARK PL SUITE 400 | MILWAUKEE | WI | 53224 |
| 4069 | CAPITAL PROGRESS INC | ATTN RUDI CZEREMIN | 87 CHESTER RD | AUBURN | NH | 03032 |
| 4070 | CAPITALIA AM SGR SPA | A/C CAPITALIA AZIONARIO USA | PV | VIA DELLE MURATE 78 00187 ROMA | | ITALY |
| 4071 | CAPITALIA S.P.A | --OMNIBUS ACCOUNT-- C/O CAPITALIA INFORMATICA SPA | LARGO ANZANI 3 | 153 ROME (ITA) | | |
| 4072 | CAPIZZI, MD, ROBERT L | | 2027 SPRUCE ST | PHILADELPHIA | PA | 19103-5623 |
| 4073 | CAPLAN, ELAINE R | USAA FED SVGS BNK C/F SDIRA R/O | 499 NE 37TH ST | BOCA RATON | FL | 33431 |
| 4074 | CAPLICE, THOMAS J | CGM IRA CUSTODIAN | 9436 SPRINGFIELD | EVANSTON | IL | 60203 |
| 4075 | CAPODANNO, MARSHA B | WILLIAM J CAPODANNO TTEE MARSHA B CAPODANNO LIVING TR U/A DTD 11/24/97 | 6740 N LONGMEADOW AVE | LINCOLNWOOD | IL | 60712 |
| 4076 | CAPONETTI, PAULA A | PAULA A CAPONETTI | 11 WILLIAMSBURG SOUTH | COLTS NECK | NJ | 07722-1615 |
| 4077 | CAPPELLO-RUGGIERO, JENNIFER R | | 14 WELLFLEET RD | EAST ROCKAWAY | NY | 11518 |
| 4078 | CAPPER, ALTHEA K | ALTHEA K CAPPER | 314 6TH ST | DE WITT | IA | 52742-1720 |
| 4079 | CAPRICE WW BAUN CONSUELO W PIERREP | & CHARLES L WILSON III TTEES MARK A BAUN JR IRR TRUST U/A DTD 2/28/2005 | 8916 GALE ROAD | WHITE LAKE | MI | 48386 |
| 4080 | CAPRIO, VITO A | | 3958 W 63RD ST | CHICAGO | IL | 60629 |
| 4081 | CAPSHAW, CLIFTON | CLIFTON CAPSHAW | 1203 N FOREST AVE | ORLANDO | FL | 32803-2715 |
| 4082 | CAPSTONE ASSET MANAGEMENT | (CAPSTONE ASSET MANAGEMENT) | CARLA HOMER 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 4083 | CAPSTONE ASSET MANAGEMENT | (INSTITUTIONAL SHAREHOLDER SVCS) | VAS/210/SANFORD C. BERNSTEIN PATRICK CELCIS 1455 RESEARCH BLVD. SUITE 400 | ROCKVILLE | MD | 20850 |
| 4084 | CAPSTONE ASSET MANAGEMENT COMPANY | | 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 4085 | CAPSTONE SERIES FUND, INC. | | 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 4086 | CAPUANO, VICTORIA TOLBERT | | PO BOX 337 | MARTINS FERRY | OH | 43935-0337 |
| 4087 | CAPUTO, ARTHUR M | FCC AC CUSTODIAN IRA | 121 VINE ST #505 | SEATTLE | WA | 98121 |
| 4088 | CAPUTO, GREGORY J | AND ELLEN P CAPUTO JTWROS | 3418 WINCHESTER LN | GLENVIEW | IL | 60026 |
| 4089 | CAPUTO, MR THOMAS G. | | 414 N ELIZABETH ST | LOMBARD | IL | 60148 |
| 4090 | CAPUTO, MR. MICHAEL G | MRS. KRISTIN E CAPUTO JTWROS | 528 FORESTVIEW ROAD | BAY VILLAGE | OH | 44140 |
| 4091 | CARACCIOLO, PATRICK | CATHERINE CARACCIOLO JT TEN | 39667 ORCHARD BLUFF LN | WADSWORTH | IL | 60083 |
| 4092 | CARACELLO, ROBERT W. | TOD: KIMBERLY CARACELLO SUBJECT TO STA TOD RULES | 9627 ENCLAVE CIRCLE | PORT ST. LUCIE | FL | 34986-3246 |
| 4093 | CARACIO, THOMAS D | | P.O. BOX 164 | SOLEBURY | PA | 18963 |
| 4094 | CARAHER, JASON P | | APT. #1019 2610 STATE RD A1A | ATLANTIC BEACH | FL | 32233 |
| 4095 | CARBONIN, STEFANO | | CH 1206 GENEVE 11 RUE M MONNIER | SWITZERLAND (CHE) | | |
| 4096 | CARBONIN, STEFANO | | RUE DE L'ATHENEE 31 CH 1206 GENEVE SWITZERLAND | | | |
| 4097 | CARDELLA, JEFFREY L | AMY S CARDELLA | 8131 N PROSPECT ST | NILES | IL | 60714 |
| 4098 | CARDEN, JOE | | 21 MUIRFIELD LANE | HUNTSVILLE | AL | 35802 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 4099 | CARDER, STEPHEN J | SHERYL A CARDER TTEE CARDER 1997 FAM TR 10/17/1997 | 8417 E WHISPERING WIND | SCOTTSDALE | AZ | 85255-2865 |
| 4100 | CARDIAC CARE ASSOC INC | MPPP DTD 8/1/95 V R GRANDRA & T G ORPANOS TTEE SEL ADV/BRANDES | 1205 S MAIN ST #101 | CROWN POINT | IN | 46307 |
| 4101 | CARDINAL CAPITAL MGMT | (CARDINAL CAPITAL MANAGEMENT) | CHRIS WILLIAMS SUITE 317 5072 ANNUNCIATION CIRCLE | AVE MARIA | FL | 34142 |
| 4102 | CARDINAL STRITCH UNIVERSITY, INC. ENDOWMENT FUND | TOM VANHIMBERGEN, CARDINAL STRITCH UNIVERSITY | 6801 NORTH YATES ROAD | MILWAUKEE | WI | 53217 |
| 4103 | CARDINALI, MR. ALBERT J | AND MRS. JUNE D. CARDINALI JTWROS NORTHERN TRUST- LARGE CAP VAL | 80 TURNBERRY DRIVE | MONROE TOWNSHIP | NJ | 08831-3554 |
| 4104 | CARDIOLOGY CONSULTANTS PA 401K | PSP A COLBURN & M STILLABOWER TTEES UAD 12/31/96 MGR: NORTHERN TRUST | 252 CHAPMAN ROAD | NEWARK | DE | 19702 |
| 4105 | CARDIOVASCULAR GROUP LLC 401K | PSP SAMUEL RUBY AND HOWARD GITTER TTEES UAD 1/1/01 MANAGER: NORTHERN TRUST | 1 BARTOL AVENUE SUITE 10 | RIDLEY PARK | PA | 19078 |
| 4106 | CARDIOVASCULAR, CENTRAL OHIO | CONSULTANTS INC PSP U/A 07/01/1984 JOHN C AUSEON TTEE | 3800 LYON DR | COLUMBUS | OH | 43220 |
| 4107 | CARE USA NORTHERN TRUST | CARE USA | ATTN ELENITA FERNANDEZ 151 ELLIS ST NE | ATLANTA | GA | 30303-2420 |
| 4108 | CARE USA RHUMBLINE | CARE USA | ATTN ELENITA FERNANDEZ 151 ELLIS ST NE | ATLANTA | GA | 30303-2420 |
| 4109 | CAREY, COLIN W | | 1526 REDSUNSET DRIVE | BROWNSBURG | IN | 46112 |
| 4110 | CAREY, DANIEL E | MANAGER NORTHERN TRUST | 2311 EMPIRE AVENUE | BURBANK | CA | 91504 |
| 4111 | CAREY, DANIEL JOSEPH | | 2329 MONROE ST | MADISON | WI | 53711 |
| 4112 | CAREY, JOSEPH C | | 5201 WESTWOOD DR | BETHESDA | MD | 20816 |
| 4113 | CAREY, MR JOHN J | AND MISS LILLIAN CAREY JTWROS | PO BOX 230137 | HOLLIS | NY | 11423-0137 |
| 4114 | CAREY, ROBIN JOY | ROBERT J CAREY JTWROS | VICTORIA 3186 BRIGHTON BOX 7125 GARDEVALE LPO | AUSTRALIA (AUS) | | |
| 4115 | CAREY-HALLGREN, JANE F | | 21 HENDERSON HILL CT | MONKTON | MD | 21111 |
| 4116 | CARIBBEAN, TRADE SHOW OF THE | | PO BOX 366232 | SAN JUAN | PR | 00936 |
| 4117 | CARIKER, WILLIAM B | AND LYNNE BOGGS CARIKER TIC PLEDGED TO ML LENDER | 4903 N RIM DR | AUSTIN | TX | 78731 |
| 4118 | CARINVEST BUILDING CO LTD | C/O MAITRE EMMANUEL DUCREST RUE VERSONNEX 7 | 1207 GENEVE | SWITZERLAND (CHE) | | |
| 4119 | CARITAS CHRISTI | (CARITAS CHRISTI) | JILL MORETTO 736 CAMBRIDGE ST | BOSTON | MA | 02135 |
| 4120 | **CARL & ROSELLA THORNE** | | **MR CARL F THORNE 4305 BEVERLY DR DALLAS TX 75205-3022** | | | |
| 4121 | CARL DOMINO ASSOCIATES | JAN PERRY | SUITE 00225 580 VILLAGE BLVD | W. PALM | FL | 33409 |
| 4122 | CARL E RUDOLPH TTEE | CARL E RUDOLPH TRUST U/A/D 12/31/96 | 51 BAY VIEW ROAD | WILLIAMS BAY | WI | 53191-9402 |
| 4123 | CARL J BUCHELL, TTEE | NANON D BUCHELL TTEE FBO THE BUCHELL FAMILY TRUST U/A/D 08/20/93 | 7650 PINE RIDGE LANE | FAIR OAKS | CA | 95628-4857 |
| 4124 | CARL M FREEMAN FOUNDATION | MKT: BEAR STEARNS ATTN: MS GAIL MERRIAM | 4601 DAMASCUS RD | GAITHERSBURG | MD | 20882 |
| 4125 | CARL N SHAHEEN TRUST | CAROL M SHAHEEN AND GREGORY N SHAHEEN TTEES NORTHERN TRUST LARGE CAP VALUE | 1565 FULTON ROAD NW | CANTON | OH | 44703 |
| 4126 | CARL R BROWNELL TRUST | ANDREW L MILLS | C/O SUSAN B WOODBURY 9 SUMMERLAND WAY | WORCESTER | MA | 01609-1194 |
| 4127 | CARL R BROWNELL TRUST | DAVID M MILLS | C/O SUSAN B WOODBURY 9 SUMMERLAND WAY | WORCESTER | MA | 01609-1194 |
| 4128 | **CARL W. AND JULIE ANN RAU** | | **JUUE ANN RAU 135 THURGOOD ST. GAITHERSBURG MD 20878** | | | |
| 4129 | CARL WEINER TESTAMENTARY TRUST | HELEN BERMAN TTEE FRANCES GOLDSTEIN TTEE CARL WEINER TESTAMENTARY TRUST U/A/D 3/7/86 | 5341 LOUISE AVE | ENCINO | CA | 91316 |
| 4130 | CARL X ELVOVE IRA R/O SX-158 | CUSTODIAN | MR. CARL ELVOVE 880 PORT CLINTON CT W | BUFFALO GROVE | IL | 60089-6674 |
| 4131 | CARL ZLATCHIN MONEY | DELAWARE CHARTER G&T FBO | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 |
| 4132 | CARL ZLATCHIN PROFIT | DELAWARE CHARTER G&T TTEE FBO | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 |
| 4133 | CARL, BRUCE C | FISERV TRUST COMPANY A/C# 001691920001 | PO BOX 173301 | DENVER | CO | 80217 |
| 4134 | CARL, JUDITH A NEUMAYER | A NEUMAYER TTEE RUSSELL R NEUMAYER DESCNDNT TR U/A DTD 5-4-95 | 2 W DOGWOOD RD | ROLLING MDWS | IL | 60008 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 4135 | CARLA ANN GERSHBEIN SOLAR TR | CARLA ANN GERSHBEIN SOLAR TRUST UA APR 19 1997 | 606 BORDEAUX CT | BUFFALO GROVE | IL | 60089 |
| 4136 | CARLA B. MATTEUCCI REV TR | 2/8/05 R & C MATTEUCCI TTEE SAM: BEAR STEARN VALUE BLEND | 400 PIKE ST APT P14 | CINCINNATI | OH | 45202 |
| 4137 | CARLESON, ANNABELLE JEAN | ANNABELLE JEAN CARLESON TTEE U/A DTD 03/18/1983 BY ANNABELLE JEAN CARLESON | 4522 S 1300 E APT 319 | SALT LAKE | UT | 84117 |
| 4138 | CARLETON, DOUGLAS R | DOUGLAS R CARLETON | 1614 WILMETTE AVE | WILMETTE | IL | 60091 |
| 4139 | CARLETON, MICHAEL S | CUST FPO IRA | 2322 EVERGREEN ST | SAN DIEGO | CA | 92106 |
| 4140 | CARLEY, JACK | | 4109 SAINT TIMMS CT | CHARLOTTE | NC | 28226 |
| 4141 | CARLEY, JAMES AND ANN | CARLEY FAMILY TRUST U/A DTD 11/21/1989 | 2900 PALOS VERDES DR N | ROLLING HILLS | CA | 90274 |
| 4142 | CARLIN, JAMES S. | AND LESLIE E. CARLIN JTWROS | 704 PACIFIC AVENUE | MANHATTAN BEACH | CA | 90266-5848 |
| 4143 | CARLINI SR, RAYMOND J | | 12743 SHELLY LN | PLAINFIELD | IL | 60585 |
| 4144 | CARLOS, ROGER S | GERMELINA D CARLOS JT TEN | 6728 GREEN RD | WOODRIDGE | IL | 60517 |
| 4145 | CARLOTTA S COOLIDGE TTEE | U/A DTD 04/18/2007 CARLOTTA S COOLIDGE | P O BOX 365 | JOHNSON | VT | 05656 |
| 4146 | CARLSON CAPITAL, L.P. | | 2100 MCKINNEY AVENUE SUITE 1600 | DALLAS | TX | 75201 |
| 4147 | CARLSON, ALAN S | ALAN S CARLSON | 115 CHASE RD | LONDONDERRY | NH | 03053-4071 |
| 4148 | CARLSON, ARVID W | ARVID W CARLSON | W 250 FAIRVIEW DR | MUNDELEIN | IL | 60060-3404 |
| 4149 | CARLSON, BARBARA | CGM ROTH IRA CUSTODIAN | 623 OAKTON STREET | EVANSTON | IL | 60202-2903 |
| 4150 | CARLSON, BARBARA J | CITIBANK TAX SHELTER A/C/F BARBARA J CARLSON ROTH IRA | 623 OAKTON ST | EVANSTON | IL | 60202 |
| 4151 | CARLSON, BARBARA WARNER | | 243 LINDEN AVE | BRANFORD | CT | 06405 |
| 4152 | CARLSON, DANIEL G | DANIEL G CARLSON | 2120 N ROAD 1 W | CHINO VALLEY | AZ | 86323-5529 |
| 4153 | CARLSON, DEANNE B | PAS/NORTHERN TRUST VALUE | 1908 CR 205 | DURANGO | CO | 81301 |
| 4154 | CARLSON, JAMES KEM | CGM SEP IRA CUSTODIAN | 11300 NORTH CENTRAL EXPRESSWAY SUITE 300 | DALLAS | TX | 75243-6736 |
| 4155 | CARLSON, JUNE E | | 5008 N AVERS AVE | CHICAGO | IL | 60625 |
| 4156 | CARLSON, KIM M. | CGM IRA ROLLOVER CUSTODIAN | 1965 PINNACLE DR. | AURORA | IL | 60502-8665 |
| 4157 | CARLSON, LISA B | PAS/NORTHERN TRUST VALUE | 1334 S GAYLORD ST | DENVER | CO | 80210 |
| 4158 | CARLSON, LORRAINE A | IRA E TRADE CUSTODIAN | 775 SOUTHERN PINES DR | NAPLES | FL | 34103 |
| 4159 | CARLSON, LORRAINE A | IRA E*TRADE CUSTODIAN | 775 SOUTHERN PINES DR | NAPLES | FL | 34103-2813 |
| 4160 | CARLSON, MARY JO | MARY JO CARLSON TTEE U/A/D 07-04-1992 | 229 HAMPTON CIRCLE | BLUFFTON | SC | 29909 |
| 4161 | CARLSON, MR DALE | | RR 1 BOX 29 SITE 6 | GRANDE PRAIRIE (CAN) | AB | T8V 2Z8 |
| 4162 | CARLSON, MRS JUDY | | RR 1 BOX 29 SITE 6 | GRANDE PRAIRIE (CAN) | AB | T8V 2Z8 |
| 4163 | CARLSON, MS LESLIE V | | 6184 TEMPLE HILL DR | LOS ANGELES | CA | 90068 |
| 4164 | CARLSON, NANCY J | NANCY J CARLSON | W250 FAIRVIEW DR | MUNDELEIN | IL | 60060 |
| 4165 | CARLSON, WAYNE V | DONNA M CARLSON TTEES FBO WAYNE V CARLSON REVOCABLE TRUST U/A/D/ 01/04/1999 | 3917 MACALASTER DR | MINNEAPOLIS | MN | 55421 |
| 4166 | CARLTON, GLORIA J. | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 103 | INDIO | CA | 92202-0103 |
| 4167 | CARLTON, PATRICIA B | | P.O. BOX 596 | GLOUCESTER | VA | 23061 |
| 4168 | CARLTON, PATRICIA B | NFS/FMTC ROLLOVER IRA | P.O. BOX 596 | GLOUCESTER | VA | 23061 |
| 4169 | CARLUCCI, MARYELLA | | 1 HILLARY TERRACE | SUCCASUNNA | NJ | 07876 |
| 4170 | CARLYLE BLUE WAVE | CITIGROUP - PRIME BROKER F/A/O A/C #340-00590-1-4 | 390 GREENWICH ST - 3RD FL | NEW YORK | NY | 10013 |
| 4171 | CARLYLE MULTI-STRATEGY MASTER | FUNDLTD | 117 AVENUE OF THE AMERICAS 16TH FLOOR | NEW YORK | NY | 10013-1505 |
| 4172 | CARLYLE PAFF HEDRICK TTEE | FBO CARLYLE PAFF HEDRICK TR U/A/D 02/06/06 | 630 LA CASA VIA | WALNUT CREEK | CA | 94598-4924 |
| 4173 | CARLYLE PAFF HEDRICK TTEE | FBO WILLIAM J. PAFF GRANDCHILDREN'S TRUST | 630 LA CASA VIA | WALNUT CREEK | CA | 94598-4924 |
| 4174 | CARMEL K BLOOM LIV TR | CARMEL K BLOOM TTEE O/T CARMEL K BLOOM LIV TR DTD 02/26/2001 | 2621 MONTROSE PLACE | SANTA BARBARA | CA | 93105 |
| 4175 | CARMEL TERRACE INC | DAVID F HINES JR | 933 CENTRAL STREET | FRAMINGHAM | MA | 01701-4813 |
| 4176 | CARMICHAEL, MICHAEL J | BECKI E CARMICHAEL TEN ENT SEL ADV/NORTHERN TRUST | 1815 SW 55TH STREET ROAD | OCALA | FL | 34474 |
| 4177 | CARNEGIE MELLON UNIVERSITY TRUST | | 4516 HENRY STREET | PITTSBURGH | PA | 15213 |
| 4178 | CARNEHL, GREGORY W | CGM IRA ROLLOVER CUSTODIAN | 15419 FERNVIEW STREET | WHITTIER | CA | 90604-2317 |
| 4179 | CARO PARSONS LIVING TRUST | CARO PARSONS TTEE U/A DTD 3/6/89 | 2144 LINCOLN PARK WEST 24B | CHICAGO | IL | 60614 |
| 4180 | CAROL A DAVIS CUST | SCOTT ELWOOD IL UNF TRANSFER TO MINORS ACT | 373 ELDER LANE | WINNETKA | IL | 60093-4250 |
| 4181 | CAROL A SYMONS SUCC TTEE TTEE | FBO REINHART RADKE TRUST U/A/D 05/18/83 | 740 CANTERBURY DRIVE | SAGINAW | MI | 48638-5813 |
| 4182 | CAROL A. PAWLEY | | CAROL A. PAWLEY 1735 TIGERTAIL AVE COCONUT GROVE FL 33133-3324 | | | |
| 4183 | CAROL A. SALVATORE (DECD) | AND CHRISTINE D'ALESSANDRO JTWROS | 20 SALVATORE CT | SARATOGA SPRINGS | NY | 12866-7261 |
| 4184 | CAROL A. TINSMAN TRUSTEE TTEE | FBO CAROL ANNE TINSMAN TRUST U/A/D 09/28/04 CAROL A. TINSMAN GRANTOR | 7909 BRISTOL COURT | SHAWNEE MISSION | KS | 66208-5203 |
| 4185 | CAROL ANN BURNS SCARBORO TTEE | FBO BURNS FAMILY TRUST A U/A/D 04-21-93 | 9003 STONY CREEK DRIVE | COLORADO SPRINGS | CO | 80924-8133 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4186 | CAROL ANN HUUNG | | MRS CAROL ANN HULING 325 WINDWARD IS CLEARWATER FL 33767-2328 | | | |
| 4187 | CAROL ANN MCKEONE & RYAN THOMAS MCKEONE JT WROS | | 10429 S KOSTNER AVE | OAK LAWN | IL | 60453 |
| 4188 | CAROL BROCK CHAR REMAINDER TR | BRIAN BROCK TTEE CAROL BROCK CHAR REMAINDER TR | 303 ARLEIGH RD | DOUGLASTON | NY | 11363 |
| 4189 | CAROL BWM | | MS CAROL BLUM 21 FORESTER DR. PRINCETON NJ 08540-5328 | | | |
| 4190 | CAROL C UPHAM TTEE | CAROL CUROTTO UPHAM TRUST 34435 | APT 206 400 BEACH DRIVE NE | ST PETERSBURG | FL | 33701-3056 |
| 4191 | CAROL CUROTTO UPHAM TRUST | CAROL C UPHAM TTEE | 400 BEACH DRIVE NEAPT 206 | ST PETERSBURG | FL | 33701-3056 |
| 4192 | CAROL D HAM TTEE | FBO THE CAROL D HAM TRUST U/A/D 12-27-1991 | PO BOX 565 | GLENBROOK | NV | 89413-0565 |
| 4193 | CAROL DOUGLAS TTEE | U/A DTD 11/11/1998 BY CAROL DOUGLAS | 2110 NW MULKEY AVE | CORVALLIS | OR | 97330-2426 |
| 4194 | CAROL E JANSSON TTEE | & SUCCESSORS U/A DTD 06/17/1998 CAROL E JANSSON | 199 CHURCH RD | WINNETKA | IL | 60093 |
| 4195 | CAROL E NEWMAN TR | UA 02-10-2006 CAROL E NEWMAN REVOCABLE TRUST | 131 CLARKSON LN | VERO BEACH | FL | 32963 |
| 4196 | CAROL H CASE REV LIV TRUST | CAROL H CASE TTEE FOR THE CAROL H CASE REV LIV TRUST DTD 06/14/90 | 4389 MALIA STREET #529 | HONOLULU | HI | 96821 |
| 4197 | CAROL H LUBER 2000 TRUST - 5H521 | CUSTODIAN | CAROL HORWICH LUBER 11 NAPOLEON RD | RANCHO MIRAGE | CA | 92270-2715 |
| 4198 | CAROL LAU PHD PSP PART QRP | DELAWARE CHARTER G&T TTEE | 2222 CLAY ST. | SAN FRANCISCO | CA | 94115-1930 |
| 4199 | CAROL LOUISE JOHNSON REV TRUST | CAROL L JOHNSON TTEE CAROL LOUISE JOHNSON REV TRUST 2004 U/A DTD 11/03/2005 | 1617 VALDEZ NE | ALBUQUERQUE | NM | 87112 |
| 4200 | CAROL LYNN TOWLE LIV. TR | CAROL LYNN TOWLE TTEE U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140 |
| 4201 | CAROL LYNN TOWLE TTEE | FBO CAROL LYNN TOWLE LIV. TR U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140-4211 |
| 4202 | CAROL M ENGLISH REV TRUST UD AGY | MRS CAROL ENGLISH | 675 LONGBOAT CLUB RD UNIT 29B | LONGBOAT KEY | FL | 34228-3872 |
| 4203 | CAROL M JACOBS TTEE | U/A DTD 10/21/1975 BY CAROL M JACOBS | 4545 N OCEAN BLVD APT 6A | BOCA RATON | FL | 33431 |
| 4204 | CAROL M. BARNES TTEE | FBO CAROL M. BARNES U/A/D 12/05/00 | 1250 FARMINGTON AVENUE APT #C6 | WEST HARTFORD | CT | 06107-2633 |
| 4205 | CAROL M. PREGONT TRUST, CAROL M. PREGONT, TRUSTEE | | CAROL M. PREGONT 700 JOHN RINGLING BLVD, #1005 SARASOTA, FL 34236 | | | |
| 4206 | CAROL R BLAKE REV TRUST | CAROL R BLAKE TTEE U/A DTD 07/02/1997 | 8441 IRWIN ROAD #120 | BLOOMINGTON | MN | 55437 |
| 4207 | CAROL RACINE INDIVIDUAL RETIREMENT ACCOUNT | | MS CAROL RACINE PO BOX 1622 ASPEN CO 81612-1622 | | | |
| 4208 | CAROL W FRED GF-373 | CUSTODIAN | CAROL FRED 622 N GROVE AVE | OAK PARK | IL | 60302-1655 |
| 4209 | CAROLAN, LYNN | LYNN CAROLAN | 2321 FORREST RD | WINTER PARK | FL | 32789-6028 |
| 4210 | CAROLE ADDLESTONE IRREVOCA | MR PAUL M LYNCH TTEE U/A/D 09-14-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401 |
| 4211 | CAROLE B SOLIS-COHEN & | DAVID H SOLIS-COHEN III JTWROS APT 7B | 315 WEST 106 STREET | NEW YORK | NY | 10025-3475 |
| 4212 | CAROLE LEVY REVOCABLE TRUS | CAROLE LEVY TTEE U/A/D 05-05-1986 | 1350 WESTMOOR TRAIL | WINNETKA | IL | 60093 |
| 4213 | CAROLE LEVY TTEE | FBO CAROLE LEVY REVOCABLE TRUS U/A/D 05-05-1986 | 1350 WESTMOOR TRAIL | WINNETKA | IL | 60093-1637 |
| 4214 | CAROLE S. CHERRY IRA ROLLOVER TRUST | | CAROLE S. CHERRY 9402 W BROOKWOOD DR TAMPA FL 33629-4245 | | | |
| 4215 | CAROLINAS HEALTHCARE SYSTEM | | PO BOX 32861 | CHARLOTTE | NC | 28232-2861 |
| 4216 | CAROLINE D BRADLEY TRUST DATED 11/30/51 FBO SARAH DOLL BARDER | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4217 | CAROLINE D. BRADLEY TRUST DATED 11/30/1951 FBO SUSAN LOESEL | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 4218 | CAROLINE D. BRADLEY TRUST DATED 11/30/51 FBO JO ANNE DOLL | | THE NORTHERN TRUST COMPANY OF DELAWARE, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 4219 | CAROLINE G TURITTO & VINCENT T TURITTO JTWROS | | 277 WEST 10TH STREET APT 8B | NEW YORK | NY | 10014 |
| 4220 | CAROLINE HOULE TRUST | CAROLINE HOULE TTEE CAROLINE HOULE TRUST U/A DTD 8/27/04 SEL ADV/BRANDES | 16504 N. HAWTHORNE DRIVE | MT. VERNON | IL | 62864 |
| 4221 | CAROLINE S ROBERTS CHARITABLE | ANNUITY LEAD TRUST J MICHAEL WILKES TTEE | 14800 SAN PEDRO SUITE 114 | SAN ANTONIO | TX | 78232 |
| 4222 | CAROLINE SHAW TR 12/14/84 8W-323 | CUSTODIAN | CAROLINE SHAW TRUST ILENE SHAW TRUSTEE 833 RICE ST | HIGHLAND PARK | IL | 60035-4738 |
| 4223 | CAROLINE T MYERS TRUST 7X-184 | CUSTODIAN | LUCY T. MYERS 609 CEDAR ST | WINNETKA | IL | 60093-2305 |
| 4224 | CAROLLO, LINDA J | WELLS FARGO BANK C/F LINDA J CAROLLO | 3706 ANTELOPE TRL NE | CEDAR RAPIDS | IA | 52402 |
| 4225 | CAROLYN A FAIRL REV TRUST | WILLIAM M FAIRL TRUSTEE & CAROLYN A FAIRL TRUSTEE U/A/ DATED 8/15/2003 | 5884 IRON STONE COURT | CENTREVILLE | VA | 20120 |
| 4226 | CAROLYN C HETRICK INDIVIDUAL RETIREMENT ACCOUNT | | MRS CAROLYN C HETRICK 6418 E EVENING GLOW DR SCOTTSDALE AZ 85262-7341 | | | |
| 4227 | CAROLYN C. MATTSON TTEE | U/A DTD 02/01/1983 BY CAROLYN C. MATTSON | 1884 SOMERSET LN | NORTHBROOK | IL | 60062 |
| 4228 | CAROLYN J MEIER TRUST | CAROLYN J MEIER TTEE U/A DTD 11/05/2004 | PO BOX 1902 | DUXBURY | MA | 02331 |
| 4229 | CAROLYN M AGEE 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4230 | CAROLYN NOONAN PARMER TTEE | U/A DTD 09/16/2004 CAROLYN NOONAN PARMER PARAMETRIC LCG | 9 WOODLEY RD | WINNETKA | IL | 60093 |
| 4231 | CAROLYN R. WHITTLE IRA ROLLOVER | HILLIARD LYONS CUST FOR | 4260 PINE HILL DR. | HARBOR SPRINGS | MI | 49740-9302 |
| 4232 | CAROLYN R. WHITTLE IRA-ROLLOVER | HILLARD LYONS CUST FOR | 4260 PINE HILL DRIVE | HARBOR SPRINGS | MI | 49740-9302 |
| 4233 | CAROLYN W. COLE | | CAROLYN W COLE C/O WALTON ENTERPRISES 125 W. CENTRAL AVE. RM. 218 BENTONVILLE AR 72712-5298 | | | |
| 4234 | CAROMONT HEALTH INC | LSV MANAGED ACCOUNT-DBAB ATTN: JANA CLARK | 2525 COURT DRIVE | GASTONIA | NC | 28054 |
| 4235 | CAROMONT/GASTON HEALTHCARE CORPORATE LCV | | 2525 COURT DRIVE | GASTONIA | NC | 28054-2140 |
| 4236 | CAROMONT/GASTON HEALTHCARE PENSION LCV | | 2525 COURT DRIVE | GASTONIA | NC | 28054-2140 |
| 4237 | CARPENTER, CHERYL L | PERSHING LLC AS CUSTODIAN | 4307 TRANQUILITY DRIVE | BOCA RATON | FL | 33487 |
| 4238 | CARPENTER, CHRIS | | 5320 PARK ST | SHAWNEE MISSION | KS | 66216 |
| 4239 | CARPENTER, CHRISTOPHER K | | 5320 PARK ST | SHAWNEE | KS | 66216 |
| 4240 | CARPENTER, EARL | PERSHING LLC AS CUSTODIAN | 601 GRACELAND PLACE | WESTFIELD | NJ | 07090 |
| 4241 | CARPENTER, JOANN | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST VALUE INVESTORS | 3890 PRESERVE WAY | ESTERO | FL | 33928-3301 |
| 4242 | CARPENTER, MR MICHAEL A. | | 134 OTTER ROCK DRIVE | GREENWICH | CT | 06830-7030 |
| 4243 | CARPENTER, SALLY | | 2140 HATHAWAY RD | UNION | KY | 41091 |
| 4244 | CARPENTER, THOMAS E | THOMAS E CARPENTER REV TRUST U/A DTD 09/12/2001 | 1135 N EAST AVE | OAK PARK | IL | 60302 |
| 4245 | CARPENTERS ANNUITY TRUST FUND FOR NORTHERN CALIFORNIA | | 265 HEGENBERGER RD | OAKLAND | CA | 94621 |
| 4246 | CARPENTERS HEALTH & WELFARE TRUST | | 444 HEGENBERGER RD | OAKLAND | CA | |
| 4247 | CARPENTERS PENSION TRUST FOR NORTHERN CALIFORNIA | | 444 HEGENBERGER ROAD | OAKLAN | CA | 94621 |
| 4248 | CARPENTERS PENSION TRUST FUND | (CARPENTERS OF N NEVADA) | SUITE 200 JIM MACE 445 APPLE STREET 200 | RENO | NV | 89510 |
| 4249 | CARR JR, LOUIS J | | 562 NAVESINK RIVER ROAD | RED BANK | NJ | 07701 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4250 | CARR, ANDREW | AND JANE ELIZABETH CARR JTWROS TIMBERS-5 BEECHMEADS LEIGH HILL RD | COBHAM SURREY KT11 2JX | UNITED KIN | DO | |
| 4251 | CARR, DON W | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1208 PERIDOT LANE | SUN CITY | FL | 33573 |
| 4252 | CARR, PEYTON T | IRA | 213 BAY ROAD | NEWMARKET | NH | 03857-1740 |
| 4253 | CARR, ROBERT W | ROBERT W CARR | 4141 N ROCKTON AVE WESLEY WILLOWS | ROCKFORD | IL | 61103-1524 |
| 4254 | CARR, ROOSEVELT | ROOSEVELT CARR | 1950 E 170TH PLACE | SOUTH HOLLAND | IL | 60473-3703 |
| 4255 | CARR, THOMAS L | THOMAS L CARR | 13 SPYGLASS DR | LITTLETON | CO | 80123-6638 |
| 4256 | CARRACIO JR, GEORGE V | FMT CO CUST IRA ROLLOVER | 676 ASHLAND CREEK DR | ASHLAND | OR | 97520 |
| 4257 | CARRES, EVALYNE | CUST FPO IRA | 725 TREYS DR | WINCHESTER | VA | 22601 |
| 4258 | CARRES, SPIRRO JOHN | SPIRRO CARRES TTEE EVALYNE CARRES TTEE U/A DTD 12/30/1996 BY SPIRRO JOHN CARRES | 725 TREYS DR | WINCHESTER | VA | 22601 |
| 4259 | CARRET ASSET MANAGEMENT | | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 4260 | CARRIE B JOHNSON TTEE | FBO CARRIE BETH JOHNSON TRUST U/A/D 11/17/03 | 19945 VALLEY VIEW DR | TOPANGA | CA | 90290-3265 |
| 4261 | **CARRIE ESTELLE DOHENY FOUNDATION** | | **NINA SHEPHERD CARRIE ESTELLE DOHENY FOUNDATION, 707 WILSHIRE BOULEVARD, STE 4960, LOS ANGELES, CA 90017** | | | |
| 4262 | CARRIE L GANGER REV TRUST | CARRIE L GANGER TTEE CARRIE L GANGER REV TRUST U/A DTD 12/15/03 | PO BOX 994 | PORT RICHEY | FL | 34673 |
| 4263 | CARRIE T GROVES TRUST | UA 10 15 80 ANN T HENRY OR MARGARET G THOMPSON TR | 132 ARTHUR AVE | CLARENDON HILLS | IL | 60514 |
| 4264 | CARRIERE, MARILYN D. | A G EDWARDS & SONS C/F IRA | 10762 THISTLEWOOD DR. | BATON ROUGE | LA | 70810 |
| 4265 | CARRINGTON, MRS TERESA H. | CGM IRA CUSTODIAN | 1821 EDEN WAY | VIRGINIA BEACH | VA | 23454-3057 |
| 4266 | CARROLL L MCCAULEY TR | CARROLL L MCCAULEY PA PROFIT SHARING TRUST | 36 OAK AVE | PANAMA CITY | FL | 32401 |
| 4267 | CARROLL, CARTER D | PHYLLIS E. CARROLL JTWROS MARTIN B. CARROLL - POA | 325 SOUTH SLEIGHT ST | NAPERVILLE | IL | 60540 |
| 4268 | CARROLL, DARCY C | | 611 EDGEVALE ROAD | BALTIMORE | MD | 21210 |
| 4269 | CARROLL, DARCY C. | | 611 EDGEVALE ROAD | BALTIMORE | MD | 21210-1903 |
| 4270 | CARROLL, DR. C PATRICK | C/O RETINA PHYSICIANS & SURGEONS IN | 84 SYLVANIA DR. 2ND FLOOR | DAYTON | OH | 45440 |
| 4271 | CARROLL, JOHN | C/O MODERN LUXURY INC. | 200 W. HUBBARD STREET | CHICAGO | IL | 60610 |
| 4272 | CARROLL, JOHN S | | 30 N LASALLE ST STE 1200 | CHICAGO | IL | 60602 |
| 4273 | CARROLL, JOHN SAWYER | | 223 QUEENSWAY DRIVE | LEXINGTON | KY | 40502 |
| 4274 | CARROLL, KAREN M | NFS/FMTC IRA | 9460 HUNTCLIFF TRACE | ATLANTA | GA | 30350 |
| 4275 | CARROLL, MARTIN B | FMTC CUSTODIAN - SIMPLE FOX HEFTER SWIBEL LEVIN & CARR FBO MARTIN B CARROLL | 119 N MAIN ST | LOMBARD | IL | 60148 |
| 4276 | CARROLL, MICHAEL | MICHAEL CARROLL | 1752 MAPLE LANE | WHEATON | IL | 60187-3317 |
| 4277 | CARROLL, PAMELA R. | | 2141 N. CLEVELAND | CHICAGO | IL | 60614 |
| 4278 | CARROLL, PATRICK J | PATRICK J CARROLL | 99 NEW YORK AVENUE | METUCHEN | NJ | 08840-2144 |
| 4279 | CARROLL, PHILIP J | CGM IRA ROLLOVER CUSTODIAN | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019 |
| 4280 | CARROLL, PHILIP J | CGM IRA ROLLOVER CUSTODIAN THORNBURG INTERNATIONAL | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019-6033 |
| 4281 | CARROLL, THOMAS M | | 3171 W 84TH STREET | CHICAGO | IL | 60652 |
| 4282 | CARROLL, THOMAS M | | 3171 W 84TH STREET | CHICAGO | IL | 60652-3424 |
| 4283 | CARRUTHERS FAMILY TRUST UAD 06/04/1999 | BUELL CARRUTHERS & JOSEPHINE CARRUTHERS TTEES | 14610 W MORNING STAR TRAIL | SURPRISE | AZ | 85374 |
| 4284 | CARSON, ADENA K | | 9715 OHERN PLZ APT 11 | OMAHA | NE | 68127 |
| 4285 | CARSON, JOHN F | CGM IRA CUSTODIAN (GROUP 8) | 4948 BRADSHAW STREET | SHAWNEE | KS | 66216-1429 |
| 4286 | CARSON, JULIE | | 654 BREMER CT | GLEN ELLYN | IL | 60137 |
| 4287 | CARTALL, BRYAN P | REBECCA P CARTALL JT/TEN | 15 PARMAN PLACE | SAN ANTONIO | TX | 78230 |
| 4288 | CARTER, DON E | | PO BOX 30684 | SEA ISLAND | GA | 31561-0684 |
| 4289 | CARTER, DOROTHY | | 1804 TELLICO COURT | THOMPSONS STN | TN | 37179 |
| 4290 | CARTER, GEORGE E | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 344 PLEASANT HILL RD | HUMBOLDT | TN | 38343 |
| 4291 | CARTER, J. DENNIS | BRANDES ALL CAP VALUE | 1342 CATAMARAN CIRCLE | CICERO | IN | 46034-9568 |
| 4292 | CARTER, JANICE G | | 4280 BAKERS FARM PLACE | ATLANTA | GA | 30339 |
| 4293 | CARTER, MELANIE | MELANIE CARTER | 134 114TH TER NE | SAINT PETERSBURG | FL | 33716-2831 |
| 4294 | CARTER, MICHAEL P | A RODRIGUEZ & J CONLAN TTEE RADIOLOGY CONSULTANTS PC 401K C/O MICHAEL CARTER | 52 DAME KATHRYN DR | SAVANNAH | GA | 31411 |
| 4295 | CARTER, RICHARD | DEANNA K CARTER BRANDES-CSA JT TEN/WROS | 2770 W MESA VERDE | TUCSON | AZ | 85742-9616 |
| 4296 | CARTHY, MICHAEL D MC | | 6753-D DICKERSON ROAD | DICKERSON | MD | 20842 |
| 4297 | CARTIN (EIC), MORRIS B | | 302 N OCEAN BLVD | DELRAY BEACH | FL | 33483 |
| 4298 | CARTMELL, MR HARVEY | | 25 BECHSTEIN DR | MATAWAN | NJ | 07747 |
| 4299 | CARTWRIGHT - BUCKNER TRUST | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4300 | CARTWRIGHT, ALAN C. IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4301 | CARTWRIGHT, F DAVID | FCC AC CUSTODIAN IRA | P.O. BOX 176 | INDIANOLA | WA | 98342 |
| 4302 | CARTWRIGHT, MR JEFFREY T | | 2470 KINNEY AVE NW | GRAND RAPIDS | MI | 49534 |
| 4303 | CARUCCI, VICTOR L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11 LILLYRIDGE DR | EAST AMHERST | NY | 14051 |
| 4304 | CARUGNO, MR GABRIEL A | | 1412 CORTELYOU RD. | BROOKLYN | NY | 11226 |
| 4305 | CARUSO, CARL F | | 2102 ROBIN LN | ROLLING MEADOWS | IL | 60008 |
| 4306 | CARUSO, JOSEPH G | ANNE F CARUSO JTWROS | 10 MONTE VOLPE LN | HAMPTON | VA | 23664 |
| 4307 | CARUSO, JOSEPH G. & | ANNE F. CARUSO | 10 MONTE VOLPE LANE | HAMPTON | VA | 23664-2046 |
| 4308 | CARUSO, MR JOSEPH A | | 385 MARION AVE | GLEN ELLYN | IL | 60137 |
| 4309 | CARUSO, MRS VICTORIA J | | 24 SOMERSET AVE | SOUTHAMPTON | NY | 11968 |
| 4310 | CARVEL, AMY J | H STEVEN CARVEL CUST AMY J CARVEL UTMA ME | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 4311 | CARVEL, DAVID S | H STEVEN CARVEL CUST DAVID S CARVEL UTMA ME | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 4312 | CARVEL, FRANCES | | 126 STROUDWATER RD | PORTLAND | ME | 04102 |
| 4313 | CARVEL, H STEVEN | FMT CO CUST IRA | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 4314 | CARVEL, H STEVEN | SHELLEY STUART CARVEL | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 4315 | CARVEL, RICHARD | | PO BOX 1377 | PORTLAND | ME | 04104 |
| 4316 | CARVEL, SHELLEY STUART | | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 4317 | CARVEL, SHELLEY STUART | FMT CO CUST IRA | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 4318 | CARVER, MELVIN | CGM IRA CUSTODIAN | 111 COLUMBIA DR | RANCHO MIRAGE | CA | 92270-3110 |
| 4319 | CARVER, STEPHEN D | | 175 15TH ST NE STE 305 | ATLANTA | GA | 30309-3547 |
| 4320 | CARVER, STEPHEN D | JANICE H CARVER | 20 LIBERTY SQUARE | BLOOMFIELD | CT | 06002 |
| 4321 | CARVER, STEPHEN D | NFS/FMTC IRA | APT 279 20 LIBERTY SQUARE | BLOOMFIELD | CT | 06002 |
| 4322 | CARY, CECILE E. | CGM IRA ROLLOVER CUSTODIAN | 1624 HARVARD BLVD. | DAYTON | OH | 45406-5942 |
| 4323 | CARY, NORMAN | CGM IRA ROLLOVER CUSTODIAN | 1624 HARVARD BLVD. | DAYTON | OH | 45406-5942 |
| 4324 | CARYL G LASKO REVOCABLE TRUST | | | | | |
| 4325 | CARYL J RILEY ACF | CARTER QUINN RILEY UTMA IL | 3115 WAGNER COURT | AURORA | IL | 60502 |
| 4326 | CASALI, JOSEPH F | IRA | 401 E COWLES ST | ENGLEWOOD | FL | 34223-3444 |
| 4327 | CASALI, JOSEPH F | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 401 E COWLES ST | ENGLEWOOD | FL | 34223-3444 |
| 4328 | CASALI, KATHRYN M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 401 E COWLES ST | ENGLEWOOD | FL | 34223-3444 |
| 4329 | CASAZZA, CARL | BEAR STEARNS SEC CORP CUST IRA R/O | 566 FLOCK ROAD | HAMILTON SQUARE | NJ | 08690 |
| 4330 | CASAZZA, JANE E | JANE E CASAZZA | 71 STISSING MT DR | PINE PLAINS | NY | 12567 |
| 4331 | CASCARELLA, KEN & | LISA CASCARELLA JTWROS | 6511 S. OAK SHADOWS CIRCLE | MEMPHIS | TN | 38119 |
| 4332 | CASE, CY J | | 4367 N FEDERAL HWY STE 209 | FORT LAUDERDALE | FL | 33308-5213 |
| 4333 | CASELEY, JANE T | FCC AC CUSTODIAN IRA (SAR/SEP ) | 2159 W. CATON STREET | CHICAGO | IL | 60647 |
| 4334 | CASELLINI, ALMA | | VIA DR. R. NOSEDA 1 | 6833 VACALLO TI | SWITZERLAND | |
| 4335 | CASEY AND ASSOCIATES, LLP | ARTHUR S CASEY | 813 DILIGENCE DRIVE SUITE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 4336 | CASEY, ARTHUR S | C/F STACY LYNN CASEY | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 4337 | CASEY, ARTHUR S | C/F TRACY LYNN CASEY | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 4338 | CASEY, ARTHUR SHAWN | | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 4339 | CASEY, DONNA R | DONNA R CASEY | 6009 LEXINGTON PARK | ORLANDO | FL | 32819 |
| 4340 | CASEY, DR THOMAS V | AND MRS MARYLIN J. CASEY JTWROS | 481 NORTH LAKE AVENUE WINDY ACRES | TROY | NY | 12180-8964 |
| 4341 | CASEY, ELLEN M | | 817 OLIVE ST | SCRANTON | PA | 18510 |
| 4342 | CASEY, LAURA FRANCES | BRIAN THOMAS CASEY | 77 HAWLEY WOODS RD | BARRINGTON | IL | 60010 |
| 4343 | CASEY, LINDA S | LINDA S CASEY | 520 W GROVE AVE | WAUKEGAN | IL | 60085-1933 |
| 4344 | CASEY, MAUREEN | | 5818 NW EL REY DRIVE | CAMAS | WA | 98607 |
| 4345 | CASEY, MR DANIEL E | AND MRS CHERL L CASEY JTWROS | 6200 W 129TH ST | PALOS HEIGHTS | IL | 60463 |
| 4346 | CASEY, NORINE | | 34 BARTLETT AVE | ARLINGTON | MA | 02174 |
| 4347 | CASH, MERRITT W | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 4329 PINES RD | PADUCAH | KY | 42001 |
| 4348 | CASH, MRS ANITA G | | 5246 LYSANDER LN | BRENTWOOD | TN | 37027 |
| 4349 | CASIMIR, SISTERS OF SAINT | | 2601 WEST MARQUETTE ROAD | CHICAGO | IL | 60629 |
| 4350 | CASINI, NICHOLAS A | MADONA CASINI TTEES NICHOLAS A CASINI | PO BOX 5353 | TAHOE CITY | CA | 96145-5353 |
| 4351 | CASO, SHARON F | | 2031 NE 59TH CT | FT LAUDERDALE | FL | 33308 |
| 4352 | CASON, ARLETTA | ARLETTA CASON | 10527 BELLA VISTA DR | FORT MYERS | FL | 33913-7005 |
| 4353 | CASPER, DONALD | DONALD CASPER TTEE U/A DTD 01/27/97 BY DONALD CASPER | 11517 S OLD PRAGUE PATH | PALOS PARK | IL | 60464 |
| 4354 | CASPER, JEFFREY JAMES | | 25217 SHANNON DR | MANHATTAN | IL | 60442 |
| 4355 | CASPER, MARIE | MARIE CASPER TTEE U/A DTD 01/27/97 BY MARIE CASPER | 11517 S OLD PRAGUE PATH | PALOS PARK | IL | 60464 |
| 4356 | CASPERS, KAREN DUNN | | 1320 S INDIANA PKWY | CHICAGO | IL | 60605 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4357 | CASPERSON, CARL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCOUNT | 9625 UPTON RD | BLOOMINGTON | MN | 55431-2454 |
| 4358 | CASQUARELLI, CHARLES | CGM IRA CUSTODIAN GPM / SPECIAL ACCOUNT #1 ATTN: C. CASQUARELLI | 136 MYSTIC DRIVE | OSSINING | NY | 10562 |
| 4359 | CASSANDRA LYNN BECKER IRREV TR | SHARON L BAILEY TRUSTEE FOR THE SHARON L BAILEY TRUST U/A/D 12/16/02 | W 2964 SUNSET BAY | BIRCHWOOD | WI | 54817 |
| 4360 | CASSEL, ELISE B | ELISE B CASSEL | 22228 SHADOW VALLEY CIR | CHATSWORTH | CA | 91311-1253 |
| 4361 | CASSEL, ROBERT | NANCY A CASSEL JT TEN | 1418 OBERLIN AVE | THOUSAND OAKS | CA | 91360 |
| 4362 | CASSEN, ANDREW G | ANDREW G CASSEN | 1716 LAKE WAUMPI DR | WINTER PARK | FL | 32789-0905 |
| 4363 | CASSENS, DANIEL W | FCC AC CUSTODIAN IRA | 1050 OAKWOOD LANE | OWATONNA | MN | 55060 |
| 4364 | CASSER, MINNA H. | BRANDES US VALUE | P.O. BOX 3073 | HAILEY | ID | 83333-3073 |
| 4365 | CASSIDY JR, CLARENCE E | RUTH S CASSIDY JT WROS | 4047 PARRAKEET AVE | TOLEDO | OH | 43612 |
| 4366 | CASSIDY, ANDREA | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 17 FAIRLAWN DRIVE | BERKELEY | CA | 94708-2105 |
| 4367 | CASSIDY, EILEEN A | | 76 DEBORA DR | PLAINVIEW | NY | 11803 |
| 4368 | CASSIDY, HUGH J B | AND ELIZABETH A CASSIDY JTWROS | 17 HASTINGS DR | STONY BROOK | NY | 11790 |
| 4369 | CASSIDY, JOHN F | ANGELA CASSIDY JTWROS | 274 TIFFANY LN | BRISTOL | CT | 06010 |
| 4370 | CASSIDY, MICHAEL | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 17 FAIRLAWN DRIVE | BERKELEY | CA | 94708-2105 |
| 4371 | CASSIDY, ROBERT BERNARD | CASSIDY LOIS ANN JT TEN WROS | 480 ANN ST. | HARBOR SPRINGS | MI | 49740-1002 |
| 4372 | CASSIDY, ROBERT BERNARD | LOIS ANN CASSIDY JT TEN WROS | 480 ANN ST | HARBOR SPGS | MI | 49740 |
| 4373 | CASSIDY, ROBERT BERNARD AND | LOIS ANN CASSIDY JT TEN WROS | 480 ANN STREET | HARBOR SPRINGS | MI | 49740-1002 |
| 4374 | CASSIDY, THOMAS | CASSIDY MONA JT TNT | 7223 LIGHTFOOT ROAD | HARBOR SPRINGS | MI | 49740-9310 |
| 4375 | CASSIDY, THOMAS | MONA CASSIDY JT TEN | 7223 LIGHTFOOT ROAD | HARBOR SPGS | MI | 49740 |
| 4376 | CASSIDY, THOMAS AND | MONA CASSIDY JT TNT | 7223 LIGHTFOOT ROAD | HARBOR SPRINGS | MI | 49740-9310 |
| 4377 | CASTANO, RUBEN ANTONIO | | PO BOX 444 | BAY SHORE | NY | 11706 |
| 4378 | CASTELLAN, ANNE P | | 101 DRAKES DRUM DR | BRYN MAWR | PA | 19010 |
| 4379 | CASTELLANOS, NANCY | NANCY CASTELLANOS | 610 JOHNSON AVE | RONKONKOMA | NY | 11779-6128 |
| 4380 | CASTIMORE, MS. MARJORIE V. | | 4095 ALLEN HILL ROAD | SOUTH ROYALTON | VT | 05068 |
| 4381 | CASTLE JR, JOHN R | DOROTHY R CASTLE CO-TTEES THE CASTLE MANAGEMENT TRUST BRANDES | 4343 RHEIMS PLACE | DALLAS | TX | 75205 |
| 4382 | CASTLE JR, JOHN R | DOROTHY R CASTLE CO-TTEES THE CASTLE MANAGEMENT TRUST BRANDES | 4343 RHEIMS PLACE | DALLAS | TX | 75205-3624 |
| 4383 | CASTLE, PLES M | PATRICIA A CASTLE JT | 845 FRANKLIN HTS DR | WINCHESTER | TN | 37398 |
| 4384 | CASTONGUAY, CAROL | | 8205 CLIPPER COURT | CATAWBA | NC | 28609 |
| 4385 | CASTONGUAY, EDWARD | | 27501 SW 170TH AVENUE | HOMESTEAD | FL | 33031 |
| 4386 | CASTRIOTA SR, LOUIS J | CGM IRA CUSTODIAN | 2578 RIDGEVIEW ROAD | DALLASTOWN | PA | 17313 |
| 4387 | CASTRO, LUIS R | | 550 RIVERSIDE DRIVE #24 | NEW YORK | NY | 10027 |
| 4388 | CASWELL, THOMAS L | THOMAS L CASWELL | 757 TER 49 | LOS ANGELES | CA | 90042-3134 |
| 4389 | CATALANO, DAVID L | CGM IRA ROLLOVER CUSTODIAN | 7 TANAGER LN | CRANBURY | NJ | 08512-2122 |
| 4390 | CATALANO, RICHARD S. | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | NEW YORK | NY | 10019 |
| 4391 | CATALYST INVESTMENT MANAGEMENT CO., LLC | | 767 THIRD AVENUE 21ST FLOOR | NEW YORK | NY | 10017 |
| 4392 | **CATALYST, LLC** | | **S. SCHWAB COMPANY; MS. ALICE MIHAILOVICH -1115. GEORGE STREET SUITE 13 CUMBERLAND, MD 21502** | | | |
| 4393 | CATE N TTEE N CATE TR-IMA | | | | | |
| 4394 | CATERPILLAR | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 |
| 4395 | **CATERPILLAR INC MASTER TRUST** | | **LOCI COLAW 100 NE ADAMS STREET, PEORIA, IL 60629** | | | |
| 4396 | CATERPILLAR INC VEBA LCV | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 |
| 4397 | **CATERPILLAR INC. GROUP INSURANCE PLAN TRUST** | | **LOCI COLAW 100 NE ADAMS STREET, PEORIA, IL 60629** | | | |
| 4398 | **CATERPILLAR INVESTMENT TRUST** | | **LOCI COLAW 100 NE ADAMS STREET, PEORIA, IL 60629** | | | |
| 4399 | CATERPILLAR PORTABLE ALPHA | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 |
| 4400 | CATERPILLAR, INC. 401(K) PLAN LCV | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 |
| 4401 | CATHARINE C KENNEDY TTEE | U/A DTD 10/12/2001 BY CATHARINE C KENNEDY | 1511 COUNTY ROUTE 28 | VALATIE | NY | 12184 |
| 4402 | CATHERINE A MURDY TTEE | CATHERINE ANN MURDY LIV TRUST 36116 | 1323 1 2 CERRO GORDO RD | SANTA FE | NM | 87501-6108 |
| 4403 | CATHERINE A VERDUSCO TTEE | U/A DTD 12/13/1989 BENJAMIN J. VERDUSCO TRUST | 215 S SANTA FE AVE # 9 | LOS ANGELES | CA | 90012 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 4404 | CATHERINE A VERDUSCO TTEE | U/A DTD 12/13/1989 FRANCESCA J VERDUSCO TRUST | 215 S SANTA FE AVE APT 9 | LOS ANGELES | CA | 90012 |
| 4405 | CATHERINE A. CAMPBELL TRUST | CATHERINE A. CAMPBELL TRUST UAD 9/21/1995 ROBERT D. CAMPBELL TTEE | 3100 N. MARINA VIEW DRIVE | PORT CLINTON | OH | 43452-9689 |
| 4406 | CATHERINE A.VERDUSCO 0275 | | 215 S SANTA FE AVE #9 | LOS ANGELES | CA | 90012 |
| 4407 | CATHERINE A.VERDUSCO 0275 | C/F BENJAMIN VERDUSCO CUTMA | 215 S SANTA FE AVE #9 | LOS ANGELES | CA | 90012 |
| 4408 | CATHERINE A.VERDUSCO 0275 | C/F FRANCESCA VERDUSCO CUTMA | 215 S SANTA FE AVE #9 | LOS ANGELES | CA | 90012 |
| 4409 | CATHERINE B MARTINEAU TTEE | DENNIS E MARTINEAU TTEE MERRECK MARTINEAU TRUST U/A DTD 04/25/1990 | 3566 BROOKSIDE RD | TOLEDO | OH | 43606-2611 |
| 4410 | CATHERINE B. FISHER TTEE | FBO THE BLAIR FISHER LIVING TR U/A/D 11-19-2007 | 721 DUBOCE AVENUE | SAN FRANCISCO | CA | 94117-3214 |
| 4411 | CATHERINE C. HENSON | | CATHERINE C HENSON 2500 PEACHTREE RD NW APT 702N ATLANTA GA 30305-5612 | | | |
| 4412 | CATHERINE D COATES TTEE | CATHERINE D COATES 2001 TRUST DTD 9/14/2001/ BRANDES | 6605 W. 10TH PLACE | LAKEWOOD | CO | 80214-1903 |
| 4413 | CATHERINE FIEGER TTEE FBO | HARRY & CATHERINE FIEGER TRUST SURVIVOR'S TRUST UAD 06/01/80 NORTHERN TRUST LARGE CAP VALUE | 217 20TH STREET | MANHATTAN BEACH | CA | 90266-4530 |
| 4414 | CATHERINE HARRISON TRUST | CATHERINE L. HARRISON TTEE U/A/D 09/30/98 | 514 SAN GABRIEL DR. | SONOMA | CA | 95476 |
| 4415 | CATHERINE JOHNSON SPECTOR TR | CATHERINE JOHNSON SPECTOR TTEE CATHERINE JOHNSON SPECTOR TR U/A DTD 08/02/1990 | 2618 PARK PLACE | EVANSTON | IL | 60201 |
| 4416 | CATHERINE L SCHMID REV LIV TRU | CATHERINE L SCHMID TTEE CATHERINE L SCHMID REV LIV TRU U/A DTD 09/18/02 | 5725 BARCELONA ST | BETTENDORF | IA | 52722 |
| 4417 | CATHERINE L. HARRISON TTEE | FBO CATHERINE HARRISON TRUST U/A/D 09/30/98 | 514 SAN GABRIEL DR. | SONOMA | CA | 95476-3742 |
| 4418 | CATHERINE MARIE KOS & JOHN PETER KOS JTWROS | | 1539 HUNTLEIGH DR | WHEATON | IL | 60187-7522 |
| 4419 | CATHERINE SHEN TTEE | FBO THE CATHERINE SHEN 1991 REV TR U/A/D 10/18/91 | 1255 LULLWATER PARK CIRCLE | ATLANTA | GA | 30306-4638 |
| 4420 | CATHERINE STUART SCHMOKER REVOCABLE TRUST | | MR. & MRS. DICK AND KIT SCHMOKER 6616 BISCAYNE BLVD EDINA. MN 55436-1704 | | | |
| 4421 | CATHERS, BETH | | 224 MAGNOLIA ROAD | RAMSEY | NJ | 07446 |
| 4422 | CATHOLIC COMMUNITY FDN EQUITY INDEX | | ONE WATER STREET WEST SUITE 200 | ST. PAUL | MN | 55107 |
| 4423 | CATHOLIC COMMUNITY FOUNDATION | ATTN: ANNE CULLEN MILLER | ONE WATER STREET WEST, SUITE 200 | ST PAUL | MN | 55107 |
| 4424 | CATHOLIC COMMUNITY FOUNDATION - INDEXED LONG TERM GROWTH POOL | | ONE WATER STREET WEST SUITE 200 | ST. PAUL | MN | 55107 |
| 4425 | CATHOLIC DIOCESE OF JEFFERSON CITY FUND | ATTN: DEACON JOSEPH BRADDOCK | P O BOX 104900 | JEFFERSON CITY | MO | 65109 |
| 4426 | CATHOLIC DIOCESE OF JEFFERSON CITY FUND | ATTN:  DEACON JOSEPH BRADDOCK | P O BOX 104900 | JEFFERSON CITY | MO | 65109 |
| 4427 | CATHOLIC DIOCESE OF JEFFERSON CITY FUND ENDOWED-CASH EQUIV | ATTN:  DEACON JOSEPH BRADDOCK | P O BOX 104900 | JEFFERSON CITY | MO | 65109 |
| 4428 | CATHOLIC DIOCESE OF JEFFERSON CITY FUND ENDOWED-EQUITY | ATTN: DEACON JOSEPH BRADDOCK | P O BOX 104900 | JEFFERSON CITY | MO | 65109 |
| 4429 | CATHOLIC DIOCESE OF JEFFERSON CITY FUND ENDOWED-EQUITY | ATTN:  DEACON JOSEPH BRADDOCK | P O BOX 104900 | JEFFERSON CITY | MO | 65109 |
| 4430 | CATHOLIC DIOCESE OF JEFFERSON CITY FUND ENDOWED-FIXED INCOME | ATTN: DEACON JOSEPH BRADDOCK | P O BOX 104900 | JEFFERSON CITY | MO | 65109 |
| 4431 | CATHOLIC DIOCESE OF JEFFERSON CITY FUND ENDOWED-FIXED INCOME | ATTN:  DEACON JOSEPH BRADDOCK | P O BOX 104900 | JEFFERSON CITY | MO | 65109 |
| 4432 | CATHOLIC DIOCESE OF SAVANNAH | EDUCATIONAL FUND/PREFERRED MGR. KINETICS ASSET MGMT. | 601 EAST LIBERTY STREET | SAVANNAH | GA | 31401 |
| 4433 | CATHOLIC FOREIGN MISSION SOC OF AME | TREASURY DEPARTMENT | 55 RYDER ROAD | MARYKNOLL | NY | 10545 |
| 4434 | CATHOLIC HEALTH WEST CHW | (CATHOLIC HEALTHCARE WEST CHW) | SUITE 300 BILL BAIRD 185 BERRY STREET | SAN FRANCISCO | CA | 94107-1739 |
| 4435 | CATHOLIC MEDICAL CENTER | (CATHOLIC MEDICAL CENTER) | ANDY THERRIEN 100 MCGREGOR STREET | MANCHESTER | NH | 03105 |
| 4436 | CATHOLIC MEDICAL CENTER | (CATHOLIC MEDICAL CENTER) | ANDY THERRIEN 100 MCGREGOR STREET | MDNCHESTER | NH | 03105 |
| 4437 | CATHOLIC MEDICAL CENTER | (INSTITUTIONAL SHAREHOLDER SVCS) | VAS/33/LSV ASSET MGMT FUND: GQ4B 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850-4045 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4438 | CATHOLIC MEDICAL CENTER BOARD DESIGNATED FUNDS MCV | | ONE EXECUTIVE PARK DRIVE | BEDFORD | NH | 03110 |
| 4439 | CATHOLIC MEDICAL CENTER ERISA MCV | | ONE EXECUTIVE PARK DRIVE | BEDFORD | NH | 03110 |
| 4440 | CATHOLIC MEDICAL CENTER SERP TRUST MCV | | ONE EXECUTIVE PARK DRIVE | BEDFORD | NH | 03110 |
| 4441 | CATHOLIC UNITED INVESTMENT TRUST | | 20 NORTH WACKER DRIVE STE 2000 | CHICAGO | IL | 60606 |
| 4442 | CATHOLIC, ARCHDIOCESE OF SANTA FE FOUNDATION | | 2201 SAN PEDRO NE BLDG 2 STE 211 | ALBUQUERQUE | NM | 87110 |
| 4443 | CATHRYN S. WOLF & | LAUREN S. SANDERS TTEES LAUREN S. SANDERS LIV TRU | 22431 LABRUSCA | MISSION VIEJO | CA | 92692-1325 |
| 4444 | CATHY B FRIEDMAN REVOC TRUST | CATHY B FRIEDMAN TTEE CATHY B FRIEDMAN REVOC TRUST U/A 08/01/03 | 2812 BIRCHWOOD AVE | WILMETTE | IL | 60091 |
| 4445 | CATHY SKOFF TD AMERITRADE INC | CUSTODIAN | 9301 SE 126TH ST | SUMMERFIELD | FL | 34491 |
| 4446 | CATLER, KEITH SECULAR SUSAN L | THE SECULAR FAM ANN EXCLUSION ABRAHAM E. & DEBORAH E. & RUTH E. SECULAR U/A/D 8/2/96 | 1449 PRIMROSE ROAD N.W. | WASHINGTON | DC | 20012 |
| 4447 | CATTAMANCHI, UMAPATHI R | FMT CO CUST IRA SEPP | 13000 S SENECA RD | PALOS HEIGHTS | IL | 60463 |
| 4448 | CAUGHNA, DANIEL A MC | FCC AC CUSTODIAN IRA | 422 ESSEX PARK CIRCLE | FRANKLIN | TN | 37069 |
| 4449 | CAULFIELD, JAMES F | ELIZABETH L CAULFIELD JT WROS | 219 N PINE ST | MOUNT PROSPECT | IL | 60056 |
| 4450 | CAULFIELD, JOHN J | AND ROSEMARY A CAULFIELD JTWROS | 2 ABBEYFEALE DR | OSWEGO | IL | 60543 |
| 4451 | CAULFIELD, PATRICK | ALLISON CAULFIELD JT TEN | 1031 TULLO FARM ROAD | BRIDGEWATER | NJ | 08807 |
| 4452 | CAVANAUGH FAMILY SUB TRUST B | JAMES F CAVANAUGH TTEE U/A DTD 07/19/93 CAVANAUGH FAMILY SUB TRUST B | 222 COTTON DIKE | DATAW ISLAND | SC | 29920 |
| 4453 | CAVANAUGH, MARY | MARY CAVANAUGH | 3025 W 96TH ST | EVERGREEN PARK | IL | 60805-2604 |
| 4454 | CAVANAUGH, STEPHEN W | CGM SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 409 CHRIS LANE | NOBLESVILLE | IN | 46062-8897 |
| 4455 | CAVENDER, FLORENCE B | | 2123 MANCHESTER ROAD | ANN ARBOR | MI | 48104 |
| 4456 | CAXTON ASSOCIATES L.L.C. | | PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD | PRINCETON | NJ | 08540 |
| 4457 | CAXTON CORPORATION | | PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD | PRINCETON | NJ | 08540 |
| 4458 | CAXTON INTERNATIONAL LIMITED | C/O CAXTON ASSOCIATES LP | 731 ALEXANDER ROAD, BUILDING 2 | PRINCETON | NJ | 08540 |
| 4459 | CAXTON INTERNATIONAL, LTD | C/O CAXTON ASSOCIATES, LP SCOTT BERNSTEIN, GENERAL COUNSEL & EXECUTIVE DIRECTOR | 731 ALEXANDER ROAD, BLDG 2 | PRINCETON | NJ | 08540 |
| 4460 | CAYMAN NATIONAL (NOMINEES) LTD | BRANDES - ALL CAP VALUE ATT: NAIEM QADIR | GRAND CAYMAN KY1-1104 P O BOX 275 GT | CAYMAN ISLANDS (CYM) | | |
| 4461 | CAYMAN NATIONAL (NOMINEES) LTD | BRANDES- ALL CAP VALUE ATT: NAIEM QADIR | P O BOX 275 GT GRAND CAYMAN KY1-1104 | CAYMAN ISLANDS | | |
| 4462 | CAYMAN NATIONAL (NOMINEES) LTD | CAYMAN NATIONAL BUILDING P.O. BOX 1097 GT | 200 ELGIN AVENUE GRAND CAYMAN BWI | CAYMAN ISLANDS (CYM) | | |
| 4463 | CAYUGA CO HABITAT FOR HUMANITY | | PO BOX 1903 | AUBURN | NY | 13021-1055 |
| 4464 | CBS MASTER TRUST | | 51 WEST 52ND STREET 18TH FLOOR | NEW YORK | NY | 10019-6188 |
| 4465 | CCM PARTNERS | | 44 MONTGOMERY STREET SUITE 2100 | SAN FRANCISCO | CA | 94104 |
| 4466 | CD WEYERHAEUSER 1975 IRREV PSCF | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 4467 | CDN, JAY J PRICE | ALEX M PRICE UTMA | 357A FIFTH AVENUE | SAN FRANCISCO | CA | 94118 |
| 4468 | CDS CLEARING AND DEPOSITORY SERVICES, INC. | IAN A. GILHOOLEY PRESIDENT & CEO | CDS CLEARING AND DEPOSITORY SERVICES INC. 85 RICHMOND STREET WEST | TORONTO (CAN) | ON | M5H 2C9 |
| 4469 | CECCHETT, MR LOUIS | CGM IRA CUSTODIAN ROOSEVELT INVESTMENTS | 606 WEST CHESTER DRIVE | GREENSBURG | PA | 15601-6070 |
| 4470 | CECELIA BORROWE TTEE | FBO CECELIA M. BORROWE TRUST U/A/D 06-07-1984 NORTHERN TRUST - LRG CAP VALUE | 540 REPOSADO DRIVE | LA HABRA HEIGHTS | CA | 90631-7834 |
| 4471 | CECELSKI, JOHN RICHARD | | 941 CAROLINA SANDS DRIVE | CAROLINA BEACH | NC | 28428 |
| 4472 | CECH, MARY M | | 511 S BROADWAY | HAVANA | IL | 62644 |
| 4473 | CECIL A RUNGE TRUST | CECIL ANNE RUNGE TTEE CECIL A RUNGE TRUST U/A DTD 11-29-83 | 2506 W. 29TH AVE. | DENVER | CO | 80211 |
| 4474 | CECILE M CROWE 1989 TRUST C | G CROWE & S CROWE TTEE CECILE M CROWE 1989 TRUST C U/A DTD 12/27/1989 FBO D CROWE | 9132 GOLDEN EAGLE DRIVE | LAS VEGAS | NV | 89134 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4475 | CECILE M CROWE 1989 TRUST C | G CROWE & S CROWE TTEE CECILE M CROWE 1989 TRUST C U/A DTD 12/27/1989 FBO W CROWE | 9132 GOLDEN EAGLE DRIVE | LAS VEGAS | NV | 89134 |
| 4476 | CECILIA M THUNANDER C/F | JOHN R THUNANDER UGMA/IL | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 4477 | CECILY R RICARD REV TRUST | CECILY R RICARD TTEE CECILY R RICARD REV TRUST U/A DTD 11-11-97 | 36013 CHURCH ROAD | LOUISVILLE | NE | 68037 |
| 4478 | CEDAR GROVE CEM ASSN PERP CARE | RESERVE FUND | P O BOX 228 | FLUSHING | NY | 11352 |
| 4479 | CEDAR GROVE CEM ASSN PERP CARE RESERVE FUND | CEDAR GROVE CEM ASSN PERP CARE RESERVE FUND | PO BOX 228 | FLUSHING | NY | 11352-0228 |
| 4480 | CEDAR GROVE CEM ASSN PERP CARE RESERVE FUND | CEDAR GROVE CEM ASSN PERP CARE RESERVE FUND | P.O. BOX 228 | FLUSHING | NY | 11352-0228 |
| 4481 | CEDAR RAPIDS MUSEUM OF ART | BRANDES INVESTMENT PARTNERS | 410 THIRD AVE SE | CEDAR RAPIDS | IA | 52401-1606 |
| 4482 | CEDARROWS CORPORATION | | 1105 N. MARKET STREET STE 1300 | WILMINGTON | DE | 19899 |
| 4483 | CEDE & CO | CEDE & CO | 55 WATER STREET | NEW YORK | NY | 10041 |
| 4484 | CEDERSTROM, PHIL | AND BARBARA CEDERSTROM JTWROS | 14620 S BRIDLE CT | HOMER GLEN | IL | 60491 |
| 4485 | CELLMER, SUSAN J | | 1099 PELHAM RD | WINNETKA | IL | 60093 |
| 4486 | CELSO J RAVELO AND CONSORCIA | V RAVELO TTEES THE RAVELO LIVING TRUST DTD 03/27/1991 | 6764 ELWOOD RD | SAN JOSE | CA | 95120 |
| 4487 | CEMEX INC. MASTER TRUST | | 840 GESSNER SUITE 1400 | HOUSTON | TX | 77024 |
| 4488 | CENAC JR, ARTHUR R | | 509 CENTRAL AVE | HOUMA | LA | 70364 |
| 4489 | CENDEJAS, MARIA-TERESA | FMT CO CUST IRA ROLLOVER | 3247 LA TIERRA ST | PASADENA | CA | 91107 |
| 4490 | CENTER, CHESTER RIVER HOSPITAL | INVESTMENT PORTFOLIO BRANDES - ALL CAP VALUE | 100 BROWN STREET | CHESTERTOWN | MD | 21620 |
| 4491 | CENTER, COFFEYVILLE REGIONAL MEDICAL | WARREN BLAICH | 1400 WEST FOURTH | COFFEYVILLE | KS | 67337 |
| 4492 | CENTER, STATE STREET FINANCIAL | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 4493 | CENTERCAL MANAGEMENT SERVICES | NQSRP FBO RAVI PATEL U/A 01/01/2003 | 6501 TRUXTUN AVE | BAKERSFIELD | CA | 93309 |
| 4494 | CENTKO, JOSEPH A | SCOTTRADE INC TR JOSEPH A CENTKO IRA | 1509 S VERMILLION ST | STREATOR | IL | 61364 |
| 4495 | CENTRA-BERNSTEIN | CENTRASTATE MEDICAL CENTER | DOMINICK SALERNO CONT 901 W MAIN ST | FREEHOLD | NJ | 07728-2537 |
| 4496 | CENTRAL BERING SEA FISHRMEN'S ASSOC | ATTENTION: PHILLIP LESTENKOF | PO BOX 288 | ST PAUL | AK | 99660 |
| 4497 | CENTRAL FLORIDA EDUCATORS CUST | CENTRAL FLORIDA EDUCATORS CUST | 2565 N ALAFAYA TRAIL APT 127 | ORLANDO | FL | 32826-3967 |
| 4498 | CENTRAL MEDICAL ASSOC PS PLN | ATTN: VINOD & KUMUD SINGH BRANDES US VALUE EQUITY | 102 BRERETON DR | RALEIGH | NC | 27615-1645 |
| 4499 | CENTRAL PENSION FUND | (CENTRAL PENSION FUND) | JOHN MARSHALL 4115 CHESAPEAKE ST NW | WASHINGTON | DC | 20016 |
| 4500 | CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | | 9377 WEST HIGGINS ROAD | ROSEMONT | IL | 60018-4938 |
| 4501 | CENTRAL STATES TEAMSTERS | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC ST, STE 400 | STAMFORD | CT | 06901 |
| 4502 | CENTRAL TRUST & INVESTMENT CO | | 238 MADISON STREET | JEFFERSON CITY | MO | 65101 |
| 4503 | CEP REVOCABLE TRUST | C E PAUL TTEE UAD 01/19/2006 MGR: NORTHERN TRUST C/O OCTAGON ATHLETES & PRSNLTS | 1751 PINNACLE DR SUITE 1500 | MCLEAN | VA | 22102 |
| 4504 | CEPEDA, EDUARDO | AND ANA EGUIBAR CEPEDA JTWROS PASEO DE LAS PALMAS | 405 16TH FLOOR | MEXICO CITY MEXICO | | |
| 4505 | CERA, JAMES V | CGM IRA ROLLOVER CUSTODIAN | 15416 BORGES DR. | MOOREPARK | CA | 93021-3228 |
| 4506 | CERA, JAMES V | CGM IRA ROLLOVER CUSTODIAN BRANDES | 15416 BORGES DR | MOOREPARK | CA | 93021-3228 |
| 4507 | CERASI, GIUSEPPE M | GIUSEPPE M CERASI | 1708 ALBERT STREET | NEW CASTLE | PA | 16105 |
| 4508 | CEREGHINO, WARREN | | 704 HAVERFORD AVENUE | PACIFIC PALISADES | CA | 90272 |
| 4509 | CEREGHINO, WARREN | WARREN CEREGHINO | 704 HAVERFORD AVENUE | PACIFIC PALISADES | CA | 90272-4312 |
| 4510 | CERRUTI, THOMAS E K | | PO BOX 1065 | LA JOLLA | CA | 92038 |
| 4511 | CERVENAK, JOHN J | | 73 CHATHAM ST | CHATHAM | NJ | 07928 |
| 4512 | CEY, RONALD C | FRANCES L CEY TTEES FBO CEY LIVING TRUST 5/14/87 | 22714 CREOLE ROAD | WOODLAND HILLS | CA | 91364 |
| 4513 | CF 130/30 ENHANCED EQUITY FUND | C/O MELLON CAPITAL MANAGEMENT | 595 MARKET ST STE 3000 | SAN FRANCISCO | CA | 94105 |
| 4514 | CF ENHANCED LARGE CAP CORE FUND | | ONE WALL STREET | NEW YORK | NY | 10005 |
| 4515 | CFCC FOUNDATION, INC (APPLETON MUSEUM FAMILY ENDOWMENT) | | CENTRAL FLORIDA COMMUNITY COLLEGE FOUNDATION ATTN: WENDY A. WARNER 3001 SW COLLEGE ROAD OCALA FL 34474 | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4516 | CFS HOLDINGS INC. | ATTN: MARY MAO | 1105 NORTH MARKET STREET SUITE 1300 P.O. BOX 8985 | WILMINGTON | DE | 19899 |
| 4517 | CGN INC | | 7100 NW 63RD ST STE 1703 | BETHANY | OK | 73008 |
| 4518 | CHABRAJA, NICHOLAS D. | CGM SEP IRA CUSTODIAN BRANDES- ALL CAP VALUE | 917 DOUGLAS DR. | MC LEAN | VA | 22101-1571 |
| 4519 | CHACHAS JR, GREGORY J | A G EDWARDS & SONS C/F IRA | 5006 ASHLEY FALLS COURT | SAN DIEGO | CA | 92130 |
| 4520 | CHACHAS, GREGORY J | & MARY P CHACHAS & GREGORY J CHACHAS JR JT TEN | 174 DORCHESTER DR | SALT LKE | UT | 84103 |
| 4521 | CHACON, MARIA L RIVAS | | 7201 SW 82 AVENUE | MIAMI | FL | 33143 |
| 4522 | CHADDAH, VIJAY | IRA E TRADE CUSTODIAN | 1705 NORTHFIELD SQUARE #D | NORTHFIELD | IL | 60093 |
| 4523 | CHADDAH, VIJAY | IRA E*TRADE CUSTODIAN | 1705 NORTHFIELD SQUARE #D | NORTHFIELD | IL | 60093-3344 |
| 4524 | CHADWELL, DIANA L | NFS/FMTC IRA | 2002 PALM VIEW RD | SARASOTA | FL | 34240 |
| 4525 | CHAFFIN, KEVIN D | CHARLES SCHWAB & CO INC CUST SEP-IRA | 16144 S BELL RD | HOMER GLEN | IL | 60491 |
| 4526 | CHALFANT H FOR NANCY-MARITAL TR NO 1 | | | | | |
| 4527 | CHALIFOUX, GAIL | GAIL CHALIFOUX | 12 N425 JACKSON DR | ELGEN | IL | 60123-4874 |
| 4528 | CHALLAPALLI MD, C A | FMT CO CUST IRA ROLLOVER | 20 KENWOOD ST | HAMMOND | IN | 46324 |
| 4529 | CHAMBERLAIN, CARL E | PERSHING LLC AS CUSTODIAN | 57 BLAZIER ROAD | MARTINSVILLE | NJ | 08836 |
| 4530 | CHAMBERLAIN, CONSTANCE L | | 42 BOWDOIN ST | CAMBRIDGE | MA | 02138-1602 |
| 4531 | CHAMBERLAIN, G CHAMBERLAIN P | ELIZABETH G CHAMBERLAIN TRUST U/A DTD 04/25/1979 | 595 SUMMIT SPRINGS RD | WOODSIDE | CA | 94062 |
| 4532 | CHAMBERLAIN, RAYMOND H | RAYMOND H CHAMBERLAIN | 516 WEST VIEW DR | THOMSON | GA | 30824-1856 |
| 4533 | CHAMBERLIN, ROBERT R | | 1947 CUMBRE DR | SAN PEDRO | CA | 90732 |
| 4534 | CHAMBERS, ONEIL B | | 627 IRONWOOD DR | YORKTOWN | VA | 23693 |
| 4535 | CHAMBERS, SUSAN | ALLEN M IMRIE TTEE U/W/O EVELYN T MORRIS DEC'D FS/BRANDES ALL CAP VAL | P O BOX 131 | SANTA ROSA | CA | 95402-0131 |
| 4536 | CHAN, CHEOW HOE | AND AI LIN CHIN JTWROS | 24 JALAN RENDANG SINGAPORE 428355 | | IN | APORE |
| 4537 | CHAN, JAMES | | 4130 BEDFORD AVE | BROOKLYN | NY | 11229 |
| 4538 | CHAN, JERRY | | 15293 MATURIN DR #92 | SAN DIEGO | CA | 92127 |
| 4539 | CHAN, JERRY | | PO BOX 192404 | SAN FRANCISCO | CA | 94119-2404 |
| 4540 | CHAN, JOHN WESLEY | CGM IRA ROLLOVER CUSTODIAN | 14921 TUPPER STREET | NORTH HILLS | CA | 91343 |
| 4541 | CHAN, MAN | TD AMERITRADE CLEARING CUST ROTH IRA | 1534 150TH AVE NE | BELLEVUE | WA | 98007 |
| 4542 | CHAN, MICHELLE ARIANE | *F/S ### * | 12B MAN YUEN GARDEN 52 KENNEDY ROAD | HONG KONG | | |
| 4543 | CHAN, MR. CLINTON | GABELLI ASSET MANAGEMENT CO. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 4544 | CHAN, WILMA | | BASEMENT FLOOR 1587 18TH AVE BSMT FLOOR | SAN FRANCISCO | CA | 94122 |
| 4545 | CHANCELLOR, JUSTIN | MGR: NORTHERN TRUST | 2311 EMPIRE AVE | BURBANK | CA | 91504 |
| 4546 | CHAND FAMILY LIMITED | A PARTNERSHIP | 505 N LAKE SHORE DR APT 4911 | CHICAGO | IL | 60611 |
| 4547 | CHANDARIA, MAHESH KESHAVJI | YATIN KESHAVJI CHANDARIA & JT TEN RASIKAL KESHAVJI CHANDARIA | 62 CHAMBERLAYNE AVENUE WEMBLEY HA9 8SS | ENGLAND (GBR) | | |
| 4548 | CHANDLER CONSORTIUM LLC | | 77 SPRUCE STREET SUITE 201 | CEDARHURST | NY | 11516 |
| 4549 | CHANDLER TR/CYNTHIA C STRANGE | ANDREW F CHANDLER | | | | |
| 4550 | CHANDLER TR/CYNTHIA C STRANGE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4551 | CHANDLER, BRYAN | MARY CHANDLER JTWROS | 6457 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 4552 | CHANDLER, CLARKE R | NFS/FMTC IRA | 68 SANBORN RD | EAST KINGSTON | NH | 03827 |
| 4553 | CHANDLER, LAWRENCE J | SUSAN Z CHANDLER TTEES LAWRENCE J CHANDLER REV TR UAD 10/02/98 | 10905 OLD COACH RD | POTOMAC | MD | 20854 |
| 4554 | CHANDLER, OTIS | OTIS CHANDLER | 61883 BUNKER HILL CT | BEND | OR | 97702-1161 |
| 4555 | CHANDLER, SUSAN Z | LAWRENCE J CHANDLER TTEE SUSAN Z CHANDLER REV TR UAD 10/02/98 | 10905 OLD COACH RD | POTOMAC | MD | 20854 |
| 4556 | CHANDRA SUZANNE EASTON TTEE | OF THE CHANDRA SUZANNE EASTON SEPARATE PROPERTY TRUST U/A/D 08/28/03 BRANDES US VAL | 680 SPRUCE STREET | BERKELEY | CA | 94707-1730 |
| 4557 | CHANDRA, MAHASE | PRIYA CHANDRA JTWROS | 8 BIRCH STREET | JERSEY CITY | NJ | 07305 |
| 4558 | CHANDULA, BHARATHI | FMT CO CUST IRA ROLLOVER | 10620 STOKES AVE | CUPERTINO | CA | 95014 |
| 4559 | CHANE, PETER | | 475 ARLINGTON WAY | MENLO PARK | CA | 94025 |
| 4560 | CHANG, CIAN | SEL ADV/BRANDES | 109 SINEGAR PLACE | STERLING | VA | 20165 |
| 4561 | CHANG, ERIC I | | 3876 CORINA WAY | PALO ALTO | CA | 94303 |
| 4562 | CHANG, FRANK T | DORA K CHANG TR UA 03 23 92 FBO THE CHANG FAMILY TRUST | 19756 VICKSBURG DRIVE | CUPERTINO | CA | 95014 |
| 4563 | CHANG, LIANG WUEN | R/O IRA E TRADE CUSTODIAN | 1550 QUAIL GLEN CT | CARMEL | IN | 46032 |
| 4564 | CHANG, LIANG WUEN | R/O IRA E*TRADE CUSTODIAN | 1550 QUAIL GLEN CT | CARMEL | IN | 46032 |
| 4565 | CHANG, SHIRLEY SHING-HWA | TOD ACCOUNT | 516 RAMSGATE DRIVE | DAYTON | OH | 45430 |
| 4566 | CHANG, YU-HSU HENRY | | 21720 RAINBOW DR | CUPERTINO | CA | 95014-4827 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4567 | CHANNEL 36 FOUNDATION | CHANNEL 36 FOUNDATION | 50 PARK LN | PROVIDENCE | RI | 02907-3124 |
| 4568 | CHANNIN, GEORGE | CGM IRA ROLLOVER CUSTODIAN MGD BY BRANDES | 1875 BUCHANAN ST APT 302 | SAN FRANCISCO | CA | 94115-3273 |
| 4569 | CHANNIN, GEORGE | MGD BY BRANDES | 3212 BAKER STREET | SAN FRANCISCO | CA | 94123-1807 |
| 4570 | CHANNING CAPITAL MANAGEMENT, LLC | | 10 SOUTH LASALLE STREET SUITE 2650 | CHICAGO | IL | 60603 |
| 4571 | CHANTILES, NICHOLAS G | NICHOLAS G CHANTILES | 13 CIRCLE RD | SCARSDALE | NY | 10583-5321 |
| 4572 | CHANTOS, THOMAS J | | 149 RIVERSIDE ADDITION ST | BELLEVUE | IA | 52031 |
| 4573 | CHANTOS, TIMOTHY J | AND PHYLLIS L CHANTOS JTWROS | 2958 - 267TH STREET | DEWITT | IA | 52742-9442 |
| 4574 | CHAO, CHING SHU | BO LAN CHAO JTWROS | 5106 ELM | SKOKIE | IL | 60077 |
| 4575 | CHAO, FRANCIS WAI-FUNG | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4001 INGLEWOOD AVE STE 101 | REDONDO BEACH | CA | 90278 |
| 4576 | CHAPAROVA, MARIANNA | | 16900 N BAY RD APT 807 | SUNNY ISLES | FL | 33160 |
| 4577 | CHAPEL, HAROLD L | AND VICKI P CHAPEL TIC | 4667 W 21ST STREET CIR | GREELEY | CO | 80634 |
| 4578 | CHAPIN, BETH L | PLEDGED TO ML LENDER | 262 CENTRAL PARK W # 13A | NEW YORK | NY | 10024-3512 |
| 4579 | CHAPIN, JACQUELINE | | 12 PLACE DES ARCADES MOUGINS LE HAUT MOUGINS 06250 | FRANCE | | |
| 4580 | CHAPIN, JAMES M | | 341 CALKINSTOWN RD | SHARON | CT | 06069-2107 |
| 4581 | CHAPIN, JAMES M | AND JACQUELINE CHAPIN JTWROS | 341 CALKINSTOWN RD | SHARON | CT | 06069-2107 |
| 4582 | CHAPIN, JAMES M | JACQUELINE CHAPIN JTWROS | 341 CALKINSTOWN RD | SHARON | CT | 06069 |
| 4583 | CHAPLIN, BARBARA J | THOMAS W CHAPLIN JT TEN | PO BOX 2142 | WINCHESTER | VA | 22604 |
| 4584 | CHAPLIN, BARBARA J | THOMAS W CHAPLIN JT TEN/WROS -TOD- | PO BOX 2142 | | | |
| 4585 | CHAPLIN, MARK H | JOHN L STRAWWAY JT TEN WROS | 50 BARRINGTON ST. | ROCHESTER | NY | 14607 |
| 4586 | CHAPLIN, STEPHEN M | STEPHEN M CHAPLIN | 7018 HECTOR RD | MC LEAN | VA | 22101-2113 |
| 4587 | CHAPMAN AND CUTLER | ATTN: TRUST OPERATIONS | 111 WEST MONROE ST | CHICAGO | IL | 60603 |
| 4588 | CHAPMAN JR, PARKER O | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST RIVERFRONT ASSET MANAGEMENT | 1 EVANS HILL | SHERWOOD FORES | MD | 21405-2030 |
| 4589 | CHAPMAN, J THOMAS | J THOMAS CHAPMAN | 11 OXFORD CT | NEW OXFORD | PA | 17350-1520 |
| 4590 | CHAPMAN, JAMES S | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1903 STRATHSHIRE HALL LN | POWELL | OH | 43065 |
| 4591 | CHAPMAN, KATHRYN C | | 16 WHEATON DRIVE | PELHAM | NH | 03076 |
| 4592 | CHAPMAN,LLOYD, JOANNE | A STARKWEATHER RANDALL R. CARLSON TEES FBO ERNESTINE M MARSHALL U/A/D 01/01/80 | 2225 STARDUST DR | CLAY CENTER | KS | 67432-1566 |
| 4593 | CHAPNICK, MICHAEL A | CGM IRA ROLLOVER CUSTODIAN | 20 FOX MEADOW ROAD | SCARSDALE | NY | 10583 |
| 4594 | CHAPPELLE, BRIAN J | FCC AC CUSTODIAN IRA | 2127 S STREET NW | WASHINGTON | DC | 20008 |
| 4595 | CHAPULIS, CATHY | AND DANIEL CHAPULIS JTWROS TOD BENEFICARIES ON FILE | 8601 S KENNETH AVE | CHICAGO | IL | 60652 |
| 4596 | CHAPUT, ANGELA M | CHARLES SCHWAB & CO INC.CUST ROTH CONTRIBUTORY IRA | 723 N HADDOW AVE | ARLINGTON HEIGHTS | IL | 60004 |
| 4597 | CHAPUT, DIANE SYLVIA | CHARLES SCHWAB & CO INC CUST SEP-IRA | 1033 DEERFIELD RD | DEERFIELD | IL | 60015 |
| 4598 | CHAPUT, PETER JOSEPH | CHARLES SCHWAB & CO INC CUST SEP-IRA | 723 N HADDOW AVENUE | ARLINGTON HEIGHTS | IL | 60004 |
| 4599 | CHAPUT, THERESA D | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 1033 DEERFIELD RD | DEERFIELD | IL | 60015 |
| 4600 | CHARBONNEAU, ROBERT B | | 2021 FRANCISCO ST 201 | BERKELEY | CA | 94709 |
| 4601 | CHARBONNEAU, ROBERT B | | 2021 FRANCISCO ST 201 | BERKELEY | CA | 94709-2111 |
| 4602 | CHARBRIGE PRODUCTIONS, INC. 401K PROFIT SHARING PLAN TRUST | | CHARBRIGE PRODUCTIONS, INC 28818 SELFRIDGE DR MALIBU CA 90265-4264 | | | |
| 4603 | CHARENTON DRAKE LIVING TRUST | CHARENTON ZELOV DRAKE TTEE CHARENTON DRAKE LIVING TRUST U/A DTD 07/24/2006 | 255 MAYFLOWER ROAD | LAKE FOREST | IL | 60045 |
| 4604 | CHARENTON ZELOV DRAKE TTEE | CHARENTON DRAKE LIVING TRUST U/A DTD 07/24/2006 | 255 MAYFLOWER ROAD | LAKE FOREST | IL | 60045-2424 |
| 4605 | CHARI, ANATOL | | 1664 LOUISE ST | LAGUNA BEACH | CA | 92651 |
| 4606 | CHARITABLE, SWEENEY-FRAUNFELTER | REM ANNUITY TRUST DTD 3/7/97 HARRIET H SWEENEY TTEE | 2880 CENTURY SQUARE 1501 FOURTH AVE | | | |
| 4607 | CHARITY INC FOUNDATION | SAM: NORTHERN TRUST | 5786 118TH AVE | CLEAR LAKE | MN | 55319 |
| 4608 | CHARLENE BRUTTO INC | CHARLENE BRUTTO TTEE OF CHARLENE BRUTTO INC DBA XTRA PERSONNEL SERVICES EMPLOYEES RETIREMENT PLAN | 15545 DEVONSHIRE ST STE #302 | MISSION HILLS | CA | 91345 |
| 4609 | CHARLENE M HEYDE (IRA) | FCC AS CUSTODIAN | 1565 POND ROAD | GLENCOE | MO | 63038-1330 |
| 4610 | CHARLENE S STRAHINIC REV LIV TR | CHARLENE S STRAHINIC TTEE CHARLENE S STRAHINIC REV LIV TR U/A 3/5/02 | 327 CONWAY DOWNS | ST. LOUIS | MO | 63141 |
| 4611 | CHARLENE SETLOW TTEE | CHARLENE SETLOW REVOCABLE TRUS U/A DTD 10/03/2003 | 102-1 NISSEN RD | SALINAS | CA | 93901-2274 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4612 | CHARLENE SWEENEY TTEE | FBO CHARLENE SWEENEY REVOCABLE U/A/D 04-03-1996 **BRANDES LC* | 27805 WHISPERWOOD DRIVE | MENIFEE | CA | 92584-8082 |
| 4613 | CHARLES & DORIS REICHERT JOINT REVOCABLE TRUST UAD 9/3/2008, CHRLES & DORIS REICHERT, TRUSTEES | | C FRITZ REICHERT AND DORIS G REICHERT 4440 N BEAR CANYON RD TUCSON AZ 85749-8641 | | | |
| 4614 | CHARLES & NANCY SHOEMATE TTEES | U/A DTD 08/26/1997 CHARLES R SHOEMATE REV TRUST | 180 LOGGERHEAD PT | VERO BEACH | FL | 32963-4405 |
| 4615 | CHARLES A LANGNER TTEE | LAURAINE E LANGNER TTEE | 2001 CANBERRA CT | TYLER | TX | 75703 |
| 4616 | CHARLES A SUMNER II TRUST | CHARLES A SUMNER II TTEE CHARLES A SUMNER II TRUST UA DTD 05/16/91 | 11552 FORTY NINER CIR | GOLD RIVER | CA | 95670 |
| 4617 | CHARLES A. GARCIA TRUST UNDER AGREEMENT DATED SEPTEMBER 29, 1992 | | CHARLES A. GARCIA TRUST C/O MR. MICHAEL F. GARCIA 640 E. HILLSIDE AVE. BARRINGTON IL 60010 | | | |
| 4618 | CHARLES B AND AMBER R SLOTNIK | | 4309 OVERHILL DR | DALLAS | TX | 75205 |
| 4619 | CHARLES B WESELOH TTEE | PATRICIA A WESELOH TTEE WESELOH FAMILY TRUST U/A DTD 08/17/1999 | 1520 HUNSAKER ST | OCEANSIDE | CA | 92054-5624 |
| 4620 | CHARLES B WESELOH, PATRICIA A WESELOH TTEE | | 1520 HUNSAKER ST | OCEANSIDE | CA | 92054-5624 |
| 4621 | CHARLES C CLARKE TTEE | ELIZABETH M CLARKE TTEE U/A DTD 01/03/1994 BY CHARLES & ELIZABETH CLARKE | 1132 VISTA DEL LAGO | SN LUIS OBISP | CA | 93405 |
| 4622 | CHARLES C ONESIAN ROLLOVER | SCOTTRADE INC CUST FBO CHARLES C ONESIAN ROLLOVER IRA | 10520 BALFOUR AVE | ALLEN PARK | MI | 48101-1143 |
| 4623 | CHARLES CHARLES MICHOD JR TTEE | U/A DTD 11/01/1997 BY C CHARLES MICHOD | 2242 N DAYTON ST | CHICAGO | IL | 60614 |
| 4624 | CHARLES D SMITH TTEE | CHARLES D & MARY H SMITH REV U/A DTD 05/22/2007 | 22006 REDBEAM AVENUE | TORRANCE | CA | 90503-6235 |
| 4625 | CHARLES E DAUGHERTY TRUST | BERNICE G COHEN TRUSTEE BERNICE G COHEN REVOCABLE TR U/A DTD MAY 08 87 | 1600 GREEN BAY RD UNIT 401 | HIGHLAND PARK | IL | 60035 |
| 4626 | CHARLES E EDWARDS TTEE | U/A DTD 04/11/1990 CHARLES E EDWARDS FAMILY TR (SUB ACCT MLI) | 5661 ESCONDIDA BLVD S | ST PETERSBURG | FL | 33715-1455 |
| 4627 | CHARLES E KIERNAN TTEE | JUDITH E KIERNAN TTEE U/A DTD 12/02/1991 BY CHARLES E KIERNAN | 196 LONG LOTS RD | WESTPORT | CT | 06880 |
| 4628 | CHARLES E MCKENNEY & MICHELLE R MCKENNEY JTWROS | | 3 SKYLARK DR | ALISO VIEJO | CA | 92656-1880 |
| 4629 | CHARLES E WHITE FAMILY TR | CHARLES E WHITE TTEE U/A DTD 03/29/93 | 1593 RIVER RIDGE RD | RIVER FALLS | WI | 54022 |
| 4630 | CHARLES E WOODSBY TTEE | FBO CHARLES E WOODSBY U/A/D 01/01/89 BRANDES ALL CAP VALUE | 8959 BAY COVE CT | ORLANDO | FL | 32819-4801 |
| 4631 | CHARLES G COOPER TTEE | U/A DTD 07/05/1989 BY CHARLES G COOPER | 179 E LAKE SHORE DR # 23W | CHICAGO | IL | 60611 |
| 4632 | CHARLES G NOBIS TTEE | NELL NOBIS TTEE U/A DTD 04/05/1995 BY CHARLES & NELL NOBIS | ONE TOWERS LN BOX 2002 | MOUNT ANGEL | OR | 97362 |
| 4633 | CHARLES H HENNEKENS REV TR | CHARLES H HENNEKENS TTEE | 2800 S OCEAN BLVD PHA | BOCA RATON | FL | 33432 |
| 4634 | CHARLES H. WHITTLE IRA ROLLOVER | HILLIARD LYONS CUST FOR | 4260 PINE HILL DR. | HARBOR SPRINGS | MI | 49740-9302 |
| 4635 | CHARLES H. WHITTLE IRA-ROLLOVER | HILLARD LYONS CUST FOR | 4260 PINE HILL DRIVE | HARBOR SPRINGS | MI | 49740-9302 |
| 4636 | CHARLES J SALEMI TTEE | U/A DTD 08/02/2002 BY CHARLES J SALEMI LIV TRUST | 1728 N OAK PARK AVE | CHICAGO | IL | 60707 |
| 4637 | CHARLES J TRULIS TRUST | UA 09 28 94 ANNA TRULIS TR | 7630 W CLARENCE | CHICAGO | IL | 60631 |
| 4638 | CHARLES JAMES KOCH 0256 | | 186 PARK ST | NEWTON | MA | 02458 |
| 4639 | CHARLES JOHN GRAMLICH TOD | SUBJECT TO STA TOD RULES | 7811 KUNZ RD | ROCHESTER | IL | 62563 |
| 4640 | CHARLES JOHN GRAMLICH TOD | SUBJECT TO STA TOD RULES | 7811 KUNZ RD | ROCHESTER | IL | 62563-6007 |
| 4641 | CHARLES K PORTER REVOCABLE TRUST DATED 6/21/04, CHARLES PORTER, TRUSTEE | | CHARLES K PORTER PERSONAL & CONFIDENTIAL 3390 MARY ST STE 300 COCONUT GROVE FL 33133-5258 | | | |
| 4642 | CHARLES KESSLER TTEE | ELLEN KESSLER TTEE U/A DTD 04/11/2001 KESSLER LIVING TRUST | 1971 CHESTERFIELD RIDGE CIR | CHESTERFIELD | MO | 63017 |
| 4643 | CHARLES L PALMER III AS TRUSTEE OF THE CHARLES L PALMER III REVOCABLE TRUST AGREEMENT U/A/DTD JANUARY 5.2007 | | MR. CHARLES L PALMER 2205 MIDDLE RIVER DR. FORT LAUDERDALE FL 33305-2724 | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4644 | CHARLES L STEEL IV TRUSTEE | U/A DTD 08/30/1991 PHILIP W HUTCHINGS III IRREVOC TRUST PORTFOLIO ADVISORY ACCT | P.O. BOX 13646 | RTP | NC | 27709-3646 |
| 4645 | **CHARLES M. DAVIS MARITAL TRUST 2 UNDER AGREEMENT DATED 11-27-1984 AS AMENDED** | | **MARGARET E. DAVIS, CO-TRUSTEE** **C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50S. LASALLE ST. - M-21 CHKAAO. IL 60603** | | | |
| 4646 | CHARLES MARK JORDAN TTEE | FBO CHARLES MARK JORDAN U/A/D 06/08/92 | 312 SHERIDAN RD | KENILWORTH | IL | 60043-1219 |
| 4647 | CHARLES O RICHARDSON 47 U/D | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4648 | CHARLES OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE CHARLES OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 4649 | CHARLES P. COLLIER TRUSTEE | UAD 12/1/1997 ELLA MARY COLLIER TRUST BRANDES | 1488 CRESTLINE DR. | SANTA BARBARA | CA | 93105-4635 |
| 4650 | **CHARLES P. WALKER TRUST CHARLES P. WALKER TRUSTEE** | | **MR. CHARLES P. WALKER, III 4196 ROBERTS POINT CIR SARASOTA FL 34242-1158** | | | |
| 4651 | CHARLES PRATT COMPANY LLC | ATTN MR RICH COSTER | 355 LEXINGTON AVE | NEW YORK | NY | 10017 |
| 4652 | CHARLES R AND LOUISE A GARDNER | REVOC LIV TRUST CHARLES & LOUISE GARDNER TTEES U/A DTD 06/15/1998 | 2740 BELLERIVE DR | LAKELAND | FL | 33803 |
| 4653 | CHARLES R BRAUN TRUST | NANCY GILMORE TRUSTEE NORMAN ROCHELL FAMILY TRUST U/A/D 10/21/97 | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| 4654 | CHARLES R SHOEMATE TTEE | U/A DTD 03/17/2006 CHARLES R SHOEMATE 2006 TRUST GABELLI | 71 DOVE PLUM RD | VERO BEACH | FL | 32963 |
| 4655 | CHARLES R THIERIOT QUAL IND TR | U/A DTD 04/04/2001 C/O COBLENTZ PATCH DUFFY ATTN: PAUL ESCOBOSA | ONE FERRY BUILDING SUITE 200 | SAN FRANCISCO | CA | 94111 |
| 4656 | **CHARLES R. GIST TRUST UNDER AGREEMENT DTD 3/28/2002, CHARLES R. GIST TRUSTEE** | | **CHARLES R GIST 988 BOULEVARD OF THE ARTS APT. 714 SARASOTA FL 34236-4883** | | | |
| 4657 | CHARLES ROTHERS TR | JANICE E ROTHERS TTEE BARBARA A RADER TTEE CHARLES T ROTHERS TTEE CHARLES ROTHERS TR UA 5/11/89 | 1530 N COURTLAND DR | ARLINGTON HTS | IL | 60004 |
| 4658 | CHARLES S. PAIGE AND DIANA L. PAIGE JT TEN WROS | | 2301 TOWNLINE RD. | HARBOR SPRINGS | MI | 49740-9772 |
| 4659 | **CHARLES S. RUPPMAN LIVING TRUST CHARLES S. RUPPMAN, TRUSTEE U/A/D DECEMBER 28, 1992** | | **CHARLES S RUPPMAN 6343 SW WILHELM RD. TUALATIN OR 97062-7734** | | | |
| 4660 | CHARLES SCHWAB & CO., INC. | | 101 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104-4122 |
| 4661 | CHARLES SCHWAB & COMPANY | CHARLES SCHWAB & COMPANY | 429 GRISWOLD AVE | SAN FERNANDO | CA | 91340-2409 |
| 4662 | CHARLES SCHWAB FBO | CHARLES SCHWAB FBO | 4A KINGERY QUARTER APT 203 | WILLOWBROOK | IL | 60527-6574 |
| 4663 | CHARLES SCHWAB INV. MGT. CO | (CHARLES SCHWAB INV. MGT. CO) | LINDA DOHERTY 211 MAIN STREET | SAN FRANCISCO | CA | 94104 |
| 4664 | CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | | 101 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |
| 4665 | CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER | 1209 ORANGE STREET | WILMINGTON | DE | 19801 |
| 4666 | CHARLES STODDARD IRR TRUST UA | MR CHARLES C STODDARD | 3330 OAKDALE | HICKORY CRNRS | MI | 49060-9314 |
| 4667 | CHARLES T LUCZAK TTEE | U/A DTD 07/17/2001 BY CHARLES LUCZAK | 1222 LAKE ST | EVANSTON | IL | 60201 |
| 4668 | CHARLES T OLIVE AND | CATHERINE G OLIVE JTWROS | 200 RIVER OAK | CROPWELL | AL | 35054 |
| 4669 | **CHARLES T. AND MARY HOWE BRUMBACK DESCENDANTS TRUST** | | **NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4670 | CHARLES T. RUPPMAN 1994 TRUST DATED 3-18-94 | | MR. CHARLES T. RUPPMAN P.O. BOX 10231 PEORIA IL 61612-0231 | | | |
| 4671 | CHARLES T. RUPPMAN 1996 SPECIAL TRUST FB0 KIMBERLY101 BLY | | MRS. LENA M. RUPPMAN, CO-TRUSTEE P.O. BOX 10231 PEORIA IL 61612-0231 | | | |
| 4672 | CHARLES T. RUPPMAN 1996 SPECIAL TRUST FBO CHARLES W. RUPPMAN | | MRS. LENA M. RUPPMAN, CO-TRUSTEE P.O. BOX 10231 PEORIA IL 61612-0231 | | | |
| 4673 | CHARLES T. RUPPMAN 1996 SPECIAL TRUST FBO DIANE M. WDY | | MRS. LENA M. RUPPMAN, CO-TRUSTEE P.O. BOX 10231 PEORIA IL 61612-0231 | | | |
| 4674 | CHARLES T. RUPPMAN 1996 SPECIAL TRUST FBO JOHN S. RUPPMAN | | MRS. LENA M. RUPPMAN, CO-TRUSTEE P.O. BOX 10231 PEORIA IL 61612-0231 | | | |
| 4675 | CHARLES T. RUPPMAN 1996 SPECIAL TRUST FBO KIMBERLY B. HASKE | | MRS. LENA M. RUPPMAN, CO-TRUSTEE P.O. BOX 10231 PEORIA IL 61612-0231 | | | |
| 4676 | CHARLES THOMAS POWERS LVG TR | CHARLES THOMAS POWERS TTEE CHARLES THOMAS POWERS LVG TR U/A DATED 8/22/05 | 5065 LAMB DRIVE | OAK LAWN | IL | 60453 |
| 4677 | CHARLES W & WAFFEYA E LACEY | TTEES U/A DTD 08/20/1991 THE LACEY FAMILY TRUST | 1223 DOLPHIN TER | CORONA DL MAR | CA | 92625-1726 |
| 4678 | CHARLES W GREELEY REV LIV TR | DTD 7/8/97 CHARLES W GREELEY & GLORIA M GREELEY CO TTEES | 6427 ENGLISH IVY WAY | SPRINGFIELD | VA | 22152 |
| 4679 | CHARLES W. DOERING TRUST & NORMAL DOERING TRUST DTD 6/15/90 TENANTS IN COMMON | | MR. MICHAEL DOERING 225 W. MAIN ST MECHANICSBURG PA 17055-6226 | | | |
| 4680 | CHARLES WILLIAM NETCH TR | MARY ELIZABETH NETCH TR NETCH FAMILY TRUST U/A DTD 11/28/97 | 2454 BEAR DEN RD | FREDERICK | MD | 21701 |
| 4681 | CHARLES WILLIAM NETCH TR | MARY ELIZABETH NETCH TR NETCH FAMILY TRUST U/A DTD 11/28/97 | 2454 BEAR DEN RD | FREDERICK | MD | 21701-9319 |
| 4682 | CHARLES, EPHRAIM | ANTHONY VERDERAME CO-TTEES U/W GAETANO J MANGANO TRUST DTD 9/10/92 | 400 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797 |
| 4683 | CHARLES, RANDOLPH R | | 1032 SPRUCE ST UNIT 200 | PHILADELPHIA | PA | 19107-4439 |
| 4684 | CHARLES, SUSAN J | STIFEL NICOLAUS CUSTODIAN FOR SUSAN J CHARLES IRA | 7095 OAKWOOD CIR. | NOBLESVILLE | IN | 46062 |
| 4685 | CHARLEVOIX HOLDINGS LLC | | MS. MYRTA J. PULLIAM, AS CO-MANAGER 1401 W 52ND ST INDIANAPOLIS, IN 46228-2316 | | | |
| 4686 | CHARLEY CHUNYU LU & BIYING ZHANG COMM PROP | | 2035 EMPRESS AVE | SOUTH PASADENA | CA | 91030 |
| 4687 | CHARLOTTE A ZIOLO TTEE | U/A DTD 03/19/2001 CHARLOTTE A ZIOLO | 110 DEER RUN LN | ELGIN | IL | 60120 |
| 4688 | CHARLOTTE ANN TUPPER TTEE | FBO CHARLOTTE ANN TUPPER U/A/D 07/27/95 | 319 MAGNOLIA DRIVE | KOKOMO | IN | 46901-5016 |
| 4689 | CHARLOTTE B BROWN TTEE | U/A DTD 04/22/1982 CHARLOTTE BROOKS BROWN REV TR | 203 DEANWOOD TER | HOT SPRINGS | AR | 71901 |
| 4690 | CHARLOTTE BRODER REVOCABLE LIVING TRUST | | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| 4691 | CHARLOTTE BROOKS BROWN REV TR | CHARLOTTE B BROWN TTEE U/A DTD 04/22/1982 CHARLOTTE BROOKS BROWN REV TR | 203 DEANWOOD TER | HOT SPRINGS | AR | 71901 |
| 4692 | CHARLOTTE C KAPLAN REVOCABLE TR | DTD 08/25/94 CHARLOTTE C KAPLAN TTEE | 2117 VALLEY LO LANE | GLENVIEW | IL | 60025 |
| 4693 | CHARLOTTE CASTLE NEAL TTEE | U/A DTD 10/31/2000 BY CHARLOTTE CASTLE NEAL | 2645 E SOUTHERN AVE # A-694 | TEMPE | AZ | 85282 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4694 | CHARLOTTE HELLEKSON HALL TTEE | U/A/D 05/16/91 FBO CHARLOTTE HELLEKSON HALL NORTHERN TRUST LARGE VALUE | 200 W. MASON STREET APT. F | SANTA BARBARA | CA | 93101-3577 |
| 4695 | CHARMATZ, JOYCE KAGAN | CUST FPO SEP IRA | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 4696 | CHARMATZ, MR LESTER | CUST FPO IRA | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 4697 | CHARMATZ, MRS JOYCE KAGAN | AND MR LESTER CHARMATZ JTWROS | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 4698 | CHARMATZ, MRS JOYCE KAGAN | MR LESTER CHARMATZ JTWROS | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 4699 | CHARN M MAK & SUK W MAK JTWROS | | 7514 E EMERSON PLACE | ROSEMEAD | CA | 91770-2210 |
| 4700 | CHART & CO | ATTN TOM DONAHER | 1383 NICKLAUS DRIVE | SPRINGFIELD | PA | 19064 |
| 4701 | CHART & CO | CHART & CO | 410 LANCASTER AVE WHITEHALL OFFICES SUITE 1 & 2 | HAVERFORD | PA | 19041-1329 |
| 4702 | CHARTER ONE BANK N.A. | IRA ROLLOVER FBO JANET L REUTER | 4547 SUNNYSIDE AVE | BROOKFIELD | IL | 60513 |
| 4703 | CHARTER TRUST COMPANY | | 90 NORTH MAIN STREET | CONCORD | NH | 03301 |
| 4704 | CHARTIER, STANLEY D | PETRA C CHARTIER JT TEN/WROS | 7750 N SIN SALIDA CT | TUCSON | AZ | 85704-4543 |
| 4705 | CHARTWELL INVESTMENT PARTNERS | A/C LARGE CAP VALUE A/C# 07559-96-L | 1235 WESTLAKE DRIVE STE 330 | BERWYN | PA | 19312-2416 |
| 4706 | CHARTWELL INVESTMENT PARTNERS | A/C LARGE CAP VALUE A/C# 07559-96-L | 1235 WESTLAKE DRIVE STE 330 | BERWYN | PA | 19312 |
| 4707 | CHASE L LEAVITT TTEE | FBO PHILIP B CHASE REVOCABLE TRUST U/A/D 07/28/94 | 4712 ADMIRALTY WAY #561 | MARINA DEL REY | CA | 90292-6905 |
| 4708 | CHASE MANHATTAN BANK NA | ATTN PTIS 35TH FLR | 1211 AVE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 4709 | CHASE MANHATTAN BANK NA | ATTN PTIS 35TH FLR | 1211 AVE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 4710 | CHASE RETIREMENT SERVICES CUST | CHASE RETIREMENT SERVICES CUST | 1353 W ARGYLE #2A | CHICAGO | IL | 60640 |
| 4711 | CHASE, CHARLES KENNETH | TD AMERITRADE CLEARING CUSTODIAN IRA | 10052 KANE WAY | STOCKTON | CA | 95209 |
| 4712 | CHASE, JUDITH A | WACHOVIA BANK NA C/F JUDITH A CHASE IRA | 1483 MAGELLAN CIRCLE | ORLANDO | FL | 32818 |
| 4713 | CHASE, ROBERT | | 3830 ADDISON DR | PEARLAND | TX | 77584 |
| 4714 | CHATHA MD, IFTIKHAR A | AND MRS NAHEED M CHATHA JTWROS | 614 AUDUBON DR | HERMITAGE | PA | 16148 |
| 4715 | CHATHA MD, IFTIKHAR A | MRS NAHEED M CHATHA JTWROS | 614 AUDUBON DR | HERMITAGE | PA | 16148 |
| 4716 | **CHATHAM INVESTMENT PARTNERS, LLC** | | **CHATHAM INV PTRS LLC 505 MANOR RIDGE DR NW ATLANTA GA 30305-3511** | | | |
| 4717 | CHATTEN, KENNETH | AND LOUNETTE CHATTEN TIC | 2184 WILMAR CT | QUINCY | IL | 62301 |
| 4718 | CHATTERJEE, SWADESH | CGM IRA ROLLOVER CUSTODIAN BRANDES/ALL CAP VALUE PORT. | 108 LOCHVIEW DRIVE | CARY | NC | 27518-9605 |
| 4719 | CHATTOPADHYAY, PRATIBHASH | | 7729 C OAKHILL RD | NORTH ROYALTON | OH | 44133 |
| 4720 | CHATTOPADHYAY, SANAT | | 2017 BEACON HILL DR | NEWTOWN | PA | 18940-9422 |
| 4721 | CHATWIN, ELIZABETH C | | PO BOX 248 | GENESEO | NY | 14454 |
| 4722 | CHAU, MRS MAGGIE T | CGM IRA ROLLOVER CUSTODIAN | 709 WESTBORO AVENUE | ALHAMBRA | CA | 91803-1121 |
| 4723 | CHAUNCEY K MCGEORGE MARITAL TRUST | | 845 GOLF VIEW RD | MOORESTOWN | NJ | 08057-2026 |
| 4724 | CHAUNCEY, KENNETH C | KENNETH C CHAUNCEY | 55 N SHORE RD | DENVILLE | NJ | 07834-1531 |
| 4725 | CHAUTAUQUA REGION COMM FDN INC | ATTN JACOB S SCHRANTZ | 418 SPRING ST | JAMESTOWN | NY | 14701 |
| 4726 | CHAVEZ, LISA | LISA CHAVEZ | 273 E GLENARM ST APT 6 | PASADENA | CA | 91106-4239 |
| 4727 | CHAVEZ, MR MICHAEL A | | PO BOX 901 | ALHAMBRA | CA | 91802 |
| 4728 | CHAVEZ, TERESA | | 1760 W WRIGHTWOOD AVE # 314 | CHICAGO | IL | 60614 |
| 4729 | CHAVIN, CHASE | SIMPLE IRA TD AMERITRADE CLEARING CU | APT 1911 1960 N LINCOLN PARK W | CHICAGO | IL | 60614 |
| 4730 | CHAZIN, SUSAN | CGM IRA ROLLOVER CUSTODIAN | 81 OVERLOOK RD | HASTINGS ON HUDSON | NY | 10706-2605 |
| 4731 | CHC FOUNDATION | | P O BOX 1644 | IDAHO FALLS | ID | 83403 |
| 4732 | **CHEATHAM MARITAL TRUST DTD 1-23-88, ALYCE R CHEATHAM &J NORTH CHEATHAM AS JR TRUSTEES** | | **ALYCE R CHEATHAM 606 NW WESTOVER TER PORTLAND OR 97210-3134** | | | |
| 4733 | CHEATHAM, LINDA L | | 11301 WILLIAM PLAZA | OMAHA | NE | 68144-1879 |
| 4734 | CHEATHAM, MARCIA I | | 4063 PRIMROSE PATH | GREENWOOD | IN | 46142 |
| 4735 | CHEATHAM, MARCIA I | | 744 REDBUD LANE | GREENWOOD | IN | 46142-3720 |
| 4736 | CHECCHETTO, LOUIS | AND LYNN CHECCHETTO JTWROS PLEDGED TO ML LENDER | 29M NOBHILL | ROSELAND | NJ | 07068-3811 |
| 4737 | CHECK, RICHARD A | FCC AC CUSTODIAN IRA | 50 FALCON WAY | HALES LCTN | NH | 03860 |
| 4738 | CHEELEY, CHARLES R | | 8030 1ST COAST HIGHWAY UNIT 12A | AMELIA ISLAND | FL | 32034-6660 |
| 4739 | CHELENES, ANDREW | ANDREW CHELENES | 90 27 187TH PLACE | HOLLIS | NY | 11423-2426 |
| 4740 | CHELONI, JOHN | JEAN CHELONI JT TEN | 1030 ADRIENNE DR | SOUTH ELGIN | IL | 60177 |
| 4741 | CHEMELLO, PAUL | PAUL CHEMELLO | 1017 S BUTTERNUT CIR | FRANKFORT | IL | 60423-2110 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4742 | CHEMICAL BANK | TRUST DEPT | 333 EAST MAIN | MIDLAND | MI | 48640 |
| 4743 | CHEMKA, JANE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3427 WEIDNER AVE | OCEANSIDE | NY | 11572-3536 |
| 4744 | **CHEMTURA CORPORATION MASTER RETIREMENT TRUST** | | **MS. ANN BUDZYNSKI 199 BENSON ROAD, MIDDLEBURY, CT 06749** | | | |
| 4745 | CHEN), YU-HUA CHEN (AKA IRENE | IAS/NORTHERN TRUST VALUE INV | REN-AI ROAD 13F NO.53-5 SECTION 3 | TAIPEI TAIWAN (TWN) | | |
| 4746 | CHEN, ERIC QULU | MINGZHU GUO JT TEN | 5943 WOODLEIGH OAKS DR | CHARLOTTE | NC | 28226 |
| 4747 | CHEN, FENG | FMT CO CUST IRA ROLLOVER | 14091 EDGEWATER CT | LIBERTYVILLE | IL | 60048 |
| 4748 | CHEN, FENG | FMTC CUSTODIAN - ROTH IRA | 14091 EDGEWATER CT | LIBERTYVILLE | IL | 60048 |
| 4749 | CHEN, LIUYUH H | NFS/FMTC IRA | PO BOX 684 | HINSDALE | IL | 60522 |
| 4750 | CHEN, PENGXIN P | TD AMERITRADE CLEARING CUST ROTH IRA | 205 E MASTERS TRAIL | VERNON HILLS | IL | 60061 |
| 4751 | CHEN, SAMUEL HP | NANCY BW CHEN JT TEN | 1527 W HARRISON ST | CHICAGO | IL | 60607 |
| 4752 | CHEN, SHERRY TSIH YU | | 1579 W STONEMAN PL | ANAHEIM | CA | 92802 |
| 4753 | CHEN, SHERRY TSIH YU | | 1579 W STONEMAN PL | ANAHEIM | CA | 92802-2711 |
| 4754 | CHEN, SHO M | | 28 TARTAN LAKES | WESTMONT | IL | 60559 |
| 4755 | CHEN, SHO MEI | | 28 TARTAN LAKES | WESTMONT | IL | 60559-6160 |
| 4756 | CHEN, SHWU FEN E | TD AMERITRADE CLEARING CUSTODIAN IRA | 20 RED ROCK | IRVINE | CA | 92604 |
| 4757 | CHEN, YEN HSING | | 18 ABETO | IRVINE | CA | 92620 |
| 4758 | CHEN, YEN HSING | | 18 ABETO | IRVINE | CA | 92620 |
| 4759 | CHENENKO, STEVEN F | CGM IRA ROLLOVER CUSTODIAN | 1487 PARK RIDGE DRIVE | COLUMBUS | OH | 43235 |
| 4760 | CHENEY, DEXTER W | | 36 FOREST COURT SO | HAMDEN | CT | 06518 |
| 4761 | CHENG- NAN HUANG MD INC | PENSION PLAN | 1727 ROXBURY DR | GENEVA | OH | 44041 |
| 4762 | CHENG, CHEE-KEONG | | 138 HITCHING POST LN | YORKTOWN HEIGHTS | NY | 10598 |
| 4763 | CHENG, CHEE-KEONG | | 138 HITCHING POST LN | YORKTOWN HEIGHTS | NY | 10598-2834 |
| 4764 | CHENG, LE-CHUNG | MEI Y CHENG JT TEN | 2710 DUBLIN CIR | WICHITA | KS | 67226 |
| 4765 | CHENG, ULYSSES | | PO BOX 11644 | BAINBRIDGE IS | WA | 98110 |
| 4766 | CHERBONNIER TRUST FOR LESLEY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4767 | CHERBONNIER TRUST FOR LESLEY | WILLIAM S KNOWLES | | | | |
| 4768 | CHERCHEZ LA LOI LLC | | 1254 N HOYNE AVE APT 1 | CHICAGO | IL | 60622 |
| 4769 | CHERKIN, ALLAN M | TAX ACCOUNT | 64 LIBERTY AVENUE | MINEOLA | NY | 11501-3422 |
| 4770 | CHERNEY, RICHARD F | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 13620 SO REDBUD COURT | PLAINFIELD | IL | 60544 |
| 4771 | CHERNOVSKY, MARYANN | ANDREW CHERNOVSKY JT TEN | 10 LEFFERTS AVE | EAST NORTHPORT | NY | 11731 |
| 4772 | **CHERRY INVESTMENTS LTD** | | **CHERRY INVESTMENTS LTD. CAROLE CHERRY, GENERAL PARTNER 9402 W. BROOKWOOD DRIVE TAMPA. FL 33629-4245** | | | |
| 4773 | CHERRY JACKSON-SVEEN ACF | A. JACKSON-SVEEN U/AL/UTMA | P.O. BOX 1477 | FRANKLIN | NC | 28744-1477 |
| 4774 | CHERRY SUE JACKSON TTEE | U/W/O HENRY CARSON JACKSON IRVOC MGMT TRUST UA 12-17-96 TRUST A-2 | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 4775 | CHERRY, JAMES | WELLS FARGO BANK C/F JAMES CHERRY | PO BOX 1162 | MAGDALENA | NM | 87825 |
| 4776 | CHERTOK, HALLIE | MARK CHERTOK TENANT COMMON | 314 SAN JOSE AVENUE | SAN FRANCISCO | CA | 94110-3711 |
| 4777 | CHERYL A CAMPBELL TR | CHERYL A CAMPBELL TRUST UA FEB 18 1997 | 4344 GRAND AVE | WESTERN SPRINGS | IL | 60558 |
| 4778 | CHERYL ANN BAUMANN TOD | ROBERT BAUMANN SUBJECT TO STA RULES | 1245 GHENT HILLS ROAD | AKRON | OH | 44333 |
| 4779 | CHERYL FRIED BY-PASS TRUST | FREDERICK A FRIED TTEE CHERYL FRIED BY-PASS TRUST MKT: BEAR STEARNS | 11106 S GLEN RD | POTOMAC | MD | 20854 |
| 4780 | CHERYL K HAAS (ROTH ) | FCC AC CUSTODIAN IRA | 1957 GOVERNORS LN | HOFFMAN EST | IL | 60195 |
| 4781 | CHESACK, EDWARD | EDWARD CHESACK | 1917 A CURTISS ST | DOWNERS GROVE | IL | 60515-4325 |
| 4782 | CHESHIRE LIMITED PARTNERSHIP | ATTN HAROLD E CHESHIRE | 5505 CATHANN | TORRANCE | CA | 90503 |
| 4783 | CHESMAN, MICHAEL R. | FCC AC CUSTODIAN IRA | 4701 WILLARD AVE APT 707 | CHEVY CHASE | MD | 20815 |
| 4784 | CHESNICK, MARK A | | 1012 WHITE OAK CREEK DR | APEX | NC | 27523 |
| 4785 | CHESTER R SMIALOWICZ M.D. LLC PP | BARBARA SMIALOWICZ | PO BOX 1283 | MEDFORD | NJ | 08055-6283 |
| 4786 | CHESTER RIVER HOSPITAL CENTER | INVESTMENT PORTFOLIO BRANDES - ALL CAP VALUE | 100 BROWN STREET | CHESTERTOWN | MD | 21620-1435 |
| 4787 | CHESTER W SCHAFFER FAM TR | UA 2 8 91 CHESTER SCHAFFER TR | 9074 GAINFORD ST | DOWNEY | CA | 90240 |
| 4788 | CHETKOVICH, CAROL | | 2023 HOOVER AVE | OAKLAND | CA | 94602 |
| 4789 | CHETKOVICH, KATHRYN A | | 140 E 81ST ST APT 10G | NEW YORK | NY | 10028 |
| 4790 | CHEVY CHASE BANK | | 7501 WISCONSIN AVENUE | BETHESDA | MD | 20814 |
| 4791 | CHIANG, HSIUHUA | | 266 COURT STREET | BROOKLYN | NY | 11231-4405 |
| 4792 | CHIARINI, DOMINIC | CGM IRA CUSTODIAN | 3 MATSON COURT | SPRING VALLEY | NY | 10977-6610 |
| 4793 | CHIAVARO, MR RONALD | | 4 ACRE VIEW DR | NORTHPORT | NY | 11768 |
| 4794 | CHICAGO COMMUNITY FOUNDATION | THE CELLMER/NEAL FAMILY FOUNDATION | 111 E WACKER DR # 1400 | CHICAGO | IL | 60601 |
| 4795 | CHICAGO FIREMAN'S POST #667 | THE AMER.LEGION/ATTN:JOHN RYAN | 10238 S.CALIFORNIA | CHICAGO | IL | 60655 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4796 | CHICAGO FIREMAN'S POST #667 | THE AMERICAN LEGION ATTN: JAMES MINDAK | 3647 N. TRIPP AVE. | CHICAGO | IL | 60641-3038 |
| 4797 | CHICAGO TRIBUNE FOUNDATION | C/O TRIBUNE COMPANY. ATTN: LAURIE ANDERSON TT-300 | 435 N MICHIGAN AVE | CHICAGO | IL | 60611 |
| 4798 | CHICK, ROGER | ROGER CHICK | RTE 202 BOX 119 | WATERBORO | ME | 04087 |
| 4799 | CHIDESTER, FRANK J. | PERSHING LLC AS CUSTODIAN | 4153 VIA SOLANO | PLS VRDS | CA | 90274 |
| 4800 | CHIEKO SAKAI TTEE | | | | | |
| 4801 | CHIEN, MR JAMES | MRS CLARE CHIEN | 28027 BRAIDWOOD DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| 4802 | CHILCHER, LINDA | ** BRANDES- ALL CAP VALUE ** | 13225 WENGATZ | CLEVELAND | OH | 44130-5753 |
| 4803 | CHILDRESS DECD, HOLLIE M. | CGM IRA ROLLOVER CUSTODIAN | 9443 VAIL ETON | PILOT POINT | TX | 76258-6739 |
| 4804 | CHILLA, MILAN E | CUST FPO IRA | 21 ENSIGN RD | ROWAYTON | CT | 06853 |
| 4805 | CHILLMON, ADAM E | SUSAN MARIE CHILLMON CUST FOR ADAM E CHILLMON UNDER IL UNIF TRANS TO MIN ACT | 12905 CRESTBROOK CT | CRESTWOOD | IL | 60445 |
| 4806 | CHIMAHUSKY, JOHN S. | CAROL S. CHIMAHUSKY TTEE U/A/D 10-28-2005 FBO CHIMAHUSKY LIVING TRUST | 6301 REDBUD RIDGE ROAD | OKLAHOMA CITY | OK | 73162-3422 |
| 4807 | CHIMELOWSKI, DOROTHY T | DOROTHY T CHIMELOWSKI | 6488 N NEWCASTLE AVE | CHICAGO | IL | 60631-2055 |
| 4808 | CHIN, BING C | PERSHING LLC AS CUSTODIAN | 26689 WHITEHORN DRIVE | RCH PALOS | CA | 90275 |
| 4809 | CHIN, STEPHEN | | 193 WILLIAM RD | MASSAPEQUA | NY | 11758 |
| 4810 | CHINA, PRIMO | | 152 LONGVIEW DRIVE | CATONSVILLE | MD | 21228-5411 |
| 4811 | CHING CHIANG REV TRUST | SAN KIANG TTEE CHING CHIANG REV TRUST U/A DTD 02/02/1995 FBO C CHIAN | 16 HIGHLAND AVE | MADISON | NJ | 07940 |
| 4812 | CHING, HUNG KI | SCOTTRADE INC TR HUNG KI CHING ROTH IRA | 303 PAULANNE TER # 2 | SECAUCUS | NJ | 07094 |
| 4813 | CHING, ROBERT K.W. | CGM SEP IRA CUSTODIAN | 624 EAST ALAMEDA UNIT 2 | SANTA FE | NM | 87501 |
| 4814 | CHINSKY, MARK | AND ROSE CHINSKY TEN IN COM BRANDES-US VALUE | 7 PLEASANT VALLEY RD | DENVILLE | NJ | 07834-2974 |
| 4815 | CHIODO, ANTHONY F | AND MARY B CHIODO JTWROS | 132 LAUREL AVE | LARCHMONT | NY | 10538 |
| 4816 | CHIOLIS, MARK J | FMT CO CUST IRA ROLLOVER | 1745 CAMINO DE VILLAS | BURBANK | CA | 91501 |
| 4817 | CHITWOOD, BEVERLY CLAIR | | 1127 W 76TH TERRACE | KANSAS CITY | MO | 64114 |
| 4818 | CHIU, EDWARD | SERENA CHIU JT TEN | PO BOX 2248 | WHEELING | WV | 26003 |
| 4819 | CHIU, HERBERT CHIU JENNY | TTEES FBO CHIU FAMILY TRUST UNDER AGREEMENT DATED 3/22/89 | 8 MANCERA | RCHO STA | CA | 92688 |
| 4820 | CHIU, JOHN | | 31 SUMMER STREET | LEXINGTON | MA | 02420 |
| 4821 | CHIU, SUNG S | | 2863 PLAZA TERRACE DRIVE | ORLANDO | FL | 32803 |
| 4822 | CHIU, SUNG S | | 2863 PLAZA TERRACE DRIVE | ORLANDO | FL | 32803-2802 |
| 4823 | CHIU, VICTORIA LEE | VICTORIA LEE CHIU | 957 N ADOBE AVE | MONTEBELLO | CA | 90640-2801 |
| 4824 | CHIULLI, DR RICHARD A | RALEIGH SURGICAL GROUP INC 401K PROFIT SHARING PLAN U/A DTD 5-14-74 | 1008 CLOVELLY COURT | RALEIGH | NC | 27614 |
| 4825 | CHIZE, JANET C | | PO BOX 476 | ST CHARLES | IL | 60174 |
| 4826 | CHIZE, JANET C | CATHERINE C CHIZE DCSD JTWROS | PO BOX 476 | ST CHARLES | IL | 60174 |
| 4827 | CHMEL, JAMES M | | 3050 RIVERVIEW DR | EAU CLAIRE | WI | 54701 |
| 4828 | CHMURA, ATTN: RON | CLIFTON MIRROR AND GLASS PROFIT SHARING PLAN | 188 GETTY AVE | CLIFTON | NJ | 07011 |
| 4829 | CHMURA, DONNA RAY | CGM IRA CUSTODIAN | 2924 BUCKINGHAM ROAD | DURHAM | NC | 27707-4631 |
| 4830 | CHMURA, MICHAEL P | FMT CO TTEE FRP PS A/C MICHAEL P CHMURA ACCTG CORP P/ADM MICHAEL P CHMURA | 4524 DEANWOOD DR | WOODLAND HLS | CA | 91364 |
| 4831 | CHMURA, MICHAEL P | GAIL S CHMURA TTEE MICHAEL & GAIL CHMURA LIV TR U/A 3/2/06 | 4524 DEANWOOD DR | WOODLAND HLS | CA | 91364 |
| 4832 | CHMURA, WALTER | C/O CLIFTON MIRROR & GLASS | 188 GETTY AVE | CLIFTON | NJ | 07011 |
| 4833 | CHO, SUSIE | MOOM CHO JTWROS | 20017 HILLSDALE AVE | TOTTANCE | CA | 90503 |
| 4834 | CHOATE HALL STEWART TRUST | DIANE DOUCETTE | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 4835 | CHOCOLA, J BYRON | AND CARYL M CHOCOLA JTWROS | 174 GOMEZ RD | HOBE SOUND | FL | 33455-2513 |
| 4836 | CHODASH, HOWARD B | | 3804 INDIAN LANDS LANE | SPRINGFIELD | IL | 62707 |
| 4837 | CHOI, EDWIN CHI MAN | CASSIE CHOI JT TEN | 755 BAYLOR AVE | CLAREMONT | CA | 91711 |
| 4838 | CHOI, IVY K | | 7512 PARK AVE APT 6 | NORTH BERGEN | NJ | 07047 |
| 4839 | CHOI, WOO B | TD AMERITRADE INC CUSTODIAN | 3608 N EARLE AVE | ROSEMEAD | CA | 91770 |
| 4840 | CHOISSER, JAMES DAVID | | 38 MOUNTAIN CREST DR. | HENDERSONVILLE | NC | 28739 |
| 4841 | CHONG, DR GEORGE WONG | CGM IRA ROLLOVER CUSTODIAN NWQ LG VALUE EQUITY | 1841 HARBOURS EDGE LANE SW | SUPPLY | NC | 28462-5498 |
| 4842 | CHOPORES, JAMES T | JAMES T CHOPORES | 1159 S GRACE | LOMBARD | IL | 60148-4020 |
| 4843 | CHOSLOVSKY, WILLIAM | | 1947 N. KENMORE AVE. EAST UNIT | CHICAGO | IL | 60614-4917 |
| 4844 | CHOSLOVSKY, WILLIAM | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 1947 N. KENMORE AVENUE EAST UNIT | CHICAGO | IL | 60614 |
| 4845 | CHOTAI, ASHVIN | | SURBITON KT6 5RW 32 WILLIAMS GROVE | UNITED KINGDOM (GBR) | | |
| 4846 | CHOU, CHENG-CHIEN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/21/83 | 19120-C BEACHCREST LANE | HUNTINGTON BEACH | CA | 92646 |
| 4847 | CHOW, JAMES C | A G EDWARDS & SONS C/F IRA | 3001 CAROLINE DRIVE | MT VERNON | IL | 62864 |
| 4848 | CHOW, VIVIAN | | 112 SEDGWICK RD | WEST HARTFORD | CT | 06107 |
| 4849 | CHOW, VIVIAN W | | 112 SEDGWICK RD | WEST HARTFORD | CT | 06107 |
| 4850 | CHOW, WILLIAM C | | 508 CURIE DR | SAN JOSE | CA | 95123 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4851 | CHOWNING, JAMES C | JAMES C CHOWNING | 632 NW 31 ST | FT LAUDERDALE | FL | 33311-1728 |
| 4852 | CHOWNING, NANCY LOUISE | NANCY LOUISE CHOWNING | 632 NW31 STREET | FT LAUDERDALE | FL | 33311 |
| 4853 | CHRIS CATECHIS TTEE | CATECHIS ENTERPRISES INC PENSION PLAN & TRST DTD 1/1/89 MANAGED BY BRANDES | 13505 WESTHEIMER RD STE 2 | HOUSTON | TX | 77077-3411 |
| 4854 | CHRIS, MICHAEL COTTLE | MARDER TTEE NANCY R SPIEGEL REV TRUST UAD 3-23-93 | 104 SURREY LANE | LAKE FOREST | IL | 60045 |
| 4855 | CHRIST III, GEORGE J | AND DEBORAH M CHRIST JTWROS PLEDGED TO ML LENDER | 6424 N PLACITA DEL ZOPILOTE | TUCSON | AZ | 85750-1236 |
| 4856 | CHRISTEL A. CASTRO TTEE | ELIZABETH HENDERSON REV TRUST U/A DTD 5-8-03 | 6401 N. UNIVERSITY DRIVE APT 112 | TAMARAC | FL | 33321-4005 |
| 4857 | CHRISTEL S CRANSTON TTEE | U/A DTD 05/15/1997 CRANSTON REVOCABLE TRUST | P O BOX 1108 | ANDERSON | CA | 96007 |
| 4858 | CHRISTENSEN FAMILY TRUST #2 | GARY L CHRISTENSEN ROSE MARIE CHRISTENSEN TTEE | 2143 NW ST ANDREWS DR | MCMINNVILLE | OR | 97128-2485 |
| 4859 | CHRISTENSEN JR, NORMAN | CHERYL E CHRISTENSEN JT TEN | 21 W 746 CLIFFORD RD | GLEN ELLYN | IL | 60137 |
| 4860 | CHRISTENSEN, DALE C | | 555 PALMETTO RD | BELLEAIR | FL | 33756 |
| 4861 | CHRISTENSEN, LORRAINE L | BEAR STEARNS SEC CORP CUST IRA | 6368 TANGLEWOOD DR NE | ST PETERSBURG | FL | 33702 |
| 4862 | CHRISTENSEN, LUCILLE S | | 164 BARRYPOINT RD | RIVERSIDE | IL | 60546 |
| 4863 | CHRISTENSEN, LUCILLE S | EDWARD D JONES & CO CUSTODIAN | 164 BARRYPOINT RD | RIVERSIDE | IL | 60546 |
| 4864 | CHRISTENSEN, PAT | | 25960 W. LANEVILLE DRIVE | INGLESIDE | IL | 60041 |
| 4865 | CHRISTENSON LONG, JACOB | JACOB CHRISTENSON LONG | 4409 SENIC DRIVE | BLOOMINGTON | IN | 47408-9757 |
| 4866 | CHRISTENSON, TARA LYNN | TARA LYNN CHRISTENSON | 3434 NORTH 400 W | LA PORTE | IN | 46350-8527 |
| 4867 | CHRISTESEN, DAVID | FCC AC CUSTODIAN IRA BRANDES INVESTMENT PARTNERS | 1672 TAMBERWOOD TRAIL | WOODBURY | MN | 55125 |
| 4868 | CHRISTHILF IV, STUART M | JAMIE J CHRISTHILF JT WROS | 7104 REACROFT DRIVE | CHARLOTTE | NC | 28226 |
| 4869 | CHRISTHILF, SHARON B | | 4201 LINKWOOD ROAD | BALTIMORE | MD | 21210 |
| 4870 | CHRISTHILF, SHARON B. | | 4201 LINKWOOD ROAD | BALTIMORE | MD | 21210-2914 |
| 4871 | CHRISTHILF, STUART M. IV & | JAMIE J. CHRISTHILF | 3010 BRANDON MANOR LANE | CHARLOTTE | NC | 28211-1667 |
| 4872 | CHRISTIAN BROTHERS FOUNDATION | C/O SARA BARBER | 33 PRYER TERRACE | NEW ROCHELLE | NY | 10804 |
| 4873 | CHRISTIAN BROTHERS INVESTMENT SERVICES | | 1200 JORIE BLVD. SUITE 210 | OAK BROOK | IL | 60523-2262 |
| 4874 | CHRISTIAN BROTHERS UNIVERSITY | | 650 E PARKWAY SOUTH | MEMPHIS | TN | 38104-5519 |
| 4875 | CHRISTIAN COMMUNITY FDN | | 2925 PROFESSIONAL PL STE 201 | COLORADO SPGS | CO | 80904 |
| 4876 | CHRISTIAN CORSER TOD | | 2728 NORTH HAMPDEN CT NO-1003 | CHICAGO | IL | 60614 |
| 4877 | **CHRISTIAN SCHOOL PENSION AND TRUST FUND** | | **HOWARD VAN MERSBERGEN, VICE PRESIDENT OF EMPLOYEE BENEFITS**<br><br>**CHRSITIAN SCHOOLS INTERNATIONAL, 3350 EAST PARIS AVENUE SE, GRAND RAPIDS, MI 49512** | | | |
| 4878 | CHRISTIAN, M. D. | AND DEBBIE CHRISTIAN TTEES U/A/D 04-22-1998 FBO CHRISTIAN FAMILY TRUST | 30692 MARILYN DRIVE | LAGUNA BEACH | CA | 92651-8125 |
| 4879 | CHRISTIAN, PETER | PTC CUST PETER CHRISTIAN | 1966 KINGSLEY DRIVE | BETHLEHEM | PA | 18018 |
| 4880 | CHRISTIANA CARE HEALTH SERVICES INVESTMENT FUND | | 200 HYGEIA DRIVE, STE 2600 | NEWARK | DE | 19713 |
| 4881 | CHRISTIANA CARE HEALTH SERVICES RET. PLAN | | 200 HYGEIA DRIVE, STE 2600 | NEWARK | DE | 19713 |
| 4882 | CHRISTIANA CARE HEALTH SERVICES RETIREMENT PLAN | WILMINGTON TRUST COMPANY TRUSTEE | 200 HYGEIA DRIVE | NEWARK | DE | 19713 |
| 4883 | CHRISTIANA CARE HEALTH SERVICES, INC. | WILMINGTON TRUST COMPANY AS AGENT | 200 HYGEIA DRIVE | NEWARK | DE | 19713 |
| 4884 | CHRISTIANA CARE UNRESTRICTED INVESTMENT FUND | | 200 HYGEIA DRIVE, STE 2600 | NEWARK | DE | 19713 |
| 4885 | CHRISTIANA L O'CONNOR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4886 | CHRISTIANSEN, SCOTT | TD AMERITRADE INC CUSTODIAN | 2546 W CORTEZ ST | CHICAGO | IL | 60622 |
| 4887 | CHRISTIE M OSBORNE TRUST | CHRISTIE M OSBORNE AARON J OSBORNE TTEE U/A/D 12/21/01 | 3687 E TOWNSHIP | FAYETTEVILLE | AR | 72703 |
| 4888 | CHRISTIE, DEANA K | HILLIARD LYONS CUST FOR DEANA K CHRISTIE IRA-ROLLOVER | 5872 BEAU JARDIN DRIVE | INDIANAPOLIS | IN | 46237 |
| 4889 | CHRISTINA A E CUGELL 5C-175 | CUSTODIAN | DR CHRISTINA CUGELL 2323 MCDANIEL AVE APT 4119 | EVANSTON | IL | 60201-2583 |
| 4890 | **CHRISTINA M. WATSON 1999 TRUST** | | **CAROLYN W COLE C/O WALTON ENTERPRISES 125 W. CENTRAL AVE. RM. 218 BENTONVILLE AR 72712-5248** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4891 | CHRISTINA'S SMILE 401K PROFIT | SHARING PLAN U/A/D 01/03/02 FBO DR. RICHARD GARZA DR. RICHARD GARZA TTEE | 12702 SHERBOURNE SUITE B | AUSTIN | TX | 78729-4541 |
| 4892 | CHRISTINE A OLSON CUST | LAUREN PAIGE ECCLESTON IL UNF TRANSFER TO MINORS ACT | 131 S HILLS DR | BARRINGTON | IL | 60010-1300 |
| 4893 | CHRISTINE A OLSON CUST | LINDSEY L ECCLESTON IL UNF TRANSFER TO MINORS ACT | 131 SOUTH HILLS DRIVE | BARRINGTON | IL | 60010-1300 |
| 4894 | CHRISTINE A ZERBY IRREV TRUST | UAD 05/22/80 RICHARD ZERBY & DORIS ZERBY TTEES | 1306 GERORGETOWN | BATAVIA | IL | 60510 |
| 4895 | CHRISTINE A ZERBY REV TRUST | UAD 02/28/98 STEPHEN P ZERBY TTEE | 1173 DANFORTH DRIVE | BATAVIA | IL | 60510 |
| 4896 | **CHRISTINE B. COLLINS IRA ROLLOVER** | | **MRS CHRISTINE B COLUNS 27655 OAK HILL LN METTAWA IL 60048-9402** | | | |
| 4897 | CHRISTINE LAURA THOMPSON ROLLOVER IRA | SCOTTRADE INC CUST FBO CHRISTINE LAURA THOMPSON ROLLOVER IRA | 4906 MASTERS DR | NEWBERG | OR | 97132-7471 |
| 4898 | CHRISTINE M FITZSIMONS TTEE | U/A DTD 08/26/2004 MATTHEW B FITZSIMONS 2004 TRST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 4899 | CHRISTINE M GREGORY TTEE | FBO MARITAL TRUST OF RONALD D & CHRISTINE M GREGORY LIVING TRUST 1/5/90--PARAMETRIC | 16707 16TH NW | SEATTLE | WA | 98177-3848 |
| 4900 | **CHRISTINE M. ST. JEAN RULE AGAINST PERPETUITIES GST TRUST UAD 4/30/04** | | **MRS. CHRISTINE M. ST. JEAN, CO-TRUSTEE 3401 GULF SHORE BLVD. N. APT. 601 NAPLES FL 34103-3663** | | | |
| 4901 | CHRISTINE S NIETFELD TTEE | CHRISTINE S NIETFELD TRUST UTD 04-16-97 | 320 FORWARD STREET | LA JOLLA | CA | 92037-7521 |
| 4902 | **CHRISTINE T EVANS TRUST DATED 02/07/1992** | | **CHRISTINE T EVANS PO BOX 643525 VERO BEACH FL 32964-3525** | | | |
| 4903 | CHRISTOPHER A. WOOLFOLK & | MARY F. WOOLFOLK TTEES MARY FRANCES & CHRISTOPHER ALLEN WOOLFOLK TR DTD 6/28/01 (BRN) | 14142 WINDSOR PLACE | SANTA ANA | CA | 92705-3248 |
| 4904 | CHRISTOPHER C CATHCART C/F | BENNETT HILL CATHCART UTMA/FL UNTIL AGE 21 | 5133 SAILWIND CIR | ORLANDO | FL | 32810 |
| 4905 | CHRISTOPHER C WHITE TRUST | CHRISTOPHER C WHITE TTEE CHRISTOPHER C WHITE TRUST U/A DTD 01/04/1988 | 5409 MOHICAN RD | BETHESDA | MD | 20816 |
| 4906 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW FAM TR - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4907 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW III TR - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4908 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 MICHAEL B CLOW TR - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4909 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 NORA B CLOW TRUST - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4910 | **CHRISTOPHER D. DEWOLF REVOCABLE TRUST DATED 11/20/2006 AND THE SUZANNE N. DEWOLF REVOCABLE TRUST DATED 11/20/2006 AS TENANTS IN COMMON** | | **MR. & MRS. CHRISTOPHER D. DEWOLF 2320 LINDEN DR. SE CEDAR RAPIDS IA 52403-1821** | | | |
| 4911 | CHRISTOPHER D. HELFER TTEE | CHRISTOPHER AND LISA HELFER REVOCABLE LIVING TRUST U/A/D09/24/2004 | 144 VIRGINIA LANE | ALAMO | CA | 94507-2848 |
| 4912 | CHRISTOPHER ENDRESEN FAMILY TR | DAVID G WALSH TTEE CHRISTOPHER ENDRESEN FAMILY TR U/A/D 11/01/97 | P.O. BOX 1497 | MADISON | WI | 53701 |
| 4913 | CHRISTOPHER G GIFFORD REV TR | DR CHRISTOPHER G GIFFORD VIRGINIA M GIFFORD CO TTEES U/A/D 11/4/1998 | 6364 S 69TH EAST PLACE | TULSA | OK | 74133-4035 |
| 4914 | CHRISTOPHER H WAIN TTEE | JEANE T WAIN TTEE U/A DTD 10/24/1984 BY THE WAIN FAMILY TRUST | 3338 RED ROSE DR | ENCINO | CA | 91436 |
| 4915 | CHRISTOPHER H. WENDEL MD PA | 401(K) PSP C.H. WENDEL TTEE U/A/D 08/01/2002 MGR: NORTHERN TRUST VALUE INV | PO BOX 250 | HOCKESSIN | DE | 19707 |
| 4916 | CHRISTOPHER J CLARK & JANICE L CLARK JTWROS | | 5417 S ORCAS STREET | SEATTLE | WA | 98118-2538 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4917 | CHRISTOPHER J COLLATO TTEE | FBO CHRISTOPHER J COLLATO SEP PROP TR U/A/D 03-10-07 BRANDES | 13954 RECUERDO DRIVE | DEL MAR | CA | 92014-3129 |
| 4918 | CHRISTOPHER J TUMILTY & LORI M TUMILTY JTWROS | | 180 CANVASBACK LN | BLOOMINGDALE | IL | 60108 |
| 4919 | CHRISTOPHER JOHN BAHR (IRA) | FCC AS CUSTODIAN | 1734 W. HURON STREET | CHICAGO | IL | 60622-7413 |
| 4920 | CHRISTOPHER KEAN CUSTODY | CHRISTOPHER KEAN | 1192 PARK AVE APT 16B | NEW YORK | NY | 10128-1314 |
| 4921 | CHRISTOPHER S SCHORN BEA M | SCHORN TTEE THE SCHORN FAMILY TRUST U/A DTD 02/24/1997 | 20341 VIA GUADALUPE | YORBA LINDA | CA | 92887 |
| 4922 | CHRISTOPHER T. CHARLTON, TRUSTEE OF THE CHRISTOPHER T. CHARLTON REVOCABLE TRUST UNDER AGREEMENT DATED 9/23/86 | | MR CHRISTOPHER T CHARLTON C/O THE CHARLTON GROUP 24000 GREATER MACK AVE ST CLAIR SHORES MI 48080-1408 | | | |
| 4923 | CHRISTOPHER W MEYERS & MELINDA M MEYERS JTWROS | | 116 COLES STREET #2 | JERSEY CITY | NJ | 07302-1963 |
| 4924 | CHRISTOPHER, TERRY M | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES/LV | 1270 COUNTY HIGHWAY 7 | HAYDEN | AL | 35079-6810 |
| 4925 | CHRISTOPHERSON, KAREN | KAREN CHRISTOPHERSON | 33308 FOX RD | EASTON | MD | 21601-6740 |
| 4926 | CHRISTUS HEALTH | | 2707 NORTH LOOP WEST 9TH FL | HOUSTON | TX | 77008 |
| 4927 | CHRISTUS HEALTH CASH BALANCE PLAN | | 2707 NORTH LOOP WEST 9TH FL | HOUSTON | TX | 77008 |
| 4928 | CHRISTUS HEALTH CASH BALANCE PLAN | | 2707 NORTH LOOP WEST | HOUSTON | TX | 77008 |
| 4929 | CHRISTUS HEALTH OPERATING FUND LCV | | 2707 NORTH LOOP WEST | HOUSTON | TX | 77008 |
| 4930 | CHRISTY, CLAUDE J | CLAUDE J CHRISTY | PO BOX 886 | MORGAN CITY | LA | 70381-0886 |
| 4931 | CHRISTY, DENISE L | VFTC AS CUSTODIAN | 3212 KENWOOD DR | ROCHESTER HLS | MI | 48309 |
| 4932 | CHRISTY, ROBERT W | ROBERT W CHRISTY | 16517 HARBOUR LN | HUNTINGTON BEACH | CA | 92649-2105 |
| 4933 | CHROMAN, DALIA | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 333 N HIGHLAND AVE | LOS ANGELES | CA | 90036 |
| 4934 | CHROMICZ, KAREN R | KAREN R CHROMICZ | 7 DEVONSHIRE DR | VOORHEES | NJ | 08043-4839 |
| 4935 | CHRPP EQTY VII-LARGE CAP PASSIVE | CHRPP EQUITY V11-LARGE CAP PASSI | PASSIVE 222 S RIVERSIDE PLZ | CHICAGO | IL | 60606-5808 |
| 4936 | CHRYSLER LCC | (DAIMLER CHRYSLER) | 1000 CHRSYLER DRIVE | AUBURN HILLS | MI | 48326 |
| 4937 | CHRYSLER LCC | (DAIMLERCHRYSLER CORPORATION) | CIMS 485-02-0 1000 CHRSYLER DRIVE | AUBURN HILLS | MI | 48326 |
| 4938 | CHRYSTAL, MARYLINN T | MARYLINN T CHRYSTAL | 535 N MICHIGAN AVE APT 2011 | CHICAGO6 | IL | 0611-3814 |
| 4939 | CHRYSTAL, MARYLINN T | MARYLINN T CHRYSTAL | APT 2011 535 N MICHIGAN AVE | CHICAGO | IL | 60611-3814 |
| 4940 | CHRZAN, GAIL E | | 4 FORWOOD CT | COCKEYSVILLE | MD | 21030 |
| 4941 | CHRZAN, GAIL E. | | 4 FORWOOD CT | COCKEYSVILLE | MD | 21030-1433 |
| 4942 | CHU, CHO LAM | | 71 COLUMBIA ST APT 18A | NEW YORK | NY | 10002 |
| 4943 | CHU, CHO LAM | | 71 COLUMBIA ST APT 18A | NEW YORK | NY | 10002-2669 |
| 4944 | CHU, KIMWAI | DORA HEUNG-LING CHU AS TENANTS IN COMMON | 1316 NEEDHAM CIR W | YORK | PA | 17404 |
| 4945 | CHU, KWANG-HO | AND CHAU-FEN CHU TIC | 6904 INDICA CV | AUSTIN | TX | 78759-3051 |
| 4946 | CHUANG, MICHELLE | | 46 RED SABLE DR | THE WOODLANDS | TX | 77380 |
| 4947 | CHUCK HISAMOTO TTEE | FBO THE CHUCK HISAMOTO 1993 TR U/A/D 04/13/93 | 587 LIHOLIHO STREET | WAILUKU | HI | 96793-2660 |
| 4948 | CHUCK SR, RANDALL L | MARYLU CERVIERI-CHUCK JT TEN THE CRICKET CLUB APT 510 | 1800 NE 114TH ST | MIAMI | FL | 33181 |
| 4949 | CHUDNOW, DONALD B | MARLYN R CHUDNOWJT TEN/WROS | 3715 W MULBERRY DRIVE | MEQUON | WI | 53092-2759 |
| 4950 | CHUDNOW, DONALD B | MARLYN R CHUDNOW JT TEN/WROS EQUITY INVESTMENT CORPORATION | 3715 W MULBERRY DRIVE | MEQUON | WI | 53092-2759 |
| 4951 | CHUGHTAI, ARSHAD I | CGM IRA ROLLOVER CUSTODIAN | 2308 SALEM DRIVE | PITTSBURGH | PA | 15237 |
| 4952 | CHUISANO, PATRICIA G | PATRICIA G CHUISANO | 63 BLYDENBURG RD | CENTEREACH | NY | 11720-4315 |
| 4953 | CHUN, GAYON EMILY | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 985 RIDGECREST STREET | MONTEREY PARK | CA | 91754 |
| 4954 | CHUNG, CHRISTOPHER K | TD AMERITRADE CLEARING CUSTODIAN IRA | 2805 TROTTER WAY | WALNUT CREEK | CA | 94596 |
| 4955 | CHUNG, LING TIEN | ALEX MATHEW JTWROS | 1935 S. PLUM GROVE RD. APT 181 | PALATINE | IL | 60067 |
| 4956 | CHUNG, LING TIEN | AND ALEX MATHEW JTWROS | 1935 S. PLUM GROVE RD. APT 181 | PALATINE | IL | 60067-7258 |
| 4957 | CHUNG, MIN | SCOTTRADE INC TR MIN CHUNG IRA | 23 BRIGHTON WAY UNIT 301 | ST LOUIS | MO | 63105 |
| 4958 | CHURCH CAPITAL MANAGEMENT | | 545 S FIGUEROA ST STE 1212 | LOS ANGELES | CA | 90071 |
| 4959 | CHURCH CAPITAL MANAGEMENT | C/O STERLING FINANCIAL TRUST CO | P O BOX 38 | EAST PETERSBURG | PA | 17520 |
| 4960 | CHURCH CAPITAL MANAGEMENT, LLC | | 301 OXFORD VALLEY ROAD SUITE 801B | YARDLEY | PA | 19067 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4961 | CHURCH OF THE BRETHREN HOME | | 277 HOFFMAN AVE | WINDBER | PA | 15963-2399 |
| 4962 | CHURCH, BLESSED SACRAMENT | | 600 OBLATE DRIVE | SAN ANTONIO | TX | 78216-7326 |
| 4963 | CHURCH, CHARLES F | CHARLES F CHURCH | N2070 14TH CT | MONTELLO | WI | 53949-8928 |
| 4964 | CHURCH, ECCLESIA GNOSTICA | BISHOP STEPHEN A HOELLER | 3363 GLENDALE BLVD. | LOS ANGELES | CA | 90039-1825 |
| 4965 | CHURCH, FIRST BAPTIST | GERTRUDE P. JACKSON MEMORIAL FUND | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 4966 | CHURCH, GURNEE COMMUNITY | ATTN: WILLIAM HOLLEMAN | 4555 GRAND AVE | GURNEE | IL | 60031-2621 |
| 4967 | CHURCH, MR CHARLES F | CGM IRA CUSTODIAN | 2070 14TH COURT | MONTELLO | WI | 53949 |
| 4968 | CHURCH, TRINITY REFORMED | OF POTTSTOWN | 60 N. HANOVER ST. | POTTSTOWN | PA | 19464-5498 |
| 4969 | CHURCH, UNITED METHODIST | OF NEW LENOX | P O BOX 1289 | NEW LENOX | IL | 60451 |
| 4970 | CHURCHILL, JOHN | ELIZABETH CHURCHILL JT TEN WROS | 135 S MANSFIELD AVE | LOS ANGELES | CA | 90036 |
| 4971 | CHURCHMAN, RICHARD K | MARGARET E CHURCHMAN JT TEN | 540 CROOKED STICK DRIVE | DAYTONA BEACH | FL | 32114 |
| 4972 | CHUTE, CATHERINE A | | 16 HOWLAND ST | CAMBRIDGE | MA | 02138 |
| 4973 | CHW FUNDED DRPRECIATION | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 |
| 4974 | CHW PHILANTHROPIC | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 |
| 4975 | CHW RETIREMENT TRUST | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 |
| 4976 | CHW SELF INSURANCE | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 |
| 4977 | CHW WORKERS COMPENSATION | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 |
| 4978 | CHWIKANI, GHADA | AND BASHAR IMAM JTWROS BRANDES ALL VALUE | 1657 HAMLET | TROY | MI | 48084-5704 |
| **4979** | **CI SERVICES, INC** | | **PAUL BRIGNOLA 445 FIFTH AVENUE, NEW YORK, NY 10016** | | | |
| 4980 | CIAMPI, SAM | SHELLEY CIAMPI | 44 GILMORE DR | STONY POINT | NY | 10980 |
| 4981 | CIBC GLOBAL EQUITY FUND | | 20 BAY ST SUITE 1402 | TORONTO | ONTARIO M5J 2N8 CANADA | |
| 4982 | CIBC POOLED U.S EQUITY S&P 500 INDEX FUND | | 1500 UNIVERSITY AVE SUITE 800 MONTREAL | QC H3A 3S6 CANADA | | |
| 4983 | CIBC U.S. BROAD MARKET INDEX FUND | | 21 MELINDA STREET 6TH FLOOR | TORONTO | ONTARIO M5L 1A2 CANADA | |
| 4984 | CIBC WORLD MARKETS CORP. | | 425 LEXINGTON AVENUE | NEW YORK | NY | 10017 |
| 4985 | CIBC WORLD MARKETS, INC. | | 300 MADISON AVENUE | NEW YORK | NY | 10017 |
| 4986 | CIBC WORLD MARKETS, INC. | ELIZABETH ROSE AYLETT ESQ. DIRECTOR AND SENIOR COUNSEL | CIBC WORLD MARKETS INC. 161 BAY STREET BROOKFIELD PLACE P.O. BOX 500 | TORONTO (CAN) | ON | M5J 2S8 |
| 4987 | CICCARONE, RICHARD | FCC AC CUSTODIAN IRA DMA ACCOUNT | 733 S BODIN ST | HINSDALE | IL | 60521 |
| 4988 | CICCHETTI, MARY E. | PERSHING LLC AS CUSTODIAN | 1018 W. 69TH STREET | KANSAS CITY | MO | 64113 |
| 4989 | CICCIONE, GARY | CGM SIMPLE IRA CUSTODIAN | 4600 SARATOGA AVE | DOWNERS GROVE | IL | 60515-2752 |
| 4990 | CICHORSKI, ARTHUR F | NFS/FMTC IRA | 30 N LA SALLE ST STE 2124 | CHICAGO | IL | 60602 |
| 4991 | CICONIA CO LLC | A PARTNERSHIP | 4451 91ST AVE NE | YARROW POINT | WA | 98004 |
| 4992 | CIELOCHA JR, KENNETH A | JANICE DISILVESTRO CIELOCHA C/F KENNETH A CIELOCHA JR UILUTMA | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4993 | CIELOCHA, DAWN L | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4994 | CIELOCHA, JANICE D | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN AVE | PARK RIDGE | IL | 60068 |
| 4995 | CIELOCHA, KENNETH A | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4996 | CIELOCHA, RALPH L | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4997 | CIERI, MR. MICHAEL | | 1920 N WINCHESTER AVE APT #2R | CHICAGO | IL | 60622 |
| 4998 | CIHAK, FRANK E | CGM IRA CUSTODIAN | 1 CLIFFSIDE | WILLOW SPRINGS | IL | 60480 |
| 4999 | CIHLAR, KATHLEEN V | FCC AC CUSTODIAN IRA R/O | 16464 NOTTINGHAM CT | ORLAND PARK | IL | 60467 |
| 5000 | CIM XVI LLC | | 405 LEXINGTON AVE 63RD FL | NEW YORK | NY | 10174 |
| 5001 | CIMINO, DOMENICK P | | 1429 W HUMPHREY ST | TAMPA | FL | 33604 |
| 5002 | CIMINO, LEWIS R | WELLS FARGO BANK C/F LEWIS R CIMINO | 4101 KANSAS AVENUE | MODESTO | CA | 95358 |
| 5003 | CIMINO, YOLANDA | | 19 GLEN PLACE | NEW ROCHELLE | NY | 10801-6703 |
| 5004 | CINCINNATI BELL PENSION PLANS TRUST | | 201 E. 4TH ST | CINCINNATI | OH | 45201 |
| **5005** | **CINDY SPRINGS, L.L.C.** | | **RICHARD CHAPMAN, VP & MANAGER C/O WALTON ENTERPRISES 125 W. CENTRAL AVE. RM. 218 BENTONVILLE AR 72712-5248** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5006 | CIRCLE OF SERVICE HOLDINGS, LLC | | MICHAEL P. KRASNY SAWDUST INVESTMENT MANAGEMENT INC. 1622 WILLOW ROAD SUITE 200 NORTHFIELD. IL 60093 | | | |
| 5007 | CIRCUIT, SOLICITOR, 13TH JUDICIAL | | 305 E. NORTH STREET SUITE 325 | GREENVILLE | SC | 29601 |
| 5008 | CIRINA, LOUIS E | | 915 ED JOY RD | LUSBY | MD | 20657-2620 |
| 5009 | CISCO, RAYMOND M | TAMRA SUE DOMEYER JT TEN | 2281 TREMONT AVENUE | AURORA | IL | 60504 |
| 5010 | CIT S&P 500 INDEX FUND | CALIFORNIA INVESTMENT TRUST, STEVE ROGERS | 44 MONTGOMERY STREET, SUITE 2100 | SAN FRANCISCO | CA | 94104 |
| 5011 | CITADEL DERIVATIVES GROUP LLC | | 131 SOUTH DEARBORN ST 32 FL | CHICAGO | IL | 60603 |
| 5012 | CITADEL DERIVATIVES TRADING LTD | | 2ND FL WATERFRONT CTR PO BOX 309 GT GEORGETOWN | GRAND CAYMAN | CAYMAN ISLANDS | |
| 5013 | CITADEL EQUITY FUND LTD LEEDS MGMT SVCS (CAYMAN) LTD | | PO BOX 2506 GT | GRAND CAYMAN | CAYMAN ISLANDS | |
| 5014 | CITADEL LIMITED PARTNERSHIP | | 131 SOUTH DEARBORN | CHICAGO | IL | 60603 |
| 5015 | CITADEL TRUST COMPANY | | 8630 DELMAR BLVD. SUITE 110 | ST. LOUIS | MO | 63124 |
| 5016 | CITI GOLDEN TREE LTD. | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 5017 | CITIBANK FSB SECURED PARTY | FBO JOHN A EHLERT BRANDES ALL CAP VALUE | 2408 LAFAYETTE RD | WAYZATA | MN | 55391-9750 |
| 5018 | CITIBANK FSB SECURED PARTY | FBO LAUREN B. ROSS | 4200 CAMBRIDGE CT. | ORANGE VILLAGE | OH | 44122-4574 |
| 5019 | CITIBANK FSB SECURED PARTY | FBO TRACY R KEBLISH | 1615 CROSS HIGHWAY | FAIRFIELD | CT | 06824-1706 |
| 5020 | CITIBANK FSB SECURED PARTY | SAM BELLAMY AND JOE BELLAMY | 1821 ANZLE AVE | WINTER PARK | FL | 32789 |
| 5021 | CITIBANK FSB SECURED PARTY | SAXONVILLE BUSINESS LP THOMAS P & MICHAEL WINN GP'S FS - BRANDES ACV | 1130 IRON POINT RD STE 150 | FOLSOM | CA | 95630 |
| 5022 | CITIBANK FSB SECURED PARTY FBO | TALLEY INVEST PARTNERS LTD (FORMERLY MARY ANN BRANDES US) MICHAEL C. TALLEY | 235 N E LOOP 820 STE 500 | HURST | TX | 76053-7314 |
| 5023 | CITIBANK NA | EQUITY DERIVATIVES ATTN: MIGUEL MINGUEZ | 333 WEST 34TH STREET 2ND FLOOR | NEW YORK | NY | 10001-2402 |
| 5024 | CITIBANK NA A/T/F: | J THOMAS WILLIAMS IRA | 1148 67TH STREET | DOWNERS GROVE | IL | 60516 |
| 5025 | CITIBANK NA A/T/F: | JAMES E BIEBER RIR | 911 STANTON ST | BATAVIA | IL | 60510 |
| 5026 | CITIBANK NA A/T/F: | LINNAE E BIEBER RIR | 911 STANTON ST | BATAVIA | IL | 60510 |
| 5027 | CITIBANK NA A/T/F: | MICHAAEL J GASPARRE ROLLOVER I | 3444 MEVEL PLACE | LA CRESCENTA | CA | 91214 |
| 5028 | CITIBANK NA A/T/F: | MR ALBERTO KNIE IRR | 592 N CLINTON AVE | LINDENHURST | NY | 11757 |
| 5029 | CITIBANK NA A/T/F: | RICARDO J METRAL IRA | 20505 EAST COUNTRY CLUB DRIVE APT 1436 | AVENTURA | FL | 33180 |
| 5030 | CITIBANK NA A/T/F: | SHARMILEE L RAMCHARAN RIR | 320 WEST 117TH STREET APT 5-B | NEW YORK | NY | 10026 |
| 5031 | CITIBANK W FSB SCD PTY FBO | AGTB LLC ATTN: GEORGE BALABAN MNGD BY: BRANDES US EQUITY | 1100 BROADMOOR AVENUE | LAS VEGAS | NV | 89109-1555 |
| 5032 | CITIBANK, N.A. | ATTN: MEREDITH ANTIK MA FISHER FAM 2001 TR-PARAMETR | 222 DELAWARE AVE (14TH FL) | WILMINGTON | DE | 19801-1621 |
| 5033 | CITIGROUP GLOBAL MARKETS INC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105-0302 |
| 5034 | CITIGROUP GLOBAL MARKETS INC. | | 399 PARK AVENUE | NEW YORK | NY | 10043 |
| 5035 | CITIGROUP GLOBAL MARKETS LTD | ATTN:NAM IPB ASSET SERVICING | 111 WALL ST. | NEW YORK | NY | 10043-1000 |
| 5036 | CITIGROUP INC. | | 399 PARK AVENUE | NEW YORK | NY | 10043 |
| 5037 | CITIGROUP PENSION PLAN | | 425 PARK AVENUE, 4TH FLOOR | NEW YORK | NY | 10022 |
| 5038 | CITIZENS BANK FLINT | | 328 SOUTH SAGINAW STREET | FLINT | MI | 48502 |
| 5039 | CITIZENS BANK WEALTH MANAGEMENT, N.A. | | 328 SOUTH SAGINAW STREET | FLINT | MI | 48502 |
| 5040 | CITIZENS BUSINESS BANK | | 3833 E. EBONY STREET | ONTARIO | CA | 91761 |
| 5041 | CITIZENS BUSINESS BANK | | 701 NORTH HAVEN AVENUE-SUITE 350 | ONTARIO | CA | 91764 |
| 5042 | CITIZENS PUBLISHING | CITIZENS PUBLISHING | 805 PARK AVE | BEAVER DAM | WI | 53916-2205 |
| 5043 | CITY EMPLOYEES' RETIREMENT SYSTEM OF THE CITY OF LOS ANGELES | | WAYNE IGE, INTERIM CIO 360 E 2ND STREET, 8TH FLOOR, LOS ANGELES, CA 90012 | | | |
| 5044 | CITY NATIONAL BANK | | CITY NATIONAL PLAZA 555 SOUTH FLOWER STREET | LOS ANGELES | CA | 90071 |
| 5045 | CITY NATIONAL BANK | CITY NATIONAL INVESTMENT ADVISORS | 400 N. ROXBURY DRIVE 6TH FLOOR | BEVERLY HILLS | CA | 90210 |
| 5046 | CITY OF ANN ARBOR EMPLOYEES' RETIREMENT SYSTEM | | GAIL JARSKEY 532 S. MAPLE RD., ANN ARBOR, MI 48103 | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5047 | CITY OF ATLANTA POLICE OFFICERS' PENSION FUND | | TERESA WARREN, SHIRLEY SOROHAN AMERICAN BENEFIT PLAN ADMINISTRATORS INC., 2187 NORTHLAKE PKWY, BLDG 9, STE 106, ATLANTA. GA 30084-4149 | | | |
| 5048 | CITY OF ATLANTA POLICE OFFICERS PENSION FUND LCV | | 68 MITCHELL STREET, SW, STE 10100 | ATLANTA | GA | 30303 |
| 5049 | CITY OF ATLANTA,GENERAL EMPLOYEES PENSION FUND | | 55 TRINTY AVE SWNSUITE 1350 | ATLANT | GA | 30335-0317 |
| 5050 | CITY OF CINCINNATI | | CITY HALL ROOM 240 801 PLUM ST | CINCINNATI | OH | 45202 |
| 5051 | CITY OF DAYTONA POLICE | (CITY OF DAYTONA BEACH POLICE) | AND FIRE PENSION SUE STORMES 120 S. OLIVE AVENUE STE 204 | WEST PALM BEACH | FL | 33401 |
| 5052 | CITY OF LAS ANGELES FIRE AND POLICE PENSION PLAN | | TOM LOPEZ, CIO 360 E 2ND STREET, 6TH FLOOR, LOS ANGELES, CA 90012 | | | |
| 5053 | CITY OF LOS ANGELES FIRE AND POLICE PENSION PLAN | | TOM LOPEZ, CIO 360 E 2ND STREET, 6TH FLOOR, LOS ANGELES, CA 90012 | | | |
| 5054 | CITY OF LOS ANGELES FIRE AND POLICE PENSION PLAN | | TOM LOPEZ, CIO 360 E 2ND STREET, 6TH FLOOR, LOS ANGELES CA 90012 | | | |
| 5055 | CITY OF PHILADELPHIA | | | | | |
| 5056 | CITY OF PHILADELPHIA | (CITY OF PHILADELPHIA PUBLIC EM) | 16TH FLOOR TONY JOHNSON 2 PENN CENTER PLAZA | PHILADELPHIA | PA | 19102 |
| 5057 | CITY OF RICHMOND - RSRS | (CITY OF RICHMOND - RSRS) | CLARA B. WOODY 900 EAST BROAD ST RM 400 | RICHMOND | VA | 23219 |
| 5058 | CITY OF RICHMOND LCV | | 900 E BROAD STREET, ROOM 400 | RICHMOND | VA | 23219 |
| 5059 | CITY OF ST. LOUIS ERS LCV | | 1114 MARKET ST, STE 900 | ST LOUIS | MO | 63101 |
| 5060 | CITY OF STAMFORD CLASSIFIED EMP. RET. FUND | | 888 WASHINGTON BLVD, HUMAN RESOURCES 9TH FLOOR | STAMFORD | CT | 06901 |
| 5061 | CITY STATE BANK | | 801 MAIN STREET / PO BOX 159 | NORWALK | IA | 50211 |
| 5062 | CITY STATE BANK | ATTN: DAVID ALBRECHT-TRUST & INV. SE 801 MAIN STREET | PO BOX 159 | NORWALK | IA | 50211 |
| 5063 | CITY STATE BANK | | 801 MAIN STREET / PO BOX 159 | NORWALK | IA | 50211 |
| 5064 | CITY STREET BANK | ATTN: DUWAYNE BELLES | 801 MAIN STREET P. O. BOX 159 | NORWALK | IA | 50211 |
| 5065 | CITY, ISS/125/NATIONAL | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 5066 | CIULLA, BOBBY L | GUARANTEE & TRUST CO TTEE GTC IRA | 4401 N OCEAN BLVD T/H #9 | BOCA RATON | FL | 33431 |
| 5067 | CIVILIAN EMPLOYEES' RETIREMENT SYSTEM OF THE POLICE DEPARTMENT OF KANSAS CITY, KANSAS CITY, MISSOURI | | JIM PYLE 1328 AGNES, KANSAS CITY, MO 64127 | | | |
| 5068 | CIVILIAN ERS OF K.C. MISSOURI LCV | | 1328 AGNES STREET | KANSAS CITY | MO | 64127 |
| 5069 | CJT FAMILY LIMITED PARTNERSHIP | | 15 BAYOU BEND | BEAUMONT | TX | 77706-2752 |
| 5070 | CKG-RABBIT I - PPA-LCC | CHARLES K GIFFORD | C/O CYNTHIA DAVID MA5-100-05-04 BANK OF AMERICA 100 FEDERAL ST | BOSTON | MA | 02110-1802 |
| 5071 | CL& M HOFFINGER LTD PART | C LORRAINE HOFFINGER MARTIN HOFFINGER SAMUELS MANAGED | 2239 EMBASSY DRIVE | WEST PALM BEACH | FL | 33401-1008 |
| 5072 | CLAEYSSENS, DAVID J | | 2233 PENGATE PKWY | BELVIDERE | IL | 61008 |
| 5073 | CLAIN, DEBORAH ANN MC | | 571 HILL TERRACE | WINNETKA | IL | 60093 |
| 5074 | CLAIR, MR RON L | CGM IRA CUSTODIAN | 8012 WESTMINSTER ABBEY BLVD. | ORLANDO | FL | 32835-5981 |
| 5075 | CLAIRE LICHT CREDIT SHELTER TRUST | JACOB S LICHT TTEE CLAIRE LICHT CREDIT SHELTER TRUST U/T/A DTD 10/27/1999 FBO J S LICHT | 600 EAST CATHEDRAL ROAD APT F-505 | PHILADELPHIA | PA | 19128 |
| 5076 | CLAIRE R BENNETT REV TRUST | CLAIRE R BENNETT TTEE CLAIRE R BENNETT REV TRUST U/A 3/9/95 | PO BOX 5212 | EDGARTOWN | MA | 02539 |
| 5077 | CLANCY, DANIEL A | DIANA K CLANCY JT TEN | PO BOX 12483 | JACKSON | TN | 38308 |
| 5078 | CLANCY, WALT | | 535 N GAY ST | KNOXVILLE | TN | 37917 |
| 5079 | CLANEY, DAVID T. & BRANDES | JOEL T CLANCY & K CLANCY TTEES U/W EL CLANCY FAM TR FBO VP CLANCY | 516 W CABARRUS ST | RALEIGH | NC | 27603 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5080 | CLAPP, CHARLES T | CHARLES CLAPP SEP IRA RBC CAPITAL MARKETS CORP CUST | 9527 CLASSIC DR NE | LACEY | WA | 98516-3195 |
| 5081 | CLAPP, MR. ANDREW D. | | 116 BRINSER ROAD | HUMMELSTOWN | PA | 17036 |
| 5082 | CLARA BALAN-PIEDRAFITE TR | HOWARD L DREIZEN TR CLARA BALAN-PIEDRAFITE REV TRU U/A DTD 10/26/98 | 1022 DONINGTON CIR | TOWSON | MD | 21204 |
| 5083 | CLARA BALAN-PIEDRAFITE TR | HOWARD L DREIZEN TR CLARA BALAN-PIEDRAFITE REV TRUST U/A DTD 10/26/98 | 1022 DONINGTON CIR | TOWSON | MD | 21204-2219 |
| 5084 | CLARA BUSCH ORTHWEIN IR TRUST | ADOLPHUS BUSCH ORTHWEIN | | | | |
| 5085 | CLARA BUSCH ORTHWEIN IR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5086 | CLARA WHITNEY FOR ANNE MCKENNY | TRUSTEE | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5087 | CLARENCE E & LOIS J SIMPSON | TTEES U/A DTD 01/19/2001 THE SIMPSON TRUST PLEDGED TO ML LENDER | 7108 HILLCREST DR | MODESTO | CA | 95356 |
| 5088 | CLARENCE J SEMLER TR U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5089 | CLARENCE J SEMLER TR U/A | DORIS SEMLER | | | | |
| 5090 | CLARK E. RHEINSTEIN, TTEE | MARGARET M. RHEINSTEIN TTEE FBO: RHEINSTEIN LIVE TRUST UAD 6/6/2001 | 8312 OLD DOMINION DR | MCLEAN | VA | 22102-1311 |
| 5091 | CLARK FINANCIAL ADVISORS | | PO BOX 43828 | BIRMINGHAM | AL | 35243 |
| 5092 | CLARK JR, HERBERT ANTHONY | HERBERT ANTHONY CLARK JR | 3708 PALOMA ST | LOS ANGELES | CA | 90011-2828 |
| 5093 | CLARK SR, STEVEN J | STEVEN JAY CLARK JR JT TEN | 6641 SW 19TH AVE RD | OCALA | FL | 34476-6743 |
| 5094 | CLARK, CHRISTOPHER J | JANICE L CLARK JTWROS | 5417 S ORCAS STREET | SEATTLE | WA | 98118 |
| 5095 | CLARK, CLYNE P | PERSHING LLC AS CUSTODIAN | 2450 PUETTS CHAPEL ROAD | BESSEMER CITY | NC | 28016 |
| 5096 | CLARK, CRAIG C. | CGM IRA CUSTODIAN | 1366 AIKEN AVENUE | JACKSONVILLE | FL | 32207 |
| 5097 | CLARK, DAVID D | AND NANCY B CLARK JTWROS | 19 SKONA LAKE | ALPHA | IL | 61413-9137 |
| 5098 | CLARK, DAVID L | CHARLES SCHWAB & CO INC CUST SEP-IRA | 42373 COTSWOLD CT | NORTHVILLE | MI | 48167 |
| 5099 | CLARK, EDWIN REID | AND TERESA C. CLARK TEN IN COM EQUITY INV. CORP. | 112 SWEETWATER OAKS | PEACHTREE CITY | GA | 30269-2110 |
| 5100 | CLARK, JOAN E | JOAN E CLARK | 1 VENUS DR | LOUDONVILLE | NY | 12211-2217 |
| 5101 | CLARK, JOHN T. | CGM IRA ROLLOVER CUSTODIAN MGD ACCT/BRANDES VALUE EQ | 3647 EAST REDWOOD LANE | PHOENIX | AZ | 85048-7994 |
| 5102 | CLARK, JR., CHARLES T | | 30 VILLA MADELEINE CHRISTIANSTED ST CROIX USVI 00820 | VIRGIN ISLANDS | | |
| 5103 | CLARK, LEE ANN | LEE ANN CLARK | 802 W SUMMIT STREET | BOLIVAR | MO | 65613-1034 |
| 5104 | CLARK, NADIYA | | 16 PROSPECT AVE | MONTCLAIR | NJ | 07042 |
| 5105 | CLARK, NANCY B | AND DAVID D CLARK JTWROS | 19 SKONA LK | ALPHA | IL | 61413 |
| 5106 | CLARK, NANCY L | CUST FPO IRA | 644 LINDEN AVE | OAK PARK | IL | 60302 |
| 5107 | CLARK, NICHOLAS WALL | | 60 KENWOOD ROAD | GROSSE POINTE | MI | 48236 |
| 5108 | CLARK, PETER J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 32 FARMINGDALE RD | LATHAM | NY | 12110 |
| 5109 | CLARK, RALPH R | ROBERT W BAIRD & CO INC TTEE | 309 E PROSPECT | LAKE BLUFF | IL | 60044 |
| 5110 | CLARK, STUART A | | 27225 PRADO DEL SOL | CARMEL | CA | 93923 |
| 5111 | CLARK, VIRGINIA M | | 201 ERIC CT | BLOOMINGDALE | IL | 60108 |
| 5112 | CLARK, WILLIAM N | WILLIAM N CLARK | PENNSYLVANIA PL APT 002 | OTTUMWA | IA | 52501 |
| 5113 | CLARKE JR, WILLIAM B | WILLIAM B CLARKE JR | 1 LORI ELLEN DR | SMITHFIELD | RI | 02917-2313 |
| 5114 | CLARKE, AUDREY A | FMT CO CUST IRA ROLLOVER | 2800 N LAKESHORE APT 514 | CHICAGO | IL | 60657 |
| 5115 | CLARKE, GEORGE H | CGM IRA ROLLOVER CUSTODIAN | 264 SOUTH OGDEN ST | DENVER | CO | 80209-2322 |
| 5116 | CLARKE, JOHN | AND MARGARET CLARKE JTWROS GABELLI | 2916 SUMMER HILL DR | W FRIENDSHIP | MD | 21794 |
| 5117 | CLARKE, MARY JO | THOMAS F CLARKE JR TTEE MARY JO CLARKE LIVING TRUST U/A DTD 04/20/00 | 1075 CREEKSIDE DR | WHEATON | IL | 60187 |
| 5118 | CLARKE, RANDALL W | TINA LIN CLARKE TTEES UA DTD 2/12/98 1998 CLARKE FAMILY TRUST | 1120 ENCANTO DR | ARCADIA | CA | 91007 |
| 5119 | CLARKE, ROBERT G | AMANDA CLARKEJT TEN/WROS | 17926 ASPHODEL LANE | SPRING | TX | 77379-7907 |
| 5120 | CLARKE, ROBERT G | AMANDA CLARKE JT TEN/WROS | 17926 ASPHODEL LANE | SPRING | TX | 77379-7907 |
| 5121 | CLARKSON, KAREN R | | PO BOX 5001 | HANOVER | NH | 03755 |
| 5122 | CLARKSON, KAREN R | -TOD- | PO BOX 5001 | HANOVER | NH | 03755-5001 |
| 5123 | CLARKSON, RUSSELL B | TD AMERITRADE CLEARING CUSTODIAN IRA | 9225 VILLA DRIVE | BETHESDA | MD | 20817 |
| 5124 | CLARY, MARILYN M | JOHN A CLARY JT TEN | 4903 ROLLINGWOOD DR | AUSTIN | TX | 78746 |
| 5125 | CLARY, PAULINE BARNHART JOHN | & HOWARD BALLARD TTEES U/W HORACE BARNHART | 6018 TRIBUTARY RIDGE DR | AUSTIN | TX | 78759 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 5126 | CLARYCE B JOHNSON & | LYLE K JOHNSON TTEES FBO CLARYCE B JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408-1050 |
| 5127 | CLASSI, MATTHEW | | 504 MANHASSET WOODS ROAD | MANHASSET | NY | 11030 |
| 5128 | CLAUDE A MACRI TR | SURVIVORS TRUST OF THE MACRI FAMILY UA APR 11 2003 | 324 BARRANCA AVE APT 6 | SANTA BARBARA | CA | 93109 |
| 5129 | CLAUDINE T GERARD REV TRUST | CLAUDINE T GERARD TTEE DTD 7/22/94 AMENDED 11/3/2000 | 700 NE HARBOUR TERRACE #324 | BOCA RATON | FL | 33431 |
| 5130 | CLAUS J MOLLER TESE | MR CLAUS J MOLLER | P2 CAPITAL PTRS 590 MADISON AVE 25TH FL | NEW YORK | NY | 10022-2524 |
| 5131 | CLAUSEN, KENNETH M | KENNETH M CLAUSEN | 84 BRAEMAR DR | ELK GROVE VLIIA | IL | 60007-3916 |
| 5132 | CLAUSSEN, PHILIP E | PHILIP E CLAUSSEN | 1000 JORIE BLVD SUITE 120 | HINSDALE | IL | 60523-4483 |
| 5133 | CLAWSON, MARK | | 1928 N CLEVELAND AVE | CHICAGO | IL | 60614 |
| 5134 | CLAWSON, MARK | | 1928 N CLEVELAND AVE | CHICAGO | IL | 60614-5216 |
| 5135 | CLAWSON, MURRAY W | | 3555 STERLING CT | PALMDALE | CA | 93550 |
| 5136 | CLAXTON, GARY J | ELISE E KOHN JTWROS | 11028 POWDER HORN DR | POTOMAC | MD | 20854 |
| 5137 | CLAY JR, WILLIAM CALDWELL | MRS JEANNETTE C LUCAS TTEE U/A DTD 05/01/67 BY WILLIAM CALDWELL CLAY JR LUCAS FAMILY TRUST | PO BOX 22635 | LEXINGTON | KY | 40522 |
| 5138 | CLAYMORE ADVISORS, LLC | | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 5139 | CLAYMORE EXCHANGE-TRADED FUND TRUST | | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 5140 | CLAYMORE MORNINGSTAR INFORMATION SUPER SECTOR INDEX ETF | | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532-3622 |
| 5141 | CLAYMORE/BIR MID-CAP VALUE ETF | | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532-3622 |
| 5142 | CLAYMORE/KLD SUDAN FREE LARGE-CAP CORE ETF | CLAYMORE EXCHANGE FUND TRUST | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 5143 | CLAYMORE/MORNINGSTAR INFORMATION SUPER SECTOR INDEX ETF | C/O GUGGENHEIM FUNDS SERVICES GROUP INC. | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 5144 | CLAYMORE/MORNINGSTAR INFORMATION SUPER SECTOR INDEX ETF | CLAYMORE EXCHANGE FUND TRUST | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 5145 | CLAYPOOL, FORREST E | CHARLES SCHWAB & CO INC CUST SEP-IRA | 1445 W CULLOM AVE | CHICAGO | IL | 60613 |
| 5146 | CLAYTON BERNICE TUW FBO G HEIDBREDER | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 5147 | CLAYTON COUNTY EMPLOYEES RETIREMENT SYS. | | 112 SMITH STREET | JONESBORO | GA | 30236 |
| 5148 | CLAYTON COUNTY GEORGIA | (CLAYTON COUNTY GA) | DEBBIE DECKER 112 SMITH STREET | JONESBORO | GA | 30236 |
| 5149 | CLAYTON R MARGERY A | WAGGOOD TRUSTEES CLAYTON R & MARGERY A WAGGOOD LIVING TRUST U/A 11-28-00 | PO BOX 111822 | ANCHORAGE | AK | 99511 |
| 5150 | CLAYTON, MR. ALFRED BRUCE | CGM IRA ROLLOVER CUSTODIAN | 37 OLD CEDAR DR | HURDLE MILLS | NC | 27541-9191 |
| 5151 | CLAYWORTH, CARRIE W | | HOUSTON 10807 MOORCREEK DR TX 77070 | TX | TX | 77070 |
| 5152 | CLEARPOINT FINANCIAL SOLUTIONS, INC. | | 8000 FRANKLIN FARMS DRIVE | RICHMOND | VA | 23229-5004 |
| 5153 | CLEARVIEW CORRESPONDENT SERVICES | | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229-8600 |
| 5154 | CLEARWATER INVESTMENT | | | | | |
| 5155 | CLEARWATER INVESTMENT TRUST | | 2000 WELLS FARGO PLACE 30 EAST 7TH STREET | SAINT PAUL | MN | 55101-4930 |
| 5156 | CLEARY, MARTIN J. | AND PEGGY E. CLEARY JTWROS PO BOX 219 | 619 OCEAN AVE | SEA GIRT | NJ | 08750-3102 |
| 5157 | CLEAVENGER, PENNEY P | PENNEY P CLEAVENGER | 3800 LAKE SHORE DR UNIT #128 | CHICAGO | IL | 60613-3301 |
| 5158 | CLEGHORN, ARTHUR HARRY | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/13/91 | 1253 WHALEY AVENUE | NORFOLK | VA | 23502 |
| 5159 | CLELL H MCKINNEY TTEE | UAD 2-20-86 FBO CLELL H MCKINNEY TRUST | 6514 HITT AVE | MC LEAN | VA | 22101 |
| 5160 | CLELLAN, LESLIE JEANNE MC | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2364 CRAIG CT | MOUNTAIN VIEW | CA | 94043 |
| 5161 | CLEM, MICHAEL J | DELAWARE CHTR G & T CUST | PO BOX 459 | POSEYVILLE | IN | 47633-0459 |
| 5162 | CLEM, MICHAEL J | DELAWARE CHTR G T CUST MICHAEL J CLEM IRA ACCT #977449 DTD 1/23/97 | PO BOX 459 | POSEYVILLE | IN | 47633 |
| 5163 | CLEMENCE D STEPHEN REVOCABLE | CLEMENCE D STEPHEN TTEE CLEMENCE D STEPHEN REVOCABLE TRUST DTD 12/21/2004 | 215 SPECTACULAR BID DRIVE | HAVRE | MD | 21078 |
| 5164 | CLEMENCE, REBECCA L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 34724 FAIRFAX DR | LIVONIA | MI | 48152-4049 |
| 5165 | CLEMENT, ERIC C | ERIC C CLEMENT | 675 ALINE ST | LA PLACE | LA | 70068-5103 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5166 | CLEMENT, JON P | CGM IRA CUSTODIAN BRANDES U.S. VALUE | 147 CEDAR WOODS TRAIL | CANTON | GA | 30114-7769 |
| 5167 | CLEMENTS, WILLIAM P | KATHLEEN CLEMENTS JT TEN | 2209 SUNSET AVENUE SW | SEATTLE | WA | 98116 |
| 5168 | CLEMIS, JACK D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 734 LAVERGNE | WILMETTE | IL | 60091 |
| 5169 | CLEMM, MS STEFANIE C VON | | PO BOX 812101 | WELLESLEY | MA | 02482 |
| 5170 | CLEMMER, NIC E. | IRA | 4035 LAKELAND DRIVE | KINGSPORT | TN | 37664 |
| 5171 | CLEMONS, JEFFREY R | | 2433 LAKESIDE DR | SEABROOK | TX | 77586 |
| 5172 | CLEOFE, MARK D | MARK D CLEOFE | 702 LYTLE ST APT 1N | CHICAGO | IL | 60607 |
| 5173 | **CLERICAL MEDICAL INVESTMENT GROUP LIMITED** | | **JEFF ARDLEY LIFE, PENSIONS & INVESTMENTS -INSURANCE DIVISION, LLOYDS BANING GROUP, 2ND FLOOR, WALTON STREET, AYLESBURY, BUCKINGHAMSHIRE, HP217QW** | | | |
| 5174 | **CLERICAL MEDICAL MANAGED FUNDS LIMITED** | | **JEFF ARDLEY LIFE, PENSIONS & INVESTMENTS -INSURANCE DIVISION, LLOYDS BANING GROUP, 2ND FLOOR, WALTON STREET, AYLESBURY, BUCKINGHAMSHIRE, HP217QW** | | | |
| 5175 | CLEVELAND BAKERS & TEAMSTERS PENSION FUND LCV | | 9665 ROCKSIDE DRIVE, STE D | VALLEY VIEW | OH | 44125 |
| 5176 | CLEVELAND BAKERS & TEAMSTERS WELFARE FUND LCV | | 9665 ROCKSIDE DRIVE, STE D | VALLEY VIEW | OH | 44125 |
| 5177 | CLEVELAND JR, JAMES D. | | 632 DUNHILL DRIVE | DANVILLE | CA | 94506-1352 |
| 5178 | CLEVENGER, DENNIS R | | 8267 S HOMESTEAD LN | TEMPE | AZ | 85284-2328 |
| 5179 | CLEVENGER, DR ROBERT W | CGM IRA CUSTODIAN MGD. BY: WESTEND ADVISORS | 520 GRANDVIEW AVENUE | PITTSBURGH | PA | 15211-1436 |
| 5180 | CLEVIDENCE, CLIFTON | CONNIE CLEVIDENCE JT TEN | 13715 NW CORNELIUS PASS RD | PORTLAND | OR | 97231 |
| 5181 | CLIFFORD 2002 FAMILY TRUST | MARGARET PEGGY CLIFFORD TTEE CLIFFORD 2002 FAMILY TRUST U/A DTD 08/22/2002 | 8330 OSO AVE | WINNETKA | CA | 91306 |
| 5182 | CLIFFORD D & LIMOR UMANS TTEES | U/A/D 05/02/2006 FBO 2006 UMANS FAMILY TRUST NORTHERN TRUST EQUITY | 4241 BALCONY DRIVE | CALABASAS | CA | 91302-6113 |
| 5183 | CLIFFORD J SEIDNER TRUST DTD 8/23/84 | C/O LAWRENCE M MAGES | K&L GATES 70 W. MADISON STREET SUITE 3100 | CHICAGO | IL | 60602 |
| 5184 | CLIFFORD J SEIDNER TRUST DTD 8/23/84 | C/O LAWRENCE M MAGES 'K&L GATES | 70 W. MADISON STREET SUITE 3100 | | | |
| 5185 | **CLIFFORD MARKS INDIVIDUAL RETIREMENT ACCOUNT** | | **DR. CLIFFORD MARKS 1250 W SOUTHWINDS BLVD., APT 218 VERO BEACH, FL 32963-3090** | | | |
| 5186 | CLIFFORD R MUSELMANN SR TRUST | CLIFFORD R MUSELMANN SR TTEE CLIFFORD R MUSELMANN SR TRUST U/A DTD 3/5/98 | 5429 S 75TH E AVE | TULSA | OK | 74145 |
| 5187 | CLIFFORD, DONNA MARIE | A G EDWARDS & SONS C/F IRA | 9305 WIMBLEY COURT | LOUISVILLE | KY | 40241 |
| 5188 | CLIFTON, JACOB K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 975 OAK SUITE 1050 | EUGENE | OR | 97401 |
| 5189 | CLIFTON, JACOB K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 975 OAK SUITE 1050 | EUGENE | OR | 97401-3124 |
| 5190 | CLIMENTI, PASQUA | JOSEPH CLIMENTI JTWROS | 117 SUBURBAN RD | BRICK | NJ | 08724 |
| 5191 | CLINE, MRS DEBORAH L | | 200 W GRAND AVE APT 2001 APT. #2001 | CHICAGO | IL | 60610 |
| 5192 | CLINE, MRS DEBORAH L | 200 W GRAND AVE APT 2001 | APT. #2001 | CHICAGO | IL | 60610 |
| 5193 | CLINE-SELLERS, JULIA | | 5 WOODHILL CIR | COLUMBIA | SC | 29209 |
| 5194 | CLOETINGH, THOMAS K | AND JOAN E CLOETINGH ATBE PO BOX 685 | 112 SHEEDER RD | KIMBERTON | PA | 19442 |
| 5195 | CLONCS, FRANCES ANN | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 1037 E CR 1200 N | ROACHDALE | IN | 46172-9002 |
| 5196 | CLONINGER, DAVID C | PERSHING LLC AS CUSTODIAN | 407 SUNSET CIRCLE | DALLAS | NC | 28034 |
| 5197 | CLONINGER, JANE B PULLIAM | | 110 DEERLAKE DR | ASHEVILLE | NC | 28803-3169 |
| 5198 | CLORETY III, JOSEPH A | | 2072 HAVENFORD DR | CROWNSVILLE | MD | 21032 |
| 5199 | CLORETY III, JOSEPH A | MARGARET B CLORETY JT TEN | 2072 HAVERFORD DRIVE | CROWNSVILLE | MD | 21032 |
| 5200 | CLORETY, MARGARET B | TD AMERITRADE INC CUSTODIAN | 2072 HAVENFORD DRIVE | CROWNSVILLE | MD | 21032 |
| 5201 | CLOSE, JUDITH V | DESIGNATED BENE PLAN/TOD | 1265 MILWAUKEE ST | DENVER | CO | 80206 |
| 5202 | CLOSE, PROGRAM GUARANTEED | C/O STEVEN KREICHMAN PROGRAM TRADING DEPT | 390 GREENWICH ST. | NEW YORK | NY | 10013 |
| 5203 | CLOSED FUNDS | | | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5204 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW FAM TR - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 5205 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW III TR - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 5206 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 MICHAEL B CLOW TR - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 5207 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 NORA B CLOW TRUST - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 5208 | CLOWSER, KIRK W | | 17 BAYHILL ROAD | DELLWOOD | MN | 55110-6178 |
| 5209 | CLWYD PENSION FUND | | COUNTY HALL | MOLD FLINTSHIRE | CH7 6NA UNITED KINGDOM | |
| 5210 | CLYBOURN METAL FINISHING EMP P | T COLLINS & W ROMANIUK TTEE CLYBOURN METAL FINISHING EMP P U/A DTD 12/29/1986 | 2240 N CLYBOURN AVE | CHICAGO | IL | 60614 |
| 5211 | CLYDE A MUCHMORE - USVAL | | 5808 N PENN #205A | OKLAHOMA CITY | OK | 73112-7486 |
| 5212 | CLYDE C NORMAN REV LIVG TRUST | CLYDE C NORMAN CO-TTEE LAURA ELLEN NORMAN CO-TTEE CLYDE C NORMAN REV LIVG TRUST U/A DTD 6-1-94 | 7011 E WESTFIELD BLVD | INDIANAPOLIS | IN | 46220 |
| 5213 | CLYDE C NORMAN TTEE | U/A DTD 06/01/1994 BY CLYDE C NORMAN | 7011 E WESTFIELD BLVD | INDIANAPOLIS | IN | 46220-1116 |
| 5214 | CLYDE E TOLAND JR. TRUSTEE | TOLAND FAMILY TRUST U/A/D 9/19/89 ACCOUNT #2 | 5300 INDUSTRIAL WAY | BENICIA | CA | 94510-1025 |
| 5215 | CLYDE S DEHOFF JR IRA | SCOTTRADE INC CUST FBO CLYDE S DEHOFF JR IRA | 115 TIFFANY LN | GETTYSBURG | PA | 17325-8542 |
| 5216 | CLYMER, BENJAMIN | MGR: NORTHERN TRST VALUE INV C/O OCTAGON ATHLETE REP | 1751 PINNACLE DRIVE SUITE 1500 | MCLEAN | VA | 22102 |
| 5217 | CMA CAPITAL PARTNERS FUND GU IG MARKETS | C/O CMA CAPITAL PARTNERS LTD. ATTN: OFFICER OR MANAGING AGENT | 47 QUEEN ANNE STREET | LONDON | UK | W1G9JG |
| 5218 | CMA INVESTMENTS LTD CL A | GLOBAL EQUITY- US VALUE | 2 RUE ALFRED VINCENT 1201 GENEVA | SWITZERLAND (CHE) | | |
| 5219 | CMI SEC'D PTY FBO | DR. YVONNE C COLLINS BRANDES ALL CAP VALUE | 216 SOUTH HUMPHREY AVE | OAK PARK | IL | 60302-3327 |
| 5220 | CMI SECURED PARTY | CATHY A DELCOCO | 3009 P STREET NW | WASHINGTON | DC | 20007 |
| 5221 | CMI SECURED PARTY FBO | CATHY A DELCOCO | 3116 38TH STREET NW | WASHINGTON | DC | 20016-3727 |
| 5222 | CNA FINANCIAL CORPORATION | | 333 SOUTH WABASH | CHICAGO | IL | 60604 |
| 5223 | CNH MASTER ACCOUNT L.P. | C/O CNH PARTNERS, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 5224 | CNH MASTER ACCOUNT L.P. | C/O CNH PARTNERS, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 5225 | CNH MASTER ACCOUNT L.P. | C/O CNH PARTNERS, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 5226 | CNH MASTER ACCOUNT L.P. | C/O CNH PARTNERS, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 5227 | CNH PARTNERS, LLC | | 2 GREENWICH PLAZA 3RD FLOOR | GREENWICH | CT | 06830 |
| 5228 | CNI CHARTER BALANCED PORTFOLIO/ | SEI, NANCY DUFF | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 5229 | CNI CHARTER DIVERSIFIED EQUITY | SEI NANCY DUFF | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 5230 | CNI CHARTER FUNDS | | 400 NORTH ROXBURY DRIVE | BEVERLY HILLS | CA | 90210 |
| 5231 | CNTY EMPL ANNTY&BEN FND COOK CNTY | | 300 N DEARBORN ST RM 1100 | CHICAGO | IL | 60602-3105 |
| 5232 | CO GUARDIAN TIMOTHY P CASTEN | LINDA CASTEN | 25102 GALATIA POST RD | GALATIA | IL | 62935-4002 |
| 5233 | CO TA NELSON BARNES FBO JENNIFER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5234 | CO TA NELSON BARNES FBO JENNIFER | ROBERT A BERGHOFF | | | | |
| 5235 | CO TR B LUCE-PPA-LCC | BURT LUCE | 2408 SUNRISE KEY BLVD | FT LAUDERDALE | FL | 33304-3828 |
| 5236 | CO TR B REED-PPA LCC | BETH L REED | 3613 LITTLE RD | LUTZ | FL | 33548-4701 |
| 5237 | CO TR U/W J. ROTWEIN MAR-FRANCES | FRANCES ROTWEIN | 6605 TULIP HILL TER | BETHESDA | MD | 20816-1034 |
| 5238 | CO TR U/W J. ROTWEIN MAR-FRANCES | MORGAN STANLEY & CO INC | HARBORSIDE FINANCIAL CTR PALZA THREE 6TH FL | JERSEY CITY | NJ | 07311 |
| 5239 | CO TR U/W K/J NEWBOLD - PPA-LCC | MARIAMNE M RUBLEE | | | | |
| 5240 | CO TUA G WALLIS/JUDITH-ABR-LCV | JUDITH W FENTON | 130 N GARLAND CT APT 4505 | CHICAGO | IL | 60602-4849 |
| 5241 | CO TUA J SHATTUCK 1972 - PPA-LCC | JENNIFER L SHATTUCK | 562 WHISPERING COVE DR | SYLVA | NC | 28779-6128 |
| 5242 | CO TUA L CHANDLER FBO CHRISTINE | ANDREW F CHANDLER | | | | |
| 5243 | CO TUA L CHANDLER FBO CHRISTINE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5244 | CO TUA L CHANDLER FBO CLAUDIA | ANDREW F CHANDLER | 105 N ROSSMORE AVE | LOS ANGELES | CA | 90004-3734 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5245 | CO TUA STEPHEN D LUCE-PPA-LCC | STEPHEN D LUCE | PO BOX 32847 | KNOXVILLE | TN | 37930-2847 |
| 5246 | CO TUW C WATKINS/JOSEPH-ABR-LCV | JOSEPH T BUIE | 371 WILLOW GLEN CT | MARIETTA | GA | 30068-3490 |
| 5247 | CO TUW E F SCHILD FBO WAYNE | CHARLES H WIGGINS JR | VEDDER PRICE P C 222 N LA SALLE ST STE 2600 | CHICAGO | IL | 60601-1104 |
| 5248 | CO TUW FRANK MAYER RESIDUARY TR | FRANK D MAYER JR | C/O MAYER BROWN ROWE & MAW LLP 71 S WACKER DR | CHICAGO | IL | 60606-4637 |
| 5249 | CO TUW GUDELSKY ART19-IMG-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5250 | CO TUW GUDELSKY ART19-IMM-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5251 | CO TUW GUDELSKY ART19-LBM-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5252 | CO TUW GUDELSKY ART19-MDF-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5253 | CO TUW GUDELSKY ART19-MTF-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5254 | CO TUW GUDELSKY-AGK - OSAM LVB | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5255 | CO TUW ISABELLE COCHRAN FBO INA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5256 | CO TUW ISABELLE COCHRAN FBO INA | INA C HUBARD | | | | |
| 5257 | CO TUW JAMES W MACDONALD JR RES | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5258 | CO TUW JAMES W MACDONALD JR RES | CONSTANCE K KOENIG | | | | |
| 5259 | CO VALUE EQUITY | ARIEL/PACE/PACE SMALL MEDIUM | 204 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 5260 | CO.LLC, DIGEL FAMILY INVESTMENT | | 24 VAN BUREN AVE | WEST HARTFORD | CT | 06107-2751 |
| 5261 | COALSON, DONALD F | | 159 DECCA | WHITE LAKE | MI | 48386 |
| 5262 | COAST LIFE INSURANCE COMPANY | COAST LIFE INSURANCE COMPANY | 9700 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322-2619 |
| 5263 | COAST MACHINERY MOVERS PROFIT | L BEARD & P MORSE TTEE COAST MACHINERY MOVERS PROFIT U/A DTD 01/01/1976 FBO L BEARD SWICK& ASSOC. ATTN PATSY SWICK | 15412 CORNUTA AVE | BELLFLOWER | CA | 90706 |
| 5264 | COAST MACHINERY MOVERS PROFIT | L BEARD & P MORSE TTEE COAST MACHINERY MOVERS PROFIT U/A DTD 01/01/1976 FBO P MORSE SWICK& ASSOC. ATTN PATSY SWICK | 15412 CORNUTA AVE | BELLFLOWER | CA | 90706 |
| 5265 | COATES, GEORGE R | FCC AC CUSTODIAN IRA | 19017 NORTH 900 EAST ROAD | OAKWOOD | IL | 61858 |
| 5266 | COATS , CHRISTINE S | | 42 ANGUS LA | GREENWICH | CT | 06831 |
| 5267 | COBAIN, FRANCES BEAN | | C/O LAIRD NORTON TYEE TRUST CO 801 SECOND AVENUE SUITE 1600 | SEATTLE | WA | 98104-1564 |
| 5268 | COBAIN, FRANCES BEAN | C/O LAIRD NORTON TYEE TRUST CO | 801 SECOND AVENUE SUITE 1600 | SEATTLE | WA | 98104-1564 |
| 5269 | COBB, CLAYTON A. | ELIZABETH A. COBB TOD | 3260 MERRELL ROAD | DALLAS | TX | 75229-5033 |
| 5270 | COBB, ELIZABETH A | | 3260 MERRELL ROAD | DALLAS | TX | 75229 |
| 5271 | COBB, ELIZABETH A. TOD | COBB CLAYTON A. | 3260 MERRELL ROAD | DALLAS | TX | 75229-5033 |
| 5272 | COBB, NINA KRESSNER | | 35 W. 90TH STREET | NEW YORK | NY | 10024 |
| 5273 | COBB, SHARON M | SHARON M COBB | P O BOX 634 | HENDERSONVLLE | TN | 37077 |
| 5274 | COBBS, ELIZABETH L | | 4007 N 27TH ST | ARLINGTON | VA | 22207-5206 |
| 5275 | COBLENS, ELKE E. | CGM IRA CUSTODIAN | 5451 RADFORD AVE. | NORTH HOLLYWOOD | CA | 91607-2213 |
| 5276 | COBOURN, ESTERLE | ESTERLE COBOURN | 3701 GRAND AVE | GURNEE | IL | 60031-2966 |
| 5277 | COBURN, HELEN INEZ | HELEN INEZ COBURN | 7116 N MUSCATEL AVE | SAN GABRIEL | CA | 91775-1232 |
| 5278 | COCALAS, JOHN A | THE NORTHERN TRUST COMPANY REGULAR IRA FBO JOHN A COCALAS | 6544 N SPOKANE | CHICAGO | IL | 60646 |
| 5279 | COCANOUGHER, JOHN E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 120 STONE CREEK DR | OXFORD | OH | 45056 |
| 5280 | COCHRAN, JUDITH PARKER | | 2056 MANOA ROAD | HONOLULU | HI | 96822 |
| 5281 | COCHRAN, LINDA J. | JOSEPH H. COCHRAN JTWROS | 1605 GREENWYCHE ROAD | HUNTSVILLE | AL | 35801 |
| 5282 | CODY B MCGREGOR TRUST | KEVIN B & CAROL A MCGREGOR TTEES FBO CODY B MCGREGOR U/A 12/21/93 BRANDES U S VALUE | P O BOX 625 | GIBBON | NE | 68840 |
| 5283 | CODY, JOSEPH F | | 2020 S ABBEYSTONE COURT | SIOUX FALLS | SD | 57110 |
| 5284 | COEN, LAURA A | LAURA A COEN | 23300 S WOODLAND RD | SHAKER HEIGHTS | OH | 44122-3335 |
| 5285 | CO-EXEC EST OF RONALD WILLIAMS | | 1 HSBC CENTER 23RD FLOOR | BUFFALO | NY | 14203 |
| 5286 | COFFELT, ERIC | | POB 1126 | KETCHUM | ID | 83340 |
| 5287 | COFFEY BERTHA FBO B COFFEY HOYT-TR | | | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5288 | COFFEY, JAMES | LINDA COFFEY JT TEN | 3284 HARVEST RIDGE ROAD | GENEVA | IL | 60134 |
| 5289 | COFFEY, KRISTINE JULIE | FCC AC CUSTODIAN IRA | 1551 PHOENIX AVENUE NW | ALBUQUERQUE | NM | 87107 |
| 5290 | COFFEY, RAFORD M. | GLORIA J COFFEY JTWROS | 103 MAPLE LANE | DOUGLASSVILLE | PA | 19518 |
| 5291 | COFFEYVILLE COMMUNITY COLLEGE | ATTN: DICKIE ROLLS EXEC. DIRECTOR | 400 W 11TH ST | COFFEYVILLE | KS | 67337-5065 |
| 5292 | COFRANCESCO, FRANK | FRANK COFRANCESCO | 32 WOODLAND AVE | EAST HAVEN | CT | 06512-4133 |
| 5293 | COFRIN, DR DAVID A | MARY ANN H COFRIN JT/WROS | 4040 W NEWBERRY ROAD 950-A | GAINESVILLE | FL | 32607 |
| 5294 | COGENT INVESTMENT STRATEGIES | MASTER FUND SPC-MADISON STREET | 73 FRONT STREET P. O. BOX HM 528 HAMILTON HM12 BERMUDA | | | |
| 5295 | COGENT MANAGEMENT INC. | ATT-SILVERIA FRANZE | ONE RADDISSON PLAZA 10TH FLOOR | NEW ROCHELLE | NY | 10801-5767 |
| 5296 | COGGIN, MIKE L | MIKE L COGGIN TTEE KENSINGTON HOME BUILDERS INC | 8585 NOLANDWOOD LN 401K PFT SHRING P | VILLA RICA | GA | 30180 |
| 5297 | COGHILL, MELVIN E | MELVIN E COGHILL | 6451 BANNOCK RD | WESTMINSTER | CA | 92683-2056 |
| 5298 | COGHILL, MICHAEL A | | 2005 DUBLIN RD | PENFIELD | NY | 14526-1934 |
| 5299 | COGHLAN, PAUL | | 686 BICKNELL ROAD | LOS GATOS | CA | 95030 |
| 5300 | COGLIANESE, CHRISTINE J | | 95 HAWKINS CIR | WHEATON | IL | 60187 |
| 5301 | COHEN JULIUS TRUST U/W FOR CAROL RUTH FRANK DATED FEB 7, 1968 | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 5302 | COHEN MD, CATHY SUE | | 1461 BENNINGTON AVE | PITTSBURGH | PA | 15217-1138 |
| 5303 | COHEN, AARON | OPPENHEIMER & CO INC CUSTODIAN IRA R/O STAR NORTHERN TR VAL INV LGE CAP | 303 W MADISON ST STE 1700 | CHICAGO | IL | 60606 |
| 5304 | COHEN, ADAM H | IRENE COHEN JT/WROS | 2925 JUDITH DRIVE | MERRICK | NY | 11566 |
| 5305 | COHEN, BARRIE KASS | FIRST CLEARING AS CUSTODIAN | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015 |
| 5306 | COHEN, BERNARD | BERNARD COHEN | 175 REVERE DR | SAYVILLE | NY | 11782-1365 |
| 5307 | COHEN, CAROL H | | 250 EAST 73RD ST - APT 11E | NEW YORK | NY | 10021 |
| 5308 | COHEN, CHAIM | RINA COHEN | HAIFA 3 ZEEV VILNAY ST. | 32982 ISRAEL (ISR) | | |
| 5309 | COHEN, D.O., STEVEN C. | CG-BRANDES ALL CAP VALUE | 384 WOODHILL ROAD | NEWTOWN | PA | 18940-2516 |
| 5310 | COHEN, GREGORY LOUIS | ANDREA P COHEN JT TEN | 13269 N 93ST | SCOTTSDALE | AZ | 85260 |
| 5311 | COHEN, GREGORY LOUIS & | ANDREA P. COHEN JT TEN | 13269 N. 93 STREET | SCOTTSDALE | AZ | 85260 |
| 5312 | COHEN, HAROLD I | | LOT 105 SOUTH 4001 E. 134TH STREET | CHICAGO | IL | 60633 |
| 5313 | COHEN, HAYES | FMT CO CUST IRA ROLLOVER | 336 MCKINLEY TER | CENTERPORT | NY | 11721 |
| 5314 | COHEN, HERBERT J | | 210 DEAVER ROAD | WYNCOTE | PA | 19095 |
| 5315 | COHEN, HERBERT L | LILLIAN R COHEN JTWROS | 42 BERKSHIRE DRIVE | WHEELING | IL | 60090 |
| 5316 | COHEN, HOWARD | CGM IRA CUSTODIAN | 850 SW 133 TERRACE #408 | PEMBROKE PINES | FL | 33027-6457 |
| 5317 | COHEN, ISAAC L. | | PO BOX 8054 | DELRAY BEACH | FL | 33482-8054 |
| 5318 | COHEN, JAN J | JAN J COHEN | 7650 SILVER WELLS RD | LAS VEGAS | NV | 89149-5239 |
| 5319 | COHEN, JERROLD V. | GUARANTEE & TRUST CO. TTEE GTC R/O IRA | 2014 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 5320 | COHEN, JILL | | 27060 CEDAR RD # 814 | BEACHWOOD | OH | 44122 |
| 5321 | COHEN, MARTIN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST WESTWOOD | 7695 CARDINAL COURT | WEST PALM BCH | FL | 33412-3137 |
| 5322 | COHEN, MARTIN I | | 1556 FALLING STAR AVENUE | WESTLAKE VILLAGE | CA | 91362 |
| 5323 | COHEN, MICHELLE | | 3256 NW 62ND ST | BOCA RATON | FL | 33496 |
| 5324 | COHEN, MILTON L | IRENE G COHEN TR UA 10-29-03 COHEN FAM REV LIV TRUST | 4010-1D CALLE SONORA | LAGUNA WOODS | CA | 92637 |
| 5325 | COHEN, MS DEBRA M | | 2 GRAYSTONE CT | NAPERVILLE | IL | 60565 |
| 5326 | COHEN, MURRAY | C/0 RAY GEARY | 405 N MAIN ST | DELPHOS | OH | 45833 |
| 5327 | COHEN, PAUL M | PAUL M COHEN | 6091 SABAL HAMMOCK CIR | PORT ORANGE | FL | 32128-7075 |
| 5328 | COHEN, PAUL M. | AND BARBARA M. COHEN JTWROS | 6091 SABAL HAMMOCK CIRCLE | PORT ORANGE | FL | 32128-7075 |
| 5329 | COHEN, RANDALL B | ROBYN M COHEN JTWROS | 1688 SEIGNIOUS DRIVE | CHARLESTON | SC | 29407 |
| 5330 | COHEN, RICHARD B | RICHARD B COHEN TTEE RICHARD B COHEN REV TRUST C/O C&S WHOLESALE GROCERS | 7 CORPORATE DRIVE | KEENE | NH | 03431 |
| 5331 | COHEN, ROBERT K | | 101 CARTHAGE RD | SCARSDALE | NY | 10583 |
| 5332 | COHEN, ROBYN M | | 1688 SEIGNIOUS DRIVE | CHARLESTON | SC | 29407 |
| 5333 | COHEN, ROGER A | PAULA COHEN JT/WROS | 40 PROSPECT PARK W APT 4K | BROOKLYN | NY | 11215 |
| 5334 | COHEN, RONI AARON | DANIEL J COHEN CUST RONI AARON COHEN UTMA | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015 |
| 5335 | COHEN, WILLIAM A | | 2707 FRANKEL ST | LAKEWOOD | CA | 90712 |
| 5336 | COHEN, WILLIAM C | MARILYN COHEN | 1314 JUDSON AVE | EVANSTON | IL | 60201 |
| 5337 | COHEN, WILLIAM C | WILLIAM C COHEN | 1314 JUDSON AVE | EVANSTON | IL | 60201-4720 |
| 5338 | COHN, DANIEL | | 1762 SERENITY LN | SANIBEL | FL | 33957 |
| 5339 | COHN, GERALD M. | | 1022 STONEBRIDGE PARK DRIVE | FRANKLIN | TN | 37069 |
| 5340 | COHN, KATHY CANTOR | FCC AC CUSTODIAN IRA | 25836 PEMBROKE | HUNTINGTON | MI | 48070 |
| 5341 | COHN, SUSAN | | 4613 ALBEMARLE ST NW | WASHINGTON | DC | 20016 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5342 | COKER, FRANK E | CGM SEP IRA CUSTODIAN | 2005 KILLARNEY WAY SE | BELLEVUE | WA | 98004-7045 |
| 5343 | COKER, JOHN A | LIANE M COKER JT TEN | 12772 JOLETTE AVE | GRANADA HILLS | CA | 91344 |
| 5344 | COLANTUONO, DANIEL F | | 48 DEER RIDGE ROAD | BASKING RIDGE | NJ | 07920-3401 |
| 5345 | COLANTUONO, MICHAEL C | | 9 STRAWBERRY LANE | WARREN | NJ | 07059-7050 |
| 5346 | COLAO, CHARLES F | FBW C/F COLAO CHARLES F CHARLES F COLAO IRA | 9009 RACETRACK ROAD | BOWIE | MD | 20715 |
| 5347 | COLARIK, THOMAS J | JEAN M COLARIK JT TEN | 1339 ATTERBURY DR | MACEDONIA | OH | 44056 |
| 5348 | COLASANTI, DAVID | | 10 MORRIS DR | PRINCETON | NJ | 08540-7944 |
| 5349 | COLAVIN, LIN FLORINDA LOUISE | | 434 PENNSYLVANIA AVENUE | SANTA CRUZ | CA | 95062 |
| 5350 | COLAVINCENZO (IRA), MARK F | JMS LLC CUST FBO | 4 WINDY CREST ROAD | BEAVER FALLS | PA | 15010 |
| 5351 | COLAVITA, ANTHONY J | P C PENSION TRUST | 575 WHITE PLAINS RD | EASTCHESTER N.Y | NY | 10709 |
| 5352 | COLBORN, DEBORAH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 1144 | SAINT MICHAELS | MD | 21663 |
| 5353 | COLBY, RONALD B | FLORIDA RESIDENCE | 6100 CLARION PASS | MINNETONKA | MN | 55343-8075 |
| 5354 | COLDEN, DAVID | | 629 FUNCHAL RD | LOS ANGELES | CA | 90077 |
| 5355 | COLDSTREAM CAPITAL MGMT. INC. | FA MASTER ACCOUNT | ONE - 100TH AVENUE NE SUITE 102 | BELLEVUE | WA | 98004 |
| 5356 | COLE I I I WHITEFOORD R-TR | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 5357 | COLE JR, W SCOTT | | 52 SUNSET RD | CARLISLE | MA | 01741 |
| 5358 | COLE JW IRREV TR | | 3416 WESTBURY RD. | BIRMINGHAM | AL | 35223 |
| 5359 | COLE, CAROLYN | | 246 WARREN ST FL 1 | BROOKLYN | NY | 11201 |
| 5360 | COLE, CAROLYN | 246 WARREN ST FL 1 | 1ST FLOOR | BROOKLYN | NY | 11201 |
| 5361 | COLE, DIANE BARRY | DIANE BARRY COLE | 205 S JUANITA AVE | REDONDO BEACH | CA | 90277-3439 |
| 5362 | COLE, EILEEN M | EILEEN M COLE | 316 ALDERS DR | WILMINGTON | DE | 19803-5235 |
| 5363 | COLE, ELIZABETH | | 557 W ARLINGTON PL | CHICAGO | IL | 60614 |
| 5364 | COLE, GEOFFREY P | | 293 MC WHORTER DRIVE | ATHENS | GA | 30606 |
| 5365 | COLE, GEOFFREY P | | 293 MC WHORTER DRIVE | ATHENS | GA | 30606-4300 |
| 5366 | COLE, GREGORY M | EILEEN M COLE JT | 316 ALDERS DRIVE | WILMINGTON | DE | 19803 |
| 5367 | COLE, JAMES | CGM IRA ROLLOVER CUSTODIAN BRANDES INV PTR- VAL EQTY | 647 NICKLAUS DRIVE | PASO ROBLES | CA | 93446-4849 |
| 5368 | COLE, JOHN WILLIAM | JOHN WILLIAM COLE | 3416 WESTBURY ROAD | BIRMINGHAM | AL | 35223-1438 |
| 5369 | COLE, MRS MERIDEE | | 4931 NW 110TH WAY | CORAL SPRINGS | FL | 33076 |
| 5370 | COLE, RANDY SUE | FCC AC CUSTODIAN IRA | 50 PARK AVE APT 6G | NEW YORK | NY | 10016 |
| 5371 | COLE, RONALD | AND GEORGETTE B COLE JTWROS | 7541 N OAKLEY AVE APT 2 | CHICAGO | IL | 60645-1911 |
| 5372 | COLE, TIMOTHY A. | AND PEGGY HOPKINS COLE JTWROS BRANDES US VALUE EQUITY | 139 ALTA VISTA WAY | DANVILLE | CA | 94506-4658 |
| 5373 | COLE, VINCENT J. | BRANDES ALL CAP VALUE | 4819 FAULKIRK LANE | LEXINGTON | KY | 40515-1172 |
| 5374 | COLEMAN B CROSLEY EXEC | PHILIP L BRAWNER EXEC EST OF CLAIRE N CROSLEY C/O LANDIS GRAHAM/ATTN SAMMIE | P.O.BOX 48 | DELAND | FL | 32721 |
| 5375 | COLEMAN SER 2 | | 150 FOURTH AVENUE NORTH | NASHVILLE | TN | 37219-2434 |
| 5376 | COLEMAN, CAROLYN F | | 902 D PERSIMMON LANE | MT PROSPECT | IL | 60056 |
| 5377 | COLEMAN, CATHERINE MARY | TTEE E H COLEMAN TR UAD 1-16-92 PAS/NTHRN TR VAL | 4608 PITT | RALEIGH | NC | 27609 |
| 5378 | COLEMAN, DR R EDWARD | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 77217 STEDMAN | CHAPEL HILL | NC | 27517-8943 |
| 5379 | COLEMAN, GLENNA | BRANDES ALL VALUE | 16756 LOCHMOOR CIRCLE EAST | NORTHVILLE | MI | 48168-4400 |
| 5380 | COLEMAN, MARY J | TOD BENEFICIARIES ON FILE | 109 OCEAN AVE | MASSAPEQUA PK | NY | 11762 |
| 5381 | COLEMAN, MISS CONSTANCE MARY | C/O JP MORGAN | 277 PARK AVE # 4 | NEW YORK | NY | 10172 |
| 5382 | COLEMAN, NATHAN W | CHARLES SCHWAB & CO INC CUST SEP-IRA | 1547 N HONORE ST # 1 | CHICAGO | IL | 60622 |
| 5383 | COLEMAN, ROBERT S | TOD REGISTRATION | 12508 HEADQUARTERS FARM RD | CHARLOTTE | NC | 28262 |
| 5384 | COLEMAN, WILLIAM H | PRUDENTIAL UTAH REAL ESTATE | 2200 PARK AVE BLDG B | PARK CITY | UT | 84060 |
| 5385 | COLEMAN, WILLIAM H. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE PENNSWOOD VILLAGE APT. E106 | 1382 NEWTOWN LANGHORNE RD. | NEWTOWN | PA | 18940-2418 |
| 5386 | COLF, PETER VINCICH AMANDA | EMMET-VINCICH JT TEN | 748 CRESCENT RD | JACKSON | MI | 49203 |
| 5387 | COLHOUN, MRS HEATHER E | | 7 PEEBLES AVE | NORTH YORK (CAN) | ON | M3C 2N9 |
| 5388 | COLIN SUMMERS & | HELEN SCOVELL CO-TTEES FBO SUMMERS/SCOVELL FAM TR UAD 01-20-1999 | 727 21 PLACE | SANTA MONICA | CA | 90402-3051 |
| 5389 | COLIN T KERR TRUST | JULIE M KERR TTEE COLIN T KERR TRUST U/A DTD 09/02/1977 | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 5390 | COLLATO, RICHARD A. | CATHERINE H. COLLATO THE COLLATO FAMILY TRUST DTD 1/9/89 BRANDES ACV | 13954 RECUERDO DR | DEL MAR | CA | 92014 |
| 5391 | COLLATO, RICHARD A. | CATHERINE H. COLLATO THE COLLATO FAMILY TRUST DTD 1/9/89 BRANDES ACV | 13954 RECUERDO DR | DEL MAR | CA | 92014-3129 |
| 5392 | COLLECTIVE TRUST OF THE BANK OF NEW YORK | | ONE WALL ST | NEW YORK | NY | 10286 |
| 5393 | COLLEEN A ZAHN-SUTTERLIN TTEE | FBO C. ZAHN-SUTTERLIN FAM TR U/A/D 08/31/91 | 7105 N.W. 18TH AVENUE | GAINESVILLE | FL | 32605-3125 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5394 | COLLEEN G KURTENBACH TTEE | FBO COLLEEN KURTENBACH TRUST U/A/D 06-21-1995 MGD BY BRANDES ACV | 108 EAST KASKASKIA | PAOLA | KS | 66071-1530 |
| 5395 | COLLEEN L FANTOZZI TESE | COLLEEN L FANTOZZI | 17 HAWKINS POND LN | SALEM | NH | 03079-1899 |
| 5396 | COLLEGE OF ST. SCHOLASTICA INC | ATTN: PATRICK FLATTERY BRANDES - ALL CAP VAL | 1200 KENWOOD AVENUE | DULUTH | MN | 55811-4199 |
| 5397 | COLLEGE OF THE OZARKS LCV | | PO BOX 17 | POINT COOKOUT | MO | 65726 |
| 5398 | COLLEGE RETIREMENT EQUITIES FUND | | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| 5399 | COLLEGE, BELLIN | ATTN: JANE MUHL BERNSTEIN DIVERS LG CAP VALUE | 3201 EATON RD | GREEN BAY | WI | 54311-6830 |
| 5400 | COLLEGE, ST PETERSBURG | FOUNDATION INC | P O BOX 13489 | ST PETERSBURG | FL | 33733-3489 |
| 5401 | COLLEGES OF APPLIED ARTS AND TECHNOLOGY PENSION PLAN | | 1400-2 QUEEN ST EAST | TORONTO | ONTARIO M5C 3G7 CANADA | |
| 5402 | COLLER HOLDINGS, LLC | BARRY COLLER M.D. BARBARA COLLER NORTHERN TRUST | 1160 PARK AVE 6A | NEW YORK | NY | 10128-1212 |
| 5403 | COLLERAN, PATRICK | PATRICK COLLERAN | 9519 KARLOV AVE | SKOKIE | IL | 60076-1418 |
| 5404 | COLLETTI, NED L | FCC AC CUSTODIAN IRA | 324 24TH PLACE | MANHATTAN BEACH | CA | 92066 |
| 5405 | COLLEY, PETER M. | MARY THERESA COLLEY JT TEN | 4415 PEMBERTON CV | ALPHARETTA | GA | 30022 |
| 5406 | COLLI, RICHARD J | CANDY COLLI TEN COM SA/NORTHERN TRUST VALUE | 90778 SOUTHVIEW LANE | FLORENCE | OR | 97439 |
| 5407 | COLLIER DCSD, MRS LOUISE D | C/O KATHERINE C GROSS | 1114 COUNTRY CLUB RD | JACKSONVILLE | NC | 28546-6806 |
| 5408 | COLLINGS, PATRICK X | SCOTTRADE INC TR PATRICK X COLLINGS ROLLOVER IR | 21 KOWER355 LIBERTY RD | MECHANICSBURG | PA | 17055 |
| 5409 | COLLINS FAMILY TRUST DIMENSIONAL FUND ADVISORS | | MARY COLLINS C/O COLLINS FAMILY TRUST 2814 MOTOR AVE. LOS ANGELES CA 90064-3415 | | | |
| 5410 | COLLINS II, JAMES A | JAMES A COLLINS II | 175 MONTESITO LANE | FLORESVILLE | TX | 78114-4400 |
| 5411 | COLLINS JR, MARSHALL J | FCC AC CUSTODIAN IRA U/A D/T/D 09-15-99 GOLDMAN SACHS | 302 RAVEN RD. | GREENVILLE | SC | 29615 |
| 5412 | COLLINS, BRETT DAVIS | | 440 LAUREL ST | SAN FRANCISCO | CA | 94118 |
| 5413 | COLLINS, DAVID | DAVID COLLINS | 5414 RIVERMILL LN | LAKE WORTH | FL | 33463-7439 |
| 5414 | COLLINS, DAVID R | | 7780 WATERLOO FARM RD | WARRENTON | VA | 20186 |
| 5415 | COLLINS, DR. YVONNE C | BRANDES ALL CAP VALUE | 2666 E 73RD STREET APT 5 EAST | CHICAGO | IL | 60649 |
| 5416 | COLLINS, JAMES | | 1333 EVERGREEN COURT | GLENVIEW | IL | 60025 |
| 5417 | COLLINS, JAMES | C MCCLELLAN & B WRIGHT TTEE VAN STRUM & TOWNE INC SAL DEF | 440 LAUREL ST | SAN FRANCISCO | CA | 94118 |
| 5418 | COLLINS, JAMES A. | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | P.O. BOX 6884 | BIG BEAR LAKE | CA | 92315-6884 |
| 5419 | COLLINS, JILL TAVELMAN | JILL TAVELMAN COLLINS TRUST U/A/D 08/01/96 (BRANDES) | 9401 SUNSET BOULEVARD | BEVERLY HILLS | CA | 90210-3406 |
| 5420 | COLLINS, JOHN F. | | 157 OVERLOOK DR | GREENWICH | CT | 06830-6714 |
| 5421 | COLLINS, JOHN P. | AND MARY A. COLLINS JTWROS MACKAY/ TOD: MULTIPLE BENES SUBJECT TO STA TOD RULES | 26434 FIELDSTONE DRIVE | NOVI | MI | 48374-2153 |
| 5422 | COLLINS, JOSEPH M | CUST FPO IRA | 2200 DOWNING AVE | WESTCHESTER | IL | 60154 |
| 5423 | COLLINS, JUDITH H | | 75 N VAN DIEN AVENUE | RIDGEWOOD | NJ | 07450 |
| 5424 | COLLINS, KEITH D | | 2155 120TH PL SE | BELLEVUE | WA | 98005 |
| 5425 | COLLINS, LORI T | | 1159 LINGANORE PLACE | CHARLOTTE | NC | 28203 |
| 5426 | COLLINS, MARILYN D | MARILYN D COLLINS | 134 E MAIN ST | ALBION | IL | 62806-1204 |
| 5427 | COLLINS, MARY MARGARET | FMT CO CUST IRA ROLLOVER | 454 UVEDALE | RIVERSIDE | IL | 60546 |
| 5428 | COLLINS, MICHAEL DAVID | SCOTTRADE INC TR MICHAEL DAVID COLLINS ROTH IRA | 301 WOODLAWN PIKE #G2 | KNOXVILLE | TN | 37920 |
| 5429 | COLLINS, MICHAEL E | MICHAEL E COLLINS | 6351 FARRAGUT ST | HOLLYWOOD | FL | 33024-2115 |
| 5430 | COLLINS, PATRICIA J | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 8229 HAWAII LN | SACRAMENTO | CA | 95828-4515 |
| 5431 | COLLINS, RICHARD A | RICHARD A COLLINS | 19230 WYANDOTTE ST APT 8 | RESEDA | CA | 91335-3580 |
| 5432 | COLLINS, RODNEY D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 14942 HILLBROOK LN E | NOVELTY | OH | 44072 |
| 5433 | COLLOPY, SHEILA | | 4-18-4 NISHI AZABU MINATO-KU NISHIAZABU GRAND HILLS APT #402 | TOKYO 106 (JPN) | | |
| 5434 | COLLOPY, SHEILA | NISHIAZABU GRAND HILLS APT #402 | 4 18 4 NISHI AZABU | MINATO KU TOKYO 106 JAPAN | | |
| 5435 | COLLOPY, SHEILA | SHEILA COLLOPY | 523 FARWELL DR | MADISON | WI | 53704-6027 |
| 5436 | COLLYER A SMITH TTEE | FBO COLLYER A SMITH TRUST U/A/D 12/20/96 | 1693 CYPRESS PT | ANN ARBOR | MI | 48108-8505 |
| 5437 | COLODNY, MARK | | 131 5TH AVE APT 803 | NEW YORK | NY | 10003 |
| 5438 | COLODNY, MARK | | 131 5TH AVE APT 803 | NEW YORK | NY | 10003-1012 |
| 5439 | COLONNESE, JOSEPH A | | 296 HARMONY STREET | BRIDGEPORT | CT | 06606 |
| 5440 | COLORADO BUSINESS BANK | ATTN: TRUST DEPT | 821 17 ST | DENVER | CO | 80202 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5441 | COLORADO PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION | | JENNIFER PAQUETTE CIO 1301 PENNSYLVANIA ST., DENVER, COLORADO, 80203-2386 | | | |
| 5442 | COLOSIMO, ANTHONY C. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 561 FOREST HILL ROAD | LAKE FOREST | IL | 60045 |
| 5443 | COLSON, ADAM | | 12412 TEXAS AVE #205 | LOS ANGELES | CA | 90025 |
| 5444 | COLUM O'DONNELL AGY TESE | MR COLUM O'DONNELL | 104 CANTERBURY CT | CARLISLE | MA | 01741-1861 |
| 5445 | COLUMBIA FUNDING LLC | SANDOR W. SHAPERY BRANDES MGMT | 402 WEST BROADWAY SUITE 1220 | SAN DIEGO | CA | 92101 |
| 5446 | COLUMBIA FUNDING LLC | SANDOR W. SHAPERY BRANDES MGMT | 402 WEST BROADWAY SUITE 1220 | SAN DIEGO | CA | 92101-8508 |
| 5447 | COLUMBIA FUNDS SERIES TRUST | | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 5448 | COLUMBIA FUNDS VARIABLE INSURANCE TRUST | | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 5449 | COLUMBIA MANAGEMENT ADVISORS LLC | EQUITY INCOME GLASS LEWIS & CO. (PE ID - EZ2) PVA-BANK OF AMERICA/BAN126 1 SANSOME | SAN FRANCISCO | CA -94104 | CA | 94104 |
| 5450 | COLUMBIA ORTHOPAEDIC GROUP PSP FBO R CUNNINGHAM | DR RAYMOND CUNNINGHAM | 3200 WOODVALLEY WAY | COLUMBIA | MO | 65203 |
| 5451 | COLUMBIA ORTHOPAEDIC GROUP PSP FBO R CUNNINGHAM | DR RAYMOND CUNNINGHAM | 3200 WOODVALLEY WAY | COLUMBIA | MO | 65203 |
| 5452 | COLUMBIA ORTHOPAEDIC GROUP PSP FBO R D CARTER | DR RONALD CARTER | 1244 SUNSET DR | COLUMBIA | MO | 65203 |
| 5453 | COLUMBIA ORTHOPAEDIC GROUP PSP FBO R D CARTER | DR RONALD CARTER | 1244 SUNSET DR | COLUMBIA | MO | 65203 |
| 5454 | COLUMBIA PARTNERS LLC | BEHALF OF GEORGE PORTS AUTHORITY ATTN: STANLEY KOWALEWSKI | 5425 WISCONSIN AVENUE SUITE 700 | CHEVY CHASE | MD | 20815-3552 |
| 5455 | COLUMBIA UNIVERSITY LCV | | C/O COLUMBIA INVESTMENT MGMT CO, LLC, 405 LEXINGTON AVE, 63RD FLOOR | NEW YORK | NY | 10174 |
| 5456 | COLUMBIA, THOMAS A | | 39 LORETTA DR | TORRINGTON | CT | 06790 |
| 5457 | COLVERT, ROLLA H | AND PEGGY S COLVERT TEN IN COM BRANDES ALL CAP VALUE | 2890 VALENCIA RD | COLORADO SPRINGS | CO | 80917-3623 |
| 5458 | COLVIN, ANNE L. | | 160 RIVERSIDE BLVD. APT 4E | NEW YORK | NY | 10069 |
| 5459 | COLWELL, THEODORE | OB/GYN ASSOCIATES PA 401(K) LEE W PARSONS TTEE BRANDES ACCOUNT DTD 1/1/02 | 1116 WINELLA DRIVE | CALDWELL | ID | 83605 |
| 5460 | COMBATTENTE, PATRICIA | PATRICIA COMBATTENTE | 5137 VILLAGE CIR E | MANORVILLE | NY | 11949-9565 |
| 5461 | COMBER, MRS ANN RITA | CGM IRA CUSTODIAN | 9817 MILL DRIVE WEST | PALOS PARK | IL | 60464 |
| 5462 | COMBINED PARTNERS, LTD | | COMBINED PARTNERS LTD C/0 REBEKAH P SHELLEY 5900 SW 113TH ST MIAMI FL 33156-5025 | | | |
| 5463 | COMBS IV, EARLE M | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO EARLE M COMBS IV SEP IRA | 108 OLD OAK DRIVE | BARRINGTON | IL | 60010 |
| 5464 | COMEAUX, JOHN | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 5824 JOHN BOUDREAUX ROAD | ABBEVILLE | LA | 70510 |
| 5465 | COMEGYS, LAWRENCE S | JOCELYN WATTS COMEGYS | 4904 SAINT CROIX DR | TAMPA | FL | 33629 |
| 5466 | COMERICA BANK | | 411 WEST LAFAYETTE | DETROIT | MI | 48226 |
| 5467 | COMERICA BANK | | COMERICA BANK TOWER 1717 MAIN STREET | DALLAS | TX | 75201 |
| 5468 | COMEY, GREG A | WENDI B COMEY JTWROS | 16 B MAYBERRY DR UNIT 11 | WESTBOROUGH | MA | 01581 |
| 5469 | COMISKEY, JOHN G | JOHN G COMISKEY | 4810 KINGDALE DRIVE | SAN JOSE | CA | 95124-4909 |
| 5470 | COMM POWER ENGINEERING INC | EQUITY INV CORP | 1040 FLYNN ROAD | CAMARILLO | CA | 93012 |
| 5471 | COMMERCE BANK, N.A. | | 1000 WALNUT STREET 4TH FLOOR | KANSAS CITY | MO | 64106 |
| 5472 | COMMERCE BANK, NA (MISSOURI) | | 1000 WALNUT STREET | KANSAS CITY | MO | 64106 |
| 5473 | COMMERCIAL BANKING CLIENT RANG | (FIS OPERATIONS) | KATHY KUZMICH 1200 CROWN COLONY DR - CC3N | NORTH QUINCY | MA | 02169 |
| 5474 | COMMERZ MARKETS LLC | | 2 WORLD FINANCIAL CENTER 31ST FLOOR | NEW YORK | NY | 10281-1050 |
| 5475 | COMMERZBANK CAPITAL MARKETS | | 2 WORLD FINANCIAL CENTER 31ST FLOOR | NEW YORK | NY | 10281-1050 |
| 5476 | COMMONWEALTH OF PA PUB. SCHOOL EMPLOYEES' RETIREMENT SYSTEM | | 5 NORTH FIFTH STREET | HARRISBURG | PA | 17101-0125 |
| 5477 | COMMONWEALTH OF PA TOBACCO SETTLEMENT INVESTMENT BOARD | | 400 NORTH STREET KEYSTONE BUILDING 4TH FLOOR | HARRISBURG | PA | 17120 |
| 5478 | COMMONWEALTH OF PA TREASURY DEPARTMENT FUNDS | | ROOM 121 FINANCE BUILDING | HARRISBURG | PA | 17120 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5479 | COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIREMENT SYSTEM | | 5 NORTH FIFTH STREET | HARRISBURG | PA | 17101 |
| 5480 | COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIREMENT SYSTEM | ALAN H. VAN NOORD, CHIEF INVESTMENT OFFICER | 5 NORTH FIFTH STREET | HARRISBURG | PA | 17101 |
| 5481 | COMMONWEALTH OF PENNSYLVANIA TUITION ACCOUNT PROGRAM FUND | | FINANCE BLDG ROOM 126 | HARRISBURG | PA | 17120 |
| 5482 | COMMUNICATIONS, SOUTH CENTRAL | CHARLES GARVIE FS/BRANDES ALL CAP VALUE | P O DRAWER B | MEDICINE LODGE | KS | 67104-0802 |
| 5483 | COMMUNITY FOUNDATION | OF COLLIER COUNTY-GE ATTN: BILL FRANZ NORTHERN TRUST VALUE INVESTORS | 2400 TAMIAMI TRAIL N #300 | NAPLES | FL | 34103-4435 |
| 5484 | COMMUNITY FOUNDATION FOR GREATER ATLANTA | AMERICAN STOCK TRANSFER & TRUST COMPANY | THE HURT BUILDING 50 HURT PLAZA | ATLANTA | GA | 30303 |
| 5485 | COMMUNITY FOUNDATION OF SARASOTA COUNTY CORPORATE ENDOWMENT FDN | | COMMUNITY FOUNDATION OF SARASOTA COUNTY, INC 2635 FRUITVILLE RD | | | |
| 5486 | COMMUNITY FOUNDATION OF SARASOTA COUNTY TRUST ENDOWMENT FUND | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 5487 | COMMUNITY FUND | ARIEL/ICECF/IL CLEAN ENERGY | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 5488 | COMMUNITY INS. CO. WHNF 7281502 | | | | | |
| 5489 | COMMUNITY INSURANCE COMPANY | | 4361 IRWIN SIMPSON ROAD | MASON | OH | 45040 |
| 5490 | COMMUNITY LOAN FUND OF NJ INC. | GABELLI ACV | 16-18 WEST LAFAYETTE STREET | TRENTON | NJ | 08608 |
| 5491 | COMMUNITY OF CHRIST CHURCH LCV | | 6320 LOMAR AVE | OVERLAND PARK | KS | 66202 |
| 5492 | COMMUNITY OF CHRIST PENSION LCV | | 6320 LOMAR AVE | OVERLAND PARK | KS | 66202 |
| 5493 | COMMUNITY TR CRTD UNDR MACKAY | 1ST AMDED TR AGMT UA 10 31 03 MARTIN H OR REGINA B MACKAY TR | 5020 BELLAIRE AVE | VALLEY VILLAGE | CA | 91607 |
| 5494 | COMPASS BANK TRUST DIVISION | | 15 SOUTH 20TH STREET S #100 | BIRMINGHAM | AL | 35233-2011 |
| 5495 | COMPIANO, CRAIG | | 1135 TERMINAL WAY SUITE 106 | RENO | NV | 89502 |
| 5496 | COMPTON CAPITAL MANAGEMENT | | 301 OXFORD VALLEY RD STE 801B | YARDLEY | PA | 19067 |
| 5497 | COMPTROLLER STATE OF NEW YORK | COMPTROLLER STATE OF NEW | 110 STATE STREET 8TH FLOOR | ALBANY | NY | 12236-0001 |
| 5498 | COMPUTERSHARE TRUST CO.,INC | FBO:TRIBUNE COMPANY | 2 N.LASALLE ST | CHICAGO | IL | 60602 |
| 5499 | COMPUTERSHARE TRUST CO.,N.A. | FBO:TRIBUNE COMPANY | 2 N.LASALLE ST | CHICAGO | IL | 60602 |
| 5500 | COMPUTING CONSL INC EMPL PROFI | WILLIAM R WUEPPER TTEE COMPUTING CONSL INC EMPL PROFI U/A DTD 12/23/1977 | 1075 CHERRY CREEK RD | MARQUETTE | MI | 49855 |
| 5501 | COMROE, JAMES | | 3008 DOWNING ST 1ST FL | WESTCHESTER | IL | 60154-5123 |
| 5502 | COMSTOCK, RODGER | | 2031 GARDI ST | BRADBURY | CA | 91010-1259 |
| 5503 | CONAIR CORPORATION | | 150 MILFORD ROAD | EAST WINDSOR | NJ | 08520 |
| 5504 | CONAN, PAUL B | PAUL B CONAN | 6808 E GENESEE ST | DEWITT | NY | 13214 |
| 5505 | CONCENTRATED ALPHA PTN LP | ACCT: HI RE CAP GENPAR LP | CORP CENTRE WEST BAY RD | PO BOX 31106 | | CAYMAN ISLANDS |
| 5506 | CONCEPTS, FINANCIAL MNGT | | 1700 TOWN PLAZA COURT | WINTER SPRINGS | FL | 32708 |
| 5507 | CONDENZIO, ROBERT | | 9064 BAY DR | SURFSIDE | FL | 33154 |
| 5508 | CONDON, KATHLEEN B | KATHLEEN B CONDON | 2106 SE 13TH TER | CAPE CORAL | FL | 33990-1916 |
| 5509 | CONDON, MR THOMAS J | | 74 BRACE RD | WEST HARTFRD | CT | 06107 |
| 5510 | CONDON-GREEN, COLLEEN P | IRA ETRADE CUSTODIAN | 9243 S BELL AVE | CHICAGO | IL | 60620 |
| 5511 | CONDOR, ROBERT | ROBERT CONDOR | BOX 1033 | LANGLEY | WA | 98260-1033 |
| 5512 | CONDRON, NANCY K | | 31 VALENCIA ST. | PONTE VEDRA | FL | 32082 |
| 5513 | CONE, DAVID | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST VALUE INVESTORS | 1060 JOYCE DR | BREA | CA | 92821-2219 |
| 5514 | CONE, RONALD R | RONALD R CONE | 8504 LARAMIE | SKOKIE | IL | 60077-2122 |
| 5515 | CONE, SANFORD A | | 3028 WOODBURY RD | SHAKER HTS | OH | 44120 |
| 5516 | CONE, SANFORD A | | 4000 CAMINO TASSAJARA APT 146 | DANVILLE | CA | 94506-4713 |
| 5517 | CONERTY, JOSEPH P | KATHERINE F CONERTY CUST JOSEPH P CONERTY UTMA IL | 710 W VICTORIA LN | ARLINGTON HTS | IL | 60005 |
| 5518 | CONERTY, SEAN M | KATHERINE F CONERTY CUST SEAN M CONERTY UTMA IL | 710 W VICTORIA LN | ARLINGTON HTS | IL | 60005 |
| 5519 | CONERTY, SHANNON M | KATHERINE F CONERTY CUST SHANNON M CONERTY UTMA IL | 710 W VICTORIA LANE | ARLINGTON HEIGHTS | IL | 60005 |
| 5520 | CONEY, BRUCE L | H POMPEY-CONEY JT TEN | 7542 POWDERHORN DR | LITTLETON | CO | 80124 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5521 | CONFER, OGDEN W | | 330 STADIUM RD STE 203 | MANKATO | MN | 56001 |
| 5522 | CONFERENCE OF PRESIDENTS FUND | NON-QUALIFIED PENSION PLAN LESTER POLLACK JIM TISCH HAROLD TANNER TTEES | 633 THIRD AVENUE | NEW YORK | NY | 10017-6706 |
| 5523 | CONFORTE, ZUNILDA G | CONFORTE TTEE RES CREDIT SHELTER OF RODOLFO CONFORTE U/A DTD 02/08/2000 | P.O. BOX 3765 | HALLANDALE | FL | 33008 |
| 5524 | CONFORTI, BEN THOMAS | BEN THOMAS CONFORTI TTEE BEN THOMAS CONFORTI TRUST U/A DTD 06-22-93 | 4065 ROSE AVE | WESTERN SPRNG | IL | 60558 |
| 5525 | CONFORTI, NANCY FLOY | NANCY FLOY CONFORTI TTEE NANCY FLOY CONFORTI TRUST U/A/D 6-22-93 | 4065 ROSE AVE | WESTERN SPRNG | IL | 60558 |
| 5526 | CONGER, ALAN D | LESLIE T CONGER JT TEN | 30 PAWNEE DRIVE | BOULDER | CO | 80303 |
| 5527 | **CONGREGATION OF ST. JOSEPH** | | **MARK KUHN 3700 E. LINCOLN ST, WICHITA, KS 67218** | | | |
| 5528 | **CONGREGATION OF THE MISSION INTERNATIONAL FUND** | | **ROB BOUCHE CONGREGATION OF THE MISSION, 13663 RIDER TRAIL NORTH, EARTH CITY, MO 63045-1512** | | | |
| 5529 | CONGREGATION OF THE SISTERS | OF ST JOSEPH OF SPRINGFIELD PLEDGE COLLATERAL TO BANK PLDG TO AMERICAN NATIONAL BANK | 34 LOWER WESTFIELD RD | HOLYOKE | MA | 01040 |
| 5530 | CONGRESS ASSOCIATE INC. MONEY PURCHASE PEN. PL. | THOMAS L. HARRIS JR. MD TTEE CONGRESS ASSOCIATE INC. MONEY PURCHASE PEN. PL. UAD 4/1/89 HARRIS DIRECTED ACCOUNT | 3410 FAIRMONT DRIVE | VENTURA | CA | 93003 |
| 5531 | CONKLIN, JUDITH K | FCC AC CUSTODIAN IRA | 3512 SMOKETREE DRIVE | GREENSBORO | NC | 27410 |
| 5532 | CONKLIN, ROBERT T | CUST FPO IRA | 3818 MATTHEW LN | SEAFORD | NY | 11783 |
| 5533 | CONKLIN, ROGER E | | 712 WILLIAMS ST | KEWANEE | IL | 61443 |
| 5534 | CONLEY, JOHN T | T/O/D ACCOUNT | 807 STONEBRIDGE LN | CRYSTAL LAKE | IL | 60014-1822 |
| 5535 | CONLEY, JOHN T | T/O/D ACCOUNT | 807 STONEBRIDGE LN | CRYSTAL LAKE | IL | 60014-1822 |
| 5536 | CONLISK, JOHN J | JANET L TREUHAFT | 1918 W EDDY ST | CHICAGO | IL | 60657 |
| 5537 | CONLOW, PAMELA J | BRANDES LARGE CAP VALUE EQUITY | 1359 WATERFORD DR | GOLDEN VALLEY | MN | 55422 |
| 5538 | CONLY, DAVID J | TD AMERITRADE CLEARING CUSTODIAN IRA | 526 CABOT DRIVE | HOCKESSIN | DE | 19707 |
| 5539 | CONN, MR CHRISTOPHRE | | 1022 RIDGE CT | EVANSTON | IL | 60202 |
| 5540 | CONNAUGHTON, MS CHARLENE | | 127 N WARWICK AVE | WESTMONT | IL | 60559 |
| 5541 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | | 900 COTTAGE GROVE RD | HARTFORD | CT | 06152 |
| 5542 | **CONNECTICUT GENERAL LIFE INSURANCE COMPANY. SEPARATE ACCOUNT - EMONMOBIL MASTER CUSTODY AGREEMENT** | | **ANDREE CORR CIGNA CORPORATE INSURANCE, 900 COTTAGE GROVE RD., WILDE BUILDING A4COL, HARTFORD, CT 06152** | | | |
| 5543 | CONNECTICUT HEALTH FOUNDATION LCV | | 100 PEARL STREET | HARTFORD | CT | 06103 |
| 5544 | CONNELL FAMILY PARTNERSHIP TRUST | C/O CONNELL LIMITED PARTNERSHIP | ONE INTERNATIONAL PLACE 31ST FLOOR | BOSTON | MA | 02110 |
| 5545 | CONNELL, DANIEL W | IRA R/O E*TRADE CUSTODIAN | 111 PATRICIA LANE | MARATHON | FL | 33050 |
| 5546 | CONNELL, MR ROBERT A. | CG- BRANDES ALL CAP VALUE | 11 SQUIRE LANE | NEW HOPE | PA | 18938-1114 |
| 5547 | CONNELLY JR, JAMES P | CATHERINE L CONNELLY TEN COM | 48 HURON DR | CHATHAM | NJ | 07928 |
| 5548 | CONNELLY, JOAN E | | 873 VICEROY RD | WANTAGH | NY | 11793 |
| 5549 | CONNELLY, JOHN V | MARY P F CONNELLY JT/WROS | 2327 BIRCHWOOD AVE | WILMETTE | IL | 60091 |
| 5550 | CONNELLY, WILLIAM L | KATHLEEN L CONNELLY JT/WROS | 2121 KENILWORTH AVE | WILMETTE | IL | 60091 |
| 5551 | CONNER, JULIE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 403 PRESBYTERE PKWY | LAFAYETTE | LA | 70503 |
| 5552 | CONNER, JULIE | MANAGER: NORTHERN TRUST | 403 PRESBYTERE PARKWAY | LAFAYETTE | LA | 70503 |
| 5553 | CONNER, LAURIE | LAURIE CONNER | 4728 PERRIER ST | NEW ORLEANS | LA | 70115 |
| 5554 | CONNER, MICHAEL P | FCC AC CUSTODIAN IRA | 12806 56TH PLACE WEST | MUKILTEO | WA | 98275 |
| 5555 | CONNERTY, KEVIN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2144 OLD GLENVIEW RD | WILMETTE | IL | 60091 |
| 5556 | CONNIE D SLOPER TRUST | CONNIE SLOPER TTEE CONNIE D SLOPER TRUST U/A DTD 11/15/1998 | PO BOX 357 | ROGUE RIVER | OR | 97537 |
| 5557 | CONNIFF, GEORGE E | DIANE M CONNIFF TTEE U/A/D 03-28-2002 FBO CONNIFF FAMILY TRUST | 10000 BLUE BANNER DRIVE | GERMANTOWN | MD | 20876-4445 |
| 5558 | CONNING ASSET MANAGEMENT COMPANY | | 1 FINANCIAL PLAZA | HARTFORD | CT | 06103 |
| 5559 | CONNOLLY, SEAN | NFS/FMTC ROLLOVER IRA | 1602 KENT RD. | CAMP HILL | PA | 17011 |
| 5560 | CONNOR ROONEY TRUST | DTD 2/19/96 PATRICIA ROONEY ALDEN TTEE C/O R4 SERVICES | 1301 W 35TH ST | CHICAGO | IL | 60609 |
| 5561 | CONNOR, JOHN T O | AMY L O CONNOR JT | 20 W SHORE DR | MARBLEHEAD | MA | 01945 |
| 5562 | CONNOR, MARY HELEN O | FCC AC CUSTODIAN IRA | 749 CHERRY STREET | WINNETKA | IL | 60093 |
| 5563 | CONNOR, STEPHEN B | | 100 CATHEDRAL CV APT 8 | CAMARILLO | CA | 93012 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5564 | CONNOR, THOMAS J | | 152 HEMLOCK RIDGE RD | SOUTHBURY | CT | 06488 |
| 5565 | CONRAD SCHWEITZER III & | DIANE L.S. SCHWEITZER TTEES SCHWEITZER FAMILY TRUST U/A/D 07/27/79 | 2615 ALTA VISTA DR. | NEWPORT BEACH | CA | 92660-4102 |
| 5566 | CONRAD, CARLA W | CARLA W CONRAD | 1170 LAND O LAKES DR | ROSWELL | GA | 30075-3320 |
| 5567 | CONRAD, MARY R | CGM IRA CUSTODIAN FS- BRANDES ALL CAP VALUE | 3300 N LAKESHORE DR APT 15E | CHICAGO | IL | 60657-3935 |
| 5568 | CONRAD, ROBERT A | ROBERT A CONRAD | 5318 S CATHERINE AVE | COUNTRYSIDE | IL | 60525-2840 |
| 5569 | CONRAD, SARAH H | CGM IRA CUSTODIAN | 942 WOODBINE | NORTHBROOK | IL | 60062 |
| 5570 | CONRAD, THOMAS J | THOMAS J CONRAD TTEE U/A/D 07/26/01 | 942 WOODBINE | NORTHBROOK | IL | 60062 |
| 5571 | CONS, THAIR PETERSON | EST OF LORIN W PETERSON | 1951 N NORMANDIE AVE | LOS ANGELES | CA | 90027 |
| 5572 | CONSERVATIVE BALANCED PORTFOLIO A SERIES OF PRUDENTIAL SERIES FND INC | | 100 MULBERRY STREET | NEWARK | NJ | |
| 5573 | CONSIDINE, FRANK W | FRANK W CONSIDINE | 140 THORNTREE LANE | WINNETKA | IL | 60093-3732 |
| 5574 | CONSOLIDATED EDISON OF NY K801 | (CONSOLIDATED EDISON CO. OF NY) | JANET KRONE 4 IRVING PLACE | NEW YORK | NY | 10003 |
| 5575 | CONSOLIDATED PUBLISHING CO, INC | ATTN: CAROL A PAPPAS | PO BOX 189 | ANNISTON | AL | 36202-0189 |
| 5576 | CONSTANCE E RECKTENWALD TRUST | MARK ELLIS RECKTENWALD TTEE U/A DTD 01/23/1992 | 3149 KAHAKO PLACE | KAILUA | HI | 96734 |
| 5577 | CONSTANCE E. BECK, TRUSTEE | CG-BRANDES ALL CAP VALUE THE BECK IRREV. MARITAL TR U/A/D 9/7/01 | 6281 MEETINGHOUSE ROAD | NEW HOPE | PA | 18938-5723 |
| 5578 | **CONSTANCE K. AND T. IRVIN PUND,TENANTS IN COMMON** | | MRS CONSTANCE K PUN D 4275 OWENS RD. APT. 521 EVANS GA 30809-3077 | | | |
| 5579 | CONSTANCE L RAKITY TTEE FBO | C L RAKITY DECLARATION OF TRUS U/A/D 12-19-2000 MDG: NORTHERN TRUST | 10311 BOCA WOODS LANE | BOCA RATON | FL | 33428-1829 |
| 5580 | CONSTANCE M LANDMANN TTEE | FBO CONSTANCE M LANDMANN U/A/D 02/06/93 | 80 LYME ROAD APT. 518 | HANOVER | NH | 03755-1225 |
| 5581 | CONSTANCE M WALLINGA REVOCABLE | TRUST UAD 01/29/88 CONSTANCE M WALLINGA & JACK WALLINGA TTEES AMD 01/08/02 | 1235 YALE PL #1002 | MINNEAPOLIS | MN | 55403 |
| 5582 | CONSTANCE MARCHETTI TRUST | CONSTANCE MARCHETTI TTEE CONSTANCE MARCHETTI TRUST U/A 8/15/02 | 21364 W SYCAMORE DR | PLAINFIELD | IL | 60544 |
| 5583 | CONSTANCE P SCHNUCK REV TRUST | CONSTANCE P SCHNUCK TTEE CONSTANCE P SCHNUCK REV TRUST U/A DTD 12-15-93 SEL ADV/NORTHERN TRUST | 930 CELLA ROAD | ST. LOUIS | MO | 63124 |
| 5584 | CONSTANCE STEINER BLAKE & | ROBERT STEINER TTEES 11-27-95 CONSTANCE STEINER BLAKE TR BERGSTRASSE 21A | 8700 KUESNACHT | SWITZERLAND | | |
| 5585 | CONSTANTIN, ELYSE | | 458 MAITLAND AVENUE | TEANECK | NJ | 07666 |
| 5586 | CONSTON, STUART | MGR: NORTHERN TRUST | 751 RIGHTERS MILL ROAD | NARBERTH | PA | 19072-1428 |
| 5587 | CONSUL, CARDIOVAS ANESTH | JOHN S SMITH TTEE CARDIOVAS ANESTH CONSUL LLP 401K PSP & TRUST | 2850 SO MOJAVE RD | LAS VEGAS | NV | 89121 |
| 5588 | CONSULTANTS, GLOBAL STRATEGIC | LLC | 18 HENDERSON ROAD LONDON SW18 3RR | UK | | |
| 5589 | CONSULTING, JMS | SB 401 K PLAN FBO JIM FLANNERY | 5500 LAKEVIEW DRIVE | EDINA | MN | 55424 |
| 5590 | CONSULTING, JMS | SB SIMPLIFIED STD 401K JIM FLANNERY TTEE FBO JIM FLANNERY | 5500 LAKEVIEW DRIVE | EDINA | MN | 55424-1527 |
| 5591 | CONSUMERS ENERGY | (CONSUMERS ENERGY COMPANY) | S DON FORSBLOM NORTH QUINCYHIGAN AVENUE | JACKSON | MI | 49201 |
| 5592 | CONTARINO, DEBRA | THERESA KASLER JT-TEN | 6632 17TH AVENUE | BROOKLYN | NY | 11204 |
| 5593 | CONTI, MR RICHARD J | | 6 BEVERLY PL | TRENTON | NJ | 08619 |
| 5594 | CONTI, SARA | RICHARD CONTI JT TEN WROS | 2018 N STATE ROUTE 134 | WILMINGTON | OH | 45177 |
| 5595 | CONTOS, GEORGIA A | A G EDWARDS & SONS C/F IRA | 79 BLUEBERRY HILL | N ANDOVER | MA | 01845 |
| 5596 | CONTR, JACKY S YAM | SCOTTRADE INC TR JACKY S YAM CONTR ROTH IRA | 1752 LEGEND LN | SAINT LOUIS | MO | 63146 |
| 5597 | CONTRA COSTA ASSOCIATION | | PO BOX 5207 | WALNUT CREEK | CA | 94596 |
| 5598 | CONTRACTORS,INC, TUCKER UTILITY | ATTN: DONNIE F. TUCKER | 412 GOLF DR | BIRMINGHAM | AL | 35226-2301 |
| 5599 | CONTRERAS, SHAWNA M. | | 1943 W. 233RD. ST. | TORRANCE | CA | 90501 |
| 5600 | CONVENTION,, US PHARMACOPEIAL | INC. SANFORD BERNSTEIN | 12601 TWINBROOK PARKWAY | ROCKVILLE | MD | 20852-1717 |
| 5601 | CONVERSE, MR ROBERT P. | MRS ELAINE A. CONVERSE TTEE U/A/D 11-24-1989 FBO CONVERSE FAMILY LIVING TRU | 33701 MARLINSPIKE DRIVE | MONARCH BEACH | CA | 92629-4430 |
| 5602 | CONVERTIBLES STRATEGIC HOLD | C/O KEN STILLER (BVB) (BVB) *EQ CONVERTIBLES MIDDLE OFFICE | 390 GREENWICH STREET 3RD FL | NEW YORK | NY | 10013-2375 |
| 5603 | CONWAY, ALVIN | | 1411 JOHNSON ST. | KEY WEST | FL | 33040 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5604 | CONWAY, JOANNE BARKETT | | 6501 MENLO ROAD | MCLEAN | VA | 22101-3012 |
| 5605 | CONWAY, MAURA T | TERESE K CONWAY | 1104 IRONWOOD | MT PROSPECT | IL | 60056 |
| 5606 | COOK, AMY B | | 1720 ELMWOOD AVE. | WILMETTE | IL | 60091 |
| 5607 | COOK, AMY B | R/O IRA E*TRADE CUSTODIAN | 1720 ELMWOOD AVE. | WILMETTE | IL | 60091 |
| 5608 | COOK, ANN | | 670 WEST END AVE APT 12F | NEW YORK | NY | 10025 |
| 5609 | COOK, ANN M | GEORGE W COOK IV TTEE U/A/D 02-21-2006 FBO ANN MARIAH COOK RE TRUST | 241 INGERSON ROAD | JEFFERSON | NH | 03583-6232 |
| 5610 | COOK, CAREY ORR | | 1065 TRINITY DR | MENLO PARK | CA | 94025 |
| 5611 | COOK, COLBY BARTON | KEITH K COOK CUST FOR COLBY BARTON COOK UCAUTMA UNTIL AGE 21 | 1089 LAURELES DR | LOS ALTOS | CA | 94022 |
| 5612 | COOK, CONNOR BEUTELL | KEITH K COOK CUST FOR CONNOR BEUTELL COOK UCAUTMA UNTIL AGE 25 | 1089 LAURELES DR | LOS ALTOS | CA | 94022 |
| 5613 | COOK, DAVID W | DAVID W COOK | | PARK RIDGE | IL | 60068 |
| 5614 | COOK, DOUGLAS | | 805 SUMAC LN | WINNETKA | IL | 60093 |
| 5615 | COOK, DOUGLAS M | DOUGLAS M COOK | | WINNETKA | IL | 60093-1328 |
| 5616 | COOK, EDWARD P | AND CAROL A COOK JTWROS | 4191 MANZANITA | IRVINE | CA | 92604 |
| 5617 | COOK, GAIL M | | 9 SOUTHWAY | BRONXVILLE | NY | 10708 |
| 5618 | COOK, GEORGE R | GINNY J COOK JT/WROS | 672 MARSH POINT DR | CHARLESTON | SC | 29412 |
| 5619 | COOK, H JACK ORR | KYLIE C COOK CUST FOR H JACK ORR COOK UCAUTMA UNTIL AGE 18 | 12890 DAVOS DR | TRUCKEE | CA | 96161 |
| 5620 | COOK, JANICE B | | 1065 TRINITY DR | MENLO PARK | CA | 94025 |
| 5621 | COOK, KEITH K | SUSAN LYANE COOK JT TEN | 1089 LAURELES DR | LOS ALTOS | CA | 94022 |
| 5622 | COOK, KEITH KIMBERLY | KEITH KIMBERLY COOK | 1089 LAURELES DR | LOS ALTOS | CA | 94022-1011 |
| 5623 | COOK, KYLIE C | CHRISTINA K COOK JT TEN | 12890 DAVOS DR | TRUCKEE | CA | 96161 |
| 5624 | COOK, LAWRENCE L | | 443 MT HAMMOND LANE | CHARLES TOWN | WV | 25414 |
| 5625 | COOK, LAWRENCE L | | 443 MOUNT HAMMOND LN | CHARLES TOWN | WV | 25414-4344 |
| 5626 | COOK, LINDA | NFS/FMTC ROLLOVER IRA | 2383 INDIAN PAINT BRUSH CIR | HIGHLANDS RANCH | CO | 80129 |
| 5627 | COOK, NANCY A | NANCY A COOK | 1112 CAMINO SAN ACACIO | SANTA FE | NM | 87505-5957 |
| 5628 | COOK, NICHOLAS H | MAUDE COOK JT TEN/WROS BRANDES MANAGED | 3100 SOUTH OCEAN BLVD APT 105N | PALM BEACH | FL | 33480-5676 |
| 5629 | COOK, RANDY G | | 9242 LIGGON GREEN LANE | GERMANTOWN | TN | 38139 |
| 5630 | COOK, ROBERT E | ROBERT E COOK | 10708 SEAVIEW LN | INDIANAPOLIS | IN | 46236-8737 |
| 5631 | COOK, SCOTT R | MICHELLE L COOK JT TEN | 10618 LUCAS RD | WOODSTOCK | IL | 60098 |
| 5632 | COOK, SCOTT R | SCOTT R COOK | 10618 LUCAS ROAD | WOODSTOCK | IL | 60098-7448 |
| 5633 | COOK, SCOTT R | MICHELLE L COOK JT TEN | 10618 LUCAS RD | WOODSTOCK | IL | 60098-7448 |
| 5634 | COOK, STANTON R. | | 224 RALEIGH RD. | KENILWORTH | IL | 60043 |
| 5635 | COOK, STEPHEN N | | 2400 YORKTOWN ST # 196 | HOUSTON | TX | 77056 |
| 5636 | COOLEY, BENJAMIN | | 846 MALTMAN AVENUE | LOS ANGELES | CA | 90026 |
| 5637 | COOLEY, G H | G H COOLEY | 2320 JACKSON PARWAY | VIENNA | VA | 22180-6966 |
| 5638 | COOLEY, GLENN | LINDA COOLEY JT TEN | RR 2 BOX 256 | NORWOOD | MO | 65717-9428 |
| 5639 | COOLEY, RICHARD | BERNADETTE COOLEY | 1 OSAGE DR | FRANKLIN | IL | 62638 |
| 5640 | COOLIDGE, CARLOTTA S | CARLOTTA S COOLIDGE TTEE U/A DTD 04/18/2007 CARLOTTA S COOLIDGE | P O BOX 365 | JOHNSON | VT | 05656 |
| 5641 | COOLIDGE, CONSTANCE B | LISA COOLIDGE COTTEN TTEES LISA COOLIDGE COTTEN 1998 TR U/A JUN 09 98 | 1015 ASH STREET | WINNETKA | IL | 60093 |
| 5642 | COOLIDGE, CONSTANCE B | R DAVID COOLIDGE TRUSTEES R DAVID COOLIDGE 1998 TRUST U/A JUN 09 98 | 323 KENILWORTH AVENUE | KENILWORTH | IL | 60043 |
| 5643 | COOLIDGE, CONSTANCE STEPHANIE | TRUSTEES STEPHANIE LOWDEN COOLIDGE 1998 TRUST U/A JUN 09 98 | 323 KENILWORTH AVENUE | KENILWORTH | IL | 60043 |
| 5644 | COOLIDGE, FRANCIS L | | ROPES & GRAY ONE INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 5645 | COOLIDGE, FRANCIS L | ROPES & GRAY | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 5646 | COON JR, JAMES LAURENCE | JAMES LAURENCE COON JR | 3 NEW BOW LAKE RD | BARRINGTON | NH | 03825-4255 |
| 5647 | COONEY, CHRISTOPHER J | CHARLOTTE LOVSCHAL JT TEN | 390 WHIPPOORWILL RD | CHAPPAQUA | NY | 10514 |
| 5648 | COONEY, DANIEL P | DEBRA L BEHRMAN | 531 MADISON | GLENCOE | IL | 60022 |
| 5649 | COOPER AURANDT, EVELYN | EVELYN COOPER AURANDT | 1035 PARK AVE | RIVER FOREST | IL | 60305 |
| 5650 | COOPER CLINC FBO RONALD ROBINSON | | 6917 FREE FERRY RD. | FT. SMITH | AR | 72903 |
| 5651 | COOPER III, JOSEPH W | | PO BOX 28 | WAVERLY | AL | 36879 |
| 5652 | COOPER, DAVID P | | 18A EAGLE RUN | EAST GREENWICH | RI | 02818 |
| 5653 | COOPER, GEORGE J | MARGARET S COOPER | 25449 OCONNEL LN | MANHATTAN | IL | 60442 |
| 5654 | COOPER, HOWARD A | CHARLES SCHWAB TRUST CO TTEE THELEN REID & PRIEST RET SP | 13903 LITTLE TREE CT | ROCKVILLE | MD | 20850 |
| 5655 | COOPER, JEFFERSON S | | 747 GRAYDON AVE | NORFOLK | VA | 23507 |
| 5656 | COOPER, JENNY(JENNIE)WRIGHT | SELF-DECLARATION OF LIVING TRUST DTD 09/21/04 JENNY(JENNIE)WRIGHT COOPER TTE | 45-19 251ST STREET | LITTLE NECK | NY | 11362 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5657 | COOPER, LLOYD D | | 110 BRIARWOOD LANE | PLAINVIEW | NY | 11803-6429 |
| 5658 | COOPER, M. LYNN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 10367 BARRINGTON PL | NEWBURGH | IN | 47630 |
| 5659 | COOPER, MARGARET CATHERINE | | P.O. BOX 6163 | TAHOE CITY | CA | 96145 |
| 5660 | COOPER, MARY H | | 3100 N SHERIDAN RD APT 2-C | CHICAGO | IL | 60657 |
| 5661 | COOPER, MICHAEL J. | | 977 LIAWEN COURT NE | ATLANTA | GA | 30329 |
| 5662 | COOPER, MR GERALD G | AND SHIRLEY J COOPER TEN IN COM BRANDES US VALUE EQUITY | 3385 ELDORADO SOUTH | LAKEWAY | TX | 78734 |
| 5663 | COOPER, SHELDON | REV SHELDON COOPER TTEE INS TR U/A 4/25/67 | 3100 SHERIDAN RD #2-C | CHICAGO | IL | 60657 |
| 5664 | COORENS, ELAINE A | | 2134 WEST PIERCE | CHICAGO | IL | 60622 |
| 5665 | COORENS, ELAINE A | | 2134 W PIERCE AVE | CHICAGO | IL | 60622-1821 |
| 5666 | COOVER III, DAVID | | 1612 WETHERSFIELD | AUSTIN | TX | 78703-3327 |
| 5667 | COOVER III, DAVID | | 2915 21ST STREET | LUBBOCK | TX | 79410 |
| 5668 | COOVER III, DON W | MARY LOUISE COOVER TTEES | 3671 WYNDEMERE CIR | SANTA ROSA | CA | 95403-0944 |
| 5669 | COOVER III, DON W. | MARY LOUISE COOVER TTEES DON W COOVER III & MARY LOUISE COOVER TRUST DTD 9/21/04 | 3671 WYNDEMERE CIR | SANTA ROSA | CA | 95403 |
| 5670 | COOVER, DAVID III | | 1612 WETHERSFIELD | AUSTIN | TX | 78703-3327 |
| 5671 | COPE, DR ROBERT A | AND | 110 HEDGEROW LANE | READING | PA | 19606-2454 |
| 5672 | COPELAND FAMILY FOUNDATION, INC. | ATTN: MARTHA VERDONE | 1183 RANDOLPH AVE | MILTON | MA | 02186-5264 |
| 5673 | COPELAND, MARK D | KATHLEEN A COPELAND CO-TTEES COPELAND FAMILY TRUST UA DTD 11/19/99 | 1651 DEL DAYO DR | CARMICHAEL | CA | 95608 |
| 5674 | COPELAND, SALLY C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST MANAGED/BRANDES | 309 JACOBS HIGHWAY | CLINTON | SC | 29325-7279 |
| 5675 | COPENHAVER, WILLIAM P. | PAULA C. KNOX POA | 451 STEVENS CREEK RD | AUGUSTA | GA | 30907 |
| 5676 | COPLEY, JONATHAN L | | 6305 160TH PL SE | BELLEVUE | WA | 98006 |
| 5677 | COPLEY, JONATHAN L | | 6305 160TH PL SE | BELLEVUE | WA | 98006-5626 |
| 5678 | COPP REVOCABLE TRUST | DTD 12/2/02 PHILLIP S COPP AND PATRICIA W COPP TTEES | 263 W LAKE SHORE DRIVE | BARRINGTON | IL | 60010 |
| 5679 | COPPEDGE III, ROY F | C/O BOSTON VENTURES | 125 HIGH STREET 17TH FLOOR | BOSTON | MA | 02110-2704 |
| 5680 | COPPER NUGGET, INC. (PLEDGED) | COPPER NUGGET INC | ATTN: RICHARDS BURNS C/O HANFT FRIDE 130 W SUPERIOR ST STE 1000 | DULUTH | MN | 55802-2082 |
| 5681 | COPPER, DAVID M | | 12416 MAGNOLIA BLVD # 10 | VALLEY VILLAGE | CA | 91607 |
| 5682 | COPPERMAN, STUART | | 676 BALFOUR PL | MELVILLE | NY | 11747-5255 |
| 5683 | COPPICK, GLENDON C | GLENDON C COPPICK | 851 LIVE OAK PL | OWENSBORO | KY | 42303-8824 |
| 5684 | COPPOLA FAMILY PARTNERS LTD | | 317 WOODSTEAD LN | LONGWOOD | FL | 32779 |
| 5685 | COPPOLA FAMILY TRUST | LOUIS COPPOLA TTEE BETTY COPPOLA TTEE U/A DTD 11/27/2001 BY COPPOLA FAMILY TRUST | 1640 8TH AVE | SACRAMENTO | CA | 95818 |
| 5686 | COPPOLA, EMO LOUIS | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/19/95 | 1640 8TH AVE | SACRAMENTO | CA | 95818 |
| 5687 | COPYWRITE INK WRITING SERVICES | COPYWRITE INK WRITING SERVICES | 9316 TALL WOOD LANE | LAS VEGAS | NV | 89129-7520 |
| 5688 | CORAJOD, BRIAN SCOTT | FCC AC CUSTODIAN IRA U/A/D 10/07/98 | 9225 EAGLE CREEK COURT | FORT WAYNE | IN | 46804 |
| 5689 | CORAJOD, CHERYL HARRISON | FCC AC CUSTODIAN IRA U/A/D 10/07/98 | 9225 EAGLE CREEK COURT | FORT WAYNE | IN | 46804 |
| 5690 | CORAJOD, JEFFREY M | BRIAN S CORAJOD CUST FOR JEFFREY M CORAJOD UND IN UNIF TRANS TO MIN ACT | 9225 EAGLE CREEK | FORT WAYNE | IN | 46804 |
| 5691 | CORAJOD, JENNIFER N | BRIAN S CORAJOD CUST FOR JENNIFER N CORAJOD UND IN UNIF TRANS TO MIN ACT | 9225 EAGLE CREEK | FORT WAYNE | IN | 46804 |
| 5692 | CORBETT, CAROL M | CGM IRA ROLLOVER CUSTODIAN | 518 SOUTH CHICOT AVENUE | WEST ISLIP | NY | 11795-4206 |
| 5693 | CORBETT, JOHN W | JANNETTE C CORBETT JT TEN | 34090 KATHRYN DRIVE | LILLIAN | AL | 36549 |
| 5694 | CORBETT, JOYCE M | JOYCE M CORBETT | 5333 N SHERIDAN RD APT 6L | CHICAGO | IL | 60640-7307 |
| 5695 | CORBETT, MAX B | MARIAN L CORBETT TTEE CORBETT FAMILY TRUST U/A/D 08/12/96 | 621 FOXWOOD RD. | FLINTRIDGE | CA | 91011 |
| 5696 | CORBETT, MR VICTOR A | MS BRENDA CORBETT TTEE U/A/D 10-19-2005 FBO VICTOR A. CORBETT REV TRUS | 1964 CHARLTON STREET | WEST ST PAUL | MN | 55118-4420 |
| 5697 | CORBETT, NATHAN L | | 5950 OAKWOOD DR | LISLE | IL | 60532 |
| 5698 | CORBETT, NATHAN L | | 5950 OAKWOOD DR | LISLE | IL | 60532-3019 |
| 5699 | CORBOY, JOHN E | SEGREGATED ROLLOVER/IRA RBC DAIN RAUSCHER CUSTODIAN | 1140 ELMWOOD AVE | WILMETTE | IL | 60091 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5700 | CORBOY, JOHN E | SEGREGATED ROLLOVER/IRA RBC CAPITAL MARKETS CORP CUST | 1140 ELMWOOD AVE | WILMETTE | IL | 60091-1602 |
| 5701 | CORCORAN, ANDREA M | | 7710 BROOKVILLE RD | CHEVY CHASE | MD | 20815 |
| 5702 | CORCORAN, EDWIN W | EDWIN C CORCORAN III SEP IRA RBC CAPITAL MARKETS CORP CUST ACCT 2 (QQQ) | PO BOX 130651 | BIG BEAR LAKE | CA | 92315-8972 |
| 5703 | CORCORAN, J KEVIN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4766 STUART ST | ROCKLIN | CA | 95765 |
| 5704 | CORCORAN, JANE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 82 INDIAN HARBOR DRIVE | GREENWICH | CT | 06830 |
| 5705 | CORDERO, AMY BALBACH | BRANDES INVESTMENTS | 4217 36TH STREET SOUTH | ARLINGTON | VA | 22206-1807 |
| 5706 | CORDERO, TOMMIE L | TOMMIE L CORDERO | 13211 ROYALCREST CT #194 | LA MIRADA | CA | 90638 |
| 5707 | CORE, RICHARD | RICHARD CORE | 1983 GLENCOE WAY | LOS ANGELES | CA | 90068-3112 |
| 5708 | CORELLI-JACOBS FILM MUSIC | RETIREMENT TRUST DTD 01/01/83 ANDREW & MARCIE JACOBS TTEES MANAGER: NORTHERN TRUST | 25 WEST 45TH ST SUITE 401 | NEW YORK | NY | 10036-4913 |
| 5709 | CORESTATE BANK NA | A/C DORRANCE H HAMILTON CHAR UNI TR 03861-33-J | ATTN LINDA REEVES P O BOX 7618 BROAD & CHESTNUT | PHILA | PA | 19101 |
| 5710 | CORESTATE BANK NA | A/C DORRANCE H HAMILTON CHAR UNI TR 03861-33-J ATTN LINDA REEVES | P O BOX 7618 BROAD & CHESTNUT | PHILADELPHIA | PA | 19101 |
| 5711 | CORESTATES BANK | A/C S MATTHEWS V HAMILTON JR CHAR UNI TRUST A/C #03861-37-J | ATTN LINDA REEVES PO BOX 7618 FC 1-1-6-3 | PHILA | PA | 19101-7618 |
| 5712 | CORESTATES BANK | A/C S MATTHEWS V HAMILTON JR CHAR UNI TRUST A/C #03861-37-J ATTN LINDA REEVES | PO BOX 7618 FC 1-1-6-3 | PHILADELPHIA | PA | 19101 |
| 5713 | COREY, JAMES HICKS | IRA ROLLOVER | 1620 EDGEWOOS CIRCLE | CHATTANOOGA | TN | 37405 |
| 5714 | COREY, JEFFREY | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 35W755 BONCOSKY RD | WEST DUNDEE | IL | 60118 |
| 5715 | COREY, JEFFREY | IRA | 35W755 BONCOSKY RD | WEST DUNDEE | IL | 60118-9121 |
| 5716 | COREY, JEFFREY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 35W755 BONCOSKY RD | WEST DUNDEE | IL | 60118-9121 |
| 5717 | CORINNE F WEISZ LIVING TRUST | CORINNE F WEISZ TTEE CORINNE F WEISZ LIVING TRUST U/A 09/21/99 | 5406 LINCOLN AVE APT 3A | SKOKIE | IL | 60077 |
| 5718 | CORINNE FURSTMAN TRUST | UAD 01/09/01 CORINNE FURSTMAN TTEE | 6383 PEBBLE CREEK WAY | BOYNTON BEACH | FL | 33437 |
| 5719 | CORKRAN, JO ANN | | 340 W 22ND ST | NEW YORK | NY | 10011 |
| 5720 | CORLISS, ANITA M | | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 5721 | CORLISS, ANITA M | FMTC CUSTODIAN - ROTH IRA | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 5722 | CORLISS, ANITA MANN | | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 5723 | CORLISS, ANITA MANN | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 5724 | CORLISS, LINDA LIPINSKI | FMT CO CUST IRA ROLLOVER | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5725 | CORLISS, LINDA LIPINSKI | FMTC CUSTODIAN - ROTH IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5726 | CORLISS, MAXIMILIAN EATON | SCOTTRADE INC TR FBO (STUART EATON CORLISS RESP IN | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5727 | CORLISS, ROBERTA M | FMTC CUSTODIAN - ROTH IRA | 112 N EVERGREEN ST | MEMPHIS | TN | 38104 |
| 5728 | CORLISS, STUART E | FMT CO CUST SEPP IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5729 | CORLISS, STUART E | FMTC CUSTODIAN - ROTH IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5730 | CORLISS, STUART EATON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5731 | CORLISS, STUART EATON | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5732 | CORLISS, STUART EATON | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 199 MAPLE DRIVE | LOS ALAMOS | NM | 87544 |
| 5733 | CORNAGLIA, ESTATE OF CARLO | ATTN PETER I BERMAS | 25A CHAPEL PLACE | GREAT NECK | NY | 11021 |
| 5734 | CORNEJO, RUBEN J | AND LAURIE S CORNEJO JTWROS | 6219 LEGETT AVE | CHICAGO | IL | 60646-4817 |
| 5735 | CORNEJO, RUBEN J | CGM IRA CUSTODIAN | 6219 LEGETT AVE | CHICAGO | IL | 60646 |
| 5736 | CORNELIA BLAIR GRUMMAN AS | TTEE OF THE CORNELIA BLAIR GRUMMAN REV TR DTD 7/30/02 | 4228 N GREENVIEW STREET | CHICAGO | IL | 60613 |
| 5737 | CORNELIUS JR, WILLIAM E | ROBERT W BAIRD & CO INC TTEE | 409 HUNTRIDGE DR | VENICE | FL | 34292 |
| 5738 | CORNELIUS, BILLIE SUE | | 403 ANDERSON HTS | STANFORD | KY | 40484 |
| 5739 | CORNELIUS, RICHARD M | FCC AC CUSTODIAN IRA R/O | 311 CEDAR LANE | DAYTON | TN | 37321 |
| 5740 | CORNELL, JOSEPH W. | BEAR STEARNS SEC CORP CUST IRA /SEP | 117 BERTEAU | ELMHURST | IL | 60126 |
| 5741 | CORNELL, TED | CGM IRA ROLLOVER CUSTODIAN | 27368 SHELBURNE DR. | VALENCIA | CA | 91354-2131 |
| 5742 | CORNETT, RAY | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 5384 VISTA HERMOSA | CYPRESS | CA | 90630-3071 |
| 5743 | CORNFIELD, DAVID J. | BRANDES VALUE ACCOUNT | 820 WEST GARFIELD ST. | SEATTLE | WA | 98119 |
| 5744 | CORNWELL, JAMES M. | CGM IRA ROLLOVER CUSTODIAN | 2822 SHADY BROOK LANE | SALT LAKE CITY | UT | 84121-1549 |
| 5745 | COROTTO, JUNE G | 227 WILLOW VALLEY DRIVE | 228 WILLOW VALLEY DRIVE | LANCASTER | PA | 17602 |
| 5746 | CORP, EXCESS FACILITIES | DAVID CARNIOLPRESIDENT | 179-14 UNION TURNPIKE | FLUSHING | NY | 11366-1636 |
| 5747 | CORP, TRADE INTERNATIONAL | C/O D.E. MURRAY | 861 HOLLY DR S | ANNAPOLIS | MD | 21409 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5748 | CORPORATION, CEDARROWS | | 1105 N. MARKET STREET STE 1300 | WILMINGTON | DE | 19899 |
| 5749 | CORPORATION, RICH-CHRIS | ATTN: MARY C PLUMER | 920 EAST RIDGE VILLAGE DRIVE | MIAMI | FL | 33157 |
| 5750 | CORPORATION, UNIVERSAL WARRANTY | PATRICIA DEAN | 2235 OKEECHOBEE BLVD | WEST PALM BEACH | FL | 33409-4112 |
| 5751 | CORR, JOSEPH P | | 1502 E CAMINO DEL RIO | VERO BEACH | FL | 32963-2218 |
| 5752 | CORREA, ALVARO JOSE | MGD. BY: NORTHERN TRUST | 177 OCEAN LANE DRIVE #107 | KEY BISCAYNE | FL | 33149 |
| 5753 | CORREA, LUIS M | | 220 OVINGTON AVE | BROOKLYN | NY | 11209 |
| 5754 | CORREA, LUIS M | | 220 OVINGTON AVE | BROOKLYN | NY | 11209-1303 |
| 5755 | CORRIDON, THOMAS J | | 1122 PRISCELLA LANE | ALEXANDRIA | VA | 22308 |
| 5756 | CORRIDON, THOMAS J. | | 1122 PRISCELLA LANE | ALEXANDRIA | VA | 22308 |
| 5757 | CORRUGATED TECHNOLOGIES INC | 401K PSP FBO EMMA HAY UA 1 1 95 E HAY OR R METCALFE TR | 15150 AVENUE OF SCIENCE | SAN DIEGO | CA | 92128 |
| 5758 | CORSO, ODILE BROULARD | WILLIAM J CORSO TTEES OF THE CORSO FAMILY TRUST U/A/D 12-26-2002 | 3446 CLAIRTON PLACE | ENCINO | CA | 91436-4138 |
| 5759 | CORTESE, J RONALD | CGM IRA ROLLOVER CUSTODIAN | 395 KILBOURNE ROAD | ROCHESTER | NY | 14618-3633 |
| 5760 | CORTESE, JOANN N | CGM IRA ROLLOVER CUSTODIAN DPM MODEL 3A | 395 KILBOURN ROAD | ROCHESTER | NY | 14618-3633 |
| 5761 | CORTRIGHT FAMILY LLC | | 3961 BEADLE LAKE | BATTLE CREEK | MI | 49014-8279 |
| 5762 | CORTRIGHT FAMILY LLC | | 3961 BEADLE LAKE DR | BATTLE CREEK | MI | 49014 |
| 5763 | CORVASCE MD, JOSEPH M | JOSEPH M CORVASCE MD TTEE JOSEPH M CORVASCE MD PSP DTD 5/9/94 | 346 CRESTVIEW DR | FORT WASHINGTON | PA | 19034 |
| 5764 | CORWIN WILSON MANAGEMENT LLP | | 201 SW 40TH STREET | FARGO | ND | 58103 |
| 5765 | CORWIN, HAL MICHAEL | HRBFA CUST OF HAL MICHAEL CORWIN | 8617 BLACKPOOL DR | LOUISVILLE | KY | 40222 |
| 5766 | CORWIN, LESLIE | | 328 PINE BROOK ROAD | BEDFORD | NY | 10506 |
| 5767 | CORWIN, LESLIE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 328 PINE BROOK ROAD | BEDFORD | NY | 10506 |
| 5768 | CORWIN, MICHAEL A | | 2034 W LELAND AVE | CHICAGO | IL | 60625 |
| 5769 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES ANDREW | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5770 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES BETHANY JOY | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5771 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES GABRIELA | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5772 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES NICHOLAS | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5773 | CORY, BENJAMIN FRANKLIN TAYLOR | M TAYLOR CO-TTEES BETHANY JOY TAYLOR IRREVOCABLE TRUST UA DTD 05/12/97 | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5774 | CORY, BENJAMIN FRANKLIN TAYLOR | M TAYLOR CO-TTEES GABRIELA ELENA CARREATHERS IRREVOCABLE TRUST UA DTD 05/12/97 | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5775 | CORY, BENJAMIN FRANKLIN TAYLOR | M TAYLOR CO-TTEES ANDREW JONATHAN TAYLOR IRREVOCABLE TRUST UA DTD 05/12/97 | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5776 | CORY, BENJAMIN FRANKLIN TAYLOR | M TAYLOR CO-TTEES NICHOLAS AUSTIN CARREATHERS IRREVOCABLE TRUST UA DTD 05/12/97 | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 5777 | COSENTINO, PAUL A | | 9893 CORONADO LAKE DRIVE | BOYNTON BEACH | FL | 33437 |
| 5778 | COSENTINO, PAUL A | PERSHING LLC AS CUSTODIAN ANTHONY COSENTINO DEC'D | 9893 CORONADO LAKE DRIVE | BOYNTON BEACH | FL | 33437 |
| 5779 | COSGRAVE, THOMAS J. | PERSHING LLC AS CUSTODIAN | 1900 10TH ST.. APT# 213 | SILVIS | IL | 61282 |
| 5780 | COSMOPOLITAN INVESTMENT FUND | | DUMARESQ HOUSEDUMARESQ STREET | ST HELIER JERSEY | JE2 3RL CHANNEL ISLANDS | |
| 5781 | COSPER, HARVEY L | FCC AC CUSTODIAN IRA DMA ACCOUNT | 121 CABELL WAY | CHARLOTTE | NC | 28211 |
| 5782 | COSTA STOLLER, JOHN | JOHN COSTA STOLLER | 900 HUNTSMAN RD | TOWSON | MD | 21286-1457 |
| 5783 | COSTA, CHARLES | | 4 HOP BROOK LANE | HOLMDEL | NJ | 07733 |
| 5784 | COSTA, DEBORAH A | | 29 HADDEN RD | SCARSDALE | NY | 10583 |
| 5785 | COSTA, MICHAEL R | | 155 GARTH RD APT 5H | SCARSDALE | NY | 10583 |
| 5786 | COSTELLO, BEVERLY C | A G EDWARDS & SONS C/F IRA | PO BOX 262 | MIDDLE HADAM | CT | 06456 |
| 5787 | COSTELLO, JOHN MICHAEL | PATRICE ANN COSTELLO JT TEN | 2112 YALE | ARLINGTON HTS | IL | 60004 |
| 5788 | COSTELLO, JOYCE | | 2221 MAGNOLIA MEADOWS DR | MT PLEASANT | SC | 29464 |
| 5789 | COSTELLO, WILLIAM E | ROSEMARY R BACCO JT TEN | 319 LEWIS WHARF | BOSTON | MA | 02110 |
| 5790 | COSTIGAN, LUISA M | | 11007 FLOWER BED COURT | RALEIGH | NC | 27614 |
| 5791 | COSTOPOULOS, DEAN J | | 10 SOUTH COURTHOUSE AVE | CARLISLE | PA | 17013 |
| 5792 | COSTOPOULOS, GEORGE J | | 10 S COURTHOUSE AVE SUITE 103 | CARLISLE | PA | 17013 |
| 5793 | COSTOPOULOS, JOHN J | | 10 S COURT HOUSE AVE | CARLISLE | PA | 17013 |
| 5794 | COSTYK, DAVID M | CHRISTINE COSTYK JT/WROS | 9146 ADAMS ST | LIVONIA | MI | 48150 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 5795 | COTELL MD, GORDON | GORDON COTELL MD TTEE GORDON COTELL MD MONEY PURCHASE PENSION PLAN U/A 01/01/97 | 2680 SALCEDA DR | NORTHBROOK | IL | 60062 |
| 5796 | COTO, BEVERLY ANN | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP | 41360 FOX RUN RD #218 | NOVI | MI | 48377-4853 |
| 5797 | COTTER, LYNNE E | PERSHING LLC AS CUSTODIAN ROTH CONVERSION ACCOUNT DTD 05/18/01 | 1133 BOYNTON AVE APT 302 | WESTFIELD | NJ | 07090 |
| 5798 | COTTER, MICHAEL G | | 1881 OLD VALLEY RD | DEPERE | WI | 54115 |
| 5799 | COTTLE, MICHAEL E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 104 SURREY LN | LAKE FOREST | IL | 60045 |
| 5800 | COTTON JR, THOMAS V | | 1435 HOLLEYBROOKE DR | ALPHARETTA | GA | 30004 |
| 5801 | COTTONWOOD FIBERS INC P/S/P | CLINTON GOLDEN TTEE COTTONWOOD FIBERS INC P/S/P | 860 N LAKE SHORE DR UNIT 16J | CHICAGO | IL | 60611 |
| 5802 | CO-TUW S R BLACKWOOD FBO MATTHEW | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5803 | CO-TUW S R BLACKWOOD FBO MATTHEW | TERENCE R BLACKWOOD | | | | |
| 5804 | COUCH, DAVID C | JUDITH A BUJWIT TEN/COM | 9596 MAPLE WAY | INDIANAPOLIS | IN | 46268 |
| 5805 | COUCH, ELAINE M | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO ELAINE M COUCH | 111 ACACIA DRIVE #105 | INDIAN HEAD | IL | 60525 |
| 5806 | COUCHELL, GUS | MARI KOUTSOGIORGAS ALEXAKIS JT TEN | 327 LATROBE AVE | WINNETKA | IL | 60093 |
| 5807 | COUGAR TRADING LLC | | | | | |
| 5808 | COUGHLAN, MR NEIL P | | 116 MOUNT VERNON ST | MIDDLETOWN | CT | 06457 |
| 5809 | COUGHLIN, BENJAMIN M | B APPLEGATE & W COLLATOS TTEE APPLEGATE & COLLATOS PS RET PL | 910 W SANTA INEZ AVE | HILLSBOROUGH | CA | 94010 |
| 5810 | COUGHLIN, TIMOTHY JOHN | | 14 HOLTON RD | LEXINGTON | MA | 02421 |
| 5811 | COULTAS, JENNIFER | | 71 DIXON AVENUE | BOONTON | NJ | 07005 |
| 5812 | COULTER, MICHAEL J | | 1544 ENGLEWOOD ST | BETHLEHEM | PA | 18017 |
| 5813 | COUNCIL, MID AMERICA | BOY SCOUTS OF AMERICA BRANDES ALL CAP VALUE | 12401 WEST MAPLE ROAD | OMAHA | NE | 68164 |
| 5814 | COUNCIL, MID AMERICA | BOY SCOUTS OF AMERICA BRANDES ALL CAP VALUE | 12401 WEST MAPLE ROAD | OMAHA | NE | 68164-1853 |
| 5815 | COUNCIL, RONALD E | | 117 SPA VIEW AVE | ANNAPOLIS | MD | 21401-3542 |
| 5816 | COUND, U/W WILLIAM T | ELIZABETH T COUND TTEE | 5019 KENTWOOD DRIVE | GASTONIA | NC | 28056 |
| 5817 | COUNTRY CLUB BANK | | 9400 MISSION RD | PRAIRIE VILLAGE | KS | 66206 |
| 5818 | COUNTRY CLUB TRUST COMPANY, N.A. | | 414 NICHOLS ROAD | KANSAS CITY | MO | 64141 |
| 5819 | COUPLAND, ROGER O. | | 4620 PANORAMA DRIVE | HUNTSVILLE | AL | 35801 |
| 5820 | COURAGE, JAMES E | JOELLE COURAGE TTEE U/A/D 01-11-2000 FBO COURAGE | 9335 RANCHO VISTA LN | NEWCASTLE | CA | 95658-9379 |
| 5821 | COURINGTON SR, PAT M | | P O BOX 190 | ALBERTVILLE | AL | 35950 |
| 5822 | COURINGTON, CHELLA | | PO BOX 190 | ALBERTVILLE | AL | 35950 |
| 5823 | COURINGTON, KENNETH R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST GENERAL SURGEON | 13222 SW 6TH AVE | NEWBERRY | FL | 32669-4951 |
| 5824 | COURSEY, JOHN D | JOHN D COURSEY | 9739 S KEDZIE AVE APT A17 | EVERGREEN PARK | IL | 60805-3131 |
| 5825 | COURTRIGHT, JOHN R | JOHN R COURTRIGHT | 9601 SOUTH PEEBLY | NEWALLA | OK | 74857-8112 |
| 5826 | COUSINS, RICHARD F | | 210 W MT IDA AVE | ALEXANDRIA | VA | 22305 |
| 5827 | COUSINS, RICHARD F. | | 2503 CAMERON MILLS ROAD | ALEXANDRIA | VA | 22302 |
| 5828 | COUSSENS, RICHARD J | SANDRA J COUSSENS TTEES RICHARD J & SANDRA J COUSSENS U/A DTD 1/31/97 | 4528 TELEGRAPH RD | DAVENPORT | IA | 52804 |
| 5829 | COUTCHIE, JOHN S | JOHN S COUTCHIE | 832 ARGYLE | FLOSSMOOR | IL | 60422-1259 |
| 5830 | COUTO, CRISTINA FERNANDA DO | FRANCISCO A VASQUEZ FERNANDEZ JT TEN AVE LA COLINA RESD LOS SEMANE | PLAZA APT #B3-AD URB LOS SAMANES BARUTA CARACAS | VENEZUELA (VEN) | | |
| 5831 | COUTO, LUCINDA M | LUCINDA M COUTO | 19 SHORE RD | EDGEWATER | NJ | 07020-1540 |
| 5832 | COUTTS EIP US EQUITY INDEX BGI | | C/O AIB BNY, GUILD ST,1FSC | DUBLIN 1 IRELAND | | |
| 5833 | COVACHE MD, MARTA A | FCC AC CUSTODIAN IRA | 4331 N FEDERAL HIGHWAY STE 401 | FT LAUDERDALE | FL | 33308 |
| 5834 | COVER, NATHAN TAYLOR KUDLATY | SCOTTRADE INC CUST FBO NATHAN TAYLOR KUDLATY COVERDELL ESA (CAROL MOHN KUDLATY, RESP INDIV) | 5003 OVERRIDGE DR | ARLINGTON | TX | 76017-1240 |
| 5835 | COVERD, ANDREW CLARK CORLISS | SCOTTRADE INC CUST FBO ANDREW CLARK CORLISS COVERDELL ESA (STUART E CORLISS, RESP INDIV) | 199 MAPLE DR | LOS ALAMOS | NM | 87544-1575 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5836 | COVERD, ASHLYN SHING-YI WANG | SCOTTRADE INC CUST FBO ASHLYN SHING-YI WANG COVERDELL ESA (LAWRENCE PEI-WEN WANG, RESP INDIV) | 23205 SE BLACK NUGGET RD APT P1 | ISSAQUAH | WA | 98029-7392 |
| 5837 | COVERDELL, ALEC H MORTENSEN | SCOTTRADE INC TR FBO (FRANZ MORTENSEN RESP INDIV) | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 5838 | COVERDELL, ALEC H MORTENSEN | SCOTTRADE INC CUST FBO ALEC H MORTENSEN COVERDELL ESA (FRANZ MORTENSEN, RESP INDIV) | 1067 SUSAN WAY | SUNNYVALE | CA | 94087-1637 |
| 5839 | COVERDELL, ANDREW CLARK CORLISS | SCOTTRADE INC TR FBO (STUART E CORLISS RESP INDIV) | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 5840 | COVERDELL, NATHAN JONES, ESA | SCOTTRADE INC CUST FBO NATHAN JONES COVERDELL ESA (ANDREW JONES, RESP INDIV) | 102 CORDERO TRL | WYLIE | TX | 75098-8340 |
| 5841 | COVERDELL, THOR W MORTENSEN | SCOTTRADE INC TR FBO (FRANZ MORTENSEN RESP INDIV) | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 5842 | COVERDELL, THOR W MORTENSEN | SCOTTRADE INC CUST FBO THOR W MORTENSEN COVERDELL ESA (FRANZ MORTENSEN, RESP INDIV) | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 5843 | COVINGTON CAPITAL MANAGEMENT | | 601 SOUTH FIGUEROA STREET SUITE 4400 | LOS ANGELES | CA | 90017 |
| 5844 | COVINO JR, ROBERT PAUL | JENNIFER KATHRYN COVINO JT TEN WROS | 718 CASCADE DR | FAIRFIELD | CT | 06825 |
| 5845 | COWAN GALE, MS KATHLEEN MOORE | TTEE U/A/D 12/15/92 BY THE RJC TRUST FOR KATHLEEN MOORE COWAN GALE | 1417 E PALM ST | ALTADENA | CA | 91001 |
| 5846 | COWDEN WALTER LIMITED 5045 | PARTNERSHIP | 1100 LOUISIANA ST. STE 320 | HOUSTON | TX | 77002 |
| 5847 | COWDEN, CARYL OWEN | | 603 OLD PLANTATION WAY | MILLBORO | VA | 24460 |
| 5848 | COWELL MD, MR JOHN W.F. | | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 5849 | COWELL, DR JOHN | | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 5850 | COWELL, MRS MONIKA | | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 5851 | COWELL/OR, MR JOHN W F | MRS MONIKA COWELL JTWROS | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 5852 | COWEN, RICHARD W | CGM IRA CUSTODIAN | 533 N 5TH ST | ALLENTOWN | PA | 18102 |
| 5853 | COWEN, ROBERT D MC | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | P O BOX 197 | CLARK LAKE | MI | 49234-0197 |
| 5854 | COX FAMILY EDUCATIONAL TRUST | ROSEMARY T COX TTEE COX FAMILY EDUCATIONAL TRUST U/A DTD 08/02/2004 | 950 ADMIRALTY PARADE | NAPLES | FL | 34102 |
| 5855 | COX IV, MARK T | | 9 E GLENBROOKE CIR | RICHMOND | VA | 23229 |
| 5856 | COX, CAROLYN H | CAROLYN H COX | 4672 DARLINGTON LN SE | LACEY | WA | 98513-2206 |
| 5857 | COX, DAVID J | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 10/28/1999 | 1333 E CARPENTER DR | PALATINE | IL | 60074 |
| 5858 | COX, JAMES L. | BRANDES | 2315 BAXTER DRIVE | KINSTON | NC | 28504 |
| 5859 | COX, KAREN M | | 35 MONTAUK ROAD | CHICOPEE | MA | 01013-3715 |
| 5860 | COX, MISS GAYLE A | | 179 NE VILLAS CT | TALLAHASSEE | FL | 32303 |
| 5861 | COXE TRUST A | GLENN KEELER COXE TTEE DTD 07/10/89 | 5596 BLANK ROAD | SEBASTOPOL | CA | 95472 |
| 5862 | COY, JOHN W. | AND JOANNE R. COY JTWROS BRANDES - DOMESTIC | 1784 LANARKSHIRE DRIVE | GREENWOOD | IN | 46143-8260 |
| 5863 | COY, JOHN W. | JOANNE R. COY JTWROS BRANDES - DOMESTIC | 1784 LANARKSHIRE DRIVE | GREENWOOD | IN | 46143 |
| 5864 | COY, WILLIAM MARK MC | JAMES M MCCOY CUST FOR WILLIAM MARK MC COY UOKUTMA | 7006 NICHOLS ROAD | OKLAHOMA CITY | OK | 73116 |
| 5865 | COYLE, KATHERINE G. | KATHERINE Q SINCLAIR 1997 TRUST U/A DTD 12/30/1982 | 2215 E 30TH PLACE | TULSA | OK | 74114-5431 |
| 5866 | COYLE, MR. MICHAEL F. | FRASER STRYKER | 409 S 17TH ST | OMAHA | NE | 68102 |
| 5867 | COYNE, ROSE M | MAUREEN K POBEGE JT TEN | 2218 KIMBALL ST | BROOKLYN | NY | 11234 |
| 5868 | COYNE, ROSE M | MAUREEN K POBEGE JT TEN | 2218 KIMBALL ST | BROOKLYN | NY | 11234-5148 |
| 5869 | COZBY JR, R WILSON | PAS ACCOUNT-NORTHERN | 1802 VANCE CIRCLE | AUSTIN | TX | 78701 |
| 5870 | COZETTE, JAMES M. | | 16826 L. CIRCLE | OMAHA | NE | 68135 |
| 5871 | COZETTE, STEVEN G. | | 3490 WOODS EDGE ROAD | COLUMBIA | MO | 65203 |
| 5872 | COZZIE, JACK | CGM SEP IRA CUSTODIAN | 9643 S. LEAVITT | CHICAGO | IL | 60643 |
| 5873 | CPA, JOHN R TODD | EDWARD D JONES CO CUSTODIAN JOHN R TODD CPA FBO JOHN R TODD SEP | 1121 COMPTON PT DRIVE | ADDISON | IL | 60101 |
| 5874 | CPC CORPORATION | | 9824 S PARK CIR | FX STA | VA | 22039 |
| 5875 | CPC INC | ATTN: ELLEN LOWE SAMUELS ASSET MANAGEMENT | 2639 SUTTON COURT | HOUSTON | TX | 77027-5246 |
| 5876 | CPP INVESTMENT BOARD | (CANADA PENSION PLAN INV BOARD) | SUSAN WHITE ONE QUEEN ST. EAST SUITE 2700 | TORONTO ONTARIO M5C 2W5 | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5877 | CRABTREE, PATRICIA A. | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 3001 ARBOR OAKS DRIVE | ARLINGTON | TX | 76006-2751 |
| 5878 | CRADDOCK, J CAMPBELL | | E127 1021 LARPENTER AVE. | ROSEVILLE | MN | 55113 |
| 5879 | CRAFT JR, EMORY A | INVESTMENT CONSULTING ACCOUNT | PO BOX 187 24622 EAST MAIN STREET | COLUMBUS | NJ | 08022 |
| 5880 | CRAFTER III, WILLIAM | CGM IRA ROLLOVER CUSTODIAN | 34062 PINEHURST DRIVE | YUCAIPA | CA | 92399-6936 |
| 5881 | CRAID D SOKOL PENSION | CRAIG D SOKOL TTEE PLAN & TRUST DTD 1/1/86 | 2120 NORTH LINCOLN PARK WEST APT 11 | CHICAGO | IL | 60614 |
| 5882 | CRAIG A FOR ALBERT JR ET AL | | | | | |
| 5883 | CRAIG A SMITH 401K PLN | SYCAMORE FINANCIAL GROUP TTEE DTD 12-31-93 | PO BOX 4058 | KOKOMO | IN | 46904 |
| 5884 | CRAIG AND JO ANN BOICE REV | LVG TRUST CRAIG BOICE TTEE ET AL | U/A DTD 04/27/2000 2020 HORNES LAKE RD | WILLIAMSBURG | VA | 23185-7687 |
| 5885 | CRAIG AND JO ANN BOICE REV | LVG TRUST CRAIG BOICE TTEE ET AL U/A DTD 04/27/2000 | 2020 HORNES LAKE RD | WILLIAMSBURG | VA | 23185 |
| 5886 | CRAIG AND LAURIE BURFEIND 2006 | CHARITABLE REMAINDER UNI TRUST CRAIG R. BURFEIND TTEE 10/13/06 NORTHERN TRUST BAL | 7150 WILLOW VIEW COVE | CHANHASSEN | MN | 55317 |
| 5887 | CRAIG BISHOP DEAN IRA | SCOTTRADE INC CUST FBO CRAIG BISHOP DEAN IRA | 720 GREENVINE PL | ROSWELL | GA | 30076-2821 |
| 5888 | CRAIG C. RAMSEY IRA ROLLOVER | HILLIARD LYONS CUST FOR | 1931 SUNBURST TERRACE | W LINN | OR | 97068-4805 |
| 5889 | CRAIG C. RAMSEY IRA- ROLLOVER | HILLARD LYONS CUST FOR | 1931 SUNBURST TERRACE | W. LINN | OR | 97068-4805 |
| 5890 | CRAIG G FOR K KNIGHT | | | | | |
| 5891 | CRAIG JR, ROBERT T | TD AMERITRADE CLEARING CUSTODIAN IRA | 9162 BAY POINT DR | ORLANDO | FL | 32819 |
| 5892 | CRAIG M MARTIN IRA | FCC AS CUSTODIAN | 244 TOWERCLIFFE DR | BALLWIN | MO | 63021-5036 |
| 5893 | CRAIG M OVERLANDER AGY TESE | MR CRAIG M OVERLANDER | 573 CASCADE RD | NEW CANAAN | CT | 06840-3404 |
| 5894 | CRAIG P WILLIAMSON TTEE | U/A DTD 05/16/2006 CRAIG P WILLIAMSON REV TRUST | 457 SO MARENGO NBR 13 | PASADENA | CA | 91101 |
| 5895 | CRAIG R MORGAN TTEE | FBO CRAIG R MORGAN U/A/D 04/11/97 - BRANDES | 4351 COMPTON WAY | BLOOMFIELD HILLS | MI | 48302-2009 |
| 5896 | CRAIG SEAN VAN AALST KATRINA RAE | VAN AALST JT TEN | 2901 SW GAINSBORO RD | TOPEKA | KS | 66614 |
| 5897 | CRAIG TURNER & GARY TURNER TTEES | FBO DONALD TURNER DEC'D P/S PLAN | 1281 N. CATALINA AVE | PASADENA | CA | 91104 |
| 5898 | CRAIG, KEN A | KEN A CRAIG | 24 LAKE SHORE CT | DANVILLE | IL | 61832-1303 |
| 5899 | CRAIG, MARYLOU | MARYLOU CRAIG | 24 LAKE SHORE CT | DANVILLE | IL | 61832-1303 |
| 5900 | CRAIG, ROBERT T | CGM IRA ROLLOVER CUSTODIAN | 9162 BAY POINT DR | ORLANDO | FL | 32819 |
| 5901 | CRAMER ROSENTHAL MCGLYNN INC | A/C MID CAP VALUE FUND A/C #340120340163 | 707 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 |
| 5902 | CRAMER ROSENTHAL MCGLYNN INC | A/C MID CAP VALUE FUND A/C #340120340163 | 707 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 |
| 5903 | CRAMER ROSENTHAL MCGLYNN LLC | A/C DIA MID-CAP VALUE  #0CB0 | 707 WESTCHESTER AVE | WEST HARRISON | NY | 10604 |
| 5904 | CRAMER ROSENTHAL MCGLYNN LLC | A/C DIA MID-CAP VALUE #0CB0 | 707 WESTCHESTER AVE | WEST HARRISON | NY | 10604-3102 |
| 5905 | CRAMER, MR CLIFFORD S | GAMCO | 12 APPLETREE LN | E BRUNSWICK | NJ | 08816 |
| 5906 | CRAMER, SYLVIA | SYLVIA CRAMER | 521 MONTANA AVE 113 | SANTA MONICA | CA | 90403-1315 |
| 5907 | CRAMM, KIM ELLETSON | | 110 BEAR CREEK DR | MABANK | TX | 75156 |
| 5908 | CRAMP, MR TERRY | | 1147 NICHOLSON ST | VICTORIA (CAN) | BC | V8X 3L5 |
| 5909 | CRAMPTON, CHARLES MARK | CGM IRA ROLLOVER CUSTODIAN MANAGED ACCOUNT B | 2009 ABBY KNOLL DRIVE | APEX | NC | 27502-4302 |
| 5910 | CRANDALL, LEROI E | MARCEIL CRANDALL TTEE LEROI E. CRANDALL & MARCEIL CRANDALL TR U/A DTD 04/17/95 | 534 NORTH AVENUE 67 | LOS ANGELES | CA | 90042 |
| 5911 | CRANDALL, MICHAEL | CGM IRA CUSTODIAN | 1641 DEL REY DR | LILLIAN | AL | 36549-5253 |
| 5912 | CRANDALL, MR JOHN L | MIDLAND VALLEY ESTATES | 204 LAUREL CIR | GRANITEVILLE | SC | 29829 |
| 5913 | CRANDALL, MRS MARGARET W | MIDLAND VALLEY | 204 LAUREL CIR | GRANITEVILLE | SC | 29829 |
| 5914 | CRANE ASSET MANAGEMENT LLC | | 8383 WILSHIRE BOULEVARD SUITE 850 | BEVERLY HILLS | CA | 90211 |
| 5915 | CRANE CO MASTER TRUST | GIL DICKOFF | | STAMFORD | CT | 06902 |
| 5916 | CRANFILL, JULEE | CGM IRA CUSTODIAN | 28 DUNHAM PL | ST CHARLES | IL | 60174-1420 |
| 5917 | CRANNELL, CHARLES E | AND MARY ANN CRANNELL TTEES O/T CRANNELL 7/11/96 CMTY PRPTY TR FBO C.E. & M.A. CRANNELL HPM | 1790 CHERRY GROVE DRIVE | SAN JOSE | CA | 95125-5511 |
| 5918 | CRANOR, MORRIS L | CONNIE E CRANOR JT TEN | 7 EVERHART LANE | MIDDLETOWN | MD | 21769 |
| 5919 | CRANSTON, WILLIAM J | WILLIAM J CRANSTON | 1896 GERRITSEN AVE | BROOKLYN | NY | 11229-2600 |
| 5920 | CRARY, CATHERINE | CGM IRA CUSTODIAN | 3205 KINROSS CIR | HERNDON | VA | 20171-3319 |
| 5921 | CRASSPA, PEARSON AND | PSP DTD 1/18/88 WILLIAM R PEARSON AND HAROLD CRASS TTEES | 59 N BROAD ST | WOODBURY | NJ | 08096-4666 |
| 5922 | CRASSPA, PEARSON AND | PSP DTD 1/18/88WILLIAM R PEARSON AND HAROLD CRASS TTEES | 59 N BROAD ST | WOODBURY | NJ | 08096 |
| 5923 | CRATE, NOCATEE-MANATEE | COMPANY LTD. A PARTNERSHIP PAS/GABELLI | 1625 CLARENDON AVENUE | LAKELAND | FL | 33803 |
| 5924 | CRAWFORD FAMILY TRUST | BRIAN M CRAWFORD TTEE LIZA N CRAWFORD TTEE U/A DTD 10/28/2004 | 13969 N HONEY TREE PLACE | ORO VALLEY | AZ | 85755 |
| 5925 | CRAWFORD, BENJAMIN EDWARD | KEVIN CRAWFORD GUARDIAN | 909 ALEXANDRIA PIKE | ANDERSON | IN | 46012 |
| 5926 | CRAWFORD, CAROLYN | FMT CO CUST IRA | 2227 S 21ST AVE | BROADVIEW | IL | 60155 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5927 | CRAWFORD, DONALD J | CHARLES SCHWAB TRUST CO TTEE PEER BEARING CO EMPLOYEE PSP | 325 STONE AVE | LAKE ZURICH | IL | 60047 |
| 5928 | CRAWFORD, DOUGLAS S | HOLLY K CRAWFORD JT WROS | 3588 E GIBBON MT PL | TUCSON | AZ | 85718 |
| 5929 | CRAWFORD, GEORGE M | AND DONNA SHAFFER CRAWFORD JTWROS PLEDGED TO ML LENDER | 6520 WALEBRIDGE LN | AUSTIN | TX | 78739 |
| 5930 | CRAWFORD, LINDY | FMT CO CUST IRA ROLLOVER | 485 HARLAND ST | MILTON | MA | 02186 |
| 5931 | CRAWFORD, MR COLIN G | | 21050 EAGLES NEST DR | YORBA LINDA | CA | 92886 |
| 5932 | CRAWFORD, RUSSEL | RUSSEL CRAWFORD | 221 E KINGSWAY | WINTER PARK | FL | 32789-5726 |
| 5933 | CRAWFORD, WILLIAM O | WILLIAM O CRAWFORD | 7089 U S 60 W | MARION | KY | 42064 |
| 5934 | CREAGH, JOHN | JOHN CREAGH | 3709 MICHIGAN AVE | MANITOWOC | WI | 54220-3024 |
| 5935 | CREATIVE DREAMS INC. | SMITH BARNEY PROTOTYPE P/S PL PETER FACINELLI TTEE TANNER MAINSTAIN HOFFER PEYROT | 10866 WILSHIRE BLVD. 10TH FL | LOS ANGELES | CA | 90024 |
| 5936 | CREATIVE DREAMS INC. | SMITH BARNEY PROTOTYPE P/S PL PETER FACINELLI TTEE TANNER MAINSTAIN BLATT GLYNN | 10866 WILSHIRE BLVD. 10TH FL | LOS ANGELES | CA | 90024-4350 |
| 5937 | CREDE, MICHELLE LOUISE | | 1306 CANYON VIEW DRIVE | LA VERNE | CA | 91750 |
| 5938 | CREDI, HOWARD SHULKES RESIDUARY | MYRA SHULKES TTEE HOWARD SHULKES RESIDUARY CREDI U/A DTD 09/20/1991 | 5865 SW 32ND TER | FORT LAUDERDALE | FL | 33312 |
| 5939 | CREDIT AGRICOLE S.A. | | 91-93 BD PASTEUR | PARIS | FRANCE | 75015 |
| 5940 | CREDIT AGRICOLE SECURITIES (USA) INC. | | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 |
| 5941 | CREDIT SUISSE FIRST BOSTON | | FIVE CABOT SQUARE | NEW YORK | NY | 10017-7711 |
| 5942 | CREDIT SUISSE SECURITIES (EUROPE) | ATTN: J BAKER (PRIME BROKER CLIENTS) | 1 CABOT SQUARE | LONDON E14 (GBR) | | |
| 5943 | CREGAN-DREW, ANNE M. | | 23 WINDSOR PLACE | BROOKLYN | NY | 11215 |
| 5944 | CREIGHTON R MAGID CUST | PAIGE M MAGID DC UNF TRANSFER TO MINORS ACT | 4515 DEXTER ST NW | WASHINGTON | DC | 20007-1116 |
| 5945 | CREIGHTON, NEAL | NEAL CREIGHTON | PO BOX 507 | LANCASTER | VA | 22503-0507 |
| 5946 | CREMONA, VITO | | 23 JOHN STREET | PASSAIC | NJ | 07055-3319 |
| 5947 | CRENSHAW, JERRY R. | LORI L. CRENSHAW | 7211 BROOKE DRIVE | COLLEYVILLE | TX | 78034 |
| 5948 | CRENSHAW, JR., JERRY R | | 7211 BROOKE DR | COLLEYVILLE | TX | 76034 |
| 5949 | CRERAR, EDWARD K | M SUSAN CRERAR JT TEN | 7 PLAINSAIL CT | SALEM | SC | 29676 |
| 5950 | CRESENTCAPMGMT-PROFITSHAREPLN | JOHN D ZAISS TTEE CRESENTCAPMGMT-PROFITSHAREPLN U/A DTD 06/25/1997 | 7473 W LAKE MEAD BLVD STE 100 | LAS VEGAS | NV | 89128 |
| 5951 | CRESSWELL, RUTH A | A G EDWARDS & SONS C/F IRA | 220 PARK AVE | CHARLEVOIX | MI | 49720 |
| 5952 | CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | CREST INTERNATIONAL NOMINEES LIMITED (REGISTERED OFFICE) 33 CANNON STREET | LONDON (CAN) | UK | EC4M 5SB |
| 5953 | CREST UNLIMITED, INC | PROFIT SHARING-GPM AMY THOMPSON TTEE FBO AMY THOMPSON | 709 BASELINE ROAD | BOULDER | CO | 80302-7423 |
| 5954 | CRI, TRI-STATE | NATIONAL MINISTRIES | 40 SOUTH FULLERTON AVENUE | MONTCLAIR | NJ | 07043 |
| 5955 | CRIBB, JOHN T | | 89 COLUMBINE CT | BOZEMAN | MT | 59715 |
| 5956 | CRIDER, MARY M | MARY M CRIDER | 923 S BISHOP | CHICAGO | IL | 60607-4019 |
| 5957 | CRIGLER, SAMUEL W | CGM IRA CUSTODIAN/PM | 5684 OAK LAKE TRAIL | OVIEDO | FL | 32765-7368 |
| 5958 | CRIMMINS, MELISSA M | CGM IRA ROLLOVER CUSTODIAN | 8 ST JAMES PLACE | PITTSBURGH | PA | 15215-1804 |
| 5959 | CRIMMINS, MICHAEL S | KIMBERLY V CRIMMINS JT TEN | 410 BEVERIDGE RD | RIDGEWOOD | NJ | 07450 |
| 5960 | CRIS E QUINN NON-EXEMPT MARITAL TR | C/O BECKY QUINN | 2425 LONG ST | BEAUMONT | TX | 77702-1718 |
| 5961 | CRISHAM, MEGAN ANNE | JOHN J SIMONETTI JTWROS | 339 OAK CIR | WILMETTE | IL | 60091 |
| 5962 | CRISS, PAUL E | A G EDWARDS & SONS C/F IRA | 1482 GERARDO COURT | RIO RICO | AZ | 85648 |
| 5963 | CRIST, MISS MARY LOU | | 1840 COMSTOCK LN | SAN JOSE | CA | 95124 |
| 5964 | CRITCHER, CALVIN ROBERT | CALVIN ROBERT CRITCHER | 817 ONTARIO | SHREVEPORT | LA | 71106-1118 |
| 5965 | CRITTENTON WOMENS UNION INC | ATTN NATHALIE ROSE AND ELISABETH BABCOCK | ONE WASHINGTON MALL 2ND FLOOR | BOSTON | MA | 02108 |
| 5966 | CROCE, DOMINICK L | | 2101 64TH STREET | BROOKLYN | NY | 11204 |
| 5967 | CROFT III, EDWARD S | CGM IRA ROLLOVER CUSTODIAN EQUITY INVESTMENT CORP. | 500 ARGONNE DRIVE NW | ATLANTA | GA | 30305-2839 |
| 5968 | CROKER, KAY A | | 13007 CLEVELAND DRIVE | ROCKVILLE | MD | 20850 |
| 5969 | CROMMETT, LINDA GARABEDIAN | TOD EVELYN A CROMMETT SUBJECT TO STA TOD RULES | P.O. BOX 16921 | BEVERLY HILLS | CA | 90209-2921 |
| 5970 | CROMWELL III, WILLIAM O | PLEDGED TO ML LENDER | 4015 WALNUT CLAY DR | AUSTIN | TX | 78731 |
| 5971 | **CRONA CAPITAL TRUST U/A/DTD 5/10/1992** | | **HERBERT S WANDER 525 W MONROE ST CHICAGO IL 60661-3629** | | | |
| 5972 | CRONCE, PHILIP J | FMTC CUSTODIAN - ROTH IRA | 5624 N ARTESIAN AVE | CHICAGO | IL | 60659 |
| 5973 | CRONIN, BARRY | ROLLOVER IRA RBC DAIN RAUSCHER CUSTODIAN | 207 N WISNER | PARK RODGE | IL | 60068 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5974 | CRONIN, BARRY | ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 207 N WISNER | PARK RODGE | IL | 60068-3549 |
| 5975 | CRONIN, DANIEL | | 9 RIDGE RD | HOPEWELL JCT | NY | 12533 |
| 5976 | CRONIN, JAMES | | 6 TWIN TURNS LANE | CHADDS FORD | PA | 19317 |
| 5977 | CRONIN, WILLIAM ROYALL | CHARLOTTE GARRETSON CRONIN TRS CHARLOTTE ROYALL CRONIN TR U/A DTD 12/15/97 | 226 MT ROYAL AVE | ABERDEEN | MD | 21001 |
| 5978 | CRONWELL, ANN M | ANN M CRONWELL | 701 RAY ST | GENEVA | IL | 60134-3067 |
| 5979 | CROOK, CHARLES E | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 293 ROSE TERRACE | LAKE FOREST | IL | 60045 |
| 5980 | CROOK, DONALD W | | W 507 22ND AVE | SPOKANE | WA | 99203 |
| 5981 | CROOKCO HOLDINGS, INC | DBA PULL-IT CORP | 6920 SW 111TH AVE | BEAVERTON | OR | 97008 |
| 5982 | CROOKER, JOHN | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST LARGE CAP VALUE | 17 MEADE ROAD | NORTH READING | MA | 01864-3308 |
| 5983 | CROOKS, ROBERT W | HANNAH C CROOKS TTEE ROBERT & HANNAH CROOKS REV TRU U/A 2/16/06 | PO BOX 70 | RAMAH | NM | 87321 |
| 5984 | CROPPER, DOUGLAS P | AND LYNNE CROPPER JTWROS | 804 WELLS FARGO TRAIL | LECLAIRE | IA | 52753-9398 |
| 5985 | CROSBY JR, GORDON E | FAMILY LTD PARTNERSHIP | 12804 YACHT CLUB CIR | FORT MYERS | FL | 33919 |
| 5986 | CROSBY, JOEL S | ATTORNEY AT LAW | 854 MIRAMONTE DR | SANTA BARBARA | CA | 93109 |
| 5987 | CROSBY, TIMOTHY B | BRANDES | 1521 10TH PLACE N | EDMONDS | WA | 98020-2630 |
| 5988 | CROSS, BRENDA H | NFS/FMTC IRA | 617 GREENWICH ST | WORTHINGTON | OH | 43085 |
| 5989 | CROSS, CATHERINE Y | US VALUE ACCOUNT | 3225 OAK HOLLOW RD | OKLAHOMA CITY | OK | 73120-1911 |
| 5990 | CROSS, DONNA D | | 564 JOCKEY HOLLOW RD | MORRISTOWN | NJ | 07960-4929 |
| 5991 | CROSS, EDWARD M | EDWARD M CROSS | 9123 BRIARGLEN RD | EDEN PRAIRIE | MN | 55347 |
| 5992 | CROSS, EDWARD MARK | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 9123 BRIARGLEN | EDEN PRAIRIE | MN | 55347 |
| 5993 | CROSS, GAIL S. | CGM IRA ROLLOVER CUSTODIAN BRANDES | 46707 RIVERWOODS DR. | MACOMB TWP | MI | 48044-5703 |
| 5994 | CROSS, IVAN C | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 5995 | CROSS, IVAN C | DEL CHARTER GUARANTEE & TRUST TTEE SEP IRA | 1208 S WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 5996 | CROSS, ROBERT A.F. | AND CINDY J CROSS TTEES FBO ROBERT AF CROSS REVOCABLE TRUST U/A/D 8/27/01 | 10138 INDIGO DR | EDEN PRAIRIE | MN | 55347-1208 |
| 5997 | CROSS, RONALD W | RONALD W CROSS | 221 WARD AVE | STATEN ISLAND | NY | 10304-2140 |
| 5998 | CROSS, SUSAN | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 5999 | CROSS, SUSAN | DEL CHARTER GUARANTEE & TRUST TTEE SEP IRA | 1208 S WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 6000 | CROSSFIRE LLC | BASIL BRIGGS BRANDES ALL CAP VALUE | 101 WEST BIG BEAVER ROAD 10TH FLOOR | TROY | MI | 48084-5253 |
| 6001 | CROSSKNO, HAROLD L. | | 23345 | NEWHALL | CA | 91321 |
| 6002 | CROSSLAND, STAFFORD | STAFFORD CROSSLAND | ELGIN IL 60124 | VALPARAISO | IN | 46383-9780 |
| 6003 | CROSSMAN, NANCY | NANCY CROSSMAN | 1209 N ASTOR ST APT 6S | CHICAGO | IL | 60610-2655 |
| 6004 | CROUCH, JANET A | JANET A CROUCH | 3716 MEMORIAL DR LOT 5 | SEBRING | FL | 33870-1295 |
| 6005 | CROUCH, SIDNEY D | | 2875 N HIGHWAY A1A UNIT 605 | INDIALANTIC | FL | 32903 |
| 6006 | CROW REALTY INV SCB ENHNCD INDEX | CROW HOLDINGS | ATTN MR DAN NASER 3819 MAPLE AVE | DALLAS | TX | 75219-3913 |
| 6007 | CROWDUS, CLARK | CGM SEP IRA CUSTODIAN | 33 LUPINE AVENUE #300 | SAN FRANCISCO | CA | 94118-2733 |
| 6008 | CROWE 1989 TRUST | G CROWE & S CROWE TTEE CROWE 1989 TRUST U/A DTD 06/29/1989 | 9132 GOLDEN EAGLE DRIVE | LAS VEGAS | NV | 89134 |
| 6009 | CROWE FAMILY TRUST | DONALD R CROWE BERNADETTE M CROWE TTEE U/A/D 02/12/95 | 9742 S CLAREMONT | CHICAGO | IL | 60643 |
| 6010 | CROWE LIFE INSURANCE | PHILIP F NOHRR TTEE CROWE LIFE INSURANCE TRUST U/A/D 3/7/78 SEL ADV/BRANDES | 621 NIGHTINGALE DRIVE | INDIALANTIC | FL | 32903 |
| 6011 | CROWE, DONALD R | BERNADETTE M CROWE TTEE U/A/D 02/12/95 FBO CROWE FAMILY TRUST | 9742 S CLAREMONT | CHICAGO | IL | 60643-1717 |
| 6012 | CROWE, GARY W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 9132 GOLDEN EAGLE DR | LAS VEGAS | NV | 89134 |
| 6013 | CROWE, J WILLIAM | CGM IRA CUSTODIAN | 729 W CUMBERLAND RD | BLUEFIELD | WV | 24701 |
| 6014 | CROWE, TRACY | TRACY CROWE | 7868 VICKSBURG AVE | LOS ANGELES | CA | 90045-2927 |
| 6015 | CROWELL WEEDON & CO. | | ONE WILSHIRE BOULEVARD 26TH FLOOR | LOS ANGELES | CA | 90017 |
| 6016 | CROWLEY, ALEXIUS J | | 1560 ROBIN RD | BANNOCKBURN | IL | 60015 |
| 6017 | CROWLEY, JOSEPH J. | | 755 S. EL MOLINO STREET | PASADENA | CA | 91106-3825 |
| 6018 | CROWNLAND CEMETERY TRUST | LAUREEN I KAPLAN TRUSTEE LAUREEN I KAPLAN TRUST U/A DTD 1/28/91 | 244 BRIAR LANE | HIGHLAND PARK | IL | 60035 |
| 6019 | CRT, GREPLING | ROBERT C. GREPLING & ZITA GREPLING TTEES DOT 5/5/03 | 1800 BEN FRANKLIN DRIVE APT 305-A | SARASOTA | FL | 34236 |
| 6020 | CRUCITTI LOIS A TRUST | LOIS A CRUCITTI TRUSTEE CRUCITTI LOIS A TRUST | 47 ATWOOD ROAD | WOODBURY | CT | 06798 |
| 6021 | CRUDUP, LAMAR | FMT CO CUST IRA ROLLOVER | 14612 S GIBSON AVE | COMPTON | CA | 90221 |
| 6022 | CRUGER, HAROLD | | 165 SUNNYSIDE AVE | ELMHURST | IL | 60126 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6023 | CRUGER, JACOB | MARIE F OSADJAN CUST JACOB CRUGER UTMA IL | 331 ABBOTSFORD RD | KENILWORTH | IL | 60043 |
| 6024 | CRUGER, LEAH | MARIE F OSADJAN CUST LEAH CRUGER UTMA IL | 331 ABBOTSFORD RD | KENILWORTH | IL | 60043 |
| 6025 | CRUGER, MADELINE | MARIE F OSADJAN CUST MADELINE CRUGER UTMA IL | 331 ABBOTSFORD RD | KENILWORTH | IL | 60043 |
| 6026 | CRUISE, KEVIN R | IRA ETRADE CUSTODIAN | 4212 KITANO COURT | LEXINGTON | KY | 40515 |
| 6027 | CRUISE, KEVIN R | IRA ETRADE CUSTODIAN | 4212 KITANO COURT | LEXINGTON | KY | 40515-6335 |
| 6028 | CRUMBAKER, C. DIANNE | | 10225 KILL CREEK ROAD | DESOTO | KS | 66018 |
| 6029 | CRUMLEY, JAMES A | | 693 TORO CANYON ROAD | MONTECITO | CA | 93108-1637 |
| 6030 | CRUMLEY, JON | STACEY CRUMLEY JTWROS | 17535 JONES ST | OMAHA | NE | 68118 |
| 6031 | CRUMPLER, JOHN T | VICKI H CRUMPLER JT TEN | 127 PUTNAM CIRCLE | ATLANTA | GA | 30342 |
| 6032 | CRUMPLER, JOHN THOMAS | HRBFA CUST FOR THE SEP JOHN THOMAS CRUMPLER | 127 PUTNAM CIRCLE | ATLANTA | GA | 30342 |
| 6033 | CRUSE, MR JOHN B | | 3008 44TH ST | METAIRIE | LA | 70001 |
| 6034 | CRUSIUS, RICHARD E | RICHARD E CRUSIUS | 215 S SAINT CLOUD ST | ALLENTOWN | PA | 18104-6727 |
| 6035 | CRUT, JUDITH GOSNELL KEMPE | JUDITH GOSNELL KEMPE TTEE UAD 12/12/97 MANAGER NORTHERN TRUST VALUE | 150 MORGAN ROAD | CANTON | CT | 06019 |
| 6036 | CRUT, ROBERT & MARGARET ZONE | R ZONE & M ZONE TTEE ROBERT & MARGARET ZONE CRUT U/A DTD 11/29/1989 | 14 GENERAL SAGE DRIVE | SANTA | NM | 87505 |
| 6037 | CRUT, RUTH MORGAN BRALEY | MRS JANET M PHILLIPS TTEE U/A/D 05/20/03 BRANDES ALL CAP VALUE | 1338 SWIFT CREEK LANE | MANAKIN SABOT | VA | 23103 |
| 6038 | CRUVER, NIGEL BURNS & CHERYL | TTEES U/A DTD 07/06/2006 N BURNS & C CRUVER 2006 REV TR PLEDGED TO ML LENDER | 22 JORDAN AVE | SAN FRANCISCO | CA | 94118 |
| 6039 | **CRUZ FAMILY UMITED PARTNERSHIP LLLP** | | **EDGAR CRUZ 1220 MANOR DRS WESTON FL 33326-2823** | | | |
| 6040 | CRUZ, GLADYS | | 2912 ELM ST | LOS ANGELES | CA | 90065 |
| 6041 | CRUZ, SUSAN C SANTA | | 5219 PEMBROKE PLACE | PITTSBURGH | PA | 15232 |
| 6042 | CRYER, CARROLL MICHELLE | | 15 SHORE ACRE DRIVE | OLD GREENWICH | CT | 06870-2107 |
| 6043 | CRYER, CARROLL MICHELLE | | 170 CLAREMONT AVE APT 15 | NEW YORK | NY | 10027 |
| 6044 | CRYER, DANIEL W | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 180 W END AVE APT 19M | NEW YORK | NY | 10023 |
| 6045 | CRYSTAL, JULES I | AND KATHERINE L CRYSTAL JTWROS | 1420 WINCANTON DR | DEERFIELD | IL | 60015-2340 |
| 6046 | CRYSTAL, JULES I | KATHERINE L CRYSTAL JTWROS | 1420 WINCANTON DR | DEERFIELD | IL | 60015 |
| 6047 | CS, JERRY A LEE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3316 CHANNING | BEDFORD | TX | 76021-6508 |
| 6048 | CSAA IIB AUTOBANK RETIREMENT PLAN | | 3055 OAK ROAD | WALNUT CREEK | CA | 94597 |
| 6049 | CSB TRADING COMPANY | | 2360 N.W. 12TH STREET | DELRAY BEACH | FL | 33445 |
| 6050 | CSDN, RANDALL W CLARKE | JENNIFER LAUREN CLARKE UNDER THE UNIFORM TRNSFERS TO MINORS ACT/CA | 1120 ENCANTO DR | ARCADIA | CA | 91007 |
| 6051 | CSDN, RANDALL W CLARKE | KELLEY LIN CLARKE UNDER THE UNIFORM TRNSFERS TO MINORS ACT/CA | 1120 ENCANTO DR | ARCADIA | CA | 91007 |
| 6052 | CSSE | CS C/F EUROPE LTD FBO MALLET GLOBAL ENHANCED LTD. | 1 CABOT SQUARE | LONDON E14 (GBR) | | |
| 6053 | **CSX CORPORATION MASTER TRUST PENSION** | | **RICK PATSY CSX CORPORATION, 500 WATER STREET, JACKSONVILLE, FL 32202** | | | |
| 6054 | CTC FUND MANAGEMENT LLC | | 141 WEST JACKSON BOULEVARD SUITE 800 | CHICAGO | IL | 60604 |
| 6055 | CTHF | (CONNECTICUT HEALTH FOUNDATION) | PATRICIA BAKER 270 FARMINGTON AVE STE 331 | FARMINGTON | CT | 06032 |
| 6056 | **CTS CORPORATION MASTER RETIREMENT TRUST** | | **DONNA BELUSAR 905 WEST BOULEVARD NORTH, ELKHART IN 46514** | | | |
| 6057 | CTUW E WILLIAMSON - JEAN #2 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6058 | CTUW E WILLIAMSON - JEAN #2 | JOHN D WILLIAMSON JR | | | | |
| 6059 | CTUW E WILLIAMSON - JOHN #2 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6060 | CTUW E WILLIAMSON - JOHN #2 | JOHN D WILLIAMSON JR | | | | |
| 6061 | CTUW E WILLIAMSON - MARY #3 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6062 | CTUW E WILLIAMSON - MARY #3 | JOHN D WILLIAMSON JR | | | | |
| 6063 | CTUW GEO G WEINMANN NGS DOM EQ | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6064 | CTUW GEO G WEINMANN NGS DOM EQ | GEORGE G WEINMANN | | | | |
| 6065 | CUGGINO, MICHAEL J | | 12 PONDVIEW DR | ACTON | MA | 01720-4320 |
| 6066 | CUGGINO, MICHAEL J | | 12 PONDVIEW DR | ACTON | MA | 01720-4320 |
| 6067 | CULBERTSON, ERIC | AND JENNIFER CULBERTSON JTWROS | 97 SEIS LAGOS TRL | WYLIE | TX | 75098-8216 |
| 6068 | CULICCHIA FAMILY LIMITED | CULICCHIA FAMILY LIMITED | 837 NEWBERRY AVE | LA GRANGE PARK | IL | 60526-1657 |
| 6069 | CULL, LINDA A | JOHN J CULL TTEE LINDA A CULL LIVING TRUST U/A 1/8/98 | 22W315 STANTON ROAD | GLEN ELLYN | IL | 60137 |
| 6070 | CULLAN W BRIMAGE TTEE | CULLAN W BRIMAGE GST EXEMPT | 4532 TUXFORD CT | PLANO | TX | 75093 |
| 6071 | CULLEN, TIMOTHY F. | | 3711 N SPRING HILL DR | JANESVILLE | WI | 53545-9632 |
| 6072 | CULLIGAN/SANFORD, ELIZABETH R | | | | | |
| 6073 | CULLISON, VIRGINIA | IRA E TRADE CUSTODIAN | 12663 BUTTONBUSH PL | BONITA SPRINGS | FL | 34135 |
| 6074 | CULLISON, VIRGINIA | IRA E*TRADE CUSTODIAN | 12663 BUTTONBUSH PL | BONITA SPRINGS | FL | 34135-3425 |
| 6075 | CULLODEN HOLDINGS LTD | | 291 NOTTINGHAM COVE | SHERWOOD PARK (CAN) | AB | T8A 5X5 |
| 6076 | CULP, ROSE V | | PO BOX 1300 | CEDARTOWN | GA | 30125 |
| 6077 | CULPEPPER, CLINT | | 1633 NORTH ORANGE GROVE AVE | LOS ANGELES | CA | 90046 |
| 6078 | CULTURAL, THE MEX-AM | FOUNDATION INC. | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 |
| 6079 | CULVER, LOWELL W | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04-08-83 | 6550 MANOR DR | BURR RIDGE | IL | 60521 |
| 6080 | CUMAGUN, VICTOR | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 5523 INDIGO ST | HOUSTON | TX | 77096 |
| 6081 | CUMAGUN, VICTOR D. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONTRIBUTORY IRA | 5523 INDIGO STREET | HOUSTON | TX | 77096 |
| 6082 | CUMMING, MR BRUCE | USA | 5455 MALONE COURT | POWDER SPRINGS | GA | 30127 |
| 6083 | CUMMING, WILLIAM W | | 2701 E COLUMBIA AVE | DAVENPORT | IA | 52803 |
| 6084 | CUMMINGS PROPERTIES LP | DR. RICHARD CUMMINGS | 1258 BURNING TREE | WICHITA | KS | 67230-1410 |
| 6085 | CUMMINGS, ELIZABETH | ROBERT & MARY ENGLISH CO-TTEES PMA FINANCIAL NETWORK INC 401 K PLAN DTD 10-1-89 | 1829 LEABROOK CT | NAPERVILLE | IL | 60565 |
| 6086 | CUMMINGS, WILLIAM E | | 201 KEDZIE ST APT BM | EVANSTON | IL | 60202 |
| 6087 | CUMMINS, KATHRYN A | AND CHESLEY F CUMMINS JTWROS | 3739 AHOYA LN | ORLANDO | FL | 32837 |
| 6088 | CUMMINS, KENNETH | KENNETH CUMMINS | 8514 POSTOAK RD | POTOMAC | MD | 20854-3547 |
| 6089 | CUNARD, ADRIAN C FOSTER | | 2916 NE 65TH STREET | SEATTLE | WA | 98115-7226 |
| 6090 | CUNHA, RALPH W | TD AMERITRADE CLEARING CUSTODIAN IRA | 2955 STILLCREST LN | INDIANAPOLIS | IN | 46217 |
| 6091 | CUNNEEN, JOHN P | | 300 WINSTON TOWERS APT 2217 | CLIFFSIDE PARK | NJ | 07010 |
| 6092 | CUNNIFF, HERBERT J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 301 SPYGLASS HILL RD | FRIDAY HARBOR | WA | 98250 |
| 6093 | CUNNIFF, JILL | TIM CUNNIFF JTWROS | 906 DEAN STREET | HIGHLAND PARK | IL | 60035 |
| 6094 | CUNNINGHAM JR, W FRANK | CGM IRA CUSTODIAN | 2925 WEST 99TH PLACE | EVERGREEN PARK | IL | 60805-2641 |
| 6095 | CUNNINGHAM, CAROLINE C | FMT CO CUST IRA | 109 DIANA RD | PORTAGE | IN | 46368 |
| 6096 | CUNNINGHAM, DIANE S | | 43 SAVONA WALK | LONG BEACH | CA | 90803 |
| 6097 | CUNNINGHAM, DONNA S | SAMUEL P CUNNINGHAM JT TEN | 1281 34TH STREET #8 | SAN DIEGO | CA | 92102 |
| 6098 | CUNNINGHAM, JOHN | CGM IRA CUSTODIAN | 319 SW 328 TH ST. | FEDERAL WAY | WA | 98023-5645 |
| 6099 | CUNNINGHAM, JOSEPH H | WACHOVIA BANK NA C/F JOSEPH H CUNNINGHAM IRA | 328 WOODCREST DR | LANCASTER | PA | 17602 |
| 6100 | CUNNINGHAM, SCOTT | | 1023 FAIRVIEW DR | GRIDLEY | CA | 95948-2237 |
| 6101 | CUNNINGHAM, SUSAN K | SUSAN K CUNNINGHAM | 109 DIANA RD | PORTAGE | IN | 46368-8702 |
| 6102 | CUNNINGHAM, SUSAN K | TD AMERITRADE INC CUSTODIAN | 109 DIANA RD | PORTAGE | IN | 46368 |
| 6103 | CUNNINGHAM, WILLIAM J | WILLIAM J CUNNINGHAM | 109 DIANA RD | PORTAGE | IN | 46368-8702 |
| 6104 | CURASI, DONNA L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 8873 LAKE IRMA PT | ORLANDO | FL | 32817 |
| 6105 | CURATORS OF THE UNIVERSITY OF MISSOURI | | 118 UNIVERSITY HALL | COLUMBIA | MO | 65211 |
| 6106 | CURATORS OF UNV MO AS TRUSTEE UNV MO RET DSBLTY & DTH BEN PL | | 118 UNIVERSITY HALL | COLUMBIA | MO | 65211 |
| 6107 | CURCIO, JUDY MARIE | | 1947 N MAUD AVE | CHICAGO | IL | 60614 |
| 6108 | CURRAN, JEAN E | JEAN E CURRAN | 800 WILLIS AVE UNIT 116 | ALBERTSON | NY | 11507-1935 |
| 6109 | CURRAN, MARIA | VILLAGE GRANDE AT BEAR CREEK | 61 HONEYFLOWER LANE | W WINDSOR | NJ | 08550 |
| 6110 | CURRAN, MARY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 375 DELL LANE | HIGHLAND PARK | IL | 60035 |
| 6111 | CURRAN, THOMAS A | | 5527 NUTHATCH RD | PARKER | CO | 80134 |
| 6112 | CURRIER, BENJAMIN A | | 541 ELEVENTH AVE. SOUTH | NAPLES | FL | 34102 |
| 6113 | CURRY, ERNEST J | AND JOY L CURRY JTWROS | 2717 ROGERS ST | LATONIA | KY | 41015 |
| 6114 | CURRY, ERNEST J | JOY L CURRY JTWROS | 2717 ROGERS ST | LATONIA | KY | 41015 |
| 6115 | CURRY, JOHN M | PATRICIA S CURRY JT TEN | 1030 CANYON CREEK RD | WATKINSVILLE | GA | 30677 |
| 6116 | CURT H. REISINGER T/U/W FBO MARY T. COOK | | MR RODNEY W COOK 309 CAMDEN RD NE ATLANTA GA 30309-1513 | | | |
| 6117 | CURTH, MICHAEL J | AND ANGIE D CURTH JTWROS | 1788 BROOKDALE RD. | NAPERVILLE | IL | 60563-2007 |
| 6118 | CURTIN, MICHAEL E. | AND ANNE O. CURTIN JTWROS | 3279 D SUTTON PLACE NW | WASHINGTON | DC | 20016-7544 |
| 6119 | CUSA, ANN PATRICIA | FCC AC CUSTODIAN IRA | 2446 SW FOXPOINT TRAIL | PALM CITY | FL | 34990 |
| 6120 | CUSACK, CAROL J | CAROL J CUSACK | 1219 S MITCHELL AVE | ARLINGTON HTS | IL | 60005-3007 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6121 | CUSACK, REGINA M | | PO BOX 790966 | SAN ANTONIO | TX | 78279 |
| 6122 | CUSHING JR, JAMES E | JAMES E CUSHING JR | 6429 224TH AVE NE | REDMOND | WA | 98053-8147 |
| 6123 | CUSHING, JANICE S | LEO J CUSHING TTEE JANICE S CUSHING FAMILY TRUST U/A 1/9/96 | 17 CHADBOURNE ROAD | LEXINGTON | MA | 02421 |
| 6124 | CUSHING, RICHARD DAVID | | LONDON NW3 4TP 66D PRIMROSE GARDENS | UNITED KINGDOM (GBR) | | |
| 6125 | CUSHING, RICHARD F | | 850 BLACKSTONE VILLAGE | MERIDEN | CT | 06450 |
| 6126 | CUSHING, THERESE M | JAMES E CUSHING JR | 6429 224TH AVE NE | REDMOND | WA | 98053 |
| 6127 | CUSHMAN, RALPH | RALPH CUSHMAN | 1101 SOUTH STARR AVE | BURLINGTON | IA | 52601-3138 |
| 6128 | CUSHWA PARTNERS LLC | ** BRANDES ALL CAP VALUE ** | 2655 NORTH PARK BLVD | CLEVELAND HTS | OH | 44106-3622 |
| 6129 | CUSHWAY, ROLAND S. | BRANDES MGD ACCOUNT | 757 ROLLINGWOOD DR. | VALLEJO | CA | 94591 |
| 6130 | CUST A KAUFMAN-OSAM LVB | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 6131 | CUST BENNETT LANE CEMETERY | | PO BOX 206 | SAVANNAH | MO | 64485-0206 |
| 6132 | CUST BENNETT LANE CEMETERY | ATTN: KATHY BERMUDEZ | P. O. BOX 206 | SAVANNAH | MO | 64485-0206 |
| **6133** | **CUST BENNETT LANE CEMETERY** | | **PO BOX 206** | **SAVANNAH** | **MO** | **64485-0206** |
| 6134 | CUST D KLIMKIEWICZ TR NORTH | DONALD F KLIMKIEWICZ AND B JUNE KLIMKIEWICZ | 3012 LYNNDALE RD | VIRGINIA BCH | VA | 23452-6218 |
| 6135 | CUST E H OPPENHEIMER TR | MR EDWARD H OPPENHEIMER | 1501 N STATE PKWY APT 11B | CHICAGO | IL | 60610-5737 |
| 6136 | CUST EDWARD E NEISSER MARITAL TR | JUDITH E NEISSER | 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 6137 | CUST EDWARD E NEISSER MARITAL TR | SHERWIN A ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 |
| 6138 | CUST EDWARD NEISSER BURNS TRUST | SHERWIN ZUCKERMAN | C/O ASSET MGMNT INVESTORS LLC 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 6139 | CUST FRED FECHHEIMER TR 5F-164 | CUSTODIAN | FRED FECHHEIMER 470 N CRANBROOK RD | BLOOMFIELD | MI | 48301-2608 |
| 6140 | CUST GKB REAL ESTATE LLC-OSAM LV | G/K/B REAL ESTATE LP | C/O ARLENE G KAUFMAN 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 6141 | CUST ISAAC NEISSER BURNS TRUST | SHERWIN ZUCKERMAN | C/O ASSET MGMNT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 |
| 6142 | CUST JEAN P WEINSTOCK TR 8W-165 | CUSTODIAN | CHARLES B WEINSTOCK 1460 BENNINGTON AVE | PITTSBURGH | PA | 15217-1139 |
| 6143 | CUST JEAN P WEINSTOCK TR 8W-165, CUSTODIAN | CHARLES B WEINSTOCK | 1460 BENNINGTON AVE | PITTSBURGH | PA | 15217-1139 |
| 6144 | CUST JOHN T SAPIENZA | JOHN T SAPIENZA ESQ | BEDFORD COURT 3701 INTERNATIONAL DR APT 653 | SILVER SPRING | MD | 20906-1563 |
| 6145 | CUST NEISSER INVESTMENT LP | NEISSER INVESTMENT LP | C/O SHERWIN ZUCKERMAN 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 6146 | CUST PM ASSOC INVESTMENT GRP INC | PM ASSOCIATES INVESTMNT GRP INC | C/O GEIER FINANCIAL 2205 WARWICK WAY STE 200 | MARRIOTTSVL | MD | 21104-1632 |
| 6147 | CUST SHOENBERG FAM TR-MARY-PAR | CHARLES A LOWENHAUPT | C/O LOWENHAUPT & CHASNOFF 10 S BROADWAY STE 550 | SAINT LOUIS | MO | 63102-1740 |
| 6148 | CUST SHOENBERG FAM TR-MARY-PAR | SUSAN S CRONHOLM | 185 29TH AVE | SAN FRANCISCO | CA | 94121-1037 |
| 6149 | CUST SHOENBERG FAM TR-MARY-PAR | WILLIAM MARGARETTEN AND MARY ANN S MARGARETTEN | 300 POETT RD | HILLSBOROUGH | CA | 94010-6833 |
| 6150 | CUST U/A STANLEY K FRIEDMAN | S K FRIEDMAN | PO BOX 18825 | ATLANTA | GA | 31126-0825 |
| 6151 | CUSTER, SHARAN K S | | 9927 TARTAN CT | VIENNA | VA | 22181 |
| 6152 | CUSTODIAL TRUST CO. | | 101 CARNEGIE CENTER | PRINCETON | NJ | 08540 |
| 6153 | CUSTODIAN, EMJAYCO | FBO MONTGOMERY RENNIE & JONSON NORTHERN TR | 170910 PO BOX 170910 | MILWAUKEE | WI | 53217-0909 |
| 6154 | CUSTOMER PROGRAMS | *EQ US PROGRAM OPS PROGRAM TRADING DEPT | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 6155 | CUTKELVIN, ANTHONY R | FMT CO CUST IRA ROLLOVER | 30100 TOWN CENTER DR # 252 | LAGUNA NIGUEL | CA | 92677 |
| 6156 | CUTLER GROUP LP | | 220 BUSH ST/STE 950 | SAN FRANCISCO | CA | 94104 |
| 6157 | CUTLER GROUP LP | | 440 S. LASALLE SUITE 3400 | CHICAGO | IL | 60605 |
| 6158 | CUTLER, BRUCE R | AND KATHIE C CUTLER JTWROS MNG- NORTHERN TRUST LCV | 6051 MOHICAN CIRCLE | MURRAY | UT | 84123-5588 |
| 6159 | CUTRARA, JOANN M | JOANN M CUTRARA | 17136 EVANS DR | SOUTH HOLLAND | IL | 60473-3440 |
| 6160 | CUTRO, ROBERT | | 25 SUTTON PL S APT 3J | NEW YORK | NY | 10022-2400 |
| 6161 | CUTRONE, MR FRANK P | | 11 ASTOR AVE | SAINT JAMES | NY | 11780 |
| 6162 | CW & CP VIEHWEG REV TR AGY TESE | MR CRAIG VIEHWEG | TRIAD COMMUNICATIONS 1199 HOWARD AVE STE 325 | BURLINGAME | CA | 94010-4255 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6163 | CWP LARGE CAP DOMESTIC EQUITY FUND LP | | CWPI, LLC, ATTN: EILEEN FRIESTAD, 333 N. MICHAGAN AVE. SUITE 2400, CHICAGO, IL 60601 | | | |
| 6164 | CXE L.P. | PERSONAL CUSTODY | C/O CARL EVOLVE 880 PORT CLINTON COURT WEST | BUFFALO GROVE | IL | 60089 |
| 6165 | CYGNOR, GERALDINE L | FCC AC CUSTODIAN IRA | 12819 EDGEWATER POINTE | WINNEBAGO | IL | 61088 |
| 6166 | CYGUL, JOHN | | 1629 CASTLEHILL COURT | WESTLAKE VILLAGE | CA | 91361 |
| 6167 | CYMI EQUITY LP. | | CYMI EQUITY DAVID OSBORNE PRESIDENT 6450 SAND LAKE ROAD, SUITE 200 DAYTON, OH 45414-2645 | | | |
| 6168 | CYMI II LTD. | | CYMI II LTD DAVID OSBORNE PRESIDENT 6450 SAND LAKE ROAD, SUITE 200 DAYTON, OH 45414-2645 | | | |
| 6169 | CYNOVA, MICHAEL | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2 BLACKHAWK ROAD | HAWTHORNE WOOD | IL | 60047 |
| 6170 | CYNOVA, MICHAEL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2 BLACKHAWK ROAD | HAWTHORN WOODS | IL | 60047-1930 |
| 6171 | CYNTHIA ANN ZIEGLER MARITAL TRUST U/W DTD 9/8/1993, PETER D. ZIEGLER AND CYNTHIA ZIEGLER FRITZ, TRUSTEES | | MRS. CYNTHIA A. ZIEGLER-FRITZ W284 N3214 LAKESIDE ROAD PEWAUKEE, WI 53072 | | | |
| 6172 | CYNTHIA BLOOMGARDEN TTEE | U/A DTD 12/27/2002 BY CYNTHIA BLOOMGARDEN | 1890 CLIFTON AVE | HIGHLAND PARK | IL | 60035 |
| 6173 | CYNTHIA F SOLLS SEPARATE 7S-643 | CUSTODIAN | CYNTHIA F SOLLS 16106 RANCHITA DR | DALLAS | TX | 75248-3837 |
| 6174 | CYNTHIA G BLOOMQUIST TTEES | CYNTHIA GOVE BLOOMQUIST REV TR PLEDGED FBO 1ST INTERSTATE BK U/A DTD 02/03/2005 BRANDES | PO BOX 276 | SARATOGA | WY | 82331-0276 |
| 6175 | CYNTHIA KAISER RESIDUARY TRUST | DONALD G KAISER TTEE U/A/D 11/20/00 | 1421 N LAKESHORE DR | SARASOTA | FL | 34231 |
| 6176 | CYNTHIA KAISER RESIDUARY TRUST | DONALD G KAISER TTEE U/A/D 11/20/00 | 1421 N LAKESHORE DR | SARASOTA | FL | 34231-3464 |
| 6177 | CYNTHIA L HUNT 2002 TRUST | CYNTHIA HUNT RUDOLPH TTEE CYNTHIA L HUNT 2002 TRUST U/A DTD 11/26/2002 | PO BOX 363 | WESTERN SPRINGS | IL | 60558 |
| 6178 | CYNTHIA L LOZANO IRA | SCOTTRADE INC CUST FBO CYNTHIA L LOZANO IRA | 29118 NELSON RD | SAN BENITO | TX | 78586-8468 |
| 6179 | CYNTHIA L SCOTT TTEE | U/A DTD 05/16/1994 BY CYNTHIA LOUISE SCOTT TR PLEDGED TO ML LENDER | PO BOX 6366 | KETCHUM | ID | 83340-6366 |
| 6180 | CYNTHIA LOUISE SCOTT TR | CYNTHIA LOUISE SCOTT TTEE U/A DTD 05/16/1994 BY CYNTHIA LOUISE SCOTT TR | P O BOX 1651 | FRIDAY HARBOR | WA | 98250 |
| 6181 | CYNTHIA S JEDD TTEE | JOHN E JEDD TTEE U/A DTD 05/22/1980 CYNTHIA S JEDD | P O BOX 18370 | W SAINT PAUL | MN | 55118 |
| 6182 | CYNTHIA S. KNEIP TRUST DTD 10/27/06 | | CYNTHIA S. KNEIP 8158 NATIVE DANCER RD E PALM BEACH GARDENS FL 33418-7726 | | | |
| 6183 | CYNTHIA SALTEN EXEC | MELISSA SALTEN EXEC EST OF DAVID SALTEN PHOEBE SALTEN EXEC | 211 CENTRAL PARK W # 3F | NEW YORK | NY | 10024 |
| 6184 | CYPRESS INFORMATION ASSOC. INC | KAGAN CAPITOL MANAGEMENT INC | PO BOX 221874 | CARMEL | CA | 93922 |
| 6185 | CYRUS H. ADAMS TTEE | U/A DTD 05/30/1991 BY CYRUS H. ADAMS | P.O. BOX 3349 | LISLE | IL | 60532 |
| 6186 | CZACZYNSKI, BARBARA M | BARBARA M CZACZYNSKI | 4 EAST TOUHY | PARK RIDGE | IL | 60068-5801 |
| 6187 | CZACZYNSKI, BARBARA M | FMT CO CUST IRA ROLLOVER | 4 E TOUHY AVE | PARK RIDGE | IL | 60068 |
| 6188 | CZEMERYCH, EDMUND J | (NORTHERN TRUST) | 7712 N 54TH LANE | GLENDALE | AZ | 85301 |
| 6189 | CZEPIL, MICHAEL | MICHAEL CZEPIL | 2454 W WALTON ST | CHICAGO | IL | 60622-4614 |
| 6190 | CZERWIEN, STANLEY | BRIDGET GAWENDA JTWROS | 3215 N SOUTHPORT AVE | CHICAGO | IL | 60657 |
| 6191 | CZERWINSKI, JOSEPH L | JOSEPH L CZERWINSKI | 42 ROBIN DRIVE | EXETER | RI | 02822-2205 |
| 6192 | CZINN, EDWARD A | | 3300 HOLLIWOOD OAKS DR. | FORT LAUDERDALE | FL | 33312 |
| 6193 | CZUDEC, JULIE | CGM SEP IRA CUSTODIAN | W170 N7766 OVERLOOK COURT | MENOMONEE FALLS | WI | 53051-4178 |
| 6194 | CZYZEWSKI MARITAL TRUST | JANE W CZYZEWSKI TTEE CZYZEWSKI MARITAL TRUST U/A DTD 7/28/97 | 138 S.PLEASANT AVENUE | BLOOMINGDALE | IL | 60108 |
| 6195 | CZYZEWSKI, JANE W | A G EDWARDS & SONS C/F IRA | 138 S PLEASANT AVE | BLOOMINGDALE | IL | 60108 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6196 | D & R WEINSTEIN JTWROS AGY TESE | MR DAVID M WEINSTEIN | 72 CROFTON RD | WABAN | MA | 02468-2115 |
| 6197 | D A KREUTER ASSOCIATES INC | PROFIT SHARING PLAN U/A 12/17/1985 | 555 E NORTH LN # 5020 | CONSHOHOCKEN | PA | 19428 |
| 6198 | D A MCCANN 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6199 | D A MCCANN 1979 CONT TR | DOUGLAS A MCCANN 1979 CONT TR | ATTN SHAWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 6200 | D BLECHMAN QTIP B TESE | JEAN BLECHMAN | 17927 LAKE ESTATES DR | BOCA RATON | FL | 33496-1429 |
| 6201 | D E SHAW VALENCE PORTFOLIO LLC | | 120 WEST 45TH ST/39TH FL | NEW YORK | NY | 10036 |
| 6202 | D J GALLACHER JS J CHENG | CHENG B R NIXON & SA WILSON CO-TTEES WASH RAD MED GRP PS PLAN DTD 11/05/99 | 2000 MOWRY AVE | FREMONT | CA | 94538 |
| 6203 | D JACKSON MGMT CO | DOUG JACKSON | 18600 MICHAEL AVE | HASTINGS | MN | 55033-9360 |
| 6204 | D L MOORADIAN FAM LIV TST | UA 5 6 03 LOUISE A MOORADIAN OR DOUGLAS M MOORADIAN TR | 5239 LOS HERMOSOS WAY | LOS ANGELES | CA | 90027 |
| 6205 | D MASON, GEORGE R | GEORGE R D MASON | PO BOX 371 | YORK BEACH | ME | 03910-0371 |
| 6206 | D U/VANGUARD R E I T INDEX-IMA | DENISON UNIVERSITY | 100 SOUTH ROAD | GRANVILLE | OH | 43023 |
| 6207 | D. ABEL & D. POWELL, TRUSTEES | E.MARTISZUS IRREV TRUST UAD 12/8/00 FBO E.MARTISZUS CG-BRANDES ALL CAP VALUE | 313 LINDEN DRIVE | ELKINS PARK | PA | 19027-1342 |
| 6208 | D. CHAPMAN LIVING TR | | JENNIE CHAPMAN UNTHORST 713 31ST ST MANHATTAN BEACH, CA 90266 | | | |
| 6209 | D. M. FIGLEY COMPANY INC. | SALARY DEFERRAL PLAN JANET DIGIOIA TRUSTEE MGR: BRANDES | 10 KELLY CT. | MENLO PARK | CA | 94025 |
| 6210 | D. PATRICIA FOOTER TTEE | U/W/O A WILSON FOOTER TRUST | 100 BAY PLACE APT 2103 | OAKLAND | CA | 94610-4435 |
| 6211 | D. RICHARD MEAD, SR. TRUST DATED 12/31/76 FBO STANLEY MEAD | | STANLEY D. MEAD, CO-TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50S. LASALLE ST. - M-21 CHKAGO, IL 60603 | | | |
| 6212 | D.A. DAVIDSON & CO. | | 8 THIRD STREET NORTH | GREAT FALLS | MT | 59401 |
| 6213 | D.B. ZWIRN & CO., L.P. | | 745 FIFTH AVENUE 18TH FLOOR | NEW YORK | NY | 10151 |
| 6214 | D.C. RETIREMENT FUNDS | (D.C. RETIREMENT BOARD) | MR DARRICK O. ROSS 900 7TH STREET NW 2ND FLOOR | WASHINGTON | DC | 20001 |
| 6215 | D.E. SHAW & CO., INC. | | 120 WEST 45TH STREET 39TH FLOOR | NEW YORK | NY | 10036 |
| 6216 | D.W. CAMPBELL TRUST | DOROTHY W. CAMPBELL TTEE U/A/D 12-08-2005 FS - NORTHERN TRUST LARGE VAL | 301 LAUREL STREET | CULPEPER | VA | 22701 |
| 6217 | DACANAY, SHARON IONE | SHARON IONE DACANAY | 928 WREN DR | SAN JOSE | CA | 95125-2952 |
| 6218 | DADA A. PITTMAN TTEE | FBO DADA A. PITTMAN REV. TRUST U/A/D 05/23/01 | 2405 ARDSON PLACE #703 | TAMPA | FL | 33629-7326 |
| 6219 | DADONE, PAOLO | IRIS STADELMANN JT/TIC | LONDON 54 KENSINGTON PLACE | W8 7PR (GBR) | | |
| 6220 | DAFT, DOUGLAS N | | 465 STRATTON RD | WILLIAMSTOWN | MA | 01267 |
| 6221 | DAGMAR SCHMIDT RLVR | OPPENHEIMER & CO INC CUSTODIAN | 2755 RUX ROAD | WOODRUFF | WI | 54568 |
| 6222 | DAGONET PRODUCTIONS EMPLOYEES | PENSION PLAN U/A/D 8/1/75 STEPHEN & ANN KANDEL TTEES | 77 FLORENCE ST | CHESTNUT HILL | MA | 02467 |
| 6223 | D'AGOSTINO, SHIRLEY M | ANNA M DUERR JT TEN | 6308 W GUNNISON ST | CHICAGO | IL | 60630 |
| 6224 | DAHIYA, GINA G | IRA ETRADE CUSTODIAN | 1041 BURTON TERRACE | GLENVIEW | IL | 60025-2355 |
| 6225 | DAHIYA, NARINDER SINGH | IRA ETRADE CUSTODIAN | 1041 BURTON TERRACE | GLENVIEW | IL | 60025-2355 |
| 6226 | DAHLBURG, JOHN THOR | JOHN THOR DAHLBURG | | PLANTATION | FL | 33317-8207 |
| 6227 | DAHLBURG, JOHN THOR | JOHN THOR DAHLBURG | 223 NW 75TH WAY PLANTANTION | FT LAUDERDALE | FL | 33317-8207 |
| 6228 | DAHLHEIM, MIRA LEE | MIRA LEE DAHLHEIM | 14 MOSSFIELD COURT | SUGAR GROVE | IL | 60554 |
| 6229 | DAHLSTRAND, ALAN T | | PO BOX 1777 | JAMESTOWN | CA | 95327 |
| 6230 | DAI, XIANFENG | | 18 MATAWAN RD APT G | LAURENCE HARBOR | NJ | 08879 |
| 6231 | DAIDONE, ABIGAIL E | | 1876 ORIOLE DR | ELK GROVE VLG | IL | 60007-6907 |
| 6232 | DAIDONE, GLORIA M. | PERSONAL CUSTODY | 1225 LUTHER LANE APT 301D ARLINGTON HEIGHTS IL 60004-8133 | ARLINGTON HEIGHTS | IL | 60004-8133 |
| 6233 | DAILEY, MARY D | IRA ROTH ADP CLEARING CUSTODIAN | 517 DOTTEREL DR APT 32A | DELRAY BEACH | FL | 33444 |
| 6234 | DAILEY, MARY DENISE | | 517 DOTTEREL DR APT #32A | DELRAY BEACH | FL | 33444 |
| 6235 | DAILEY, PATRICIA B | | P O BOX 356 | OSCODA | MI | 48750 |
| 6236 | DAILY NEWS TRIBUNE INC | | 426 SECOND STREET | LASALLE | IL | 61301 |
| 6237 | DAILY, JANET | FMT CO CUST IRA | 25 SHOREHAM DR | E FALLOWFIELD | PA | 19320 |
| 6238 | DAIMLERCHRYSLER CORP. | | 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6239 | DAIMLERCHRYSLER CORP. VEBA LCV | | 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 |
| 6240 | DAIWA BANK | | | | | |
| 6241 | DAIWA SECURITIES TRUST CO. | | ONE EVERTRUST PLAZA | JERSEY CITY | NJ | 07302 |
| 6242 | DALAL, ROBERT Z | | 9334 S BURGUNDY CIRCLE | HIGHLANDS RANCH | CO | 80126 |
| 6243 | DALE A MCCONNELL LIVING TRUST | UA 2/12/06 DALE MCCONNELL DEBORAH F LIMAS AND ALBERT D MCCONNELL TTEES | 1174 CEDARWOOD DR | MORAGA | CA | 94556 |
| 6244 | DALE B.J. RANDALL, TRUSTEE | THE DALE B.J. RANDALL REVOCABLE LIVING TRUST U/A/D 9-30-1999 | 2620 UNIVERSITY DRIVE | DURHAM | NC | 27707-2862 |
| 6245 | DALE F CONDE TRUST | DALE F CONDE TTEE U/A DTD 09/30/1993 | 1636 SCOTTSWOOD ROAD | ROCKFORD | IL | 61107 |
| 6246 | DALE F E BAHR CRAT | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 6247 | DALE J GARBER REVOCABLE TRUST | DALE J GARBER TTEE DALE J GARBER REVOCABLE TRUST U/A 05/05/92 | 3037 DORIANN DR | NORTHBROOK | IL | 60062 |
| 6248 | DALE M LYN D NESBITT TRUST | UA 9 26 83 DALE M NESBITT OR LYN D NESBITT TR | 27121 ADONNA CT | LOS ALTOS | CA | 94022 |
| 6249 | DALE PETTIS (BRANDES) | WELLS FARGO BANK C/F DALE PETTIS (BRANDES) | 20491 CYPRESS DRIVE | FARMINGTON | MN | 55024 |
| 6250 | DALE R SHELTON TTEE | JEAN F SHELTON TTEE U/A DTD 12/15/2000 BY DALE R SHELTON REV TRUST | 1 SAUNDERS POINT LN | ANNAPOLIS | MD | 21403 |
| 6251 | DALE TIBBILS TTEE | U/A DTD 08/24/1994 SOTERIOU FAMILY RESIDUAL TRUST | 690 STANFIELD DR | CAMPBELL | CA | 95008 |
| 6252 | DALE W RENKE LIVING TRUST | DALE W RENKE TTEE DALE W RENKE LIVING TRUST U/A DTD 10/23/2003 | 3725 CULLEN CT | NEWBURY PARK | CA | 91320 |
| 6253 | DALE, ANDREW M | | 3341 YORK RD | WINSTON SALEM | NC | 27106-5457 |
| 6254 | DALE, JAMES CRAIG | AND CAROLE MCROBERTS DALE JTWROS | 1519 W 29TH ST | AUSTIN | TX | 78703 |
| 6255 | D'ALESSANDRO, KENNETH | IRA E*TRADE CUSTODIAN | 5 SPINNING WHEEL LANE | NORWALK | CT | 06851 |
| 6256 | DALEY & GARFIELD A CALIFORNIA | | 19634 VENTURA BOULEVARD SUITE | TARZANA | CA | 91356 |
| 6257 | DALEY, BEVERLY | CUST FPO IRA | 5230 BELLINGHAM AVE UNIT 3 | VALLEY VLG | CA | 91607 |
| 6258 | DALGLIESH, ELIZABETH C | SCOTT & STRINGFELLOW C/F ELIZABETH C DALGLIESH | PO BOX 618 | CHARLOTTESVILLE | VA | 22902 |
| 6259 | DALGLIESH, ELIZABETH C. | | PO BOX 618 | CHARLOTTESVILLE | VA | 22902 |
| 6260 | DALINKA, MR ALAN S | | 2856 N PAULINA | CHICAGO | IL | 60657-4012 |
| 6261 | DALL, RONALD A | BARBARA M DALL TENENT | 8201 TREEBROOKE LANE | ALEXANDRIA | VA | 22308 |
| 6262 | DALL, RONALD A. | & BARBARA M DALL TENENT | 8201 TREEBROOKE LANE | ALEXANDRIA | VA | 22308 |
| 6263 | DALL, RONALD A. | BARBARA M DALL TENENT | 8201 TREEBROOKE LANE | ALEXANDRIA | VA | 22308 |
| 6264 | DALLAS POLICE AND FIRE PENSION SYSTEM | | 4100 HARRY HINES BOULEVARD, SUITE 100 | DALLAS | TX | 75219 |
| 6265 | DALLAS, VICKI VAN | | 3 BARTON PARK | OAKDALE | CA | 95361 |
| 6266 | DALLY, DONNA DALLY TOD D | D DALLY WILSON SUBJECT TO STA RULES | 37317 MOUND STREET P O BOX 157 | SARDIS | OH | 43946 |
| 6267 | DALTON, BEATRICE A | | PO BOX 597 | EXETER | NH | 03833-0597 |
| 6268 | DALTON, JAMES G | MANAGED - NORTHERN TRUST | 2839 PACES FERRY RD SUITE 1155 | ATLANTA | GA | 30339-5765 |
| 6269 | DALTON, JAMES J | CGM IRA CUSTODIAN | 9040 S CLAREMONT | CHICAGO | IL | 60643-6422 |
| 6270 | DALTON, MARGARET S | | 1701 DAUPHINE DR | TUSCALOOSA | AL | 35406 |
| 6271 | DALTON, MARK | MARK DALTON | 284 GRAND STREET | CROTON ON HUDSON | NY | 10520-2331 |
| 6272 | DALY PROPERTIES LLC | | 1250 EXECUTIVE PL # 103 | GENEVA | IL | 60134 |
| 6273 | DALY, CAROLYN J | BRANDES A/C VALUE | 916 SPRING WATER STREET | DANVILLE | CA | 94506-1218 |
| 6274 | DALY, CHRISTOPHER JOHN | | 7519 STONECREST DR | DALLAS | TX | 75254 |
| 6275 | DALY, DONALD A | CUST FPO IRA | 4216 BOCA BAY DR | DALLAS | TX | 75244 |
| 6276 | DALY, HERMAN | HERMAN DALY | 5598 WITNEY DR APT 311 | DELRAY BEACH | FL | 33484-4009 |
| 6277 | DALY, JENNIFER GRUMHAUS | | 23 LOEW CIRCLE | MILTON | MA | 02186 |
| 6278 | DALY, JOHN | JOHN DALY | | NEW BERN | NC | 28562-9075 |
| 6279 | DAM, FLORENCE ALICE VAN | TOD JOHN VAN DAM ET AL | 14024 LAKE SIDE DRIVE | LA MIRADA | CA | 90638 |
| 6280 | D'AMATO, PETER | | 38 ADELE COURT | RED BANK | NJ | 07701 |
| 6281 | D'AMBROSIO JR, JAMES J | JANET Z D'AMBROSIO | 760 CRESCENT BLVD | GLEN ELLYN | IL | 60137 |
| 6282 | D'AMBROSIO, DAISY MAY | DAISY MAY D'AMBROSIO | 1100 PEMBRIDGE DR APT 230 | LAKE FOREST | IL | 60045-4216 |
| 6283 | DAME, FRED | CGM IRA ROLLOVER CUSTODIAN | 142 TALBERT ST | SAN FRANCISCO | CA | 94134-2915 |
| 6284 | DAMEO, DANIEL P | | 568 CENTRAL AVE | BRIDGEWATER | NJ | 08807-3217 |
| 6285 | DAMGAARD, RONALD R | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO RONALD R DAMGAARD IRA | PO BOX 167 | KANEVILLE | IL | 60144 |
| 6286 | DAMICO, THOMAS X | THOMAS X DAMICO | 1322 FM 205 | GLEN ROSE | TX | 76043-5637 |
| 6287 | DAMMERMAN, MARSHA FINN | | 105 CHAPMAN HILL RD | SARATOGA SPGS | NY | 12866 |
| 6288 | DAMORE, MICHAEL | SHARON J DAMORE JT/TIC | 165 N CANAL ST #822 | CHICAGO | IL | 60606 |
| 6289 | DAN HOLL 7949 | GSAM: TAX ADV LH (S&P500) | 68 CHANDLER RD | NEWNAN | GA | 30263 |
| 6290 | DAN LORANT TTEE | FBO DAN LORANT REV. TRUST U/A/D 05/06/93 | 2515 N OKLAHOMA ST | OKLAHOMA CITY | OK | 73105-3018 |
| 6291 | DAN M DOVER TTEE | NORMAN D DOVER REV TRUST 36665 BRANDES INVESTMENT PARTNERS | PO BOX 527 | WORLAND | WY | 82401-0527 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6292 | DAN MURPHY FDTN. | C/O ISS ISS/210 SANFORD C. BERNSTEIN | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE MARYLAND | MD | 20850 |
| 6293 | DAN W MINARICH TTEE | U/A DTD 09/27/2006 DAN MINARICH TRUST | 1053 E GORE RD | ERIE | PA | 16504 |
| 6294 | **DANA CORPORATION PENSION PLANS TRUST** | | **COREY LUCAS GRACE LAKE CORPORATE CENTER, ONE VILLAGE CENTER DRIVE, VAN BUREN MI 48111** | | | |
| 6295 | DANA, DARYL J | | 78 CHARLESWOOD DR | PITTSFORD | NY | 14534 |
| 6296 | DANAHER, JEANNE Z | | PO BOX 1857 | LITCHFIELD | CT | 06759 |
| 6297 | DANBOM, KAREN R | CUST FPO IRA | 1406 8TH ST S | FARGO | ND | 58103 |
| 6298 | **DANBRANBRIYA FAMILY TRUST** | | **DANNY I BAKEWELL, SR. AND AUNE BAKEWELL, TRUSTEES DAN BRANBRIYA FAMILY TRUST 123 SAWPIT W. BRADBURY CA 91008-1042** | | | |
| 6299 | DANCEY, CHARLES L | CGM IRA ROLLOVER CUSTODIAN | 419 HAINES | PEKIN | IL | 61554 |
| 6300 | DANCEY, GEOFFREY K | | 306 MAIN STREET | WORCESTER | MA | 01608 |
| 6301 | DANDOY, DOUG D. | AND ALICIA C. DANDOY JTWROS | 2316 WEST 235 PL | TORRANCE | CA | 90501-5701 |
| 6302 | DANDREA, DEBORAH D | | 3822 N PAULINA ST SUITE 200 | CHICAGO | IL | 60613 |
| 6303 | DANDRIDGE-SPIVA, CARMEN | FMT CO CUST IRA ROLLOVER | 5111 SHENANDOAH AVE | LOS ANGELES | CA | 90056 |
| 6304 | DANE, ANDREW I | | 5718 N WESTERN AVE | CHICAGO | IL | 60659 |
| 6305 | DANGELO, MAYELLA | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 21710 VIA REGINA | SARATOGA | CA | 95070 |
| 6306 | DANHAUER, DANIEL J | CGM IRA CUSTODIAN BRANDES - VALUE EQUITY | 539 BANYON LANE | LA GRANGE | IL | 60525-1963 |
| 6307 | **DANIEL & CATHERINE HARRINGTON** | | **DANIEL & CATHERINE HARRINGTON 1507 N. ATLANTIC AVE. NEW SMYRNA BEACH, FL 321692101** | | | |
| 6308 | DANIEL A FORTMAN & DEBRA G FORTMAN JTWROS | | 30 FOXTAIL RD | HAWTHORN WOODS | IL | 60047-8007 |
| 6309 | DANIEL A PACELLA P/S/P & TR | DANIEL A PACELLA DO/PC TTEE DANIEL A PACELLA P/S/P & TR U/A/D 10/10/91 | 7600 WEST COLLEGE DRIVE | PALOS HEIGHTS | IL | 60463 |
| 6310 | DANIEL E GELLER TTEE | FBO DANIEL E. GELLER TRUST U/A/D 07/19/2006 | 3879 BEECHMONT OVAL | ORANGE VILLAGE | OH | 44122-4724 |
| 6311 | DANIEL E MANKUS IRA | SCOTTRADE INC CUST FBO DANIEL E MANKUS IRA | 8950 S 87TH AVE | HICKORY HILLS | IL | 60457-1773 |
| 6312 | **DANIEL F. GERBER GRANDCHILDREN'S TRUST** | | **NORTHERN TRUST BANK, FSB AS CO-TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 6313 | DANIEL G JOHNSON TTEE | U/A DTD 12/23/1992 BY H ROBERT MARSCHALK | 70 FABLE FARM RD | NEW CANAAN | CT | 06840 |
| 6314 | DANIEL G VOLKMANN III REV TR 3/7/03 | | | | | |
| 6315 | DANIEL H WEINBERG TTEE | FBO DANIEL H WEINBERG TRUST U/A/D 11/06/00 | 2501 LISBON LANE | ALEXANDRIA | VA | 22306-2518 |
| 6316 | **DANIEL H. BAYLY** | | **DANIEL H. BAYLY 7 SAINT JAMES PL NORWALK CR 06853-1827** | | | |
| 6317 | DANIEL J COHEN (IRA) | FCC AS CUSTODIAN | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015-2025 |
| 6318 | DANIEL J DOHERTY TTEE | U/A DTD 05/07/2002 BY 2002 FAMILY TRUST | 120 PRESIDENTIAL WAY STE 300 | WOBURN | MA | 01801-1182 |
| 6319 | DANIEL J KIPP TTEE | U/A DTD 04/12/1995 DANIEL J KIPP TRUST PLEDGED TO ML LENDER | 800 HUMBOLDT AVE | WINNETKA | IL | 60093-1915 |
| 6320 | DANIEL J. GREENBLATT IRR LIV T | LYNNE M GREENBLATT TTEE DANIEL J. GREENBLATT IRR LIV T U/A DTD 12/11/2003 | 2600 S OCEAN BLVD APT 16F | BOCA RATON | FL | 33432 |
| 6321 | DANIEL J. GREENBLATT IRR. LIV. TRUST | LYNNE M. GREENBLATT TRUSTEE | 2600 S. OCEAN BOULEVARD APT. 16F | BOCA RATON | FL | 33432 |
| 6322 | **DANIEL J. KELLY IRA** | | **DANIEL J. KELLY 1825 RATHMOR ROAD BLOOMFIELD HILLS, MI 48304** | | | |
| 6323 | DANIEL JOSEPH SCHRECK AND | DEBORAH SCHRECK JT-TEN | 12 PEMBROKE HILL | FARMINGTON | CT | 06032 |
| 6324 | DANIEL L MCCAW AGY TESE PLEDGE | MR DANIEL L MCCAW | 1731 VENEZIA WAY | NAPLES | FL | 34105-3058 |
| 6325 | DANIEL L O CONNOR TRUST (PLDG) | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6326 | DANIEL L O CONNOR TRUST (PLDG) | DANIEL L O'CONNOR | | | | |

**EXHIBIT A**

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 6327 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DNTD TR (THE DANA DEVON LEE TR UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 6328 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DNTD TR (THE DANIELLE LEE TR UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 6329 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DNTD TR (THE NICOLE LEE TRUST UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 6330 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DTND TRUST (THE TERENCE LEE TR DNTD TRUST) DTD 3/24/97 | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 6331 | DANIEL LEE & | LISA SUE LEE COTTEES PF THE DNTD TR (THE DANA DEVON LEE TR UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 6332 | DANIEL LEE & | LISA SUE LEE TTEES U/A/D 08/18/82 FBO LISA SUE SEPARATE PROPERTY | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 6333 | DANIEL LEE & LISA SUE LEE TTEE | UA 08/18/82 OF THE DANIEL & LISA SUE LEE TRUST | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 6334 | DANIEL LOEB TTEE | FBO ELIZA J.POKORNY U/A/D 10/17/99 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 6335 | DANIEL LOEB TTEE | FBO EMILY MALTER U/A/D 06/19/93 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 6336 | DANIEL LOEB TTEE | FBO JONAH D MALTER U/A/D 06/05/98 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 6337 | DANIEL LOEB TTEE | FBO ZACHARY J MALTER U/A/D 04/07/91 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 6338 | DANIEL M APPEL C/F | GERALD I APPEL UTMA/IN UNTIL AGE 21 | 9818 HOUNDSHILL PL | FORT WAYNE | IN | 46804 |
| 6339 | DANIEL M. WALDORF TTEE & | JOYCE L. WALDORF TTEE FBO DANIEL & JOYCE WALDORF REV TR U/A/D 08/28/91 | 4017 VIA PIMA | PLS VRDS EST | CA | 90274-1459 |
| 6340 | DANIEL NOVAKOVIC OBRA 93 TR | BRYAN NOVAKOVIC SETTLOR U/A DTD 3-26-2004 | 9152 N DELPHIA ST | DES PLAINES | IL | 60016 |
| 6341 | DANIEL OPAT TTEE | TRACY OPAT TTEE U/A DTD 08/31/2006 BY DANIEL OPAT ET AL | 8331 CASTLE DR | MUNSTER | IN | 46321 |
| 6342 | DANIEL P. STEIN, TIMOTHY 1 STEIN & CARRIE A. ZORICH AS CO TRUSTEES OF THE JAMES PHILIP STEIN TRUST #1 U/A DTD 12/30/76 | | MR. DANIEL P. STEIN 2820 MULBERRY AVE. MUSCATINE IA 52761-2748 | | | |
| 6343 | DANIEL P. STEIN, TIMOTHY J. STEIN & CARRIE A. ZORICH AS CO- TRUSTEES OF THE THE SIMON STEIN INTERVIVOS STOCK TRUST FBO JAMES PHILP STEIN | | MR. DANIEL P. STEIN 2820 MULBERRY AVE. MUSCATINE IA 52761-2748 | | | |
| 6344 | DANIEL PARKE TTEE | MICHELLE PARKE TTEE U/A DTD 09/24/1992 BY PARKE FAMILY TRUST | 735 N BANNA AVE | GLENDORA | CA | 91741 |
| 6345 | DANIEL R BARRY TRUST | DANIEL R BARRY TTEE DANIEL R BARRY TRUST U/A DTD 3-1-00 | 608 GARDEN COURT | QUINCY | IL | 62301 |
| 6346 | DANIEL R BARRY TTEE | U/A DTD 03/01/2000 DANIEL R BARRY TRUST | 608 GARDEN CT | QUINCY | IL | 62301 |
| 6347 | DANIEL R SASSANO DDS PSP | TRUST DANIEL R SASSANO TTEE | PO BOX 78647 | CHARLOTTE | NC | 28271 |
| 6348 | DANIEL R SIRKS TR | DANIEL R SIRKS TRUST UA 12/01/2006 | 1665 LEISURE WORLD | MESA | AZ | 85206 |
| 6349 | DANIEL W GRIFFITH REVOCABLE | DANIEL W GRIFFITH TTEE DANIEL W GRIFFITH REVOCABLE TRUST U/A DTD 04/05/94 | PO BOX 764 | COLUSA | CA | 95932 |
| 6350 | DANIEL WADDELL TRUSTEE | OF THE KATHRYN WADDELL CREDIT SHELTER TRUST U/A/D 02/29/2000 | 10128 S HOYNE | CHICAGO | IL | 60643-2029 |
| 6351 | DANIEL, DOUGLAS V | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 102 SIESTA DR | LAFAYETTE | LA | 70508 |
| 6352 | DANIEL, MARGARET H | | 102 SIESTA DR | LAFAYETTE | LA | 70508 |
| 6353 | DANIEL, RITA M JUDITH G | W KALB & LINDA C MCMAHON & JT TEN NANCY C TURNER | PO BOX 286 | LAKE VILLA | IL | 60046 |
| 6354 | DANIELS, CELIA A | CELIA A DANIELS | PO BOX 11231 | CHICAGO | IL | 60611-0231 |
| 6355 | DANIELS, DENNIS P | TOD REGISTRATION | 119 1/2 10TH AVE | KIRKLAND | WA | 98033-5522 |
| 6356 | DANIELS, K MICHAEL | JUDY H DANIELS JT TEN | 3724 SANDWEDGE DRIVE | GASTONIA | NC | 28056 |
| 6357 | DANIELS, MR SAUL | | 21332 TULSA ST | CHATSWORTH | CA | 91311 |
| 6358 | DANIELS, RAYMOND L | RAYMOND L DANIELS | 2017 LEMOYNE ST | LOS ANGELES | CA | 90026-1901 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6359 | DANIELSON, ROSEMARY O | FMT CO CUST IRA ROLLOVER | 17525 W 70TH ST | SHAWNEE | KS | 66217 |
| 6360 | DANIELSON, VERLAND | 1ST TRUST & CO TTEE FBO VERLAND DANIELSON PROFIT SHAR PL A/C #029617120001 | P O BOX 172227 | DENVER | CO | 80217 |
| 6361 | DANIELSON, VERLAND H., PSP IRA | GUARANTEE & TRUST CO. TRUSTEE DANIELSON OIL CO. PSP DATED 1/1/97 C/O LOYALTON OF LAKEWOOD | 220 SOUTHWESTERN DRIVE APT. 202 | LAKEWOOD | NY | 14750 |
| 6362 | DANKLE, DRS MURRAY | BRUNSON LTD EMPLOYEES RETIREMENT PLN UAD 12/31/76 | 507 S 2ND ST | CHAMPAIGN | IL | 61820 |
| 6363 | DANKOWSKI, STANLEY | JOHN JAWORSKI JT WROS | 4858 N MASON AVE | CHICAGO | IL | 60630 |
| 6364 | DANNER, RANDY S | | 114 N JEROME ST | ALLENTOWN | PA | 18109 |
| 6365 | DANNO, DEBRA | | PO BOX 966 | WHEELING | IL | 60090 |
| 6366 | DANNY, ADELE A | SPECIAL ACCOUNT | 52689 BRANDEL AVE | SOUTH BEND | IN | 46635 |
| 6367 | DANSART, KEVIN | | 9135 MULLIGAN AVE | OAK LAWN | IL | 60453 |
| 6368 | DANSART, KEVIN | AND PAULA DANSART JTWROS | 9135 S MULLIGAN DR | OAK LAWN | IL | 60453 |
| 6369 | DANSKE BANK | | HOLMENS KANAL 2-12 | 1119 COPENHAGEN K | DENMARK | |
| 6370 | DANTON, MRS MICHELE L | | 10947 BLOOMFIELD ST APT 310 | STUDIO CITY | CA | 91602 |
| 6371 | D'ANTONIO, ROBERT J | AND RACHEL J SIMSON JTWROS | 15 IVES CT | RIDGEFIELD | CT | 06877 |
| 6372 | DANZIG, ALLEN E | | 21 OAK ST. | CRESSKILL | NJ | 07626 |
| 6373 | DANZIG, ALLEN E | | 21 OAK STREET | CRESSKILL | NJ | 07626 |
| 6374 | DANZIGER FAMILY INVESTMENTS, LLC | | DANZIGER FAMILY INVESTMENTS LLC C/O MR. RICHARD DANZIGER 720 5TH AVE. FL 12 NEW YORK. NY 10019-4107 | | | |
| 6375 | DAPHNE LA. FOMON REVOCABLE TRUST U/A/D 6-1-90 DAPHNE LA. FOMON, TRUSTEE | | MRS DAPHNE L A FOMON 1 E 66TH ST # 3B NEW YORK NY 10021-5854 | | | |
| 6376 | DAPPER, ROBERT L | | 2041 WEST EPLER AVE | INDIANAPOLIS | IN | 46217 |
| 6377 | DAPRILE, BARBARA | | 14 NORTH DEVON PARK CT | DEVON | PA | 19333 |
| 6378 | D'AQUIN, JOHN T | CAROLINE D'AQUIN AS COMMUNITY PROPERTY | 4600 CLEARY AVENUE | METAIRIE | LA | 70002 |
| 6379 | DARBY J DOUGLAS FOR JAMES REM TR | | | | | |
| 6380 | D'ARCO, CONSTANTINE | AND PETER D'ARCO TEN IN COM | 40 BUTTERWORTH AVENUE | STATEN ISLAND | NY | 10301-4504 |
| 6381 | DARCY FINANCIAL PLANNING CO | | 209 TRINIDAD DR | BELVEDERE-TIBURON | CA | 94920 |
| 6382 | D'ARCY, NANCY | | 5821 NEOSHO ST | SAINT LOUIS | MO | 63109-3119 |
| 6383 | DARDEN, RICHARD | RICHARD DARDEN TOD SUBJECT TO STA TOD RULES | 2033 WATER KEY DR | WINDERMERE | FL | 34786-5801 |
| 6384 | DARE, ZELLE | ZELLE DARE | 5515 ASH ST APT 15 | LOS ANGELES | CA | 90042-3343 |
| 6385 | DARENDA SHERIDAN TTEE | RICHARD MONAGHAN TTEE U/A DTD 02/11/1998 SHERIDAN FAMILY TRUST | 77 KNOLLWOOD RD | SHORT HILLS | NJ | 07078 |
| 6386 | DARIN JOSEPH SUPEL TR | DARIN JOSEPH SUPEL LIVING TRUST UA M | 2535 FENTON PKWY APT 304 | SAN DIEGO | CA | 92108 |
| 6387 | DARKEN, JILL E. | ANDRE KAPANGA JTWROS | 5 COBBLESTONE COURT | BLOOMINGTON | IL | 61704 |
| 6388 | DARLENE J GROSSMAN REVOCABLE T | DARLENE J GROSSMAN TTEE DARLENE J GROSSMAN REVOCABLE T U/A DTD 02/28/1995 | 3827 W SHERWIN AVE | CHICAGO | IL | 60712 |
| 6389 | DARLENE M BUTLER TRUST | DARLENE M BUTLER TTEE DTD 5/10/93 | 9220 SW 14TH STREET APARTMENT 3107 | BOCA RATON | FL | 33428 |
| 6390 | DARLENE W GUFFEY TTEE | FBO DARLENE W. GUFFEY LIV TR U/A/D 11-01-2006 | 4 ELM GROVE WAY | GREENSBORO | NC | 27405-3634 |
| 6391 | DARLEY, ANDREW D | AND NINA DARLEY JTWROS | 1573 WAYNESBORO DRIVE | HUDSON | OH | 44236-5336 |
| 6392 | DARLING, BONNIE | BLYTHE MCKINNEY JT TEN/WROS | 20082 BEAVER LANE | BEND | OR | 97701-8109 |
| 6393 | DARLING, HEATHER J | | 8 CAREY RD | SUCCASUNNA | NJ | 07876 |
| 6394 | DARNELL, LARRY N | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 17919 SE 85TH CAUSTON COURT | THE VILLAGES | FL | 32162 |
| 6395 | DARR EQUIPMENT CO | EMPLOYEES PENSION PLAN & TRUST F/S-BRANDES - ALL CAP VALUE EQ DATED 08/29/95 | PO BOX 600669 | DALLAS | TX | 75360 |
| 6396 | DARR EQUIPMENT CO | EMPLOYEES PENSION PLAN & TRUST FAYEZ SAROFIM & CO LRGCAP GRTH DATED 08/29/95 EMPLOYEES PENSION PLAN & TR RIC SCRIPPS | | | | |
| 6397 | DARRAH, TIMOTHY S. | BRANDES ALL CAP VALUE | 1103 TIMPSON COVE RD. | CLAYTON | GA | 30525-4788 |
| 6398 | DARREL 1 MASE JR INDIVIDUAL RETIREMENT ACCOUNT | | DARREL 1 MASE JR, MD 10335 SW 71ST AVE. MIAMI FL 33156-3237 | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6399 | DARRYL R TROEDSON TTEE | MARTHA A TROEDSON TTEE U/A DTD 05/29/1991 BY DARRYL & MARTHA TROEDSON | 678 W HIGHLAND AVE | SIERRA MADRE | CA | 91024 |
| 6400 | DARTEZ, ROBERT | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 200 MYRTLE PLACE CLE | LAFAYETTE | LA | 70506 |
| 6401 | DARYABARI, O KORDESTANI/B | O KORDESTANI B DARYABARI TTEE O KORDESTANI & B DARYABARI TR U/A 7/10/01 | 80 EDWARDS LN | ATHERTON | CA | 94027 |
| 6402 | DASANBIAGIO, MARY ANN | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/01/87 | 6116 W EASTWOOD AVENUE | CHICAGO | IL | 60630 |
| 6403 | DASILVA, MARK E | A G EDWARDS & SONS C/FSEP-IRA SA/NORTHERN TRUST | 766 N. 38TH STREET | ALLENTOWN | PA | 18104 |
| 6404 | DASILVA, MARK E | JUDY Z DASILVA JTTEN SA/NORTHERN TRUST | 766 N. 38TH STREET | ALLENTOWN | PA | 18104 |
| 6405 | DASKAL MD, JAY L | CUST FPO IRA | 1122 N DEARBORN ST APT 23I | CHICAGO | IL | 60610 |
| 6406 | DASSIOS, JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 161 E CHICAGO AVE APT 25A | CHICAGO | IL | 60611 |
| 6407 | DATER, SUZANNE T | CGM IRA ROLLOVER CUSTODIAN | 12 SANGAMORE CT | BETHESDA | MD | 20816-2509 |
| 6408 | DATTOMA, DOUGLAS | | 3309 SW SUNSET TRACE CIR | PALM CITY | FL | 34990 |
| 6409 | DAUFFENBACH, RONALD F | LOIS E DAUFFENBACH JTWROS | 1716 ENCINO PL | GRANTS | NM | 87020 |
| 6410 | DAUGARD, JIM | SHARON DAUGARD JT TEN | 246 TURKEY ROOST RD | MONROE | CT | 06468-3132 |
| 6411 | DAUGHERTY JR. MD, MANUEL PRESTON | ROLLOVER IRA/PREFERRED MGR. FEDERATED INVESTMENT | 69 JORDAN LANE | MOBILE | AL | 36608 |
| 6412 | DAUGHERTY, THOMAS | BARBARA DAUGHERTY JT WROS | 3035 GLENFARM CT | CINCINNATI | OH | 45236 |
| 6413 | DAUPHINEE, ERIC D | ERIC D DAUPHINEE | 105 CEDARWOOD CIR | LONGWOOD | FL | 32750-2764 |
| 6414 | D'AURIA, VINCENT G | U/A 01/01/1981 FBO MONEY PURCHASE PLAN | 12 VIA DULCINEA | PALM DESERT | CA | 92260 |
| 6415 | DAVENPORT & CO. LLC | | ONE JAMES CENTER SUITE 1100 901 EAST CARY STREET | RICHMOND | VA | 23219 |
| 6416 | DAVENPORT III, HENRY B | | PO BOX 27 | CHARLES TOWN | WV | 25414 |
| 6417 | DAVENPORT INVESTMENTS LLC | ATTN: GREG KOSHKARIAN PLEDGED FBO ROYAL BK OF CANADA ACCT 2 BRANDES | 3350 E FINGER ROCK CIRCLE | TUCSON | AZ | 85718-1370 |
| 6418 | DAVENPORT, JOHN | | 5500 HOLIDAY ROAD | MINNETONKA | MN | 55345 |
| 6419 | DAVENPORT, L. DEAN | | PO BOX 3667 | LITTLE ROCK | AR | 72203 |
| 6420 | DAVENPORT, L. DEAN | | P. O. BOX 22040 | LITTLE ROCK | AR | 72221 |
| 6421 | DAVEY, FRANCIS A | | 8062 S W EDGEWATER DR W | WILSONVILLE | OR | 97070 |
| 6422 | DAVEY, FRANCIS A | DEL CHARTER GUARANTEE & TRUST TTEE | 8062 S W EDGEWATER DR W | WILSONVILLE | OR | 97070 |
| 6423 | DAVEY, FRANCIS A. | MARY V. DAVEY JTWROS | 8062 SW EDGEWATER DRIVE W | WILSONVILLE | OR | 97070 |
| 6424 | DAVEY, MARY V. | | 8062 SW EDGEWATER DRIVE W | WILSONVILLE | OR | 97070 |
| 6425 | DAVEY, MICHAEL J | | 440 E 81ST ST APT 5E | NEW YORK | NY | 10028 |
| 6426 | DAVEY, MICHAEL J | TD AMERITRADE INC CUSTODIAN | 440 E 81ST ST APT 5E | NEW YORK | NY | 10028 |
| 6427 | DAVEY, SUSAN M | | 8461 W SALT CREEK CT | BOISE | ID | 83709 |
| 6428 | DAVID | AND VIVIENNE ANDERSON JTWROS PLEDGED TO ML LENDER | 508 WHITE TAIL TER | WAXHAW | NC | 28173 |
| 6429 | DAVID & KATHLEEN CLEM AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | | MRS BARBARA CLEM 10 PARKWAY HANOVER NH 03755-1506 | | | |
| 6430 | DAVID & LOIS LIEBERMAN TR SL-237 | CUSTODIAN | DAVID A & LOIS A LIEBERMAN 1020 GROVE ST APT 602 | EVANSTON | IL | 60201-4235 |
| 6431 | DAVID & NICOLE WOOD TTEES FBO | DAVID & NICOLE WOOD FAMILY TR U/A/D 08/27/01 | 2315 ARALIA | NEWPORT BEACH | CA | 92660-4135 |
| 6432 | DAVID & TEDDI BAGGINS TR 7E-124 | CUSTODIAN | TEDDI E. BAGGINS 2136 EUNICE ST | BERKELEY | CA | 94709-1451 |
| 6433 | DAVID A BARLOCK TTEE | FBO DAVID A. BARLOCK REVOCABLE U/A/D 09-06-2002 MGR: NORTHERN TRUST VALUE | 6845 WOLF RUN RD SE | DENNISON | OH | 44621-8970 |
| 6434 | DAVID A KARLIN TRUST | DAVID A KARLIN TTEE DAVID A KARLIN TRUST U/A 10/22/99 | PO BOX 637 | THIENSVILLE | WI | 53092 |
| 6435 | DAVID A RUTH CONSERVATOR FOR | JOHN PETER AMODIO | EDGEWOOD EST 37 WORTHINGTON DR | FARMINGTON | CT | 06032 |
| 6436 | DAVID A. HEIDTKE & MARY W. HEIDTKE 2006 MANAGEMENT TRUST U/A DTD 2/10/06 | LUTHERAN FOUNDATION OF THE SOUTHWEST TTEE | P. O. BOX 140007 | AUSTIN | TX | 78714 |
| 6437 | DAVID A. HEIDTKE MARY W. HEIDTKE 2 | MANAGEMENT TRUST U/A DTD 02/10/06 LUTHERAN FOUNDATION OF THE SOUTHWEST TTEE | P O BOX 140007 | AUSTIN | TX | 78714 |
| 6438 | DAVID ABENDROTH CONV TR | DAVID E ABENDROTH CHERYL KOOS-ABENDROTH TTEE UA 05/22/92 FS/BRANDES ALL VAL | N1724 COUNTY ROAD U | MARKESAN | WI | 53946 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6439 | DAVID ALAN LUBARSKY TRUST | DAVID ALAN LUBARSKY TTEE DAVID ALAN LUBARSKY TRUST U/A DTD 05/20/1989 | 16422 HOBART LN | HUNTINGTON BEACH | CA | 92647 |
| 6440 | DAVID AND BETH ERTEL JTWROS TESE | BETH LESLIE ERTEL | 16 TAHITI BEACH ISLAND RD | CORAL GABLES | FL | 33143-6540 |
| 6441 | DAVID AND JANICE LEDBETTER | RLT TRUST JANICE LEDBETTER TTEE & DAVID LEDBETTER TTEE | U/A DTD 02/21/1995 30 BRAY WOOD | WILLIAMSBURG | VA | 23185-5504 |
| 6442 | DAVID AND MARGARET HUSCHER FAMILY TR #2 | | | | | |
| 6443 | DAVID AUSTIN ASHMORE TRUST | MARIAN REID TRUSTEE MARIAN REID TRUST U/A NOV 20 92 | 26 LAKEWOOD CIRCLE | ST CHARLES | IL | 60174 |
| 6444 | DAVID B GOLDER & CAROL W GOLDER JTWROS | | 254 SCOTT AVE. | WINNETKA | IL | 60093 |
| 6445 | DAVID B MATHIS NOT INDIVIDUALLY BUT AS TRUSTEE OF THE DAVID B MATHIS 1991 TRUST AND TONI P MATHIS NOT INDIVIDUALLY BUT AS TRUSTEE OF THE TONI P MATHIS 1991 TRUST, AS TENANTS IN COMMON | | DAVID B. MATHIS 770 BARBERRY LN. LAKE FOREST IL 60045-1402 | | | |
| 6446 | DAVID B VELLENGA TRUST | DAVID B VELLENGA TTEE | UNIT#168 13401 N RANCHO VISTOSO BLVD | ORO VALLEY | AZ | 85755 |
| 6447 | DAVID C BENNETT AND WENDY S | BENNETT JTWROS | 2317 SAND TRAP ROAD | JAMISON | PA | 18929 |
| 6448 | DAVID C BORDES SEP | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 53669 | LAFAYETTE | LA | 70505 |
| 6449 | DAVID C FONTANIVE TTEE | FBO DAVID C FONTANIVE U/A/D 08/27/85 BRANDES US VALUE EQUITY | 23588 BROADMOOR PARK LANE | NOVI | MI | 48374-3674 |
| 6450 | DAVID C LYLES LIVING TR | DTD 12/30/99 DAVID C LYLES TTEE | 148 W WASHINGTON ST | HAGERSTOWN | MD | 21740 |
| 6451 | DAVID C LYLES TTEE | DAVID C LYLES LIVING TRUST U/A DTD 12/20/1999 | 12916 CONAMAR DR STE 201 | HAGERSTOWN | MD | 21742-2773 |
| 6452 | DAVID C TWINE REV TR | DAVID C TWINE TTEE DAVID C TWINE REV TR U/A/D 8-9-96 | 2812 LAZY LANE | WINSTON-SALEM | NC | 27106 |
| 6453 | DAVID C. SARGENT ACF | JONATHAN L. SARGENT U/MA/UTMA | 118 TUCKERMAN ROAD | ASHBURNHAM | MA | 01430 |
| 6454 | DAVID CHARLES VEPREK ROTH I | SCOTTRADE INC CUST FBO DAVID CHARLES VEPREK ROTH IRA | 24422 N 45TH LN | GLENDALE | AZ | 85310-3134 |
| 6455 | DAVID COHEN REV TRUST | DAVID COHEN TTEE U/A/D 3/24/2005 | 3500 ISLAND BLVD APT 306 | AVENTURA | FL | 33160 |
| 6456 | DAVID D ANSON TTEE | MOLLY K ANSON TTEE U/A DTD 06/24/1998 DAVID D & MOLLY K ANSON TRUST | 2632 VIA DEL ROBLES | FALLBROOK | CA | 92028 |
| 6457 | DAVID D GRUMHAUS 1990 TRUST | DAVID D GRUMHAUS TTEE DAVID D GRUMHAUS 1990 TRUST U/A DTD 03/26/1990 | 197 N GREEN BAY RD | LAKE FOREST | IL | 60045 |
| 6458 | DAVID D GRUMHAUS III TRUST | UAD 12/23/95 LISA G. HAAS TTEE | 21SUNSET ROAD | DARIEN | CT | 06820 |
| 6459 | DAVID D GRUMHAUS III TRUST | UAD 12/23/95 LISA G. HAAS TTEE | 21SUNSET ROAD | DARIEN | CT | 06820-3527 |
| 6460 | DAVID D LARSEN UAD | DAVID LARSEN TTEE | 6911 ARMOUR DRIVE | OAKLAND | CA | 94611 |
| 6461 | DAVID D MCKINLEY REV TR TESE AGY | DAVID D MCKINLEY | 48 HUDSON RD | BOLTON | MA | 01740-1418 |
| 6462 | DAVID D PETERSON JR TRUSTEE | JORGEN WALKER PETERSON TRUST U/A DTD 03/06/1991 | 644 SPRUCE ST | WINNETKA | IL | 60093-2329 |
| 6463 | DAVID D PETERSON JR TTEE | ANDERS D PETERSON TRUST 34313 | 644 SPRUCE ST | WINNETKA | IL | 60093-2329 |
| 6464 | DAVID D. GRUMHAUS 1990 TRUST | DAVID D. GRUMHAUS TRUSTEE | 197 N. GREEN BAY ROAD | LAKE FOREST | IL | 60045 |
| 6465 | DAVID D. HILLER TRUST DATED 12/11/1997 | | MR. DAVID D. HILLER 1550 N. STATE PKWY. APT. 301 CHICAGO IL 60610-7929 | | | |
| 6466 | DAVID DARRIN TTEE | U/A DTD 06/29/2009 BY DAVID DARRIN DAVID DARRIN GRAT #1 TRUST | 20 AVIS DR | LATHAM | NY | 12110-2605 |
| 6467 | DAVID DORFMAN & MARK PERLOW | | 1547 CRABREE LANE | DEERFIELD | IL | 60015 |
| 6468 | DAVID DORFMAN & MARK PERLOW | | 1547 CRABREE LANE | DEERFIELD | IL | 60015 |
| 6469 | DAVID E GARRISON & | RICHARD E SHEPHARD TR NOSIRRAG INC. PENSION & PROFIT SHARING PLAN UA 7/1/87 | 9200 SUNSET BLVD. PH 22 | LOS ANGELES | CA | 90069-3601 |
| 6470 | DAVID E NAYLOR M.D. | | 11830 PALMS BLVD | LOS ANGELES | CA | 90066-2014 |
| 6471 | DAVID E NEISSER IRREV TRUST | DAVID E NEISSER IRREVOCABLE | TRUST DATED 8-14-83 C/O JUDITH E NEISSER 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 6472 | DAVID E TURRIFF TTEE | CECILIA C TURRIFF TTEE DAVID & CECILIA TURRIFF REV TR UAD 10/19/00 | 2855 SCOTCH PINE TRAIL | GREEN BAY | WI | 54313-8178 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6473 | DAVID E. BLUM REVOCABLE TRUST DATED 9/14/2006 | | DAVID E. BLUM 2292 DRURY LN. NORTHFIELD IL 60093-3123 | | | |
| 6474 | DAVID F & HEIDI A WELCH, TTEES | | 217 CAMINO AL LAGO | ATHERTON | CA | 94027 |
| 6475 | DAVID F. GORDON REV LVG TRUST | DAVID F. GORDON TTEE U/A DTD 08/21/1998 | 5819 COCHISE | W BLOOMFIELD | MI | 48322 |
| 6476 | DAVID F. PEACHIN SEP INDIVIDUAL RETIREMENT TRUST | | DAVID F. PEACHIN 6731 CALLE BUENA TUCSON, AZ 85715 | | | |
| 6477 | DAVID FAMILY INVESTMENTS LLC | | 78121 RAINBOW DRIVE | PALM DESERT | CA | 92211 |
| 6478 | DAVID FOSTER AND LINDA THOMPSON FOSTER | | DAVID M. FOSTER C/O WG&S LLP 10990 WILSHIRE BLVD., 8TH FL. LOS ANGELES. CA. 90024 | | | |
| 6479 | DAVID FOTLAND TRUSTEE | SMART GAMES DEFINED BENEFIT PLAN DTD 11/01/01 BRANDES ALL CAP VALUE | 4863 CAPISTRANO AVENUE | SAN JOSE | CA | 95129-1031 |
| 6480 | DAVID FRIEDMAN & SUSAN FRIEDMAN JTWROS | | 1622 E 7TH ST | BROOKLYN | NY | 11230 |
| 6481 | DAVID G DAVIES TRUST | DAVID G DAVIES TTEE DAVID G DAVIES TRUST U/A DTD 10/26/98 | 31263 LAKE ROAD | BAY VILLAGE | OH | 44140 |
| 6482 | DAVID G POCKELL & | NAOMI K POCKELL TTEES THE POCKELL REVOCABLE TRUST DTD 7/8/1993 | 101 RODEO CT | LAFAYETTE | CA | 94549-1816 |
| 6483 | DAVID G WALSH TTEE | CHRISTOPHER ENDRESEN FAMILY TR U/A/D 11/01/97 | P.O. BOX 1497 | MADISON | WI | 53701-1497 |
| 6484 | DAVID GROSS TTEE | SARAH GROSS TRUST U/A DTD 10/05/1983 BRANDES ACCOUNT | 6420 FRENCH LAKE TRL | FARIBAULT | MN | 55021-7482 |
| 6485 | DAVID GROSS TTEE | BENJAMIN GROSS TRUST U/A DTD 11/05/1980 BRANDES ACCOUNT | 6420 FRENCH LAKE TRL | FARIBAULT | MN | 55021-7482 |
| 6486 | DAVID H COFRIN TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 6487 | DAVID H FARRAR TTEE | U/A DTD 02/15/1990 DAVID H FARRAR TTEE | P O BOX 698 | WARRENTON | VA | 20188 |
| 6488 | DAVID H REIMERS FOR MARJORIE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6489 | DAVID H. SOLIS-COHEN III ACF | HANNAH SOLIS-COHEN U/NY/UTMA | 315 WEST 106 ST APT 7B | NEW YORK | NY | 10025 |
| 6490 | DAVID H. WEISS & JOY L. WEISS | TTEES U/A/W DAVID H. WEISS DTD 5/9/95 FBO DANIEL E. WEISS | 25311 SOUTH WOODLAND DR. | BEACHWOOD | OH | 44122-3343 |
| 6491 | DAVID H. WEISS & JOY L. WEISS | TTEES U/A/W DAVID H. WEISS DTD 5/9/95 FBO JENNA R. WEISS | 25311 SOUTH WOODLAND DR. | BEACHWOOD | OH | 44122-3343 |
| 6492 | DAVID J AMES TTEE | MAVIS L CHIAPPISI TRUST BRANDES | 10 FALL LN | N EASTON | MA | 02356 |
| 6493 | DAVID J DOWNS TTEE | U/A DTD 05/16/2007 DAVID J DOWNS TRUST | 840 PENN ST | EL SEGUNDO | CA | 90245-2511 |
| 6494 | DAVID J ENGEL & LAWRENCE W | RABENSTEINE CO-TRUSTEES U/A/D 07-11-02 FBO D J ENGEL & L.W. RABENSTEINE LIV TRUST | 4416 MORELLA AVE | STUDIO CITY | CA | 91607-4125 |
| 6495 | DAVID J IDE & LINDA G IDE JTWROS | | 507 CONNECTICUT AVE | NAPERVILLE | IL | 60565-5378 |
| 6496 | DAVID J. BERGMANN & | LAY HUAY POH | 308 E. MICHIGAN STREET | SPEARFISH | SD | 57783 |
| 6497 | DAVID JOHN EVERETT LIV | DAVID JOHN EVERETT TTEE DAVID JOHN EVERETT LIV TRUST U/A DTD 06/28/04 | 4176 N CLARENDON | CHICAGO | IL | 60613 |
| 6498 | DAVID JR, PAUL | CGM IRA CUSTODIAN | 260 N LYON SPACE 156 | HEMIT | CA | 92543 |
| 6499 | DAVID L CLAYTON TRUST | DAVID CLAYTON TTEE DAVID L CLAYTON TRUST U/A DTD 10/11/2000 | P O BOX 1667 | CRESTED BUTTE | CO | 81224 |
| 6500 | DAVID L PERRY IRA | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 6501 | DAVID L. TAYLOR TTEE | FBO DAVID LEIGHTON TAYLOR REV. U/A/D 09-09-2004 | 8582 SUMMERVILLE PLACE | ORLANDO | FL | 32819-3929 |
| 6502 | DAVID LEE MERCHANT TOD | | 55 OAK KNOLLS | COTO | CA | 92679 |
| 6503 | DAVID LERNER ASSOCIATES | | 477 JERICHO TURNPIKE P.O. BOX 9006 | SYOSSET | NY | 11791 |
| 6504 | DAVID LISBERG IRA R/O SL-287 | CUSTODIAN | DAVID LISBERG 1440 N STATE PKWY # 9 | CHICAGO | IL | 60610-1564 |
| 6505 | DAVID LITMAN & ILAN FALKOVICH | U/A/D 10/01/98 FBO NOA DIENER EXEMPT GS TRUST PARAMETRIC-RUSSELL 1000 | 5521 GREENVILLE #104 PMB 540 | DALLAS | TX | 75206-2940 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6506 | DAVID M JACOBS TTEE | U/A DTD 05/08/90 BY DAVID M JACOBS REVC LVG TST | 4479 BARCHESTER DR | BLOOMFIELD | MI | 48302 |
| 6507 | DAVID M KING TTEE | U/A DTD 12/12/2006 BY DAVID M KING | 47 MILFORD ST # 3 | BOSTON | MA | 02118-3613 |
| 6508 | DAVID MARSH, TTEE | DUKE&DUTCHESS VENTURES INC-NY | 116 PERRY AVENUE | NORWALK | CT | 06850-1208 |
| 6509 | DAVID PUZZUOLI TTEE | FBO NICHOLAS C. PUZZUOLI U/A/D 11/17/92 | 217 HALES ST | CHARLESTON | WV | 25301-2207 |
| 6510 | DAVID R BEMIS TTEE | FBO BEMIS FAMILY TRUST U/A/D 07-06-2000 **BRANDES LC* | 74102 PELE PLACE | PALM DESERT | CA | 92211-2909 |
| 6511 | DAVID R MARTIGNON TR | U/A DTD 8/17/99 LINDA K MARTIGNON IRR MARTIAL TRUST II | 53800 WOODBRIDGE | SHELBY TOWNSHIP | MI | 48316 |
| 6512 | DAVID R MAYERSKY ROTH IRA | SCOTTRADE INC CUST FBO DAVID R MAYERSKY ROTH IRA | 215 DUPONT ST | PHILADELPHIA | PA | 19127-1207 |
| 6513 | DAVID R ROOD TR | DAVID R ROOD REVOC TRUST U/A/D 11/02/95 | 740 WOODBINE STREET | JACKSON | MI | 49203 |
| 6514 | DAVID R RYDELL TTEE | M RYDELL FAMILY TRUST U/A DTD 10/29/1996 BRANDES LARGE CAP VA | P O BOX 4485 | ROCKFORD | IL | 61110-0985 |
| 6515 | DAVID R SEDARIS, AMY L SEDARIS | LISA S EVANS TTEES FBO DAVID SEDARIS REVOC. TRUST U/A/D 11-21-01 | 8 RUE DUPUYTREN 75006 PARIS | PARIS FRANCE | | |
| 6516 | DAVID R. MARTIGNON TRUSTEE | US DTD 10/6/99 THE DANIEL MARTIGNON IRREV TR COLLATERAL ACCOUNT - REGIONS | 53800 WOODBRIDGE DRIVE | SHELBY TOWNSHIP | MI | 48316-2172 |
| 6517 | DAVID R. VOLKMANN REV TRUST | | | | | |
| 6518 | DAVID REDDINGTON OR | MICHELLE REDDINGTON SURVIVORSHIP MARITAL PROPERTY PLEDGED TO ML LENDER | 806 N FAIRBROOK DR | WAUNAKEE | WI | 53597 |
| 6519 | DAVID REZEK TTEE | LIGAYA REZEK TTEE U/A DTD 09/17/2006 DAVID REZEK & LIGAYA REZEK TR | 9018 SKYLINE DR | BURR RIDGE | IL | 60527 |
| 6520 | DAVID ROBERTSON ROLLOVER I | SCOTTRADE INC CUST FBO DAVID ROBERTSON ROLLOVER IRA | 1509 DOWNINGTON RUN NW | ACWORTH | GA | 30101-8440 |
| 6521 | DAVID S HACKER TRUST | UAD 12/19/92 DAVID S HACKER TTEE | 343 BEECH STREET | HIGHLAND PARK | IL | 60035 |
| 6522 | DAVID S KRATZER TTEE | FBO KRATZER FAMILY TRUST A U/A/D 12-18-1989 BRANDES US VALUE | 3050 CAMINITO TERCER VERDE | DEL MAR | CA | 92014-3913 |
| 6523 | DAVID S SOOWAL AND JOYCE SOOWAL | | 1600 PLYMOUTH ROCK DRIVE | CHERRY HILL | NJ | 08003 |
| 6524 | DAVID S. BLUMENTHAL, MD & | LAWRENCE A. INRA MD LLP PROFIT SHARING PLAN DTD8/29/00 D&K BLUMENTHAL & L INRA TTEES | 7 HIGH POINT LANE | SCARSDALE | NY | 10583-3121 |
| 6525 | DAVID S. LEWIS TRUST UAD 11/20/1988 DAVID S. LEWIS, TRUSTEE | | DAVID LEWIS 13500 N. RANCHO VISTOSO BLVD. UNIT 356 TUCSON AZ 85755 | | | |
| 6526 | DAVID SEDARIS REVOC. TRUST | DAVID R. SEDARIS TTEE U/A/D 11/21/01 | 8 RUE DUPUYTREN 75006 PARIS | FRANCE (FRA) | | |
| 6527 | DAVID SIU CUST | KIMBERLY SIU UNDER THE IL UNIF TRANSFERS TO MINORS ACT | 3422 PRESTWICK LN | NORTHBROOK | IL | 60062 |
| 6528 | DAVID SOLIS-COHEN III ACF | B. SOLIS-COHEN U/NY/UTMA | 315 WEST 106TH STREET APT. 7B | NEW YORK | NY | 10025 |
| 6529 | DAVID SOLIS-COHEN III ACF | EMMA K. SOLIS-COHEN U/NY/UTMA | 315 WEST 106TH STREET APT. 7B | NEW YORK | NY | 10025 |
| 6530 | DAVID STUART HAMBY TOD | SUBJECT TO STA TOD RULES | 32 WAGON RD | HILTON HEAD | SC | 29928 |
| 6531 | DAVID STUART HAMBY TOD | SUBJECT TO STA TOD RULES | 32 WAGON RD | HILTON HEAD | SC | 29928-4110 |
| 6532 | DAVID SWERDLOW IRA | SCOTTRADE INC CUST FBO DAVID SWERDLOW IRA | 115 E WYNDHAM CT | LONGWOOD | FL | 32779 |
| 6533 | DAVID SWERDLOW TTEE | CATHY SWERDLOW TTEE DAVID SWERDLOW FAMILY TRUST U/A DTD 8/15/90 | 115 E WYNDHAM CT | LONGWOOD | FL | 32779-4616 |
| 6534 | DAVID T CLANCY & BRANDES | JOEL T CLANCY & K CLANCY TTEES U/W EL CLANCY FAMILY TR FBO VP CLANCY | 516 W CABARRUS ST | RALEIGH | NC | 27603 |
| 6535 | DAVID T JOHNSTON & | KELLY W JOHNSTON WEALTH ACCOUNT | 1557 JARMAN LAKE ROAD | CROZET | VA | 22932-2869 |
| 6536 | DAVID W METZGER & BARBARA D GLICKIN METZGER TRUST | DAVID W METZGER & BARBARA G METZGER TTEES | 69 FOREST GLEN DRIVE | WOODBRIDGE | CT | 06525-1420 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6537 | DAVID W WIECHERT -SEP | DELAWARE CHARTER GUAR & TR CUST | 35281 CAMINO CAPISTRANO | CAPO BEACH | CA | 92624 |
| 6538 | DAVID W. FOSTER FAMILY TRUST U/A DTD 4/21/1994 | | DAVID W FOSTER C/O WASSERMAN, GROSSMAN & SLOAN 10990 WILSHIRE BLVD, 8TH FLOOR, LOS ANGELES CA 90024-3918 | | | |
| 6539 | DAVID W. ROBBINS JR. MARITAL TRUST U/A DATED 10/31/91 AS AMENDED | | JACK ROBBINS, CO-TRUSTEE 6625 NW 24TH TER. BOCA RATON FL 33496-3637 | | | |
| 6540 | DAVID WEISS TTEE | CARY S. GLENNER TTEE FBO ELLEN WEISS CAP TRUST SPECIAL: BRANDES US VAL | 0730 TWINING FLATS ROAD | ASPEN | CO | 81611-3119 |
| 6541 | DAVID WENDELL FENTRESS JR TRUST | DAVID W FENTRESS TTEE DAVID WENDELL FENTRESS JR TRUST U/A 8/20/69 | 1157 RUSSELLS MILLS ROAD | S DARTMOUTH | MA | 02748 |
| 6542 | DAVID WILNER TTEE | DAVINA WILNER IRR TR 38387 BRANDES | 2930 DOMINGO AVE NO 236 | BERKELEY | CA | 94705-2454 |
| 6543 | DAVID WILNER TTEE | DAVID WILNER LIVING TRUST 38397 BRANDES | 2930 DOMINGO AVE NO 236 | BERKELEY | CA | 94705-2454 |
| 6544 | DAVID YEN TTEE | GRACE YEN TTEE U/A DTD 02/09/2004 BY DAVID AND GRACE YEN REV TR | 19653 VERSAILLES WAY | SARATOGA | CA | 95070 |
| 6545 | DAVID, CLARKE E | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES/LV | 299 WEDGEWOOD DRIVE | MONTGOMERY | TX | 77356-8345 |
| 6546 | DAVID, ISABEL | FCC AC CUSTODIAN IRA R/O | 8349 DROVER CT | DARIEN | IL | 60561 |
| 6547 | DAVID, MARJORIE B | CGM IRA ROLLOVER CUSTODIAN PM GROWTH | 1530 S STATE STREET APT 16R | CHICAGO | IL | 60605-2977 |
| 6548 | DAVID, SCOTT LEE | CGM ROTH CONVERSION IRA CUST | 1006 CAROL DRIVE #1 | WEST HOLLYWOOD | CA | 90069-6701 |
| 6549 | DAVIDSON JR, FRANK F | | 167 CHARLES RIVER ST | NEEDHAM | MA | 02492 |
| 6550 | DAVIDSON, DAVID A. | SHIRLEE A. DAVIDSON JTWROS BRANDES ALL CAP VALUE EQUITY | 213 HAGENRIDGE RD. | CHICO | CA | 95973 |
| 6551 | DAVIDSON, DAVID A. | SHIRLEE A. DAVIDSON TTEE U/A/D 7-30-07 FBO DAVIDSON FAM TRUST- BRANDES US VALUE EQUIT | 213 HAGENRIDGE RD. | CHICO | CA | 95973-9777 |
| 6552 | DAVIDSON, JOHN | | 111 WEST RING FACTORY RD | BEL AIR | MD | 21014 |
| 6553 | DAVIDSON, SANDRA CHISHOLM | | PO BOX 855 | EAST ORLEANS | MA | 02643 |
| 6554 | DAVIES, CAROL F | CAROL F DAVIES | 14 GORDONSTON AVE | SAVANNAH | GA | 31404-2427 |
| 6555 | DAVIES, JAMES A. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 558 HODGSON CIRCLE | WEST GROVE | PA | 19390-1372 |
| 6556 | DAVIES, REBECCA | | 9441 W CONSTELLATION DR | PENDLETON | IN | 46064 |
| 6557 | DAVIES, ROBERT A | | 900 N LAKE SHORE DR 2814 | CHICAGO | IL | 60611-1582 |
| 6558 | DAVIS BARDEN, MICHAEL J | MICHAEL J DAVIS BARDEN | 7133 TREERIDGE DR | CINCINNATI | OH | 45244-3551 |
| 6559 | DAVIS CHARITABLE TRUST UNDER WILL DATED 2/26/96 | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 6560 | DAVIS JR, E JAMES | IRA E TRADE CUSTODIAN ROTH ACCOUNTUA DTD 1998 | 10532 W DRUMMOND PL | MELROSE PARK | IL | 60164 |
| 6561 | DAVIS JR, E JAMES | ROTH IRA E*TRADE CUSTODIAN | 10532 DRUMMOND AVE | MELROSE PARK | IL | 60164 |
| 6562 | DAVIS JR, MULLER | MULLER DAVIS JR | 512 ERRETT STREET | SANTA FE | NM | 87501 |
| 6563 | DAVIS JR, ROBERT A | | 851 W GUNNISON ST APT B | CHICAGO | IL | 60640 |
| 6564 | DAVIS JR, ROBERT CALDER | GRETA G DAVIS CO-TTEES FBO DAVIS FAMILY TRUST DTD 01/07/99 | 1380 GRIDLEY RD | OJAI | CA | 93023 |
| 6565 | DAVIS SELECTED ADV | NEW ENGLAND ZENITH VENTURE  A/C 4862 | 2949 E ELVIRA RD STE 101 | TUCSON | AZ | 85706 |
| 6566 | DAVIS SELECTED ADV | NEW ENGLAND ZENITH VENTURE A/C 4862 | 2949 E ELVIRA RD STE 101 | TUCSON | AZ | 85706-7159 |
| 6567 | DAVIS, ADA | A G EDWARDS & SONS C/F IRA | P.O. BOX 713 | CLOUDCROFT | NM | 88317 |
| 6568 | DAVIS, BEVERLIE K | | 111 CIDER MILL ROAD | BOLTON | CT | 06043 |
| 6569 | DAVIS, BONNIE M | SA/NORTHERN TRUST | 234 SOUTH FOREST ROAD | WILLIAMSVILLE | NY | 14221 |
| 6570 | DAVIS, BRIT | BRIT DAVIS | 4331 LOWELL AVENUE | LA CRESCENTA | CA | 91214-2362 |
| 6571 | DAVIS, BRUCE JONATHAN | FMT CO CUST IRA | 680 N LAKE SHORE DR APT 324 | CHICAGO | IL | 60611 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6572 | DAVIS, CAROL A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 373 ELDER LANE | WINNETKA | IL | 60093 |
| 6573 | DAVIS, CAROL A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 373 ELDER LANE | WINNETKA | IL | 60093-4250 |
| 6574 | DAVIS, CATHERINE | | 526 BRIAN DEAN DR | GLEN GARDNER | NJ | 08826 |
| 6575 | DAVIS, DONALD G | NFS/FMTC IRA | 1149 SPARKMAN ST | MELBOURNE | FL | 32935 |
| 6576 | DAVIS, DONNA J | DONNA J DAVIS | 5859 SW SUNDANCE LN | CULVER | OR | 97734 |
| 6577 | DAVIS, DOUGLAS D | PATRICIA S DAVIS JT TEN | 1437 S PRAIRIE AVE UNIT E | CHICAGO | IL | 60605 |
| 6578 | DAVIS, EDITH | EDITH DAVIS | 2222 LAKE PICKETT RD | ORLANDO | FL | 32826-4989 |
| 6579 | DAVIS, EVELYN YVONNE | EVELYN YVONNE DAVIS | 2600 VIRGINIA AVE NW STE 215 | WASHINGTON | DC | 20037-1945 |
| 6580 | DAVIS, FRANCES S | FAIA MANAGED ACCOUNT | 8523 HANFORD DR | RICHMOND | VA | 23229 |
| 6581 | DAVIS, HOWARD | LOREN AVERICK JTWROS | 277 AVENUE C - 11E | NEW YORK | NY | 10009 |
| 6582 | DAVIS, JAMES L | PERSHING LLC AS CUSTODIAN | 7109 ST JOHNS WAY | UNIVERSITY | FL | 34201 |
| 6583 | DAVIS, JERRY | | 3 GROVE ISLE DR APT 204 | COCONUT GROVE | FL | 33133-4109 |
| 6584 | DAVIS, JOHN M | | 1816 E HAMLIN ST | SEATTLE | WA | 98112 |
| 6585 | DAVIS, JR., JAMES A | JAMES & JUDY DAVIS CO-TTEES | 3330 CAPITAL OAKS DR | TALLAHASSEE | FL | 32308-4513 |
| 6586 | DAVIS, KATHLEEN | | 917 PLACITA CHACO | SANTA FE | NM | 87505-6253 |
| 6587 | DAVIS, KENNETH F | LINDA M DAVIS CO-TTEES KENNETH & LINDA DAVIS REV TRUST UA DTD 11/13/2003 | 7948 RHEA VISTA DR | WHITTIER | CA | 90602 |
| 6588 | DAVIS, MARGARET S | NORTHERN TRUST | 7606 ROLLING FIELDS PLACE | CHESTERFIELD | VA | 23832 |
| 6589 | DAVIS, MARGHA M | MARGHA M DAVIS | 615 GRISWOLD STE 418 | DETROIT | MI | 48226-3979 |
| 6590 | DAVIS, MARY LOU | MARY LOU DAVIS | 9860 DEL RIO WAY | CYPRESS | CA | 90630-3205 |
| 6591 | DAVIS, MICHAEL W | CHERYL DAVIS JT TEN | 11 CHILTERN ST | FARMINGTON | CT | 06032 |
| 6592 | DAVIS, MICHAEL W | STATE STREET BK & TR TTEE SIDLEY AUSTIN LLP PART RET PL - 624008 | 2726 SHERIDAN RD | EVANSTON | IL | 60201 |
| 6593 | DAVIS, MR BRIAN CONRAD | | 228 N EL MOLINO ST | ALHAMBRA | CA | 91801 |
| 6594 | DAVIS, MR KEITH E | | 215 WOODBURN DR | HAMPTON | VA | 23664 |
| 6595 | DAVIS, PAUL H | | 345 W BARBEE CHAPEL RD | CHAPEL HILL | NC | 27517 |
| 6596 | DAVIS, RAYFORD F | | 2625 VESCLUB CIRCLE | BIRMINGHAM | AL | 35216 |
| 6597 | DAVIS, RICHARD | | 308 DALLAM ROAD | NEWARK | DE | 19711-3623 |
| 6598 | DAVIS, RICHARD | | 32 W CEDAR ST | BOSTON | MA | 02108 |
| 6599 | DAVIS, RICHARD L | CGM IRA CUSTODIAN | 7411 E. 53RD PLACE | TULSA | OK | 74145-7741 |
| 6600 | DAVIS, RICHARD N | RICHARD N DAVIS | 2208 COPPERSMITH SQ | RESTON | VA | 20191-2306 |
| 6601 | DAVIS, ROCK A | | 11258 STONES THROW DR | RESTON | VA | 20194 |
| 6602 | DAVIS, RON E | DENISE M DAVIS JT TEN | 2245 BLOSSOMWOOD DR | OVIEDO | FL | 32765-6152 |
| 6603 | DAVIS, RONALD E. | AND VIRGINIA L. DAVIS JTWROS | 1855 PERRY LANE | FRANKFORT | OH | 45628-9591 |
| 6604 | DAVIS, SETH SIMON | LESLIE SIMON DAVIS CUST FOR SETH SIMON DAVIS UTXUTMA UNTIL AGE 21 | 202 ASHWORTH DR | AUSTIN | TX | 78746 |
| 6605 | DAVIS, STANLEY A | | 16830 KNIGHTSBRIDGE LANE | DELRAY BEACH | FL | 33484 |
| 6606 | DAVIS, TERRENCE D | JEAN A DAVIS JT TEN | 103 CHARLEMAGNE COURT | CARY | NC | 27511 |
| 6607 | DAVIS, THOMAS A | AND POLLYANNA S DAVIS JTWROS | 5 SWEET GUM CT | COLUMBIA | SC | 29223 |
| 6608 | DAVIS, VERNON L | A G EDWARDS & SONS C/F IRA | P.O. BOX 713 | CLOUDCROFT | NM | 88317 |
| 6609 | DAVIS, VIVIAN K | IRA | 581 101 JOHN K DRIVE | LONG BEACH | CA | 90803 |
| 6610 | DAVIS, WARREN TIMOTHY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4622 RALEIGH RD | TEMPLE HILLS | MD | 20748 |
| 6611 | DAVIS, WILLIAM F | WEDBUSH MORGAN SEC CTDN IRA CONT 10/2/01 | 27322 LOS COLT DR | LAGUNA HILLS | CA | 92653 |
| 6612 | DAVIS, WILLIAM P | | 3022 EDMONTON DRIVE | SUN PRAIRIE | WI | 53590 |
| 6613 | DAVIS, WILLIAM R | | 6632 COBHAM LANE | INDIANAPOLIS | IN | 46237-2969 |
| 6614 | DAVIS-DOWNEY, JUDITH C | A G EDWARDS & SONS C/F IRA | 4430 NORTH MOZART STREET | CHICAGO | IL | 60625 |
| 6615 | DAVISON, DOLORES M | WM FINANCIAL SERVICES INC REGULAR IRA FBO DOLORES M DAVISON | 2600 SE 156TH PLACE RD | SUMMERFIELD | FL | 34491 |
| 6616 | DAVOREN, MICHAEL T | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/08/97 | 641 MAYE ST | WESTFIELD | NJ | 07090 |
| 6617 | DAVOREN, MICHAEL T. | UTA CHARLES SCHWAB & CO. INC. IRA CONTRIBUTORY DTD 2/8/97 | 641 MAYE STREET | WESTFIELD | NJ | 07090 |
| 6618 | DAW LIVING TRUST | UA 2 16 90 CAROLYN L DAW TR | 1305 WESTHAVEN RD | SAN MARINO | CA | 91108 |
| 6619 | DAW PARTNERSHIP | ATTN: DARREN A WILLIAMS | 162 HART ORCHARD RD | KINGSTON | TN | 37763 |
| 6620 | DAWIDOWICZ, RICHARD A | NFS/FMTC IRA | 333 COBBLER LANE | BUFFALO GROVE | IL | 60089 |
| 6621 | DAWN DENNISE BURFORD ROTH I | SCOTTRADE INC CUST FBO DAWN DENNISE BURFORD ROTH IRA | 3582 115TH STREET | PLEASANT PRAIRIE | WI | 53158-5610 |
| 6622 | DAWN M KENNEDY TTEE | DAWN M KENNEDY TR 36524 BRANDES INVESTMENTS | 809 UNIVERSITY ST | SPEARFISH | SD | 57783-1821 |
| 6623 | DAWNING FAMILY LTD PARTNERSHIP | A PARTNERSHIP DAWNING FAMILY GP LLC | 5608 LOBELLO DR | DALLAS | TX | 75229 |
| 6624 | DAWSON JR, WILLIAM F. | | 279 WEST HILL ROAD | STAMFORD | CT | 06902 |
| 6625 | DAWSON JR, WILLIAM F. | C/O WELLSPRING CAPITAL MGMT | 390 PARK AVENUE | NEW YORK | NY | 10022-4608 |
| 6626 | DAWSON, DEBORAH L | STEVEN D DAWSON JT TEN | 1216 NE RIDGEVIEW DR | LEES SUMMIT | MO | 64086 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6627 | DAWSON, GEOFFREY | GEOFFREY DAWSON | 5 DOUGLAS AVE | HEYSHAM | LANCASTER | LA32LP |
| 6628 | DAWSON, GEOFFREY | GEOFFREY DAWSON | 5 DOUGLAS AVE HEY SHAM | MORECAMBE | LANCAIRE | LA3 5LP |
| 6629 | DAWSON, JOHN MATTHEW | | SH29 LAKE CHEROKEE | HENDERSON | TX | 75652 |
| 6630 | DAY (IRA), JONATHAN R | JMS LLC CUST FBO | 15 CARDINAL PLACE | READING | PA | 19610 |
| 6631 | DAY J. LUBIN TTEE | FBO MILTON A. LUBIN U/A/D 07/07/93 | 1059 SAXONY | HIGHLAND PARK | IL | 60035-4073 |
| 6632 | DAY, HOLLIDAY T | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1207 GOLDEN HILL DRIVE | INDIANAPOLIS | IN | 46208 |
| 6633 | DAY, LINDA | | 15 CARDINAL PLACE | WYOMISSING | PA | 19610 |
| 6634 | DAY, MARY E | | 3114 GILMERTON AVE | LOS ANGELES | CA | 90064 |
| 6635 | DAY, NANCY N., IRS | GUARANTEE & TRUST CO. TRUSTEE | 31 W. 22ND STREET | TULSA | OK | 74114 |
| 6636 | DAY, RETHA V | TOD ACCOUNT | 1207 GREENACRE DR | CAMBRIDGE | OH | 43725 |
| 6637 | DAY, SAMUEL | | PO BOX 90425 | PASADENA | CA | 91109 |
| 6638 | DAY, WILLIAM O, II | DAY LEDA L | 4916 WEST JUNO STREET | TAMPA | FL | 33629 |
| 6639 | DAYCO PLUMBING PENSION | AND PROFIT SHARING PLAN U/A DTD 2/1/73 (BRANDES-ALL VALUE) | 9465 ST. RT. #202 | TIPP CITY | OH | 45371-8301 |
| 6640 | DAYL COHEN 7B-497 | CUSTODIAN | MS DAYL COHEN 241 UPLAND RD # 1 | CAMBRIDGE | MA | 02140-3601 |
| 6641 | DAYLE LASH TTEE | FBO DAYLE LASH U/A/D 01/11/00 BRANDES-ALL CAP VALUE | 4121 PICARDY DRIVE | NORTHBROOK | IL | 60062-1715 |
| 6642 | DAYNA E JONES ROTH IRA | SCOTTRADE INC CUST FBO DAYNA E JONES ROTH IRA | 102 CORDERO TRL | WYLIE | TX | 75098-8340 |
| 6643 | DB AG EQUITY SWAPS OFFSHORE | CONSOLIDATED ACCOUNT I DEUTSCHE BANK SEC INC | 31 WEST 52 ST. | NEW YORK | NY | 10019 |
| 6644 | DB BANK AG AMSTERDAM | | 23 GREAT WINCHESTER STREET | LONDON EC2P 2AX ENGLAND | | |
| 6645 | DBAG MAPS | GWA LLC OMNI | 60 WALL STREET | NEW YORK | NY | 10005 |
| 6646 | DBI-FONDS HPT USV | | C/O GOLDMAN SACHS ASSET MGMT INTERNATIONAL | CHRISTCHURCH COURT 10-15 NEWGATE STREET | London | EC1A 7HD |
| 6647 | DBP, LIGHTHOUSE CREDIT FOUNDATION | MARY MELCER TRUSTEE & PRESIDENT | 8550 ULMERTON RD SUITE 125 | LARGO | FL | 33771 |
| 6648 | DBSO SECURITIES LTD | 1345 AVENUE OF THE AMERICAS | 29TH FLOOR | NEW YORK | NY | 10105 |
| 6649 | DBSO SECURITIES LTD. | | 1345 AVENUE OF THE AMERICAS 29TH FLOOR | NEW YORK | NY | 10105-0302 |
| 6650 | DC, HARVARD CLUB OF WASHINGTON | | 1604 NEW HAMPSHIRE AVENUE NW | WASHINGTON | DC | 20009 |
| 6651 | DC, NICHOLAS UNGARO | | 124 E. 40TH STR SUITE 902 | NEW YORK | NY | 10016 |
| 6652 | DCG&T TTEE ALLISON S. HARDING | ROLLOVER IRA | 6778 MOSSVINE PL | DALLAS | TX | 75254 |
| 6653 | DCG&T TTEE CARL F. WESTMAN | TRADITIONAL IRA | 7905 ORCHARD DR. | MICHIGAN CITY | IN | 46360 |
| 6654 | DCG&T TTEE KATHLEEN ANN MARSDEN | ROLLOVER IRA | 4918 MAMMOTH AVE | SHERMAN OAKS | CA | 91423 |
| 6655 | DCG&T TTEE MARY C PARKER | ROLLOVER IRA | 8422 JAMIESON AVE | NORTHRIDGE | CA | 91325 |
| 6656 | DCG&T TTEE NORMAN R. RICHARDS | ROLLOVER IRA | P.O. BOX 186 | IDYLLWILD | CA | 92549 |
| 6657 | DCG&T TTEE RICHARD H. STOLZMAN | ROLLOVER IRA FROZEN | 22010 CANON DR | TOPANGA | CA | 90290 |
| 6658 | DDS, GARY S JOHNSON | GARY S JOHNSON TR FOR GARY S JOHNSON DDS PROFIT SHARING PLAN | 2206 E OAKLAND AVENUE | BLOOMINGTON | IL | 61701 |
| 6659 | DDS, HARINDER S WALIA | JYOTSANA WALIA MD JTTEN | 23812 160TH AVE SE | KENT | WA | 98042 |
| 6660 | DDS, HAROLD Y ARAI | CGM IRA ROLLOVER CUSTODIAN | 1729 RIVER BIRCH WAY | LIBERTYVILLE | IL | 60048 |
| 6661 | DDS, REECE A TOWNSEND | | 1302 EAST KESSLER BLVD | INDIANAPOLIS | IN | 46220 |
| 6662 | DDS, STEPHEN W RASMUSSEN | PC PSP U/A DTD 1/1/96 STEPHEN RASMUSSEN & JEAN RASMUSSEN TTEE PAS/MDH | 1485 S GRANT AVE STE B | CRAWFORDSVL | IN | 47933 |
| 6663 | DE BEAR, CLIFFORD | CLIFFORD DE BEAR | 108 BOLTON ST | LINDENHURST | NY | 11757-1242 |
| 6664 | DE BEELEN MARTIN, ALLISON | ALLISON DE BEELEN MARTIN | 1108 WILLIAMSBURG PL | LAWRENCE | KS | 66049-3731 |
| 6665 | DE CHARTER GT | FBO ROBERT PARKER ROLLOVER IRA | BOX 8963 | WILMINGTON | DE | 19899 |
| 6666 | DE FREITAS, ARNOLD F | CGM IRA CUSTODIAN | 37 WOODLAWN DRIVE | PALM COAST | FL | 32164-7915 |
| 6667 | DE FRIES KEPFORD, GALE | | 155 TRAVERSE STREET | HARBOR SPRINGS | MI | 49740-1436 |
| 6668 | DE GOLF CLUB MANAGEMENT CORP PSP | MARGARET C. HACKETT TTEE UAD 04/01/1995 MGR: NORTHERN TRUST | 801 MCKENNAN'S CHURCH ROAD | WILMINGTON | DE | 19808 |
| 6669 | DE GROOT FAMILY TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6670 | DE GROOT FAMILY TRUST | GERALD R DE GROOT | | | | |
| 6671 | DE NOME, HENRY F. | CGM SEP IRA CUSTODIAN | 936 INTERCOASTAL DR APT 7H | FT. LAUDERDALE | FL | 33304-3690 |
| 6672 | DE PAUL UNIVERSITY | | 1 EAST JACKSON BLVD | CHICAGO | IL | 60604 |
| 6673 | DE SHAW OCULUS PORT LLC - US A | PLEDGOR FOR HYMF LTD AS PLEDGE STOCK LOAN COLLATERAL C/O THE CORPORATION TRUST COMP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |
| 6674 | DE SHAW VALENCE PORT. LLC-LONG | F/B/O DE SHAW & CO LP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6675 | DE SHAW VALENCE PORTFOLIOS LLC | BROAD CORE C/O DE SHAW & COMPANY LP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |
| 6676 | DE WERD TRUST | J DE WERD & M DE WERD TTEE DE WERD TRUST U/A DTD 05/04/1998 | PO BOX 277 | LOS OLIVOS | CA | 93441 |
| 6677 | DE WIT, KRISTEN M | KRISTEN M DE WIT | 9588 MANZANITA ST | APPLE VALLEY | CA | 92308-8606 |
| 6678 | DEACON, ARTHUR R | ARTHUR R DEACON | PO BOX 2474 | ORANGEVALE | CA | 95662 |
| 6679 | DEACONESS FOUNDATION | JERRY W. PAUL | 211 N. BROADWAY SUITE 1260 | ST. LOUIS | MO | 63102 |
| 6680 | DEAL, SHARON ROSE | HRBFA CUST OF SHARON ROSE DEAL | 19385 WALNUT ST | MOKENA | IL | 60448 |
| 6681 | DEAN & LEILA GOBLIRSCH JOINT REVOCABLE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 6682 | **DEAN C. COLSON** | | **DEAN COLSON ESQ COLSON HICKS EIDSON ET AL PERSONAL AND CONFIDENTIAL** | | | |
| 6683 | **DEAN C. COLSON INDIVIDUAL RETIREMENT ACCOUNT** | | **DEAN COLSON 255 ALHAMBRA ARCLE PH CORAL GABLES, FL 33134-7411** | | | |
| 6684 | DEAN F KLIVER IRA | SCOTTRADE INC CUST FBO DEAN F KLIVER IRA | 1232 W 7TH PLACE | HOBART | IN | 46342-5042 |
| 6685 | DEAN JR, P EDWARD | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 10700 NE 4TH STREET #2012 | BELLEVUE | WA | 98004-5797 |
| 6686 | DEAN R MERCILL TTEE | U/A DTD 02/06/2004 BY DEAN R MERCILL | 16 RAINBOW RDG | IRVINE | CA | 92603 |
| 6687 | DEAN ROSS PORTER RES TRUST | JENNIE C BOURKE TRUSTEE KATHARINE BRIDGET BOURKE TRUST U/A/D 7/29/82 | 705 EAST HILL AVE | GLEN ELLYN | IL | 60137 |
| 6688 | DEAN, DAVID M | | 3221 WT PARR RD | GRAPEVINE | TX | 76051-5610 |
| 6689 | DEAN, KATHY | CGM IRA CUSTODIAN MGD BY BRANDES ACV | 488 SAN ANDREAS DRIVE | NOVATO | CA | 94945-1239 |
| 6690 | DEAN, KENNA J | DAVID APPLEBAUM | 12400 VENTURA BLVD # 352 | STUDIO CITY | CA | 91604 |
| 6691 | DEAN, KEVIN | PERSHING LLC AS CUSTODIAN | 33 HIBBLER RD | ANNANDALE | NJ | 08801 |
| 6692 | DEAN, RANDOLPH H | | 1310 E BAY POINT ROAD | BAYSIDE | WI | 53217 |
| 6693 | DEAN, RODNEY H | | 7412 S MICHIGAN AVE | CHICAGO | IL | 60619 |
| 6694 | DEAN, STEVEN | EDWARD D JONES & CO CUSTODIAN | 615 N BLANCHARD | WHEATON | IL | 60187 |
| 6695 | DEANA K. CHRISTIE IRA ROLLOVER | HILLIARD LYONS CUST FOR | 5872 BEAU JARDIN DRIVE | INDIANAPOLIS | IN | 46237-2257 |
| 6696 | DEANA K. CHRISTIE IRA-ROLLOVER | HILLARD LYONS CUST FOR | 5872 BEAU JARDIN DRIVE | INDIANAPOLIS | IN | 46237-2257 |
| 6697 | DEANE E PINNEY NON-MARITAL TRUST | ATTN: NEIL R PINNEY | 9727 TELLURIDE STATION | MCCORDSVILLE | IN | 46055 |
| 6698 | DEANE, KAY B | FCC AC CUSTODIAN IRA | 125 POST OFFICE LANE | PAWLEYS ISL | SC | 29585 |
| 6699 | **DEANNA ELIAS** | | **MS. DEANNA ELIAS 255 BAL BAY DRIVE BAL HARBOUR, FL 33154-1365** | | | |
| 6700 | DEARBORN PARTNERS L.L.C. | | 200 WEST MADISON STREET SUITE 1950 | CHICAGO | IL | 60606 |
| 6701 | DEARDEN, DOROTHY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 115 TALLSTAR DR | LAKEWAY | TX | 78734 |
| 6702 | DEARING, DONNA H. | AND THOMAS C DEARING JTWROS BRANDES US VALUE EQUITY | 2319 SEDGWICK PLACE | JACKSONVILLE | FL | 32217-3556 |
| 6703 | DEATON, WILLIAM D | SUSAN A DEATON JT TEN | 12799 COWPATH ROAD | SAINT PARIS | OH | 43072 |
| 6704 | DEBARTOLO, GLORIA B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1269 LAKESHORE PARK PL | MARQUETTE | MI | 49855 |
| 6705 | DEBBAN, MERLE C | JANINE M DEBBAN JT TEN | 4443 ATOLL AVE. | SHERMAN OAKS | CA | 91423 |
| 6706 | DEBBIE L BUONO REV TR | D&R BUONO TTEE DEBBIE L BUONO REV TR U/A DTD 09/19/02 PAA ACCT SAM: BRANDES | 4931 BONITA BAY BLVD APPT 702 | BONITA SPRINGS | FL | 34134 |
| 6707 | DEBELLO, PATRICIA | CGM IRA CUSTODIAN | 2 ARDSLEY COURT | DENVILLE | NJ | 07834-3727 |
| 6708 | DEBERARDINIS, FILOMENA | REV TRUST F DEBERARDINIS TTEE ET AL U/A DTD 09/26/1995 | 5160 NW 49TH AVE | COCONUT CREEK | FL | 33073 |
| 6709 | DEBES, ROBERT CARL | ROBERT CARL DEBES | 918 18TH STREET #A | SANTA MONICA | CA | 90403-6828 |
| 6710 | DEBIASE, PATRICIA L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 326 WOOD RIDGE ROAD | WOOD RIDGE | NJ | 07075 |
| 6711 | DEBORAH A SEDLACEK TRUST | U/A DTD 01/19/2007 DEBORAH A SEDLACEK TTEE | 1747 APPLEWOOD PLACE NE | CEDAR RAPIDS | IA | 52402 |
| 6712 | DEBORAH C CHAPMAN IRA | SCOTTRADE INC CUST FBO DEBORAH C CHAPMAN IRA | 3815 CHEVINGTON RD | CHARLOTTE | NC | 28226-4934 |
| 6713 | DEBORAH D GREEN TRUST NO 2006 | DEBORAH D GREEN TTEE U/A DTD 03/10/2006 | 5314 WILDERNESS TRAIL | ROCKFORD | IL | 61114 |
| 6714 | DEBORAH E WOLIN BENEFICIARY | MERLE P GREENBERG DECEDENT RBC CAPITAL MKT CUST IRA | 44 LAKE MIST DRIVE | SUGAR LAND | TX | 77479-5860 |
| 6715 | DEBORAH FEDYNAK C/F | ANDREW FERRELL FEDYNAK UGMA/MD | 10805 N BANK RD | RICHMOND | VA | 23238 |
| 6716 | DEBORAH FEDYNAK C/F | JEFFREY MARTIN FEDYNAK UGMA/MD | 10805 N BANK RD | RICHMOND | VA | 23238 |
| 6717 | DEBORAH J. BUTLER INVESTMENT TRUST | | 13411 MARCELINE | SAN ANTONIO | TX | 78232-5124 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6718 | DEBORAH J. SCHUMANN & JESSICA | JEWELL CO-TTEES O/T DEBORAH J. SCHUMANN CHARITABLE TRUST U/A/D 11/30/00 (METWEST USV) | 6804 TULIP HILL TERRACE | BETHESDA | MD | 20816-1031 |
| 6719 | DEBORAH K GARDNER AND | BRUCE DEAN GARDNER JT TEN | 582 EDELWEISS DRIVE | ANTIOCH | IL | 60002-2121 |
| 6720 | DEBORAH KAYE ZANOVICH TTEE | FBO DEBORAH KAYE ZANOVICH TRUS U/A/D 01-20-1993 | 3210 SOUTH DELAWARE PLACE | TULSA | OK | 74105-2432 |
| 6721 | DEBORAH L GOLDSTEIN (IRA) | FCC AS CUSTODIAN | 536 PROSPECT ST | MAPLEWOOD | NJ | 07040-1372 |
| 6722 | DEBORAH L KELLER ROLLOVER I | SCOTTRADE INC CUST FBO DEBORAH L JACKSON ROLLOVER IRA | PO BOX 268 | CHOWCHILLA | CA | 93610-0268 |
| 6723 | DEBORAH LYNN WHOLEY TRUST | DEBORAH LYNN WHOLEY TTEE DEBORAH LYNN WHOLEY TRUST U/A DTD 05/01/02 | 828 JACKSON AVE | RIVER FOREST | IL | 60305 |
| 6724 | DEBORAH M O'HAGAN LIVING TRUST | DEBORAH M O'HAGAN TTEE U/A DTD 01/12/2005 | 13637 SOUTH 47TH STREET | PHOENIX | AZ | 85044 |
| 6725 | DEBORAH M. THOMPSON TTEE | FBO DEBORAH M. THOMPSON TRUST U/A/D 08/15/03 | 19971 FERNGLEN DRIVE | YORBA LINDA | CA | 92886-6013 |
| 6726 | DEBORAH N BERNER CUST | ADAM E BERNER FL UNF TRANSFER TO MINORS ACT | 175 ROSERY RD | BELLEAIR | FL | 33756-1611 |
| 6727 | DEBORAH N BERNER CUST | BENJAMIN Z BERNER FL UNF TRANSFER TO MINORS ACT | 175 ROSERY RD | BELLEAIR | FL | 33756-1611 |
| 6728 | DEBORAH N BERNER CUST | ISAAC D BERNER FL UNF TRANSFER TO MINORS ACT UTMA/FL | 175 ROSERY RD | BELLEAIR | FL | 33756-1611 |
| 6729 | DEBORAH REICHOW TTEE | U/A DTD 09/03/1996 BY DEBORAH REICHOW PLEDGED TO ML LENDER | 7664 E CLINTON ST | SCOTTSDALE | AZ | 85260-5580 |
| 6730 | DEBORAH S. KERN | | MR. MICHAEL R. SMITH C/O REINHART BOERNER VAN DUREN, SC 1000 N. WATER STREET SUITE 2100 MILWAUKEE WI 53202 | | | |
| 6731 | DEBORDE, LARRY D | EDWARD D JONES & CO CUSTODIAN | 13083 SR 122 | SOMERVILLE | OH | 45064 |
| 6732 | DEBOWIECKI, JOHN | | 456 LARCH AVE. | ELMHURST | IL | 60126 |
| 6733 | DEBRA & MICHAEL HANERTY TIC TESE | DEBRA HANERTY | 17180 HIDDEN POINT DR | CHAGRIN FALLS | OH | 44023-2001 |
| 6734 | DEBRA A. GENTINE 2004 REVOCABLE TRUST U/A/D 06/16/2004 | | WILLIAM & DORIAN JORDAN, 928 E. KRAMER LANE, APPLETON, WI 549154580 | | | |
| 6735 | DEBRA CONTARINO & | THERESA KASLER JT-TEN | 6632 17TH AVENUE | BROOKLYN | NY | 11204 |
| 6736 | DEBRA KAY HOWELL & JEFFREY DEAN HOWELL JTWROS | | 1397 MILL GLENN CT | LAWRENCEVILLE | GA | 30045 |
| 6737 | DEBRYN, ELSIE A | ELSIE A DEBRYN | 610 ISLAND WAY #305 | CLEARWATER | FL | 33767-1944 |
| 6738 | DECARLO TRUST | DONALD D & ANTOINETTE L DECARLO | 4518 N AVENIDA RONCA | TUCSON | AZ | 85750-6342 |
| 6739 | DECARLO, DONALD D | ANTOINETTE L DECARLO DONALD D & ANTOINETTE L DECARLO TRUST DTD 4/4/1989 | 4518 N AVENIDA RONCA | TUCSON | AZ | 85750 |
| 6740 | DECARLO, DONALD D | ANTOINETTE L DECARLO DONALD D & ANTOINETTE L DECARLO TRUST DTD 4/4/1989 | 4518 N AVENIDA RONCA | TUCSON | AZ | 85750-6342 |
| 6741 | DECARLO, NICHOLAS A | | 264 CRESTWOOD RD | FAIRFIELD | CT | 06824 |
| 6742 | DECAROLIS, PATRICK | JOSEPHINE DECAROLIS TTEES U/A/D 09-10-1991 PATRICK & JOSEPHINE DECAROLIS | 1963 KINCLAIR DR | PASADENA | CA | 91107 |
| 6743 | DECAROLIS, PATRICK | JOSEPHINE DECAROLIS TTEES U/A/D 09-10-1991 PATRICK & JOSEPHINE DECAROLIS | 1963 KINCLAIR DR | PASADENA | CA | 91107-1017 |
| 6744 | DECARTERET, ELEANOR F | | 23909 LONG VALLEY RD | HIDDEN HILLS | CA | 91302 |
| 6745 | DECD, MARY LOUISE | | 960 WEST COUNTY ROAD I | SHOREVIEW | MN | 55126-1315 |
| 6746 | DECESARE, SY | TOD ACCOUNT | 3664 SE CAMBRIDGE DR | STUART | FL | 34997 |
| 6747 | DECHAUD, JOHN | NANCY DECHAUD TEN COM MANAGER NORTHERN TRUST | 1265 TEXAS LONGHORN TRAIL | GUNTER | TX | 75058 |
| 6748 | DECHTER, ALAN L | | | SILVER SPRING | MD | 20905-7413 |
| 6749 | DECHTER, BRADLEY | BRADLEY DECHTER | 9675 CRESCENT VIEW DR N | BOYNTON BEACH | FL | 33437 |
| 6750 | DECKER, RICHARD J | RICHARD J DECKER | 1109 SUNSET DR | ROCKFALLS | IL | 61071-2141 |
| 6751 | DECKER, RUSSELL C | AND ELLEN L DECKER JTWROS BRANDES- ALL CAP VALUE | 802 HOUSE WREN LOOP | PFLUGERVILLE | TX | 78660-5790 |
| 6752 | DECLARATION OF GENEVIEVE BROWN REV TR | GENEVIEVE BROWN TTEE DECLARATION OF GENEVIEVE BROWN REV TR U/A 4/8/99 | 360 E FOSTER | ROSELLE | IL | 60172 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6753 | DECLARATION OF TRUST OF JOHN KOLMAN | JOHN M KOLMAN TTEE DECLARATION OF TRUST OF JOHN KOLMAN U/A DTD 05/11/2000 | 2441 N. NORDICA AVE | CHICAGO | IL | 60707 |
| 6754 | DECLERCK, MARY ELISABETH | | 20880 ERIE RD. | ROCKY RIVER | OH | 44116 |
| 6755 | DECOSSE, CYRILLE E | MPMG MANAGED | 6125 BLUE CIRCLE DRIVE | MINNETONKA | MN | 55343-9176 |
| 6756 | DED, MARY BRYSKIER MARITAL | MICHAEL BRYSKIER TTEE MARY BRYSKIER MARITAL DED U/A/D 07-02-1999 | 1829 HONORE STREET | CHICAGO | IL | 60622 |
| 6757 | DEDELOW, JAMES E. | CGM SEP IRA CUSTODIAN | 8337 LINDEN AVE | MUNSTER | IN | 46321-1820 |
| 6758 | DEDERDING REVOCABLE TR UA - TESE | HELMUT F DEDERDING | 137 E 36TH ST APT 9F | NEW YORK | NY | 10016-3528 |
| 6759 | DEDINSKY, MARY | | 660 W IRVING PK RD #J6 | CHICAGO | IL | 60613 |
| 6760 | DEDMAN, JOE ALLEN | | 4958 N. PARK LANE DRIVE | PETERSBURG | IN | 47567 |
| 6761 | DEDMAN, JOE ALLEN | 4958 N PARK LN DR | PETERSBURG | IN 47567 | IN | 47567 |
| 6762 | DEE, JAMES W | FCC AC CUSTODIAN IRA | 1105 N TOWANDA BARNES RD | BLOOMINGTON | IL | 61704 |
| 6763 | DEE, KENNETH | FCC AC CUSTODIAN IRA | 2548 SUTTON LANE | AURORA | IL | 60502 |
| 6764 | DEEN, GABRIELLE O. | AND PAUL D. DEEN JTWROS CG-BRANDES ALL CAP VALUE | 408 EDGEBORO DRIVE | NEWTOWN | PA | 18940-2035 |
| 6765 | DEENA BURNETT REVOCABLE TRUST | DEENA L BURNETT TRUSTEE DTD 11/16/2001 IAS/NORTHERN TRUST VAL INV | 152 HICKORY CREEK CIR | LITTLE ROCK | AR | 72212 |
| 6766 | DEER FAMILY LTD PRT | MELISSA DEER | 46 QUARRY RIDGE | CHARLESTON | WV | 25304-1051 |
| 6767 | DEERE & COMPANY LARGE CAP VALUE | | ONE JOHN DEERE PLACE | MOLINE | IL | 61265 |
| 6768 | DEERE & COMPANY WELFARE BENEFIT TRUST #1 | | ONE JOHN DEERE PLACE | MOLINE | IL | 61265 |
| 6769 | DEERE & COMPANY WELFARE BENEFIT TRUST #1 | | ONE JOHN DEERE PLACE | MOLINE | IL | 61265 |
| 6770 | DEERING, MRS DONIELLE R | | 3627 FALKNER DR | NAPERVILLE | IL | 60564 |
| 6771 | DEERY, WILLIAM M | 1201 S OCEAN DR APT 1707N | #1707N | HOLLYWOOD | FL | 33019 |
| 6772 | DEETER, RICHARD L | FMT CO CUST IRA | 1531 N WESTERN AVE | LAKE FOREST | IL | 60045 |
| 6773 | DEEVY, WILLIAM | | 26060 W SCOTT RD | BARRINGTON | IL | 60010 |
| 6774 | DEFALCO, SARAH PHIPPS | | 93 BIRCH ROAD | CHESTER | NH | 03036-4002 |
| 6775 | DEFEO, THOMAS C | LOWELL E DEFEO TEN COM BRANDES ALL CAP ACCT | 2001 GREEN OAKS DR | GREENWOOD VLG | CO | 80121 |
| 6776 | DEFIGLIA, STEVEN A | JAMES A DEFIGLIA CUST FOR STEVEN A DEFIGLIA UNDER NC UTMA | 222 HERMITAGE ROAD | GREENSBORO | NC | 27403 |
| 6777 | DEFILIPPO, JOSEPH F | FCC AC CUSTODIAN IRA | 1030 NORTH STATE ST #32-H | CHICAGO | IL | 60610 |
| 6778 | DEFILIPPO, ROBERT C | AND MARIBETH M DEFILIPPO JTWROS | 1846 MADISON DRIVE | MOON TWP | PA | 15108-1099 |
| 6779 | DEGMA INVESTING LLC | | 10600 WILSHIRE BLVD APT 601 | LOS ANGELES | CA | 90024-4567 |
| 6780 | DEGRAFF, ERIC M | MARINA C DEGRAFF JT TEN | 4276 AVON DR | LA MESA | CA | 91941 |
| 6781 | DEHAVEN, JOHN M | JOHN M DEHAVEN | 2070 HENDERSON HEIGHTS TRL | ALPHARETTA | GA | 30004-2753 |
| 6782 | DEINLA, ADOLFO T. & | CHERILYN JOY DEINLA JT TEN | 228 ALTA MESA DRIVE | SOUTH SAN FRANCISCO | CA | 94080 |
| 6783 | DEJOHN JR., DANIEL J | | 411 SOUTH MAIN ST | NEWARK | NY | 14513 |
| 6784 | DEJONG, SUSAN K | HARMEN L DEJONG | 2121 BEDAL LANE | EVERETT | WA | 98208 |
| 6785 | DEJOY, LOUIS | INVESTMENTS NEW BREED CORP | PO BOX 18367 | GREENSBORO | NC | 27419 |
| 6786 | DEKALB COUNTY | (JOANNE M. BURTON) | DEKALB CO. MANUEL J. MALOOF CENTER 1300 COMMERCE DRIVE 5TH FLR | DECATUR | GA | 30030 |
| 6787 | DEKAN, HENRY R | HENRY R DEKAN | | WORTH | IL | 60482-2603 |
| 6788 | DEKEL II LLC | ATTN: RICHARD SAUER | 200 WEST 57TH STREET SUITE 1005 | NEW YORK | NY | 10019 |
| 6789 | DEKTAR FAMILY TRUST | UA 09 09 04 JOAN A & CLIFFORD DEKTAR TR | 5047 BELLAIRE AVE | VALLEY VILLAGE | CA | 91607 |
| 6790 | DEL CHTR (WEISS K) | KENNETH WEISS | 476 TAUPO LANE | DEERFIELD | IL | 60015 |
| 6791 | DEL NOCE, ALDO | ALDO DEL NOCE | 518 E 16TH ST | BROOKLYN | NY | 11226-6507 |
| 6792 | DELAHAYE, JOHN | | 108 SILVER OAK TERRACE | ORINDA | CA | 94563-1225 |
| 6793 | DELALES, MICHAEL C | | 24 CARNOUSTIE CIR | BLOOMFIELD | CT | 06002-2380 |
| 6794 | DELANEY, ELENA A | ELENA A DELANEY | 3363 DELL OAK DR | DECATUR | IL | 62526-1304 |
| 6795 | DELANEY, JAMES | | 112 ROSE LANE | HAVERFORD | PA | 19041 |
| 6796 | DELANEY, PAIGE | CGM IRA CUSTODIAN MGR-BRANDES | 13819 62ND AVE NE | KIRKLAND | WA | 98034-4904 |
| 6797 | DELANEY, THOMAS J | CGM IRA CUSTODIAN | 157 SUNSET DRIVE | CARPENTERSVILLE | IL | 60110 |
| 6798 | DELANEY, THOMAS J | CGM IRA CUSTODIAN | 8567 DICKEY PLACE N.W. | SILVERDALE | WA | 98383-8856 |
| 6799 | DELANY, ERNEST | AND ELIZABETH DELANY JTWROS | 590 LEDERACH STATION WAY | HARLEYSVILLE | PA | 19438 |
| 6800 | DELAPLAINE, JAMES W | ANNETTE M DELAPLAINE JT TEN | 270 APPLE WAY ROAD | GETTYSBURG | PA | 17325 |
| 6801 | DELAPLANTE, ALBERT M | HORTENSE MARY DELAPLANTE TTEE DE LA PLANTE FAMILY TRUST U/A DTD 07/27/96 | 1909 YACHT RESOLUTE | NEWPORT BEACH | CA | 92660 |
| 6802 | DELATORRE, MANUEL J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 22 ARMON DR | BETHPAGE | NY | 11714 |
| 6803 | DELAUBERT, CLAUDE C | | 3118 PLEITNER AVE | OAKLAND | CA | 94602 |
| 6804 | DELAWARE CHARTER GTY TRUST | SIDNEY W FRANK TR SIDNEY W FRANK PROFIT SHAR PL | 1523 BRANDI ROSE WAY | MINDEN | NV | 89423 |
| 6805 | DELAWARE CHARTER GTY TRUST TR | ANDREA JACKSON IRA | 9241 CROMWELL DR | PITTSBURGH | PA | 15237 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6806 | DELAWARE CHARTER GTY TRUST TR | CHRISTOPHER A JOHNSON IRA | 4925 FRANKLIN AVE APT 13B | DES MOINES | IA | 50310 |
| 6807 | DELAWARE CHARTER GTY TRUST TR | FRANK E HARPER BENE IRA HARRY D HARPER JR DECD | 3940 LAUREL CANYON BLVD BOX 188 | STUDIO CITY | CA | 91604 |
| 6808 | DELAWARE CHARTER GTY TRUST TR | JEANNE M ANDERSON SEP IRA | 601 GLENDALE RD | GLENVIEW | IL | 60025 |
| 6809 | DELAWARE CHARTER GTY TRUST TR | JONAS MALEISKA IRA | 1241 CAMELOT | LEMONT | IL | 60439 |
| 6810 | DELAWARE CHARTER GTY TRUST TR | PAUL TETA IRA (F)S | 415 E NORTH WATER ST UNIT 1201 | CHICAGO | IL | 77210 |
| 6811 | DELAWARE CHTR G & T CUST | FBO MICHAEL J CLEM IRA INDIVIDUAL RETIREMENT ACCOUNT | PO BOX 459 | POSEYVILLE | IN | 47633-0459 |
| 6812 | DELAWARE ENHANCED GLOBAL DIVIDEND INCOME | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 6813 | DELAWARE GROUP GOVERNMENT FUND | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 6814 | DELAWARE GROUP INCOME FUNDS | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 6815 | DELAWARE INVESTMENTS® DIVIDEND AND INCOME FUND, INC. | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 6816 | DELEGEANE, MICHAEL | PAULINE DELEGEANE TTEE MICHAEL A & PAULINE DELEGEANE TRUST U/A DTD 12/28/90 | 25 SUMMIT RIDGE PLACE | REDWOOD CITY | CA | 94062 |
| 6817 | DELESCAILLE, RAYMOND | | 4606 HOGAN STREET | CORPUS CHRISTI | TX | 78413 |
| 6818 | DELGADO, RAFAEL A | RAFAEL A DELGADO | 5419 N FOREST GLEN | CHICAGO | IL | 60630-1523 |
| 6819 | DELGIUDICE MD, PETER A. | CGM IRA CUSTODIAN | 3 PEMBROKE CT. | DEARBORN | MI | 48126-4203 |
| 6820 | DELGIUDICE MD, PETER A. | CGM IRA CUSTODIAN BRANDES LARGE CAP DOMESTIC | 3 PEMBROKE CT. | DEARBORN | MI | 48126 |
| 6821 | DELIA E HAUSER TTEE | FBO HAUSER FAMILY TRUST U/A/D 12-20-1996 **SPECTRUM PREFERRED** | 14865 VICTOR COURT | WHITTIER | CA | 90605-1252 |
| 6822 | DELIA, MR LAWRENCE | | 341 CHAPEL LOOP | MANDEVILLE | LA | 70471 |
| 6823 | DELISA, MR KENNETH J | | 27 GRAND BLVD | ELLINGTON | CT | 06029 |
| **6824** | **DELLA PAUUNE ROUSH** | | **DELLA PAULINE ROUSH P.O. BOX 531355, LIVONIA, MI 48153** | | | |
| 6825 | DELLA, FRANK J | FRANK J DELLA | PO BOX 18263 | CHICAGO | IL | 60613 |
| 6826 | DELLA, HONORIO D. | | 273 DIXI STREET | SOLEDAD | CA | 93960-2604 |
| 6827 | DELLASEGA, MARIE T | MARIE T DELLASEGA | BRADLEY HALL 209 PO BOX 125 | CORNWALL | PA | 17016-0125 |
| 6828 | DELLDONNA, ROSE MARY | CGM IRA CUSTODIAN | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111 |
| 6829 | DELLDONNA, ROSE MARY | CGM IRA CUSTODIAN PMG ACCOUNT | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111-2220 |
| 6830 | DELLIN, EDWARD J | DELAWARE CHARTER GUARANTEE TRUST COMPANY FBO EDWARD J DELLIN IRA R/O C/O WILLIAM BLAIR & CO | 222 W ADAMS STREET | CHICAGO | IL | 60606 |
| 6831 | DELLINGER, ROBERT L | | 12 POQUOSON RIVER DR | POQUOSON | VA | 23662 |
| 6832 | DELLINGER, THERESA A | | 1345 STARLIGHT CT | CHRISTIANSBURG | VA | 24073 |
| 6833 | DELLORA C CASELLA LIVING TRUST | DELLORA C CASELLA TTEE PHILIP A CASELLA TTEE DELLORA C CASELLA LIVING TRUST U/A 11/19/93 | 212 W KATHLEEN DR | PARK RIDGE | IL | 60068 |
| 6834 | DELL'ORTO, MR PAUL J | | 2 ORBIT LN | HAUPPAUGE | NY | 11788 |
| 6835 | DELONG, DANIEL H. | CGM IRA CUSTODIAN | 2424 E. CALHOUN STREET | SEATTLE | WA | 98112-2614 |
| 6836 | DELONG, KATHARINE R C | LOUISE SMITH ANNE KOESTER TTEE U/W/O LOUISE HENRY | 51 MILL HILL LANE | SOUTHPORT | CT | 06890 |
| 6837 | DELONG, RICHARD A. | CGM IRA ROLLOVER CUSTODIAN | 309 OGANA TRACE | LOUDON | TN | 37774-2776 |
| 6838 | DELORES A WASKOW REV TRUST | DELORES A WASKOW TTEE U/A DTD 03/13/93 DELORES A WASKOW REV TRUST | 140 RHEY ST | WATERLOO | IA | 50703 |
| 6839 | DELORIS C JOHNSTON TTEE | U/A DTD 05/31/2003 BY DELORIS C JOHNSTON | 260 SEDGEWICK CIR | SAINT CHARLES | IL | 60174 |
| 6840 | DELOS INSURANCE COMPANY | ATTN: MR. SCOTT VAN PELT | 120 WEST 45TH STREET 36TH FLOOR | NEW YORK | NY | 10036 |
| 6841 | DELOS INSURANCE COMPANY | | 120 WEST 45TH STREET-36TH FL | NEW YORK | NY | 10036 |
| 6842 | DELP III, EDWARD J | EDWARD J DELP III | 2600 SHAGBARK LANE | WEST LAFAYETTE | IN | 47906-4533 |
| 6843 | DELPLACE, RICHARD | FCC AC CUSTODIAN IRA R/O | 8 BUCKSKIN DRIVE | VAN ALSTYNE | TX | 75495 |
| 6844 | DELSON, SUSAN B | TOD ACCOUNT | 10 OXFORD CT. | SUFFERN | NY | 10901 |
| 6845 | DELUCA, ARNOLD A | ARNOLD A DELUCA | PO BOX 173 | WHEATON | IL | 60189-0173 |
| 6846 | DELUCA, ARNOLD A | SCOTTRADE INC TR ARNOLD A DELUCA IRA | PO BOX 173 | WHEATON | IL | 60189 |
| 6847 | DELUCA, MARCELLA A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 5 WHIFFLE TREE WAY | RIVERSIDE | CT | 06878 |
| 6848 | DELUCA, MARCELLA A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 5 WHIFFLE TREE WAY | RIVERSIDE | CT | 06878-1116 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6849 | DELZELL, GERALD G | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 9239 PIONEER COURT | LINCOLN | NE | 68520 |
| 6850 | DELZELL, GERALD G | IRA | 9239 PIONEER CT | LINCOLN | NE | 68520-9307 |
| 6851 | DELZELL, GERALD G | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 9239 PIONEER CT | LINCOLN | NE | 68520-9307 |
| 6852 | DEMAIO, FRANK G | JENNIFER E DEMAIO | 161 WHEELER RD | HOLLIS | NH | 03049 |
| 6853 | DEMAKOS, MICHAEL | AND ERIN DEMAKOS JTWROS | 156 MAPLE HILL RD | GLENCOE | IL | 60022 |
| 6854 | DEMAS, MARIA PATRICIA | | 6629 N TRUMBULL AVE | LINCOLNWOOD | IL | 60712 |
| 6855 | DEMBOWSKI, DENISE | CGM IRA CUSTODIAN | 10109 PINEHURST DR | AUSTIN | TX | 78747-1303 |
| 6856 | DEMEROUKAS, GEORGE P | GEORGE P DEMEROUKAS | 1417 N 36TH AVE | MELROSE PARK | IL | 60160-2726 |
| 6857 | DEMEULEMEESTER, PATRICIA | | 68 HARRISON AVENUE | HARRISON | NY | 10528 |
| 6858 | DEMING ANNA H | MS ANNA H DEMING | 38 KILLDEER RD | HAMDEN | CT | 06517-3528 |
| 6859 | DEMINNA, ROGER D | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 3185 LA COSTA LOOP S | SALEM | OR | 97302 |
| 6860 | DEMMA, MAUREEN M | | 851 W GUNNISON | CHICAGO | IL | 60640 |
| 6861 | DEMOND, ANTHONY B. | USAA FEDERAL SAVINGS BANK C/F | 137 NAVAJO LANE | DURANGO | CO | 81301 |
| 6862 | DEMPSEY, GREGORY JOHN | HRBFA CUST OF GREGORY JOHN DEMPSEY | 2720 PINNACLES DR | MODESTO | CA | 95358 |
| 6863 | DEMPSEY, THOMAS W | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO THOMAS W DEMPSEY IRA | 3260 N LAKE SHORE DR APT 6A | CHICAGO | IL | 60657 |
| 6864 | DEMPSTER, PHILIP T | CGM SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 1626 DEARDORFF LANE | CONCORD | CA | 94519-2708 |
| 6865 | DEMSKI, JAMES S | | 54 OAKWOOD LANE | LINCOLNSHIRE | IL | 60069 |
| 6866 | DENECHAUD, E. BARTON | | 407 2ND AVE NORTH | ONALASKA | WI | 54650 |
| 6867 | DENG, ZEMIAN | MEI JIAO NG JT TEN | 5350 RED LEAF COURT | OVIEDO | FL | 32765 |
| 6868 | DENIS CLEARY FRANK B | WARD F & MARY B CLEARY TTEE U/W T WARD CLEARY C/O WARD F CLEARY | 666 SUMMER STREET | STAMFORD | CT | 06901 |
| 6869 | DENIS W DESLAURIERS TTEE | FBO DENIS W DESLAURIERS U/A/D 07/27/99 | 500 ARBOR AVENUE | WHEATON | IL | 60189-6311 |
| 6870 | DENISE E PALMER TTEE | FBO DENISE PALMER REV TRUST U/A/D 10-28-1991 | 4606 W BEACH PARK DRIVE | TAMPA | FL | 33609-3705 |
| 6871 | DENISE M BULL REVOCABLE LIVING | TRUST DENISE M BULL TTEE UAD 5/14/97 MANAGER: NORTHERN TRUST | 4800 MILL CREEK COURT | ROCHESTER | MI | 48306 |
| 6872 | DENISE, TRUST II U/W | FROELICH ROBERT FROELICH TTEE | 875 PARK AVENUE | NEW YORK | NY | 10075 |
| 6873 | DENISON, ALLEN T | | 2030 SW VISTA AVE | PORTLAND | OR | 97201-2457 |
| 6874 | DENIUS, FRANK W | FRANK W DENIUS | 700 LAVACA ST SUITE 700 | AUSTIN | TX | 78701-3120 |
| 6875 | DENK JR, JOSEPH E | KATHRYN M DENK JT TEN | 1985 CONCORD DRIVE | MARION | IA | 52302 |
| 6876 | DENKO, TIMOTHY C | MASTER ACCOUNT | 531 GLEN ARDEN DR | PITTSBURGH | PA | 15208 |
| 6877 | DENKO, TIMOTHY C | MASTER ACCOUNT | 531 GLEN ARDEN DR | PITTSBURGH | PA | 15208-2808 |
| 6878 | DENLEY, MARY S | | 12152 PASEO BONITA | LOS ALAMITOS | CA | 90720 |
| 6879 | DENLINGER, VERA M | | 120 ESHELMAN ROAD | LANCASTER | PA | 17601 |
| 6880 | DENNELLY, KEITH E | ANNA M DENNELLY JT TEN | 7 DWIGGINS PATH | HINGHAM | MA | 02043 |
| 6881 | DENNELLY, KEITH E | ANNA M DENNELLY JT TEN | 7 DWIGGINS PATH | HINGHAM | MA | 02043-2659 |
| 6882 | DENNEY, MATTHEW W | MATTHEW W DENNEY | PO BOX 453 | CLARK MILLS | NY | 13321-0453 |
| 6883 | DENNIS & BARBARA ISAACS, TTEES | D. ISAACS LIV TR UAD 11/28/97 FBO: DENNIS ISAACS CG-BRANDES ALL CAP VALUE | 7123 PRESTWICK COURT | UNIVERSITY PARK | FL | 34201-2311 |
| 6884 | DENNIS A DRISCOLL TTEE | U/A DTD 09/05/1996 BY DENNIS A DRISCOLL | 22177 HORSESHOE LN | STRONGSVILLE | OH | 44149 |
| 6885 | DENNIS D BLUME TRUST | UA 4 22 98 DENNIS D BLUME TR | 3N 740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 6886 | DENNIS D'ANGELO & DENISE D'ANGELO JTWROS | | 29 SAINT JAMES AVE | ENFIELD | CT | 06082-3031 |
| 6887 | DENNIS E BEEBE CHRISTINE E | BEEBE TRUSTEE'S OF THE BEEBE FAMILY LIVING TRUST DTD 10/29/03 | 1568 AALBORG COURT | SOLVANG | CA | 93463 |
| 6888 | DENNIS E THOMAS & JOAN E THOMAS JTWROS | | 15012 S 81ST COURT | ORLAND PARK | IL | 60462 |
| 6889 | DENNIS EUGENE DE HAAS TOD | SUBJECT TO STA TOD RULES | 4549 ALBURY AVE | LAKEWOOD | CA | 90713 |
| 6890 | DENNIS EUGENE DE HAAS TOD | SUBJECT TO STA TOD RULES | 4549 ALBURY AVE | LAKEWOOD | CA | 90713-2540 |
| 6891 | DENNIS F DOUGLAS TTEE | U/A DTD 11/11/1998 BY DENNIS F DOUGLAS | 859 W NEWPORT AVE | CHICAGO | IL | 60657-2988 |
| 6892 | DENNIS GALLAWAY (IRA) | FCC AS CUSTODIAN | 27 MISSION COURT | RANCHO MIRAGE | CA | 92270-1311 |
| 6893 | DENNIS H SNYDER AND | GUYLA B SNYDER JT-TEN | 758 NORTH LARRABEE APT 801 | CHICAGO | IL | 60610 |
| 6894 | DENNIS J BRITT ROLLOVER IRA | SCOTTRADE INC CUST FBO DENNIS J BRITT ROLLOVER IRA | 101 W 3RD ST | DAVENPORT | IA | 52801-1411 |
| 6895 | DENNIS J FITZSIMONS TTEE | U/A DTD 03/29/2001 BY DENNIS J FITZSIMONS TRUST | 72 WOODLEY RD | WINNETKA | IL | 60093 |
| 6896 | DENNIS J FITZSIMONS TTEE | U/A DTD 03/29/2001 BY DENNIS J FITZSIMONS TRUST PLEDGED TO ML LENDER | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 6897 | DENNIS J GRANT TTEE | U/A DTD 06/22/1994 BY DENNIS J GRANT TRUST | 831 KNIGHTSBRIDGE CT | LAKE FOREST | IL | 60045 |
| 6898 | DENNIS J KELLY & | GERALDINE KELLY JT-TEN | 1299 CORPORATE DR APT 1205 | WESTBURY | NY | 11590 |
| 6899 | DENNIS JUNKER TTEE | MARJORIE JUNKER TTEE U/A DTD 01/13/1993 JUNKER FAMILY TRUST | 24302 MORNINGTON DR | VALENCIA | CA | 91355 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 6900 | DENNIS L TABISZ SR TTEE | FBO DENNIS L. TABISZ SR U/A/D 05-11-2004 | 16929 W ARTESIA DRIVE | SURPRISE | AZ | 85387-7577 |
| 6901 | DENNIS REZENDES TTEE | FBO DENNIS REZENDES LIV TRUST U/A/D 07/15/91 | 3909 ORCHARD COURT | BOULDER | CO | 80304-1023 |
| 6902 | DENNIS TROEDSON TTEE | ARDIS J TROEDSON TTEE U/A DTD 06/08/1998 BY ARDIS DENNIS TROEDSON | 27 DICKERSON LN | NAPA | CA | 94558 |
| 6903 | DENNIS, LYNN M | FCC AC CUSTODIAN IRA | 1904 LANDRIDGE DR | ALLEN | TX | 75013 |
| 6904 | DENNIS, MARY BETH | CGM IRA CUSTODIAN | 5722 E. 76TH ST. | TULSA | OK | 74136-8435 |
| 6905 | DENNIS, ROBERT B | | RR2 POMPEY HOLLOW RD | CAZENOVIA | NY | 13035 |
| 6906 | DENNIS, RUSSELL E | RUSSELL E DENNIS | 136 PINE ST | LEWISBURG | PA | 17837-1858 |
| 6907 | DENNIS, TAMI P | TAMI P DENNIS | 106 N MEREDITH AVE 5 | PASADENA | CA | 91106-2241 |
| 6908 | DENNISON, CHARLES P | | 11 HASLET AVENUE | PRINCETON | NJ | 08540 |
| 6909 | DENNISON, CHARLES P | | 11 HASLET AVENUE | PRINCETON | NJ | 08540-4913 |
| 6910 | DENNISON, RACHEL B | | 32 SALVATORE DR | NOVATO | CA | 94949 |
| 6911 | DENNY, GARY M | GARY M DENNY | 740 NW SILVER RIDGE | LEES SUMMIT | MO | 64081-1951 |
| 6912 | DENSON, SHARON R | FMT CO CUST IRA ROLLOVER | 1026 N MAIN ST | WEST HARTFORD | CT | 06117 |
| 6913 | DENTEN, R THOMAS | CGM IRA CUSTODIAN | 6835 N. JEAN ST. | CHICAGO | IL | 60646 |
| 6914 | DEO, DEVENDRA | AND KATHLEEN DEO COMM PROP | 2620 SHANNON DR | SOUTH SAN FRANCISCO | CA | 94080 |
| 6915 | DEORIO, ANTHONY J | STIFEL NICOLAUS CUSTODIAN FOR ANTHONY J DEORIO IRA R/O | 1904 N 76TH CT | ELMWOOD PARK | IL | 60707 |
| 6916 | DEPALMA, FRANK J | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 2125 WEST ESCONDIDO CANYON DR. | GREEN VALLEY | AZ | 85622-6333 |
| 6917 | DEPAOLA, KENNETH J | | 21313 S BOSCHOME CIR | KILDEER | IL | 60047 |
| 6918 | DEPAOLA, KENNETH J | AND ROSE DEPAOLA JTWROS | 21313 S BOSCHOME CIR | KILDEER | IL | 60047 |
| 6919 | DEPASQUALE, JOSEPH | | 62 NANCY BLVD | MERRICK | NY | 11566 |
| 6920 | DEPAUL UNIV - LSV MGMT | CUSTODIAN | DEPAUL UNIVERSITY ATTN: TREASURER'S OFFICE 25 EAST JACKSON BLVD | CHICAGO | IL | 60604 |
| 6921 | DEPAUL UNIVERSITY INSTITUTIONAL RESERVES FUND | | 1 EAST JACKSON BLVD | CHICAGO | IL | 60604 |
| 6922 | DEPFA BANK PLC | (HYPO REAL ESTATE BANK INT'L.) | IFSC DUBLIN PAUL SCUDERI 3 HARBOURMASTER PLACE | IRELAND | | |
| 6923 | DEPICCIOTTO, SARINE | FMT CO CUST IRA ROLLOVER | 59 WESTMINSTER RD | CHATHAM | NJ | 07928 |
| 6924 | DEPORTO, WESLEY E | & LOIS DEPORTO JTTEN | 210 SAUK TRAIL | FRANKFORT | IL | 60423 |
| 6925 | DEPOSITORY TRUST & CLEARING CORPORATION | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 6926 | DEPOSITORY TRUST COMPANY | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 6927 | DEPRYCKER, CHARLES L | FCC AC CUSTODIAN IRA | 719 SPINNAKERS REACH DR | PONTE VEDRA | FL | 32082 |
| 6928 | DEPT, MARTIN COMPANY-PROXY | A/C SCOTT M NISWONGER #2 TWO CENTRE SQUARE SUITE 200 | 625 S GAY STREET | KNOXVILLE | TN | 37902 |
| 6929 | DEPURY, JAMES | | 437 DARTHA DR | DALLASTOWN | PA | 17313 |
| 6930 | DEPUTY JR, DARRELL | U.S. BANK N.A. IRA CUSTODIAN FOR | PO BOX 1391 | LEBANON | MO | 65536 |
| 6931 | DEPUTY, JR., DARRELL | U.S. BANK N.A. IRA CUSTODIAN FOR DARRELL DEPUTY JR. SEP IRA | P.O. BOX 1391 | LEBANON | MO | 65536. |
| 6932 | DERBY, ELEANOR L | ELEANOR L DERBY | 712 FIFTH AVE | LYNDHURST | NJ | 07071-1205 |
| 6933 | DEREK M. DALTON TTEE | KAREN E. DALTON TTEE U/A DTD 10/03/2007 DALTON TRUST AGREEMENT | 7622 VIA CAPRI | LA JOLLA | CA | 92037-4036 |
| 6934 | DEREK R STRAIN LAURA A STRAIN | JTWROS | 4504 EBBTIDE CT | FORT WORTH | TX | 76135 |
| 6935 | DERENNE, BRIAN | KARINA ANN DERENNE | W367S9799 SOUTH RD | EAGLE | WI | 53119 |
| 6936 | DEREWITZ, DANIEL | ANESTHESIA ASC OF YORK PA 401K PSP RICHARD CRAIG TTEE UA 12/15/2003 | 2946 HARFORD CIRCLE | YORK | PA | 17404 |
| 6937 | DERFUS, ANNE G | | 1624 GARDENBROOK DRIVE | NACOGDOCHES | TX | 75961 |
| 6938 | DERIEUX SR, ROBERT F | AND JEANETTE DERIEUX JTWROS | 1917 RAINBOW VALLEY BLVD | FALLBROOK | CA | 92028 |
| 6939 | DERIEUX SR, ROBERT F | JEANETTE DERIEUX JTWROS | 1917 RAINBOW VALLEY BLVD | FALLBROOK | CA | 92028 |
| 6940 | DERIVATIVES, EQUIT | | 787 SEVENTH AVE | NEW YORK | NY | 10019 |
| 6941 | DERIVATIVES, EQUITY | SEFUSD | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 6942 | DERK, ANNE CUSACK | NFS/FMTC IRA | 1636 N CHILCO CT | THOUSAND OAKS | CA | 91360 |
| 6943 | DEROBERTIS, NUNZIO S | NUNZIO S DEROBERTIS | 102 E FERN RD | WILDWOOD | NJ | 08260-4008 |
| 6944 | DEROCHE, DAVID L | CGM SEP IRA CUSTODIAN | 34 OTIS RD. | BARRINGTON HILLS | IL | 60010 |
| 6945 | DERRECK MARTINEAU TRUST | CATHERINE B MARTINEAU TTEE DENNIS E MARTINEAU TTEE DERRECK MARTINEAU TRUST U/A DTD 04/25/1990 | 3566 BROOKSIDE RD | TOLEDO | OH | 43606 |
| 6946 | DERUE, ELIZABETH M | CGM IRA ROLLOVER CUSTODIAN | 102 9TH STREET EAST | TIERRA VERDE | FL | 33715-2203 |
| 6947 | DESAI, CHETAN S | TD AMERITRADE CLEARING CUSTODIAN IRA | 4406 LAIRD CIRCLE | SANTA CLARA | CA | 95054 |
| 6948 | DESCHEPPER-FITZSIMMONS, JOYCE L | | 7604 CHERRY HILL DR. | ROSCOE | IL | 61073 |
| 6949 | DESENIS, PHILIP A. | JOANNE G. DESENIS PHILIP A. DESENIS REVOCABLE TR TRUST DATED 2/4/92 | 353 ROBIN CREST LANE | LINDENHURST | IL | 60046-7487 |
| 6950 | DESERET NEWS PUBLISHING CO | DESERET NEWS PUBLISHING CO | PO BOX 2220 | SALT LAKE CITY | UT | 84110-2220 |
| 6951 | DESHPANDE, PRAKASH | PRAKASH DESHPANDE | 88 THE DELL SEARINGTOWN | ALBERTSON | NY | 11507-1013 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6952 | DESIGN, LMS | ATTN: BENJAMIN SCHNAIDER | 202 N. CURRY STREET # 100 | CARSON CITY | NV | 89703-4121 |
| 6953 | DESIGNATED, SBAMH BD | BRANDES<br>ATTN: GAYLE ARNETT | 720 W. CENTRAL AVE | EL DORADO | KS | 67042-2112 |
| 6954 | DESILVA, E O | FCC AC CUSTODIAN IRA R/O | PO BOX 2922 | DUBLIN | CA | 94568 |
| 6955 | DESIMONE, PETER P | LILLIAN DESIMONE | 37 COUNTRY CLUB ROAD | EASTCHESTER | NY | 10709 |
| 6956 | DESJARDINS FINANCIAL SECURITY | MONIQUE F. LEROUX<br>PRESIDENT & CEO | 200 DES COMMANDEURS | LEVIS (CAN) | QC | G6V 6R2 |
| 6957 | DESJARLAIS, ANNELEE J | | 6999 SE TWIN OAKS CIRCLE | STUART | FL | 34997-4727 |
| 6958 | DESLAURIERS, DENIS W. | CGM IRA CUSTODIAN | 500 ARBOR AVE. | WHEATON | IL | 60189-6311 |
| 6959 | DESMOND ERASMUS MD TTEE | TRI VALLEY NEUROSURGICAL<br>MEDICAL GROUP<br>DEFINED BENEFIT PEN PLN | 39039 PASEO PADRE PKWY<br>STE 207 | FREMONT | CA | 94538-1618 |
| 6960 | DESMOND, PATRICIA A. | | 4 SHIPWAY PLACE | BOSTON | MA | 02129 |
| 6961 | DESNOYERS, MARTHA S | | 3815 DENFELD AVE | KENSINGTON | MD | 20895 |
| 6962 | DESPER, BEATRICE S | | 74 VICTORIA LANE | MANDEVILLE | LA | 70471 |
| 6963 | DESPOSITO, MICHAEL E | | PO BOX 4414 | CARY | NC | 27519 |
| 6964 | DESPRES, TRICIA | TRICIA DESPRES | 8409 MENDING WALL DR | WOODRIDGE | IL | 60517-4519 |
| 6965 | DESSEL, JACK P. | ADRIENNE B. DESSEL JTWROS | 1524 CREAL CRESCENT | ANN ARBOR | MI | 48103 |
| 6966 | DET ED QUALIFIED NUCLEAR DECOMMISSIONING TRUST | | 2000 SECOND AVENUE- 876 WCB | DETROIT | MI | 48226 |
| 6967 | DETKIN, SEP BARBARA | PERSHING LLC AS CUSTODIAN | 10 CHARLES W BRIGGS RD | CROTON | NY | 10520 |
| 6968 | DETRANA, MARY ANN | | 507 HONAKER AVENUE | RICHMOND | VA | 23226 |
| 6969 | DETROIT EDISON ENERGY AFFILIATES RABBI TRUST | | 2000 SECOND AVENUE 852 WCB | DETROIT | MI | 48226 |
| 6970 | DETROIT EDISON NON-Q FER 2 | | 2000 SECOND AVENUE - 876 WCB | DETROIT | MI | 48226 |
| 6971 | DETROIT EDISON NON-Q FERMI I CS | | 2000 SECOND AVENUE 876 ECB | DETROIT | MI | 48226 |
| 6972 | DETROIT FREE PRESS NEWSPAPER GUILD LCV | | 700 TOWER DRIVE, STE 300 | TROY | MI | 48098 |
| 6973 | DETROIT MEDICAL CENTER COMMINGLED FUND | | THE DETROIT MEDICAL CENTER, 3663 WOODLAND AVE | DETROIT | MI | 48201 |
| **6974** | **DETROIT MEDICAL CENTER CONSOLIDATED PENSION PLAN AND MASTER RETIREMENT TRUST** | | **TERESE DECLERCQ ORCHESTRA PLACE, 3663 WOODWARD AVE, DETROIT, MI 48201** | | | |
| 6975 | DETROIT MEDICAL CENTER INSURANCE | | THE DETROIT MEDICAL CENTER, 3663 WOODLAND AVE | DETROIT | MI | 48201 |
| **6976** | **DETROIT MEDICAL CENTER MASTER CUSTODY AGREEMENT** | | **TERESE DECLERCQ ORCHESTRA PLACE, 3663 WOODWARD AVE, DETROIT, MI 48201** | | | |
| 6977 | DETROIT MEDICAL CENTER PENSION FUND | | THE DETROIT MEDICAL CENTER, 3663 WOODLAND AVE | DETROIT | MI | 48201 |
| 6978 | DETROIT POLICEMAN AND FIREMAN RETIREMENT SYSTEM | | 2 WOODWARD AVE RM 908 | DETROIT | MI | 48226 |
| 6979 | DETWEILER, ROBERT W | | 17623 SAWMILL COURT | MEADOW VISTA | CA | 95722 |
| 6980 | DETWILER, DAVID W | FCC AC CUSTODIAN IRA BRANDES DOMESTIC ACCOUNT | 1804 CHALK ROCK COVE | AUSTIN | TX | 78735 |
| 6981 | DETWILER, MR CHARLES D | | 2610 NE 40TH CT | FT LAUDERDALE | FL | 33308 |
| 6982 | DEURIARTE, MERCEDES LYNN | MERCEDES LYNN DEURIARTE | 2101 TRAIL OF THE MADRONES | AUSTIN | TX | 78746-2332 |
| 6983 | DEUSKAR V. & D. MACUCH JT-WROS-IMA | | | | | |
| 6984 | DEUTCH, JACOB | JACOB DEUTCH | 11420 ELFSTONE WAY | COLUMBIA | MD | 21044-1010 |
| 6985 | DEUTCH, JACOB | JACOB DEUTCH | 614 FANSHAW O | BOCA RATON | FL | 33434 |
| 6986 | DEUTSCH, KATHERINE P | | 3845 BAY SHORE DRIVE | STURGEON BAY | WI | 54235 |
| 6987 | DEUTSCH, KATHERINE P | | 3845 BAY SHORE DRIVE | STURGEON BAY | WI | 54235-2362 |
| 6988 | DEUTSCH, SHMIEL | | 1214 42 STREET | BROOKLYN | NY | 11219-1325 |
| 6989 | DEUTSCH, WILLIAM J | DELAWARE CHARTER GUAR & TRUST CO TTEE FBO IRA R/O IRA ROLLOVER | 113 ROUND HILL ROAD | GREENWICH | CT | 06831 |
| 6990 | DEUTSCHE ASSET MGT (SCUDDER) | (DEUTCHE BANK) | BOS05-0702<br>CHARLIE RIZZO<br>ONE BEACON STREET | BOSTON | MA | 02108-3106 |
| 6991 | DEUTSCHE ASSET MGT (SCUDDER) | (DEUTSCHE BANK) | BOS05-0702<br>CHARLIE RIZZO<br>ONE BEACON STREET | BOSTON | MA | 02108-3106 |
| 6992 | DEUTSCHE BANK AG FRANKFURT | | | | | |
| 6993 | DEUTSCHE BANK AG FRANKFURT | (DEUTSCHE BANK AG FRANKFURT) | WILHELM-FAY-STR 31-37 STEPHAN GUTACKER C/O EUROPEAN TRANSACTION BANK | FRANKFURTGERMANY 65936 | | |
| 6994 | DEUTSCHE BANK AKTIENGESELLSCHAFT | | TAUNUSANLAGE 12 | FRANKFURT AM MAIN | GERMANY | 60325 |
| 6995 | DEUTSCHE BANK AQRREV | FAO AQR CAPITAL AQRREV | 60 WALL ST | NEW YORK | NY | 10005-2836 |
| 6996 | DEUTSCHE BANK SECS INC | FAO DEEPHAVEN CAPITAL MANAGEME | 60 WALL STREET | NEW YORK | NY | 10005-2836 |
| 6997 | DEUTSCHE BANK SECURITIES, INC. | | 60 WALL STREET | NEW YORK | NY | 10005-2858 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6998 | DEUTSCHE LUFTHANSA AG | (DEUTSCHE LUFTHANSA AG) | AXEL TILLMANN VON-GABLENZ-STRASSE 2-6 | COLOGNE / GERMANY 50679 | | |
| 6999 | DEVANEY, ALAN | AND JILL DEVANEY JTWROS | 1806 N ORLEANS ST | CHICAGO | IL | 60614 |
| 7000 | DEVANEY, CAMILLE M | ROBERT W BAIRD & CO INC TTEE | 407 W SHERIDAN PL | LAKE BLUFF | IL | 60044 |
| 7001 | DEVELOPING COMMUNITIES | | 1156 MAIN ST | SAINT HELENA | CA | 94574 |
| 7002 | DEVEN, GEORGE L VAN | MATTIE L VAN DEVEN | RR 2 BOX 65 | CARROLLTON | IL | 62016 |
| 7003 | DEVENDORF, KARIN ANN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2252 CEDAR WAY | BATON ROUGE | LA | 70806 |
| 7004 | DEVER, JOHN A | VFTC AS CUSTODIAN | 434 N 5TH AVE | DES PLAINES | IL | 60016 |
| 7005 | DEVEREAUX, JOHN | | 5150 S NORMANDY | CHICAGO | IL | 60638 |
| 7006 | DEVIES, ROBERT K | | 4572 DRESSLER NW | CANTON | OH | 44718 |
| 7007 | DEVIGAL, ANDREW D | ANDREW D DEVIGAL | 3695 STEVENSON BL APT 334 | FREMONT | CA | 94538 |
| 7008 | DEVILLE, ROGER | | 3951 CONVENIENCE CIR NW # 301 | CANTON | OH | 44718 |
| 7009 | DEVITTS, STEPHEN | STEPHEN DEVITTS | 734 S CLERENCE AVE | OAK PARK | IL | 60304-1306 |
| 7010 | DEVLIN, THOMAS R. | C/O DEVLIN ENTERPRISES GROUP 8 | P. O. BOX 782170 | WICHITA | KS | 67278-2170 |
| 7011 | DEVOTO, CRAIG W | MARY JO DEVOTO JT WROS | 424 RUBY ST | CLARENDON HLS | IL | 60514 |
| 7012 | DEVRIES, CAITLYN E | MOLLY LINDA DEVRIES CUST | 24608 KAYLEE ST | SHOREWOOD | IL | 60404-0674 |
| 7013 | DEVUONO, MR CARLO A | C/O LANG MICHENER BCE PLACE | 181 BAY ST STE 2500 | TORONTO (CAN) | ON | M5J 2T7 |
| 7014 | DEW INVESTMENTS LTD-BC-9657C | BRANDES ACV PO BOX N-1576 | NASSAU | BAHAMAS | | |
| 7015 | DEW JR, LARRY M | | 3654 ROYAL TERN CIR | BOYNTON BEACH | FL | 33436 |
| 7016 | DEWALT, DEBORAH LONGCOPE | SEL ADV/BRANDES | P.O. BOX 445 | SW HARBOR | ME | 04679 |
| 7017 | DEWART JR, THOMAS W | MR THOMAS W DEWART JR | PO BOX 5590 | EUGENE | OR | 97405-0590 |
| 7018 | DEWAYNE A DOBERSTEIN IRA | SCOTTRADE INC CUST FBO DEWAYNE A DOBERSTEIN IRA | 5426 S 7TH ST | MILWAUKEE | WI | 53221-4414 |
| **7019** | **DEWEY E. TATE & BRENDA BURNETTE TATE CHARITABLE REMAINDER UNITRUST** | | **DEWEY E. AND BRENDA B. TATE 27320 HIDDEN RIVER CT. BONITA SPRINGS FL 34134-1640** | | | |
| 7020 | DEWEY, RICHARD G | SALLY W DEWEY JT TEN | 301 ARBOR LN | GREEN BAY | WI | 54301 |
| 7021 | DEWIT, ANNEMARIE L | | 2415 CATO ST | BATON ROUGE | LA | 70808-1418 |
| 7022 | DEWITT, KATHERINE G. | CG-BRANDES ALL CAP VALUE PENNSWOOD VILLAGE APT G112 | 1382 NEWTOWN LANGHORNE RD | NEWTOWN | PA | 18940-2418 |
| 7023 | DEXIA BANK (CUSTOMER'S ACCOUNT) | | BOULEVARD PACHECO 44 | BRUXELLES 1000 BELGIUM | | |
| 7024 | DEXTER, WILLIAM A | | 686 EAST GOLF ROAD | DES PLAINES | IL | 60016 |
| 7025 | DEYLEN, JEFF VON | AND SANDY VON DEYLEN JTWROS PLEDGED TO ML LENDER | 5411 GUINEVERE DR | WELDON SPRING | MO | 63304 |
| 7026 | DEYOUNG, KYLE | AND ALEXANDRA W MILLER JTWROS | 2847 29TH ST NW | WASHINGTON | DC | 20008-4111 |
| 7027 | DEZUR, BARBARA ANN | SAM: BRANDES INVESTMENT | 18967 PALO OAKS CT | SARATOGA | CA | 95070 |
| 7028 | DFA INVESTMENT DIMENSIONS GROUP INC. | | 6300 BEE CAVE ROAD BUILDING ONE | AUSTIN | TX | 78746 |
| 7029 | DFC ASSOCIATES, INC | ATTN: DAVID F. CORSON | P. O. BOX 276 | LAKE HARMONY | PA | 18624 |
| **7030** | **DFE ASSET MGMT, LLC** | | **DF ENTERPRISES 7600 EAST DOUBLETREE RANCH RD, SUITE 250 SCOTTSDALE. AZ 85258** | | | |
| 7031 | DGAM HERITAGE ABSOLUTE RETURN | MASTER FUND | 200 BAY ST STE 3201 PO BX 165 TORONTO M5J2J4 ON ROYAL BANK PLAZA SOUTH TOWER | CANADA (CAN) | ON | |
| 7032 | DH HAMILTON 2001 CRT | C/O CINDY SMITH | 200 EAGLE ROAD SUITE 316 | WAYNE | PA | 19087 |
| 7033 | DHAR, GHULAM J | FCC AC CUSTODIAN IRA | 1135 ROYAL COURT | WHEATON | IL | 60187 |
| 7034 | DHAR, SISIR K | | 4841 E PARTRIDGE AVENUE | TERRE HAUTE | IN | 47805 |
| 7035 | DHEIN, WILLARD | ANNETTE DHEIN TEN/IN/COMM | 4055 BAYSHORE DR | STURGEON BAY | WI | 54235 |
| 7036 | DHR LIVING TRUST | DENEAR H ROACH TTEE UAD 8/22/2003 SEL ADV BRANDES | 231 DOBERMAN TRAIL | EASLEY | SC | 29640 |
| 7037 | DI MARIA, JOSEPHINE | JOSEPHINE DI MARIA | 936 N SCOTT AVE | MONTEBELLO | CA | 90640-2822 |
| 7038 | DI MENTO, JOSEPH F | JOSEPH F DI MENTO | 20 UREY CT | IRVINE | CA | 92617-4077 |
| 7039 | DI SAN FAUSTINO INVESTOR LP #1 | | 1660 BUSH ST STE 300 | SAN FRANCISCO | CA | 94109 |
| 7040 | DIA MID CAP VALUE PORTFOLIO | | C/O TRANSAMERICA ASSET MGMT, 570 CARILLON PARKWAY | ST PETERSBURG | FL | 33716-1202 |
| 7041 | DIA, JANUARIO D | JANUARIO D DIA | 115 GEORGE ST | BROOKLYN | NY | 11237-1905 |
| 7042 | DIAMOND ASSET MANAGEMENT | ATTN: SUSAN ROSENBAUM ATTN: SUSAN ROSENBAUM | 111 EAST 14TH STREET PMB 397 | NEW YORK | NY | 10003-4103 |
| 7043 | DIAMOND ASSET MANAGEMENT | SUSAN ROSENBAUM SOLE PROP | 111 E 14TH STREET PMB 397 | NEW YORK | NY | 10003-4103 |
| **7044** | **DIAMOND CONSOLIDATED L.P.** | | **DIAMOND CONSOUDATED L P C/O MR TERRY DIAMOND 1 N FRANKLIN ST STE 900 CHICAGO IL 60606-3461** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7045 | DIAMOND, DOUBLE BLACK | OFFSHORE LDC UBS HOUSE 227 ELGIN AVENUE | P.O. BOX 852GT GEORGETOWNGRAND CAYMAN | CAYMAN ISL | ND | |
| 7046 | DIAMOND, JOHN M | FMT CO CUST IRA ROLLOVER | 1338 E CAPITOL ST NE | WASHINGTON | DC | 20003 |
| 7047 | DIAMOND, LAURA M | AND MATTHEW D DIAMOND JTWROS | 19716 CHARLES TOWNE LN | CORNELIUS | NC | 28031 |
| 7048 | DIAMOND, LURYIER | LURYIER DIAMOND TTEE LURYIER DIAMOND U/A DTD 09/16/1991 | 1519 NUUANU AVE K-9 | HONOLULU | HI | 96817 |
| 7049 | DIAMONDBACK CAPITAL MANAGEMENT, LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER | 1209 ORANGE STREET | WILMINGTON | DE | 19801 |
| 7050 | DIAMONDBACK MA FD LTD QAES | TMS/ITS SETT A/C FOR | CENTURY YARD 4TH FLOOR CRICKET SQ HUTHINGS DRIVE | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 7051 | DIAMONDBACK MASTER FUND | TMS/ITS SETT A/C FOR QUEENSGATE HOUSE | PO BOX 1234 SOUTH CHURCH STRETT GEORGETOWN | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 7052 | DIANA CLARK LIVING TRUST | DIANA CLARK TTEE DIANA CLARK LIVING TRUST DTD 10-06-05 | 2088 VIRAZON DRIVE | LA HABRA | CA | 90631 |
| 7053 | DIANA D. PARKER TTEE | PARKER 1991 FAMILY TRUST UA 6/7/91 ACCOUNT #1 | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 7054 | DIANA D. PARKER TTEE | PARKER 1991 FAMILY TRUST UA 6/7/91 ACCOUNT #2 | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 7055 | DIANA J MATSON REVOCABLE TRUST | DIANA J SMAIL TRUSTEE U/A DTD 4/19/83 | 103 WALNUT STREET | BROOKVILLE | PA | 15825 |
| 7056 | DIANA J SMAIL TRUSTEE | U/A DTD 4/19/83 DIANA J MATSON REVOCABLE TRUST | 103 WALNUT STREET | BROOKVILLE | PA | 15825 |
| 7057 | DIANA J SMAIL TRUSTEE | U/A DTD 4/19/83 DIANA J MATSON REVOCABLE TRUST | 103 WALNUT STREET | BROOKVILLE | PA | 15825-1027 |
| 7058 | DIANA KATHLEEN HERNANDEZ TRUST | DIANA HERNANDEZ TTEE U/A DTD 06/07/2006 | 2121 LAGRANGE COURT | LIVERMORE | CA | 94550 |
| 7059 | DIANA L BONVEGNA & | SALVADORE J BONVEGNA | 2430 HIGHTEE CT | CROFTON | MD | 21114-2551 |
| 7060 | DIANE & HARRY LEVIN FOUNDATION | C/O CAROL LEVIN | 4 MCMULLEN FARM LANE | WEST CHESTER | PA | 19382-7091 |
| 7061 | DIANE A STONE TR | U/A MAR 26 1990 DIANE A STONE TR | 1500 OAK AVENUE | EVANSTON | IL | 60201 |
| 7062 | DIANE BEDNO TTEE | U/A DTD 07/11/2003 DIANE BEDNO TRUST | 3017 ANCHOR CHAIN DR | LAS VEGAS | NV | 89128 |
| 7063 | DIANE CHARLES WILSON LIMITED | PARTNERSHIP (D.W.) WILSON BROOKSIDE INC GENERAL PARTNER | 8916 GALE ROAD | WHITE LAKE | MI | 48386 |
| 7064 | DIANE G ROUSH LIVING TRUST | DIANE G ROUSH TTEE U/A 07/19/02 | PO BOX 1788 | JACKSON | WY | 83001 |
| 7065 | DIANE H MC DADE TRUST | DIANE H MC DADE TTEE DIANE H MC DADE TRUST U/A/D 06/13/96 | 6232 N NEWCASTLE AVE | CHICAGO | IL | 60631 |
| 7066 | DIANE J. HEATH, TRUSTEE | BENJAMIN F EMGE IRREV LIFE INS DTD 7/16/79 FBO BENJAMIN EMGE CG-BRANDES ALL CAP VALUE | 124 EAST 2ND STREET | NEW CASTLE | DE | 19720-4806 |
| 7067 | DIANE L KANNER TRUST | DIANE L KANNER TTEE DIANE L KANNER TRUST U/A DTD 10/01/96 | 2355 HILLHURST AVE | LOS ANGELES | CA | 90027 |
| 7068 | DIANE L KOLBER & PATRICK S FERGUSON JTWROS | | 20905 COMANCHE TRL | LOS GATOS | CA | 95033 |
| 7069 | DIANE M. COUGHLIN/PARAMETRIC | | | | | |
| 7070 | DIANE R GARGANO IRA | SCOTTRADE INC CUST FBO DIANE R GARGANO IRA | 11903 CASPIAN RD | KINGSVILLE | MD | 21087-1504 |
| 7071 | DIANE RINGEL 1999 REV TRUST | DIANE RENEE RINGEL TTEE DIANE RINGEL 1999 REV TRUST U/A DTD 10/22/99 | 7260 SEA CLIFF APT 1 | ST THOMAS | VI | 00802 |
| 7072 | DIANE S GORMAN AND RONALD A | SANDRETTI TTEES OF THE MARITAL TRUST UNDER THE 1986 SANDRETTI LIVING TRUST | 332 CASTLE ROCK RD | WALNUT CREEK | CA | 94598-4519 |
| 7073 | DIANE S GORMAN AND RONALD A | SANDRETTI TTEES OF THE RESIDUARY TRUST B-2 UNDER THE | 1986 SANDRETTI LIVING TRUST 332 CASTLE ROCK RD | WALNUT CREEK | CA | 94598-4519 |
| 7074 | DIANE SCHWARZBACH TTEE | U/A DTD 01/10/1998 BY DIANE SCHWARZBACH | 718 SHERIDAN RD | GLENCOE | IL | 60022 |
| 7075 | DIANE, MICHAEL JOHN FLANIGAN JILL | FLANIGAN JT TEN | 1907 NE SPRINGER CT | MCMINNVILLE | OR | 97128 |
| 7076 | DIANNE S MONTONYE C/F | SARA E CARLSON UTMA/ND UNTIL AGE 21 | 7681 HIGHWAY 3 N | BARTON | ND | 58384 |
| 7077 | DIAZ, CARLOS R | AND JUDY L DIAZ JTWROS | 11590 DUELING OAKS DR | PENSACOLA | FL | 32514 |
| 7078 | DIAZ, FABIAN PABLO | BRANDES ALL CAP VALUE SANTA ROSA 1706 | GARIN BUENOS AIRES 1679 | ARGENTINA | | |
| 7079 | DIAZ, HENRY | HENRY DIAZ | 22780 BLUE BIRD LANE | GRAND TERRACE | CA | 92313-5752 |
| 7080 | DIAZ, RAMONA R | BONITA DIAZ JTWROS | 246 N BROCKWAY | PALATINE | IL | 60067 |
| 7081 | DIBIASI, DANIEL J | CGM IRA ROLLOVER CUSTODIAN | 5635 ANGLESEY COURT | MATTHEWS | NC | 28104-0654 |
| 7082 | DIBLE, MS GRETCHEN E | | 15286 SUTTON ST # 102 | SHERMAN OAKS | CA | 91403 |
| 7083 | DICHEK, DARYL V | | 101 AMIGO RD | SOQUEL | CA | 95073 |
| 7084 | DICHEK, DAVID A | | 5726 63RD AVE NE | SEATTLE | WA | 98105 |
| 7085 | DICHEK, DAVID A | DAVID A DICHEK | 5726 63RD AVE NE | SEATTLE | WA | 98105-2040 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7086 | DICHEK, SHIRLEY | SHIRLEY DICHEK TTEE DICHEK FAMILY TRUST U/A 12/11/74 | 100 BAY PL APT 1807 | OAKLAND | CA | 94610 |
| 7087 | DICIOCCIO, CHRISTINA | TINA M DICIOCCIO CUST FOR CHRISTINA DICIOCCIO UNDER THE CT UNIF GIFTS TO MINORS ACT | 486 N. STONINGTON ROAD | STONINGTON | CT | 06378 |
| 7088 | DICIOCCIO, TINA M | | 486 N. STONINGTON ROAD | STONINGTON | CT | 06378 |
| 7089 | DICIOCCIO, VERONICA M | TINA M DICIOCCIO CUST FOR VERONICA M DICIOCCIO UNDER THE CT UNIF GIFTS TO MINORS ACT | 486 N STONINGTON RD | STONINGTON | CT | 06378 |
| 7090 | DICK JR, JOHN HOWARD | JOHN H DICK CUST FOR JOHN HOWARD DICK JR 273 MARKET SQ | PO BOX 312 | LAKE FOREST | IL | 60045 |
| 7091 | DICK, BRENDA J | 273 MARKET SQ | PO BOX 312 | LAKE FOREST | IL | 60045 |
| 7092 | DICK, ELISABETH | JOHN H DICK CUST FOR ELISABETH DICK UNDER IL UNIF TRANS TO MIN ACT | 273 MARKET SQ PO BOX 312 | LAKE FOREST | IL | 60045 |
| 7093 | DICK, FRANK M | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 921 ISABELLE DR | ANDERSON | IN | 46013 |
| 7094 | DICK, JOHN D | NANCY J DICK TTEES JOHN D DICK REVOCABLE TRUST | 8407 GLEN EAGLE WAY | NAPLES | FL | 34120-1673 |
| 7095 | DICK, PHOEBE | JOHN H DICK CUST FOR PHOEBE DICK UNDER IL UNIF TRANS TO MIN ACT | 273 MARKET SQ PO BOX 312 | LAKE FOREST | IL | 60045 |
| 7096 | DICKE, CHARLES B | LESLIE B DICKE JT TEN WROS | 2730 LYON ST | SAN FRANCISCO | CA | 94123 |
| 7097 | DICKERSON TRUST, A. LEE DICKERSON AND MARY ALICE DICKERSON, CO-TRUSTEES | | ALTON LEE DICKERSON 4414 GLEN CANNON DR. FAIRFIELD CA 94534-1308 | | | |
| 7098 | DICKERSON, JOHN A | GAIL M DICKERSONJTWROS | 3651 STATE HILL RD | MARCELLUS | NY | 13108 |
| 7099 | DICKERSON, RICHARD E | IRA FCC AS CUSTODIAN BRANDES DOMESTIC EQUITY | 6101 TROTTER RIDGE ROAD | SUMMERFIELD | NC | 27358 |
| 7100 | DICKEY, JOHN STANLEY | JOHN STANLEY DICKEY | 2031 DRACENA DR APT 212 | LOS ANGELES | CA | 90027-2679 |
| 7101 | DICKEY, SHEILA WYCKOFF | PARAMETRIC S&P 500 MGD ACCT | 144 MADRONA PLACE E. | SEATTLE | WA | 98112-5010 |
| 7102 | DICKHART, WILLIAM | | 22116 SHANNONDELL DRIVE | AUDUBON | PA | 19403 |
| 7103 | DICKHART, WILLIAM W | | 22116 SHANNONDELL DRIVE | AUDUBON | PA | 19403 |
| 7104 | DICKINSON, BETTY J | BETTY J DICKINSON | 500 1ST ST N APT 321 | NEWTON | IA | 50208-3173 |
| 7105 | DICKINSON, ROBERT | LORANE DICKINSON JTWROS | 826 SW 3RD | SPIRO | OK | 74959 |
| 7106 | DICKINSON, WILLIAM RAYMOND | | 2528 TEMPLE JOHNSON RD | SNELLVILLE | GA | 30078 |
| 7107 | DICKINSON-PANCILA, LINDA M | HGK-LARGE VALUE | 204 COUNTY ROAD 537 WEST | COLTS NECK | NJ | 07722-1665 |
| 7108 | DICKMAN, CHARLES R | CGM SEP IRA CUSTODIAN | 6504 A NW PRAIRIE VIEW ROAD | KANSAS CITY | MO | 64151-2303 |
| 7109 | DICKS, JAMES M | HILLIARD LYONS CUST FOR JAMES M DICKS IRA PORTFOLIO ADVISOR | 37 EAGLE POINTE DR | AUGUSTA | GA | 30909 |
| 7110 | DICKSON, DWIGHT E | A G EDWARDS & SONS C/F IRA | 5126 COLLEGE HILL RD | CAMBRIDGE | OH | 43725 |
| 7111 | DID FAMILY LLLP, DTD 12/13/00 | | MS. DIANE L SILVA 7316 VALENCIA DR BOCA RATON FL 33433-7406 | | | |
| 7112 | DIDDLE ,D S | | | | | |
| 7113 | DIDDLE ,D S | J. DAVID SMITH | #6 NORTH LAKE DRIVE | ONA | WV | 25545 |
| 7114 | DIDDLE ,D S | JAMES M. COZETTE | 16826 L. CIRCLE | OMAHA | NE | 68135 |
| 7115 | DIDDLE ,D S | RICHARD HALL | 328 DORCHESTER COURT | LONGWOOD | FL | 32779 |
| 7116 | DIDDLE ,D S | STEVEN G. COZETTE | 3490 WOODS EDGE ROAD | COLUMBIA | MO | 65203 |
| 7117 | DIDDLE ,D S (THIS ACCOUNT HAS 5 BENEFICIARIES) | | | | | |
| 7118 | DIDUCH, THEODORE | THERESA A DIDUCH JTWROS | 126 KNAPP NE | GRAND RAPIDS | MI | 49505 |
| 7119 | DIEBALL, EDWARD H | | 5349 W PENSACOLA AVE | CHICAGO | IL | 60641 |
| 7120 | DIEBOLD, BOBBY | CGM IRA ROLLOVER CUSTODIAN | 3939 WILLIAMS AVE | LAVERNE | CA | 91750-3128 |
| 7121 | DIECKMAN, JERRY D | A G EDWARDS & SONS C/F IRA | 3030 S 127TH ST EAST | WICHITA | KS | 67210 |
| 7122 | DIEFENTHALER, DOUGLAS R | AND ANNA M DIEFENTHALER JTWROS **BRANDES US EQUITY** | 2223 CAMPBELL ROAD NW | ALBUQUERQUE | NM | 87104-3202 |
| 7123 | DIEFFENBACHER, BRYANT A | ROTH IRA E*TRADE CUSTODIAN | 1860 JACKSON ST APT 403 | SAN FRANCISCO | CA | 94109 |
| 7124 | DIEHL, MELVIN J | VIRGINIA R DIEHL TTEES FBO MELVIN J DIEHL VIRGINIA R DIEHL REVOCABLE TRUST DTD 11/21/2006 | 7238 PINE PARK DRIVE W | LAKE WORTH | FL | 33467 |
| 7125 | DIEHL, SHAWN G | FMT CO CUST IRA ROLLOVER | 631 EDMONDS AVE | DREXEL HILL | PA | 19026 |
| 7126 | DIEM, BENJAMIN C | | 5 WILLOW CIRCLE | LUNENBURG | MA | 01462 |
| 7127 | DIETCHE & FIELD | A/C ABITIBI-CONS POOLED TR FD #G53734 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7128 | DIETCHE & FIELD | A/C ABITIBI-CONS POOLED TR FD #G53734 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7129 | DIETCHE & FIELD | A/C BLUE CROSS/BLUE SHIELD OF FL #531427 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7130 | DIETCHE & FIELD | A/C BLUE CROSS/BLUE SHIELD OF FL #531427 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7131 | DIETCHE & FIELD | A/C BOISE CASCADE PEN FD #DZ01 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7132 | DIETCHE & FIELD | A/C BOISE CASCADE PEN FD #DZ01 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7133 | DIETCHE & FIELD | A/C COMMONWEALTH OF PA PUBLIC SCH EMPL RET SYSA/C# 4M4B | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7134 | DIETCHE & FIELD | A/C COMMONWEALTH OF PA PUBLIC SCH EMPL RET SYSA/C# 4M4B A/C# 434588 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7135 | DIETCHE & FIELD | A/C F W OLIN - DIETCHE & FIELD ADV INC | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7136 | DIETCHE & FIELD | A/C F W OLIN - DIETCHE & FIELD ADV INC A/C# 434588 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7137 | DIETCHE & FIELD | A/C THE ALEXANDRIA FUND A/C YALF1210002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7138 | DIETCHE & FIELD | A/C THE ALEXANDRIA FUND A/C YALF1210002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7139 | DIETCHE & FIELD | A/C VECTOR US EQUITY FD #GDNF1306002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7140 | DIETCHE & FIELD | A/C VECTOR US EQUITY FD #GDNF1306002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7141 | DIETCHE & FIELD | A/C VEGA US EQUITY FD #YGUF1318002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7142 | DIETCHE & FIELD | A/C VEGA US EQUITY FD #YGUF1318002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7143 | DIETCHE & FIELD ADVISERS | A/C #MMMF6566002 A/C #95-6623-00-3 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7144 | DIETCHE & FIELD ADVISERS | A/C #MMMF6566002A/C #95-6623-00-3 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7145 | DIETCHE & FIELD ADVISERS | A/C AAFES DIETCHE & ADVISERS VEBA PLAN A/C #03813880 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7146 | DIETCHE & FIELD ADVISERS | A/C AAFES DIETCHE & ADVISERS VEBA PLAN A/C #03813880 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7147 | DIETCHE & FIELD ADVISERS | A/C ALEXANDRIA BANCORP LTD A/C #L601 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7148 | DIETCHE & FIELD ADVISERS | A/C ALEXANDRIA BANCORP LTD A/C #L601 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7149 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE COMMON INV FD A/C# 305611 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7150 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE COMMON INV FD A/C# 305611 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7151 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE OF NEW YORK A/C #508305 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7152 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE OF NEW YORK A/C #508305 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7153 | DIETCHE & FIELD ADVISERS | A/C D F A CORE EQUITY FD L P A/C 7B40 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7154 | DIETCHE & FIELD ADVISERS | A/C D F A CORE EQUITY FD L P A/C 7B40 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7155 | DIETCHE & FIELD ADVISERS | A/C THE BALTIMORE CITY RET SYSTEM MASTER TRUST A/C #25506-06 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7156 | DIETCHE & FIELD ADVISERS | A/C THE BALTIMORE CITY RET SYSTEM MASTER TRUST A/C #25506-06 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7157 | DIETCHE & FIELD ADVISERS | A/C THE CHILDREN'S HOSP RESTRI A/C #082884-00-8 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7158 | DIETCHE & FIELD ADVISERS | A/C THE CHILDREN'S HOSP RESTRI A/C #082884-00-8 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7159 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV A/C #104154 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7160 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV SUPPLEMENTAL DEFFERRED COM PLNA/C #104376-99 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7161 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV A/C #104154 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7162 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV SUPPLEMENTAL DEFFERRED COM PLN A/C #104376-99 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7163 | DIETCHE & FIELD ADVISERS INC | A/C 71 BREWERS WAREHOUSE CO A/C 298307 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 7164 | DIETCHE & FIELD ADVISERS INC | A/C 71 BREWERS WAREHOUSE COA/C 298307 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 7165 | DIETCHE & FIELD ADVISERS INC | A/C BUSH FOUNDATION A/C 70-1472-00-3 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 7166 | DIETCHE & FIELD ADVISERS INC | A/C BUSH FOUNDATION A/C 70-1472-00-3 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7167 | DIETCHE & FIELD ADVISERS INC | A/C CHILDREN'S HOSPITAL A/C 08368-00-J | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 7168 | DIETCHE & FIELD ADVISERS INC | A/C CHILDREN'S HOSPITALA/C 08368-00-J | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 7169 | DIETCHE & FIELD ADVISERS INC | A/C DIETCHE & FIELD INVT TR A/C #7B01 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7170 | DIETCHE & FIELD ADVISERS INC | A/C DIETCHE & FIELD INVT TRA/C #7B01 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7171 | DIETCHE & FIELD ADVISERS INC | A/C UNITED AIRLINES INC A/C #22-39780 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7172 | DIETCHE & FIELD ADVISERS INC | A/C UNITED AIRLINES INC A/C #22-39780 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7173 | DIETCHE & FIELD ADVISORS INC | A/C PARTNERS HEALTHCARE SYS A/C #0763 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7174 | DIETCHE & FIELD ADVISORS INC | A/C PARTNERS HEALTHCARE SYSA/C #0763 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7175 | DIETCHE & FIELD ADVISORS INC | A/C VEGA AMERICAN EQUITY FUND A/C #GDNF1400002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7176 | DIETCHE & FIELD ADVISORS INC | A/C VEGA AMERICAN EQUITY FUND A/C #GDNF1400002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 7177 | DIETCHE & FILED | A/C FHS INVESTMENT POOL A/C #FHSF5032762 | 437 MADISON AVENUE | NEW YORK | NY | 10002 |
| 7178 | DIETCHE & FILED | A/C FHS INVESTMENT POOL A/C #FHSF5032762 | 437 MADISON AVENUE | NEW YORK | NY | 10002 |
| 7179 | DIETCHIE & FIELD ADVISERS INC | A/C CHILDREN'S MEDICAL CENTER #CMBF0515002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7180 | DIETCHIE & FIELD ADVISERS INC | A/C CHILDREN'S MEDICAL CENTER #CMBF0515002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 7181 | DIETRICH, MARIAN F | CGM IRA CUSTODIAN ETF MANAGED | 2207 LAUREL LANE | ALLISON PARK | PA | 15101-2103 |
| 7182 | DIETRICH, PATRICIA A | PATRICIA A DIETRICH | 100 NISUS DR | ROCKFORD | TN | 37853-3069 |
| 7183 | DIETZ, JAMES | JAMES DIETZ | 3744 MINTURN DR | LOVELAND | CO | 80538-2085 |
| 7184 | DIETZ, JAMES P. | | 1430 E CANAL ROAD | DOVER | PA | 17315 |
| 7185 | DIETZ, JAMES V | JAMES V DIETZ | 125 WALKER APT 712 | CLARENDON HILLS | IL | 60514-1340 |
| 7186 | DIETZ, JAMES V | JAMES V DIETZ | 3744 MINTURN DRIVE | LOVELAND | CO | 80538 |
| 7187 | DIETZ, JOHN C | | 114 BYRD CT | CLARENDON HILLS | IL | 60514 |
| 7188 | DIETZ, MARGARET LANDE | ROBERT W BAIRD & CO INC TTEE | 790 HIGHLAND PARK AVENUE | CORALVILLE | IA | 52241 |
| 7189 | DIETZ, MATTHEW J | | 7105 DREW HILL LANE | CHAPEL HILL | NC | 27514 |
| 7190 | DIETZE, SUSAN K | | 1871 FOREST CIRCLE | SANTA | NM | 87505 |
| 7191 | DIETZE, SUSAN K. | CGM IRA ROLLOVER CUSTODIAN | 1871 FOREST CIRCLE | SANTA FE | NM | 87505-4506 |
| 7192 | DIFABIO, VINCENT E | FBW INC C/F IRA | 198 THOMAS JOHNSON DR STE 101 | FREDERICK | MD | 21702 |
| 7193 | DIFABIO, VINCENT E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 5004 CAMELBACK LANE | FREDERICK | MD | 21703-6902 |
| 7194 | DIGBY, SHARON J | | 4076 LINNEL | DEMING | WA | 98244 |
| 7195 | DIGBY, SHARON J | | 4076 LINNEL | DEMING | WA | 98244-9203 |
| 7196 | DIGEL FAMILY INVESTMENT CO.LLC | | 24 VAN BURAN AVE | WEST HARTFORD | CT | 06107 |
| 7197 | DIGIANTONIO, JOANNE K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4840 MORELLE ROAD NE | CEDAR RAPIDS | IA | 52402 |
| 7198 | DIGIANTONIO, JOANNE K | IRA | 4840 MORELLE ROAD NE | CEDAR RAPIDS | IA | 52411-6759 |
| 7199 | DIGIANTONIO, JOANNE K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4840 MORELLE ROAD NE | CEDAR RAPIDS | IA | 52411-6759 |
| 7200 | DIGNEY, CHARLES | CHARLES DIGNEY | 350 WEST CREEK AVE | CUTCHOGUE | NY | 11935-2436 |
| 7201 | DII INDUSTRIES LLC ASBESTOS PI TRUST | DII INDUSTRIES, LLC ASBESTOS TRUST ATTN: MARCELLENE MALOUF | P.O. BOX 821628 | DALLAS | TX | 75382 |
| 7202 | DIJOHN, JAMES F | JAMES F DIJOHN | 5044 CONRAD | SKOKIE | IL | 60077-2167 |
| 7203 | DILGER, STEPHEN E. | AND NANCY BOUTILIER DILGER JTWROS BRANDES US VALUE EQUITY | 11213 JONAS RIDGE LANE | RALEIGH | NC | 27613-6966 |
| 7204 | DILL, CHARLES R | AND MARILYN C DILL JTWROS | 200 LAKE ST UNIT 6A | SAINT JOSEPH | MI | 49085-2042 |
| 7205 | DILL, CHARLES R | MARILYN C DILL JTWROS | 200 LAKE ST UNIT 6A | SAINT JOSEPH | MI | 49085 |
| 7206 | DILLION-EOFF, JENNIFER LYNN | | 6975 S COLUMBIA AVE | TULSA | OK | 74136 |
| 7207 | DILLMAN, RYAN D | EDWARD D JONES & CO CUSTODIAN | 382 AVOCA EUREKA RD | BEDFORD | IN | 47421 |
| 7208 | DILLON, BARBARA J | BARBARA J DILLON | 47 RICHARDSON RD | BELMONT | MA | 02478-3953 |
| 7209 | DILLON, G. MICHAEL | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 4701-16 TURNBERRY LANE | COLUMBUS | GA | 31909-8061 |
| 7210 | DILLON, JULIE GROSSI | C/O AL GROSSI | 1506 WILLIAM ST | RIVER FOREST | IL | 60305 |
| 7211 | DILLON, LOVEY J | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 20919 MENLO AVE | TORRANCE | CA | 90502 |
| 7212 | DILLON, WILLIAM C | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 5208 WYNNEFORD WAY | RALEIGH | NC | 27614-9815 |
| 7213 | DILORENZO, JAMES V. | AND M. BUONO-DILORENZO TEN IN COM | 10 CAMELOT ROAD | WINDHAM | NH | 03087-1632 |
| 7214 | DIMARCO, KAREN P | | 205 HAMILTON RD | GRETNA | LA | 70056 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7215 | DIMARE MANAGEMENT CORP | | PAUL K DIMARE SR. P 0 BOX 900460 HOMESTEAD, FL 330090-0460 | | | |
| 7216 | DIMENGO, VERONICA | | 942 N. MAIN STREET STE 24 | AKRON | OH | 44310 |
| 7217 | DIMENSIONAL FUND ADVISORS INC | | 1299 OCEAN AVE FL 11 | SANTA MONICA | CA | 90401 |
| 7218 | DIMENSIONAL FUND ADVISORS LP | | 1299 OCEAN AVENUE | SANTA MONICA | CA | 90401 |
| 7219 | DIMENSIONAL INVESTMENT GROUP INC. | | 6300 BEE CAVE ROAD BUILDING ONE | AUSTIN | TX | 78746 |
| 7220 | DIMERCURIO, MARY E | TOD REGISTRATION | 14617 HARLESTON VILLAGE | CHESTERFIELD | MO | 63017-5623 |
| 7221 | DIMICHELE, RICHARD | SABRINA DIMICHELE JT TEN BRANDES D.V. | 1 STAGE STOP CIRCLE | HOUSTON | TX | 77024 |
| 7222 | DIMITRY, THEODORE G | | 626 HUNTERS GROVE LN | HOUSTON | TX | 77024 |
| 7223 | DIMOFSKI, MAGDALENE | CGM IRA CUSTODIAN | 9911 BELMONT COURT | ST JOHN | IN | 46373 |
| 7224 | DIMUZIO, WILLIAM L | CHRISTINE DIMUZIO JT TEN | 5488 REDBARK WAY | DUNWOODY | GA | 30038 |
| 7225 | DINARDI, GIOVANNA | | 16 CONCORD COURT | MAHWAH | NJ | 07430 |
| 7226 | DINEEL M. GRANT TTEE | FBO DINEEL M. GRANT TRUST U/A/D 06-09-2006 | 200 GREYSTONE DRIVE | SALINA | KS | 67401-3695 |
| 7227 | DINKIN, HARVEY | | 673 SUNNY SOUTH AVENUE | BOYNTON BEACH | FL | 33436 |
| 7228 | DINKIN, ROBERT | FMT CO CUST IRA ROLLOVER | 18871 STEWART CIR APT 1 | BOCA RATON | FL | 33496 |
| 7229 | DINS, JAMES A | AND KATHY M DINS JTWROS | N10859 KUSCHEL ROAD | CLINTONVILLE | WI | 54929-8829 |
| 7230 | DIO, ADAM DI | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 101 RUSH CREEK COURT | SAN RAMON | CA | 94582-5624 |
| 7231 | DIOCESE OF BUFFALO LAY PENSION LCV | | 795 MAIN STREET, THE CATHOLIC CENTER | BUFFALO | NY | 14203 |
| 7232 | DIOCESE OF BUFFALO PRIESTS PENSION LCV | | 795 MAIN STREET, THE CATHOLIC CENTER | BUFFALO | NY | 14203 |
| 7233 | DIOCESE OF SOUTHEAST FLORIDA | | DIOCESE OF SE FLORIDA ATTN: CHRIS VALDES 525 NE 15 ST MIAMI. FL 33132-1411 | | | |
| 7234 | DIOCESE OF SOUTHEAST FLORIDA | | DIOCESE OF SE FLORIDA ATTN: CHRIS VALDES 525 NE 15 ST MIAMI, FL 33132-1411 | | | |
| 7235 | DIONESOTES, WILLIAM A | FCC AC CUSTODIAN IRA | 3440 S EUCLID AVE | BERWYN | IL | 60402 |
| 7236 | DIPALLINA, RUSSELL | PERSHING LLC AS CUSTODIAN | 32 BEACON HILL DR | WATERFORD | CT | 06385 |
| 7237 | DIPASQUALE, LAUREN ELYSE | JUDITH ANN DIPASQUALE CUST FOR FOR LAUREN ELYSE DIPASQUALE UNIF GIFT MIN ACT NJ | 86 GOLF ROAD | BLOOMFIELD | NJ | 07003 |
| 7238 | DIRECT EDGE ECN LLC | FIRM TRADING | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 |
| 7239 | DIRECT EGE ECN A-F | FIRM TRADING ACCOUNT 545 WASHINGTON BLVD | 4TH FLOOR | JERSEY CITY | NJ | 07310 |
| 7240 | DIRECTED, SCOTT K HENDERSON | DR J CAMPBELL DR M COBLER TTEES MWPAS INC PSP DTD 1-1-81 | 400 BRAEMER CT | GAHANNA | OH | 43230 |
| 7241 | DIRECTOR, JAMES W. WACHS MNG | FROST BROWN TODD LLC | 201 EAST FIFTH STREET 2200 PNC CENTER | CINCINNATI | OH | 45202 |
| 7242 | DIRECTOR'S GUILD OF AMERICA PRODUCER PENSION TRUST | | 8436 WEST THIRD STREET SUITE 900 | LOS ANGELES | CA | 90048-4189 |
| 7243 | DIREKTANLAGE.AT (OMNIBUS) | ELISABETH STR 22 | A 5020 | SALZBURG AUSTRIA | | |
| 7244 | DIREXION EVOUTION VP ALL-CAP EQUITY FUND | DIREXION FUNDS ATTN; ADAM GOULD | 33 WHITEHALL STREET, 10TH FLOOR | NEW YORK | NY | 10004 |
| 7245 | DIREXION FUNDS | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 7246 | DIREXION INSURANCE TRUST | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 7247 | DIRKS, KARI D | COLIN J DIRKS JT TEN/WROS | 1700 1/2 12TH AVE | CORALVILLE | IA | 52241 |
| 7248 | DIRKS, KARI D | COLIN J DIRKS JT TEN/WROS | 1700 1/2 12TH AVE | CORALVILLE | IA | 52241-1006 |
| 7249 | DIRLAM, RICHARD T | IRA ROLLOVER | 1014 MORNINGSTAR DR | JACKSON | MI | 49203-3838 |
| 7250 | DIRLAM, RICHARD T | IRA ROLLOVER RBC CAPITAL MARKETS CORP CUST | 1014 MORNINGSTAR DR | JACKSON | MI | 49203-3838 |
| 7251 | DISCHNER, DON | DON DISCHNER | 324 E CRYSTAL VIEW AVE | ORANGE | CA | 92865-2337 |
| 7252 | DISCIULLO, ALAN | CGM IRA CUSTODIAN | 19 TAUNTON CT | PRINCETON JCT | NJ | 08550-2164 |
| 7253 | DISEASE, HAMILTON INFECTIOUS | SB INC. M.P. PLAN DTD 12/1/97 SOHEIR F. GHUSSON MD TTEE | 205 ARRETON RD. | PRINCETON | NJ | 08540 |
| 7254 | DISEASE, HAMILTON INFECTIOUS | SB INC. M.P. PLAN DTD 12/1/97 SOHEIR F. GHUSSON MD TTEE | 205 ARRETON RD. | PRINCETON | NJ | 08540-1431 |
| 7255 | DISEKER, NANCY O | BRANDES US VALUE EQUITY | 44 LONGSFORD | SAN ANTONIO | TX | 78209-1818 |
| 7256 | DISHONGH, CHARLES RANDALL | FMT CO CUST IRA ROLLOVER | 220 BAY PARK DR | BRANDON | MS | 39047 |
| 7257 | DISILVESTRO, RALPH C | PERSHING LLC AS CUSTODIAN | 8649 W STOLTING RD | NILES | IL | 60714 |
| 7258 | DISKIN, PHILIP A | DOROTHY DISKIN TTEE PHILIP A DISKIN U/A DTD 11/12/1992 | 1906 PINE RIDGE CT | BLOOMFIELD HILLS | MI | 48302 |
| 7259 | DISKON, CHRISTINE B | TOD BENEFICIARIES ON FILE | 53 STARVIEW DR | OAKLAND | CA | 94618 |
| 7260 | DISPATCH PRINTING COMPANY | DISPATCH PRINTING COMPANY | 34 S THIRD ST | COLUMBUS | OH | 43215-4201 |
| 7261 | DISPENSA III, JOHN | DAWN M DISPENSA JT TEN | 212 E DALLAS | WESTMONT | IL | 60559 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7262 | DISPLAY, BISH CREATIVE | P/S PLAN DTD 3/31/87 JERROLD E. FOX TTEE | 440 TELSER RD | LAKE ZURICH | IL | 60047-1588 |
| 7263 | DISTRICT 1199 J NEW JERSEY PENSION FUND | | 9-25 ALLING STREET, 4TH FLOOR | NEWARK | NJ | 07102 |
| 7264 | DISTRICT 1199J-NEW JERSEY HEALTH CARE EMPLOYERS-PENSION PLAN | | 9-25 ALLING STREET - 4TH FLOOR | NEWARK | NJ | 07102 |
| 7265 | DITRAPANI, SUSAN M | SUSAN M DITRAPANI | 2120 E SHIAWASSEE DR SE | GRAND RAPIDS | MI | 49506-5339 |
| 7266 | DITTMAR, JOHN A | | 540 N STATE ST APT 3310 | CHICAGO | IL | 60610 |
| 7267 | DITTO, AMY MICHELLE | | 23 ASHER LN | TIJERAS | NM | 87059-7848 |
| 7268 | DITTO, AMY MICHELLE | | 925 N 3RD ST | BURLINGTON | IA | 52601 |
| 7269 | DITTO, JULIANNE M | | 39 CEDAR CREEK RD | PLACITAS | NM | 87043 |
| 7270 | DITTOE, GREGG R | | 11754 GOLD PARKE LANE | GOLD RIVER | CA | 95670 |
| 7271 | DITTRICK, DOUGLAS H | BARBARA S DITTRICK COLLATERAL ACCOUNT | 364 MANCHESTER | RIDGEWOOD | NJ | 07450 |
| 7272 | DITTRICK, DOUGLAS H | DOUGLAS H DITTRICK | 364 MANCHESTER RD | RIDGEWOOD | NJ | 07450-1213 |
| 7273 | DITURSI, STEPHEN | AND IRENE DITURSI TIC | 46 BILTMORE AVE | RYE | NY | 10580 |
| 7274 | DIVERSIFIED MID CAP DEDICATED VALUE EQUITY | | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 7275 | DIVINE WORD MISSIONARIES, INC. | DAVID GALLAGHER TREASURER (GATEWAY ADVISORS) | PO BOX 6099 | TECHNY | IL | 60082 |
| 7276 | DIVINE WORD MISSIONARIES, INC. | DAVID GALLAGHER TREASURER (GATEWAY ADVISORS #2) | PO BOX 6099 | TECHNY | IL | 60082-6099 |
| 7277 | DIVINE WORD MISSIONARIES, INC. | DAVID GALLAGHER TREASURER (GATEWAY ADVISORS) | PO BOX 6099 | TECHNY | IL | 60082-6099 |
| 7278 | DIX JR, JOSEPH A | UNIT 18P | 3430 N LAKE SHORE DR | CHICAGO | IL | 60657-2842 |
| 7279 | DIX, MARY RENA | FMT CO CUST IRA | 3 VIEW WEST ESTATES PL | CASEYVILLE | IL | 62232 |
| 7280 | DIXON, ELLA RENE | ELLA RENE DIXON | 4935 W WASHINGTON BL | CHICAGO | IL | 60644-3545 |
| 7281 | DIXON, RICHARD | PATRICIA DIXON TTEE U/A/D 08-01-2002 - NORTHERN TR FBO DIXON REVOCABLE TRUST | 25707 LOMITA LINDA COURT | LOS ALTOS HILLS | CA | 94024-6303 |
| 7282 | DIXON, RUSSELL A | FMT CO CUST IRA ROLLOVER | 11347 W MONTICELLO PL | WESTCHESTER | IL | 60154 |
| 7283 | DIXON, SALLY M | FMT CO CUST IRA ROLLOVER | 549 W DUNLAP ST | NORTHVILLE | MI | 48167 |
| 7284 | DIXON, TOM | CGM IRA ROLLOVER CUSTODIAN | P O BOX 1952 | LAGUNA BEACH | CA | 92652-1952 |
| 7285 | DJAFROODI, SHEILA MARIE | | 8795 MONTE VISTA ST | ALTA LOMA | CA | 91701 |
| 7286 | DLD PARTNERS | | 200 EAST 69 STREET PENTHOUSE B | NEW YORK | NY | 10021 |
| 7287 | DLJ INVESTMENTS LLC | | 932 GRISSOM TRAIL | ELK GROVE VILLAGE | IL | 60007 |
| 7288 | **DMC INSURANCE CO. LTD. MASTER CUSTODY AGREEMENT** | | **TERESE DECLERCQ ORCHESTRA PLACE, 3663 WOODWARD AVE, DETROIT, MI 48201** | | | |
| 7289 | **DNS FAMILY INVESTMENTS, LTD.** | | **MR. LESTER V. BAUM 4440 CEDARBRUSH DR. DALLAS TX 75229-2901** | | | |
| 7290 | DOANE, JAMES V | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1842 BALDWIN DR | MC LEAN | VA | 22101 |
| 7291 | DOBBINS, JESSICA W | | 90 WOOD AVE | ARDSLEY | NY | 10502 |
| 7292 | DOBBINS, MICHAEL G | MICHELLE O MILLER JT-TEN | 785 MOCKINGBIRD LANE | NORRISTOWN | PA | 19403 |
| 7293 | DOBBS, EMILY | | 407 HICKORY DRIVE | AMES | IA | 50010 |
| 7294 | DOBBS, EMILY | | 407 HICKORY DRIVE | AMES | IA | 50014-3449 |
| 7295 | DOBBS, RICHARD V | VIRGINIA HALL DOBBS JT TEN/WROS | 407 HICKORY DRIVE | AMES | IA | 50010 |
| 7296 | DOBBS, RICHARD V | VIRGINIA HALL DOBBS JT TEN/WROS | 407 HICKORY DRIVE | AMES | IA | 50014-3449 |
| 7297 | DOBERSTEIN, DEWAYNE A | SCOTTRADE INC TR DEWAYNE A DOBERSTEIN IRA | 5426 S 7TH ST | MILWAUKEE | WI | 53221 |
| 7298 | DOBROWOLSKI, DENIS | | CALGARY AB T2N 0A3 304 - 604 1 AVE NW | CANADA (CAN) | AB | T2N 0A3 |
| 7299 | DOBSLAW, WILLIAM R | | PO BOX 4399 | SOUTH BEND | IN | 46634 |
| 7300 | DOBSLAW, WILLIAM R | | PO BOX 4399 | SOUTH BEND | IN | 46634-4399 |
| 7301 | DOBSON JR, H C | C MAX KILLIAN TRUSTEE U/W H CLIFFORD DOBSON FBO H C DOBSON JR | 4445 E. HOLMES SUITE 102 | MESA | AZ | 85206 |
| 7302 | DOCKERTY, PATRICIA E | | 4701 PAVILLION CT | KOKOMO | IN | 46901 |
| 7303 | DOCKUM, GREGORY L | MARY ELLEN DOCKUM JTWROS | 4804 77TH ST | URBANDALE | IA | 50322 |
| 7304 | DOCTOR, TRUST U/W HYMAN | UAD 07/06/04 JOAN ROSENTHAL & EVE DOCTOR TTEES | 284 VINE RD | STAMFORD | CT | 06905 |
| 7305 | DOCTORS PENSION FUND SERVICES | DOCTORS PENSION FUND SERVICES | NEWTONLAAN 71-77 POSTBUS 85344 | 3508 AH UTRECHT | THE NETHERLANDS | |
| 7306 | DODARO, JAMES | JAMES DODARO | 11048 ST MARY RD | MOKENA | IL | 60448-1125 |
| 7307 | DODD JR, JAMES L. | CGM IRA ROLLOVER CUSTODIAN | 2044 HOPETON AVE. | RALEIGH | NC | 27614-7304 |
| 7308 | DODD, JAMES L | AND WILLA H DODD JTWROS | 109 SHIRLEY DRIVE | CARY | NC | 27511-3853 |
| 7309 | DODDS, W DOUGLAS | SEGREGATED ROLLOVER/IRA RBC DAIN RAUSCHER CUSTODIAN | 6865 SW COUNTRY VIEW CT NORTH | WILSONVILLE | OR | 97070 |
| 7310 | DODDS, W DOUGLAS | SEGREGATED ROLLOVER/IRA RBC CAPITAL MARKETS CORP CUST | 6865 SW COUNTRY VIEW CT NORTH | WILSONVILLE | OR | 97070-9495 |
| 7311 | DODEN, LINNEA | | 13 A 129 POWDER HORNE LANE | APPLE RIVER | IL | 61001-9743 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7312 | DODGE & COX | | 555 CALIFORNIA STREET 40TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 7313 | DODGE, ALLEN S | SCOTTRADE INC TR ALLEN S DODGE SEP IRA | PO BOX 2587 | PEACHTREE CITY | GA | 30269 |
| 7314 | DODGE, GEORGE C | FOUNDATION SEL ADV/BRANDES C/O EL INDUSTRIES INTL | PO BOX 645 | BARRINGTON | IL | 60011 |
| 7315 | DODGE, IRIS H | SCOTTRADE INC TR IRIS H DODGE SEP IRA | PO BOX 2587 | PEACHTREE CITY | GA | 30269 |
| 7316 | DODGE, PALMER | ATTN: PROXY DEPT | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| 7317 | DODGE, SUSAN S | IRA E TRADE CUSTODIAN | 755 S PALM AVE APT 306 | SARASOTA | FL | 34236 |
| 7318 | DODGE, SUSAN S | IRA E*TRADE CUSTODIAN | 755 S PALM AVE APT 306 | SARASOTA | FL | 34236 |
| 7319 | DODSON, DEBRA LOUISE | GREG ALAN NEASE JT TEN | 2 ADAMS CT | EAST WINDSOR | NJ | 08520 |
| 7320 | DODSON, PAULETTE R | PAULETTE R DODSON | 5644 SOURTH HARPER AVENUE | CHICAGO | IL | 60637 |
| 7321 | DOELP, JOHN M | LYNETTE A DOELP JT WROS BRANDES GLOBAL EQUITY | 813 N HARVARD AVE | VENTNOR CITY | NJ | 08406 |
| 7322 | DOERFLER, MARK T | CGM IRA CUSTODIAN FS: BRANDES | 2005 HURLEY AVENUE | FT WORTH | TX | 76110-1825 |
| 7323 | DOERSCH MD, KEMP B | CUST FPO IRA | 2727 SIERRA VIEW TRL | CARMICHAEL | CA | 95608 |
| 7324 | DOHERTY ESQ, CHRISTOPHER | AND MRS. SALLY S DOHERTY JTWROS | 6727 LANDON LANE | BETHESDA | MD | 20817-5639 |
| 7325 | DOHERTY ESQ, CHRISTOPHER | MRS. SALLY S DOHERTY JTWROS | 6727 LANDON LANE | BETHESDA | MD | 20817 |
| 7326 | DOHERTY III, PATRICK H | | 4250 N. MARINE DRIVE UNIT 2508 | CHICAGO | IL | 60613-1735 |
| 7327 | DOHERTY, JACK F | JACK F DOHERTY | 1155 CHARTER OAKS DR | BARTLETT | IL | 60103-1719 |
| 7328 | DOHERTY, JAMES P | SARAH K DOHERTY JT TEN | 420 AVALON BLVD | ORLANDO | FL | 32806 |
| 7329 | DOHERTY, MARY E | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6024 N WEST CIRCLE AVE | CHICAGO | IL | 60631 |
| 7330 | DOHERTY, MARY E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6024 N WEST CIRCLE AVE | CHICAGO | IL | 60631-2414 |
| 7331 | DOHERTY, PETER | PETER DOHERTY | 1902 TIERCEL LANE | LANCASTER | PA | 17603-2283 |
| 7332 | DOHM, HELEN K | FCC AC CUSTODIAN IRA | 3100 LAKE SHORE DR #1202 | CHICAGO | IL | 60657 |
| 7333 | DOHNALEK, JAMES A | CHARLES SCHWAB & CO INC CUST IRA JAMES A DOHNALEK MONEY PURCHASE PLAN PART QRP | 3665 BIRCH POND RD | EAGAN | MN | 55122 |
| 7334 | DOLAN, FRANK J | | 555 WEST MADISON APT 1-3610 | CHICAGO | IL | 60661 |
| 7335 | DOLAN, FRANK J | FRANK J DOLAN | 50107 PERKINS BLVD | GRAND BEACH | MI | 49117-9097 |
| 7336 | DOLAN, MICHAEL J | DOROTHY F DOLAN JT TEN | 15 E 69TH ST APT 6C | NEW YORK | NY | 10021 |
| 7337 | DOLAN, QUINN MARTIN | | 1260 MAGNOLIA DRIVE | CONCORD | CA | 94520-4033 |
| 7338 | DOLAN, QUINN MARTIN | | 639 GEARY ST APT 1001 | SAN FRANCISCO | CA | 94102 |
| 7339 | DOLAN, SEAN C | MICHELE A DOLAN JT TEN | 9-2 OAK RIDGE DRIVE | MAYNARD | MA | 01754 |
| 7340 | DOLAN, THOMAS | MGR: NORTHERN TRUST VALUE INV C/O OCTAGON ATHLETES & PERS | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 7341 | DOLATLY, THERESA | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO THERESA DOLATLY | 1229 WIGWAM ST | MESQUITE | NV | 89027 |
| 7342 | DOLD, DAVID E. | CGM SEP IRA CUSTODIAN | 1286 UNIVERSITY AVE #135 | SAN DIEGO | CA | 92103-3312 |
| 7343 | DOLD, GREGORY M | FCC AC CUSTODIAN IRA | 981 TAFT RD | HINSDALE | IL | 60521 |
| 7344 | DOLD, ROBERT B | AND EILEEN C NORRIS JTWROS | 501 N PARK RD | LA GRANGE PK | IL | 60526 |
| 7345 | DOLE, BARBARA A | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 4105A FENWICK LANE | MOUNT LAUREL | NJ | 08054 |
| 7346 | DOLIK, COREY MICHAEL | JILL L DOLIK C/F COREY MICHAEL DOLIK UNDER THE MI UNIF GIFT TO MINER ACT | 2152 TOTTENHAM | BLOOMFIELD | MI | 48301 |
| 7347 | DOLIK, NICHOLAS ANTHONY | JILL L DOLIK C/F NICHOLAS ANTHONY DOLIK UNDER THE MI UNIF GIFT TO MINERS ACT | 2152 TOTTENHAM | BLOOMFIELD | MI | 48301 |
| 7348 | DOLL, BARBARA R | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/11/92 | 126 W LESLIE LN | VILLA PARK | IL | 60181 |
| 7349 | DOLL, JOHN | LANIE DOLL TTEES JOHN W & LANIE T DOLL TRUST DTD 01-27-00 | 2377 GRAND AVENUE | FILLMORE | CA | 93015 |
| 7350 | DOLLAR, JAMES ROWLAND | | 635 S STREEPER ST | BALTIMORE | MD | 21224 |
| 7351 | DOLLAR, NANCY TROHAN | | 9337 KILIMANJARO RD | COLUMBIA | MD | 21045 |
| 7352 | DOLLAR, STEPHEN P | STEPHEN P DOLLAR | 9337 KILIMANJARO RD | COLUMBIA | MD | 21045-3953 |
| 7353 | DOLLIE L. ZIMPFER TRUST | DOLLIE L. ZIMPFER TTEE GEORGE F. ZIMPFER TTEE U/A DTD 12/09/1992 | 115 ELLWOOD AVENUE | LANCASTER | OH | 43130 |
| 7354 | DOLLINGER, JOYCE | | 23 MEADOWBROOK DR | ALBION | NY | 14411 |
| 7355 | DOLNICK, CHARLES | MARILYN DOLNICK TTEE CHARLES & MARILYN DOLNICK TR U/A 7/26/79 | 5353 OVERING DR | WOODLAND HLS | CA | 91367 |
| 7356 | DOLOMITE VENTURES INC. | C/O LYRAS FINANCIAL SERVICES 24-26 BALTIC STREET | LONDON EC1Y ORP | UNITED KINGDOM | | |
| 7357 | DOLORES H RUSS TRUST | DOLORES H RUSS TTEE PAG IAS NORTHERN | 2380 KEMP ROAD | DAYTON | OH | 45431 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7358 | DOLORES M EHLERS REV | DOLORES M EHLERS TTEE DOLORES M EHLERS REV TRUST U/A DTD 1/23/90 | 808 DUMONT PLACE APT C | ST. LOUIS | MO | 63125 |
| 7359 | DOLORES M MARTIN REVOCABLE TRUST | DOLORES M MARTIN TTEE DOLORES M MARTIN REVOCABLE TRUST U/A 12/15/06 | 3 ORCHARD PARK DR | CLIFTON PARK | NY | 12065 |
| 7360 | DOLORES M SPIOTTO TRUST | JOHN V BERG TRUSTEE JOHN V BERG TRUST U/A/D 10/10/84 (AS AMENDED) C/O V E BERG AND SONS | 4949 N ELSTON AVE | CHICAGO | IL | 60630 |
| 7361 | DOLPHINS, SOUTH BURLINGTON | FOUNDATION | 1234 WILLISTON RD | S BURLINGTON | VT | 05403 |
| 7362 | DOLSON SR, THOMAS C | CGM IRA CUSTODIAN | 4 PINEHEART LANE | SAVANNAH | GA | 31411 |
| 7363 | DOMAS, MARK | | PO BOX 41 | MONTCLAIR | CA | 91763 |
| 7364 | DOMAZ, WAYNE F | A G EDWARDS & SONS C/F IRA | 19332 WESTFIELD AVENUE | TINLEY PARK | IL | 60487 |
| 7365 | DOMAZ, WAYNE F | NANCY K DOMAZ TTEE NANCY K DOMAZ LIVING TRUST U/A DTD 2-14-02 | 19332 WESTFIELD AVENUE | TINLEY PARK | IL | 60487 |
| 7366 | DOMER, JOHN R | A G EDWARDS & SONS C/F IRA | 695 ANDOVER RD | MANSFIELD | OH | 44907 |
| 7367 | DOMEYER, DEBRA S | DEBRA S DOMEYER | 27884 DEBUTTS TERRACE | MALIBU | CA | 90265 |
| 7368 | DOMINE, MS LISA G. | | 4511 POND CIR | PLAINFIELD | IL | 60544 |
| 7369 | DOMINICANS, PROVINCE ST ALBERT | THE GREAT USA LIVES OF THE SAINTS APOSTOLIC FUND CG SELECT PORTFOLIO | 2005 S. ASHLAND AVENUE | CHICAGO | IL | 60608-2905 |
| 7370 | DOMINICK GONNELLA TTEE | U/A DTD 11/13/96 BY DOMINICK GONNELLA | 111 ROBERTSON AVE | MORRISVILLE | PA | 19067 |
| 7371 | DOMINION NUCLEAR CONNECTICUT, QUAL NDT INVESTMENT POOL | | 625 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3199 |
| 7372 | DOMINION RESOURCES  RET. PLAN | | 120 TREDEGAR STREET | RICHMOND | VA | 23219 |
| 7373 | DOMINION RESOURCES, INC | | 625 LIBERTY AVENUE | PITTSBURGH | PA | 15222 |
| 7374 | DOMINION RESOURCES, INC. DEFINED BENEFIT MASTER TRUST | | 120 TREDEGAR ST. PH | RICHMOND | VA | 23219 |
| 7375 | DOMINO, CARL | A/C EQUITY OMNIBUS | ATTN: MIDDLE OFFICE 901 EAST BYRD STREET | RICHMOND | VA | 23219 |
| 7376 | DOMKE TR, DAVID R | DAVID R DOMKE TR | 439 MITCHELL DRIVE | LOS OSOS | CA | 93402 |
| 7377 | DON & IRENE BARON FAM TR 7B-251 | CUSTODIAN | DONALD BARON C/O OAKMONT MANAGEMENT PERSONAL & CONFIDENTIAL 77 OAKMONT DR | LOS ANGELES | CA | 90049-1901 |
| 7378 | DON F MCCABE LIVING TRUST | DON F & KATHLEEN S MCCABE TTEE UAD 8/29/02 MGR: NORTHERN TRUST | 3816 MEADOW LANE | HIGHLAND | IL | 62249 |
| 7379 | DON J HINDMAN TTEE | DON J HINDMAN TRUST DATED 10/2/88 AS AMENDED 12/15/01 | 16 WEST SNAPPER POINT DRIVE | KEY LARGO | FL | 33037-3736 |
| 7380 | DON J HINDMAN TTEE | FBO DON J HINDMAN TRUST U/A/D 10-02-1988 (ACCOUNT U) | 16 WEST SNAPPER POINT DRIVE | KEY LARGO | FL | 33037-3736 |
| 7381 | DON W COOVER III | MARY LOUISE COOVER TTEES DON W COOVER III & MARY LOUISE COOVER TRUST 9/21/04 | 3671 WYNDEMERE CIR | SANTA ROSA | CA | 95403-0944 |
| 7382 | DONAHER, THOMAS J | CGM IRA ROLLOVER CUSTODIAN | 1383 NICKLAUS DRIVE | SPRINGFIELD | PA | 19064-4116 |
| 7383 | DONAHUE, JACK B | JACK B DONAHUE | PO BOX 1006 | KINGSBURG | CA | 93631-3006 |
| 7384 | DONAHUE, JAMES C | AND SUZAN ALTAN JTWROS | 4110 N SALEM DR | ARLINGTON HTS | IL | 60004 |
| 7385 | DONAHUE, LISA B | LISA B DONAHUE | 10933 NW 13TH COURT | CORAL SPRINGS | FL | 33071-8200 |
| 7386 | DONAHUE, MICHAEL C | MARTHA D DONAHUE | 46 BRADMERE WAY | N WEYMOUTH | MA | 02191 |
| 7387 | DONALD & KATHRYN LOUGHEED | | DONALD& KATHRYN LOUGHEED 11252 PINEHURST DR. AUSTIN, TX 78747 | | | |
| 7388 | DONALD 0. WHEELER FAMILY TRUST, PATRICIA A. WHEELER FAMILY TRUST, DATED 2/28/2003 TENANTS IN COMMON | | DONALD 0 WHEELER 132 BAY POINT DR. NE SAINT PETERSBURG, FL 33704-3806 | | | |
| 7389 | DONALD A AGRELLA AND ELEANOR T AGRELLA TRUST | DONALD A AGRELLA TRUSTEE U/A/D 10-15-88 DONALD A AGRELLA AND ELEANOR T AGRELLA TRUST | 2100 KINGS HIGHWAY #979 | PORT CHARLOTTE | FL | 33980 |
| 7390 | DONALD A BONCIMINO & | DAWN MARIE TORIIJTWROS | 74 FOREST GATE CIR | OAKBROOK | IL | 60523-2129 |
| 7391 | DONALD A DEUTSCH TRUST | DONALD A DEUTSCH TTEE DONALD A DEUTSCH TRUST U/A 11/19/82 | 1515 N ASTOR ST APT 5A | CHICAGO | IL | 60610 |
| 7392 | DONALD A MENSCHING IRA R/O | FCC AS CUSTODIAN | 2 SUMMIT AVE | EAST DUNDEE | IL | 60118-1028 |
| 7393 | DONALD A PERRY TTEE | DONALD A PERRY REVOCABLE TR U/A/D 05-02-1996 | P.O. BOX 1275 | NEWPORT NEWS | VA | 23601-0275 |
| 7394 | DONALD A. BUSS TRUSTEE BUSS FAMILY TUA DATED 4-20-91 - BY- PASS TRUST | | DONALD A BUSS 3500 E LINCOLN DR # 50 PHOENIX AZ 85018-1010 | | | |
| 7395 | DONALD B PRELL TTEE | FBO PRELL LIVING TRUST U/A/D 03/03/98 | 3023 CAVENDISH DRIVE | LOS ANGELES | CA | 90064-4615 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7396 | DONALD C TRIESCHMANN TTEE | U/A DTD 11/25/1997 BY DONALD C TRIESCHMANN | 615 CHERRY ST | WINNETKA | IL | 60093 |
| 7397 | DONALD E WASKOW RESIDUARY TR | DARLENE HANCOCK TTEE U/W DONALD E WASKOW DONALD E WASKOW RESIDUARY TR | 140 RHEY ST | WATERLOO | IA | 50703 |
| 7398 | DONALD F GEREN TTEE | FBO DONALD F GEREN | 2056 TREVINO TERRACE | VERNON HILLS | IL | 60061 |
| 7399 | DONALD F MALONEY TTEE OF THE | THOMAS P LAVIGNE CHILDREN'S TRUST U/A/D 12-21-87 FBO KATE M LAVIGNE | 446 MAIN STREET | WORCESTER | MA | 01608-2359 |
| 7400 | DONALD F. MAIROSE INDIVIDUAL RETIREMENT TRUST | | DONALD MAIROSE 8960 MEDLOCK BRIDGE ROAD DULUTH, GA 30097 | | | |
| 7401 | DONALD F. SHUIA REVOCABLE TRUST DATED 10/1/93 DONALD F. SHULA, TRUSTEE | | DONALD F. SHULA 16 INDIAN CREEK ISLAND INDIAN CREEK VILLAGE, FL 331542904 | | | |
| 7402 | DONALD FREDERICK SCHWAB, JR. REVOCABLE TRUST AGREEMENT DATED DECEMBER 2, 2004 DONALD FREDERICK SCHWAB, JR., TRUSTEE | | MR DONALD FREDERICK SCHWAB 1353 SE BREWSTER PL. STUART FL 34997-5611 | | | |
| 7403 | DONALD G FREKO TTEE | FBO: DONALD G. FREKO TRUST 38349 | 1105 FERN DR. | MOUNT PROSPECT | IL | 60056-4521 |
| 7404 | DONALD G KAISER TTEE | FBO DONALD G KAISER U/A/D 11/20/00 SMITH BARNEY ADVISOR | 1421 N LAKESHORE DR | SARASOTA | FL | 34231-3464 |
| 7405 | DONALD G. FREKO TRUST | DONALD G FREKO TTEE UAD 12/28/2004 | 1105 FERN DR. | MOUNT PROSPECT | IL | 60056 |
| 7406 | DONALD H COLLINS TTEE | DONALD H COLLINS TRUST U/A DTD 03/26/93 | 5336 N MOODY | CHICAGO | IL | 60630-1049 |
| 7407 | DONALD HORWITZ | | MR DONALD HORWITZ 446 6TH ST BROOKLYN NY 11215-3607 | | | |
| 7408 | DONALD J CONNIFF TTEE | DONALD J CONNIFF TRUST 35604 | 4588 KITTIWAKE COURT | BOYNTON BEACH | FL | 33436-5269 |
| 7409 | DONALD L MILLER TTEE | U/A DTD 05/20/1982 BY DONALD L MILLER | 100 LAKESHORE DR APT 1156 | N PALM BEACH | FL | 33408 |
| 7410 | DONALD L. ROSS TRUST | DONALD LEE ROSS AND NANCY ANN ROSS TRUSTEES | 2870 LINDBERGH | ST. LOUIS | MO | 63131 |
| 7411 | DONALD M LEVY, MD INDIVIDUAL RETIREMENT ACCOUNT | | DR. DONALD MORRIS LEVY P.O. BOX 8255 RABCHO SANTA FE., CA 92067 | | | |
| 7412 | DONALD M ULLMANN TTEE | U/A DTD 05/28/1987 BY MARJORIE W ULLMANN | 236 ROSELAND AVE | ESSEX FELLS | NJ | 07021-1124 |
| 7413 | DONALD R MCLEAN REV TRUST | DONALD R MCLEAN TTEE DONALD R MCLEAN REV TRUST U/A 3/1/94 | 1741 PINE HILL DR. | ST LOUIS | MO | 63131 |
| 7414 | DONALD R. LANNING TTEE | U/A DTD 01/01/1996 DONALD R LANNING FAMILY TRUST | 20 CUMBERLAND DR | BLUFFTON | SC | 29910 |
| 7415 | DONALD R. PALUMBO TTEE | FBO DONALD R. PALUMBO U/A/D 05/15/99 | 1305 VISTA SIERRA DRIVE | EL CAJON | CA | 92019-3563 |
| 7416 | DONALD RAYMOND SCHREINER IR | SCOTTRADE INC CUST FBO DONALD RAYMOND SCHREINER IRA | PO BOX 1297 | SANFORD | FL | 32772-1297 |
| 7417 | DONALD REED ERICKSON IRA | SCOTTRADE INC CUST FBO DONALD REED ERICKSON IRA | 110 ASHFORD PL | IOWA CITY | IA | 52245-9268 |
| 7418 | DONALD RIGGIO, PETER KELLY * | MICHAEL MORDAUNT TTEES FOR RIGGIO MORDAUNT & KELLY 401(K PSP&TR DTD 2/28/01 FS-BRANDES | 3638 GLENEAGLES DRIVE | STOCKTON | CA | 95219-1824 |
| 7419 | DONALD SALMANSON FDTN | MR DONALD SALMANSON SALMANSON PROPERTIES | 155 S MAIN ST | PROVIDENCE | RI | 02903 |
| 7420 | DONALD SALMANSON TRUST | SALMANSON PROPERTIES | 155 SOUTH MAIN STREET | PROVIDENCE | RI | 02903 |
| 7421 | DONALD V. FITES TRUSTEE OF THE DONALD V. FITES TR DTD 7/7/2000 | | MR DONALD V FITES 602 E HIGHPOINT ROAD PEORIA IL 61614-2240 | | | |
| 7422 | DONALD W. DEANE IRREVOCABLE TRUST | | MRS LOIS H DEANE, CO-TRUSTEE 510 LAKE ST. WINDERMERE FL 34786-3554 | | | |
| 7423 | DONALD W. ELIAS | | DONALD W. ELIAS 1510 KLONDIKE ROAD SW, SUITE 400 CONYERS. GA 30094-5121 | | | |
| 7424 | DONALD WETTSTEIN TD AMERITRADE I | CUSTODIAN | 529 COUNTY HIGHWAY 8 | CONGERVILLE | IL | 61729 |
| 7425 | DONATELLI MD, HELEN | | 1735 DAVIS STREET | PARK RIDGE | IL | 60068 |
| 7426 | DONATELLI, JAMES C | | 524 NO. CRESCENT HEIGHTS | LOS ANGELES | CA | 90048 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7427 | DONATI, RICHARD JOHN | | 204 CHALLEDON DR | WALKERSVILLE | MD | 21793 |
| 7428 | DONATO, JULIE M | JULIE M DONATO | 1470 KURTIS LANE | LAKE FOREST | IL | 60045-4314 |
| 7429 | DONEHEY, JAMES P | | 156 BEAR WALLOW ROAD  PO BOX 396 | FLINT HILL | VA | 22627 |
| 7430 | DONG, FONG | FONG DONG | 1410 BILTMORE DR NE | ATLANTA | GA | 30329-3534 |
| 7431 | DONHAUSER, MICHELE MINOR | ENVIABLE GREENS RBC CAPITAL MKT CUST SIMPLE IRA | 73464 SUN LANE | PALM DESERT | CA | 92260-6131 |
| 7432 | DONLEY, JAMES T | PHYLLIS CONNER DONLEY JTIC | 6 OAK LANE | RICHMOND | VA | 23226 |
| 7433 | DONLEY, JOHN | AND MICHELE DONLEY JTWROS | 731 LINDEN AVE | OAK PARK | IL | 60302 |
| 7434 | DONLEY, JOHN | MICHELE DONLEY JTWROS | 731 LINDEN AVE | OAK PARK | IL | 60302 |
| 7435 | DONN & PATRICIA ROBERTS | | DONN R. ROBERTS 9435 NE 14TH ST BELLEVUE WA 98004-3438 | | | |
| 7436 | DONN M. DAVIS 9398 | IRA | 204 RIVER BEND RD | GREAT FALLS | VA | 22066 |
| 7437 | DONN, ALLAN G | VFTC AS TRUSTEE FBO ALLAN G DONN | 1 COMMERCIAL PL STE 1800 | NORFOLK | VA | 23510 |
| 7438 | DONNA BENDER & AMANDA BENDER | THE LAWRENCE BENDER BYPASS TRUST DATED 01/24/00 FS- BRANDES US VALUE | 111 GENOA COURT | WALNUT CREEK | CA | 94598-3611 |
| 7439 | DONNA CAPONI ENTERPRISES INC | C/O EDWARD J BYRNES | 11 BEDFORD ST | BURLINGTON | MA | 01803 |
| 7440 | DONNA G FLYNN REV TRUST | DONNA G FLYNN TRUSTEE | 3505 TIMBERLINE DR NE | CEDAR RAPIDS | IA | 52402-2529 |
| 7441 | DONNA J KRIEGER TRUST | DONNA J KRIEGER TTEE U/A/D 06/11/2002 | 8252 SHIPSTON ST | ORLAND PARK | IL | 60462 |
| 7442 | DONNA J KRIEGER TTEE | FBO DONNA J KRIEGER TRUST U/A/D 06/11/2002 | 8252 SHIPSTON ST | ORLAND PARK | IL | 60462-2358 |
| 7443 | DONNA J MASCIO TR | GUY MASCIO TR MASCIO FAMILY REV LIV TRUST U/A DTD 09/15/03 | 6417 STAFFORD DR | NORTH OLMSTED | OH | 44070 |
| 7444 | DONNA SUSAN LUBARSKY TRUST | DONNA SUSAN MICHELSON TTEE DONNA SUSAN LUBARSKY TRUST U/A DTD 06/20/88 | 819 CALLE TALENTIA | ESCONDIDO | CA | 92025 |
| 7445 | DONNA WICKHAM FURTH TRUST | DONNA WICKHAM FURTH TTEE U/A DTD 10/07/1989 (BRANDES DOMESTIC EQUITY) | 710 EL CAMINO DEL MARU | SAN FRANCISCO | CA | 94121 |
| 7446 | DONNATIN, FRANCIS | CITIBANK TAX SHELTER A/C/F FRANCIS DONNATIN IRR | PO BOX 148 | ALBERTSON | NY | 11507 |
| 7447 | DONNATIN, MR FRANCIS | CGM IRA ROLLOVER CUSTODIAN | P O BOX 148 | ALBERTSON | NY | 11507-0148 |
| 7448 | DONNELL MITCHELL LIVING TRUST | DTD 7-28-82 MARY ENDELMAN AND JEFFERY MITCHELL TTEES | W8845 LAKEVIEW DR. | IRON MOUNTAIN | MI | 49801 |
| 7449 | DONNELLY INVESTORS LLC | | MS JOAN E DONNELLY 5952 N PLACITA DE LA OLEADA TUSCON AZ 85750-1271 | | | |
| 7450 | DONNELLY, COLIN L | | 1605 KENMARE DRIVE | DRESHER | PA | 19025-1223 |
| 7451 | DONNELLY, CONSTANCE R | | 300 KENT STREET | FALLS CHURCH | VA | 22046 |
| 7452 | DONNELLY, JAMES F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 MIDDLE ST | BEVERLY | MA | 01915 |
| 7453 | DONNELLY, JAMES R | AND SUSAN MAZAC DONNELLY APT. 1614 | 2929 BUFFALO SPEEDWAY | HOUSTON | TX | 77098-1715 |
| 7454 | DONNELLY, MICHAEL F | | 6360 TUNIS PLACE | DULLES | VA | 20189 |
| 7455 | DONNELLY, MICHAEL F | | 6320 JEDDAH PLACE | DULLES | VA | 20189 |
| 7456 | DONNELLY, NANCY E | | 1605 KENMARE DRIVE | DRESHER | PA | 19025 |
| 7457 | DONNELLY, NANCY E | NANCY E DONNELLY | 1605 KENMARE DR | DRESHER | PA | 19025-1223 |
| 7458 | DONNELLY, NANCY E | | 1605 KENMARE DRIVE | DRESHER | PA | 19025-1223 |
| 7459 | DONNELLY, RYAN P | | 1605 KENMARE DRIVE | DRESHER | PA | 19025-1223 |
| 7460 | DONNELLY, SEP MARYALICE C | PERSHING LLC AS CUSTODIAN | 10 MIDDLE ST | BEVERLY | MA | 01915 |
| 7461 | DONNELLY, STEPHEN J | CONSTANCE R DONNELLY JTWROS | 300 KENT ST. | FALLS CHURCH | VA | 22046 |
| 7462 | DONNELLY, STEPHEN J | NFS/FMTC IRA | 300 KENT STREET | FALLS CHURCH | VA | 22046 |
| 7463 | DONNER, SEP ARTHUR P | PERSHING LLC AS CUSTODIAN | 7548 CAMBRIDGE RD. | DARIEN | IL | 60561 |
| 7464 | DONOHUE, TIMOTHY R | | 16 COLTS NECK DRIVE | NEWTOWN | PA | 18940 |
| 7465 | DONOHUE, WILLIAM E | | 206 MONROE AVE | SPRING LAKE | NJ | 07762 |
| 7466 | DONOVAN III, EDWARD A | COMSTRIKFORNATO | PSC 813 BOX 172 | FPO | AE | 09620 |
| 7467 | DONOVAN, DAVID L | AND JACQUELINE M DONOVAN JTWROS | 10006 ROUGH RUN CT | FAIRFAX STA | VA | 22039 |
| 7468 | DONOVAN, DIANNE | | 212 WOODLAWN RD | BALTIMORE | MD | 21210 |
| 7469 | DONOVAN, EDWARD A., III | | 9606 THOMAS BAXTER PLACE | LORTON | VA | 22079 |
| 7470 | DONOVAN, MELISSA E | | 542 RIDGEVIEW ROAD | MT PLEASANT | PA | 15666-2156 |
| 7471 | DONOVAN, MICHAEL R | MICHAEL R DONOVAN | 3680 124TH ST | PLEASANT PR | WI | 53158-4217 |
| 7472 | DONOVAN, MICHAEL T | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 4625 PUTNAM DRIVE | PLANO | TX | 75024 |
| 7473 | DOODY, BRIAN | | 1601 ASHGROVE MEADOWS WAY | VIENNA | VA | 22182 |
| 7474 | DOOLEY, BOBBIE J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3503 CORMORANT BRANCH CT | JACKSONVILLE | FL | 32223 |
| 7475 | DOOLEY, JAMES C | SUSAN L DOOLEY JT | 6 RUXTON RD | MILLER PLACE | NY | 11764 |
| 7476 | DOOLITTLE, CARROL D | | 2183 SAVANNAH RIVER STREET | HENDERSON | NV | 89044-0147 |
| 7477 | DOOLITTLE, CARROL D | | 35735 CALLE RAPHAEL | CATHEDRAL CTY | CA | 92234 |
| 7478 | DORAN, JULIE W | JAMES M DORAN JT TEN | 1212 CHESTNUT | WESTERN SPRINGS | IL | 60558 |
| 7479 | DORAN, THOMAS J | | 1122 ROLLING MEADOWS RD | AKRON | OH | 44333-1406 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7480 | DOREEN M KLIME REVOCABLE LIVIN | L KLIMA & D KLIMA TTEE DOREEN M KLIME REVOCABLE LIVIN U/A DTD 06/13/2006 | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 7481 | DORF, RICHARD C | JOY M DORF | 3409 MORRO BAY AVE | DAVIS | CA | 95616 |
| 7482 | DORFMAN, MR. DAVID | | 915 NATIONAL PARKWAY, SUITE F | SCHAUMBURG | IL | 60173 |
| 7483 | DORFMEISTER, JUDETH A | | 105 STAPLES ST | FARMINGDALE | NY | 11735 |
| 7484 | DORGE, CAROL LYNN | TRUST COMPANY TR FBO CAROL LYNN DORGE IRA R/O | 315 E SHERIDAN ROAD | LAKE BLUFF | IL | 60044 |
| 7485 | DORIAN JR, EDWARD S | ANDREA P DORIAN JT/WROS PAG ACCT | 32 WINTHROP DR | RIVERSIDE | CT | 06878 |
| 7486 | DORIS A GRABER TRUST | DORIS A GRABER TTEE DORIS A GRABER TRUST U/A 11/27/72 | 2895 SHERIDAN PL | EVANSTON | IL | 60201 |
| 7487 | DORIS A HENDRICKSEN TTEE | FBO DORIS A HENDRICKSEN TRUST U/A/D 04/19/94 | 1260 WINDSOR ROAD | CARDIFF | CA | 92007-1345 |
| 7488 | DORIS A TURNER REVOCABLE TRUST | DORIS A TURNER TTEE DTD 4/6/2005 BRANDES US LARGE CAP VALUE | 3989 FARRCROFT DR | FAIRFAX | VA | 22030 |
| 7489 | DORIS B PANIAGUA LIVING TRUST UAD 05/16/1990 | DORIS B PANIAGUA TTEE | 973 E. DESERT GLEN DR. | TUCSON | AZ | 85755 |
| 7490 | DORIS C WELCH TTEE | U/A DTD 07/03/1991 BY WELCH FAMILY TRUST | 739 A ST | DAVIS | CA | 95616 |
| 7491 | DORIS D ROSKIN TRUST | CUSTODIAN | DORIS D ROSKIN 25 E SUPERIOR ST APT 1506 | CHICAGO | IL | 60611-2560 |
| 7492 | DORIS DUKE CHARITABLE FOUNDATION | | JEFFREY HEIL 650 FIFTH AVE., 19TH FLOOR, NEW YORK, NY 10019 | | | |
| 7493 | DORIS E LILLY IRA | FCC AS CUSTODIAN | 13987 WEST 84TH CIRCLE | ARVADA | CO | 80005 |
| 7494 | DORIS GOLDEN TTEE | U/A DTD 12/02/1986 BY DORIS GOLDEN ET AL | 229 S BRISTOL AVE | LOS ANGELES | CA | 90049-3727 |
| 7495 | DORIS H WILSON TR FOR VIRGINIA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7496 | DORIS ISENBERG TTEE | DORIS ISENBERG TRUST UAD 07/05/94 | 8708 N EAST PRAIRIE RD | SKOKIE | IL | 60076-2327 |
| 7497 | DORIS L JOHNSON TTEE | MAURICE C JOHNSON TRUST U/A DTD 02/28/1992 | 4 SANDERS DR | PARIS | IL | 61944-1930 |
| 7498 | DORIS MAE RUSH TR | DORIS M RUSH TTEE U/A DTD 03/18/1998 NT JANUS AB INV | 32843 SCENIC HILLS DR | MOUNT DORA | FL | 32757 |
| 7499 | DORIS O HOYNE TRUST | LOIS J COX TRUSTEE OF THE LOIS J COX LIVING TRUST UTD 1//21/01 | 1520 S BEVERLY GLEN #607 | LOS ANGELES | CA | 90024 |
| 7500 | DORIS SCHAFER #2 | STIFEL NICOLAUS CUSTODIAN FOR DORIS SCHAFER IRA R/O #2 SIAP MANAGED ACCOUNT | 2240 LAKE ST | WILMETTE | IL | 60091 |
| 7501 | DORIS WOOLSEY TTEE, CAROLYN W | KINSELLA TTEE U/A 1/23/84 MARITAL TRUST UNDER DECLARTION OF TRUST OF WILLIAM S WOOLSEY | 1 CALVIN CIR APT C405 | EVANSTON | IL | 60201-1930 |
| 7502 | DORIT, LESLIE A | | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816 |
| 7503 | DORLACK, JOSEPH T | NANCY F DORLACK JT TEN WROS | 8532 W CASCADE DR | FRANKLIN | WI | 53132 |
| 7504 | DOROTHEA K MOLONY REVOCABLE TRST | UAD 04/20/05 DOROTHEA K MOLONY TTEE | 6152 VERDE TRAIL NORTH APARTMENT A-121 | BOCA RATON | FL | 33433 |
| 7505 | DOROTHEA M ZINK TTEE | ROSALYN L POLLACK TTEE U/W FREDERICK W ZINK MT FBO GRANDCHILDREN | 2204 WINDSOR CIR | BROOMALL | PA | 19008 |
| 7506 | DOROTHY A MCDONALD TTEE | SELF EMPLOYED DEFINED BENEFIT PENSION PLAN UA DTD 12/24/98 BRANDES ACCOUNT | 20417 BORDEAUX DRIVE | RENO | NV | 89511-5090 |
| 7507 | DOROTHY A REINHOLD & ANDREW L SHANER JTWROS | | 3636 SURFWOOD ROAD | MALIBU | CA | 90265-5653 |
| 7508 | DOROTHY B GRIFFIN TTEE | FBO DOROTHY GRIFFIN REV TRUST U/A/D 09/28/01 BERNSTEIN VALUE IMS | 1317 NORTH LAKE REEDY BLVD | FROSTPROOF | FL | 33843-9121 |
| 7509 | DOROTHY C HAY TRUST | DOROTHY C HAY TTEE U/A DTD 06/06/03 DOROTHY C HAY TRUST | 400 AVINGER LANE # 244 | DAVIDSON | NC | 28036 |
| 7510 | DOROTHY C. MCCOMB 2001 FAMILY TRUST DATED DECEMBER 26, 2001 SUSAN D. FOGLE, TRUSTEE | | SUSAN D. FOGLE 105 BARCLAY CT. FLAT ROCK NC 28731-5769 | | | |
| 7511 | DOROTHY C. PATTERSON IRREV TRUST #2 U/A/D 12-21-93 NORTHERN TRUST, NA AS SUCCESSOR TRUSTEE | | NORTHERN TRUST, NA, AS FORMER TRUSTEE (TRUST HAS TERMINATED) 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 7512 | DOROTHY CAHN TRUST | C/O KENNETH CAHN TRUSTEE | 2531 STONEBRIDGE LANE | NORTHBROOK | IL | 60062-8107 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7513 | DOROTHY D SMITH TRUST | DOROTHY M WALKER TTEE DOROTHY D SMITH TRUST U/A DTD 10/15/1980 | 13 S VISTA DE CATALINA | LAGUNA BEACH | CA | 92651 |
| 7514 | DOROTHY DENTON LIV TR | U/A/D 8/3/2005 DOROTHY DENTON HELEN BLASSINGHAM TTEE | 2830 SHORE DR APT 1202 | VIRGINIA BEACH | VA | 23451 |
| 7515 | DOROTHY E TRUNDA TTEE | U/A DTD 03/24/1998 TRUNDA FAMILY TRUST | 1336 S 61ST CT | CICERO | IL | 60804 |
| 7516 | DOROTHY GRIFFIN REV TRUST | DOROTHY B GRIFFIN TTEE U/A/D 09/28/01 BERNSTEIN VALUE IMS | 1317 NORTH LAKE REEDY BLVD | FROSTPROOF | FL | 33843 |
| 7517 | DOROTHY HALEY TTEE | FBO FRANK A RUBINO U/A/D 07-26-1991 | 507 JAQUAYS STREET | LOCKPORT | IL | 60441-3352 |
| 7518 | DOROTHY JACOB REV TRUST | ATTN: CANDE IVESON | 205 E RIDGELEY RD | COLUMBIA | MO | 65203 |
| 7519 | **DOROTHY JACOB REV TRUST** | **ATTN: CANDE IVESON** | **205 E RIDGELEY RD** | **COLUMBIA** | **MO** | **65203** |
| 7520 | DOROTHY K HECKROTTE TR | ROBERT P HECKROTTE TR HECKROTTE LIVING TRUST U/A DTD 12/09/91 | 6132 EAGLE CREST DR | HUNTINGTON BEACH | CA | 92648 |
| 7521 | DOROTHY K HECKROTTE TR | ROBERT P HECKROTTE TR HECKROTTE LIVING TRUST U/A DTD 12/09/91 | 1190 GLENEAGLES TER | COSTA MESA | CA | 92627-4050 |
| 7522 | DOROTHY L HELLER REV TRUST AGY | MRS DOROTHY L HELLER | 21231 FALLS RIDGE WAY | BOCA RATON | FL | 33428-4872 |
| 7523 | DOROTHY L. DRUMMEY 2007 | GRANTOR RETAINED ANNUITY TR #5 DOROTHY L. DRUMMEY TTEE U/A DTD 03/15/2007 | 18 ZELL STREET | EAST FALMOUTH | MA | 02536 |
| 7524 | DOROTHY P O'DONNELL REVOCABLE | D O'DONNELL & J OLDENDORF TTEE DOROTHY P O'DONNELL REVOCABLE U/A DTD 04/25/1983 | 5418 LAKE ELMO AVE N | LAKE ELMO | MN | 55042 |
| 7525 | **DOROTHY PATTERSON GUARDIANSHIP** | | **NORTHERN TRUST, NA, AS CO- TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603** | | | |
| 7526 | DOROTHY R BROWNLEY 1999 TRUST | DOROTHY R BROWNLEY | 300 E SYCAMORE STREET | COLUMBUS | OH | 43206-2240 |
| 7527 | DOROTHY R HOPKINS TTEE | U/A DTD 02/17/1995 BY DOROTHY R HOPKINS | 207 BURTON AVE APT 2 | WAUKEGAN | IL | 60085 |
| 7528 | DOROTHY R MOOG FAMILY TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 7529 | DOROTHY R MOOG TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 7530 | DOROTHY R MOOG TRUST FOR THE BENEFIT OF MOLLY CATHERINE MOOG | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 7531 | DOROTHY R. MOOG 1998 ANNUITY TRUST FOR TERRI R. SHORES | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 7532 | DOROTHY ROCKE TRUST | DOROTHY ROCKE TTEE U/A DTD 06/06/88 DOROTHY ROCKE TRUST | 11230 BALLANTYNE TRACE CT C4 | CHARLOTTE | NC | 28277 |
| 7533 | DOROTHY W. CAMPBELL TTEE | FBO D.W. CAMPBELL TRUST U/A/D 12-08-2005 FS - NORTHERN TRUST LARGE VAL | 301 LAUREL STREET | CULPEPER | VA | 22701-4039 |
| 7534 | DOROTHY W. CAMPBELL TTEE | FBO D.W. CAMPBELL TRUST U/A/D 12-08-2005 FS- NORTHERN TRUST LARGE VAL | 301 LAUREL STREET | CULPEPER | VA | 22701-4039 |
| 7535 | **DOROTHY W. OFFIELD TRUST FBO JAMES OFFIELD U/A/0 5/17/1979** | | **MR. PAXSON H. OFFIELD, CO-TRUSTEE PO BOX 336 HARBOR SPRINGS MI 49740** | | | |
| 7536 | DORR, ROBERT | | 24 BRAMBLEWOOD PT | NAPLES | FL | 34105-7111 |
| 7537 | DORROS FAMILY PARTNERS LTD | FAMILY LIMITED PARTNERSHIP | P O BOX 1941 | RANCHO SANTA | CA | 92067 |
| 7538 | DORSEN, AUDREY | | 79 PENN RD | SCARSDALE | NY | 10583-7559 |
| 7539 | DORSETT, C POWERS | | PO BOX 398 | BROOKSVILLE | FL | 34605 |
| 7540 | DORSEY, MR JEFFREY K | | 3100 SOUTH MARTIN LUTHER KING APT. #1104 | CHICAGO | IL | 60616 |
| 7541 | DORSNEY, KENNETH L | | 5 GRANITE RD. | WILMINGTON | DE | 19803 |
| 7542 | **DORSSE 0. MILANO APPOINTIVE TRUST I FBO PASQUALE MILANO** | | **MR. PAXSON H. OFFIELD, CO-TRUSTEE PO BOX 336 HARBOR SPRINGS MI 49740** | | | |
| 7543 | **DORSSE 0. MILANO APPOINTIVE TRUST!! FBO MEIGHAN OFFIELD** | | **MR JAMES S OFFIELD, CO-TRUSTEE 897 COVE PKWY STE 102 COTTONWOOD AZ 86326-6516** | | | |
| 7544 | DORTCH, ELLEN D | SPECIAL ACCOUNT | 6408 WINDSONG DRIVE | DALLAS | TX | 75252 |
| 7545 | DORTCH, ELLEN D | SPECIAL ACCOUNT | 6408 WINDSONG DRIVE | DALLAS | TX | 75252-5418 |
| 7546 | DORTCH, TOM C | ELLEN D DORTCH JT TEN/WROS | 6408 WINDSONG DRIVE | DALLAS | TX | 75252 |
| 7547 | DORTCH, TOM C | ELLEN D DORTCH JT TEN/WROS | 6408 WINDSONG DRIVE | DALLAS | TX | 75252-5418 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7548 | DOSTALEK, GERALD E | CGM IRA ROLLOVER CUSTODIAN | 339 LONGFIELD LN | GRAYSLAKE | IL | 60030 |
| 7549 | DOSTERT, MARK C | MARK C DOSTERT | 5872 SUGAR HILL DR | HOUSTON | TX | 77057-2004 |
| 7550 | DOSTIE, RICHARD R | AND VIRGINIA M DOSTIE ATBE TOD BENEFICIARIES ON FILE | 2957 FOREST CIR | JACKSONVILLE | FL | 32257 |
| 7551 | DOTSON, LESLIE J | | 5226 SEARSVILLE RD | PINE BUSH | NY | 12566 |
| 7552 | DOTY, MARY L | WILLIAM J DOTY JTWROS | 1282 COVINGTON DR | SALINE | MI | 48176 |
| 7553 | DOTY, RICK | CGM IRA CUSTODIAN | 7850 AIRLINE AVENUE | LOS ANGELES | CA | 90045 |
| 7554 | DOUBLE BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 7555 | DOUGLAS A ANN LARSON REV TST | UA 12/08/01 DOUGLAS A LARSON & ANN LARSON TTEES | 1836 OAK ST | SOUTH PASADENA | CA | 91030 |
| 7556 | DOUGLAS A BRENGEL ACF | KELLOG F BRENGEL U/CA/UTMA | 345 E COLORADO BLVD APT 203 | PASADENA | CA | 91101-1963 |
| 7557 | DOUGLAS A BRENGEL ACF | KELLOG F BRENGEL U/CA/UTMA | 920 AVONDALE ROAD | SAN MARINO | CA | 91108 |
| 7558 | DOUGLAS A HOEKSEMA TTEE | U/A DTD 06/17/2004 DOUGLAS A HOEKSEMA REV TRUST PLEDGED TO ML LENDER | 761 PINETREE RD | WINTER PARK | FL | 32789 |
| 7559 | **DOUGLAS E GOLDMAN 1997 CHARITABLE LEAD TRUST** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 7560 | **DOUGLAS E GOLDMAN 1997 LONG TERM TRUST** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 7561 | **DOUGLAS E GOLDMAN 2001 TRUST** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 7562 | **DOUGLAS E. EBERT IRA LARGE CAP CORE** | | **MR DOUGLAS E EBERT 3530 FRANKLIN ROAD BLOOMFIELD HILLS MI 48302-1573** | | | |
| 7563 | **DOUGLAS E. GOLDMAN TRUST** | | **DOUGLAS E. GOLDMAN REVOCABLE TRUST C/0 MONTE VISTA MANAGEMENT 455 MARKET STREET, SUITE 1690 SAN FRANCISCO. CA 94105** | | | |
| 7564 | DOUGLAS EDWIN KRINSKY LIV TR | 2/19/01 DOUGLAS E KRINSKY TTEE BRANDES LG CAP VALUE | 5405 BLACKHAWK FOREST DR | WESTERVILL | OH | 43082 |
| 7565 | DOUGLAS J LUITEN DMD PC PSP | DOUGLAS J LUITEN DMD TTEE DOUGLAS J LUITEN DMD PC PSP U/A DTD 01/01/1996 | 4001 LAUREL ST STE 208 | ANCHORAGE | AK | 99508 |
| 7566 | DOUGLAS J MALLACH C/F | ANDREW C MALLACH UTMA/NJ UNTIL AGE 21 | 116 RUMSON RD | RUMSON | NJ | 07760-1208 |
| 7567 | DOUGLAS JR, JOHN E | | 1079 MILL CREEK MANOR | ATLANTA | GA | 30319 |
| 7568 | DOUGLAS L SMATHERS TRUSTEE | DOUGLAS L SMATHERS TRUST U/A DTD 04/12/2004 | 20 WIVELISCOMBE PLACE | NEW ALBANY | OH | 43054-7603 |
| 7569 | DOUGLAS L STRAUB III SPECIAL | MARCENE L STRAUB TTEE DOUGLAS L STRAUB III SPECIAL NEEDS SELF-SETTLED IRREVOCABLE TRUST U/A/D 2/25/02 | 6423 RAINIER DRIVE | LINCOLN | NE | 68510 |
| 7570 | DOUGLAS LEE MEYER & | STACEY MEYER TEN COM | 1250 ELMWOOD AVE | DEERFIELD | IL | 60015-2100 |
| 7571 | DOUGLAS M. & JUDITH A. LIGHT REV. TRUST | D. LIGHT & J. LIGHT TRUSTEE | 48733 HIDDEN OAKS | UTICA | MI | 48317 |
| 7572 | DOUGLAS N DURAND REV TRUST SB | MR DOUGLAS N DURAND | 2952 KENSINGTON TRCE | TARPON SPGS | FL | 34688-8455 |
| 7573 | DOUGLAS R MURRAY ADVISORY AGENCY - DOUGLAS R MURRAY, TRUSTEE | DOUGLAS MURRAY | 1884 MOUNT BRIAN RD NE | ATLANTA | GA | 30329-2719 |
| 7574 | DOUGLAS RICHARDSON TTEE | BARBARA WALSH FMLY REV TRUST U/A DTD 03/11/2004 MPMG | 1644 ROCKSPRING PL | WALNUT CREEK | CA | 94596-6164 |
| 7575 | **DOUGLAS SEAMAN TRUST #5** | | **SEAMAN MARK FEINBERG GIMBEL ABRAMS AND SINGER 10 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606** | | | |
| 7576 | DOUGLAS UTZIG & RENEE C UTZIG JTWROS | | 2281 BLOSSOMWOOD DR | OVIEDO | FL | 32765 |
| 7577 | DOUGLAS, JEAN M | | 1784 BELLEVUE WAY NE | BELLEVUE | WA | 98004 |
| 7578 | DOUGLAS, JOHN E., JR. | | 1079 MILL CREEK MANOR | ATLANTA | GA | 30319 |
| 7579 | DOUGLAS, MITCHELL | JULIET DOUGLAS | 159 DEAD TREE RUN ROAD | BELLE MEAD | NJ | 08502 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 7580 | DOUGLAS, THOMAS C | AND CONSTANCE DOUGLAS JTWROS | 21 PASADENA DR | HAMILTON | NJ | 08619 |
| 7581 | DOUTHAT, LAURA B | | 5418 W. 76TH STREET | PRAIRIE VILLAGE | KS | 66208-4715 |
| 7582 | DOUTHAT, NEIL T. | CGM IRA ROLLOVER CUSTODIAN PM GRP 8 | 6225 OVERHILL ROAD | MISSION HILLS | KS | 66208-1254 |
| 7583 | DOUTHWRIGHT, RAYMOND P | VFTC AS CUSTODIAN U/A DTD 02/28/92 | 4389 S SEA MIST DR | NEW SMYRNA | FL | 32169 |
| 7584 | DOVELLE JR, LEO | A G EDWARDS & SONS C/F IRA | 2806 ARDMORE | ROYAL OAK | MI | 48073 |
| 7585 | DOW ASPHALT CO PSP | U/A 1/1/98 STEPHEN GEUSIC TTEE | 5 WOODLAND COURT | WAYNE | NJ | 07470 |
| 7586 | DOWD, JACQUELINE H | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 01/10/94 | 809 E HARWOOD ST | ORLANDO | FL | 32803 |
| 7587 | DOWD, JOHN J | JAYNE E DOWD JT TEN | 3616 LOCUST AVE | SEAFORD | NY | 11783 |
| 7588 | DOWD, MARIA | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6325 N VILLA APT 145 | OKLAHOMA CITY | OK | 73112 |
| 7589 | DOWD, MARIA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6325 N VILLA APT 145 | OKLAHOMA CITY | OK | 73112-7179 |
| 7590 | DOWDELL, KENNETH L | TERRI S DOWDELL MARITAL PROPERTY | 5800 7TH AVE | KENOSHA | WI | 53140 |
| 7591 | DOWDEN, CRAIG J | CRAIG J DOWDEN | 1590 PORTSMOUTH COURT | GRAYSLAKE | IL | 60030-3722 |
| 7592 | DOWDLE, MR JAMES C | | 333 N. MICHIGAN AVE #2323 | CHICAGO | IL | 60601 |
| 7593 | DOWELL, GREGORY S | EMILY S DOWELL JTTEN | 20346 PARK HILL DRIVE | BARRINGTON | IL | 60010 |
| 7594 | DOWER, THOMAS M | AND SUE M DOWER CO-TTEES THOMAS M DOWER REV TR U/A/D 01/03/02 AMEND 04/07/05 | 522 N MISSION | WICHITA | KS | 67206-1506 |
| 7595 | DOWERS, LOIS ANN | LOIS ANN DOWERS | 820 LADYKIRK | GREER | SC | 29650-3776 |
| 7596 | DOWHIE FAM PTRNS R1F8377, CUSTODIAN | DOWHIE FAMILY PARTNERS | 16617 14TH AVE | BEECHHURST | NY | 11357-2815 |
| 7597 | DOWLAN, JAMES R | CGM IRA ROLLOVER CUSTODIAN | 32 CALLENDER CT | LAGUNA NIGUEL | CA | 92677-4760 |
| 7598 | DOWLAN, SHARON H | CGM IRA CUSTODIAN MGD BY: NORTHER TRUST | 32 CALLENDER CT | LAGUNA NIGUEL | CA | 92677-4760 |
| 7599 | DOWLER, GARY | | 450 HARNESS WAY | MONUMENT | CO | 80132 |
| 7600 | DOWLING, ALICE | | 94 WASHINGTON AVE | CLIFFSIDE PARK | NJ | 07010 |
| 7601 | DOWLING, JAMES J | | 55 BIRCH DR | KATONAH | NY | 10536-3840 |
| 7602 | DOWLING, JEFFREY A | TD AMERITRADE CLEARING CUSTODIAN IRA | 90 ROGERS WAY | DUXBURY | MA | 02332 |
| 7603 | DOWLING, JOHN N | | 545 BRIARCLIFF RD | PITTSBURGH | PA | 15221 |
| 7604 | DOWLING, NORMAN E | TOD ACCOUNTS | 709 SOMERSET PL | BLACKSBURG | VA | 24060 |
| 7605 | DOWNEN, DAVID E | FCC AC CUSTODIAN IRA | 1889 MAPLE AVE #W6 | EVANSTON | IL | 60201 |
| 7606 | DOWNEN, DAVID E | FMT CO CUST IRA ROLLOVER | 1889 MAPLE AVE UNIT W6 | EVANSTON | IL | 60201 |
| 7607 | DOWNEN, DAVID E | FMT CO CUST SEPP IRA | 1889 MAPLE AVE UNIT W6 | EVANSTON | IL | 60201 |
| 7608 | DOWNES, CHRISTINE | OPPENHEIMER & CO INC CUST FOR CHRISTINE DOWNES IRA R/O | 965 W ROGERS ST UNIT 202 | DOWNERS GROVE | IL | 60515 |
| 7609 | DOWNEY, RICHARD | CGM IRA CUSTODIAN ROOSEVELT INVESTMENTS | 287 MEADOW ASH DRIVE | LEWIS CENTER | OH | 43035-8704 |
| 7610 | DOWNEY, WILLIAM E | ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 2529 N SAN CARLOS PLACE | TUCSON | AZ | 85712-1920 |
| 7611 | DOWNS, ANNE MARIE | | 17302 MARGARITA LN. | HUNTINGTN BCH | CA | 92647 |
| 7612 | DOWNS, ANNE MARIE | | 17302 MARGARITA LN. | HUNTINGTON BEACH | CA | 92647 |
| 7613 | DOWNS, APRIL I | THOMAS J DOWNS COMM/PROP | 6481 BRADDOCK CIR | HUNTINGTON BEACH | CA | 92648 |
| 7614 | DOWNS, DAVID J | | 840 PENN ST. | EL SEGUNDO | CA | 90245 |
| 7615 | DOWNS, DAVID J | | 840 PENN ST. | EL SEGUNDO | CA | 90245 |
| 7616 | DOWNS, RYAN D | VALERIE WIESNETH DOWNS JT TEN/WROS | 16009 CORNISH ROAD | SPRINGFIELD | NE | 68059-7027 |
| 7617 | DOWNS, THOMAS | | 6481 BRADDOCK CIRCLE | HUNTINGTN BCH | CA | 92648 |
| 7618 | DOWNS, THOMAS | | 6481 BRADDOCK CIRCLE | HUNTINGTN BCH | CA | 92648-6602 |
| 7619 | DOWSE ANDERSON, ANNE | ANNE DOWSE ANDERSON | 2016 GLENVIEW TER | ALTADENA | CA | 91001-2808 |
| 7620 | DOYLE, ELEANOR | CGM IRA ROLLOVER CUSTODIAN **NORTHERN TRUST** | 810 STEEPLECHASE DRIVE | BRENTWOOD | TN | 37027-7450 |
| 7621 | DOYLE, ERIN C. | | 1395 NANTUCKET CT | HOFFMAN ESTATES | IL | 60192 |
| 7622 | DOYLE, F KING | F KING DOYLE | BOX 99 | LOWELL | MI | 49331-0099 |
| 7623 | DOYLE, JOHN G | AND LAUREN DOYLE JTWROS | 4 KNOLLWOOD DR | ROCHESTER | NY | 14618-3513 |
| 7624 | DOYLE, JOHN G | LAUREN DOYLE JTWROS | 4 KNOLLWOOD DRIVE | ROCHESTER | NY | 14618 |
| 7625 | DOYLE, NANCY H | NANCY H DOYLE | 3704 W ARLINGTON RD | HUTCHINSON | KS | 67501-8501 |
| 7626 | DOYLE, VINCENT JOHN | CHARMAINE ANN DOYLE JTWROS | 3404 GRIMSHAW WAY | ELK GROVE | CA | 95758 |
| 7627 | DR ALAN G VIANI DDS TTEE | FBO DR. ALAN G VIANI PROFIT SHARING PLAN & TRUST | 55 SHADOW LANE | POUGHKEEPSIE | NY | 12601-6438 |
| 7628 | DR AMIN N BASCHARON TTEE | FBO AMIN BASCHARON TRUST U/A/D 05-14-1982 (ETF 70/30) | 143 LOS LAGOS | BLOOMINGDALE | IL | 60108-3047 |
| 7629 | DR ANNA A.C. BOSSERS TTEE | FBO ANNA A.C. BOSSERS TRUST MANAGER: NORTHERN TRUST | 340 E. 64TH ST APT3P | NEW YORK | NY | 10065-7530 |
| 7630 | DR ARTHUR NAJERA DDS MS INC | PENSION PLAN MPP DR. NAJERA TTEE UAD 10/1/89 MGR: NORTHERN TRUST | 1819 STATE STREET | SANTA BARBARA | CA | 93101 |
| 7631 | DR B N L SETTY | AND MENAKA L SETTY JTWROS | 329 HAMBLETONIAN DR | OAK BROOK | IL | 60523 |
| 7632 | DR C W ROBINSON JR M D | SEPARATE PROPERTY | 7902 WOODRIDGE DR | SAN ANTONIO | TX | 78209 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7633 | DR CHRISTINE OLSON CUST | JOHN RAMON ECCELSTON IL UNF TRANSFER TO MINORS ACT | 131 S HILLS DRIVE | BARRINGTON | IL | 60010-1300 |
| 7634 | DR CHRISTINE OLSON CUST | RAYMOND J ECCELSTON IL UNF TRANSFER TO MINORS ACT | 131 S HILLS DRIVE | TOWER LAKES | IL | 60010-1300 |
| 7635 | DR CLIFFORD BERCK & | LENORE BERCK JT-TEN | 175 POPLAR DRIVE | ROSLYN | NY | 11576 |
| 7636 | DR CLIFFORD BERCK & | LENORE BERCK JT-TEN *** ACCOUNT CLOSED *** | 175 POPLAR DRIVE | ROSLYN | NY | 11576-2224 |
| 7637 | DR ELLIOT STOKAR IRA SS-429 | CUSTODIAN | DR ELLIOT STOKAR 842 BRUCE AVE | FLOSSMOOR | IL | 60422-1214 |
| 7638 | DR GAYLORD ALEXANDER IRA SA-196 | CUSTODIAN | DR GAYLORD ALEXANDER MD 1330 INDIAN MOUND E | BLOOMFIELD | MI | 48301-2254 |
| 7639 | DR GAYLORD ALEXANDER IRA SA-227 | CUSTODIAN | DR GAYLORD ALEXANDER MD 1330 INDIAN MOUND E | BLOOMFIELD | MI | 48301-2254 |
| 7640 | DR GAYLORD ALEXANDER IRA SA-228 | CUSTODIAN | DR GAYLORD ALEXANDER MD 1330 INDIAN MOUND E | BLOOMFIELD | MI | 48301-2254 |
| 7641 | DR HODA F GABRIEL PSP | 1-1-97 DR HODA GABRIEL TTEE | 9034 MOUNTAINBERRY CIRCLE | FREDERICK | MD | 21702 |
| 7642 | DR JAMES C LAI MD | BRANDES ALL CAP VALUE | 809 BROGDEN RD | HOUSTON | TX | 77024-3012 |
| 7643 | DR JAMES E HANNIGAN | AND MRS SUSAN M HANNIGAN JTWROS | 435 E 1ST STREET | HINSDALE | IL | 60521-4206 |
| 7644 | DR JAVEED AKHTER TTEE | U/A DTD 07/09/1993 BY DR JAVEED AKHTER REV. TRUST | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 7645 | DR JOHN A ZIEGLER TTEE | U/A DTD 07/11/2000 BY DR JOHN A ZIEGLER | PO BOX 1045 | CONWAY | AR | 72033 |
| 7646 | DR JOSEPH A CARUSO IRA | FCC AS CUSTODIAN | 2370 N M 66 | EAST JORDAN | MI | 49727-9041 |
| 7647 | DR LESLIE J BRAUN TTEE | FBO THE BRAUN TRUST U/A/D 04/07/00 | P.O. BOX 555 | BERWYN | IL | 60402-0555 |
| 7648 | DR MATILDA H FULLERTON | CGM IRA CUSTODIAN | 1413 ROOKLIDGE ST | DUPONT | WA | 98327-9745 |
| 7649 | DR MICHAEL W ORTH TTEE | FBO MICHAEL W ORTH TRUST U/A/D 06-22-1998 | 312 RESERVE CR | CLARENDON HILLS | IL | 60514-1565 |
| 7650 | DR NAHEED R AKHTER TTEE | U/A DTD 07/09/1993 BY DR NAHEED AKHTER REV TRUST | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 7651 | DR OON HONG GEOK | AND DR TAN SENG GIAW JTWROS | 12 JALAN SS3/76 PETALING JAYA SELANGOR 47300 | #VALUE! | MA | AYSIA |
| 7652 | DR PETER M CIMINO TTEE | FBO JAMIE F CIMINO TRUST U/A/D 01-05-1998 | 22205 BROOKCREST CIRCLE | OMAHA | NE | 68022-2094 |
| 7653 | DR RICHARD E LITT INDIVIDUAL RETIREMENT ACCOUNT | | DR. RKHARD E. LITT 2800 TOLEDO ST., APT 6 CORAL GABLES, FL 33134 | | | |
| 7654 | DR RICHARD SCHAEFER IRA | FCC AS CUSTODIAN | 8700 HEARTH STONE WAY | GRAND LEDGE | MI | 48837-8962 |
| 7655 | DR SCOTT J SILVER (IRA) | JMS LLC CUST FBO | 565 BELLEVUE AVE APT # 1703 | OAKLAND | CA | 94610-5014 |
| 7656 | DR SCOTT J SILVER (IRA) | JMS LLC CUST FBO 565 BELLEVUE AVE | APT # 1703 | OAKLAND | CA | 94610-5014 |
| 7657 | DR THOMAS E KNUFF UP DIGESTIVE | DISEASE ASSOC PROFIT SHARING PLAN U/A/D 09/13/84 | 8989 GAINEY CENTER DRIVE #124 | SCOTTSDALE | AZ | 85258-2112 |
| 7658 | DR THOMAS KRONHOLZ INC | EMPLOYEE PFT SHARING PLAN DTD 11-16-78 | 8247 COLUMBIA RD | OLMSTED FALLS | OH | 44138 |
| 7659 | DR WILLIAM P WEBER TTEE | FBO WILLIAM P WEBER TRUST U/A/D 11-02-2007 | 890 AUDUBON WAY- BW507 | LINCOLNSHIRE | IL | 60069-3879 |
| 7660 | DR. BERNARD A. ROSENBERG | | ROSENTHAL FAMILY C/0 AA&M INC 2777 SUMMER ST STE 20813 STAMFORD CT 06905-4383 | | | |
| 7661 | DR. BRYAN L. BARTLETT | AND MRS KELLI BARTLETT TEN IN COM BRANDES ACV | 1424 PLANTATION DR.N. | COLLEYVILLE | TX | 76034-4163 |
| 7662 | DR. CHARLES EDWIN SACKETT IV | | 4750 PENINSULA POINT DR | SEASIDE | CA | 93955-6506 |
| 7663 | DR. DANIEL TEVRIZIAN & | JANICE S. TEVRIZIAN TTEES OF THE DANIEL & JANICE TEVRIZIAN REVOCABLE TRUST DTD 10/6/2000 | P.O. BOX 8643 | RANCHO SANTA FE | CA | 92067-8643 |
| 7664 | DR. DANNA M. LEWIS TTEE | FBO DANNA LEWIS TRUST U/A/D 07/21/99 | 17 ST. PAUL LANE | LAGUNA NIGUEL | CA | 92677-9374 |
| 7665 | DR. DAVID L. HOEXTER IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 300 EAST 74TH ST. | NEW YORK | NY | 10021-3712 |
| 7666 | DR. JOANN C FINDLAY MD | CGM IRA ROLLOVER CUSTODIAN ATALANTA SOSNOFF | 610 RUNNYMEDE | DAYTON | OH | 45419-3322 |
| 7667 | DR. LORA HASKE SCHWAB TRUST, DR. LORA HASKE SCHWAB TRUSTEE | | DR LORA HASKE SCHWAB 1353 SE BREWSTER PL. STUART FL 34997-5611 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7668 | DR. MICHAEL SCOTT TTEE | PIEDMONT EYE CARE O.D. P.A. PSP FBO DR. MICHAEL SCOTT 01/01/1988-BRANDES ACV | 1302 E. GARRISON BLVD. | GASTONIA | NC | 28054-5129 |
| 7669 | DR. REBECCA B.PERKINS #2 | | 241 PERKINS ST APT J502 | JAMAICA PLAINS | MA | 02130 |
| 7670 | DR. SAAVEDRA M.D. S.C. PROFIT | SHARING | 141 NORTH DEE ROAD | PARK RIDGE | IL | 60068 |
| 7671 | DR. STUART V. MCDONALD TTEE | FBO STUART V. MCDONALD U/A/D 11/06/00 | 13 EAGLE RIDGE ROAD | CENTER HARBOR | NH | 03226-3221 |
| 7672 | DR. WILLIAM N. STATHAS AND JUDITH HOLZ STATHAS | | MRS. JUDITH HOLZ STATHAS W13657646 FAIRFIELD DR. MUSKEGO, WI 53150-3919 | | | |
| 7673 | DRAGANOWSKI TRUST | EUGENE R DRAGANOWSKI TTEE DRAGANOWSKI TRUST U/A DTD 02/19/2002 | 3463 N PONTIAC AVE | CHICAGO | IL | 60634 |
| 7674 | DRAGON LIVING TRUST TRUST | DAN HANKISON TTEE U/A DTD 08/19/1998 | 6161 SE LANDING WAY #2 | STUART | FL | 34997 |
| 7675 | DRAPEAU III, GEORGE | | 2 BRIGGS LANE | ARMONK | NY | 10504 |
| 7676 | DRAPER AND KRAMER A/K/A DK EQUITY | | 33 WEST MONORE 19TH FLOOR | CHICAGO | IL | 60603 |
| 7677 | DRAPER NANCY-CARROLL TR 11/1/26 | COLIN S MARSHALL ESQ | BINGHAM & MCCUTCHEN LLP 150 FEDERAL ST | BOSTON | MA | 02110-1713 |
| 7678 | DRAWBRIDGE GLOBAL MACRO | MASTER FUND LTD - K ATTN: EDOUARD CHOUTE | 1345 AVENUE OF THE AMERICAS 23RD FLOOR | NEW YORK | NY | 10105-0200 |
| 7679 | DRAZIN, MARC | | 9014 TAMAROA TER | SKOKIE | IL | 60076 |
| 7680 | DRAZNIN-FRENCH, LEIF J | JAMES W DRAZNIN CUST FOR LEIF J DRAZNIN-FRENCH UTMA/OR | 1406 FILBERT ST | FOREST GROVE | OR | 97116 |
| 7681 | DREAM INVESTMENTS CO. LTD. | S. BHATTACHARYA/MULTICONSULT | LES JAMALCAS BLDG. VIEUX CONSEIL ST. PORT LOUIS | MAURITIUS | | |
| 7682 | DREBSKY, DENNIS J | | 7 GLEN HILL CT | DIX HILLS | NY | 11746 |
| 7683 | DREDLA, JACK C | FAITH L DREDLA TTEES JACK C DREDLA TRUST U/A DTD 04/10/1995 | 2104 SOUTH TRACY AVE | BOZEMAN | MT | 59715-6021 |
| 7684 | DREFUS INVESTMENT ADVISORS INC | A/C AMERICAN FRIENDS OF THE IS #MC1973 | 200 PARK AVENUE 7TH FLOOR | NEW YORK | NY | 10166 |
| 7685 | DREFUS INVESTMENT ADVISORS INC | A/C AMERICAN FRIENDS OF THE IS #MC1973 | 200 PARK AVENUE 7TH FLOOR | NEW YORK | NY | 10166 |
| 7686 | DREGER, PETER H | PETER H DREGER | 1312 CLYDE DR | NAPERVILLE | IL | 60565-1229 |
| 7687 | DREHER, BEVERLY ANN | | 6301 ACACIA HILL DR | YORBA LINDA | CA | 92886 |
| 7688 | DREILING, CHERYL | CHERYL DREILING | 42609 NORTH LAKE DRIVE | ANTIOCH | IL | 60002-8386 |
| 7689 | DREIXLER, JULIE M | JOHN C DREIXLERJTWROS | 2654 N HARTLAND CT | CHICAGO | IL | 60614-4955 |
| 7690 | DREIZEN, HOWARD L | NFS/FMTC SEP IRA | 201 W PADONIA ROAD #301 | TIMONIUM | MD | 21093 |
| 7691 | DREIZEN, HOWARD L | SCOTTRADE INC TR HOWARD L DREIZEN ROLLOVER IRA | 3723 THOROUGHBRED LN | OWINGS MILLS | MD | 21117 |
| 7692 | DREMAN CONTRARIAN VALUE TRUST SERIES 3 | | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532-3622 |
| 7693 | DRENNAN, ANNE S | | 302 HART ALY | NEWTOWN | PA | 18940 |
| 7694 | DRENOVAC, VESNA | VESNA DRENOVAC | 1007 BAYLEY COURT | BRIDGEWATER | NJ | 08807-3546 |
| 7695 | DRESDNER BANK, AG | | JUERGEN PONTON PLATZ 1 | FRANKFURT | GERMANY | D-60301 |
| 7696 | DRESDNER BANK, AG | A/C RE: EE/EQUITIES ATTN: MARKUS BAATWYK | 3RD FLOOR THEODOR-HEUSS-ALLE 50/3.016 | FRANKFURT D-60486 (DEU) | | |
| 7697 | DRESNER, MR STEVEN M | | 614 SHERIDAN RD | GLENCOE | IL | 60022 |
| 7698 | DRESSEL, ALLAN J. | | 9309 RAVEN PLACE | TINLEY PARK | IL | 60487 |
| 7699 | DRESSEL, ALLAN J. | AND JUDY A. DRESSEL JTWROS | 9309 RAVEN PLACE | TINLEY PARK | IL | 60487-5309 |
| 7700 | DRESSEL, CHRISTOPHER J | | PO BOX 2005 | POCONO PINES | PA | 18350 |
| 7701 | DRESSLER, SAMUEL J | | 7343 192ND STREET | FLUSHING | NY | 11366 |
| 7702 | DREVALAS, GERALDINE M | | 5450 SUBIACO DRIVE APT 232 | LISLE | IL | 60532 |
| 7703 | DREW C FORHAN TRUST | D FORHAN TTEE DREW C FORHAN TRUST U/A DTD 12/28/1994 | 7572 N MANNHEIM COURT | HUDSON | OH | 44236 |
| 7704 | DREW JOSEPH GENOVA LVG TR | DREW JOSEPH GENOVA TTEE CLAIRE E GENOVA TTEE U/A DTD 12/04/1997 BY DREW JOSEPH GENOVA LVG TR | 8201 COLSTON PL | CHEVY CHASE | MD | 20815 |
| 7705 | DREW JOSEPH GENOVA TTEE | CLAIRE E GENOVA TTEE U/A DTD 12/04/97 BY DREW JOSEPH GENOVA LVG TR | 8201 COLSTON PL | CHEVY CHASE | MD | 20815 |
| 7706 | DREW, MICHELLE | MICHELLE DREW | 129 N LAPEER DR | LOS ANGELES | CA | 90048-3010 |
| 7707 | DREXLER, DAN | DELAWARE CHARTER GUARANTEE TRUST COMPANY FBO DAN DREXLER SEP IRA | 782 MARION AVE | HIGHLAND PARK | IL | 60035 |
| 7708 | DREYFUS | A/C #3001 A/C #DRFF5000002 | ATTN HELEN MINAYA 200 PARK AVE/7TH FL | NEW YORK | NY | 10166-0005 |
| 7709 | DREYFUS | A/C #3001A/C #DRFF5000002 ATTN HELEN MINAYA | 200 PARK AVE/7TH FL | NEW YORK | NY | 10166 |
| 7710 | DREYFUS | A/C DREYFUS GROWTH OPPORTY A/C #DRFF5000702 | ATTN LUCY DERMEZIS 200 PARK PARK AVE/7TH FL | NEW YORK | NY | 10166 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7711 | DREYFUS | A/C DREYFUS GROWTH OPPORTYA/C #DRFF5000702 ATTN LUCY DERMEZIS | 200 PARK PARK AVE/7TH FL | NEW YORK | NY | 10166 |
| 7712 | DREYFUS INDEX FUNDS, INC DREYF US S&P 500 INDEX FUND | | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 7713 | DREYFUS INDEX FUNDS, INC. | | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 7714 | DREYFUS INVESTMENT ADVISORS | A/C GEOFFREY A THOMPSON A/C MC1667 | 7TH FLOOR 200 PARK AVE | NEW YORK | NY | 10166 |
| 7715 | DREYFUS INVESTMENT ADVISORS | A/C GEOFFREY A THOMPSON A/C MC1667 | 200 PARK AVE7TH FLOOR | NEW YORK | NY | 10166 |
| 7716 | DREYFUS PREMIER MANAGER FUNDS II | | C/O THE DREYFUS CORPORATION  200 PARK AVENUE | NEW YORK | NY | 10166 |
| 7717 | DREYFUS STOCK INDEX FUND, INC | | C/O THE DREYFUS CORPORATION  200 PARK AVENUE | NEW YORK | NY | 10166 |
| 7718 | DREYFUS STOCK INDEX FUND, INC. | | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 7719 | DREYFUS VARIABLE INVESTMENT FUND | | C/O THE DREYFUS CORPORATION  200 PARK AVENUE | NEW YORK | NY | 10166 |
| 7720 | DREYFUS, BRUCE S. | | 782 BAYLISS DRIVE | MARIETTA | GA | 30068-4707 |
| 7721 | DREYFUSS, ANDREW | | 2711 BUENA VISTA RD | WINSTON SALEM | NC | 27106 |
| 7722 | DREYFUSS, ANDREW | FMT CO CUST IRA ROLLOVER | 2711 BUENA VISTA RD | WINSTON SALEM | NC | 27106 |
| 7723 | DREYFUSS, JEROME L | 1ST TRUST & CO TTEE | 20022 TAM O SHANTER COURT | OLYMPIA FLDS | IL | 60461 |
| 7724 | DRIES, LOUIS J | | 1117 THOROUGHBRED CIRCLE | SAINT CHARLES | IL | 60174 |
| 7725 | DRIES, LOUIS J | | 1117 THOROUGHBRED CIRCLE | SAINT CHARLES | IL | 60174-5840 |
| 7726 | DRILLING, WES-MOR | | P.O. BOX 1269 | GRAHAM | TX | 76450 |
| 7727 | DRISCOLL, ESTHER | ESTHER DRISCOLL | 496 NW 16TH ST | BOCA RATON | FL | 33432-1416 |
| 7728 | DRISKILL, PATRICK H | CGM IRA ROLLOVER CUSTODIAN | 9912 SPINNAKER DR | HUNTINGTON BEACH | CA | 92646-6039 |
| 7729 | DRIVEN, EVENT | PRG_EVENT ATTN: KIERAN KILKENNY | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 7730 | DRO WST TRADING LLC | | 440 SO. LASALLE ST | CHICAGO | IL | 60605 |
| 7731 | DROEGEMUELLER, KARIN | JUERGEN DROEGEMUELLER JT WROS | 5637 S DORCHESTER | CHICAGO | IL | 60637 |
| 7732 | DRONYK, CHRISTINE | CGM IRA ROLLOVER CUSTODIAN | 10782 HUNGERFORD PL | CERRITOS | CA | 90703 |
| 7733 | DRONYK, CHRISTINE | CGM IRA ROLLOVER CUSTODIAN (NORTHERN TRUST) | 10782 HUNGERFORD PL | CERRITOS | CA | 90703-8027 |
| 7734 | DROST, ANNE | ANNE DROST | 6525 S KOMENSKY | CHICAGO | IL | 60629-5130 |
| 7735 | DROUGHT, BRIAN D | IRA | 905 MOUNT HOPE STREET | N ATTLEBORO | MA | 02760-1807 |
| 7736 | DROUIN, RICHARD G | | 7304 SW 135TH COURT | MIAMI | FL | 33183 |
| 7737 | D'ROVENCOURT, SERGE & MAGLAY | SERGE D'ROVENCOURT TTEE SERGE & MAGLAY D'ROVENCOURT REV TRUST U/A DTD 07/02/79 | 821 NW 11TH AVE APT 323 | PORTLAND | OR | 97209 |
| 7738 | DROZDOWSKI, STEVE | A G EDWARDS & SONS C/F IRA | 3219 BELDEN PLACE | NIAGARA FALLS | NY | 14303 |
| 7739 | DRS DILORENZO&HRECHKA PS PL | TTE HENRY DILORENZO KENNETH M HRECHKA | P.O. BOX 2768 | LA PLATA | MD | 20646-2768 |
| 7740 | DRS NOGUERA & RUSSO PC RATE GP | P RUSSO & A NOGUERA TTEE DRS NOGUERA & RUSSO PC RATE GP U/A DTD 07/01/1997 FBO P RUSSO | 287 S COUNTRY RD | PATCHOGUE | NY | 11772 |
| 7741 | DRUCKER PARTNERS LTD PRTNSHP | FRED L DRUCKER GEN PRTNR | 24 W CHESTNUT | CHICAGO | IL | 60610 |
| 7742 | DRUCKER, FRED | | 24 W CHESNUT | CHICAGO | IL | 60610-3313 |
| 7743 | DRUCKER, FRED L | | 24 W CHESTNUT | CHICAGO | IL | 60610 |
| 7744 | DRUCKER, LEO B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1088 SAVOY DR | MELVILLE | NY | 11747 |
| 7745 | DRUMMEY, DONOVAN BROSS | IRREVOCABLE TRST FBO DTD 6/11/92 TODD A DRUMMEY TTEE | 360 BLACKSMITH SHOP RD | E FALMOUTH | MA | 02536 |
| 7746 | DRUMMEY, MR ROBERT L | AND MRS DORIANN C DRUMMEY ATBE | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 7747 | DRUMMEY, MR ROBERT L | MRS DORIANN C DRUMMEY ATBE | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 7748 | DRUMMEY, NORAH E | | 244 E 74TH ST APT GR | NEW YORK | NY | 10021-3681 |
| 7749 | DRUMMEY, SARAH J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | P O BOX 337 | SPRINGVALE | ME | 04083 |
| 7750 | DRUMMEY, SARAH J | SARAH J DRUMMEY | 10 FREELAND DR | SPRINGVALE | ME | 04083-1968 |
| 7751 | DRUMMEY, SCOTT M | SCOTT M DRUMMEY TTEE U/A DTD 12/30/1999 | BY SCOTT M DRUMMEY PO BOX 1659 | DOVER | NH | 03821 |
| 7752 | DRUMMOND, SCOTT | NFS/FMTC IRA | 3594 ABBOTTS BRIDGE RD | DULUTH | GA | 30096 |
| 7753 | DRURY JR, ANDREW S | | 416 RICE HOPE DR | MOUNT PLEASANT | SC | 29464 |
| 7754 | DRURY, DAVID | BRANDES | 19885 BRADON TRAIL | BROOKFIELD | WI | 53045-8134 |
| 7755 | DRURY, MR MARK J | | 638 SW 8TH AVE | FT LAUDERDALE | FL | 33315-1069 |
| 7756 | DRUTZ, MRS MINNIE | | 158 B CROSS SLOPE COURT | ENGLISHTOWN | NJ | 07726 |
| 7757 | DRY, FRED MARK | | ONE NORTHFIELD PLAZA | NORTHFIELD | IL | 60093-1214 |
| 7758 | DRY, FRED MARK | ESQ | STE 300 ONE NORTHFIELD PLAZA | NORTHFIELD | IL | 60093-1214 |
| 7759 | DRYDEN MUTUAL INSURANCE COMPANY | | 12 ELLIS DRIVE | DRYDEN NY 13053 | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7760 | DSP S&P 500 INDEX FUND | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 7761 | DT BROAD MARKET STOCK INDEX FUND | | 135 SANTILLI HIGHWAY | EVERETT | MA | 02149 |
| 7762 | DTE ENERGY COMPANY MASTER VEBA TRUST | | 2000 2ND AVENUE 852 WCB | DETROIT | MI | 48226 |
| 7763 | DU, JENNIFER H | AND CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST MGD | 23910 COASTAL MEADOW | KATY | TX | 77494-0110 |
| 7764 | DUAL ASSETS LTD. | | STANLEY GOLDMAN C/O HILLARY G. STEELE 8213 MIDNIGHT PASS RD SARASOTA, FL 34242 | | | |
| 7765 | DUANE DEBORAH NICKS JT | REV TRUST DUANE T NICKS TTEE ET AL UAD 1/29/2003 (NORTH TR LV) | 1760 STIFEL LANE DR | CHESTERFIELD | MO | 63017 |
| 7766 | DUBICKI JR., WALTER J | | 1239 FOAL CIRCLE | WARRINGTON | PA | 18976 |
| 7767 | DUBIN, MARC ALAN | MARC ALAN DUBIN | 2811 CLEMSON DR | SHINGLE SPRINGS | CA | 95682-9280 |
| 7768 | DUBIN, THOMAS G | THOMAS G DUBIN | 1001 CHEROKEE RD | WILMETTE | IL | 60091-1322 |
| 7769 | DUBNER, LAURIE ENGLANDER | MGD-BRANDES ALL CAP VALUE | 27 BONNIE MEADOW | SCARSDALE | NY | 10583-6501 |
| 7770 | DUBOIS, ALLISON J | ALLISON J DUBOIS | 968 STONEGATE DR | HIGHLAND PARK | IL | 60035-5147 |
| 7771 | DUBOIS, LAURA | | 258 A STREET 1 PMB 103 | ASHLAND | OR | 97520-1947 |
| 7772 | DUBOSE JR, GLENN E | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 9 ISLAND AVE APT# 407 | MIAMI BEACH | FL | 33139 |
| 7773 | DUBOWITCH, STUART | | 12 BURNHAM LANE | VOORHEES | NJ | 08043-4156 |
| 7774 | DUBROUILLET, EDWARD A | CGM IRA CUSTODIAN BRANDES | 11 WOODBRIDGE CIRCLE | ANDERSON | SC | 29621-2272 |
| 7775 | DUBROW, GREG | | 240 CUMBERLAND ST APT 210 | SAN FRANCISCO | CA | 94114 |
| 7776 | DUBUQUE BANK &TRUST COMPANY | | MARY BREITBACH, TRUST OPERATIONS OFFICER 1398 CENTRAL AV, DUBUQUE, IA, 52004-0778 | | | |
| 7777 | DUCE, JOHN F | JOHN F DUCE | 826 S LINCOLN AVE | MONTEREY PARK | CA | 91755-4048 |
| 7778 | DUCKWORTH, CHERYL M. | | 8 GLEN DR | LYNNFIELD | MA | 01940 |
| 7779 | DUDA, JOHN J | DEBORAH A DUDA JT TEN | 7827 FOREST HILL LANE | PALOS HEIGHTS | IL | 60463 |
| 7780 | DUDAS, NANCY | | 7 BENEDEK RD | PRINCETON | NJ | 08540-2229 |
| 7781 | DUDDA, INGE E | FBW INC C/F DUDDA INGE E INGE E DUDDA IRA | 19226 ROCK MAPLE DRIVE | HAGERSTOWN | MD | 21742 |
| 7782 | DUDDA, INGE E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 19226 ROCK MAPLE DRIVE | HAGERSTOWN | MD | 21742-2500 |
| 7783 | DUDDLES, CHARLES | JUDITH DUDDLES TTEE U/A/D 02/23/04 FBO DUDDLES REVOCABLE DECL TST | 4804 MT. HELIX DRIVE | LA MESA | CA | 91941-4395 |
| 7784 | DUDLEY, RICHARD D | | 3713 VISTA CIRCLE | WAUSAU | WI | 54403 |
| 7785 | DUDLEY, RICHARD D | RICHARD D DUDLEY | 3713 VISTA CIRCLE | WAUSAU | WI | 54403-8135 |
| 7786 | DUDMAN, IRIS | IRIS DUDMAN | 88 FAIRMONT AVE | HASTINGS ON HUDSON | NY | 10706-3125 |
| 7787 | DUEHRESSEN, RAYMOND M | RAYMOND M DUEHRSSEN & W THOMAS FOUNTAIN TTEE U/W WERNER DUEHRSSEN | PO BOX 1146 | EASTON | MD | 21601 |
| 7788 | DUENSING, JONATHAN M | CHARLES SCHWAB TRUST CO TTEE SMITH BREEDEN ASSOC | 3161 HOWELL RD | GOLDEN | CO | 80401 |
| 7789 | DUFF, ANN A | CHARLES SCHWAB & CO INC CUST IRA ANN ANDERSON DUFF PART QRP | 200 SOUTH FAIRFAX ST #15 | ALEXANDRIA | VA | 22314 |
| 7790 | DUFF, CHARLES B | DORIE J DUFF TTEE U/A/D 12-12-1990- NORTHERN TR FBO DUFF FAMILY REVOCABLE TR | 1015 E CAROLINE LANE | TEMPE | AZ | 85284-3202 |
| 7791 | DUFF-CAMPBELL, REBECCA G | | 2509 N LAWNDALE AVE | CHICAGO | IL | 60647 |
| 7792 | DUFFIELD, RICHARD | RICHARD DUFFIELD | PO BOX 401 | BARNESVILLE | MD | 20838-0401 |
| 7793 | DUFFILL, WILLIAM G | | 74 E FAIRMOUNT AVE | MAYWOOD | NJ | 07607 |
| 7794 | DUFFY, DANIEL | IRA ETRADE CUSTODIAN | 151 RAMONA AVENUE | STATEN ISLAND | NY | 10312-2716 |
| 7795 | DUFFY, FRANCES | COLLEEN DUFFY | 151 CARMAN AVENUE | EAST ROCKAWAY | NY | 11518 |
| 7796 | DUFFY, J O'NEILL | AND CLAIRE B DUFFY DCSD TIC | 18 BUTTONWOOD LN E | RUMSON | NJ | 07760 |
| 7797 | DUFFY, KEVIN J | KEVIN J DUFFY | 5712 N MC VICKER AVE APT 2 | CHICAGO | IL | 60646-6105 |
| 7798 | DUFKIS, LORETTA | | 3115 THORNWOOD AVE | GLENVIEW | IL | 60026 |
| 7799 | DUFORD, JAMES W | EDWARD D JONES & CO CUSTODIAN | 219 MAIN STREET | POLSON | MT | 59860 |
| 7800 | DUFORT, JEANNE M | | 1360 APALACHEE RIVER ROAD | MADISON | GA | 30650 |
| 7801 | DUGALD W. HUDSON MARITAL TRUST | | MRS. NANCY R MANSFIELD 3249 RILMAN LAKE CT. NW ATLANTA GA 30327-1537 | | | |
| 7802 | DUGGAN, JEANETTE M | JEANETTE M DUGGAN | 1030 E OCEAN BLVD APT 708 | LONG BEACH | CA | 90802-5592 |
| 7803 | DUIGNAN, MARK ROBERT | MAGALI A. M. DUIGNAN JT TEN | 4502 AMANDA LN | EVANS | GA | 30809 |
| 7804 | DUJARDIN, PETER R. | | 88 HOPKINS STREET | NEWPORT NEWS | VA | 23601 |
| 7805 | DUKE ASH FARMS INC | ACCOUNT 2 | 640 E RIMROCK PLACE | TUCSON | AZ | 85704-7226 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 7806 | DUKE ENERGY CORPORATION | MASTER DECOM TR-ACCOUNTING MECHANISM | 526 SOUTH CHURCH STREET | CHARLOTTE | NC | 28202-1904 |
| 7807 | DUKE POWER COMPANY NON-QUALIFIED EQUITY NUCLEAR DECOMMISSIONING TRUST | C/O DUKE ENERGY CORPORATION | 422 SOUTH CHURCH STREET | CHARLOTTE | NC | 28202 |
| 7808 | DUKE TAX MANAGED-IMA | DUKE UNIVERSITY | CAMPUS BOX 90606 2127 CAMPUS DRIVE | DURHAM | NC | 27708 |
| 7809 | DUKER, ARLINE | | 189 CARLTON TER | TEANECK | NJ | 07666 |
| 7810 | DULCAN, KRISTIN | IRA ETRADE CUSTODIAN | 415 W ALDINE AVE APT 14D | CHICAGO | IL | 60657 |
| 7811 | DULCAN, KRISTIN | IRA ETRADE CUSTODIAN | 415 W ALDINE AVE APT 14D | CHICAGO | IL | 60657 |
| 7812 | DULS, CATHERINE G | CATHERINE G DULS | 4320 ARCADY AVE | DALLAS | TX | 75205-3704 |
| 7813 | DULSKI, EDWARD P | RUTH A HAMILL JT TEN | 3 WOODHOLM LN | MANCHESTER | MA | 01944 |
| 7814 | DUMDEI, PAUL A | ON LINE ACCOUNT | 1125 LLOYD LN | ST PETER | MN | 56082 |
| 7815 | DUMONT, RACHEL | MGD: BRANDES US VALUE EQUITY | 5725 ROSSMORE DRIVE | BETHESDA | MD | 20814-2227 |
| 7816 | DUNAWAY, MR MICHAEL W | MRS TRUDY V DUNAWAY TTEE U/A/D 07-05-1991 FBO DUNAWAY FAMILY TRUST | 1223 PACIFIC OAKS PL. STE 102 | ESCONDIDO | CA | 92029-2913 |
| 7817 | DUNBAR, MR SAMUEL R | 3600 JACKSON STREET | SUITE 200 | ALEXANDRIA | LA | 71303 |
| 7818 | DUNBAR, PETER | CITIBANK TAX SHELTER A/C/F PETER DUNBAR PSK | 90 DUNWOODIE RD | WEST ISLIP | NY | 11795 |
| 7819 | DUNBAR, SANDRA L | | 11345 LONGWOOD CIRCLE | ORLAND PARK | IL | 60467 |
| 7820 | DUNCAN HALLBERG SCHLICHT TTEE | DUNCAN HALLBERG SCHLICHT TRUST DATED 12/14/1993 FS- BRANDES ALL CAP VALUE | 31 BIEHS COURT | OAKLAND | CA | 94618-2501 |
| 7821 | DUNCAN K. STRAUSS TTEE | UAD 4/8/87 THE DUNCAN K. STRAUSS SURVIVOR'S TRUST A PLEDGED TO ML LENDER | 16785 123RD TER N | JUPITER | FL | 33478 |
| 7822 | DUNCAN SR, JAMES LARRY | EVELYN B DUNCAN JTWROS NORTHERN TRUST | 923 RIVER ROAD | JOHNS ISLAND | SC | 29455 |
| 7823 | DUNCAN TR | AMY S DUNCAN TTEE AMY S DUNCAN TR U/A DTD 08/19/2001 MKT:BEAR STEARNS ASSET PMB #607 | 24165 IH-10 STE 217 | SAN ANTONIO | TX | 78257 |
| 7824 | DUNCAN, ANGELA | BRANDES US VALUE EQUITY | P O BOX 1707 | VASHON | WA | 98070-1707 |
| 7825 | DUNCAN, LINDA | CGM IRA ROLLOVER CUSTODIAN | 2601 E. VICTORIA #292 | RANCHO DOMINGUEZ | CA | 90220 |
| 7826 | DUNCAN, MARIA THERESIA | DESIGNATED BENE PLAN/TOD | 6400 ABERDEEN ROAD | MISSION HILLS | KS | 66208 |
| 7827 | DUNCAN, ROBERT S | 807 DAVIS ST UNIT 1701 | #1701 | EVANSTON | IL | 60201-7102 |
| 7828 | DUNCAN, RUTH | LOCKED IN PLAN | 76 CHAPARRAL RIDGE CIRCLE SE | CALGARY (CAN) | AB | T2X 3K3 |
| 7829 | DUNCKEL, JOHN M. | DONNA W. DUNCKEL TTEE U/A/D 12/17/97 FBO T. FAMILY TRUST ACCT TWO | 2920 LAKEMONT DRIVE | FALLBROOK | CA | 92028-9287 |
| **7830** | **DUNG A NGUYEN** | | **DUNG A NGUYEN 1801 HIGHWOODS PRESERVE PARKWAY STE 200 TAMPA FL 33647** | | | |
| 7831 | DUNHAM II, JOSEPH R | | 9709 NE 88TH ST | BONDURANT | IA | 50035-1236 |
| 7832 | DUNHAM, MISS THIELA | | P O BOX 11646 | RENO | NV | 89510 |
| 7833 | DUNIGAN FAMILY TRUST | KEVIN & SUSAN DUNIGAN TTEES UAD 4/9/98 MGR: NORTHERN TRUST VALUE INV | 27880 MOUNT WHITNEY WAY | YORBA LINDA | CA | 92887 |
| 7834 | DUNK, PAUL D | JENNIFER K DUNK JT TEN | 2419 W HARRISON ST # 3 | CHICAGO | IL | 60612 |
| 7835 | DUNLAP, DONALD F | FMTC TTEE ORACLE CORPORATION 401K | 8618 AMBER OAK CT | ORLANDO | FL | 32817 |
| 7836 | DUNLAP, GERALD A | | 147 VILLA DRIVE | PITTSBURGH | PA | 15214 |
| 7837 | DUNLAP, MARY JO | | 192 LAKEWOOD DR | MINSTER | OH | 45865-1332 |
| 7838 | DUNLAVEY, MICHAEL D | IRA ROLLOVER ADP CLEARING CUSTODIAN | 3730 DREXEL DR. | ERIE | PA | 16506 |
| 7839 | DUNLEA, DONALD | CUST. DEVIN M. DUNLEA UTMA IL | 8454 S. NEW ENGLAND | BURBANK | IL | 60459 |
| 7840 | DUNLEA, MICHAEL DEVIN | FRANK J BOUZEK CUST MICHAEL DEVIN DUNLEA UTMA IL | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 7841 | DUNLEAVY, DENNIS | WB AS TTEE FOR NUVEEN INVESTMENTS PL DENNIS DUNLEAVY | 1113 FURLONG DRIVE | LIBERTYVILLE | IL | 60048 |
| 7842 | DUNN JR, EDWARD P | CGM IRA CUSTODIAN | 2613 N WILDERNESS CIRCLE | WICHITA | KS | 67226-2138 |
| 7843 | DUNN, CHRISTINE R | | 750 S PENNINGTON DR APT 112 | CHANDLER | AZ | 85224 |
| 7844 | DUNN, CLAYTON J | ANGELA DUNN JTTEN | 13901 DEARBORN | OVERLAND PARK | KS | 66223 |
| 7845 | DUNN, DOUGLAS W | RUTH E DUNN JT TEN BRANDES ACCT | 888 SOUTH 500 EAST | VERNAL | UT | 84078 |
| 7846 | DUNN, G SUE | PERSHING LLC AS CUSTODIAN | 1584 W SR 67 | PORTLAND | IN | 47371 |
| 7847 | DUNN, JOHN C | MARY H DUNN TTEE U/A/D 03/24/00 | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103 |
| 7848 | DUNN, JOHN C | MARY H DUNN TTEE U/A/D 03/24/00 FBO JOHN C DUNN TRUST | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103-1515 |
| 7849 | DUNN, LOUISE A | | 564 HANSELL ROAD | WYNNEWOOD | PA | 19096 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7850 | DUNN, MARY H | JOHN C DUNN TTEE U/A/D 03/24/00 | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103 |
| 7851 | DUNN, MARY H | JOHN C DUNN TTEE U/A/D 03/24/00 FBO MARY H DUNN TRUST | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103-1515 |
| 7852 | DUNN, MRS DONNA | | 244 BULLFINCH RD | MOORESVILLE | NC | 28117-5407 |
| 7853 | DUNN, TAMMY | SUNAMERICA TRUST CO CUST | 721 PINE NUT ROAD | COLEVILLE | CA | 96107 |
| 7854 | DUNN, THOMAS E | PERSHING LLC AS CUSTODIAN | 1584 W SR 67 | PORTLAND | IN | 47371 |
| 7855 | DUNN, TIMOTHY J | RHANDA K DUNN DUNN FAMILY TRUST DTD 7/10/01 BRANDES LARGE VALUE | 3 MIRA FLORES LN | TIBURON | CA | 94920-1466 |
| 7856 | DUNN, WILLIAM F | CRAIG S STEWART TR UA 09-17-1984 DUNN FAMILY TRUST | 641 FAIRFAX WAY | WILLIAMSBURG | VA | 23185 |
| 7857 | DUNN, WILLIAM J | BRANDES US VALUE EQUITY | 4231 23RD ST. N. | ARLINGTON | VA | 22207-3922 |
| 7858 | DUNNAGAN, SALLY | SALLY DUNNAGAN | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 7859 | DUNNE JR, MAURICE F | | P O BOX 4417 | HARBOR SPGS | MI | 49740 |
| 7860 | DUNNE, MAURICE F. JR. | | 700 ISLAND WAY #102 | CLEARWATER | FL | 33767-1813 |
| 7861 | DUNNIGAN, NANCY A | | 1817 IRVING AV SOUTH | MINNEAPOLIS | MN | 55403 |
| 7862 | DUNNING III, WILLIAM J | TD AMERITRADE CLEARING CUSTODIAN IRA | 6550 16TH AVE NE | SEATTLE | WA | 98115 |
| 7863 | DUNNING, ELWOOD JR. AND | KAREN DUNNING | 667 W. 100 S | HERBRON | IN | 46341 |
| 7864 | DUNPHY, DEAN R | | PO BOX 90009 | SAN DIEGO | CA | 92169 |
| 7865 | DUNSTON, KAREN | BRANDES MANAGED ACCOUNT | 32 WILDWOOD AVENUE | MT.VERNON | NY | 10550-4936 |
| 7866 | DUONG, PAUL | PAUL DUONG | 13925 DALTREY LN | CHARLOTTE | NC | 28277 |
| 7867 | DUPONT MASTER TRUST | (DUPONT MASTER TRUST) | ROBIN SACHS 1 RIGHTER PKWY STE 3200 | WILMINGTON | DE | 19803 |
| 7868 | DUPONT, DONALD J | | 4004 SAPPHIRE LN | BETHLEHEM | PA | 18020 |
| 7869 | DUPONT, RANDALL | | 412 LUMPKIN STREET | LUCEDALE | MS | 39452 |
| 7870 | DUPRIEST, WINIFRED M | PERSHING LLC AS CUSTODIAN WINIFRED M MCDEVITT (DEC'D) | 6011 NW 60TH CT | PARKLAND | FL | 33067 |
| 7871 | DUQUETTE, BRIAN | 3107 DELLWOOD DR | ESO ACCOUNT | ORLANDO | FL | 32806 |
| 7872 | DUQUETTE, RODNEY E | SANDRA DUQUETTE JTWROS | 3164 KNAPP ROAD | VESTAL | NY | 13850 |
| 7873 | DURAN, VICTORIA M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/06/91 | 2800 N LAKESHORE DR APT 2605 | CHICAGO | IL | 60657 |
| 7874 | DURAN, YOLANDA | YOLANDA DURAN | 5519 DIRK CIRCLE | LA PALMA | CA | 90623-1514 |
| 7875 | DURAND, LEE | NELLIE B DURAND JT TEN | 523 LOST TREE LN | CONCORD-FARRAGUT | TN | 37922 |
| 7876 | DURANT JR, EDDIE C | A G EDWARDS & SONS C/F IRA SEL ADV/EQUITY | 852 W. LIBERTY ST. | SUMTER | SC | 29150 |
| 7877 | DURDIL, JULAINE K | SCOTTRADE INC TR JULAINE K DURDIL IRA | 20 IVY LN | OAK BROOK | IL | 60523 |
| 7878 | DURICKA, DARREN J | DARREN J DURICKA | 20378 SOUTHWEST LAVENDER PLACE | SHERWOOD | OR | 97140 |
| 7879 | DURICKA, TAMARA J | TAMARA J DURICKA | 3212 SE 75TH AVE | PORTLAND | OR | 97206-1824 |
| 7880 | DURIGAN, ANITA C | | 130 BOOK HILL ROAD | DEEP RIVER | CT | 06417 |
| 7881 | DURKIN, MARGARET | AND JIM ROCHE JTWROS | 302 WISNER ST | PARK RIDGE | IL | 60068 |
| 7882 | DURKIN, MICHAEL | | PO BOX 1305 | SAN BRUNO | CA | 94066 |
| 7883 | DURRANT, LARRY O | IRA R/O ETRADE CUSTODIAN | 912 BRENTWOOD PL. | GENEVA | IL | 60134 |
| 7884 | DURRANT, LARRY O | IRA R/O ETRADE CUSTODIAN | 912 BRENTWOOD PL. | GENEVA | IL | 60134-1624 |
| 7885 | DURST, LISELOTTE | | 3 ELLIOT RD | BROOMALL | PA | 19008 |
| 7886 | DURYEA, SYLVIENNE G | WACHOVIA BANK NA - C/F SYLVIENNE G DURYEA IRA | 2443 FILLMORE ST APT 302 | SAN FRANCISCO | CA | 94115 |
| 7887 | DUSSEK, STEVEN PATRICK | | 6807 AVONDALE DR | NICHOLS HILLS | OK | 73116 |
| 7888 | DUTKO, THEODORE R | THEODORE R DUTKO | 2 VISTA VERDE CT | SAN FRANCISCO | CA | 94131-2830 |
| 7889 | DUTTON, BROCK | FCC AC CUSTODIAN IRA | 737 VALLEY ROAD | WATCHUNG | NJ | 07069 |
| 7890 | DUVA, KATHRYN | PERSHING LLC AS CUSTODIAN | 86 CEDAR GROVE RD | LITTLE FALLS | NJ | 07424 |
| 7891 | DUVA, PETER V | PETER V DUVA | 16212 NEGAUNEE | REFORD | MI | 48240-2527 |
| 7892 | DUVOISIN, MR MARC P | | 1135 FAIRVIEW DR | LA CANADA FLT | CA | 91011 |
| 7893 | DUYCK, BENJAMIN M | JAMES A DUYCK JR CUST BENJAMIN M DUYCK UTMA NC | 6813 REACROFT DRIVE | CHARLOTTE | NC | 28226 |
| 7894 | DV & MS HUSCHER FAM TR DTD 02/01/00 | | | | | |
| 7895 | DVM, WILLIAM H MARIENBERG | FCC AC CUSTODIAN IRA RETIREMENT PLAN ROLLOVER | 22 OVERHILL RD | SCARSDALE | NY | 10583 |
| 7896 | DWP BANK | | WILDUNGER STRASSE 14 | FRANKFURT | GERMANY | D-60487 |
| 7897 | DWS EQUITY 500 INDEX PORTFOLIO | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 7898 | DWS INSTITUTIONAL FUNDS | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 7899 | DWS INVESTMENT TRUST | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 7900 | DWS INVESTMENTS VIT FUNDS | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 7901 | DWS VARIABLE SERIES II | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 7902 | DWYER, KATHLEEN | JOHN E DWYER III CUST FOR KATHLEEN DWYER UNDER IL UNIFORM GIFT TO MINORS ACT | 252 FOREST ST | WINNETKA | IL | 60093 |
| 7903 | DWYER, PATRICK J. | AND JEANNE D. DWYER JTWROS | 1170 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 7904 | DWYER, ROY | CGM IRA CUSTODIAN BRANDES-ALL CAP VALUE | 19111 BUCK DRIVE | BEND | OR | 97701-8572 |
| 7905 | DWYER, WILLIAM B | FCC AC CUSTODIAN IRA | 271 LAWNDALE AVENUE | ELMHURST | IL | 60126 |
| 7906 | DWYRE, MR WILLIAM P | | 2032 PASEO SUSANA | SAN DIMAS | CA | 91773 |
| 7907 | DYANN JUDITH REILLY TTEE | DYANN J GOTTESFELD REILLY TRUST U/A/D 10-29-1991 | 750 STATE STREET #324 | SAN DIEGO | CA | 92101-6073 |
| 7908 | DYCK, THOMAS VAN | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 5 PRIVATEER DR | CORTE MADERA | CA | 94925-1947 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7909 | DYE CHILDREN PARTNERSHIP | SPECIAL TV JWD MANAGEMENT | 900 RIDGE RD | MUNSTER | IN | 46321 |
| 7910 | DYE, JOSEPH W | USAA FED SVGS BNK C/F SDIRA R/O | 7008 RED SKY CT NE | ALBUQUERQUE | NM | 87111 |
| 7911 | DYE, JOSEPH W. | USAA FEDERAL SAVINGS BANK C/F | 247 WILLBROOK LANE | LOPEZ ISLAND | WA | 98261 |
| 7912 | DYE, MR TIMOTHY P | | 2244 PHEASANT AVE NW | WALKER | MI | 49544 |
| 7913 | DYKE, WILLIAM E | | 351 SPRINGFIELD STREET | WILBRAHAM | MA | 01095 |
| 7914 | DYKES, MICHAEL E | CGM IRA CUSTODIAN | 5265 POPLAR ST | MILTON | FL | 32570-9374 |
| 7915 | DYKHUIS, LEE W | NFS/FMTC IRA | 4960 MARINE DR #1410 | CHICAGO | IL | 60640 |
| 7916 | DYKSTRA, MARK W | DYKSTRA VIRGINIA JT TENT | 1306 E. 167TH ST. | SOUTH HOLLAND | IL | 60473-3241 |
| 7917 | DYKSTRA, MARK W. AND | VIRGINIA DYKSTRA JT TNT | 1306 E. 167TH STREET | SOUTH HOLLAND | IL | 60473-3241 |
| 7918 | DYMOND II, HARRY JAY | | 17630 JEFFERSON STREET | OAKLAND | FL | 34787 |
| 7919 | DYNAMIC CAPITAL MANAGEMENT LLC | | 630 FIFTH AVENUE | NEW YORK | NY | 10111 |
| 7920 | DYNAMIC DOMESTIC FUND LP | ATTN: CAMILLE HAYEK | 630 FIFTH AVENUE | NEW YORK | NY | 10111 |
| 7921 | DYNAMIC LARGE CAP VALUE EQUITY PORTFOLIO | | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 7922 | DYREK, MARY I | MARY I DYREK | 2404 HEATHER RD | FLOSSMOOR | IL | 60422-1224 |
| 7923 | DYSART, ELIZABETH | TD AMERITRADE CLEARING CUSTODIAN IRA | 8 HEATHER CRESENT | COMMACK | NY | 11725 |
| 7924 | DYSON, CHARLOTTE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1275 TROPICAL AVE | PASADENA | CA | 91107 |
| 7925 | DYSON, CHARLOTTE | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 1275 TROPICAL AVENUE | PASADENA | CA | 91107 |
| 7926 | DZ WAGGONER II LP | | 1440 NIGHTHAWK PT | NAPLES | FL | 34105-2789 |
| 7927 | DZENKO, DIANE M. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 137 SYCAMORE DRIVE | CHICKAMAUGA | GA | 30707-6098 |
| 7928 | DZINGLE, LORI | BRANDES US VALUE EQUITY | 5765 HERZMAN DRIVE | EVERGREEN | CO | 80439 |
| 7929 | DZINGLE, LORI | BRANDES US VALUE EQUITY TOD VDZINGLE & P SWANEY SUBJECT TO STA TOD RULES | PO BOX 195 | LOUP CITY | NE | 68853-0195 |
| 7930 | E C STYBERG ENGINEERING DB PEN | CHARLES SCHWAB TRUST CO TTEE E C STYBERG ENGINEERING DB PEN | 1600 GOOLD ST | RACINE | WI | 53404 |
| 7931 | E DONALD HEYMANN TRUST | CUSTODIAN | MR. E. DONALD HEYMANN 624 CROFTON AVE S | HIGHLAND PARK | IL | 60035-3908 |
| 7932 | E G REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7933 | E G REHNBERG 1979 CONT TR | ERIC G REHNBERG 1979 CONT DE TR | ATTN SHAWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 7934 | E JORDAN BROOKES CO INC PSP | R BROOKES SR R BROOKES JR & E SARELL TRUSTEES MGR: BRANDES | 10634 SHOEMAKER AVE | SANTA | CA | 90670 |
| 7935 | E K BERMAN TRUST | E K BERMAN TTEE E K BERMAN TRUST #1 U/A DTD 6/23/89 | 1173 DEERFIELD PL | HIGHLAND PARK | IL | 60035 |
| 7936 | E KATHERINE COHEN TTEE | U/A DTD 05/03/1999 BY NORMAN COHEN | 2477 N KNOLL DR | BEAVERCREEK | OH | 45431 |
| 7937 | E MILTON WILSON TTEE | THE E MILTON WILSON LIV TR UA DTD 2/15/1996 | 614 ASBURY ST | CLAREMONT | CA | 91711 |
| 7938 | E ROBERT KENT JR-AGY (TESE RAFI) | E ROBERT KENT JR | 103 CASTLEWOOD RD | BALTIMORE | MD | 21210-1360 |
| 7939 | E TRADE BANK A/S | | HELLERUP DK 2900 STRANDVEJEN 102B | DENMARK (DNK) | | |
| 7940 | E*TRADE BANK A/S CUSTOMER ACT | | LYNGBYVEJ 28 | DK 2100 - COPENHAGEN O | DENMARK | |
| 7941 | E*TRADE CLEARING LLC | | 135 EAST 57TH STREET SUITE 31 | NEW YORK | NY | 10022 |
| 7942 | E*TRADE FUNDS C/O E*TRADE FINANCIAL CORP. | | 671 N. GLEBE ROAD | ARLINGTON | VA | 22203 |
| 7943 | E*TRADE S & P 500 INDEX FUND | C/O E*TRADE FINANCIAL | BALLSTON TOWER 671 NORTH GLEBE ROAD | ARLINGTON | VA | 22203 |
| 7944 | E. ADAM PIPER III & VICTORIA A | WENDEL TTEES FBO VICTORIA A WENDEL & E. ADAM PIPER III TR DTD 09/03/91'PM 04' | 3130 COWPER STREET | PALO ALTO | CA | 94306-3001 |
| 7945 | **E. DOMINICK AND A. ANDREWS, JR. TRUSTEES U/A DATED 10/02/90 F/B/O ELIZABETH M. DOMINICK** | | **ELIZABETH M DOMINICK 950 ABSARAKA ST SHERIDAN WY 82801-5406** | | | |
| 7946 | E. JACK SMALLEY TTEE | DOROTHY E. SMALLEY TTEE SMALLEY FAMILY TRUST UAD 06/13/90 | 97852 HAMILTON LN | BROOKINGS | OR | 97415-9511 |
| 7947 | E. KLEIMAN & P. LURYE & D. LURYE | RESID. TR. U/W JEANNE H. KLEIN | 255 W. 90TH STREET APT. 11B | NEW YORK | NY | 10024 |
| 7948 | E. P. EDWARDS FOR BURTON EDWARDS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7949 | E. W. RUECKOLDT CHARITABLE TRUST FBO DELBERT HARR | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 7950 | E.S.R. PINEHURST PARTNERS, LP | ALAN KRASNE | 5914 MIRA HERMOSA | EL PASO | TX | 79912-2012 |
| 7951 | EAA AVIATION FOUNDATION, INC. | | EAA AVIATION FOUNDATION, INC. PO BOX 3065 OSHKOSH WI 54903-3065 | | | |
| 7952 | EAC MANAGEMENT LP | | 888 SEVENTH AVENUE 32ND FLOOR | NEW YORK | NY | 10106 |
| 7953 | EAC PARTNERS MASTER FUND LTD. | C/O EAC MANAGEMENT LP 654 MADISON AVENUE | SUITE 801 | NEW YORK | NY | 10021 |
| 7954 | EACHERN, DAVID MC | | 292 WALNUT STREET | SAINT PAUL | MN | 55102-2491 |
| 7955 | EADE, FREDERICK C. | A G EDWARDS & SONS C/F IRA | 2518 BLEVIN ROAD | YUBA CITY | CA | 95993 |
| 7956 | EAGERTON, PAULA COBB | CGM IRA CUSTODIAN | 21 STONEY OAKS | CHARLESTON | WV | 25312-9202 |
| 7957 | EAGLE NEW MEDIA INVESTMENTS LLC | WILMINGTON TRUST COMPANY CUSTODIAN C/O TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60611 |
| 7958 | EAGLESHAM, MRS DORIS J | MR ROBIN B EAGLESHAM | 68 PORT MASTER DR | ST CATHARINES (CAN) | ON | L2N 7H6 |
| 7959 | EAKIN JR, ARTHUR R | | PO BOX 1151 | WEST TISBURY | MA | 02575 |
| 7960 | EARL H BUCHHOLZ JR 1997 FAMILY TRUST | | ROBERT S. REICH 7995 VIA. VILLAGIO WEST PALM BEACH FL 33412-3135 | | | |
| 7961 | EARL W POWELL DECLAR OF TR | EARL W POWELL TTEE EARL W POWELL DECLAR OF TR U/A DTD 02/18/1998 | 2665 S BAYSHORE DR STE 800 | MIAMI | FL | 33133 |
| 7962 | EARLE DIX TTEE | CLAUDETTE DIX TTEE O/T DIX FAMILY TRUST UAD 3-22-06 | 808 E. SERENA | FRESNO | CA | 93720-1732 |
| 7963 | EARLHAM COLLEGE | % RICHARD SMITH VP FINL AFFAIRS | 801 NATIONAL RD W #33 | RICHMOND | IN | 47374 |
| 7964 | EARLHAM COLLEGE | EARLHAM COLLEGE ATTN: RICHARD SMITH VP FINL AFFAIRS | 801 NATIONAL RD W, #33 | RICHMOND | IN | 47374-4021 |
| 7965 | EARLY, JAMES R | | PO BOX 4061 | VIRGINIA BEACH | VA | 23454 |
| 7966 | EARTHMAN, MICHAEL R. | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 3220 AVALON PLACE | HOUSTON | TX | 77019-5918 |
| 7967 | EASON, CRAIG T | CRAIG T EASON | 10 HADGEROW LN | SPRING VALLEY | NY | 10977-4306 |
| 7968 | EAST LIVERPOOL RADIOLOGY ASSOC | PAUL W LIM TRUSTEE EAST LIVERPOOL RADIOLOGY ASSOC PROFIT SHARING PLAN & TRUST | 1235 FORSYTH PLACE | EAST LIVERPOOL | OH | 43920 |
| 7969 | EAST MAIN DENTAL CENTER | 401K DEF COMP PLAN DTD 1-10-85 FBO GREGORY N. MILLER BRANDES - ALL CAP VALUE | 1123 E. MAIN STREET | MEDFORD | OR | 97504-7434 |
| 7970 | EASTERDAY, SARAH L | | 11940 GLADHILL BROTHERS ROAD | MONROVIA | MD | 21770 |
| 7971 | EASTERDAY, SARAH L | | 11940 GLADHILL BROTHERS ROAD | MONROVIA | MD | 21770-8820 |
| 7972 | EASTERN BANK | | 217 ESSEX STREET | SALEM | MA | 01970-3728 |
| 7973 | EASTERN NAZARENE COLLEGE | ATTN: CORLIS MCGEE | 23 EAST ELM AVENUE | QUINCY | MA | 02170 |
| 7974 | EASTLIVERPOOL RADIOLOGY ASSOC | PEN PL TRUST 09/30/88 FBO DR PAUL LIM | 1235 FORSYTH PLACE | E LIVERPOOL | OH | 43920 |
| 7975 | EASTON, CAROL A | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 7204 PINEBROOK ROAD | PARK CITY | UT | 84098-5344 |
| 7976 | EASTWOOD, JUDY J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 40647 GREY FOX LANE | FIFTY LAKES | MN | 56448 |
| 7977 | EASTWOOD, JUDY J. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 40647 GREY FOX LANE | FIFTY LAKES | MN | 56448 |
| 7978 | EASTWOOD, PATRICK J | | 40647 GREY FOX LN | FIFTY LAKES | MN | 56448-2024 |
| 7979 | EATMAN, ROSS DONALD | | 2801 BIRCHWOOD | WILMETTE | IL | 60091 |
| 7980 | EATON VANCE CAPITAL GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7981 | EATON VANCE GLOBAL PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7982 | EATON VANCE MANAGEMENT | | 255 STATE STREET | BOSTON | MA | 02109 |
| 7983 | EATON VANCE MULTI CAP GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7984 | EATON VANCE MUTUAL FUNDS TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7985 | EATON VANCE SENIOR FLOATING-RATE TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7986 | EATON VANCE SENIOR INCOME TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7987 | EATON VANCE SERIES TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7988 | EATON VANCE TAX MANAGED GLOBAL BUY WRITE OPPORTUNITIES FUND | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7989 | EATON VANCE TAX MANAGED GLOBAL BUY-WRITE OPPORTUNITIES FUND | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7990 | EATON VANCE TAX MANAGED GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7991 | EATON VANCE TAX MANAGED MULTI-CAP GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7992 | EAVES, MARY J | CUST FPO IRA | 7232 ALTAMA RD | JACKSONVILLE | FL | 32216 |
| 7993 | EB 130/30 ENHANCED EQUITY FUND | ISS/355/MELLON CAPITAL | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 7994 | EBAA IRON INC. | ATTN: GREGORY CHRISTANSEN | P.O. BOX 877 | EASTLAND | TX | 76448 |
| 7995 | EBEL, BRANDON D | | 2412 7TH AVENUE WEST | SEATTLE | WA | 98119 |
| 7996 | EBERLE, MRS JANE M | | 2646 N HERMITAGE AVE | CHICAGO | IL | 60614 |
| 7997 | EBERSOL, DUNCAN | BRANDES ALL VALUE % PROVIDENT | 2850 OCEAN PARK BLVD 300 | SANTA MONICA | CA | 90405-6216 |
| 7998 | EBERT, ROBERT H | DIANNE M EBERT | 7753 VAN BUREN ST APT 507 | FOREST PARK | IL | 60130 |
| 7999 | ECCELSTON, JOHN RAMON | DR CHRISTINE OLSON CUST JOHN RAMON ECCELSTON IL UNF TRANSFER TO MINORS ACT | 131 S HILLS DRIVE | BARRINGTON | IL | 60010 |
| 8000 | ECCELSTON, RAYMOND J | DR. CHRISTINE OLSON CUST RAYMOND J ECCELSTON IL UNF TRANSFER TO MINORS ACT | 131 S HILLS DRIVE | BARRINGTON | IL | 60010 |
| 8001 | ECCLESIA GNOSTICA CHURCH | BISHOP STEPHEN A HOELLER | 3363 GLENDALE BLVD. | LOS ANGELES | CA | 90039 |
| 8002 | ECHEVERRIA, MATT | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES US VALUE | 5200 CATTANI STREET | BAKERSFIELD | CA | 93308-9324 |
| 8003 | ECHOLS, MICHAEL H | EIC ACCOUNT | P O BOX 2663 | TUSCALOOSA | AL | 35403 |
| 8004 | ECHOTRADE LLC | | 440 S. LASALLE SUITE 970 | CHICAGO | IL | 60605 |
| 8005 | ECK SR, GEORGE M | PERSHING LLC AS CUSTODIAN | 14350 MASON LANE | ORLAND PARK | IL | 60462 |
| 8006 | ECK, VIRGINIA L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 14350 MASON LANE | ORLAND PARK | IL | 60462 |
| 8007 | ECKBLAD, JOYCE ELAINE | JOYCE ELAINE ECKBLAD | 3100 N LAKE SHORE DR APT 1203 | CHICAGO | IL | 60657-4952 |
| 8008 | ECKERT, CHARLES R | CGM IRA CUSTODIAN | 38 COCALICO RD | LITITZ | PA | 17543-8893 |
| 8009 | ECKERT, GEORGE MICHAEL | | 73 JENNIFER LANE | EFFORT | PA | 18330 |
| 8010 | ECKHART, RAYMOND A | MARGARET E ECKHART JT TEN | 4210 WOODLYNNE LANE | ORLANDO | FL | 32812 |
| 8011 | ECKLUND, LAURA E | | PO BOX 5145 | STATELINE | NV | 89449 |
| 8012 | ECKLUND, LAURA E | | PO BOX 5145 | STATELINE | NV | 89449 |
| 8013 | ECLIPSE FUNDS INC. | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 8014 | E-CONNECTIVITY AVG PX | ATTN RICHARD MONTESANO | 3 WORLD FINCL CENTER 6TH FL | NEW YORK | NY | 10285-0001 |
| 8015 | ECONOMOU, HELEN M | FCC AC CUSTODIAN IRA | 1497 MINTHAVEN | LAKE FOREST | IL | 60045 |
| 8016 | ECUYER, ESTATE OF ELEANOR B | CATHERINE B LARRE' EXECUTOR | 200 NATCHEZ PLACE | MANDEVILLE | LA | 70471 |
| 8017 | EDDIE P LEE STEPHANIE S LEE CO- | TTEES EDDIE AND STEPHANIE LEE FAMILY TRUST U/A DTD 09/11/2000 | 289 KAIALII PLACE | HONOLULU | HI | 96821 |
| 8018 | EDDINS, FLORENCE T | WOODROW W EDDINS JR JT TEN | 34 SPRING LAKE RD | SOUTHINGTON | CT | 06489 |
| 8019 | EDDY, THOMAS H | | 2944 VAN DYKE DR | CINCINNATI | OH | 45208 |
| 8020 | EDDY, WILLIAM A | CATHY L EDDY JT TEN | 4810 CEDAR DR | WEST DES | IA | 50266 |
| 8021 | EDELBLUTE, CHARLES L. | | 31 GLEN RIDGE DRIVE | GLEN CARBON | IL | 62034 |
| 8022 | EDELMAN, BERNARD P | | 1312 W ROSCOE | CHICAGO | IL | 60657 |
| 8023 | EDELMAN, BERNARD P | | 1312 W ROSCOE | CHICAGO | IL | 60657 |
| 8024 | EDELSTEIN EMILY D-IMA | | | | | |
| 8025 | EDELSTEIN HOWARD B-IMA | | | | | |
| 8026 | EDELSTEIN, EMILY | | 48 LYMAN CIRCLE | SHAKER HEIGHTS | OH | 44122 |
| 8027 | EDENS, ROBERT M | PLEDGED TO ML LENDER | 1637 MILFORD RD | COLUMBIA | SC | 29206 |
| 8028 | EDER, PAUL | PAUL EDER | 10 WINDERMERE CT | BETHESDA | MD | 20852-3535 |
| 8029 | **EDESSA INSURANCE COMPANY, LTD.** | | **PAUL MURPHY 3040 SALT CREEK LANE, ARLINGTON HEIGHTS, IL 60005** | | | |
| 8030 | EDGAR COUNTY BANK AND TRUST COMP | JOHN CARRINGTON TRUST DEPT | 177 W. WOOD STREET | PARIS | IL | 61944-0400 |
| 8031 | **EDGAR COUNTY BANK AND TRUST COMP** | **JOHN CARRINGTON, TRUST DEPT** | **177 W WOOD STREET** | **PARIS** | **IL** | **61944-0400** |
| 8032 | EDGAR COUNTY BANK AND TRUST COMP. | JOHN CARRINGTON TRUST DEPT. | 177 W. WOOD STREET | PARIS | IL | 61944-0400 |
| 8033 | EDGAR D GIFFORD TRUST | UA 07 15 1998 EDGAR D GIFFORD TR | SUITE 1106 1571 W OGDEN AVENUE | LA GRANGE | IL | 60526 |
| 8034 | **EDGAR M BRONFMAN FB0 SARA R BRONFMAN** | | **BRONFMAN 1430 BROADWAY FL 17 NEW YORK NY 10018-3355** | | | |
| 8035 | **EDGAR MILES BRONFMAN TRUST FBO CLARE W. BRONFMAN** | | **EDGAR M BRONFMAN TRUST 1430 BROADWAY FL 17 NEW YORK NY 10018-3355** | | | |
| 8036 | EDGARDO D SAURA & PERLA M SAURA JTWROS | | 9301 MASON AVENUE | MORTON GROVE | IL | 60053 |
| 8037 | EDGE, DONALD B | BEVERLY FELDMANN EDGE TTEE U/A/D 12/03/85 FBO EDGE LIVING TRUST BRANDES | 35 SANDPIPER STRAND | CORONADO | CA | 92118-3211 |
| 8038 | EDGE, PROXY | NORTHERN TRUST VALUE INVESTORS | 580 VILLAGE BLVD. STE. 225 | WEST PALM | FL | 33409 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8039 | EDGEMERE ASSOC LTD PRTNSHP | | 116 EDGEMERE WAY SOUTH | NAPLES | FL | 34105-7107 |
| 8040 | EDGEMERE ASSOC LTD PRTNSHP | | 116 EDGEMERE WAY SOUTH | NAPLES | FL | 34105-7107 |
| 8041 | EDITH B. CASEY I/A | | 15 WEST 81ST STREET APT. 13J | NEW YORK | NY | 10024 |
| 8042 | EDITH BROWN TRUST | EDITH BROWN TTEE | PO BOX 8659 | CEDAR RAPIDS | IA | 52408-8659 |
| 8043 | EDITH BROWN TTEE | EDITH BROWN TRUST 35520 | PO BOX 8659 | CEDAR RAPIDS | IA | 52408-8659 |
| 8044 | EDITH F DOWELL (IRA) | FCC AS CUSTODIAN | 528 RANCH DR | MANCHESTER | MO | 63011-3949 |
| 8045 | EDITH KIMBERLING TRUST | EDITH KIMBERLING TTEE EDITH KIMBERLING TRUST U/A DTD 03/31/1997 | 815 JACKSON AVENUE | MECHANICSVILLE | IA | 52306 |
| 8046 | EDITH L GRAY SEP IRA | SCOTTRADE INC CUST FBO EDITH L GRAY SEP IRA | 301 S 6TH ST | GOSHEN | IN | 46528-3401 |
| 8047 | EDITORSASSOC, ASSOC PRESS MANG | ATTN MARK MITTELSTADT | 19 COMMERCE DR | CRANBURY | NJ | 08512 |
| 8048 | EDMONDS, FRANCES A. | AKA FRANCES MOHR | 5543 JOWETT COURT | ALEXANDRIA | VA | 22315-5539 |
| 8049 | EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST | EDMUND A FRANCONE TTEE EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST U/A DTD 1-15-99 | 417 BARCLAY ROAD | GROSSE | MI | 48236 |
| 8050 | EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST | EDMUND A FRANCONE TTEE EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST U/A DTD 1-19-99 | 417 BARCLAY RD | GROSSE | MI | 48236 |
| 8051 | EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST | EDMUND A FRANCONE TTEE EDMUND A FRANCONE & JUNE E FRANCONE TRUST U/A DTD 1/15/99 | 417 BARCLAY RD | GROSSE | MI | 48236 |
| 8052 | EDMUND A JUNE E FRANCONE REV TRUST | E A FRANCONE TTEE U/A DTD 1-15-99 | 417 BARCLAY RD | GROSSE | MI | 48236 |
| 8053 | EDMUND C SUMNER TTEE | U/A DTD 05/24/1991 EDMUND C SUMNER | 6691 MANCHESTER AVE | SAINT LOUIS | MO | 63139-3554 |
| 8054 | EDMUND J. PURDY TTEE | FBO EDMUND J PURDY REV TR U/A/D 07-05-2007 | 115 WALTER HAGEN DRIVE | MEBANE | NC | 27302-7156 |
| 8055 | EDMUND LEVIN TTEES | ROBIN DEUTSCH TTEES DEUTSCH & LEVIN 401K - RD U/A DTD 06/09/2004 (BRANDES) | 38 SEAGULL DR | RICHMOND | CA | 94804-7407 |
| 8056 | **EDMUNDO PEREZ DE COBOS** | | **EDMUNDO PEREZ DE COBOS 799 CRANDON BLVD, APT 206 KEY BISCAYNE, FL 33149-2554** | | | |
| 8057 | EDMUNDS, BERTHA EASLEY | MGD BY BRANDES ALL CAP | BOX 912 | HALIFAX | VA | 24558-0912 |
| 8058 | EDMUNDSON, STAN | WACHOVIA BANK NA C/F STAN EDMUNDSON IRA | PO BOX 30309 | RALEIGH | NC | 27622 |
| 8059 | EDNA MAE PARRIS TTEE | FBO EDNA MAE PARRIS TRUST U/A/D 05-03-1991 **SPECTRUM PREFERRED** | 17307 STATE ROAD 19 | GROVELAND | FL | 34736-8626 |
| 8060 | EDSTROM, JUDITH A. | | 4900 W ST. NW | WASHINGTON | DC | 20007-1520 |
| 8061 | EDUARDO J. NATHAN ALTMANN | AND PATRICIO NATHAN JTWROS 10446 | CORREO CENTRAL | SATIAGO CHILE | | |
| 8062 | EDUCATI, ALEXANDER & PAULINE CAPALBO | GLENN CAPALBO TTEE ALEXANDER & PAULINE CAPALBO EDUCATI U/A DTD 06/30/1997 | 7A EAGLE RUN | E GREENWICH | RI | 02818 |
| 8063 | EDUCATION TRUST FUND UAD 11/29/1993 | JAMES RITCH TTEE | 708 S PARK DRIVE | SALISBURY | MD | 21804 |
| 8064 | EDUCATION TRUST FUND UAD 12/14/1995 | JAMES RITCH TTEE | 708 S PARK DRIVE | SALISBURY | MD | 21804 |
| 8065 | EDUCATION, MARGARET A WARD | KAREN S.R. WARD TTEE FBO MARGARET A WARD EDUCATION U/A/D 11-22-1993 | P.O. BOX 487 | CHAPPAQUA | NY | 10514 |
| 8066 | EDUCATIONAL TESTING SERVICE RETIREE MEDICAL BENEFITS PLAN | | ROSEDALE ROAD, MAILSTOP 85-D | PRINCETON | NJ | 08541 |
| 8067 | EDWARD & BETTE L BARRETT | JTWROS TOD BRUCE B BARRETT SUBJECT TO STATE TOD RULES BRANDES ALL CAP VALUE | 2700 NEILSON WAY APT 1035 | SANTA MONICA | CA | 90405-4033 |
| 8068 | EDWARD A MELLINGER FDN | GARY WILLHARDT | 812 N 9TH ST | MONMOUTH | IL | 61462-1368 |
| 8069 | EDWARD A MELLINGER FDN | THOMAS JOHNSON | 1202 MAPLEWOOD DR | MONMOUTH | IL | 61462-2941 |
| 8070 | **EDWARD A. COX, JR. REVOCABLE TRUST DTD 5/21/2004, EDWARD A. COX, JR., TRUSTEE.** | | **EDWARD A. COX JR. 950 ADMIRALTY PARADE NAPLES FL 34102-7873** | | | |
| 8071 | EDWARD BRIGHT REVOCABLE TRUST | EDWARD J BRIGHT TTEE EDWARD BRIGHT REVOCABLE TRUST U/A DTD 07/27/1998 SAM:BRANDES | 906 CHANCEL CIR | GLEN ELLYN | IL | 60137 |
| 8072 | EDWARD D AYCOTH AFZAL U AHMED | E CAPPIELLO TTEE PROFESSIONAL IMAGING INC 401K PSP TR U/A/D 7/1/92 FBO AFZAL U AHMED | 260 STARLING | PRINCETON | WV | 24740 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8073 | EDWARD D CORBOY LIVING TRUST | JOAN O'CONOR CORBOY SUCC TTEE EDWARD D CORBOY LIVING TRUST U/A 10/20/97 C/O EDWARD CORBOY JR | 227 PIN OAK DRIVE | WILMETTE | IL | 60091 |
| 8074 | EDWARD D FEINBERG RESIDUARY TR, TRUSTEE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 8075 | EDWARD D SOHIER TOD | | 205 BARTH AVE | PITTSBURGH | PA | 15228 |
| 8076 | EDWARD D. JONES & CO., L.P. | | 12555 MANCHESTER ROAD | DES PERES | MO | 63131 |
| 8077 | EDWARD F. ZURAWSKI TTEE | FBO EDWARD F ZURAWSKI TRUST | 1860 SW PALM CITY ROAD APT 104 | STUART | FL | 34994-7299 |
| 8078 | EDWARD FINCH CO INC TRUST | EDWARD E FINCH & DANIEL FINCH & RAYMOND FINCH FBO EDWARD FINCH & CO INC TRUST | 1400 OLD COUNTRY RD STE 420 | WESTBURY | NY | 11590 |
| 8079 | EDWARD FRANKEL CUSTODY | EDWARD M FRANKEL | 478 MARINER DR | JUPITER | FL | 33477-4068 |
| 8080 | EDWARD G CAHILL TR | DOROTHY CAHILL FAMILY TRUST U/A DTD 4/17/96 | 6263 NE 19TH AVE APT 1025 | FORT LAUDERDALE | FL | 33308 |
| 8081 | EDWARD G CAHILL TR | LORIAN MARY GUTHRIE TTEE DOROTHY CAHILL FAMILY TRUST U/A DTD 6/13/91 | 4925 WILLOW DR | BOCA RATON | FL | 33487-2148 |
| 8082 | EDWARD G PLANER TRUST | EDWARD G PLANER TTEE DTD 12/21/01 | 5362 BROOKIE RIDGE DRIVE | DUNWOODY | GA | 30338 |
| 8083 | EDWARD G PLANER TRUST | EDWARD G PLANER TTEE DTD 12/21/01 | 5362 BROOKE RIDGE DRIVE | ATLANTA | GA | 30338-3186 |
| 8084 | EDWARD G PLANER TRUST | EDWARD G PLANER TTEEDTD 12/21/01 | 5362 BROOKE RIDGE DRIVE | ATLANTA | GA | 30338 |
| 8085 | EDWARD H MATTHEI TTEE | U/A DTD 09/18/90 BY EDWARD H MATTHEI | 1437 W GLENLAKE AVE | CHICAGO | IL | 60660 |
| 8086 | EDWARD H. KENNEDY 5025 | GSAM: TAX ADV ED (S&P500) | 3410 CEDAR CREST LN | FAIRFAX | VA | 22033 |
| 8087 | EDWARD J CAMPBELL TRUST | EDWARD J CAMPBELL TTEE EDWARD J CAMPBELL TRUST U/A DTD 05/17/1994 | P.O. BOX 8 | RACINE | WI | 53401 |
| 8088 | EDWARD J MCCABE TRUST | EDWARD J MCCABE TRUST EDWARD J MCCABE TTEE U/A/D 12/14/89 | 435 CUTTRISS | PARK RIDGE | IL | 60068 |
| 8089 | EDWARD J MCCABE TRUST | EDWARD J MCCABE TTEE U/A/D 12/14/89 | 435 CUTTRISS | PARK RIDGE | IL | 60068-2706 |
| 8090 | EDWARD J RAPPA-BECK,MACK OLIVER | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 8091 | EDWARD JUDITH L WIEGAND TR | DTD 06/17/1997 EDWARD L CO TTEE JUDITH L WIEGAND CO TTEE | 915 KENDALL ST | GENEVA | IL | 60134 |
| 8092 | EDWARD K NEWMAN REVOCABLE TRUST | EDWARD K NEWMAN TTEE REVOCABLE TRUST U/A/D 04-14-2005 | 316 DEERTRAIL LANE | MILL VALLEY | CA | 94941 |
| 8093 | EDWARD K NEWMAN TTEE | FBO 2005 EDWARD K NEWMAN REVOCABLE TRUST U/A/D 04-14-2005 | 316 DEERTRAIL LANE | MILL VALLEY | CA | 94941-4011 |
| 8094 | EDWARD KANTER FAMILY TRUST | MARTIN J KANTER TTEE U/A DTD 01/07/1994 | 6624 DOVRE DRIVE | EDINA | MN | 55436 |
| 8095 | EDWARD L GRAYSON-TWEEDY BROWNE | LOIS E GRAYSON | 21 SPRING HILL DRIVE | WEST ORANGE | NJ | 07052 |
| 8096 | EDWARD M PROULX IRA | FCC AS CUSTODIAN | 1521 HAMILTON AVE | WATERBURY | CT | 06706-2401 |
| 8097 | EDWARD M. & LINDA B. PLANT COMM PROP | | | | | |
| 8098 | **EDWARD MORRIS BAKWIN TRUST** | | **E.M. BAKWIN TRUST C/O MR. JAMES NEIS 2131 NORTH SEDGWICK CHICAGO IL 60614** | | | |
| 8099 | EDWARD NEISSER IRREVOCABLE TRUST | SHERWIN A ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 8100 | EDWARD R. STOLMAN CRUT DTDD 12/8/99 | EDWARD R. STOLMAN TRUSTEE | P. O. BOX 1566 | GLEN ALLEN | CA | 95442 |
| 8101 | EDWARD R. STOLMAN, TRUSTEE | EDWARD R. STOLMAN CRUT DTDD 12/8/99 | P. O. BOX 1566 | GLEN ALLEN | CA | 95442 |
| 8102 | EDWARD S GLEASON TR | UAD 2/21/92 EDWARD S GLEASON DEC'L OF TRUST | 415 PERIWINKLE WAY | PROSPECT HEIGHTS | IL | 60070-2905 |
| 8103 | **EDWARD W. EASTON REVOCABLE TRUST, DTD 05/09/2007, EDWARD W. EASTON, TRUSTEE** | | **EDWARD W. EASTON 10165 NW 19TH ST. DORA!, FL 33172-2529 USA** | | | |
| 8104 | EDWARDS AG & SONS | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 8105 | EDWARDS FAMILY TRUST | GEORGE T EDWARDS PEGGY A EDWARDS CO- TTEE U/A/D 02/17/03 | 33 E FULLERTON | NORTHLAKE | IL | 60164 |
| 8106 | EDWARDS III, HARRY G | BRANDES US VALUE EQUITY | 5348 A1A SOUTH | ST. AUGUSTINE | FL | 32080-7108 |
| 8107 | EDWARDS, BURTON PEEK | | 95 PLAZA DR | BERKELEY | CA | 94705 |
| 8108 | EDWARDS, DANIEL D | DANIEL D EDWARDS | I513 BEACHVIEW DR | VIRGINIA BCH | VA | 23464-7221 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8109 | EDWARDS, DUANE S | AND ERIN K EDWARDS COMM PROP | 3320 126TH AVE NE | BELLEVUE | WA | 98005-1364 |
| 8110 | EDWARDS, ERIC EVAN | | 234 WEST CRESTVIEW DRIVE | PETERSBURG | IN | 47567 |
| 8111 | EDWARDS, FRANCES I | FRANCES I EDWARDS TTEE DECLARATION OF TRUST U/A/D 06/16/81 | 2000 GARLANDS LN # 2113 | BARRINGTON | IL | 60010 |
| 8112 | EDWARDS, GEORGE T | PEGGY A EDWARDS CO- TTEE U/A/D 02/17/03 FBO EDWARDS FAMILY TRUST | 33 E FULLERTON | NORTHLAKE | IL | 60164-1441 |
| 8113 | EDWARDS, GLENN F | GLENN F EDWARDS | 5846 S NAGLE | CHICAGO | IL | 60638-3404 |
| 8114 | EDWARDS, JO ANNE | CGM IRA CUSTODIAN | 75 HAMILTON MULBERRY GROVE RD. | CATAULA | GA | 31804-2501 |
| 8115 | EDWARDS, JOHN H | CHRISTINE A EDWARDS JT TEN WROS | 70 SEQUOIA CT | LAKE FOREST | IL | 60045 |
| 8116 | EDWARDS, NANCY L | A G EDWARDS & SONS C/F IRA | 956 PLEASANT VIEW LANE | OTTAWA | IL | 61350 |
| 8117 | EDWARDS, SUE T | | P.O. BOX 186 | LOUISA | KY | 41230 |
| 8118 | EDWARDS, THOMAS | BIRDIE EDWARDS JT TEN | 8228 CHAMPLAIN | CHICAGO | IL | 60619 |
| 8119 | EDWARDS, WENDELL L | | 13307 W BALLARD DRIVE | SUN CITY | AZ | 85375 |
| 8120 | EDWIN A REINERS REV TRUST | EDWIN A REINERS & SUNNY J REINERS TTEES U/A DTD 7-23-97 | 10127 TROTTERS PATH | EDEN PRAIRIE | MN | 55347 |
| 8121 | EDWIN B. MEAD TRUST UNDER AGREEMENT DATED 5/15/58 | | NORTHERN TRUST, NA, AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 8122 | EDWIN G. POHLMANN TRUST & CATHERINE L POHLMANN TRUST TENANTS IN COMMON | | MR & MRS EDWIN G POHLMANN 341 BRAMPTON LN LAKE FOREST IL 60045-3467 | | | |
| 8123 | EDWIN J HAYES TTEE | U/A DTD 05/26/2006 EDWIN J HAYES JR | P.O. BOX 1493 | EAST DENNIS | MA | 02641 |
| 8124 | EDWIN M FOARD III AND | VERONICA M FOARD JT-TEN | 2309 DALIB RD | FINKSBURG | MD | 21048 |
| 8125 | EDWIN M FOARD III AND | VERONICA M FOARD JT-TEN | 2309 DALIB RD | FINKSBURG | MD | 21048 |
| 8126 | EDWIN O C NWOKO TR | EDWIN O C NWOKO CHILDREN FUND UA AUG 20 2004 | 1413 ELM ST | BURLINGTON | NC | 27217 |
| 8127 | EDWIN S THOMPSON TRUST | EDWIN S THOMPSON TRUSTEE U/A/D 5-13-94 | 1539 WINCANTON DRIVE | DEERFIELD | IL | 60015 |
| 8128 | EDWINA BROWN IRREVACABLE TRUST UAD 6/24/02 | | MRS. EDWINA MARIE NELON 3 GREENWOOD ST SHERBORN MA 01770-1260 | | | |
| 8129 | EE GEDULD COUGAR TRADING, LLC | | 1370 AVENUE OF THE AMERICAS 30TH FLOOR | NEW YORK | NY | 10019 |
| 8130 | EEK, ERIK P | KONRAD SISSON EEK POA | 233 N MERCEDES | NORMAN | OK | 73069 |
| 8131 | EEK, ERIK P | KONRAD SISSON EEK POA | 233 N MERCEDES | NORMAN | OK | 73069-6446 |
| 8132 | EFCA WEST | ATTN: KATHY TAKACS | 2111 GEER ROAD SUITE 510 | TURLOCK | CA | 95382 |
| 8133 | EFFLER, WILLIAM | | 1443 THOMWOOD DRIVE | CINCINNATI | OH | 45224-1544 |
| 8134 | EFFORT PROPERTY CORPOATION | C/O THOMAS WEISZ | HAMILTON ON L8N 1H3 242 MAIN STREET EAST | CANADA (CAN) | ON | L8N 1H3 |
| 8135 | EFH RETIREMENT PLAN MASTER TRUST | | 1601 BRYAN STREET | DALLAS | TX | 75201 |
| 8136 | EGAN, BRIAN J | BRIAN J EGAN | 48 LINDEN BLVD | HICKSVILLE | NY | 11801-5936 |
| 8137 | EGAN, JOHN H | SHERRY L EGAN JTWROS | 123 N 33 | DECATUR | IL | 62521 |
| 8138 | EGAN, JOHN W | MARY SUE EGAN JT TEN | 543 N OAK PARK AVENUE | OAK PARK | IL | 60302 |
| 8139 | EGAN, LEO M | LEO M EGAN | 32670 SOUTHERN HILLS AVE | THOUSAND PALMS | CA | 92276-3652 |
| 8140 | EGEA, EMILIO G | | P.O BOX 439 | NEW VERNON | NJ | 07976 |
| 8141 | EGEA, REGINA | | 39 WELSH LANE | NEW VERNON | NJ | 07976 |
| 8142 | EGELSEER, ALAN D | ALAN D EGELSEER | PO BOX 506 | HUSTISFORD | WI | 53034-0506 |
| 8143 | EGER, DEAN C | DEAN C EGER | 207 BAYSWATER CT | NEW BERN | NC | 28562-3766 |
| 8144 | EGGLESTON, JEFFREY P | | 2301 N 59TH AVE | HOLLYWOOD | FL | 33021 |
| 8145 | EGNATUK, JAMES ANTHONY | INGRID SUAREZ EGNATUK TTEES FBO THE 1998 EGNATUK FAM TRST DTD 11-2-98 | 604 SUSANA AVE | REDONDO BEACH | CA | 90277 |
| 8146 | EGNER, JAMES R | JAMES R EGNER | 1803 FLORAL PARK DR | SAVOY | IL | 61874-9755 |
| 8147 | EHLERT, JOHN A | CITIBANK FSB SECURED PARTY BRANDES ALL CAP VALUE C/O ASHTON MGMT CORP | 600 HIGHWAY 169 S STE 1665 | MINNEAPOLIS | MN | 55426 |
| 8148 | EHLMANN, THOMAS E | AND KELLY LA CHANCE EHLMANN JTWROS | 910 SUFFOLK CT | SOUTHLAKE | TX | 76092-4223 |
| 8149 | EHLMANN, THOMAS E | AND KELLY LA CHANCE EHLMANN JTWROS PLEDGED TO ML LENDER | 910 SUFFOLK CT | SOUTHLAKE | TX | 76092-4223 |
| 8150 | EHMKE, PAUL | | 16682 366TH ST. | MONTGOMERY | MN | 56069-4130 |
| 8151 | EHMKE, PAUL C | | 16682 366TH ST | MONTGOMERY | MN | 56069-4130 |
| 8152 | EHNES, LUVERNE A | ELDA M EHNES | 2437 WEST 107TH DRIVE | WESTMINSTER | CO | 80234 |
| 8153 | EHRENKRANZ, GIL | | 7800 MARY CASSATT DRIVE | POTOMAC | MD | 20854 |
| 8154 | EHRHART, JOHN H | MNGD ACCOUNT - GABELLI | 2010 SPOON CREEK CT SE | CEDAR RAPIDS | IA | 52403 |
| 8155 | EHRLICH, ANNE A | | 303 YANKEE RIDGE LN | URBANA | IL | 61802 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8156 | EHRLICH, PAUL C | | 254 E 10TH ST APT 5C | NEW YORK | NY | 10009 |
| 8157 | EHRSAM-HOL, ANNE E | AND AND GEORGE J HOLLAND III JTWROS | 4 JACKSON ROAD | NEWPORT | RI | 02840-3711 |
| 8158 | EICH, DAVID W | | 739 MIDDLE RIVER DR | FORT LAUDERDALE | FL | 33304-3511 |
| 8159 | EICHLER MD, PHILIP N | | 92 HARTSHORN DRIVE | SHORT HILLS | NJ | 07078 |
| 8160 | EIDE, WARREN J | WARREN J EIDE | 1222 BROADLEAF LN | SAN JOSE | CA | 95128-1212 |
| 8161 | EIGHTH DISTRICT ELECTRICAL PENSION FUND | EIGHTH DISTRICT ELECTRICAL PENSION FUND | 2821 SOUTH PARKER ROAD, SUITE 1005 | AURORA | CO | 80014 |
| 8162 | EIGNER, MR MICHAEL | MRS LINDA EIGNER JTWROS | 5 HUNTING TRAIL | ARMONK | NY | 10504 |
| 8163 | EILEEN D PHELAN REVOCABLE | EILEEN D PHELAN TTEE EILEEN D PHELAN REVOCABLE TRUST U/A DTD 03/12/1997 | 848 CRESCENT BLVD | GLEN ELLYN | IL | 60137 |
| 8164 | EILEEN G. KLEIN | | EILEEN G. KLEIN 1299 PORTERS LANE, BLOOMFIELD HILLS, MI 48302 | | | |
| 8165 | EILEEN REISS TRUST | EILEEN REISS TTEE EILEEN REISS TRUST U/A DTD 03/29/93 | PO BOX 690 | SUN VALLEY | ID | 83353 |
| 8166 | EILEEN T CIESEMIER TTEE | FBO EILEEN T CIESEMIER TRUST U/A/D 03/22/95 | 820 EXNER CT | PALATINE | IL | 60067-6613 |
| 8167 | EILERING, LANCE P | | 5918 DUNHAM AVE | STEVENSVILLE | MI | 49127 |
| 8168 | EILERS FAMILY LP | A PARTNERSHIP | 8405 JUSTINE CT | LAS VEGAS | NV | 89128 |
| 8169 | EILERS, CHARLES H | | 242 CORONA AVE | LONG BEACH | CA | 90803 |
| 8170 | EINSLE JR, FRED | FRED EINSLE JR | 30W285 BRUCE LN | NAPERVILLE | IL | 60563-1818 |
| 8171 | EISENBERG, CHERI | FMTC CUSTODIAN - ROTH IRA | 811 W 16TH ST | CHICAGO | IL | 60608 |
| 8172 | EISENBERG, JANET | JACK EISENBERG JT TEN | 4303 PAYNE STREET | SKOKIE | IL | 60076 |
| 8173 | EISENBERG, MRS DIANE | NORTHERN TRUST LG CAP VALUE AC | 28 HUNTING RIDGE ROAD | CHAPPAQUA | NY | 10514-2120 |
| 8174 | EISENBERG, RUTH ELLEN | | 444 CENTRAL PARK WEST #16-F | NEW YORK | NY | 10025 |
| 8175 | EISENHAUER, CARIN | ROBERT EISENHAUER TTEE ROB & CARIN EISENHAUER | 2007 RV LV TR UAD 6/2/07 2541 FLINT RIDGE ROAD | EDMOND | OK | 73003 |
| 8176 | EISNER, E WARREN | E WARREN EISNER | 201 E 36TH ST APT 11B | NEW YORK | NY | 10016-3609 |
| 8177 | EISNER, ROBERT | SUSAN EISNER JTWROS | 4 KANES LANE | HUNTINGTON BAY | NY | 11743 |
| 8178 | EISON, EDWARD F | EDWARD F EISON | 13719 HAWK LAKE DR | ORLANDO | FL | 32837-8084 |
| 8179 | EITEL, LISSY | FRED EITEL TRUSTEES LISSY EITEL TRUST DTD 3/20/95 | 1932 N WASHINGTON | WHEATON | IL | 60187 |
| 8180 | EITNER, PAUL G | | 1037 REDTAIL ROAD | NORRISTOWN | PA | 19403 |
| 8181 | EJJM LP JAMES INV RESEARCH | EJJM LP | C/O MR MATTHEW O DIGGS JR 1160 LYTLE LN | DAYTON | OH | 45409-2112 |
| 8182 | EJR FBO DAVID RAPPATWEEDY BRWN | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 8183 | EJR FBO TAMAR RAPPATWEEDY BRWN | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 8184 | EK, JUDY | | 781 GREENRIDGE DRIVE | LA CANADA | CA | 91011-4204 |
| 8185 | EKBOM, JOAN | | 11850 N RIVIERA | TUSTIN | CA | 92782 |
| 8186 | EKMANIAN, CHARLES | ELIZABETH J EKMANIAN | 29 ABEEL ST | YONKERS | NY | 10705 |
| 8187 | EKVALL, WILLIAM L | MARIE A EKVALL TRUSTEES MARIE A EKVALL LIV TRUST U/A/D 06/05/00 | 2333 CENTRAL STREET APT 205 | EVANSTON | IL | 60201 |
| 8188 | EL CENTRO EDUCATION FOUNDATION | PRINCIPAL GBL - SPECTRUM PREF. THOMAS BUDDE | 351 ROSS AVENUE | EL CENTRO | CA | 92243-6605 |
| 8189 | EL VEREDICTO LP. | | MR. R. L PETE MCKINNEY 550 WESTCOTT , SUITE 590 HOUSTON, TX 77007 | | | |
| 8190 | ELA B WARREN TTEE | FBO ELA B. WARREN LIVING TRUST U/A/D 10-16-1991 **BRANDES INVESTMENT** | 1032 S. SHASTA STREET | WEST COVINA | CA | 91791-3612 |
| 8191 | ELAINE A KLEIMAN TTEE | ELLEN M RICHMAN TTEE U/A DTD 02/10/1983 BY JACK KLEIMAN TRUST B | 1 JEFFERSON FERRY DR APT6364 | SOUTH SETAUKET | NY | 11720 |
| 8192 | ELAINE B WOOD REV TRUST | ELAINE B WOOD TTEE ELAINE B WOOD REV TRUST U/A DTD 10/24/06 | 116 S HARMONY DR | JANESVILLE | WI | 53545 |
| 8193 | ELAINE E. MARIEB | | DR ELAINE E MARIEB 1604 CARIBBEAN DR SARASOTA FL 34231-5306 | | | |
| 8194 | ELAINE JEAN JOHNS CREDIT TRUST | LAWRENCE R JOHNS TTEE ELAINE JEAN JOHNS CREDIT TRUST U/A DTD 06/06/2000 | 1516 RAINIER ST | SUMNER | WA | 98390 |
| 8195 | ELAINE K STASINOS TTEE | U/A DTD 11/11/1999 BY CATHERINE STASINOS | 16932 LUELLA AVE | SOUTH HOLLAND | IL | 60473-2653 |
| 8196 | ELAINE L BURNHAM TRUST | ELAINE L BURNHAM TTEE ELAINE L BURNHAM TRUST UAD 7-19-95 | 5821 SOUTH MENARD | CHICAGO | IL | 60638 |
| 8197 | ELAINE SMITH TR | DR HOWARD L SMITH LIVING TRUST UA JUN 21 1999 | 1737 GREEN VALLEY RD | HAVERTOWN | PA | 19083 |
| 8198 | ELAINE T BOVAIRD TTEE | U/A DTD 02/18/1993 BY ELIANE T BOVAIRD | 521 WALNUT ST | WINNETKA | IL | 60093 |
| 8199 | ELAINE W GETZ TRUST | ELAINE W GETZ TTEE ELAINE W GETZ TRUST UA FEB 5 1986 | 388 GLEN ECHO ROAD | NAPERVILLE | IL | 60565 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8200 | ELBE, ANITA E | ANITA E ELBE | 28W241 GARY'S MILL RD | WINFIELD | IL | 60190 |
| 8201 | ELDA, BENJAMIN MARCHIVE AND | MARCHIVE COMM PROP MANAGER: BRANDES | 11814 SAGITTARIUS EAST | WILLIS | TX | 77318 |
| 8202 | ELDA, BENJAMIN MARCHIVE AND | MARCHIVE COMM PROP MGR: NORTHERN TRUST | 11814 SAGITTARIUS EAST | WILLIS | TX | 77318 |
| 8203 | **ELDEN G. BARMORE AND CAROL S. BARMORE TRUST U/A/D 6-3- 97, ELDEN AND CAROL BARMORE, TRUSTEES** | | **ELDEN & CAROL BARMORE 6021 E SAGE DR SCOTTSDALE AZ 85253-6958** | | | |
| 8204 | ELDER, MARTHA Y. | | 1251 CUMBERLAND ROAD | CHATTANOOGA | TN | 37419-1007 |
| 8205 | ELDER, MR DAVID B | | 255 ORANGE AVE | CLERMONT | FL | 34711 |
| 8206 | ELDERSVELD, MR DAVID P | | 155 N MAIN ST | GLEN ELLYN | IL | 60137 |
| 8207 | ELDRIDGE, JACKSON | CGM IRA ROLLOVER CUSTODIAN | 1310 HERRICK AVENUE | EUREKA | CA | 95503-5732 |
| 8208 | ELDRIDGE, MARY P | CGM IRA CUSTODIAN | 5865 WINDWOOD DRIVE | LAKELAND | FL | 33813-4803 |
| 8209 | **ELEANOR 0. ROSER** | | **MRS ELEANOR 0 ROSER 7828 SE 63RD PL MERCER ISLAND WA 98040-9814** | | | |
| 8210 | **ELEANOR 0. ROSER IRREVOCABLE TRUST** | | **NORTHERN TRUST, NA, AS CO- TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 8211 | ELEANOR H DEAR LIVING TRUST | MORTON DEAR TTEE ELEANOR H DEAR LIVING TRUST U/A 11/25/96 | 6979 QUEENFERRY CIR | BOCA RATON | FL | 33496 |
| 8212 | **ELEANOR JACKSON STERN TRUST DATED 01/06/1971** | | **MRS PATRICIA STERN ROSS, AS CO-TRUSTEE 346 SUFFOLK LN CASTLE ROCK CO 80108-9265** | | | |
| 8213 | ELEANOR L WALDROP REVOCABLE TR | ANDREW C WALDROP TTEE UAD 04/25/97 | 5120 LOUGHBORO RD NW | WASHINGTON | DC | 20016 |
| 8214 | ELEANORE R CHAMBERS TTEE | VICTOR & ELEANORE CHAMBERS TRUST | 1926 BEECHNUT ROAD | NORTHBROOK | IL | 60062-1204 |
| 8215 | ELECTRO FORM CORPORATION PSP | UAD 5/30/74 A S MATHEY JR D KADARONAK L KOCH CO-TTEES NORTHERN TRUST | 128 BEVIER ST | BINGHAMTON | NY | 13904 |
| 8216 | ELECTROLUX HOME PRODUCTS, INC. MASTER TRUST | | 20445 EMERALD PARKWAY SW STE:250 | CLEVELAND O | IO | 44135-0920 |
| 8217 | ELENI COUNDOURIOTIS TTEE | THE ELENI COUNDOURIOTIS FAMILY U/A DTD 03/18/2004 | 87 CHARLES LANE | STORRS | CT | 06268-2347 |
| 8218 | ELGIN, HELEN WIG | MARY JANE ELGIN TTEE HELEN WIG & JAMES H ELGIN TRUST U/A DTD 02/05/92 | 1239 EAST PALM STREET | ALTADENA | CA | 91001 |
| 8219 | ELIA, RICK | A G EDWARDS & SONS C/F IRA | 3904 WEST WASHINGTON ST. | NEW CASTLE | PA | 16101 |
| 8220 | **ELIAS FAMILY PARTNERSHIP** | | **EUAS FAMILY PARTNERSHIP ATTN: CAROL ULLMAN 11111 BISCAYNE BLVD # 2057 MIAMI FL 33181-3404** | | | |
| 8221 | ELIAS, CRISTINA S | CRISTINA S ELIAS | P O BOX 220010 | BROOKLYN | NY | 11222-0010 |
| 8222 | ELIAS, EDWARD H | | 21 COLTON DRIVE | PLYMOUTH MTNG | PA | 19462 |
| 8223 | ELIM PARK BAPTIST HOME | DAVID OBERG | DAVID OBERG 140 COOK HILL ROAD | CHESHIRE | CT | 06410 |
| 8224 | ELINOR J KLINE TRUST | ELINOR J KLINE TTEE ELINOR J KLINE TRUST U/A DTD 02/05/98 | PO BOX 511166 | PUNTA GORDA | FL | 33951 |
| 8225 | ELINOR J ROUSSEAU TTEE | U/A DTD 10/14/1988 BY ELINOR J ROUSSEAU | 1071 N RENAUD RD | GROSSE POINTE | MI | 48236 |
| 8226 | ELINOR J. LIVINGSTON TTEE | ELINOR J. LIVINGSTON TRUST MANAGED ACCOUNT DTD 09/19/96 | 5944 WHEELER AVE. | LA VERNE | CA | 91750-1262 |
| 8227 | ELINOR P. BAKER TUW FBO CHARITIES | | | | | |
| 8228 | ELISABETH A YANKEY & | VIRGINIA M GIFFORD AND CHRISTOPHER G. GIFFORD JTWROS | 6364 S 69TH EAST PLACE | TULSA | OK | 74133-4035 |
| 8229 | ELISABETH B. GIBSON TRUST | C/O HOPE G. HUNGERFORD | 1890 EAST 107TH STREET #701 | CLEVELAND | OH | 44106 |
| 8230 | **ELISABETH CHUR TEHAN** | | **EUZABETH TEHAN C/O HARBOUR LIGHTS HOLDING COMPANY 9010 STRADA STELL COURT SUITE 205 NAPLES FL 34109** | | | |
| 8231 | ELISABETH FLEMMER TTEE | FBO ELISABETH FLEMMER TRUST U/A/D 01-05-2006 BRANDES- US VALUE EQUITY | 1515 TOLMAN CREEK RD. | ASHLAND | OR | 97520-3658 |
| 8232 | ELISABETH O FARWELL TRUST | ELISABETH O FARWELL TTEE ELISABETH O FARWELL TRUST | P. O. BOX 767 | LIBERTYVILLE | IL | 60048 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8233 | ELISABETH, PHILIP L BROOKE | S BROOKE REV TRUST DTD 10/10/06 PHILIP L BROOKE & ELISABETH S BROOKE TTEES | 1841 W PLATICA DEL ZACATON | GREEN VALLEY | AZ | 85614 |
| 8234 | ELISE KABBES FAMILY TRUST | BRUCE E HUEY TTEE U/A/D 09/01/92 WHITNELL & CO. | 1610 BRASSIE AVENUE | FLOSSMOOR | IL | 60422 |
| 8235 | ELIZA LESHER IRREVOCABLE TRUST DTD 2/23/05 | ANDREW & KATE E. LESHER TRUSTEES | 222 S. PENNSYLVANIA AVE. SUITE 200 | WINTER PARK | FL | 32789-4105 |
| 8236 | ELIZABETH A KARKUS TTEE | THE UNGVARY TR UA DTD 3/1/1999 | 905 TER 49 | LOS ANGELES | CA | 90042 |
| 8237 | ELIZABETH A MAGEE-WINGLE TTEE | U/A DTD 11/20/2006 ELIZABETH A MAGEE-WINGLE TRUST | 521 INNER CIR | LADY LAKE | FL | 32162-1125 |
| 8238 | ELIZABETH A O'CONOR TTEE | U/A DTD 04/05/93 BY JOHN B. O'CONOR | 1078 CAMBRIDGE DR | BUFFALO GROVE | IL | 60089 |
| 8239 | ELIZABETH A SCHIRO IMA | ELIZABETH A SCHIRO | 25 BROOKSIDE BLVD | WEST HARTFRD | CT | 06107-1108 |
| 8240 | ELIZABETH A. HEBERT | | 1500 OAK AVENUE | EVANSTON | IL | 60201 |
| 8241 | ELIZABETH ADAMS TRUST TRUST | ELIZABETH ADAMS TTEE MALCOLM WELLS TTEE U/A DTD 03/30/1995 | 1547 FAYETTE ROAD | MANAKIN SABOT | VA | 23103 |
| 8242 | ELIZABETH ANNE BIAETT TTEE | OF THE ELIZABETH ANNE BIAETT TRUST DTD 4/29/04 | 2814 FOUR LAKES DRIVE | PARK CITY | UT | 84060-6886 |
| 8243 | ELIZABETH B GANS TTEE | FBO ELIZABETH B GANS U/A/D 12/12/00 FS/NORTHERN TRUST | 585 VEREDA LEYENDA | GOLETA | CA | 93117-5321 |
| 8244 | **ELIZABETH B. AND JESUS M. GARZA, JR.** | | **GARZA JR., JESUS M. JESSE GARZA**<br><br>**4406 WILDWOOD RD.**<br>**DALLAS**<br>**TX**<br>**75209-2302** | | | |
| 8245 | ELIZABETH BARRATT-BROWN TTEE | REGAN RALPH HILARY BARRATT-BROWN GST EXEMP U/A DTD 11/13/2001 | 1109 SPRING ST STE 600 | SILVER SPRING | MD | 20910-4031 |
| 8246 | ELIZABETH C TEETER R/O IRA/ALLIANCE | | | | | |
| 8247 | ELIZABETH CITTADINE REV LIV TR | ELIZABETH CITTADINE TTEE ELIZABETH CITTADINE REV LIV TR U/A 06/29/02 | 520 SHERIDAN RD | KENILWORTH | IL | 60043 |
| 8248 | ELIZABETH D RINEHART TTEE | KEITH A RINEHART TTEE U/A DTD 05/12/2006 ELIZABETH D. RINEHART REV TR | 1743 STIFEL LANE DR | CHESTERFIELD | MO | 63017 |
| 8249 | ELIZABETH G SAGAN TTEE | U/A DTD 12/22/1989 BY CHARLES LUKE SAGAN | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 8250 | ELIZABETH G WALKER TRUST | JOHN H ARMSTRONG TRUSTEE JOHN H ARMSTRONG TRUST U/A/D 3/16/94 | P O BOX 1425 | MATTOON | IL | 61938 |
| 8251 | **ELIZABETH G. BEINECKE** | | **BOB BARLETTA**<br>**99 PARK AVENUE**<br>**SUITE 2200**<br>**NEW YORK. NY 10016-1601** | | | |
| 8252 | ELIZABETH GILES IRREV TR 1 | UAD 08/18/00 ANN LEAVENGOOD GILES TTEE | PO BOX 832 | TAMPA | FL | 33601 |
| 8253 | **ELIZABETH H FAULK FOUNDATION - SCHOOLS PREVENTIVE COUNSELING FUND ACCOUNT** | | **ELIZABETH H. FAULK FOUNDATION, INC. C/O CENTER FOR GROUP COUNSELING 22455 BOCA RIO RD. BOCA RATON FL 3343317N9** | | | |
| 8254 | ELIZABETH H STORKE TTEE U/A 08/11/89 | | | | | |
| 8255 | ELIZABETH H VANMERKENSTEIJN | | 211 CENTRAL PARK WEST 2G | NEW YORK | NY | 10024-6020 |
| 8256 | **ELIZABETH H. CRANE REVOCABLE TRUST U/A/D 4/22/77, 1/31/85, 9/04/97,1/15/01** | | **MRS EUZABETH CRANE 180 CLOVERLY RD GROSSE POINTE FARMS MI 48236-3315** | | | |
| 8257 | ELIZABETH HANDLEY ENDOWMENT FD | C/O TRUSTEES | 212 W. WALNUT STREET | KOKOMO | IN | 46901 |
| 8258 | ELIZABETH INSLEY 5239 | | 1904 RUXTON RD | RUXTON | MD | 21204 |
| 8259 | ELIZABETH J BANAKA TRUST | ELIZABETH J BANAKA TTEE U/A DTD 09/30/98 ELIZABETH J BANAKA TRUST | 2218 TERRY WAY | MANHATTAN | KS | 66502 |
| 8260 | ELIZABETH J GROO & MATTHEW D GROO JT/TIC | | 711 CLINTON STREET APT. #6E | HOBOKEN | NJ | 07030-2882 |
| 8261 | **ELIZABETH J MAPELLI TRUST** | **U/A/D 6 1 94 ELIZABETH J MAPELLI TRUSTEE** | **PO BOX 3885** | **PORTLAND** | **OR** | **97208** |
| 8262 | ELIZABETH K ZIEGLER TTEE | U/A DTD 11/12/1998 BY ELIZABETH K ZIEGLER REV TR | P.O. BOX 18262 | CHICAGO | IL | 60618 |
| 8263 | ELIZABETH L DUBOSE ACF | EDWARD B. LIPTZIN U/NC/UTMA | 111 VIBURNUM WAY | CARRBORO | NC | 27510-4325 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8264 | ELIZABETH L FOX REV TRUST | ELIZABETH L FOX TTEE MICHAEL D FOX TTEE ELIZABETH L FOX REV TRUST U/A 8/12/03 | 6504 TURNBERRY CT | KANSAS CITY | MO | 64152 |
| 8265 | ELIZABETH L STEPHENSON TTEE | U/A DTD 06/02/1995 BY ELIZABETH L STEPHENSON | 1444 PINE NEEDLES LN | LEXINGTON | KY | 40513-1502 |
| 8266 | ELIZABETH LETH TRUSTEE | FOR THE ELIZABETH S LETH SEPARATE PROPERTY TRUST U/A DTD 09/08/1992 | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 8267 | ELIZABETH M EDWARDS FOUNDATION | STEPHEN M EDWARDS TTEE | 71 ST ANDREWS DR | JACKSON | MS | 39211 |
| 8268 | ELIZABETH M IGL IRA | FCC AS CUSTODIAN | 495 W 25TH AVE | EUGENE | OR | 97405-2643 |
| 8269 | ELIZABETH MARY COOK TOD | | 1425 ROBERTSON | WORLAND | WY | 82401 |
| 8270 | ELIZABETH MICHAEL ALLAN E | MITCHELL WEATHERRED TTEES UAD 1/18/91 ELIZABETH A WEATHERRED PLEDGED TO ML LENDER | 13959 KENNETH CT | LEAWOOD | KS | 66224 |
| 8271 | **ELIZABETH MITCHELL FINK** | | **JESSE FINK C/O MARSHALL STREET MANAGEMENT LLC 20 MARSHALL ST STE 300 SOUTH NORWALK, CT 068542281** | | | |
| 8272 | ELIZABETH MIZE ELICKER REV TR-PL | ELIZABETH M ELICKER | 5630 WISCONSIN AVE APT 1801 | CHEVY CHASE | MD | 20815-4458 |
| 8273 | ELIZABETH P GIFFORD TRUST | ELIZABETH P GIFFORD TRUSTEE ELIZABETH P GIFFORD TRUST DTD DEC 14 04 | 169 CHESTNUT HILL RD | CHESTNUT HILL | MA | 02467 |
| 8274 | ELIZABETH P GILPIN TTEE | BARBARA B HESSE TTEE WAYNE H GILPIN TTEE ROB H GILPIN TR U/A DTD 8/2/94 | 19 FAIRVIEW DR | WETHERSFIELD | CT | 06109 |
| 8275 | ELIZABETH S BOSWAY LIVING TR | ELIZABETH S BOSWAY & MICHAEL E BOSWAY CO-TTEES U/A DTD 9/28/04 | 5580 N WASHINGTON BOULEVARD | INDIANAPOLIS | IN | 46220 |
| 8276 | ELIZABETH SHAW TR 12/14/84 8W322 | CUSTODIAN | ELIZABETH SHAW TRUST ILENE SHAW TRUSTEE 833 RICE ST | HIGHLAND PARK | IL | 60035-4738 |
| 8277 | ELIZABETH SLOSS OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 8278 | **ELIZABETH THURBER CRAWFORD LIVING TRUST U/A/D 01/20/2005** | | **MRS EUZABETH THURBER CRAWFORD 566 SHELDEN RD GROSSE POINTE, MI 48236-2625** | | | |
| 8279 | ELIZABETH W LAMBERTI TRUST | U/A/DTD 10/14/93 ELIZABETH W LAMBERTI & THOMAS O GOODSON TTEE | 5217 GINGER TRAIL | RALEIGH | NC | 27614 |
| 8280 | ELIZABETH W MACNALLY TTEE | FBO ELIZABETH W. MACNALLY TRUS U/A/D 01-17-2000 | 128 DRAGONFLY DRIVE | BURR RIDGE | IL | 60527-5049 |
| 8281 | ELIZABETH W MACNALLY TTEE | FBO ROBERT F. MCNALLY FAMILY T U/A/D 01-17-2000 | 128 DRAGONFLY DRIVE | BURR RIDGE | IL | 60527-5049 |
| 8282 | ELIZABETH W. MACNALLY TRUS | ELIZABETH W MACNALLY TTEE U/A/D 01-17-2000 | 128 DRAGONFLY DRIVE | BURR RIDGE | IL | 60527 |
| 8283 | ELIZABETH, DAVID YOUNG & | KORMONDY TTEES FBO YOUNG-KORMONDY TRUST U/A/D 11-11-96 **SPECTRUM PREFERRED** | 28 HILLCREST MANOR | ROLLING HILLS | CA | 90274-4801 |
| 8284 | ELIZABETH, JEFFREY HENDERSON | HENDERSON JT TEN | 905 LINDEN CT. | WESTERN SPRINGS | IL | 60558 |
| 8285 | ELIZABETH, MICHAEL ALLAN E & | MITCHELL WEATHERRED TTEES UAD 1/18/91 ELIZABETH A WEATHERRED PLEDGED TO ML LENDER | 445 N PARK BLVD APT 2E | GLEN ELLYN | IL | 60137 |
| 8286 | ELIZABETH, SCOTT HATTEBERG AND | HATTEBERG JTWROS MANAGER: NORTHERN TRUST C/O OCTAGON ATHLETE REP | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 8287 | ELIZABETH, STEPHANIE | JILL L DOLIK C/F STEPHANIE ELIZABETH DOLIK U/MI/UGMA | 2152 TOTTENHAM | BLOOMFIELD | MI | 48301 |
| 8288 | ELIZABETHTOWN HEALTHCARE | FOUNDATION CAMBIAR | PO BOX 259 | ELIZABETH | NJ | 07207-0259 |
| 8289 | ELIZONDO, VIRGIL | ANITA VALENCIA JT TEN/WROS ACCOUNT 2 | 2025 W FRENCH | SAN ANTONIO | TX | 78201-5310 |
| 8290 | ELJH LIMITED PARTNERSHIP | SOUTH MAYS LLC GENERAL PARTNER JAMES GOLDRICK AGENT BRANDES ALL CAP VALUE | 1802 BARTON PARKWAY | AUSTIN | TX | 78704-3210 |
| 8291 | ELKHOURY, NADIM M | | 1225 JUNONIA ST | SANIBEL | FL | 33957 |
| 8292 | ELKIND, BARRY M | FMT CO CUST IRA ROLLOVER | 44 KENILWORTH DR | SHORT HILLS | NJ | 07078 |
| 8293 | ELKINGTON, ROBERT E | | PO BOX 510 | SALT LAKE | UT | 84110 |
| 8294 | ELKINS, BARRY D. | ROLLOVER IRA | 9 GOVERNORS WAY | BRENTWOOD | TN | 37027 |
| 8295 | ELKINS, GREG | LEANN ELKINS JTWROS | 3805 S 179TH TERRACE | OMAHA | NE | 68130 |
| 8296 | ELLA EIGLER TRUST | ATTN: ROBERT EIGLER | 3030 POST OAK BLVD UNIT 304 | HOUSTON | TX | 77056-6562 |
| 8297 | ELLA L. MORRIS TRUST | 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 |
| 8298 | ELLEDGE, RICHARD R | ROBERT W BAIRD & CO INC TTEE | 1430 N ASTOR ST | CHICAGO | IL | 60610 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8299 | ELLEN CLARK WOODARD TRUST | ELLEN CLARK WOODARD TTEE U/A/D 12/19/94 NORTHERN TRUST VALUE INVESTORS | 500 WATERS DR. #218C | SOUTHERN PINES | NC | 28387 |
| 8300 | ELLEN CLARK WOODARD TTEE | FBO ELLEN CLARK WOODARD TRUST U/A/D 12/19/94 NORTHERN TRUST VALUE INVESTORS | 500 WATERS DR. #218C | SOUTHERN PINES | NC | 28387-2293 |
| 8301 | ELLEN D LORENSEN REVOC TRUST | ELLEN D LORENSEN TTEE U/A DTD 05/24/1994 | 5 WINSTER FAX | WILLIAMSBURG | VA | 23185 |
| 8302 | ELLEN E MORASKIE REVOCABLE TRUST | | 726 ADELAIDE PL | SANTA MONICA | CA | 90402-1330 |
| 8303 | ELLEN J CASON TOD | | 45 W 78TH PL | CHICAGO | IL | 60620 |
| 8304 | ELLEN J LORBER TR | ELLEN J LORBER TRUST U/A DATED 4/28/97 | 1106 N OAK ST | NORMAL | IL | 61761 |
| 8305 | ELLEN JULIA NEAL TTEE | FBO ELLEN JULIA NEAL U/A/D 06/14/96 UNIT 10A BUCCANEER TRAIL | 8030 FIRST COAST HIGHWAY | FERNANDINA BEACH | FL | 32034-6648 |
| 8306 | ELLEN LOUISE LOWMAN TTEE | LOWMAN FAMILY TRUST A-2 U/A DTD 11/14/1991 | 10333 W OLIVE AVE APT 103 | PEORIA | AZ | 85345-7356 |
| 8307 | ELLEN LOUISE LOWMAN TTEE | ACCOUNT #2 LOWMAN FAMILY TRUST B U/A DTD 11/14/1991 | 10333 W OLIVE AVE APT 103 | PEORIA | AZ | 85345-7356 |
| 8308 | ELLEN M WIDISS FAM TRUST | ELLEN M WIDISS TTEE U/A/D 05/14/94 | 316 KIMBALL ROAD | IOWA CITY | IA | 52245 |
| 8309 | ELLEN M WIDISS TTEE | FBO ELLEN M WIDISS FAM TRUST U/A/D 05/14/94 | 316 KIMBALL ROAD | IOWA CITY | IA | 52245-5825 |
| 8310 | ELLEN ROSEN REV TR | CUSTODIAN | ROBERT B. ROSEN 2237 N DAYTON ST | CHICAGO | IL | 60614-3611 |
| 8311 | ELLEN W ORTHWEIN TTEE | EMILY E ORTHWEIN IRREV TRUST DTD 8/19/91 | PO BOX 14180 | OKLAHOMA CITY | OK | 73113-0180 |
| 8312 | ELLEN, MARYANN B | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1199 VIRGINA AVE | LAKEWOOD | OH | 44107 |
| 8313 | ELLENE B GREENBERG BENEFICIARY | MERLE P GREENBERG DECEDENT RBC CAPITAL MKT CUST IRA | 2556 BRIDLEWOOD COURT | FINKSBURG | MD | 21048-1553 |
| 8314 | ELLENOR J TRIGG TTEE | GREG L TRIGG TTEE U/A DTD 03/13/1984 EJ TRIGG & GL TRIGG CO-TTEES | 19141 GLACIER HWY | JUNEAU | AK | 99801 |
| 8315 | ELLENS, IRENE | IRENE ELLENS | 1730 E 93 RD ST | CHICAGO | IL | 60617-3610 |
| 8316 | ELLENWOOD, MR KEITH J | | 33208 N WOODLAND TER | WILDWOOD | IL | 60030 |
| 8317 | ELLER, CLAUDIA | CLAUDIA ELLER | 903 STANFORD ST | SANTA MONICA | CA | 90403-2223 |
| 8318 | ELLER, WILLIAM R. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 1605 BRADDOCK WAY | ROSEVILLE | CA | 95747-4524 |
| 8319 | ELLINGSON, DEBRA A | | 1270 RIVER COVE ROAD | SOCIAL CIRCLE | GA | 30025 |
| 8320 | ELLINGTON, KATIE A | P M | 1217 MALLICOTTE LANE | NEWPORT NEWS | VA | 23606-2828 |
| 8321 | ELLIOT DINNERSTEIN IRREVOCABLE TRUST FBO LYNKA ADAMS | | ROBERT G BREIER, AS CO-TRUST. BREIER, SELF, SILVERMAN & SCHERMER, P.A. 2800 PONCE DE LEON BLVD., STE 1125 MIAMI, FLORIDA 33134 | | | |
| 8322 | ELLIOT DINNERSTEIN IRREVOCABLE TRUST FBO MARC DINNERSTEIN | | ROBERT G BREIER, AS CO-TRUST. BREIER, SELF, SILVERMAN & SCHERMER, P.A. 2800 PONCE DE LEON BLVD., STE 1125 MIAMI, FLORIDA 33134 | | | |
| 8323 | ELLIOT DONNELLEY TRUST | | MR. THOMAS E. DONNELLEY II, AS CO-TRUSTEE PERSONAL & CONFIDENTIAL C/O AMPERSAND, RESET & SOUTH EASTERN LP 360 N. MICHIGAN AVE. SUITE 1009 CHICAGO IL A1IA01 | | | |
| 8324 | ELLIOTT, FREDRIC S | FMT CO CUST SEPP IRA | 901 SUFFIELD TER | NORTHBROOK | IL | 60062 |
| 8325 | ELLIOTT, GREGORY | | 2525 GEORGE ROGERS CLARK PL #102 | LOUISVILLE | KY | 40206 |
| 8326 | ELLIOTT, JACK S | CGM IRA ROLLOVER CUSTODIAN | 1600 MORGANTON ROAD # R-6 | PINEHURST | NC | 28374-6856 |
| 8327 | ELLIOTT, MICHELE JACOBS | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 05/11/98 | 2214 ARDEN WAY #151 | SACRAMENTO | CA | 95825 |
| 8328 | ELLIOTT, MYRA B | EDWARD D JONES & CO CUSTODIAN | 6720 N CO RD 200 W | ORLEANS | IN | 47452 |
| 8329 | ELLIOTT, PHILLIP | AND CATHY L ELLIOTT JTWROS | 24882 N BLACK WALNUT | CARY | IL | 60013 |
| 8330 | ELLIOTT, STUART J | STUART J ELLIOTT | 470 WEST END AVE APT 15C | NEW YORK | NY | 10024-4933 |
| 8331 | ELLIOTT, THOMAS R | JAMES E DOHERTY CUST FOR THOMAS R ELLIOTT UILUTMA | 33 N DEARBORN STE 2450 | CHICAGO | IL | 60602 |
| 8332 | ELLIS III, MILTON H | TOD ACCOUNT SEL ADV/BRANDES | 9501 BUTLER DRIVE | BRENTWOOD | TN | 37027 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8333 | ELLIS W. MANNING JR. TTEE | FBO ELLIS MANNING TRUST U/A/D 05/24/01 BRANDES MANAGED ACCT. | 300 DEER VALLEY ROAD UNIT 1E | SAN RAFAEL | CA | 94903-5514 |
| 8334 | ELLIS, ALIS | ALIS ELLIS | 251 FIR | PARK FOREST | IL | 60466-1716 |
| 8335 | ELLIS, ANDREW L | | 4404 THE STRAND | MANHATTAN BEACH | CA | 90266 |
| 8336 | ELLIS, DCG&T JUNIUS | ROLLOVER IRA | 214 JACKSON BLVD | NASHVILLE | TN | 37205 |
| 8337 | ELLIS, DEBORAH | FMT CO CUST IRA | 535 TOLEND RD | DOVER | NH | 03820 |
| 8338 | ELLIS, DONALD | | 10 NORTH DR | KEY LARGO | FL | 33037-2917 |
| 8339 | ELLIS, JAMES F. | AND LORRAINE N. ROSS JTWROS | 200 PAULINE COURT | ARNOLD | MD | 21012-1168 |
| 8340 | ELLIS, JAMES F. | LORRAINE N. ROSS JTWROS | 200 PAULINE COURT | ARNOLD | MD | 21012 |
| 8341 | ELLIS, MICHAEL D | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 1730 3RD ST | MANHATTAN BEACH | CA | 90266 |
| 8342 | ELLIS, MICHAEL D. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 1730 3RD STREET | MANHATTAN BEACH | CA | 90266 |
| 8343 | ELLIS, MORRIS | EDYCE ELLIS JT TEN | 166 BOYNTON BLVD | DAYTONA BEACH | FL | 32118 |
| 8344 | ELLIS, RONALD | AND LINDA M SAMUELS JTWROS BRANDES GLOBAL | 38515 PIT ROAD | PHILOMATH | OR | 97370-9771 |
| 8345 | ELLIS, SALLY STERLING | | 11 NORTHERN AVE | BRONXVILLE | NY | 10708 |
| 8346 | ELLIS, TONY | SUSIE ORIGER ELLIS JT TEN | 162 SAINT JOHNS PL APT 2 | BROOKLYN | NY | 11217 |
| 8347 | ELLISON FAMILY TRUST | G ROGER ELLISON TTEE ELLISON FAMILY TRUST U/A DTD 3/13/91 | 2 COROMANDE | IRVINE | CA | 92614 |
| 8348 | ELLISON, JUDITH M | | 9524 JOMAR DR | FAIRFAX | VA | 22032 |
| 8349 | ELLISON, VIRGINIA J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3168 DANISH WAY | SALT LAKE | UT | 84121 |
| 8350 | ELLRODT, RICHARD C | RICHARD C ELLRODT | 19 LAUREL RD | SOUTH SALEM | NY | 10590-2316 |
| 8351 | ELLSION JR, WILLIAM L | FCC AC CUSTODIAN IRA BRANDES | 2216 VALLEY VISTA ROAD | LOUISVILLE | KY | 40205 |
| 8352 | EL-MALLAWANY MD INC. | P/S PLAN DTD 4-1-89 FBO DR. JUNG JIN EL-MALLAWANY ** NEWGATE EMERGING MKTS** | 33 PEPPER CREEK DRIVE | PEPPER PIKE | OH | 44124-5279 |
| 8353 | EL-MALLAWANY, DR. JUNG JIN | ** BRANDES - ALL CAP VALUE ** | 55 MAGAZINE STREET APT 41 | CAMBRIDGE | MA | 02139-3937 |
| 8354 | ELMAN, EARL | FCC AC CUSTODIAN IRA | 3336 COLUMBIA | LINCOLNWOOD | IL | 60712 |
| 8355 | ELMAN, RICHARD | CAROLINE HEATH ELMAN TTEES OF THE ELMAN 1998 REV. TRUST DTD 05/05/98 | 16763 LONDELIUS | NORTH HILLS | CA | 91343 |
| 8356 | ELMER & VERA WAVERING TRUST F/B/0 ALFRED HENLEY SHOTWELL IV U/A/D 12/29/1976 | | LYNNE SHOTWELL, CO-TRUSTEE C/O NORTHERN TRUST, NA 50S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 60603 | | | |
| 8357 | ELMER & VERA WAVERING TRUST F/B/0 MOLLY LYNNE SHOTWELL U/A/D 12/29/1976 | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 50S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 6060; | | | |
| 8358 | ELMER H. WAVERING FAMILY TRUST DATED 06/24/1977 AS AMENDED | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 50S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 6060; | | | |
| 8359 | ELMORE, THOMAS MICHAEL | PERSHING LLC AS CUSTODIAN | 206 TODD DRIVE | BESSEMER CITY | NC | 28016 |
| 8360 | ELMUDESI, MICHAEL E | ABBY D ELMUDESI JTWROS PLEDGED TO ML LENDER | 2625 NW 64TH BLVD | BOCA RATON | FL | 33496 |
| 8361 | ELOISE C NICHOLS REV TR | CLARE B NICHOLS TTEE ELOISE C NICHOLS REV TR U/A DTD 07/05/2002 FBO E NICHO | 2205 CHAMBERLAIN AVE | MADISON | WI | 53726 |
| 8362 | ELORRIAGA, JOHN | JOHN ELORRIAGA | 61 PIERREPONT ST 10 | BROOKLYN | NY | 11201-2432 |
| 8363 | ELOY AND MABEL MESTRE JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | | MABEL MESTRE 1723 22ND CT. N. ARUNGTON VA 22209 | | | |
| 8364 | ELPERN, STEPHEN R | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1158 W ARMITAGE AVE APT 302 | CHICAGO | IL | 60614 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8365 | ELSA D PRINCE TTEE | U/A DTD 01/27/1976 BY ELSA D PRINCE LIVING TRUST PARAMETRIC ATTN: EGAN LUDWIG | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 8366 | ELSA D PRINCE TTEE | U/A DTD 01/27/1976 ELSA D. PRINCE LIVING TRUST RAFI | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 8367 | **ELSA SODERBERG REV TR DTD 1/22/1993** | | **ELSA A. SODERBERG P.O. BOX 1023 BOCA GRANDE FL 33921-1023** | | | |
| 8368 | ELSBERGAS, NSPS DANA MARIA | FMTC CUSTODIAN - BDA NSPS DANA MARIA ELSBERGAS | 101 ROB ROY LN APT B | PROSPECT HTS | IL | 60070 |
| 8369 | ELSEVIER, JOHN A | AND BRENDA C ELSEVIER JTWROS | 259 S CEDAR ST | MOBILE | AL | 36602-1907 |
| 8370 | **ELSIE L KARSTED TRUST DATED 9/4/02 KENNETH R. KARSTED, SUCCESSOR TRUSTEE** | | **MR KENNETH KARSTED 41 LINDEN AVE LAKE FOREST IL 60045-2932** | | | |
| 8371 | ELSON, MARY L | | 2017 GRANT ST | EVANSTON | IL | 60201 |
| 8372 | ELSTON, MATTHEW D | | 501 SE 2ND ST APT 1421 | FT LAUDERDALE | FL | 33301 |
| 8373 | ELTING III, VICTOR | FCC AC CUSTODIAN IRA | 1448 N LAKE SHORE DR | CHICAGO | IL | 60610 |
| 8374 | **ELTON D BROOKS IRREVOCABLE INSURANCE TRUST** | | **MS BARI BROOKS, CO-TRUSTEE 5755 LONG GROVE DR. NW SANDY SPRINGS GA 30328-6209** | | | |
| 8375 | **ELUNED AND EDWARD RUSSELL CHARITABLE FOUNDATION TRUST** | | **PATRICIA D. SMITH, CO-TRUSTEE 2617 HIBISCUS ST SARASOTA FL 34239-4708** | | | |
| 8376 | ELWAIN, VIRGINIA G MC | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER ROTH CONVERSION IRA | 7953 SE PUGET HEIGHTS LN | PORT ORCHARD | WA | 98366 |
| 8377 | ELWONGER, MARK A | | 2202 E AIRLINE RD | VICTORIA | TX | 77901 |
| 8378 | ELWONGER, MARK A | | 2401 E LOCUST | VICTORIA | TX | 77901 |
| 8379 | ELWOOD E STONE TTEE | RADIOLOGY CONSULTANT 401K U/A DTD FBO ELWOOD E STONE | 133 FALLS SUMMIT RD | HENDERSONVILLE | NC | 28739-0000 |
| 8380 | ELWOOD, JOHN P | SEGREGATED ROLLOVER/IRA RBC DAIN RAUSCHER CUSTODIAN | 373 ELDER LANE | WINNETKA | IL | 60093 |
| 8381 | ELWOOD, JOHN P | SEGREGATED ROLLOVER/IRA RBC CAPITAL MARKETS CORP CUST | 373 ELDER LANE | WINNETKA | IL | 60093-4250 |
| 8382 | ELWOOD, SCOTT | CAROL A. DAVIS CUST SCOTT ELWOOD IL UNF TRANSFER TO MINORS ACT | 373 ELDER LANE | WINNETKA | IL | 60093 |
| 8383 | ELYSE MARLA TISH TTEE | U/A DTD 06/04/1995 ELYSE MARLA TISH REV TRUST | 2330 FIR ST | GLENVIEW | IL | 60025 |
| 8384 | ELYSE MARLENE GROSS GOLDMAN CF | JORDAN MICHAEL GROSS GOLDMAN UND CA UTMA | 478 SOUTH BEDFORD DR | BEVERLY HILLS | CA | 90212 |
| 8385 | EMANUEL E. GEDULD 2005 FAMILY TRUST | | 279 CENTRAL PARK WEST APT. 12A | NEW YORK | NY | 10024-3080 |
| 8386 | EMANUEL, GLENN | MARSHA EMANUEL JT TEN | 2406 DOVE ST | ROLLING MEADOWS | IL | 60008 |
| 8387 | EMANUEL, RENEE | RENEE EMANUEL | 1056 STOCKTON AVE | DES PLAINES | IL | 60018 |
| 8388 | EMBARQ CORPORATION MCV | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| 8389 | **EMBARQ MASTER RETIREMENT TRUST** | | **ADAM HANKS 100 CENTURYLINK DRIVE, MONROE, IA 71203** | | | |
| 8390 | EMBASSY CORPORATION | ATTN: DREW DEUTSCH | 8514 WARREN DR | GIG HARBOR | WA | 98335-6042 |
| 8391 | EMBREE, ALAN | MELANIE EMBREE JTWROS MGR: NORTHERN TRUST VALUE C/O OCTAGON ATHLETES & PERSONAL | 1751 PINNACLE DR SUITE 1500 | MCLEAN | VA | 22102 |
| 8392 | EMBRY, MARGUERITE T | C/O MAGTEN ASSET MGMT | 410 PARK AVE STE 1530 | NEW YORK | NY | 10022 |
| 8393 | EMBURY JANET U CHLN TR GRACE FD | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 8394 | EMBURY JANET U CHLN TR J LEY FD | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 8395 | EMBURY JANET U CHLN TR JANET FD | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 8396 | EMDE JR, E OTTO | CGM IRA ROLLOVER CUSTODIAN | 8839 E 63RD ST | TULSA | OK | 74133-1337 |
| 8397 | EMDJJ INC | DAVID WU PRESIDENT | 3129 NW CHAPIN DRIVE | PORTLAND | OR | 97229-8073 |
| 8398 | EMERSON R BODELL TR | UA 08 04 90 FBO EMERSON R BODELL | 1025 S FOREST HILL RD | LAKE FOREST | IL | 60045 |
| 8399 | EMERSON, ANDREW J | ANDREW J EMERSON | 44260 RIVERVIEW RIDGE DR | CLINTON TOWNSHIP | MI | 48038 |
| 8400 | EMERSON, CARYL G | | 67 DEMPSEY AVE | PRINCETON | NJ | 08540-3464 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8401 | EMERSON, CHARLOTTE M | KENNETH C EMERSON | 825 SUMMIT APT 409 | MINNEAPOLIS | MN | 55403 |
| 8402 | EMERSON, D BROOKS | AND JESSICA D EMERSON JTWROS | 1851 MIZELL AVE | WINTER PARK | FL | 32789 |
| 8403 | EMERY, LARRY R | PERSHING LLC AS CUSTODIAN | 2265 INDIAN ROAD | LINCOLNTON | GA | 30817 |
| 8404 | EMES INVESTMENTS, LLC | | EMES INVESTMENTS 1622 WILLOW ROAD STE 200 NORTHFIELD IL 60093 | | | |
| 8405 | EMIG FAMILY LLC | C/O TRINA EMIG | 2974 WESTBROOK DR | CINCINNATI | OH | 45238 |
| 8406 | EMIL B PARETI TRUST | EMIL B PARETI TTEE OF THE EMIL B PARETI TRUST U/A/D 10/27/93 | 5141 N NATOMA | CHICAGO | IL | 60656 |
| 8407 | EMILE E WERK JR REV TRUST | EMILE E WERK JR TRUSTEE UAD 1/11/95 | 2116 ASCOTT PL | WILMINGTON | NC | 28403 |
| 8408 | EMILE LEGROS TRUST B FOR THE BENEFIT OF DEBORAH NEWCOMER | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 8409 | EMILE LEGROS TRUST B FOR THE BENEFIT OF EMILE A. LEGROS, JR. | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 8410 | EMILE LEGROS TRUST B FOR THE BENEFIT OF JUDITH MURRAY | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 8411 | EMILY C SATTEE FAMILY PT LTD | EMILY C SATTEE FAMILY PT LTD A PARTNERSHIP | 811 CORDOVA RD | FT LAUDERDALE | FL | 33316 |
| 8412 | EMILY E ORTHWEIN IRREV TRUST | ELLEN W ORTHWEIN TTEE EMILY E ORTHWEIN IRREV TRUST DTD 8/19/91 | P O BOX 14180 | OKLAHOMA CITY | OK | 73114 |
| 8413 | EMILY ELIZABETH CONDIC TRUST | UA/DTD 12/19/1997 RICHARD INDYKE & PHILIP H CANNON TTEE | 35 W OLD MILL RD | LAKE FOREST | IL | 60045 |
| 8414 | EMILY ELIZABETH CONDIC TRUST UA/DTD 12/19/1997 | RICHARD INDYKE & PHILIP H CANNON TTEE | 35 W OLD MILL RD | LAKE FOREST | IL | 60045-3804 |
| 8415 | EMILY G. PLUMB CHARITABLE TRUST DTD 1/8/80 AS AMENDED. | | ROGER FARLEIGH 3100 N MILITARY TRAIL BOCA RATON, FL 33431 | | | |
| 8416 | EMILY JOHNSON TRUST | SUSAN J BUNDOCK TTEE U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912 |
| 8417 | EMMALINE GOUVEIA TRUST | BRIAN IWATA TTEE JULIAN GOUVEIA TTEE U/A DTD 10/01/1968 EMMALINE GOUVEIA TRUST | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 8418 | EMMANUELLE M AYER ROBINSON & RICHARD A ROBINSON JTWROS | | 138 JORDAN ROAD | BROOKLINE | MA | 02446 |
| 8419 | EMMETT A. LARKIN CO., INC. | | 100 BUSH STREET | SAN FRANCISCO | CA | 94014 |
| 8420 | EMMETT D BOGART TTEE | U/A DTD 05/11/1989 BOGART FAMILY TRUST 1999 | 9154 BEDEL CT | SAN DIEGO | CA | 92129 |
| 8421 | EMM-EXCH FOR PHYSICAL INVENTRY | ELEC_MMEFP ATTN: STEVE ANDERSON(X1222) | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 8422 | EMMONS, GEORGE F | PAS/BRANDES | 956 HOPE STREET APT 4J | STAMFORD | CT | 06907 |
| 8423 | EMOGENE COLLINS REV TR | EMOGENE COLLINS TTEE EMOGENE COLLINS REV TR DTD 04/16/93 | 938 GLENRIDGE DRIVE | EDMOND | OK | 73013 |
| 8424 | EMONMOBIL INVESTMENT FUND | | STEVE SEGIEN, WON MOBIL INVESTMENT MANAGEMENT INC.; LORI BEARD, WON MOBIL OIL CORPORATION 5959 LAS COLINAS BLVD IRVINE. TX 75039 | | | |
| 8425 | EMP RET PLAN OF SIMKINS IND INC | ATTN: BARBARA CAMERA | 260 EAST ST | NEW HAVEN | CT | 06511 |
| 8426 | EMP RET SYS OF CITY ST LOUIS | (EMP RET SYS OF CITY ST LOUIS) | SUITE 900 MR. RICHARD R. FRANK 1114 MARKET STREET | ST. LOUIS | MO | 63101 |
| 8427 | EMPIRE STATE CARPENTERS | ATTN:RALPH BONAVIST | 10 SAW MILL RIVER ROAD | HAWTHORNE | NY | 10532 |
| 8428 | EMPIRE STATE CARPENTERS PENSION | ATTN:RALPH BONAVIST | 10 SAW MILL RIVER ROAD | HAWTHORNE | NY | 10532 |
| 8429 | EMPIRE STATE CARPENTERS PENSION FUND LCV | | 270 MOTOR PARKWAY | HAUPPAGE | NY | 11788 |
| 8430 | EMPIRE STATE CARPENTERS PENSION HV LCV | | 270 MOTOR PARKWAY | HAUPPAGE | NY | 11788 |
| 8431 | EMPIRE STATE CARPENTERS WELFARE HV LCV | | 270 MOTOR PARKWAY | HAUPPAGE | NY | 11788 |
| 8432 | EMPIRE STATE CARPENTERS WELFARE LCV | | 270 MOTOR PARKWAY | HAUPPAGE | NY | 11788 |
| 8433 | EMPLOYEE RETIREMENT INCOME PLN TR OF MINN MNG & MFG CO | | 3M CENTER BLDG 224-5S-21 | ST PAUL | MN | 55144-1000 |
| 8434 | EMPLOYEE RETIREMENT SYSTEM OF GEORGIA | EMPLOYEE RETIREMENT SYSTEM OF GEORGIA | 2 NORTHSIDE 75, SUITE 500 | ATLANTA | GA | 30318 |
| 8435 | EMPLOYEES | NEILL DUBBERSTEIN TTEE NEILL W DUBBERSTEIN DDS 401K | 2932 NW 50TH ST | OKLAHOMA CITY | OK | 73112 |
| 8436 | EMPLOYEES | THOMAS J. BALSHI TTEE PROSTHODONTICS INTERMEDICA PSP 01/01/1987 BRANDES | 467 PENNSYLVANIA AVE STE 201 | FT WASHINGTON | PA | 19034 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8437 | EMPLOYEES' COOK COUNTY | ARIEL/FOREST/FOREST PRESERVE | 200 EAST RANDOLPH STE 2900 | CHICAGO | IL | 60601-6536 |
| 8438 | EMPLOYEES' RETIREMENT FUND OF THE CITY OF DALLAS | | NEWTON BRUCE, ASSISTANT ADMINISTRATOR INVESTMENTS 600 NORTH PEARL STREET, SUITE 2450. DALLAS. TX 75201 | | | |
| 8439 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | | 18TH AND BRAZOS | AUSTIN | TX | 78711 |
| 8440 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | | 200 EAST 18TH STREET | AUSTIN | TX | 78701 |
| 8441 | EMPLOYEES' RETIREMENT SYSTEM OF THE CITY OF BALTIMORE | | 100 N HOLLIDAY ST RM 640 C.H. | BALTIMORE | MD | 21202 |
| 8442 | EMPLOYERS INSURANCE COMPANY OF NEVADA | | 9790 GATEWAY DRIVE-SUITE 100 | RENO | NV | 89511-5906 |
| 8443 | EMPLOYERS MUTUAL CASUALTY COMPANY | | 717 MULBERRY STREET 6TH FLOOR | DES MOINES | IA | 50309 |
| 8444 | EMROCH, WALTER H | KAREN EMROCH TEN/ENT | 402 OLD LOCKE LANE | RICHMOND | VA | 23226 |
| 8445 | ENBERG, RICHARD A. | | 1275 VIRGINIA WAY | LA JOLLA | CA | 92037 |
| 8446 | ENCHANTED HUNTERS INC | PROFIT SHARING PLAN DTD 1/1/02 MAURA TIERNEY TRUSTEE FBO MAURA TIERNEY | 9200 SUNSET BLVD. PH 22 | LOS ANGELES | CA | 90069-3601 |
| 8447 | ENCO MATERIALS INC. | PENSION PLAN TRUST 03/06/1964 THOMAS E. POTTS JR. TTEE GABELLI MANAGED | 5120 COMMERCE CIR STE A | INDIANAPOLIS | IN | 46237-9744 |
| 8448 | ENDER, JOSEPH R | IRA DCG & T TTEE | 1305 S LOMBARD AVE | CICERO | IL | 60804 |
| 8449 | ENDER, JOSEPH R | ROTH IRA DCG & T TTEE | 1305 S LOMBARD | CICERO | IL | 60804 |
| 8450 | ENDERS, OSTROM | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1192 PARK AVE APT 3C | NEW YORK | NY | 10128 |
| 8451 | ENDEX CAPITAL MANAGEMENT | | 6152 OCEAN VIEW DR | OAKLAND | CA | 94618 |
| 8452 | ENDEX CAPITAL MANAGEMENT, LLC | | 6320 LAMAR AVENUE SUITE 100 | OVERLAND PARK | KS | 66202 |
| 8453 | ENDODONTIC SPEC OF MADISON | D LANDWEHR & F KATZ TTEE ENDODONTIC SPEC OF MADISON SC PSP DTD 01/01/1998 | 7633 GANSER WAY STE 205 | MADISON | WI | 53719 |
| 8454 | ENDOWMENT, HILLSDALE COLLEGE | TEMPLETON GLOBAL BOND ATTN: TREASURER | 33 E COLLEGE ST | HILLSDALE | MI | 49242-1205 |
| 8455 | ENDOWMENT, OSWEGO HOSPITAL | FUND B | 110 WEST 6TH STREET | OSWEGO | NY | 13126-2507 |
| 8456 | ENDSLEY, MR LYLE K | | 5136 MISSISSIPPI BAR DR | ORANGEVALE | CA | 95662 |
| 8457 | ENEA, PETER A | SALLY M ENEA JT TEN | 18525 TOADTHODKA DRIVE | DADE CITY | FL | 33523 |
| 8458 | ENERGEN CORPORATION RETIREMENT INCOME PLAN | | 605 R.ARRINGTONJR.BLVD.NORTH | BIRMINGHAMALAB | MA | 35203-2707 |
| 8459 | ENERGIZER HOLDINGS INC. RETIREMENT PLAN TRUST | | JOHN DRABIK 533 MARYVILLE UNIVERSITY DRIVE, ST. LOUIS, MO 63141 | | | |
| 8460 | ENERGY INDUSTRIES SUPERANN. SCHEME | | LEVEL 12, 28 MARGARET STREET | SYDNEY | NSW | 2000 Australia |
| 8461 | ENERGY INSURANCE MUTUAL | (ENERGY INSURANCE MUTUAL) | MR. SAM GARVIN BAYPORT PLAZA SUITE 550 6200 COURTNEY CAMPBELL CAUSEWY | TAMPA | FL | 33607 |
| 8462 | ENGBERG, RICHARD | AND DOROTHY ENGBERG JTWROS | 608 MIDDLE RIVER DR | FT LAUDERDALE | FL | 33304 |
| 8463 | ENGEL MD, GEORGE | FMT CO CUST SEPP IRA | 2400 N LAKEVIEW AVE APT 2004 | CHICAGO | IL | 60614 |
| 8464 | ENGEL, MARGARET A | FMT CO CUST IRA | 7211 EXETER RD | BETHESDA | MD | 20814 |
| 8465 | ENGEL, WILLIAM M | WILLIAM M ENGEL | 18380 NEW CUT RD | MOUNT AIRY | MD | 21771-3702 |
| 8466 | ENGELHARDT, DAVID J | | PO BOX 371 | SEAFORD | DE | 19973 |
| 8467 | ENGELHARDT, MR DAVID J | CUST FPO IRA | PO BOX 371 | SEAFORD | DE | 19973 |
| 8468 | ENGELN, NANCY V | PERSHING LLC AS CUSTODIAN | 203 EDISON AVENUE | STEWARTSVILLE | NJ | 08886 |
| 8469 | ENGELS, DONALD J. | CGM IRA CUSTODIAN | 1029 BARTON CT | GLENVIEW | IL | 60025-4425 |
| 8470 | ENGELS, MARK & | JUDITH E. ENGELS TIC/TENCOM | 2700 GREENBROOK COURT | GRAPEVINE | TX | 76051 |
| 8471 | ENGELS, MARK D | JUDITH A ENGELS JTWROS | 2700 GREENBROOK COURT | GRAPEVINE | TX | 76051 |
| 8472 | ENGELS, MISS MARY | | 100 COLFAX AVE APT 1F | STATEN ISLAND | NY | 10306 |
| 8473 | ENGELSMANN, ABIGAIL H | | 508 WEST DRIVE | UNIVERSITY CITY | MO | 63130 |
| 8474 | ENGELSMANN, PETER K. | | 6110 WESTMINSTER PLACE | ST. LOUIS | MO | 63112 |
| 8475 | ENGELSMANN, RICHARD G. | RICHARD G. ENGELSMANN TTEE REV TR DTD 10/04/95 | 25 CLERMONT LANE | ST LOUIS | MO | 63124 |
| 8476 | ENGELSMANN, WILLIAM A | | 1233 BRIARWOOD DRIVE | ST LOUIS | MO | 63124 |
| 8477 | ENGERMAN, MARK FREDERICK | JILL STEELE ENGERMAN JT TEN | 105 WALDEN ST | CONCORD | MA | 01742 |
| 8478 | ENGH, PAUL C | SB SIMPLE 401K PLAN FBO PAUL C ENGH | 4621 YORK AVENUE SOUTH | MINNEAPOLIS | MN | 55410-1867 |
| 8479 | ENGINEER, KATY | SCOTTRADE INC TR KATY ENGINEER IRA | 3015 MONET DR | SUGAR LAND | TX | 77479 |
| 8480 | ENGLAND, JOSEPH W. | | 2426 INDIAN PIPE WAY | NAPLES | FL | 34105 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8481 | ENGLANDER, LAWRENCE H | TOD ACCOUNT PAS/NORTHERN TRUST | 14547 BRAMBLEWOOD | HOUSTON | TX | 77079 |
| 8482 | ENGLE, MITCHELL P | CGM IRA ROLLOVER CUSTODIAN FS/BRANDES ALL CAP VALUE | 1404 PANTHER CREEK ROAD | MT VERNON | TX | 75457-7979 |
| 8483 | ENGLERT, MICHAEL A | MICHAEL A ENGLERT | 100 NAVARRE PL STE 6640 | SOUTH BEND | IN | 46601-1173 |
| 8484 | ENG-LEU, SANDRA A | TD AMERITRADE CLEARING CUSTODIAN IRA | 26 RIDGE ROAD | ROSELAND | NJ | 07068 |
| 8485 | ENGLISH HOEFFER, FRANCES | FRANCES ENGLISH HOEFFER | 227 E DELAWARE PL 11D | CHICAGO | IL | 60611-1713 |
| 8486 | ENGLISH, ALAN RODNEY | FMT CO CUST IRA | 10013 TRAILRIDGE DR | SHREVEPORT | LA | 71106 |
| 8487 | ENGLISH, ELIZABETH A | ROBERT & MARY ENGLISH CO-TTEES PMA FINANCIAL NETWORK 401K PLAN DTD 10-1-1988 | 1417 SEQUOIA ROAD | NAPERVILLE | IL | 60540 |
| 8488 | ENGQUIST, BARBARA J | BARBARA J ENGQUIST | 5308 W FRANKLIN AVE | OAK LAWN | IL | 60453-2947 |
| 8489 | ENHANCED RESEARCH AFFILIATES FUNDAMENTAL INDEX US 1000 | | 2800 N CENTRAL AVE SUITE 900 | PHOENIX | AZ | 85004 |
| 8490 | ENHANCED S&P 500(R) COVERED CALL FUND INC. | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 8491 | ENLOE, PHILLIP AUSTIN | CGM IRA ROLLOVER CUSTODIAN GROUP 11 | 4928 HOLLY | KANSAS CITY | MO | 64112-1329 |
| 8492 | ENRIQUEZ, EDWARD S | FMT CO CUST IRA ROLLOVER | 328 BANBRIDGE AVE | LA PUENTE | CA | 91744 |
| 8493 | ENSIGN PEAK ADVISORS | | 50 EAST NORTH TEMPLE | SALT LAKE | UT | 84150 |
| 8494 | ENSIGN PEAK ADVISORS INC LCV | | 50 E NORTH TEMPLE ST | SALT LAKE CITY | UT | 84150 |
| 8495 | ENSING, LOUISE M. AND | GORDON L. ENSING | 2525 E. LAKESHORE DRIVE | CROWN POINT | IN | 46307 |
| 8496 | ENTERPRISE BANK & TRUST | FBO: CHRISTIE M OSBORNE TRUST AARON OSBORNE AND CHRISTIE OSBORNE TTEE U/A/D 12/21/01 | 2745 QUARRY LANE | FAYETTEVILLE | AR | 72704-6223 |
| 8497 | ENTERPRISE BANK & TRUST | FBO: JOHN CLAYTON GREENE TRUST JOHN CLAYTON GREENE & AMY JO GREENE TTEES U/A/D 01/28/02 | 4626 EAST 108TH PLACE | TULSA | OK | 74137-6858 |
| 8498 | ENTERPRISE, ADDIE KA | ADDIE KA ENTERPRISE | PO BOX 10 | BUFORD | WY | 82052-0010 |
| 8499 | ENVESTNET ASSET MANAGEMENT LA | | 35 EAST WACKER DRIVE STE 1600 | CHICAGO | IL | 60601 |
| 8500 | ENZO ORCIUOLI SEP IRA | SCOTTRADE INC CUST FBO ENZO ORCIUOLI SEP IRA | 1651 ESTEE AVE | NAPA | CA | 94558 |
| 8501 | EO ROSER DOOLY GST TRUST | | MRS ELEANOR 0 ROSER 7828 SE 63RD PL MERCER ISLAND WA 98040-9814 | | | |
| 8502 | EPF- NOMURA - GLOBAL EQUITY FUND | | 23RD FLOOR EPF BUILDING | JALAN RAJA LAUT | KUALA LUMPUR 50350 MALAYSIA | |
| 8503 | EPHRAIM CHARLES & | ANTHONY VERDERAME CO-TTEES U/W GAETANO J MANGANO TRUSTDTD 9/10/92 | 400 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797 |
| 8504 | EPHRAIM CHARLES & | ANTHONY VERDERAME CO-TTEES U/W GAETANO J MANGANO TRUST DTD 9/10/92 | 400 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797-2009 |
| 8505 | EPHRIAM, MABLEAN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 39A60 | LOS ANGELES | CA | 90039-0060 |
| 8506 | EPHRIAM, MABLEAN | MS E INC DEF BEN PEN PL | P O BOX 39A60 | LOS ANGELES | CA | 90039-0060 |
| 8507 | EPIST INVESTMENT PARTNERSHIP | | BILL NURRE, HARRIET HOLDERNESS CLAIMS PROCESSING FACILITY, INC., EASTWEST TECH CENTER, 1771 WEST DIEHL RD., SUITE 220, NAPERVILLE, IL 60563 | | | |
| 8508 | EPPERLY, DONALD | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | PO BOX 23316 | KNOXVILLE | TN | 37933 |
| 8509 | EPPS, EDWARD A | EDWARD A EPPS | 126 RAVEN HEAD | HOUSTON | TX | 77034-1520 |
| 8510 | EPSTEIN, DALE D | CHARLES SCHWAB & CO INC CUST IRA SAM: NORTHERN TRUST | 850 EVERGREEN WAY | HIGHLAND PARK | IL | 60035 |
| 8511 | EPSTEIN, DIANA K. | | 1729 N CLYBOURN | CHICAGO | IL | 60614 |
| 8512 | EPSTEIN, GABRIEL A | GABRIEL A EPSTEIN | 431 LOVELL PL | FULLERTON | CA | 92835-1313 |
| 8513 | EPSTEIN, LANE R | FMT CO CUST SEPP IRA | 963 VERNON AVE | GLENCOE | IL | 60022 |
| 8514 | EPSTEIN, LESLIE F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 913 | NORTHBROOK | IL | 60065 |
| 8515 | EPSTEIN, MARK | TD AMERITRADE INC CUSTODIAN | 1760 NW 126TH DR | CORAL SPRINGS | FL | 33071 |
| 8516 | EPSTEIN, MORTON | CGM IRA CUSTODIAN | 81 N. BEECH ST. | MASSAPEQUA | NY | 11758-2602 |
| 8517 | EPSTEIN, STANLEY | | 440 ROANOKE RD | WESTFIELD | NJ | 07090 |
| 8518 | EQ ADVISORS TRUST | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 8519 | EQ ADVISORS TRUST - EQ/EQUITY 500 INDEX PORTFOLIO | EQ ADVISORS TRUST - EQ/EQUITY 500 INDEX PORTFOLIO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 8520 | EQ ADVISORS TRUST - EQ/GAMCO MERGERS AND ACQUISITIONS PORTFOLIO | EQ ADVISORS TRUST - EQ/GAMCO MERGERS AND ACQUISITIONS PORTFOLIO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 8521 | EQ ADVISORS TRUST - EQ/MID CAP VALUE PLUS PORTFOLIO | EQ ADVISORS TRUST - EQ/MID CAP VALUE PLUS PORTFOLIO | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 8522 | EQUIFAX INC MASTER TRUST | | 1550 PEACHTREE STREET | ATLANTA | GA | 30309 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 8523 | EQUISERVE EXCHANGE AGENT OVERAGE | EQUISERVE EXCHANGE AGENT OVERAGE | 250 ROYALL ST | CANTON | MA | 02021-1011 |
| 8524 | EQUITRUST INVESTMENT MANAGEMENT SERVICES, INC. | | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 8525 | EQUITRUST SERIES FUND, INC. | | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266-5997 |
| 8526 | EQUITRUST SERIES FUND, INC. | EQUITRUST SERIES FUND, INC. | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 8527 | EQUITRUST VARIABLE INSURANCE SERIES FUND | | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266-5997 |
| 8528 | EQUITRUST VARIABLE INSURANCE SERIES FUND | EQUITRUST VARIABLE INSURANCE SERIES FUND | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 8529 | EQUITY DERIVATIVES | ATT DAVIDF SILBER C/O JEFFERIES & COMPANY | HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 07303 |
| 8530 | EQUITY INCOME PORTFOLIO | NORTHWESTERN MUTUAL SERIES FUND INC. C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 8531 | EQUITY INVESTMENT CORP | | 3007 PIEDMONT RD | ATLANTA | GA | 30305 |
| 8532 | EQUITY INVESTMENT CORP | | 3007 PIEDMONT RD SUITE 200 | ATLANTA | GA | 30305 |
| 8533 | EQUITY INVESTMENT CORP | | 3007 PIEDMONT ROAD SUITE 200 | ATLANTA | GA | 30305-2630 |
| 8534 | EQUITY INVESTMENT CORP | A/C JANET PIERCY IRA | 3007 PIEDMONT ROAD SUITE 200 | ATLANTA | GA | 30305-2630 |
| 8535 | EQUITY INVESTMENT CORP | ALL CAP VALUE INVESTOR COMMUNICATION SERVICES INC | 51 MERCEDES WAY ATTN: PAT DECHRIS | EDGEWOOD | NY | 11717 |
| 8536 | EQUITY INVESTMENT CORP | ATTN: JOYCE MICHELS | 3007 PIEDMONT RD STE 200 | ATLANTA | GA | 30305 |
| 8537 | EQUITY INVESTMENT CORP | ATTN: PROXY VOTING | 3007 PIEDMONT RD. STE. 200 | ATLANTA | GA | 30305 |
| 8538 | EQUITY INVESTMENT CORP | JOYCE MICHELS | 3007 PIEDMONT RD NE | ATLANTA | GA | 30305 |
| 8539 | EQUITY INVESTMENT CORP | SUITE 200 | 3007 PIEDMONT ROAD NE | ATLANTA | GA | 30305 |
| 8540 | EQUITY INVESTMENT CORP 401K/PS | J BARKSDALE & S BARKSDALE TTEE EQUITY INVESTMENT CORP 401K/PS U/A DTD 01/01/1993 FBO W BRUNE | 3007 PIEDMONT ROAD SUITE 200 | ATLANTA | GA | 30305 |
| 8541 | EQUITY INVESTMENT CORP. | ATTN: PROXY VOTING | 3007 PIEDMONT RD SUITE 200 | ATLANTA | GA | 30305 |
| 8542 | EQUITY INVESTMENT CORP. | ATTN: PROXY VOTING | 3007 PIEDMONT RD. STE. 200 | ATLANTA | GA | 30305 |
| 8543 | EQUITY INVESTMENT CORPORATION | | 3007 PIEDMONT ROAD | ATLANTA | GA | 30305 |
| 8544 | EQUITY INVESTMENT CORPORATION | | 3007 PIEDMONT ROAD NE SUITE 200 | ATLANTA | GA | 30305 |
| 8545 | EQUITY INVESTOR FD S & P 500 TR 2 | | 800 SCUDDERS MILL RD | PLAINSBORO | NJ | 08536 |
| 8546 | EQUITY INVSTMENT CORP | | 3007 PIEDMONT RD #200 | ATLANTA | GA | 30305 |
| 8547 | EQUITY LEAGUE PENSION TRUST FUND | | 165 WEST 46 STREET 14TH FLOOR | NEW YORK | NY | 10036-2582 |
| 8548 | EQUITY LEAGUE PENSION TRUST LCV | | 165 W 46TH STREET | NEW YORK | NY | 10036 |
| 8549 | EQUITY MARKETING SERVICES, INC. | | 300 W MADISON STREET SUITE 10000 | CHICAGO | IL | 60606 |
| 8550 | EQUITY MODELS - EFP | EQUITY MODELS | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 8551 | EQUITY MODELS - MICRO 1 | EQUITY MODELS *P&L 73212 | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 8552 | ERB, SHIRLEY D | | 1296 BARRIGONA CT | NAPLES | FL | 34119 |
| 8553 | ERB, SUSAN K. | | 32927 49TH PL SW | FEDERAL WAY | WA | 98023-3326 |
| 8554 | ERDMANN, HAROLD L | 945 WASHINGTON ST | P O BOX 216 | PROPHETSTOWN | IL | 61277 |
| 8555 | ERHART, DANIEL LEIGHTON | LAWRENCE ERHART CUST DANIEL LEIGHTON ERHART UGMA CT | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 8556 | ERHART, JEFFREY | LAWRENCE ERHART CUST JEFFREY ERHART UGMA CT | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 8557 | ERHART, LAURA EMILY | LAWRENCE ERHART CUST LAURA EMILY ERHART UGMA CT | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 8558 | ERHART, LAWRENCE | JANET ERHART JT WROS | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 8559 | ERIC A MAXWELL TRUST | WBNA COLLATERAL ACCOUNT PHILLIP REID TRUSTEE DMA MANAGEMENTDTD 11/22/06 | 10 WEST MONUMENT AVENUE | DAYTON | OH | 45402 |
| 8560 | ERIC BUTLEIN TTEE | U/A DTD 08/21/1996 BY ERIC BUTLEIN | 9303 N VALLEY HILL RD | MILWAUKEE | WI | 53217 |
| 8561 | ERIC C STOCKMANN TTEE | FBO ERIC C STOCKMANN U/A/D 03/28/96 | 800 WALLACE | BIRMINGHAM | MI | 48009-3745 |
| 8562 | ERIC J. VENTURA TTEE | FBO THE PAULINE D. VENTURA EDUCATION TRUST DTD 03/26/92 MGR: METROPOLITAN WEST | 8391 BEVERLY BOULEVARD #448 | LOS ANGELES | CA | 90048-2633 |
| 8563 | ERIC K ROTH AND | CORINNA W ROTH JT-TEN | PO BOX 1852 MILL ROAD | GEIGERTOWN | PA | 19523 |
| 8564 | ERIC K ROTH AND | CORINNA W ROTH JT-TEN PO BOX 18 | 52 MILL ROAD | GEIGERTOWN | PA | 19523-0018 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8565 | ERIC R KING & ANNE C KING JTWROS | | 7220 CRANBROOK CT | INDIANAPOLIS | IN | 46250-2421 |
| 8566 | ERIC W WALLACE TRUST | JAMES WENDELL WALLACE TTEE ERIC W WALLACE TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 8567 | ERICHSEN, WALTER L | PHYLLIS M ERICHSEN | 117 WILLOW LANE | BRISTOL | IL | 60512 |
| 8568 | ERICKSON, ALICE H | #2 MANAGED ACCOUNT | 72813 N RD | HOLDREGE | NE | 68949-3388 |
| 8569 | ERICKSON, ALLAN LEROY | BRANDES GLOBAL | 5707 E 32ND STREET LOT 976 | YUMA | AZ | 85365-1261 |
| 8570 | ERICKSON, DARYL M | CGM IRA ROLLOVER CUSTODIAN | 163 SHOREVIEW DR. | KELSO | WA | 98626-1765 |
| 8571 | ERICKSON, DONALD REED | SCOTTRADE INC TR DONALD REED ERICKSON IRA | 110 ASHFORD PL | IOWA CITY | IA | 52245 |
| 8572 | ERICKSON, JOHN J | AND SUSAN K ERICKSON JTWROS | 26 WESTWOOD AVE | BROCKTON | MA | 02301-3017 |
| 8573 | ERICKSON, R KENT | | 1139 SANDSTONE DRIVE - APT 3 | VAIL | CO | 81657 |
| 8574 | ERICSON, DAVID R | DAVID R ERICSON | 3313 DISCOVERY | BROOMFIELD | CO | 80020 |
| 8575 | ERICSON, GAIL P | FCC AC CUSTODIAN IRA R/O | 4119 E CATHEDRAL ROCK DR | PHOENIX | AZ | 85044 |
| 8576 | ERICSON, PAUL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1004 DAVIS CT | FONTANA | WI | 53125 |
| 8577 | ERIKA A LUSTHOFF TRUST | ALICE M LUSTHOFF TTEE U/A DTD 2/12/06 ERIKA A LUSTHOFF TRUST | 558 BYRD RD | RIVERSIDE | IL | 60546 |
| 8578 | ERIN M O'DONOVAN 0421 | | 2266 WASHINGTON APT 11 | SAN FRANCISCO | CA | 94115 |
| 8579 | ERINOFF, JEFFREY | CG-BRANDES ALL CAP VALUE | 650 BURGUNDY PLACE | YARDLEY | PA | 19067-4571 |
| 8580 | ERIOTES, ANNA E | | 730 KILLARNEY COURT | ELMHURST | IL | 60126 |
| 8581 | ERIOTES, ANNA E | CUST FPO IRA | 730 KILLARNEY CT | ELMHURST | IL | 60126 |
| 8582 | ERIOTES, ANNA E | TOD BENEFICIARIES ON FILE | 730 S KILLARNEY CT | ELMHURST | IL | 60126 |
| **8583** | **ERLE NYE** | | **ERLE NYE<br>11211 CREEK FOREST DRIVE<br>DALLAS<br>TX<br>75230-2336** | | | |
| 8584 | ERLICH, MR. SCOTT | | 68 NASSAU DR. | GREAT NECK | NY | 11021 |
| 8585 | ERMAKOVA, MRS EKATERINA N | | 22 LOCKERBYE DR. | VALPARAISO | IN | 46385-9287 |
| 8586 | ERMINE P PEAVY FAMILY LP | | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 |
| 8587 | ERNBERGER, PATRICIA A | & JARY D ERNBERGER JTTEN | 3600 GRANT WOOD FOREST LANE SE | CEDAR RAPIDS | IA | 52403 |
| 8588 | ERNEST A BUCHE & | COLLETTE J BUCHE TTEE FBO BUCHE FAMILY TRUST U/A/D 09-04-1990 | 12921 GRIMSLEY AVE. | POWAY | CA | 92064-5911 |
| 8589 | ERNEST W COCHRAN JR MD | BRANDES | 1025 JOHNSON WOODS DR | PARIS | TX | 75460-6333 |
| 8590 | ERNEST, ELIZABETH A | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 9995 W NORTH AVE APT 267 | WAUWATOSA | WI | 53226 |
| 8591 | ERNESTINE D O'NEAL TTEE | FBO ERNESTINE D O'NEAL U/A/D 11/21/91 | 517 STARLING ST | CLAYTON | NC | 27520-2524 |
| 8592 | ERNST, MR RICHARD | AND LORRAINE ERNST JTWROS | 55 RIBBON ST | FRANKLIN SQ | NY | 11010 |
| 8593 | ERNST, ROBERT | | 6 MICHAEL STREET | NEW HEMPSTEAD | NY | 10977-2111 |
| 8594 | ERNST, SANDRA SUE | FCC AC CUSTODIAN IRA | 4508 HENDERSON BLVD. | TAMPA | FL | 33629 |
| 8595 | ERSFELDT, ROSEANN T | ROSEANN T ERSFELDT | 540 WEST ROSCOE APARTMENT 481 | CHICAGO | IL | 60657-3379 |
| 8596 | ERTRACHTER, LARRY | BRANDES/ALL CAP VALUE | 9 STONEGATE DRIVE | HYDE PARK | NY | 12538 |
| 8597 | ERTURK OZBEK TTEE | ERTURK OZBEK REV TRUST DTD 06/29/1999 | 2052 NORTH KENMORE | CHICAGO | IL | 60614-4108 |
| 8598 | ERVIN III, CHARLES EDWIN | | PO BOX 680151 | MARIETTA | GA | 30068 |
| 8599 | ERVIN L HEYDE JR SEP IRA | FCC AS CUSTODIAN | 14662 ADGERS WHARF DR | CHESTERFIELD | MO | 63017-5606 |
| 8600 | ERVIN, WESLEY | NORTHERN TRUST MANAGER | 8617 BROZVILLE ROAD | LEXINGTON | MS | 39095 |
| 8601 | ERVIN, WESLEY | NORTHERN TRUSTMANAGER | 8617 BROZVILLE ROAD | LEXINGTON | MS | 39095-6855 |
| 8602 | ERWIN SHAKIN DELTA TRUST | STANLEY WEISS TTEE ERWIN SHAKIN DELTA TRUST U/A 10/5/00 | 20 N WACKER DR STE 2250 | CHICAGO | IL | 60606 |
| 8603 | ERWIN, BRENDAN | TRUST FUND UAD 8/26/04 EILEEN ERWIN TTEE | 32 MARION RD | VERONA | NJ | 07044 |
| 8604 | ERZINGER, CARRIE R | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/22/96 | 206 E WASHINGTON | LAKE BLUFF | IL | 60044 |
| 8605 | ESCHER, CHRISTOPHER J | JILL G ESCHER TTEE THE ESCHER FAMILY TRUST 07/07/2000 MGD BY FTSE RAFI | 1590 CALAVERAS AVE | SAN JOSE | CA | 95126-2504 |
| 8606 | ESCOBOZA, MARLEN C | CGM IRA ROLLOVER CUSTODIAN | 3800 BRADFORD SPACE 177 | LA VERNE | CA | 91750-3148 |
| 8607 | ESKAY INVESTMENT CO., LTD. | | PO BOX 660036 | MIAMI SPRINGS | FL | 33266 |
| 8608 | ESMOND, MARY S | MARY S ESMOND | 15000 SCOTTSWOOD COURT | WOODBINE | MD | 21797-8333 |
| 8609 | ESO, MICHELE TELGEN | | 2513 GULF STREAM LANE | FT LAUDERDALE | FL | 33312 |
| 8610 | ESPER JR, DWAIN A | DWAIN A ESPER JR | 710 E WALNUT AVE | BURBANK | CA | 91501-1728 |
| 8611 | ESPIE, MARK K | | 41 TOLL GATE STATION | LANCASTER | PA | 17601 |
| 8612 | ESPINOSA, DANIEL | | 52 SOUTH LITTLE TOR RD | NEW CITY | NY | 10956 |
| 8613 | ESPOSITO & GINSBURG P/S PLAN | MICHAEL J ESPOSITO TTEE FBO MICHAEL J ESPOSITO MGT BRANDES US VALUE EQ | 194 PINE RIDGE DRIVE | GUILDERLAND | NY | 12084-9767 |
| 8614 | ESPOSITO, MR RUSSELL M. | | 4942 NW 107TH AVE | CORAL SPRINGS | FL | 33076 |
| 8615 | ESSENCE CORP. 401(K) | JEAN-JAQUES BONA | 1101 BRICKELL AVE STE 801 SOUTH | MIAMI | FL | 33131-3150 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8616 | ESSES, SUSAN L | OPPENHEIMER & CO INC CUSTODIAN | 3834 N GREENVIEW APT 1N | CHICAGO | IL | 60613 |
| 8617 | ESSEX COUNTY COLLEGE | C/O LOUIS D GENOVESE JR COMPTROLLER | 303 UNIVERSITY AVENUE | NEWARK | NJ | 07102 |
| 8618 | ESSEX, SHEILA | CGM IRA ROLLOVER CUSTODIAN | 9341 S. CLYDE | CHICAGO | IL | 60617-3745 |
| 8619 | EST ELIZABETH K LIEBMANN | E GILLIN/HARKINS & HARKINS | FILE 11 984-1 THE FIDELITY BLD | PHILADELPHIA | PA | 19109 |
| 8620 | EST OF AZELLE B WALTCHER | IRVING WALTCHER-EXEC | 8 EAST 83RD STREET APT 3G | NEW YORK | NY | 10028 |
| 8621 | ESTANISLAU, ROBERT | FMT CO CUST IRA ROLLOVER | 28141 EDELWEISS CT | LAGUNA NIGUEL | CA | 92677 |
| 8622 | **ESTATE OF ALFRED WOHL ,SHEILA WOHL AND MICHAEL D WOHL CO PERSONAL REPRESENTATIVES** | | **ESTATE OF ALFRED WOHL C/O MICHAEL D WOHL CO PERS REP 9400 S DADELAND BLVD STE 100 MIAMI FL 33156-2811** | | | |
| 8623 | ESTATE OF EDWARD J DAVENPORT | ATTN: ROSEMARY M. DAVENPORT | 5 CAPE CREEK ROAD | BALD HEAD ISLAND | NC | 28461-7000 |
| 8624 | ESTATE OF HENRY R LISS | ATTN:AMY LISS | 29 RIDGE RD | SUMMIT | NJ | 07901-2916 |
| 8625 | ESTATE OF KEITH INH IRA | BENE OF KEITH WAYNE HUTCHINSON CHARLES SCHWAB & CO. INC. CUST. C/O ANTHONY J. CENTONE PC | 244 WESTCHESTER AVENUE SUITE 410 | WEST HARRISON | NY | 10604 |
| 8626 | ESTATE OF KRISTINE A | FITZSIMMONS JAMES A FITZSIMMONS EXECUTOR | 36421 HAWTHORNE | INGLESIDE | IL | 60041 |
| 8627 | ESTATE OF LAVERGNE R BEGLEY | PATRICIA L KEADY EXECUTOR | 8057 OVERHILL AVENUE | NILES | IL | 60714-2819 |
| 8628 | **ESTATE OF ROBERT GLENN SANCHES, DISABLED PERSON** | | **LESLIE SANCHES, GUARDIAN OF THE ESTATE OF ROBERT GLENN SANCHES 8619 W. CANTERBURY DRIVE PEORIA, AZ 85345** | | | |
| 8629 | ESTATE OF ROBERT L. BLACK JR. | THE HON ROBERT L. BLACK JR. | 5900 DRAKE RD | CINCINNATI | OH | 45243-3306 |
| 8630 | ESTATE, DORIS E LARSON | SVEN O LARSON & PETER L LARSON & GREER C FRY CO-EXECUTORS | 2102 LINCOLNSHIRE DRIVE SE | CEDAR RAPIDS | IA | 52403 |
| 8631 | ESTATE, KURT ADLER | CLIFFORD ADLER EXEC HOWARD ADLER EXEC | 60 PARK ROAD | SCARSDALE | NY | 10583 |
| 8632 | ESTELLA P CHASE TRUST | E CHASE & T CHASE TTEE ESTELLA P CHASE TRUST U/A DTD 10/06/1993 | 8780 19TH ST STE 316 | ALTA LOMA | CA | 91701 |
| 8633 | ESTELLA W. HASSAN TRUST CUSTODY | MS. ESTELLA W. HASSAN | 8725 RED FOX LANE | CINCINNATI | OH | 45243-3730 |
| 8634 | ESTERSON, ROBIN STUART | FCC AC CUSTODIAN IRA 43 WEST 64TH STREET | APARTMENT 7C | NEW YORK | NY | 10023 |
| 8635 | ESTES III, JOHN NOWELL | | 6357 WATERWAY DRIVE | FALLS CHURCH | VA | 22044-1323 |
| 8636 | ESTES, HENRY WEBB | | 2220 CARDIFF WAY | RICHMOND | VA | 23236 |
| 8637 | ESTES, ROB | | 2220 CARDIFF WAY | WAYZATA | MN | 55391 |
| 8638 | ESTHER STEINBACK KANE TTEE | ESTHER STEINBACK KANE TRUST UAD 06/08/92 | 4300 OCEAN BLVD #17N | FT. LAUDERDALE | FL | 33308-5944 |
| 8639 | ESTRADA, EARL VINCENT S | VILMA S ESTRADA JTWROS | PO BOX 6343 | LAGUNA NIGUEL | CA | 92607 |
| 8640 | ESTRIN, IRVING | IRVING ESTRIN | 3065 HAMPTON PL | BOCA RATON | FL | 33434-5323 |
| 8641 | ESURANCE INSURANCE COMPANY | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 8642 | ESURANCE INSURANCE COMPANY | | 650 DAVIS STREET | SAN FRANCISCO | CA | 94111-1904 |
| 8643 | **ETA IRREVOCABLE TRUST U/A DATED MARCH 31, 1993** | | **PAUL H NATHAN, CO-TRUSTEE 754 MINER RD ORINDA CA 94563-1514** | | | |
| 8644 | ETAL, DAVID BELLOS | FBO ALLEN BELLOS U/A/D 05-03-1984 C/O MICHAEL BELLOS | 33 DONALD DRIVE | FAIRFIELD | OH | 45014-3025 |
| 8645 | ETELVARI, GEORGE | CGM IRA CUSTODIAN BRANDES - US VALUE | 1052 GLENWOOD STATION LN #104 | CHARLOTTESVILLE | VA | 22901-5716 |
| 8646 | ETHAN C HAAS TRUST | DAVID D GRUMHAUS JR TTEE ETHAN C HAAS TRUST U/A DTD 12/14/2002 | 487 WALNUT RD | LAKE FOREST | IL | 60045 |
| 8647 | ETHEL & MOSHE TUR TTEES | U/A DTD 08/17/92 E TUR REVOCABLE LIVING TRUST C/O EDWARD REINGOLD | 9038 E PRAIRIE RD | EVANSTON | IL | 60203 |
| 8648 | ETHEL A ZOLDOSKE TTEE FBO | ETHEL A ZOLDOSKE REVOCABLE TR DTD 12/28/90 BRANDES ALL CAP | 1131 BROOKSIDE PARKWAY | BARTLESVILLE | OK | 74006-4400 |
| 8649 | ETRADE SECURITIES CUST | ETRADE SECURITIES CUST | 28145 WESTBROOK COURT | FARMINGTON HILLS | MI | 48334-4164 |
| 8650 | ETTEN, JOHN F | JOHN F ETTEN | 14535 BRUCE B DOWNS APT 1221 | TAMPA | FL | 33613-2776 |
| 8651 | ETTENGER, ALAN R | | 1350 STREET RD | BENSALEM | PA | 19020 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8652 | ETTENGER, ALAN R | | 1350 STREET RD | BENSALEM | PA | 19020-4259 |
| 8653 | ETTER, J R | J R ETTER | 32154 HARRIS RD | TAVARES | FL | 32778 |
| 8654 | ETTNER, FRANK | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4701 ELMA DRIVE | MIDLAND | TX | 79707-5249 |
| 8655 | EUGENE & PAMELA MCGUIRE TIC TESE | EUGENE G MCGUIRE ESQ | 7 KIRBY LN | RYE | NY | 10580-4307 |
| 8656 | EUGENE A STEITZ SHARE TWO TRUST | UAD 10/16/98 PATRICK A KELLY TTEE | 45 TIMBER RUN COURT | CANFIELD | OH | 44406 |
| 8657 | EUGENE A THOMAS & CAROL J | PAMELA JEAN HARLAN TTEE EUGENE A THOMAS & CAROL J THOMAS REV TR U/A DTD 10/17/96 | 5438 S HELENA ST | CENTENNIAL | CO | 80015 |
| 8658 | EUGENE AND KAREN DUPREAU | TTEES FBO THE EUGENE V & KAREN L DUPREAU FAM TR DTD 06/01/01 -BRANDES ACV | 7530 NORTH CHARLES | FRESNO | CA | 93711-0117 |
| 8659 | **EUGENE C. DOONER LIVING TRUST UAD 6/3/85** | | **BECKY DOONER 5386 SYCAMORE DR., NAPLES, FL 34119-3922** | | | |
| 8660 | EUGENE F FRANZ FOUNDATION FOR THE VINCENTIAN COMM | ALOYSIUS J FRANZ & EUGENE F FRANZ FOUNDATION FOR THE VINCENTIAN COMM | SOUTHERN PROVINCE PO BOX 23808 | NEW ORLEANS | LA | 70183 |
| 8661 | EUGENE J PARK 2 | | 201 MOODY'S RUN | WILLIAMSBURG | VA | 23185 |
| 8662 | EUGENE LEVIN FAMILY TR DTD 1/31/83 | | | | | |
| 8663 | EUGENE LEVIN FAMILY TRUST | BARBARA SAPOSS LEVIN TRUSTEE | 3333 S. FLORIDA AVENUE #129 | DENVER | CO | 80210 |
| 8664 | EUGENE S JACZKO TRUST | AILEEN A JACZKO TRUSTEE UAD 10/04/1995 | 13 BALDWIN LN # B | BLUFFTON | SC | 29909 |
| 8665 | EUGENE TOMCZAK TR | CAROLE A TOMCZAK TTEE EUGENE TOMCZAK TR U-W 06111998 U/A DTD 06/11/1998 | 72 TALL TREES CT | SARASOTA | FL | 34232 |
| 8666 | EUGENE V THAW REV TR U/A DT 4/25/00 | | | | | |
| 8667 | EUGENE W. HARRIS REVOCABLE TRUST | EUGENE WHITNEY HARRIS TRUSTEE | 9622 MANSFIELD DRIVE | ST. LOUIS | MO | 63132 |
| 8668 | EULBERG, DOUGLAS W | CGM IRA CUSTODIAN | 415 COLONIAL DR | BEAVERCREEK | OH | 45434 |
| 8669 | EUR YIELD ENHANCEMENT | FORWARD CONV OPT & COMM STK GILES S HITCHCOCK | 25 BANK STREET | LONDON E14 5LE | | UNITED KINGDOM |
| 8670 | EUREKA OPTIONS LLC | | 220 MONTGOMERY ST/STE 600 | SAN FRANCISCO | CA | 94104 |
| 8671 | EUREKA OPTIONS LLC | | 760 CHATEAU DR. | HILLSBOROUGH | CA | 94010 |
| 8672 | EURIZON CAPITAL SGR SPA | A/C EURIZON AZIONI INTERNAZNLI | VIA VISCONTI DI MODRONE | 20122 MILAN | | ITALY |
| 8673 | EURIZON CAPITAL SGR SPA | A/C EURIZON SOLUZIONE 40 | VIA VISCONTI DI MODRONE 11/15 | 20122 MILAN | | ITALY |
| 8674 | EURIZON CAPITAL SGR SPA | A/C SC SANPAOLO SOLUZIONE 5 | VIA VISCONTI DI MODRONE 11/15 | 20122 MILAN | | ITALY |
| 8675 | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT CUSTODY SUPPORT TEAM-LEVEL 2 | 1 BOULEVARD DU ROI ALBERT II B-1210 BRUSSELS | BELGIUM (BEL) | | |
| 8676 | EUROCLEAR BANK SA/NV | EUROCLEAR BANK SA/NV | 1, BLVD DU ROI ALBERT II, B | 1210 BRUSSELLS | BELGIUM | |
| 8677 | EUROFON OF PORTUGAL | ATN: NEERA & DR RAJENDRA SINGH BRANDES INVMT PARTNERS LLC | 3801 BELLE RIVER TERRACE | ALEXANDRIA | VA | 22309 |
| 8678 | EUROPEAN REINSURANCE COMPANY OF ZURICH | | MYTHENGUAI 50/60 | CH-8022 ZURICH SWITZERLAND | | |
| 8679 | **EUSE MARSHALL IRREVOCABLE TRUST A DATED 3/9/1955 F/B/0 JEAN SHULER RAWSON** | | **WALTER M. TOVKACH, ESQ. , AS TRUST. 2631 NORTHWEST 41ST STREET, STE. A-2 GAINESVILLE. FL 32606** | | | |
| 8680 | **EUZABETH ANN UIHLEIN** | | **EUZABETH UIHLEIN 12575 UUNE DR. PLEASANT PRAIRIE WI 53158-3686** | | | |
| 8681 | **EUZABETH M. WATTS TRUST FOR CHILDREN'S FUND ,BILL WATTS AS TRUSTEE** | | **BILL WATTS 3110 NE 27 STREET APT 101 FT LAUDERDALE FL 33308-7405** | | | |
| 8682 | EVA J GURIN TRUST | EVA J GURIN TTEE EVA J GURIN TRUST U/A 08/26/97 | 2523 RFD | LONG GROVE | IL | 60047 |
| 8683 | EVA P ROTHSCHILD TTEE | U/W/O ALAN F ROTHSCHILD EVA P ROTHSCHILD LIFE TEN UNDER ITEM SIX OF WILL AFR | 2328 FAIRWAY AVENUE | COLUMBUS | GA | 31906-1018 |
| 8684 | EVALYN G BARTELL TTEE | U/A DTD 04/06/1992 BY EVALYN G BARTELL | 92-676 MEHANI ST | KAPOLEI | HI | 96707 |
| 8685 | EVAN JAMES LEE TRUST AGREEMENT | TERRY K. LEE & BETTY MON-YING LEE TRUSTEE | 2271 MARKHAM AVENUE | SAN JOSE | CA | 95125 |
| 8686 | EVAN N MILLER DDS PA 401(K) PS | EVAN NICK MILLER TTEE EVAN N MILLER DDS PA 401(K) PS U/A DTD 01/01/1992 | 1623 FOUNTAIN VIEW #3 | CHARLOTTE | NC | 28203 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8687 | EVAN P MYERS & JOETTE E MYERS JTWROS | | 324 S LOOMIS | NAPERVILLE | IL | 60540-5428 |
| 8688 | EVANGELICAL LUTHERAN CHURCH IN AMERICA BOARD OF PENSIONS | | 800 MARQUETTE AVENUE SUITE 1050 | MINNEAPOLIS | MN | 55402-2885 |
| 8689 | EVANS CONSTRUCTION CO | U/A 01/01/1997 FBO JEREMY GAY | 1900 E WASHINGTON ST P O BOX 3107 | SPRINGFIELD | IL | 62708 |
| 8690 | EVANS, CLAIRE M | DAVID S EVANS C/F CLAIRE M EVANS UNDER IN UTMA | 6463 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 8691 | EVANS, GENE | | 44 HIGH RIDGE RD | WEST HARTFORD | CT | 06117 |
| 8692 | EVANS, HAROLD | PATRICIA EVANS CO-TTEES EVANS FAMILY 2001 REVOCABLE TRUST UA DTD 10/25/01 | 18124 WEDGE PARKWAY #514 | RENO | NV | 89511 |
| 8693 | EVANS, HAROLD D | ROBERTA A EVANS JTWROS | 18 STORK CT | MIDDLETOWN | NJ | 07748 |
| 8694 | EVANS, JAMES P | | 14301 N 87TH STREET SUITE 114 | SCOTTSDALE | AZ | 85260 |
| 8695 | EVANS, JAN M | JAN M EVANS | 8921 BURDETTE RD | BETHESDA | MD | 20817 |
| 8696 | EVANS, JEFFREY B | BRANDES | 2423 ABERNETHY RD NE | OLYMPIA | WA | 98516-3783 |
| 8697 | EVANS, JOHN P | DAVID S EVANS C/F JOHN P EVANS UNDER IN UTMA | 6463 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 8698 | EVANS, JULIA M | DAVID S EVANS C/F JULIA M EVANS UNDER IN UTMA | 6463 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 8699 | EVANS, KATHERINE B | CUST FPO IRA | 524 SAN JUAN AVE | VENICE | CA | 90291 |
| 8700 | EVANS, KIM L | KIM L EVANS | 301 E MAIN ST | SANTA FE | CA | 93454 |
| 8701 | EVANS, MR ROBERT A | | 9405 WILLOWWOOD DR | CLARENCE | NY | 14031 |
| 8702 | EVANS, ROBERT | FCC AC CUSTODIAN IRA | 193 W. QUEENS DRIVE | WILLIAMSBURG | VA | 23185 |
| 8703 | EVANS, ROBERT | NANCY FEIGENBAUM JT WROS | 193 W QUEENS DR | WILLIAMSBURG | VA | 23185 |
| 8704 | EVANS, ROBERT D | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 06/06/93 | 1633 DURHAM ROAD | GUILFORD | CT | 06437 |
| 8705 | EVANS, STEVEN | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 2405 | NAPERVILLE | IL | 60567 |
| 8706 | EVANSVILLE SURGICAL ASSOCIATES | MERRILL LYNCH TRUST COMPANY TTEE FBO BRIAN W SCHYMIK MD | 8244 CLEARVIEW DR | NEWBURGH | IN | 47630 |
| 8707 | EVASOVIC, DAVID | MERILEE EVASOVIC TTEES DAVID & MERILEE EVASOVIC REV T | 3602 BIG BEND LANE | RENO | NV | 89509-7427 |
| 8708 | EVELYN A FREED TTEE | FBO EVELYN A FREED TRUST U/A/D 03/26/90 BRANDES - ALL CAP VALUE | 1511 CLEARVIEW LANE | SANTA ANA | CA | 92705-1501 |
| 8709 | **EVELYN ALTER REVOCABLE TRUST** | | **MS. EVELYN ALTER 69 WOODLEY ROAD WINNETKA IL 60093** | | | |
| 8710 | EVELYN C TAYLOR TRUST | SARAH HOLMAN TTEE U/A/D 04/25/97 | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139 |
| 8711 | **EVELYN D DONALDSON TRUST DATED 10/13/89 FBO ERICA M COBB** | | **NORTHERN TRUST, NA, AS CO- TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 8712 | EVELYN E JUETTNER TRUST | E.E & J.C JUETTNER JR TTEE MGR: NORTHERN TRUST UAD 8/6/1992 | 2710 DALE STREET N CONDO #115 | ROSEVILLE | MN | 55113 |
| 8713 | EVELYN FAITH YOUNG GIFT TRST | L HAAS & J YOUNG TTEE EVELYN FAITH YOUNG GIFT TRST U/A DTD 12/04/2004 | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 8714 | EVELYN KENNEDY TTEE | U/A DTD 05/26/75 BY FRANKLIN E KENNEDY UNDER THE MARY E KENNEDY TRUST | P.O. BOX 57 | SHINGLE SPGS | CA | 95682 |
| 8715 | EVELYN KOUCHOUKOS & DEBORAH M NOLAN JTWROS | | 2532 N LINDEN PL | CHICAGO | IL | 60647 |
| 8716 | EVELYN L. FRIEDMAN SUCC TTEE | NORMAN J. FRIEDMAN TRUST U/A/D 05/07/94 EVELYN FRIEDMAN TR UAD 5/7/94 | 351 TOWN PLACE | BUFFALO GROVE | IL | 60089-2427 |
| 8717 | EVELYN T ZAFRANCO & MARIO S JOAQUIN JTWROS | | 9915 NATIONAL BLVD #203 | LOS ANGELES | CA | 90034 |
| 8718 | **EVEN T. COLLINSWORTH TRUST, EVEN T. COLLINSWOTH, TRUSTEE** | | **MR EVENT COLLINSWORTH JR 700 JOHN RINGLING BLVD APT E111 SARASOTA FL 34236-1563** | | | |
| 8719 | EVENSON, RICHARD M | TD AMERITRADE CLEARING CUSTODIAN IRA | 12528 WILDCAT COVE CIR | ESTERO | FL | 33928 |
| 8720 | EVEREN INDEX POTFOLIO SER 1 S AND P 500 | | 250 NORTH ROCK SUITE 250 | WICHITA | KS | 67206-2241 |
| 8721 | **EVERENCE FINANCIAL** | | **CHAD M. HORNING, CFA, CHIEF INVESTMENT OFFICER EVERENCE FINANCIAL 1110 N. MAIN STREET, P.O. BOX 483. GOSHEN, IN 46527** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8722 | EVEREST INTERNATIONAL REINSURANCE LTD | | WESSEX HSE 45 REID ST | HAMILTON BERMUDA | | |
| 8723 | EVEREST REINSURANCE (BERMUDA) LTD | | WESSEX HSE 45 REID ST | HAMILTON BERMUDA HM DX | | |
| 8724 | EVERETT SMITH JR. U/A DTD 10/15/1998 | E. SMITH & E. SMITH TRUSTEE | 40 MONTAGU STREET | CHARLESTON | SC | 29401 |
| 8725 | EVERETT, JAMES R | | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 8726 | EVERETT, JAMES R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 8727 | EVERETT, SHIRLEY A | | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 8728 | EVERETT, SHIRLEY A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 8729 | EVERGREEN ASSET MANAGEMENT | (EVERGREEN INVESTMENT SERVICES) | FUND ADMINISTRATION RAYMOND PESCARO 200 BERKLEY ST | BOSTON | MA | 02116 |
| 8730 | EVERGREEN ASSET MANAGEMENT | (EVERGREEN INVESTMENT) | YUKARI NAKANO RAYMOND PESCARO 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 8731 | EVERGREEN ASSET MANAGEMENT | (EVERGREEN INVESTMENTS) | YUKARI NAKANO 200 BERKELEY ST 24TH FL | BOSTON | MA | 02116-5035 |
| 8732 | EVERGREEN EQUITY TRUST | | 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 8733 | EVERGREEN INVESTMENT MGMT | A/C 414 OMNIBUS | 200 BERKELEY STREET | BOSTON | MA | 02116-5034 |
| 8734 | EVERGREEN SELECT EQUITY TRUST | | 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 8735 | EVERHART, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 164 HALL ROAD | HORSE SHOE | NC | 28742 |
| 8736 | EVERS, ELIZABETH ANN | IRA R/O ETRADE CUSTODIAN | 7615 BUFFALO ROAD | NASHVILLE | TN | 37221 |
| 8737 | EVERS, JOSEPH C | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1109 FLOR LANE | MCLEAN | VA | 22102 |
| 8738 | EVERSON BITTERLY, JEAN | JEAN EVERSON BITTERLY | 4723 VISTA DE ORO AVE | WOODLAND HILLS | CA | 91364-3429 |
| 8739 | EVERYTHING MEDICAL | GARY KEITH OWNER | 10 S. MENTOR AVENUE #101 | PASADENA | CA | 91106-2902 |
| 8740 | EVINS (IRA), EDWARD | JMS LLC CUST FBO | 4826 FARMING RIDGE BLVD | READING | PA | 19606 |
| 8741 | EVOL CAPITAL MANAGEMENT LLC | EVOL CAPITAL MANAGEMENT LLC PORTFOLIO MARGIN ACCOUNT C/O AM INVESTMENT PARTNERS LLC | ONE LIBERTY PLAZA, SUITE 2700 | NEW YORK | NY | 10006-1427 |
| 8742 | EVOLUTION ALL-CAP EQUITY FUND | DIREXION FUNDS ATTN; ADAM GOULD | 33 WHITEHALL STREET, 10TH FLOOR | NEW YORK | NY | 10004 |
| 8743 | EVOLUTION ALTERNATIVE INVESTMENT FUND | DIREXION FUNDS ATTN; ADAM GOULD | 33 WHITEHALL STREET, 10TH FLOOR | NEW YORK | NY | 10004 |
| 8744 | EVOLUTION LARGE CAP FUND | DIREXION FUNDS ATTN; ADAM GOULD | 33 WHITEHALL STREET, 10TH FLOOR | NEW YORK | NY | 10004 |
| 8745 | EVSEROFF, KENNETH | | 155 DOVER STREET | BROOKLYN | NY | 11235 |
| 8746 | EWART, WILLIAM C | CONSTANCE M EWART | 14417 CANTRELL RD | SILVER SPRING | MD | 20905 |
| 8747 | EWELL, CECIL D | AND RODDAH EWELL TEN IN COM FS/BRANDES ALL CAP VALUE | 15 HORIZON PT | FRISCO | TX | 75034-6840 |
| 8748 | EWING, BRUCE B | ROTH IRA ETRADE CUSTODIAN | BOX 257 | CUBA | IL | 61427-0257 |
| 8749 | EWT, LLC | | 9242 BEVERLY BLVD. SUITE 300 | BEVERLY HILLS | CA | 90210 |
| 8750 | EXCEL REALTY FUND, LP | | 17140 BERNARDO CENTER DRIVE NUMBER 300 | SAN DIEGO | CA | 92128-2093 |
| 8751 | EXCELLUS HEALTH PLAN, INC | | JAMES C. HAEFNER 165 COURT STREET, ROCHESTER, NY 14647 | | | |
| 8752 | EXCESS FACILITIES CORP | DAVID CARNIOL PRESIDENT | 179-14 UNION TURNPIKE | FLUSHING | NY | 11366 |
| 8753 | EXCHANGE INDEMNITY COMPANY | | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 |
| 8754 | EXEC, KAREN MALCOLM | EST OF MARILYN J BRINKMAN | 14351 W PENINSULA RD | WHITEHOUSE | TX | 75791 |
| 8755 | EXECS, J WILLIS BROWN | ESTATE OF VIRGINIA T BROWN | 5209 VINE CT NE | OLYMPIA | WA | 98516-1416 |
| 8756 | EXECS, PETER GIBBONS-NEFF | EST OF MITCHELL C GIBBONS-NEFF | 120 BROWNING LANE | ROSEMONT | PA | 19010-1008 |
| 8757 | EXELON CORPORATION NUCLEAR DECOMMISSION TRUST - NON TAX QUALIFIED | | CINDY CATLIN, DIRECTOR INVESTMENT OPERATIONS AND RISK MANAGEMENT 10 SOUTH DEARBORN STREET, 52ND FLOOR, CHICAGO, IL 60603 | | | |
| 8758 | EXELON CORPORATION NUCLEAR DECOMMISSION TRUST - TAX QUALIFIED | | CINDY CATLIN, DIRECTOR INVESTMENT OPERATIONS AND RISK MANAGEMENT 10 SOUTH DEARBORN STREET, 52ND FLOOR, CHICAGO, IL 60603 | | | |
| 8759 | EXEMPT FAMILY TRT UNDER K E | ADELE H BRUNKE TTEE EXEMPT FAMILY TRT UNDER K E BRUNKE 2000 TRUST U/A DTD 11/20/00 | 8617 KEELER AVE | SKOKIE | IL | 60076 |
| 8760 | EXETER HOSPITAL PENSION - EQUITY | KEVIN L O'LEARY JR VP & CFO03833 | 5 ALUMNI DR | EXETER | NH | 03833 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8761 | EXLEY, HARVEY FLOM STEPHEN | STANLEY EISENBERG LEHRMAN FLOM & CO PRO SHG PLAN 4/01/1974 BRANDES INV PARTNERS | 600 HWY 169 S INTERCHANGE TWR | MINNEAPOLIS | MN | 55426 |
| 8762 | EXLEY, HARVEY FLOM STEPHEN | STANLEY EISENBERG TTEES LEHRMAN FLOM & CO PSP DTD 4/1/74 (BRANDES) | 600 HIGHWAY 169 S STE 820 | MINNEAPOLIS | MN | 55426-1204 |
| 8763 | EXNER JR, VIRGIL M | JANET K EXNER JT TEN | 17910 SABLE RIDGE DR | SOUTH BEND | IN | 46635 |
| 8764 | EXSTEIN, MICHAEL | PERSHING LLC AS CUSTODIAN | 200 EAST 66TH STREET D-2102 | NEW YORK | NY | 10065 |
| 8765 | EXXONMOBIL INVESTMENT MANAGEMENT INC. | | 5959 LAS COLINAS BOULEVARD | IRVING | TX | 75039 |
| 8766 | **EXXONMOBIL PENSION TRUST LTD FORMERLY ESSO UK PENSION TRUST LTD.** | | **TREVOR ASTWOOD, EXXON MOBIL HOUSE, ERMYN WAY, LEATHERHEAD, SURREY, UNITED KINGDOM KT22 8UX** | | | |
| 8767 | EYBERS, DEBRA A | FS: BRANDES US EQUITY | 1555 N DEARBORN PKWY #27A | CHICAGO | IL | 60610 |
| 8768 | EYCHANER, FRED J | FRED J EYCHANER | 1645 W FULLERTON AVENUE | CHICAGO | IL | 60614-1919 |
| 8769 | EYRING, JOHN FRANK | | 4401 UNDERWOOD RD | BALTIMORE | MD | 21218-1151 |
| 8770 | EZELL, MARK V | MKT:BEAR STEARNS ASSET MANAGEM C/O PURITY DAIRIES INC | 360 MURFREESBORO ROAD | NASHVILLE | TN | 37210 |
| 8771 | EZRATTY, RANDY | | 340 W 22ND ST | NEW YORK | NY | 10011 |
| 8772 | EZROW, JONATHAN | | 195 HUDSON STREET #5C | NEW YORK | NY | 10013 |
| 8773 | F A GIERACH CO INC | C/O FERDINAND GIERACH | 7230 W 152ND PLACE | ORLAND PARK | IL | 60462 |
| 8774 | F ASHLEY ALLEN REVOCABLE TRUST | F ASHLEY ALLEN TTEE F ASHLEY ALLEN REVOCABLE TRUST U/A DTD 10/30/1999 | 1728 BARCELONA WAY | WINTER PARK | FL | 32789 |
| 8775 | **F BLANKENBECKLER III** | | **F BLANKENBECKLER III; 4220 VERSAILLES, DALLAS, TX 7505** | | | |
| 8776 | F LAWSON, VERONICA S | VERONICA S F LAWSON | 7440 SW 10TH STREET UNIT 102A | N LAUDERDALE | FL | 33068 |
| 8777 | F M AND M R MAYER IRREVOCABLE TRUST | C/O WEALTHTOUCH | 1775 SHERMAN SUITE 1350 | DENVER | CO | 80203 |
| 8778 | F MINCARELLI E MILLER R BL | AKINGER TTEE BLAKINGER BYLER & THOMAS PC 401K U/A DTD 01/01/ C/O CLIFFORD R. WENGER | 28 PENN SQUARE | LANCASTER | PA | 17603 |
| 8779 | F O'DRISCOLL & LF SIM JTWROS AGY | MR FIACHRA T O'DRISCOLL | 11 E 9TH ST APT 1 | NEW YORK | NY | 10003-5969 |
| 8780 | F RADER D RISINGER D | JANSMA TTEE HILLCREST X-RAY PHYS 401K FBO FRED H RADER | 615 BAKER LANE | WACO | TX | 76708 |
| 8781 | F. & R. ROMERO TTEE U/A 8/5/94 | BY FRANCISCO & REGINA ROMERO PLEDGED COLLATERAL ACCOUNTS | 222 CHALAN SANTO PAPA STE 301 REFLECTION CENTER | HAGATNA | GU | 96910 |
| 8782 | **F. CARRINGTON WEEMS TRUST UNDER THE WILL OF WHARTON WEEMS DATED 11/24/1960** | | **NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 8783 | **F. FRED PEZESHKAN AND STEPHANIE PEZESHKAN AS TENANTS BY THE ENTIRETIES** | | **F. FRED PEZESHKAN STEPHANIE PEZESHKAN 3725 FORT CHARLES DRIVE NAPLES, FL 34102** | | | |
| 8784 | **F. JORDAN COLBY REVOCABLE TRUST** | | **F. JORDAN COLBY 1795 LINCOLN PARK CIR. SARASOTA FL 34236-8446** | | | |
| 8785 | F. STEVEN & ABIGAIL S. MOONEY | | 3677 SOUTH HURON STREET UNIT 102 | ENGLEWOOD | CO | 80110 |
| 8786 | F.P.B. & COMPANY, INC. | FIRST & PEOPLES BANK | BOX 453 | RUSSELL | KY | 41169-0453 |
| 8787 | F.P.B. COMPANY INC. | FIRST & PEOPLES BANK | BOX 453 | RUSSELL | KY | 41169 |
| 8788 | F/B/O DORIS J FREED TRUST | SARAH KANE & GLORIA KANE TTEES F/B/O DORIS J FREED TRUST #2 | 3001 SALE ST - #109 | DALLAS | TX | 75219 |
| 8789 | FABIAN, CARL E | NFS/FMTC ROLLOVER IRA | 5001 LONDON WALK | MIAMI | FL | 33138 |
| 8790 | FABIAN, DANIEL J | CUST FPO IRA | 901 COURTLAND AVE | PARK RIDGE | IL | 60068 |
| 8791 | FABIANI, BARBARA C | BRANDES US VALUE EQUITY | 1418 HARVEST CROSSING DRIVE | MC LEAN | VA | 22101-5650 |
| 8792 | FABRIKANT, MICHAEL J. | | 124 WEST 79TH STREET APT. 12A | NEW YORK | NY | 10024-6490 |
| 8793 | FABRO, MARGIE | MARGIE FABRO | 6340 N KEYSTONE AVE | CHICAGO | IL | 60646-4510 |
| 8794 | FACTOR, ALAN | | 1310 W NELSON ST | CHICAGO | IL | 60657 |
| 8795 | FACTOR, ALAN JAY | | 1310 W NELSON ST | CHICAGO | IL | 60657 |
| 8796 | FACTOR, SARI | | 11 CERF LANE | MOUNT KISCO | NY | 10549-4049 |
| 8797 | FADLEY, DALE L | NFS/FMTC ROLLOVER IRA | 6986 E DESERT SPOON LANE | GOLD CANYON | AZ | 85219 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8798 | FAEGRE & BENSON RETIREMENT TR | FAEGRE & BENSON-B FLEMING TTE WILMINGTON TRUST RISC | 2800 NORTH CENTRAL AVENUE SUITE 900 | PHOENIX | AZ | 85004-1037 |
| 8799 | FAEGRE & BENSON RETIREMENT TR | FBO CHRISTOPHER M. HAZLITT WTRISC TTEE | 8628 PORTICO LANE | LONGMONT | CO | 80503-9396 |
| 8800 | FAEGRE & BENSON RETIREMENT TR | WELLS FARGO BANK N.A. TTEE FAEGRE & BENSON RETIREMENT TR 12/26/84 FBO BONNIE M FLEMING | 2701 DEAN PARKWAY | MINNEAPOLIS | MN | 55416 |
| 8801 | FAGAN, HUGH F | | 73 ELLWOOD ST APT 2F | NEW YORK | NY | 10040 |
| 8802 | FAGAN, HUGH F | | 73 ELLWOOD ST APT 2F | NEW YORK | NY | 10040-2063 |
| 8803 | FAGAN, JOHN J | | 17 WOODLAWN AVENUE | OAKDALE | NY | 11769 |
| 8804 | FAGIN, JILL S | | 39 EAST 12TH STREET APT 612 | NEW YORK | NY | 10003 |
| 8805 | FAGIN, NEAL I | & ANDREA FAGIN JTWROS | 104 VILLAGE HILL DRIVE | DIX HILLS | NY | 11746 |
| 8806 | FAHEY, C SCOTT | | 10 CEDARWOOD DR | GREENWICH | CT | 06830 |
| 8807 | FAHEY, C SCOTT | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 10 CEDARWOOD DR | GREENWICH | CT | 06830 |
| 8808 | FAHLER JR, CHARLES F | CHARLES F FAHLER JR | 1607 INDIANA AVE | MENDOTA | IL | 61342-1146 |
| 8809 | FAHMY, NEIL N | TD AMERITRADE CLEARING CUSTODIAN IRA | 3607 GLENPINE DRIVE | HOUSTON | TX | 77068 |
| 8810 | FAHMY, SAMIA F | TD AMERITRADE CLEARING CUSTODIAN IRA | 3607 GLENPINE DRIVE | HOUSTON | TX | 77068 |
| 8811 | FAHRENKOPF, FRANK J | FMTC TTEE HOGAN & HARTSON PARTNRS RET PL | 1299 PENNSYLVANIA AVE NW # 1175 | WASHINGTON | DC | 20004 |
| 8812 | FAHS JR, MAYNARD | | 2224 PIERCE CREEK RD | BINGHAMTON | NY | 13903-5903 |
| 8813 | FAILDE, AUGUSTO A | 225 W 23RD ST | 6 N | NEW YORK | NY | 10011 |
| 8814 | FAILLA, ROBERT A. | LAZARD FRERES & CO. LLC EMPLOYEE SAVINGS PLAN TRUST | 71 HURON DRIVE | CHATHAM | NJ | 07928-1205 |
| 8815 | FAIN, DANIEL | FCC AC CUSTODIAN IRA | 2112 NW 1ST AVE | DELRAY BEACH | FL | 33444 |
| 8816 | FAINA MUNITS CHARITABLE TRUST | UAD 05/07/99 ALEX MUNITS & CAROL RUNDBACK TTEES | 9762 NW 18TH STREET | CORAL SPRINGS | FL | 33071 |
| 8817 | FAIR, MR TIMOTHY | | PO BOX 4600 | CHICAGO | IL | 60680 |
| 8818 | FAIRBANKS, MICHAEL J | KATHLEEN M FAIRBANKS C/F MICHAEL J FAIRBANKS U/IL/UTMA | 7208 MCDERMOTT COURT | KEWABIN | MI | 49648 |
| 8819 | FAIRFAX F. POLLNOW IRA | FAIRFAX F. POLLNOW | 7 WARSON HILLS LANE | ST. LOUIS | MO | 63124 |
| 8820 | FAIRWEATHER FAMILY L.P. | ATTN: SALLY H FAIRWEATHER | 180 E PEARSON STREET | CHICAGO | IL | 60611 |
| 8821 | FAIRWEATHER LTD PTRSHP R1F3154C | CUSTODIAN | FAIRWEATHER FAMILY L.P. DR PETER FAIRWETHER 294 COLONEL GREENE RD | YORKTOWN HTS | NY | 10598-6022 |
| 8822 | FAIRWYN INVESTMENT CO | COLLATERAL ACCOUNT ATTN C WILLIAM POLLARD | 1116 NORTH STODDARD | WHEATON | IL | 60187 |
| 8823 | FAITH B. MEEM TRUST | JOHN G. MEEM | C/O FIDUCIARY TRUST CO. P. O. BOX 55806 | BOSTON | MA | 02205-5806 |
| 8824 | FAITH B. MEEM TRUST | NANCY F. MEEM | C/O FIDUCIARY TRUST CO. P. O. BOX 55806 | BOSTON | MA | 02205-5806 |
| 8825 | FAITH M DENAULT LIVING TRUST | P A DENAULT F M DENAULT CO-TTEE FAITH M DENAULT LIVING TRUST U/A DTD 06/02/1999 | 423 CANAL WAY EAST PO BOX 52 | BETHANY BEACH | DE | 19930 |
| 8826 | FALCO, CHARLES D | PERSHING LLC AS CUSTODIAN | 9437 OLIPHANT AVE | MORTON GROVE | IL | 60053 |
| 8827 | FALCON, MANUEL | OPPENHEIMER & CO INC CUSTODIAN STAR NORTHERN TR VAL INV | 425 RIDGE MEADE DR | LEWISVILLE | TX | 75077 |
| 8828 | FALCONI, MARIE T | FCC AC CUSTODIAN IRA R/O | 10354 FAIRWAY RD | PMBK PINES | FL | 33026 |
| 8829 | FALENDER SALES CORP | ATTN STEVEN M FALENDER | 603 W GILLESPIE ST | ASPEN | CO | 81611 |
| 8830 | FALES, DENNIS D | AND MARY C FALES JTWROS | 560 WESTMOUNT LN | VENICE | FL | 34293-4459 |
| 8831 | FALK, JERRY N | | 6 DOE CT | CLARKSBURG | NJ | 08510 |
| 8832 | FALK, RAYMOND F | 1-11-7-3701 TSUKUDA CHUO-KU | TOKYO 1040051 | JAPAN (JPN) | | |
| 8833 | FALKENROTH, CHARLES F | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 5559 FRANKTOWN RD. | CARSON CITY | NV | 89704-9565 |
| 8834 | FALKENSAMME, LEOPOLD & KATHLEEN | L FALKENSAMMER TTEE LEOPOLD & KATHLEEN FALKENSAMME U/A DTD 03/24/1995 | 2224 GLENBROOK WAY | LAS VEGAS | NV | 89117 |
| 8835 | FALKENSAMMER, GOTTFRIED | URSULA FLAKENSAMMER JT TEN | 2224 GLENBROOK WAY | LAS VEGAS | NV | 89117 |
| 8836 | FALLAT, JOHN L | | 523 4TH ST STE 210 | SAN RAFAEL | CA | 94901 |
| 8837 | FALLAT, SANDRA WILLIAMSON | | 33 CHERNE LN | SAN ANSELMO | CA | 94960 |
| 8838 | FALLEN ANGELS FAMILY OF FUNDS C/O AMERICAN MONEY MANAGEMENT, LLC | | P.O. BOX 675203 14249 RANCO SANTA FE FARMS ROAD | RANCHO SANTA FE | CA | 92067 |
| 8839 | FALLERT, VALERIE NICHOLE | WYATT JEFFRIES WILLIAMS V JT T | 2201 E DELGADO ST | PHOENIX | AZ | 85022 |
| 8840 | FALLERT, VALERIE NICHOLE | WYATT JEFFRIES WILLIAMS V JT TEN | 2201 E DELGADO ST | PHOENIX | AZ | 85022-5836 |
| 8841 | FALLICK, ALAN H | | 14 KLAIBAR LN | E NORTHPORT | NY | 11731 |
| 8842 | FALLICK, ALAN H | JOY A FALLICK | 14 KLAIBAR LN | E NORTHPORT | NY | 11731 |
| 8843 | FALLINE, BRIAN J | AND JULIE R FALLINE JTWROS | 4820 RUSTIC WAY | SHOREWOOD | MN | 55331-8627 |
| 8844 | FALLINE, BRIAN J | JULIE R FALLINE JTWROS | 4820 RUSTIC WAY | SHOREWOOD | MN | 55331 |
| 8845 | FALLS, GARNER SHARP | | PO BOX 112 | MINTER CITY | MS | 38944 |
| 8846 | FALLS, UNIVERSITY OF SIOUX | ENDOWMENT FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND STREET | SIOUX FALLS | SD | 57105 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8847 | FALLS, UNIVERSITY OF SIOUX | FOUNDATION FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND STREET | SIOUX FALLS | SD | 57105 |
| 8848 | FAM, CREDIT TRST UNDER SHIBUYA | LILLIAN Y SHIBUYA TTEE UNIFIED CREDIT TRST UNDER SHIBUYA FAM TRST DTD 10/20/1992 | 26520 ROCKHURST LN | RANCHO PALOS | CA | 90275 |
| 8849 | FAM, VIGGO E DOLORES OLSEN | TRUST UA 4 5 90 VIGGO E OLSEN OR DOLORES C OLSEN TR | 18425 MINNEHAHA ST | NORTHRIDGE | CA | 91326 |
| 8850 | FAMA, RITA R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 835 NARRAGANSETT VILLAS DR | LINDENHURST | NY | 11757 |
| 8851 | FAMILY GST TRUST | U/A/D 7/20/00 FBO RONALD W HANSON RONALD W HANSON TRUSTEE | 450 WILLINGTON DR | SCHAUMBURG | IL | 60194 |
| 8852 | FAMILY INVESTMENTS | A PARTNERSHIP | 2704 ASHLEY WOODS DRIVE | WESTCHESTER | IL | 60154 |
| 8853 | **FAMILY PORTFOLIO LTD.** | | **STANLEY GOLDMAN C/O HILLARY G. STEELE 8213 MIDNIGHT PASS RD SARASOTA, FL 34242** | | | |
| 8854 | FAMILY TRUST | K EMPEY & C EMPEY TTEE EMPEY FAMILY TRUST U/A DTD 12/09/98 SAM: NORTHERN TRUST LCV | 335 EL CAMINITO RD | CARMEL VALLEY | CA | 93924 |
| 8855 | FAMILY TRUST OF CRAIG H | BRENDA KATHERINE CHIDLEY TTEE FAMILY TRUST OF CRAIG H CHIDLEY & BRENDA U/A DTD 12/19/96 | 6370 APPIAN WAY | RIVERSIDE | CA | 92506 |
| 8856 | FAMILY TRUST UNDER MAC ASBILL JR. REVOCABLE TRUST DTD. 3/19/85 | WILMINGTON TRUST FSB AS INVESTMENT AGENT | 1275 PENNSYLVANIA AVENUE NW 8TH FLOOR | WASHINGTON | DC | 20004 |
| 8857 | FAMILY, HENDRICKS | FOUNDATION INC BRANDES ALL CAP | 2870 RIVERSIDE DRIVE | BELOIT | WI | 53511-1506 |
| 8858 | FAMILY, HENRY BLOCK | C/O BARRY BLOCK TTEE | 19916 NE 36TH PLC | AVENTURA | FL | 33180 |
| 8859 | FAMILY, KLYMAN | A LIMITED PARTNERSHIP | 3060 CHICKERING LANE | BLOOMFIELD HILLS | MI | 48302-1408 |
| 8860 | FAMILY, SLAIGHT | LIMITED PARTNERSHIP C/O RONALD L TERRY | P O BOX 4087 | SPRINGFIELD | MO | 65808 |
| 8861 | FAN, ALBERT WOLLAN | AND SUSAN WOLLAN FAN JTWROS PLEDGED TO ML LENDER | 1925 IRVING AVE S | MINNEAPOLIS | MN | 55403-2824 |
| 8862 | FAN, JERRY C | A G EDWARDS & SONS C/F IRA | 27 SETTLERS LANE | COLCHESTER | CT | 06415 |
| 8863 | FANARA, VINCENT | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6213 EDGEBROOK LANE W | INDIAN HEAD | IL | 60525 |
| 8864 | FANARA, VINCENT | IRA | 6213 EDGEBROOK LANE W | INDIAN HEAD PK | IL | 60525-6989 |
| 8865 | FANARA, VINCENT | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6213 EDGEBROOK LANE W | INDIAN HEAD PK | IL | 60525-6989 |
| 8866 | FANGMAN, DR JOHN J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 5505 WEST 70TH ST | EDINA | MN | 55439-1902 |
| 8867 | FANSLER, DARYL | DARYL FANSLER | PO BOX 266 | EAST ALTON | IL | 62024-0266 |
| 8868 | FANTAUZZI, JOHN M | | 3719 SE 2ND PLACE | CAPE CORAL | FL | 33904 |
| 8869 | FANTIN, ALDO | SARANITA A YUSTA JT TEN WROS | 2573 WICKFIELD RD | W BLOOMFIELD | MI | 48323 |
| 8870 | FANTON, DOLORES P | | 8082 TAYLOR ROAD | VICTOR | NY | 14564 |
| 8871 | FAO DEEPHAVEN | CITIBANK | 390 GREENWICH STREET 5TH FLOOR | NEW YORK | NY | 10013-2375 |
| 8872 | FAO HAVENS ADVISORS LLC | BEAR STEARNS | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 8873 | FAO LAFFER INVESTMENTS INC | BEAR STEARNS SECS CORP | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 8874 | FARACHE, JOSEPH BREIER DONNA | TR UA 06 06 88 BREIER REVOCABLE TRUST | NEW PORT H APT 1027 | DEERFIELD BEACH | FL | 33442 |
| 8875 | FARACI, PETER C | FMT CO CUST IRA ROLLOVER | 5858 N MELVINA AVE | CHICAGO | IL | 60646 |
| 8876 | FARBER, ARTHUR | IRA ROLLOVER ACCOUNT ADP CLEARING CUSTODIAN | 342 DEVON PL | LAKE MARY | FL | 32746 |
| 8877 | FARBER, ARTHUR I. | | 950 AUGUSTA WAY APT 313 | HIGHLAND PARK | IL | 60035 |
| 8878 | FARBER, LOIS | CGM IRA CUSTODIAN | 200 WEST 79TH ST APT 7K | NEW YORK | NY | 10024-6214 |
| 8879 | FARBER, PAUL L. | AND WENDY FARBER JTWROS | 465 WEST END AVENUE APT 7B | NEW YORK | NY | 10024-4926 |
| 8880 | FARBER, PAUL L. | CGM IRA CUSTODIAN | 465 WEST END AVENUE APT. 7B | NYC | NY | 10024-4926 |
| 8881 | FARBER, STEVEN A | | 143 AUGUSTA DR | DEERFIELD | IL | 60015 |
| 8882 | FARCUS, JOSEPH | JEANNE FARCUS JT TEN/WROS | 5285 PINE TREE DR | MIAMI BEACH | FL | 33140-2109 |
| 8883 | FARELLA, PERRY | CGM IRA ROLLOVER CUSTODIAN | 2130 W. IRVING PARK RD #4 | CHICAGO | IL | 60618-3967 |
| 8884 | FARGO, ISS/1658/WELLS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8885 | FARHAD HEKMAT TTEE | SOHEILA HEKMAT TTEE U/A DTD 01/12/2010 BY FARHAD HEKMAT ET AL | 1453 WESTWOOD BLVD | LOS ANGELES | CA | 90024-4911 |
| 8886 | FARIAS, JOSEPH M | | 3286 N MAIN STREET | FALL RIVER | MA | 02720 |
| 8887 | FARISH, KENT G | TD AMERITRADE CLEARING CUSTODIAN IRA | 2834 E 26TH PL | TULSA | OK | 74145 |
| 8888 | FARLEY 1 QUALIFIED MASTER NUCLEAR DECOMISSIONING TRUST | | 600 NORTH 18TH STREET | BIRMINGHAM | AL | 35291 |
| 8889 | FARLEY I - NONQUALIFIED MASTER NUCLEAR DECOM TRUST | | 600 NORTH 18TH STREET | BIRMINGHAM | AL | 35291 |
| 8890 | FARLEY II -NONQUALIFIED MASTER NUCLEAR DECOM TRUST | | 600 NORTH 18TH STREET | BIRMINGHAM | AL | 35291 |
| 8891 | FARLEY II QUALIFIED MASTER NUCLEAR DECOMISSIONING TRUST | | 600 NORTH 18TH STREET | BIRMINGHAM | AL | 35291 |
| 8892 | FARMER, BETTY | | 22 N 32ND ST | BELLEVILLE | IL | 62226 |
| 8893 | FARMER, W. STUART, JR. | | PO BOX 1575 | RICHMOND | VA | 23218 |
| 8894 | FARMERS INSURANCE GROUP | FARMERS INSURANCE GROUP | 4680 WILSHIRE BLVD | LOS ANGELES | CA | 90010 |
| 8895 | FARQUHAR, DON A | BRANDES US VALUE EQUITY | 14500 LAS PALMAS DR #66 | BAKERSFIELD | CA | 93306-9543 |
| 8896 | FARRAR MAHAFFIE, JUDITH | JUDITH FARRAR MAHAFFIE | 6307 WYNKOOP BLVD | BETHESDA | MD | 20817-5931 |
| 8897 | FARRAR, C WENDY | | 1859 INDIAN HILLS CIR | FT COLLINS | CO | 80525 |
| 8898 | FARRAR, EDWARD B | EDWARD B FARRAR | 5032 W ECHO LN | GLENDALE | AZ | 85302-6317 |
| 8899 | FARRELL JR, WALTER K | | 3380 LAKE DR | HARTFORD | WI | 53027 |
| 8900 | FARRELL, DANIEL | AND MARY FARRELL JTWROS | 291 MERRIFIELD AVE | OCEANSIDE | NY | 11572 |
| 8901 | FARRELL, JAMES | JAMES FARRELL | 1620 CHERRY ST | PARK RIDGE | IL | 60068-3020 |
| 8902 | FARRELL, JOSEPH T | ANN M FARRELL JTWROS | PO BOX 140333 | ORLANDO | FL | 32814 |
| 8903 | FARRELL, JOSEPHT T. | | P. O. BOX 140333 | ORLANDO | FL | 32814 |
| 8904 | FARRINGTON, ROBERT | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1801 GIGI LANE | DARIEN | IL | 60561 |
| 8905 | FARRIS, DAVID J | AND JILL E FARRIS JTWROS BRANDES | 71 CREST DR | BERNARDSVILLE | NJ | 07924 |
| 8906 | FARRIS, RAY G | FMT CO CUST IRA ROLLOVER | 419 E MONROE AVE | KIRKWOOD | MO | 63122 |
| 8907 | FARRUGGIA, ALPHONSE | ALPHONSE FARRUGGIA | 134 WINDSOR PARK DR APT D316 | CAROL STREAM | IL | 60188-4105 |
| 8908 | FARUP, MICHAEL | | 2058 STELLYS CROSS RD | SAANICHTON (CAN) | BC | V8M 1M4 |
| 8909 | FARUP, TERESA | | 2058 STELLYS CROSS RD | SAANICHTON (CAN) | BC | V8M 1M4 |
| 8910 | FARZLEY, WILLIAM | FRANCES FARZLEY AS TTEES FARZLEY LIVING TRUST | 3326 SE 10TH PLACE 3326 SE 10TH PLACE | CAPE CORAL | FL | 33904 |
| 8911 | FASSLER, SEP STEVEN M | PERSHING LLC AS CUSTODIAN | 727 RIVERA STREET | SAN FRANCISCO | CA | 94116 |
| 8912 | FASULES, LINDA LORETTA | FCC AC CUSTODIAN IRA | 6 CASCADES DR | LITTLE ROCK | AR | 72212 |
| 8913 | FAT DOT LTD | ATTN YIN SHAN HOO | 961 W BAR K RANCH ROAD | LONGVIEW | TX | 75605 |
| 8914 | FATICA, WILLIAM C. | | 1513 KING CHARLES DR | PITTSBURGH | PA | 15237-1527 |
| 8915 | FATINA, TERESA A | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 407 FARRINGTON DR. | LINCOLNSHIRE | IL | 60069-2505 |
| 8916 | FATOUROS, DINO N | | 105 E BUFFALO ST | NEW BUFFALO | MI | 49117 |
| 8917 | FATTIBENE, ROBERT V | & MILDRED W FATTIBENE JTWROS | 1450 LAKE VIEW ROAD | EUSTIS | FL | 32726 |
| 8918 | FAUGERAS, OLIVIER | | VALBONNE 06560 969 AVE DE PIERREFEU | FRANCE (FRA) | | |
| 8919 | FAULKNER, JONATHAN | FMT CO CUST IRA | 8215 SCENIC SHORE CT | SUGAR LAND | TX | 77478 |
| 8920 | FAULKNER, MARK S. | CGM IRA CUSTODIAN | 85 FINISTERRA | IRVINE | CA | 92614 |
| 8921 | FAUSKE, KIMBERLY ANNETTE | SCOTTRADE INC TR KIMBERLY ANNETTE FAUSKE ROTH I | 3537 FAIRLAWN DR | MINNETONKA | MN | 55345 |
| 8922 | FAUST, KRISTEN M | | 919 WEST ALTGELD STREET # 3 | CHICAGO | IL | 60614 |
| 8923 | FAUST, RITA BARON | RITA BARON FAUST | 448 59TH STREET | BROOKLYN | NY | 11220-3814 |
| 8924 | FAVERO, JOHN M DEL | LINDA R DEL FAVERO | 842 E 165 ST | SOUTH HOLLAND | IL | 60473 |
| 8925 | FAVIA, BRIAN JAMES | | 708 BURCHELL AVE | HIGHLAND PARK | IL | 60035 |
| 8926 | FAVIA, MICHAEL A. | CGM IRA CUSTODIAN | 747 SEYMOUR STREET | NAPA | CA | 94559 |
| 8927 | FAVIA, VITO | FMT CO CUST IRA BENEFICIARY DIST A/C | 160 WELLINGTON DR | BLOOMINGDALE | IL | 60108 |
| 8928 | FAXON, CHARLOTTE DOROTHEA | BRADFORD J FAXON JR C/F CHARLOTTE DOROTHEA FAXON UTMA / RI | 85 NAYATT RD | BARRINGTON | RI | 02806 |
| 8929 | FAXON, MARGUERITE | FMT CO CUST IRA | 69 SUNBURST DR | ROCKY POINT | NY | 11778 |
| 8930 | FAY B. GREEN & MARK L. GREEN | CO-TTEES OF THE SURVIVORS TR OF THE GREEN FAM. TR DTD 12/10/76 | 1620 LEXINGTON ROAD | BEVERLY HILLS | CA | 90210-2808 |
| 8931 | FAY III, HARRY E | | 1086 SOUTH ASH STREET | HOBART | IN | 46342 |
| 8932 | FAY, BRIAN H | | 1321 W BIRCHWOOD APT211 | CHICAGO | IL | 60626 |
| 8933 | FAY, HARRY D | | 1575 KINGSWOOD DR | HILLSBOROUGH | CA | 94010 |
| 8934 | FAY, LIZ | LIZ FAY | 2050 VALENCIA DR #116 | NORTHBROOK | IL | 60062-7055 |
| 8935 | FAY, WILLIAM | CAROL FAY | 4906 STEELECHASE DR | COLUMBIA | MO | 65203 |
| 8936 | FAZZUOLI, MR SILVIO | | 146 SUMMIT ST | NEW HAVEN | CT | 06513 |
| 8937 | FBF PENSION-CMG S&P 500 INDEX | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 8938 | FBO JOYCE BARBARA ADAMS REV. TRUST | JOYCE BARBARA ADAMS TRUSTEE | P. O. BOX 2329 | BLOOMINGTON | IN | 47402-2329 |
| 8939 | FBO KENNETH V. PERKINS IRA ROLLOVER ACCOUNT | PWMCO LLC C/F | 1530 N. DEARBORN PARKWAY #16N | CHICAGO | IL | 60610 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8940 | FBO PAUL M. MCCANN | CHARLES SCHWAB TRUST CO. TRUSTEE CONTINENTAL PILOTS 401 | 1006 EAST BOULEVARD | ALPHA | NJ | 08865 |
| 8941 | FBO RICHARD MAK | CHARLES SCHWAB TRUST CO. TRUSTEE ALLIANZ DRESDNER ASSET MGMT. | 7514 E. EMERSON PLACE | ROSEMEAD | CA | 91770 |
| 8942 | FBO ROBERT PARKER ROLLOVER IRA | DE CHARTER GT TTE | P. O. BOX 8963 | WILMINGTON | DE | 19899 |
| 8943 | FCC - DIVIDEND REINVEST | FIRST CLEARING LLC | 10700 WHEAT FIRST DRIVE | GLEN ALLEN | VA | 23060 |
| 8944 | **FCM LARGE CAP, LLC** | | **FCM LARGE CAP LLC ATTN: MONTE JOHNSON 2181 NEW MARKET PKWY. SE MARIETTA GA 30067-8770** | | | |
| 8945 | FDN FOR ANESTHESIA EDUC & RES | | | | | |
| 8946 | FEARON, ROBERT L. | | 102 HAMLIN DRIVE | FREDERICKSBURG | VA | 22405 |
| 8947 | FEATHERER, LISA M | LISA M FEATHERER | 2608 GREENLEAF | WILMETTE | IL | 60091-2221 |
| 8948 | **FEATHERMAN COMPANY, LLC** | | **FEATHERMAN COMPANY, LLC 3555 TIMMONS LN. STE. 800 HOUSTON TX 77027-6498** | | | |
| 8949 | FEATHERSTONE, ROBERT J | | 2025 BROADWAY APT 6A | NEW YORK | NY | 10023 |
| 8950 | FEATHERSTONE, ROBERT J. | | 2025 BROADWAY APT. 6A | NEW YORK | NY | 10023 |
| 8951 | FECHNER, GILBERT H | GILBERT H FECHNER | 601 W PROSPECT RD | FORT COLLINS | CO | 80526-1917 |
| 8952 | FEDDERSEN, PHIL H | PHIL H FEDDERSEN | BOX 1536 | CLINTON | IA | 52733-1536 |
| 8953 | FEDERAL NATIONAL MORTGAGE ASSO | (FANNIE MAE) | LAURIE COLEMAN 3900 WISCONSIN AVE NW | WASHINGTON | DC | 20016 |
| 8954 | FEDERATED A/C FCIF | FEDERATED INVESTORS FEDERATED INVESTORS TOWER | 26TH FLOOR | PITTSBURGH | PA | 15222 |
| 8955 | FEDERATED A/C FEIF | F/A/O EQUITY INCOME FUND C/O FEDERATED INVESTMENT MGMNT FEDERATED INVESTORS TOWER | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 |
| 8956 | FEDERATED A/C IFUF | F/A/O UTILITY FUND II C/O FEDERATED INVESTMENT MGMNT FEDERATED INVESTORS TOWER | 26TH FLOOR | PITTSBURGH | PA | 15222-3779 |
| 8957 | FEDERATED EQUITY INCOME FUND, INC. | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 8958 | FEDERATED INCOME SECURITIES TRUST | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 8959 | FEDERATED INDEX TRUST | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 8960 | FEDERATED INSURANCE SERIES | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 8961 | FEDERATED INV COUNSELING, INC | FAO: FMSAF | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 |
| 8962 | FEDERATED INV COUNSELING, INC | FEDERATED A/C: IFEIF | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 |
| 8963 | FEDERATED INVESTORS | (FEDERATED INVESTORS INC.) | FEDERATED INVESTORS TOWER RICH THOMAS 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3779 |
| 8964 | FEDERATED INVESTORS | (FEDERATED INVESTORS) | RICH NOVAK 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3779 |
| 8965 | FEDERATED INVESTORS | A/C EQUITY OMNIBUS | ATTN: ROBERT THOMAS 901 EAST BYRD ST | RICHMOND | VA | 23219-4052 |
| 8966 | FEDERATED INVESTORS FUNDS | | 5800 CORPORATE DRIVE | PITTSBURGH | PA | 15237-3779 |
| 8967 | FEDERATED INVESTORS TOWER | | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 |
| 8968 | FEDERATED MDT STOCK TRUST | | 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086 |
| 8969 | FEDERATION, ATLANTIC SALMON | CANADA ENDOWMENT FUND INV | PO BOX 5200 | ST ANDREWS (CAN) | NB | E5B 3S8 |
| 8970 | FEDERICK C. AND NANCY W. DRIEHORST CHARITABLE REMAINDER UNITRUST II | SECURITY NATIONAL TRUST COMPANY TRUSTEE | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 8971 | FEDERICO, JULIA M | | 6218 DREXEL AVE | LOS ANGELES | CA | 90048 |
| 8972 | FEDISHON TRUST | EDWARD B FEDISHON TTEE | 617 LIDO PARK DR | NEWPORT BEACH | CA | 92663-4429 |
| 8973 | FEDISHON TRUST | EDWARD B FEDISHON TTEE FEDISHON TRUST U/A DTD 05/28/1986 | 617 LIDO PARK DR | NEWPORT BEACH | CA | 92663 |
| 8974 | FEDYNAK, DEBORAH | | 10805 N BANK RD | RICHMOND | VA | 23238 |
| 8975 | FEENEY, RICHARD S | | 46 CARIBOU DR | NORWICH | CT | 06360 |
| 8976 | FEFFER, JOE K | A G EDWARDS & SONS C/F IRA | 12200 E STATE RTE 69 LOT 163 | DEWEY | AZ | 86327 |
| 8977 | FEFFER, LYDIA P | A G EDWARDS & SONS C/F IRA | 12200 E STATE RTE 69 LOT 163 | DEWEY | AZ | 86327 |
| 8978 | FEGGILLE, LOUIS | LOUIS FEGGILLE | 115 DERNOREST AVE | ENGLEWD CLFS | NJ | 07632-3033 |
| 8979 | FEHER JR, MR JAMES F | | 2958 VICTORIA LN | ALLENTOWN | PA | 18104 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8980 | FEHNEL, JAMES D | | 1238 W FLETCHER ST # F | CHICAGO | IL | 60657 |
| 8981 | FEIBUS, DAVID B | | 1910 CLEVELAND AVENUE | SCRANTON | PA | 18505 |
| 8982 | FEIBUSCH, STEVE | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP | PO BOX 211 | THEILLS | NY | 10984-0211 |
| 8983 | FEIE, THOMAS J | | UNIT #14-A 560 WEST 43RD STREET | NEW YORK | NY | 10036 |
| 8984 | FEIE, THOMAS J | | 560 WEST 43RD STREET UNIT #14-A | NEW YORK | NY | 10036-4311 |
| 8985 | FEIGENBAUM, DAVID HAROLD | | 440 E 78TH ST APT 2D | NEW YORK | NY | 10021 |
| 8986 | FEIGENBAUM, DAVID HAROLD | NFS/FMTC ROTH IRA | 440 E 78TH ST APT 2D | NEW YORK | NY | 10021 |
| 8987 | FEIGENBAUM, JONATHAN | | 161 SUFFOLK STREET | NEW YORK | NY | 10002 |
| 8988 | FEIGL, KENNETH L | AND RUTH FEIGL JTWROS | 7402 PANACHE WAY | BOCA RATON | FL | 33433 |
| 8989 | FEIN, DAVID SCOTT | TD AMERITRADE CLEARING CUSTODIAN IRA | 2060 PACIFIC AVE #305 | SAN FRANCISCO | CA | 94109 |
| 8990 | FEIN, ROBERTA | ROBERT W BAIRD & CO INC TTEE | 313 LAKE VIEW CT | DEERFIELD | IL | 60015 |
| 8991 | FEINBERG (DECD), ALBERT M | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 6005 BALCONES | EL PASO | TX | 79912-3318 |
| 8992 | FEINBERG, HELEN HOUGH | | 702 PASS A GRILLE WAY | ST PETE BEACH | FL | 33706-4335 |
| 8993 | FEINBERG, JOYCE E | CGM IRA CUSTODIAN | 701 BLANCHARD | EL PASO | TX | 79902-2720 |
| 8994 | FEINBERG, STEPHEN | STEPHEN FEINBERG | 137CLUB CIRCLE | STOCKBRIDGE | GA | 30281-3328 |
| 8995 | FEINE, AUGUST BRADLEY | KRISTY LYNN FEINE | UNIT 1 2170 NORTH STAVE STREET | CHICAGO | IL | 60647 |
| 8996 | FEINE, JOSHUA ADAM | | 28 CANTERBURY LN | EAST AURORA | NY | 14052 |
| 8997 | FEINMAN, HARVEY | | 2638 NW 64 BLVD | BOCA RATON | FL | 33496 |
| 8998 | FEINSTEIN, JUDY | | 9237 HAMLIN | EVANSTON | IL | 60203 |
| 8999 | FEINSTEIN, JUDY | | 9237 HAMLIN | EVANSTON | IL | 60203-1506 |
| 9000 | FEIRSTEIN, ANDREA K | | 186 RIVERSIDE DRIVE APT 6B | NEW YORK | NY | 10024 |
| 9001 | FEISS III, GEORGE J | | 60 GARDNER RD # 1 | BROOKLINE | MA | 02445 |
| 9002 | FEIST, TODD J | AND NANCI W FEIST JTWROS 14321 DONEGAL CIR | BRANDES CONSULTS | WICHITA | KS | 67230 |
| 9003 | FEIT, ADAM BRIAN | ADAM B & DEBORAH D FEIT TTEES ADAM BRIAN FEIT REVOCABLE TRUS U/A 01/12/00 | 8 PIN MANOR DR | ST LOUIS | MO | 63141 |
| 9004 | FEIT, ROBERT M | ROBERT M FEIT TTEE ROBERT MICHAEL FEIT REV TRUST U/A 04/20/93 | 8 PINE MANOR DR | SAINT LOUIS | MO | 63141 |
| 9005 | FEIVELSON, DENNIS | ARLEEN FEIVELSON JT TEN | 6947 AMEN CORNER COURT | NAPLES | FL | 34113 |
| 9006 | FEJES, DEAN W. | | 255 COCOHATCHEE DRIVE | NAPLES | FL | 34110-2102 |
| 9007 | FELBEIN, MARSHALL B | PAULA B FELBEIN JTWROS | 2429 RIVER WOODS DRIVE | NAPERVILLE | IL | 60565 |
| 9008 | FELD, ALAN L | | 5 HAMLIN RD | NEWTON CENTRE | MA | 02459 |
| 9009 | FELD, JEFFREY B | SHARON L FELD JT TEN WROS | 2905 BAYBERRY DR | BUFFALO GROVE | IL | 60089 |
| 9010 | FELDMAN, ALLAN | GAIL FELDMAN TTEE U/A/D 06/10/86 FBO FELDMAN TRUST | 1676 LIEGE DRIVE | HENDERSON | NV | 89012-7246 |
| 9011 | FELDMAN, ARACELY | | 4924 ESTES | SKOKIE | IL | 60077 |
| 9012 | FELDMAN, GARY L | DONNA M FELDMAN JT TEN | 158 DOWNER AVE | HINGHAM | MA | 02043 |
| 9013 | FELDMAN, GREG | | 525 E. 80TH ST. #6F | NEW YORK | NY | 10075-0789 |
| 9014 | FELDMAN, GREG S. | | 525 E. 80TH ST. #6F | NEW YORK | NY | 10021 |
| 9015 | FELDMAN, HOWARD S | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 08/19/96 | 300 DOWNING RD | RIVERSIDE | IL | 60546 |
| 9016 | FELDMAN, JULIE | JULIE FELDMAN | 18 CHATHAM PL | GLEN ROCK | NJ | 07452-1211 |
| 9017 | FELDMAN, SAUL | | 525 N HALIFAX DR APT 9 | DAYTONA BEACH | FL | 32118 |
| 9018 | FELDMAN, WARREN B | AND EILEEN FELDMAN JTWROS | 33 WATERVIEW DR | PRT JEFFERSON | NY | 11777 |
| 9019 | FELDPAUSCH, BARRY L | BARRY L FELDPAUSCH | 2845 ALGER ST | GRAND RAPIDS | MI | 49546-5607 |
| 9020 | FELIX F LOEB III | | 1908 SW TERRACE DR | PORTLAND | OR | 97201-1762 |
| 9021 | FELIX WEN GUANG TONG TOD | SUBJECT TO STA TOD RULES | 1189 RAMBLEWOOD WAY | SAN MATEO | CA | 94403-4917 |
| 9022 | FELIX, DENISE M | DENISE M FELIX | 6603 HANSFORD ST | DISTRICT HTS | MD | 20747-2813 |
| 9023 | FELIX, DONALD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCT | 10729 EMERALD CHASE RD | ORLANDO | FL | 32836-5876 |
| 9024 | FELIX, FENY G | FMT CO CUST IRA | 5354LA CRESTA CT | HOLLYWOOD | CA | 90038 |
| 9025 | FELL, GORDON A | CGM IRA CUSTODIAN | 2120 S BEVERLY DR | LOS ANGELES | CA | 90034-1066 |
| 9026 | FELLABAUM, DH RES | | 6181 TR 25 | RAWSON | OH | 45881 |
| **9027** | **FELLER, BRIAN** | | **66 FLORENCE DR** | **RICHBORO** | **PA** | **18954** |
| 9028 | FELLNER, TERRI SCHMIDT | TERRI SCHMIDT FELLNER | 275 KING NW RD | ATLANTA | GA | 30342-4006 |
| 9029 | FELLOWSHIP, AMERICAN MISSIONARY | | 672 CONESTOGA ROAD | VILLANOVA | PA | 19805 |
| 9030 | FELTES, RICHARD J | IAS NORTHERN LARGE CAP VALUE | 39 W 122 WARNER LANE | GENEVA | IL | 60134 |
| 9031 | FELTMAN, LAURA | | 833 SHIRLEY AVENUE APT 1 | NORFOLK | VA | 23517 |
| 9032 | FELTY, RICHARD D | | 15 BEACON ST | NATICK | MA | 01760 |
| 9033 | FELZER, GREGORY M | ROBERT W BAIRD & CO INC TTEE SEP IRA | 222 E MICHIGAN ST | MILWAUKEE | WI | 53202 |
| 9034 | FENCL, THOMAS M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1830 W BYRON ST | CHICAGO | IL | 60613 |
| 9035 | FENDLEY, MICHAEL J | MICHAEL J FENDLEY | 201 N GENEVA | ELMHURST | IL | 60126-2913 |
| 9036 | FENDLEY, WILLIAM F | ESOP I ACCOUNT | 13430 NW FREEWAY SUITE 1100 | HOUSTON | TX | 77040-6153 |
| 9037 | FENG SHAN KU IRA ROLLOVER | CGM IRA CUSTODIAN | 160 HARVARD LANE | SEAL BEACH | CA | 90740-2509 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9038 | FENIMORE C HICKS TR | FENIMORE C HICKS TRUST 1042 ACCOUNT U/A DTD 8/14/92 | 8936 SHERINGHAM DRIVE | ROSCOE | IL | 61073 |
| 9039 | FENIMORE, ROBERT A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 726 LOVEVILLE RD 98 | HOCKESSIN | DE | 19707 |
| 9040 | FENSTERMAKER, ANNE LESLIE | ANNE LESLIE FENSTERMAKER | PO BOX 1264 | BOERNE | TX | 78006-1264 |
| 9041 | FENSTERMAKER, MARY R | CONSULTS - GULF INV MGMT | P O BOX 1264 | BOERNE | TX | 78006 |
| 9042 | FENSTERMAKER, MARY ROWENA | MARY ROWENA FENSTERMAKER | PO BOX 1264 | BOERNE | TX | 78006-1264 |
| 9043 | FENTON, MARY ANN | GUARANTEE & TRUST CO TTEE GTC IRA ROLLOVER | 424 S WASHINGTON | HINSDALE | IL | 60521 |
| 9044 | FENTON, MR RICHARD C | AND MRS SHIRLEY J FENTON TIC | 29611 FAIRWAY BLUFF DR | FAIR OAKS | TX | 78015 |
| 9045 | FENTON, MR RICHARD C | MRS SHIRLEY J FENTON TIC | 29611 FAIRWAY BLUFF DR | FAIR OAKS | TX | 78015 |
| 9046 | FEOLA, THOMAS S | CGM IRA ROLLOVER CUSTODIAN BRANDES | 4083 TIMBER TRAIL | MEDINA | OH | 44256-6898 |
| 9047 | FERCH, GERALD E | CGM IRA CUSTODIAN | 18027 ROCK BRANCH DRIVE | DALLAS | TX | 75287 |
| 9048 | FERD G FENDER TTEE | FBO FERD G FENDER U/A/D 11/15/92 | 1234 PAM ANNE DRIVE | GLENVIEW | IL | 60025-2515 |
| 9049 | FERDINAND T HINRICHS MARITALTRUST B FBO ANITA SCULTHORPE | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 9050 | FERDINAND, CAMERON L | NORMA J FERDINAND JT TEN | 204 SETTLER'S BEND | LANCASTER | PA | 17601 |
| 9051 | FERGUSON, BEN P | PERSHING LLC AS CUSTODIAN | 1119 HATCH ROAD | CHAPEL HILL | NC | 27516 |
| 9052 | FERGUSON, DONALD M. | CGM IRA ROLLOVER CUSTODIAN NWQ INVESTMENT MGMT. | 253 MEADOWFIELD LANE | CLAIRTON | PA | 15025-3021 |
| 9053 | FERGUSON, LILLIAN S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8 CHARMONY | LAGUNA NIGUEL | CA | 92677 |
| 9054 | FERGUSON, LLOYD | CGM IRA ROLLOVER CUSTODIAN | 519 HOYT LN | WINNETKA | IL | 60093 |
| 9055 | FERGUSON, MICHAEL | | 4957 BRIDGEVIEW LANE | SAN JOSE | CA | 95138-2702 |
| 9056 | FERGUSON, MICHAEL C | CGM SEP IRA CUSTODIAN | 1816 5TH STREET | BERKELEY | CA | 94710-1915 |
| 9057 | FERGUSON, MR DAVID P | D P FERGUSON EMP RET TR BRANDES DOMESTIC | 410 SANTA DOMINGA | SOLANA BEACH | CA | 92075-1507 |
| 9058 | FERGUSON, ROBERT A | | 4065 MODLIN AVE | FORT WORTH | TX | 76107 |
| 9059 | FERGUSON, W. JOSEPH | | 1086 LAKESHORE DR | HALIFAX | VA | 24558-2186 |
| 9060 | FERGUSON, WILFRED J | CGM IRA CUSTODIAN | 3609 CHAPELTON CT | RICHFIELD | OH | 44286-9005 |
| 9061 | FERN FIELD BROOKS LIVING | FERN FIELD BROOKS TTEE FERN FIELD BROOKS LIVING TRUST DTD 05/01/1991 | 2554 LINCOLN BLVD #1079 | VENICE | CA | 90291 |
| 9062 | FERNALD, J PENNEL | | 1315 NORTH DUPONT STREET | WILMINGTON | DE | 19806 |
| 9063 | FERNANDES, GINA | FMT CO CUST IRA | 8455 EAST SANTA YNEZ STREET | SAN GABRIEL | CA | 91775 |
| 9064 | FERNANDEZ, DONALD G | CGM IRA ROLLOVER CUSTODIAN | 172 HAYNES ST SW APT 108 | ATLANTA | GA | 30313-1377 |
| 9065 | FERNANDEZ, JOSE R | CLAUDIA E FERNANDEZ JT WROS MANAGED ACCOUNT | 335 BELROSE DRIVE | CARY | NC | 27513 |
| 9066 | FERNANDEZ, TRISTIAN G | FMT CO CUST SEPP IRA | 10811 CLEARBROOK LN | DALLAS | TX | 75218 |
| 9067 | FERNANDO, L WIMAL | FCC AC CUSTODIAN IRA | 11349 ABERDEEN ROAD | BELVIDERE | IL | 61008 |
| 9068 | FERNBACHER, JOAN C | | 908 BEL AIR ROAD | LOS ANGELES | CA | 90077 |
| 9069 | FERRACUTI, PETER | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | PO BOX 636 | OTTAWA | IL | 61350 |
| 9070 | FERRARA JR, ALBERT E | | 8124 WOODBRIDGE COURT | SPRINGBORO | OH | 45066 |
| 9071 | FERRARA, ANNE VIOLET | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 148 W 30TH ST | BAYONNE | NJ | 07002 |
| 9072 | FERRARA, ROCCO ANTHONY | | 1738 N DRAKE | CHICAGO | IL | 60647 |
| 9073 | FERRARI, DOROTHY A. | CGM IRA ROLLOVER CUSTODIAN | 44 HILLSIDE TERRACE | STATEN ISLAND | NY | 10308-2816 |
| 9074 | FERRARIO, PAOLA | | 25 MORGAN STREET | HOLYOKE | MA | 01040-2013 |
| 9075 | FERRARO, FRANCES | FRANCES FERRARO | 1030 HICKSVILLE RD | MASSAPEQUA | NY | 11758-1213 |
| 9076 | FERRARO, MARY ELIZABETH | TOD BENEFICIARIES ON FILE | 5823 N RAVENSWOOD AVE # 209 | CHICAGO | IL | 60660 |
| 9077 | FERRARO, MICHAEL J | MICHAEL J FERRARO | 2522 ALGONKIN TRAIL | MANASQUAN | NJ | 08736-2049 |
| 9078 | FERREE III, JOSEPH WILLIAM | STIFEL NICOLAUS CUSTODIAN FOR JOSEPH WILLIAM FERREE III IRA | 9011 N MERIDIAN ST | INDIANAPOLIS | IN | 46260 |
| 9079 | FERREE, STEVEN M | CGM IRA CUSTODIAN | 21111 REDLAND RD | OREGON CITY | OR | 97045-8603 |
| 9080 | FERREIRA, BEVERLY A | BEVERLY A FERREIRA | 74 CRAGMONT AVE | SAN FRANCISCO | CA | 94116-1308 |
| 9081 | FERRELL, ROBERT O | AND ALICE F FERRELL JTWROS | 5 DOROTHY DR | POQUOSON | VA | 23662 |
| 9082 | FERRIERO, ISABELLA | WM FINANCIAL SERVICES INC REGULAR IRA FBO ISABELLA FERRIERO | 140 NORTHWEST 46TH TERRACE | PLANTATION | FL | 33317 |
| 9083 | FERRIN INVESTMENTS LP | | 901 LITTLE LOST LNDG | SUWANEE | GA | 30024 |
| 9084 | FERRIS LEASING PENS PLAN SM-397 | CUSTODIAN | MICHAEL MARKOVITZ C/O MARKOVITZ GROUP 4355 LINDENWOOD LN | NORTHBROOK | IL | 60062-1019 |
| 9085 | FERRIS, BAKER WATTS, INC. | | 100 LIGHT STREET | BALTIMORE | MD | 21202 |
| 9086 | FERRIS, BAKER WATTS, INC. | | 1700 PENNSYLVANIA AVENUE SUITE 700 | WASHINGTON | DC | 20006-4704 |
| 9087 | FERRIS, BAKER WATTS, INC. | | 8403 COLESVILLE ROAD SUITE 900 | SILVER SPRING | MD | 20910 |
| 9088 | FERRIS, CORNELIUS A | AND MAUREEN T FERRIS JTWROS BRANDES LG CAP | 59 PRESIDENTIAL DR | SOUTHBOROUGH | MA | 01772 |
| 9089 | FERRIS, KATHLEEN A | KATHLEEN A FERRIS | 14501 E GUNNISON PL | AURORA | CO | 80012-5737 |
| 9090 | FERRO, KATE V | NFJ LG VALUE | 1584 9TH AVENUE | SAN FRANCISCO | CA | 94122-3609 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9091 | FERRO, MS CHARLOTTE P | TOD BENEFICIARIES ON FILE KOLBERGER STRASSE 21 | 81679 MUNICH GERMANY | GERMANY (DEU) | | |
| 9092 | FERRO, MS CHARLOTTE P | TOD BENEFICIARIES ON FILE KOLBERGER STRASSE 21 | 81679 MUNICH GERMANY | GERMANY | | |
| 9093 | FERRON, MME JOSETTE F | | 1530-1501 MCGILL COLLEGE AVE | MONTREAL (CAN) | QC | H3A 3M8 |
| 9094 | FERRY, ANDREW J | JEFFREY S FERRY CUSTODIAN 0421 ANDREW J FERRY UTMA GEORGIA | 2815 LAUREL GREEN COURT | ROSWELL | GA | 30076 |
| 9095 | FERRY, HANNAH M | JEFFREY S FERRY CUSTODIAN 0421 HANNAH M FERRY UTMA GEORGIA | 2815 LAUREL GREEN COURT | ROSWELL | GA | 30076 |
| 9096 | FERTEL, RIEN | MANAGER: NORTHERN TRUST | 60 BROADWAY APT | BROOKLYN | NY | 11211 |
| 9097 | FERTEL, THOMAS | MANAGER: NORTHERN TRUST | 4230 HIGHLAND UNIT 107 | BATON ROUGE | LA | 70808 |
| 9098 | FERTIG, SEP DENNIS C | VFTC AS CUSTODIAN | 920 BLAZINGSTAR RD | GRAYSLAKE | IL | 60030 |
| 9099 | FERTILITY LABORATORY INC | BEN DUBIN | 50 LONGWOOD AVE APT 417 | BROOKLINE | MA | 02446-5224 |
| 9100 | FESEL, ROLAND | CUST FPO IRA | 536 N 9TH PL | NEW HYDE | NY | 11040 |
| 9101 | FESL, DEBRA N | FCC AC CUSTODIAN IRA R/O | 13620 LAKE MAGDALENE BLVD APT 614 | TAMPA | FL | 33618 |
| 9102 | FESLER, ARLENE L | | 93 HIGHWAY 96 S | PLAINVILLE | IL | 62365 |
| 9103 | FESTIN, RAY E | | 217 49TH AVENUE | BELLWOOD | IL | 60104 |
| 9104 | FETNER, SONDRA | C/O SYDNEY FETNER | 733 THIRD AVENUE SUITE 2300 | NEW YORK | NY | 10017-3204 |
| 9105 | FETNER, SONDRA | M&T COMM LOAN COLL ACCT C/O SYDNEY FETNER | 733 THIRD AVE STE 2300 | NEW YORK | NY | 10017 |
| 9106 | FETZER INSTITUTE | | TINA ADAMS JOHN E. FETZER INSTITUTE, INC., 9292 WEST KL AVENUE, KALAMAZOO, M149009 | | | |
| 9107 | FETZER INSTITUTE | | TINA ADAMS JOHN E. FETZER INSTITUTE, INC., 9292 WEST KL AVENUE, KALAMAZOO, MI49009 | | | |
| 9108 | FETZIN, NTQA A/C | NORTHERN TRUST CORPORATION | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603-1008 |
| 9109 | FFC CUST | FFC CUST | 1018 W BARRY AVE#1 | CHICAGO | IL | 60657-4310 |
| 9110 | FGTFEBP FOR THE FIDELITY US EQUITY INDEX COMMINGLED POOL | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 9111 | FIALA, BRADLEY J | | 53 PINE STREET | CHATHAM | NJ | 07928 |
| 9112 | FIALA, BRADLEY J | | 69 HOPE STREET | HARRISONBURG | VA | 22801-2707 |
| 9113 | FIALA, BRADLEY J | | 69 HOPE STREET | HARRISONBURG | VA | 22801-2707 |
| 9114 | FIALA, CAROLYN | | 53 PINE STREET | CHATHAM | NJ | 07928 |
| 9115 | FIALA, CAROLYN | | 6774 1-D COBBLECREEK ROAD | WHITSETT | NC | 27377 |
| 9116 | FICHNER, J HENRY | AND JUDY FICHNER JTWROS | PO BOX 1087 | FRANKLIN | NC | 28744 |
| 9117 | FICK, MANISAY | | 269 HUNTERS WAY | HAINESVILLE | IL | 60030 |
| 9118 | FICK, MANISAY | | 269 HUNTERS WAY | HAINESVILLE | IL | 60030-3646 |
| 9119 | FICKER, REBECCA W | REBECCA W FICKER | 15839 N 41ST PL | PHOENIX | AZ | 85032-4120 |
| 9120 | FIDANZI, MARIO | MARIO FIDANZI | 3259 LAKEVIEW OAKS DRIVE | LONGWOOD | FL | 32779-3158 |
| 9121 | FIDELITY | (FIDELITY) | 82 DEVONSHIRE ST | BOSTON | MA | 02109 |
| 9122 | FIDELITY ADVISOR SERIES I | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9123 | FIDELITY COMMONWEALTH TRUST | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9124 | FIDELITY COMMONWEALTH TRUST SPARTAN 500 INDEX FUND | | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 |
| 9125 | FIDELITY CONCORD STREET TRUST | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9126 | FIDELITY CONCORD STREET TRUST: SPARTAN TOTAL MARKET INDEX FND | | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 |
| 9127 | FIDELITY CONCORD STREET TRUST: SPARTAN U.S. EQUITY INDEX FUND | | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 |
| 9128 | FIDELITY EMM | (FMTC) | RACHEL TYLER 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 9129 | FIDELITY EXCHANGE FUND | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9130 | FIDELITY INSURANCE CO LTD | SA 024 LLC OPERATION CENTER THE LAW BLDG STE 100 PO BOX 687 | THE VALLEY ANGUILLA | ANGUILLA (AIA) | | |
| 9131 | FIDELITY INVESTMENTS | FIDELITY INVESTMENTS | 7314 W 57TH PL | SUMMIT | IL | 60501-1315 |
| 9132 | FIDELITY MANAGEMENT & RESEARCH (FMR) | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 9133 | FIDELITY MANAGEMENT TRUST CO | FIDELITY MANAGEMENT TRUST CO | 4 VALLEY CREST RD | COVENTRY | RI | 02816-8831 |
| 9134 | FIDELITY PURITAN TRUST | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9135 | FIDELITY RUTLAND SQUARE TRUST II | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9136 | FIDELITY SECURITIES FUND | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9137 | FIDELITY SECURITIES FUND- LEVERAGED COMPANY STOCK FUND | FIDELITY SECURITIES FUND- LEVERAGED COMPANY STOCK FUND | 82 DEVONSHIRE STREET E14F | BOSTON | MA | 02109-3614 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9138 | FIDELITY SELECT PORTFOLIOS | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 9139 | FIDELMAN, RESIDUARY TR U/W STAN | UA 4 30 94 LINDA KAIN OR RUTH ELLEN FIDELMAN TR | 7760 GLENDEVON LN | DELRAY BEACH | FL | 33446 |
| 9140 | FIDEURAM AM (IRELAND) LTD | OBO INTERFUND SICAV A/C INTERFUND SYSTEM FLEXIBLE | GEORGE'S COURTTOWNSEND STREET | DUBLIN 2. | | ITALY |
| 9141 | FIDEURAM BANK LUXEMBOURG S.A. | | 17A RUE DES BAINS | BP 1642 LUXEMBOURG LUXEMBOURG | | |
| 9142 | FIDUCIARY ASSET MANAGEMENT LLC | | 8112 MARYLAND AVENUE SUITE 400 | CLAYTON | MO | 63105 |
| 9143 | FIDUCIARY MGT. ASSOC. LLC 401K FBO ROBERT WESLEY THORNBURGH | KATHRYN VORISEK TRUSTEE | 264 OVERLOOK DRIVE | LAKE FOREST | IL | 60045 |
| 9144 | FIDUCIARY SSB | | 225 FRANKLIN STREET MAO-3 | BOSTON | MA | 02110 |
| 9145 | FIDUCIARY TRUST CO. | | 175 FEDERAL STREET FLOOR 16 | BOSTON | MA | 02110 |
| 9146 | FIDUCIARY TRUST COMPANY | | 175 FEDERAL STREET | BOSTON | MA | 02110 |
| 9147 | FIDUCIARY TRUST COMPANY INTERNATIONAL | | 600 5TH AVENUE | NEW YORK | NY | 10020 |
| 9148 | FIDUCIE DESJARDINS | JEAN-LUC LANDRY PRESIDENT | FIDUCIE DESJARDINS 1 COMPLEXE DESJARDINS TOUR S | MONTREAL (CAN) | QC | H5B 1E4 |
| 9149 | FIEDLE, MORTON FIEDLER SHERMA | R TTEE MORTON FIEDLER & SHERMA FIEDLER TRUST U/A DTD 10/14/94 | 8095 BURLINGTON CT | LAKE WORTH | FL | 33467 |
| 9150 | FIEDLER, LAWRENCE E | SUSAN M FIEDLER JT TEN WROS | 16828 MOHICAN DR | LOCKPORT | IL | 60441 |
| 9151 | FIEDLER, SUSAN | LARRY FIEDLER JT TEN | 16828 MOHICAN DR | LOCKPORT | IL | 60441 |
| 9152 | FIEDLER, SUSAN | LARRY FIEDLER JT TEN | 16828 MOHICAN DR | LOCKPORT | IL | 60441-4385 |
| 9153 | FIELD, CARL B. III | MARY JEAN CHASE FIELD TENN COM | 1413 SUNSET DRIVE | PROSSER | WA | 99350 |
| 9154 | FIELD, HARTRY | | 15 W 11TH ST APT# 8D | NEW YORK | NY | 10011 |
| 9155 | FIELD, ILENE | ILENE FIELD TTEE U/A DTD 01/01/1982 BY ILENE FIELD | 110 CARRIAGE WAY | WILMETTE | IL | 60091 |
| 9156 | FIELD, JAMES M | LOUISE F MCINERNEY JT TEN | 321 PARK AVE | WILMETTE | IL | 60091 |
| 9157 | FIELD, JERRY | JOAN SOLOMAN FIELD | 540 F W ALDINE AVE | CHICAGO | IL | 60657 |
| 9158 | FIELD, MARGUERITE S | MARGUERITE S FIELD | 7889 N MOONWIND TE | DUNNELLON | FL | 34433-4520 |
| 9159 | FIELD, MARY JEAN CHASE CUST FOR | WA TFRS | 1413 SUNSET DRIVE | PROSSER | WA | 99350 |
| 9160 | FIELD, PHYLLIS J | FMT CO CUST IRA | 1108 LIBERTY ST | BRAINTREE | MA | 02184 |
| 9161 | FIELD, RICHARD L | | 16230 DUNMOOR | HOUSTON | TX | 77059-3902 |
| 9162 | FIELDER, MARY E H | | 7035 MARCHING DUCK DR E405 | CHARLOTTE | NC | 28210 |
| 9163 | FIELDS, CLARE SURVIVORS TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9164 | FIELDS, REGINALD DUANE | REGINALD DUANE FIELDS | 1706 IMPERIAL CT | HOSCHTON | GA | 30548-3639 |
| 9165 | FIERSTEIN COMPANY | JESSE FIERSTEIN GEN PAR BRAM & IAN FIERSTEIN GEN PARS MICAH FIERSTEIN GEN PAR | 12 SECOR RD | SCARSDALE | NY | 10583-7112 |
| 9166 | FIERSTEN, FREDRIC ROSS | ELLEN JEAN FIERSTEN JT TEN | 168 MAPLE GRV | SPRINGFIELD | IL | 62712 |
| 9167 | FIFTH THIRD BANCORP | | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 |
| 9168 | FIFTH THIRD BANK | | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45238 |
| 9169 | FIFTH THIRD BANK | (FIFTH THIRD BANK) | JENNIFER GODFREY 38 FOUNTAIN SQUARE PLAZA | CINCINATTI | OH | 45263 |
| 9170 | FIFTH THIRD FUNDS | | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 |
| 9171 | **FIGGE CHARITABLE REMAINDER UNITRUST DATED 03/12/1993** | | **JAMES K FIGGE AND SANDRA 0 FIGGE 1055 8TH AVE. N NAPLES, FL 34102** | | | |
| 9172 | FIGUEROA JR, MR GEORGE | | 4460 BAYARD ST | EASTON | PA | 18045 |
| 9173 | FIKSE, ED J | MARY BETH FIKSE COMM/PROP | 6607 MEADOWCREEK DR | DALLAS | TX | 75254 |
| 9174 | FIKSE, MARY BETH | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 10/17/94 | 6607 MEADOWCREEK | DALLAS | TX | 75240 |
| 9175 | FILAN, WILLIAM M | | 321 N CLARK ST STE 2800 | CHICAGO | IL | 60610 |
| 9176 | FILAN, WILLIAM M | | 321 N CLARK ST STE 2800 | CHICAGO | IL | 60610-5313 |
| 9177 | FILIBERTO, LAWRENCE | NFS/FMTC ROLLOVER IRA MARK FILIBERTO-DJF DSCT BKRS | 1981 MARCUS AVE STE C114 | LAKE SUCCESS | NY | 11042 |
| 9178 | FILICE, MARY G | FMT CO CUST SEPP IRA | 350 LINDEN ST | WINNETKA | IL | 60093 |
| 9179 | FILICE, MARY G | NFS/FMTC IRA G&G F-390 | 350 LINDEN STREET | WINNETKA | IL | 60093 |
| 9180 | FILICE, PETER D | | 9456 BURNS CT | GRANITE BAY | CA | 95746 |
| 9181 | FILICE, PETER D | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 08/29/86 | 9456 BURNS CT | ROSEVILLE | CA | 95661 |
| 9182 | FILIPPI, DIANE | | 370 FRANCISCO | SAN FRANCISCO | CA | 94133-1910 |
| 9183 | FILLINGIM, CLEVA | | 4660 FIRST STREET | SARATOGA | TX | 77585 |
| 9184 | FILLINGIM, CLEVA | POD ACCOUNT C/O JULIE BOUSHKA | | HOUSTON | TX | 77069 |
| 9185 | FILLMON, ALFRED E | ROBERT W BAIRD & CO INC TTEE | 1080 STILLWATER PKWY | CROWN POINT | IN | 46307 |
| 9186 | FIMM LLC - S&P TECHNICAL BETA PORTFOLIO | | 82 DEVINSHIRE STREET | BOSTON | MA | 02109 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 9187 | FINANCIAL LP | QES DB BANK AG RE QVT | 1 GREAT WINCHESTER STREET | LONDON EC2N 2DB | | UNITED KINGDOM |
| 9188 | FINANCIAL, ABN AMRO ASIA | SERVICES LTD (AAAFSL) EMPIRE COMPLEX | 414 SENAPATI BAPAT MARG | MUMBAI 400013 (IND) | |
| 9189 | FINANCIAL, AMERICAN INDEPENDENCE | SERVICES ISS/3674 | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 9190 | FINCH, BRIAN | | 510 W TEXAS ST | BRAZORIA | TX | 77422 |
| 9191 | FINCH, FRANK STEWART | FRANK STEWART FINCH | 5119 HALIFAX RD | TEMPLE CITY | CA | 91780-3453 |
| 9192 | FINCH, G A | CARMEN D FINCH | 5827 N KOSTNER AVE | CHICAGO | IL | 60646 |
| 9193 | FINCH, KATHRYN | | 211 L ST #2 | BOSTON | MA | 02127 |
| 9194 | FINCH, NANCY | | 1211 SOUTH PRAIRIE UNIT #3001 | CHICAGO | IL | 60605-3656 |
| 9195 | FINCH, NANCY | NANCY FINCH | 1285 OLD WOODS RD | WEST CHESTER | PA | 19382 |
| 9196 | FINCHER, DURWOOD TOMLINSON | SUITE 1412 | 1130 PIEDMONT AVE NE | ATLANTA | GA | 30309 |
| 9197 | FINE, FREDRIC N. | AND ELLEN C. FINE TEN BY ENT | 10126 DOVER CARRIAGE LANE | LAKE WORTH | FL | 33449-8116 |
| 9198 | FINE, FREDRIC N. | ELLEN C. FINE TEN BY ENT | 412 MARINER DRIVE | JUPITER | FL | 33477 |
| 9199 | FINE, HELEN M | | 58 SAMANA DR | MIAMI | FL | 33133-2610 |
| 9200 | FINE, I HOWARD | | 123 W 20TH AVE | EUGENE | OR | 97405-2803 |
| 9201 | FINE, JAMES E | TD AMERITRADE CLEARING CUSTODIAN IRA | 2132 GRANDE AVE SE | CEDAR RAPIDS | IA | 52403 |
| 9202 | FINE, JONATHAN I | IRA ETRADE CUSTODIAN | 51CROYDON DR | BELLMORE | NY | 11710 |
| 9203 | FINE, JONATHAN I | IRA ETRADE CUSTODIAN | 51CROYDON DR | BELLMORE | NY | 11710 |
| 9204 | FINE, MARK H | JANIS B FINE | 9745 KEELER AVE | SKOKIE | IL | 60076 |
| 9205 | FINE, MR KEVIN S | | 145 PARK LN | DEERFIELD | IL | 60015 |
| 9206 | FINE, MR KEVIN S | | 145 PARK LN. | DEERFIELD | IL | 60015 |
| 9207 | FINE, ROBERTA | | 80 JOHNSON AVE. | MALVERNE | NY | 11565-2110 |
| 9208 | FINE, SAUL | SAUL FINE | 6 LOCUST LN | GLEN HEAD | NY | 11545-2802 |
| 9209 | FINEMAN, THOMAS J | THOMAS J FINEMAN | 13400 CHELTENHAM DR | SHERMAN OAKS | CA | 91423-4816 |
| 9210 | FINESTONE, LINDA A | LINDA A FINESTONE | 7000 TEXHOMA AVE | VAN NUYS | CA | 91406-3532 |
| 9211 | FINGER JR, LOUIS J | LOUIS J FINGER JR | 13135 SPARROW CT | HOMER GLEN | IL | 60491-8701 |
| 9212 | FINGER, E RONALD | RON & CHERYL FINGER TTEE FINGER & ASSOC PLAST SURG CENT PS & SAL DEF PLAN DTD 3/1/90 | 11 WEST JONES STREET | SAVANNAH | GA | 31401 |
| 9213 | FINGER, JAMES | JAMES FINGER | 5730 N WEST CIRCLE | CHICAGO | IL | 60631-2437 |
| 9214 | FINGER, PATRICIA | PATRICIA FINGER | 13 WILLOW BRIDGE WAY UNIT 1 | BLOOMINGDALE | IL | 60108-2800 |
| 9215 | FINGEROTH, ROBERT L | | 65 EAST 11TH STREET #3E | NEW YORK | NY | 10003 |
| 9216 | FINGLETON, BERNADETTE | BERNADETTE FINGLETON | 342 LOTUS PL | BREA | CA | 92821-3541 |
| 9217 | FINK, CONRAD C | AND SUE C FINK TIC | 116 S STRATFORD DR | ATHENS | GA | 30605-3024 |
| 9218 | FINK, DAVID | MARIA SOLER TEN BY ENT MGR: NORTHERN TRUST | 46 HILL ROAD | WILMINGTON | DE | 19806 |
| 9219 | FINK, JUSTIN M | | 4380 CHANCELLOR DRIVE | DEWITT | MI | 48820-7878 |
| 9220 | FINK, MR. JERROLD E. | | 410 BRAESIDE RD. | HIGHLAND PARK | IL | 60035 |
| 9221 | FINKEL, LESLIE G | NORMA Y FINKEL JT TEN WROS | 1570 25TH STREET | BETTENDORF | IA | 52722 |
| 9222 | FINKELMAN, DONALD S | DONALD S FINKELMAN TTEE DONALD S FINKELMAN TRUST U/A 3/28/89 | 57 EAST DELAWARE PLACE #2102 | CHICAGO | IL | 60611 |
| 9223 | FINKELSTEIN, MERRILY | JULIAN FINKELSTEIN TRUSTEES FINKELSTEIN FAMILY TRUST DTD MAY 4 01 | 10460 AMBERWOOD LN | NORTHRIDGE | CA | 91326 |
| 9224 | FINLEY, GENEVIEVE K | MARK A KULA TTEES UA 1-21-1993 JOHN H FINLEY JR LIVING TRUST | 6079 SNOWSHOE CIR | BLOOMFIELD | MI | 48301 |
| 9225 | FINLEY, LISA | LISA FINLEY | 12 E 86TH STREET | NEW YORK | NY | 10028-0506 |
| 9226 | FINN, JAMES J | JAMES J FINN | 10121 SOUTH HOYNE AVE | CHICAGO | IL | 60643-2028 |
| 9227 | FINNEGAN, KAREN L | KAREN L FINNEGAN | 32 MALLARD COVE | EAST HAMPTON | CT | 06424-1034 |
| 9228 | FINNEGAN, MEREDITH C | | 2131 TUNLAW ROAD N.W. | WASHINGTON | DC | 20007 |
| 9229 | FINNEGAN, MEREDITH C. | | 2131 TUNLAW ROAD N.W. | WASHINGTON | D.C. | 20007-2222 |
| 9230 | FINOS, LOUIS P | FCC AC CUSTODIAN IRA | 1103 HAMPSHIRE | ST JOHNS | MI | 48879 |
| 9231 | FINSTER, MARYBETH PAYANT | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2092 TANGLEWOOD WAY N E | ST PETERSBURG | FL | 33702-4706 |
| 9232 | FINUCANE, MARGARET ANN | FMT CO CUST IRA ROLLOVER | 419 WEAVER ST | LARCHMONT | NY | 10538 |
| 9233 | FIORITA L SHARRIO 2005 REV TR | FIORITA L SHARRIO TTEE FIORITA L SHARRIO 2005 REV TR U/A DTD 03/10/2005 | 204 LEWIS O'GRAY DR | SAUGUS | MA | 01906 |
| 9234 | FIREMANS FUND INSURANCE COMPANY | | 777 SAN MARIN DRIVE | NOVATO | CA | 94998 |
| 9235 | **FIREMAN'S FUND INSURANCE COMPANY MASTER RETIREMENT TRUST** | | **SARAH HELD 777 SAN MARIN DRIVE, A24, NOVATO, CA 94998** | | | |
| 9236 | FIREMANS, CITY OF JOLIET | PENSION FUND (DMA) ATTN CRAIG PERRINE | 101 E CLINTON | JOLIET | IL | 60432 |
| 9237 | **FIREMEN'S ANNUITY AND BENEFIT FUND OF CHICAGO** | | **KENNETH KACZMARZ EXECUTIVE DIRECTOR 20 S. CLARK ST., SUITE 1400, CHICAGO. IL 60603** | | | |
| 9238 | FIRMENT, RAYMOND E | | 215 THOUSAND OAKS BLVD | PONTE VEDRA | FL | 32082-2644 |
| 9239 | FIRST AMERICAN ASSET MANAGMENT | A/C TWIN CITY PIPES #G54919 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402-4302 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9240 | FIRST AMERICAN ASSET MANAGMENT | A/C TWIN CITY PIPES #G54919 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402 |
| 9241 | FIRST AMERICAN ASSET MGMT | A/C AKRON SHEET METAL WORKERS A/C 11039-C | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402-4302 |
| 9242 | FIRST AMERICAN ASSET MGMT | A/C AKRON SHEET METAL WORKERS A/C 11039-C | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402 |
| 9243 | FIRST AMERICAN ASSET MGMT | A/C FURNITURE BRANDS INTERNATL A/C #191597 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402 |
| 9244 | FIRST AMERICAN ASSET MGMT | A/C FURNITURE BRANDS INTERNATL A/C #191597 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 9245 | FIRST AMERICAN ASSET MGMT | A/C MN GLAZIERS & ALLIED TRADE A/C #G54919 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402 |
| 9246 | FIRST AMERICAN ASSET MGMT | A/C MN GLAZIERS & ALLIED TRADE A/C #G54919 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 9247 | FIRST AMERICAN ASSET MGMT | A/C MN LABORERS PENS FDHGC MN #G54919 | 601 SECOND AVE | MINNEAPOLIS | MN | 55402 |
| 9248 | FIRST AMERICAN ASSET MGMT | A/C MN LABORERS PENS FDHGC MN #G54919 | 601 SECOND AVE | MINNEAPOLIS | MN | 55402 |
| 9249 | FIRST AMERICAN ASSET MGMT | A/C MN SCHOOL BOARDS ASSOC A/C# 13455205 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 9250 | FIRST AMERICAN ASSET MGMT | A/C MN SCHOOL BOARDS ASSOCA/C# 13455205 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402 |
| 9251 | FIRST AMERICAN ASSET MGMT | A/C NSP RETIREMENT SAV TR A/C 12229222 | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402 |
| 9252 | FIRST AMERICAN ASSET MGMT | A/C NSP RETIREMENT SAV TRA/C 12229222 | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402 |
| 9253 | FIRST AMERICAN ASSET MGT | A/C PHYSICIANS LAB A/C# 66946514 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 9254 | FIRST AMERICAN ASSET MGT | A/C PHYSICIANS LAB A/C# 66946514 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402 |
| 9255 | FIRST AMERICAN EQUITY INDEX FUND | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 9256 | FIRST AMERICAN INVESTMENT FUNDS, INC | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 9257 | FIRST AMERICAN INVESTMENT FUNDS, INC. - EQUITY INDEX FUND | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55042 |
| 9258 | **FIRST BANK & TRUST OF EVANSTON** | | **KAREN ROSE 800 CHURCH ST, EVANSTON, IL, 60201** | | | |
| 9259 | FIRST BANK TRUST | | 820 CHURCH STREET | EVANSTON | IL | 60201 |
| 9260 | FIRST BAPTIST CHURCH | GERTRUDE P. JACKSON MEMORIAL FUND | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 9261 | FIRST BUSEY TRUST INVESTMENT CO. | | P.O. BOX 3309 502 W. WINDSOR ROAD | CHAMPAIGN | IL | 61826 |
| 9262 | FIRST CENTURY BANK NA | | P.O. BOX 1559 500 FEDERAL STREET | BLUEFIELD | WV | 24701 |
| 9263 | FIRST CHEROKEE STATE BANK | | 9860 HIGHWAY 92 | WOODSTOCK | GA | 30188 |
| 9264 | FIRST CITIZENS BANK & TRUST | S&P 500 INDEX FUND ATTN TRUST SUPPORT SERVICE | PO BOX 29522 | RALEIGH | NC | 27626-0522 |
| 9265 | **FIRST CITIZENS BANK, TRUSTEE** | **HS/BERNSTEIN LARGE CAP MC DAC 61 ATTN: ALAN WELSH** | **100 EAST TRYON ROAD** | **RALEIGH** | **NC** | **27603** |
| 9266 | **FIRST CITIZENS BANK, TRUSTEE** | **TREASURER OF THE STATE OF NC INDEX MC DAC 61 ATTN: ALAN WELSH** | **100 EAST TRYON ROAD** | **RALEIGH** | **NC** | **27603** |
| 9267 | FIRST CLEARING, LLC | | 1 N. JEFFERSON AVE. | ST. LOUIS | MO | 63103 |
| 9268 | FIRST CONGREGATIONAL CHURCH | ATTN: ELDON PUGH TRES | 361 17TH STREET SE | CEDAR RAPIDS | IA | 52403-2240 |
| 9269 | FIRST EAGLE CONTRARIAN VALUE MASTER FUND, LTD. | | C/O CURACAO INTL TR CO. KAYA FLAMBOYAN 9 | WILLEMSTAD CURACAO | NETHERLANDS ANTILLES | |
| 9270 | FIRST FIDELITY BANK TEFRA ACCT | INVESTRUST N. A. | 5101 N CLASSEN STE 620 | OKLAHOMA CITY | OK | 73118 |
| 9271 | FIRST FINANCIAL BANK | | P. O. BOX 476 | HAMILTON | OH | 45012 |
| 9272 | **FIRST FINANCIAL BANK** | | **DAVID SCHUL, FVP&STO 300 HIGH ST, HAMILTON, OH, 450116037** | | | |
| 9273 | FIRST FOUNDATION ADVISORS | FA MASTER ACCOUNT | 18101 VON KARMAN AVENUE SUITE 700 | IRVINE | CA | 92612 |
| 9274 | FIRST HAWAIIAN BANK TTEE FOR | ROYAL CONTRACTING CO LTD PSP U/A 05/18/1989 ATTN ROBBIE KIMURA | 999 BISHOP ST FL 3 | HONOLULU | HI | 96813 |
| 9275 | FIRST HOPE BANK | | 220 WOODPORT ROAD | SPARTA | NJ | 07871 |
| 9276 | FIRST HOPE BANK | ATTN: EDWARD F WALKER JR. | 220 WOODPORT RD | SPARTA | NJ | 07871 |
| 9277 | FIRST HOPE BANK | FIRST HOPE BANK ATTN: EDWARD F WALKER JR | 161 NEWTON SPARTA RD | NEWTON | NJ | 07860-2771 |
| 9278 | FIRST INSURANCE COMPANY OF HAWAII | | PO BOX 2866 | HONOLULU | HI | 96803 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9279 | **FIRST INTERSTATE BANK OF COMMERCE** | | **JULIE CASTLE, PRESIDENT 401 N 31ST ST, BILLINGS, MT, 591011200** | | | |
| 9280 | FIRST INVESTORS EQUITY FUNDS | | 110 WALL STREET | NEW YORK | NY | 10005 |
| 9281 | FIRST INVESTORS INCOME FUNDS | | 110 WALL STREET | NEW YORK | NY | 10005 |
| 9282 | FIRST INVESTORS LIFE SERIES FUND - UTILITIES SERIES | | 95 WALL STREET | NEW YORK | NY | 10005 |
| 9283 | FIRST INVESTORS LIFE SERIES FUND-BLUE CHIP SERIES | | 95 WALL STREET | NEW YORK | NY | 10005 |
| 9284 | FIRST INVESTORS LIFE SERIES FUNDS | | 110 WALL STREET | NEW YORK | NY | 10005 |
| 9285 | FIRST INVESTORS MANAGEMENT COMPANY, INC. | | 95 WALL STREET | NEW YORK | NY | 10005 |
| 9286 | FIRST INVESTORS SERIES FUND-BLUE CHIP SERIES | | 95 WALL ST. | NEW YORK | NY | 10005 |
| 9287 | FIRST INVESTORS UTILITIES INCOME FUND | | 95 WALL STREET | NEW YORK | NY | 10005 |
| 9288 | FIRST MERCHANTS TRUST CO NA | | P.O. BOX 792 200 EAST JACKSON | MUNCIE | IN | 47305 |
| 9289 | **FIRST MIDWEST BANCORP** | | **NANCY MAJERCIK, TRUST OPERATIONS SUPERVISOR 3510 WEST ELM STREET, MCHENRY, IL 60050-4496** | | | |
| 9290 | **FIRST MIDWEST BANCORP** | | **NANCY SCHAEFER, TRUST OPERATIONS MANAGER 2801 WEST JEFFERSON, JOLIET, IL 60435** | | | |
| 9291 | **FIRST NATIONAL BANK &TRUST CO.** | | **JODI SNIVELY, AVP, ACCOUNTING MANAGER 345 E GRAND AV, BELOIT, WI, 535116250** | | | |
| 9292 | **FIRST NATIONAL BANK LAGRANGE** | | **RITA PHILLIP, TRUST OFFICER 620 W BURLINGTON AV, LAGRANGE, IL, 60525-2285** | | | |
| 9293 | FIRST NATIONAL BANK OF OMAHA | | 1620 DODGE STREET | OMAHA | NE | 68197 |
| 9294 | FIRST NATIONAL TRUST CO. | | 532 MAIN STREET | JOHNSTOWN | PA | 15901 |
| 9295 | FIRST NATIONAL TRUST COMPANY | | 532 MAIN STREET | JOHNSTOWN | PA | 15901 |
| 9296 | FIRST NEW YORK SECURITIES LLC | | 90 PARK AVENUE 5TH FLOOR | NEW YORK | NY | 10016 |
| 9297 | FIRST NEW YORK SECURITIES LLC | FIRST NEW YORK SECURITIES LLC ATTN: DON ERENBERG | 90 PARK AVENUE, 5TH FLOOR | NEW YORK | NY | 10016-1301 |
| 9298 | FIRST PARISH U U CHURCH | | 630 MASSACHUSETTS AVENUE | ARLINGTON | MA | 02476 |
| 9299 | FIRST QUADRANT L.P. | | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 9300 | FIRST REPUBLIC BANK | TRUST DEPT | 111 PINE STREET | SAN FRANCISCO | CA | 94111 |
| 9301 | FIRST RESTATEMENT | JOYCE M LESSARD REV TRUST JOYCE M JOHN J JEFFREY T LESSARD CO TTEES UAD 10/13/05 | 500 OAKLAND PLACE NE APT A | AUSTIN | MN | 55912 |
| 9302 | FIRST RESTATEMENT | JOYCE M LESSARD REV TRUST JOHN J JEFFREY T LESSARD CO TTEES UAD 10/13/05 | P.O. BOX 43 | OSAGE | IA | 50461-0043 |
| 9303 | FIRST SOUTHWEST CO. | | 325 N. SAINT PAUL STREET SUITE 800 | DALLAS | TX | 75201 |
| 9304 | FIRST STATE WOMENS CARE PA PSP | DRS G OSTRUM & R WISNIEWSKI TTEE U/A/D 07/01/1995 MGR NORTHERN TR | 4735 OGLETOWN-STANTON ROAD SUITE 1109 MAP 2 | NEWARK | DE | 19713 |
| 9305 | **FIRST TR #31038032448 M/P PLN** | **FLOREK CHIROPRACTIC CENTER JOHN FLOREK PARTICIPANT** | **18359 MULBERRY ST** | **RIVERVIEW** | **MI** | **48192** |
| 9306 | FIRST TRUST ADVISORS L.P. | | 120 EAST LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 9307 | FIRST TRUST EXCHANGE-TRADED ALPHADEX(TM) FUND | | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| 9308 | FIRST TRUST EXCHANGE-TRADED FUND | | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| 9309 | FIRST TRUST RUSSELL CONSUMER DISCRETIONARY ALPHADEX FD C/O FIRST | | 120 E LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 9310 | FIRST TRUST VALUE LINE EQUITY ALLOCATION INDEX FUND C/O FIRST TR | | 120 E LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 9311 | FIRST TRUST/FOUR CORNERS SENIOR FLOATING RATE INCOME FUND II | | 120 EAST LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 9312 | FIRST UNION | FIRST UNION | 1130 DELTONA BLVD | DELTONA | FL | 32725 |
| 9313 | FIRST UNITARIAN CH NEW BEDFORD | CONSOLIDATE ENDOWMENT FUND GABELLI SOCIALLY RESPONSIBLE ATTN: TREASURER | 71 EIGHTH STREET | NEW BEDFORD | MA | 02740-6025 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9314 | FIRST UNITED METHODIST CHURCH OF SARASOTA PERPETUAL FOUNDATION | | FIRST UNITED METHODIST CHURCH 104 S. PINEAPPLE SARASOTA, FL 34236 | | | |
| 9315 | FIRSTAR EQUITY INDEX FUND (MERGED INTO FIRST AMERICAN EQUITY INDEX FUND) | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 9316 | FIRSTAR TRUST COMPANY | FAO THE MERGER FUND ATTN BONNIE SMITH | 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595-1339 |
| 9317 | FIRST-CITIZENS BANK & TRUST COMPANY | | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 9318 | FIRST-CITIZENS BANK AND TRUST CO | | INTL BKING SERVICES/100 E. TRYON RD MAIL CODE:DAC44/P.O. BOX 27131 | RALEIGH | NC | 27603 |
| 9319 | FIRSTENERGY CORP NON-QUALIFYING NDT | | 76 SOUTH MAIN STREET | AKRON | OH | 44308-1890 |
| 9320 | FIRSTENERGY CORP QUALIFYING-NDT | | 76 SOUTH MAIN STREET | AKRON | OH | 44308-1890 |
| 9321 | FISCHER, BRUCELEE | | 7250 FRANKLIN TOWERS APT# 202 | LOS ANGELES | CA | 90046 |
| 9322 | FISCHER, DOROTHY | | 6651 E. COUNTY ROAD P | CLINTON | WI | 53525 |
| 9323 | FISCHER, DR MARTIN J | CUST FPO IRA | 140 MEADOWLARK DR | TRYON | NC | 28782 |
| 9324 | FISCHER, HEIDI | | 480 N MCCLURG CT APT 904 | CHICAGO | IL | 60611 |
| 9325 | FISCHER, HELEN J | HELEN J FISCHER TTEE HELEN J FISCHER REV TRUST U/A 9/9/98 | 2120 WAWEEP CT | SARASOTA | FL | 34235 |
| 9326 | FISCHER, ROBERT J | PERSHING LLC AS CUSTODIAN | 710 DRIFTWOOD LANE | DOWNINGTOWN | PA | 19335 |
| 9327 | FISCHER, SHELDON S | | APT#111 400 EAST DUNDEE ROAD | BUFFALO GROVE | IL | 60089 |
| 9328 | FISCHER, STEVEN | CGM IRA ROLLOVER CUSTODIAN | 10 COUNTRY CLUB MEADOWS | SPRINGBORO | OH | 45066 |
| 9329 | FISCHER, WILLIAM | CGM ROTH CONVERSION IRA CUST WILLIAM BLAIR INTERNATIONAL | 6370 MONTOUR STREET | PHILA | PA | 19111-5355 |
| 9330 | FISCHKIN, BARBARA | NFS/FMTC IRA RM 9/00/SD/102 | 33 TAI TAM ROAD-FLAT 13A TAI TAM | HONG KONG (HKG) | | |
| 9331 | FISCHLE, LOIS A | | 1348 NORTH QUINCE AVENUE | UPLAND | CA | 91786 |
| 9332 | FISCHLOWITZ, SUE | SUE FISCHLOWITZ TTEE U/A/D 01/24/86 IMS: PARAMETRIC | 721 MIDDLE POLO DR. | ST. LOUIS | MO | 63105 |
| 9333 | FISERV TRUST CO. | | 22901 MILL CREEK DRIVE SUITE 250 | HIGHLAND MILLS | OH | 44122 |
| 9334 | FISH LIVING TRUST | GORDON FISH AND CONSTANCE FISH TTEES UAD 2/15/89 BY GORDON AND CONSTANCE FISH | 1570 LOMBARDY RD | PASADENA | CA | 91106 |
| 9335 | FISHE, V | S MARK J SCHULTZ S KENNEDY ATER WYNNE LLP ATTYS AT LAW RE U/A DTD 01/01/1980 FBO V FISHE | 222 SW COLUMBIA ST STE 1800 | PORTLAND | OR | 97201 |
| 9336 | FISHER FAMILY LARGE CAP GROWTH LLC | | TWO TOWNE SQUARE SUITE 900 | SOUTHFIELD | MI | 48076 |
| 9337 | FISHER FAMILY REV #3 TRUST | MICHAEL J FISHER TTEE CAROLE A HIGUERA-FISHER TTEE U/A DTD 11/06/1992 | 5626 E 6TH ST | TUCSON | AZ | 85711 |
| 9338 | FISHER JR, HARVEY S | HARVEY S FISHER JR | 343 MUSTANG ST | SAN JOSE | CA | 95123-3428 |
| 9339 | FISHER, CAROLYN S | CAROLYN S FISHER | 5083 COCOA PALM WAY | FAIR OAKS | CA | 95628-5146 |
| 9340 | FISHER, CATHERINE B. | | 721 DUBOCE AVENUE | SAN FRANCISCO | CA | 94117 |
| 9341 | FISHER, DR. E. CARL | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE EQUITY | 558 DUNE OAKS DRIVE | GEORGETOWN | SC | 29440-7124 |
| 9342 | FISHER, E WARREN | E WARREN FISHER | 17-17 STATE RT 208 | FAIR LAWN | NJ | 07410 |
| 9343 | FISHER, ETHEL S | ETHEL S FISHER | 28 OLD AGUA FRIA RD WEST | SANTA FE | NM | 87508-9038 |
| 9344 | FISHER, FRANCIS D | FRANCIS D FISHER | 3208 HARRIS PARK AVE | AUSTIN | TX | 78705-2532 |
| 9345 | FISHER, GUY G | TD AMERITRADE CLEARING CUSTODIAN IRA | 13018 BIRDALE LN | GAITHERSBURG | MD | 20878 |
| 9346 | FISHER, JANE F | | 2685 ANDOVER RD | COLUMBUS | OH | 43221 |
| 9347 | FISHER, JOHN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 36 W 44TH ST STE 1409 | NEW YORK | NY | 10036-8104 |
| 9348 | FISHER, JUDSON | | 5083 COCOA PALM WAY | FAIR OAKS | CA | 95628 |
| 9349 | FISHER, KATHLEEN V | PERSHING LLC AS CUSTODIAN DTD 08/05/04 | 300 FRANK H OGAWA PLZ ROTUNDA BLDG SUITE 160 | OAKLAND | CA | 94612 |
| 9350 | FISHER, KENNETH R | | 227 KINGS CT | MOUNTAINSIDE | NJ | 07092-1364 |
| 9351 | FISHER, LARRY J | THERESA S FISHER BRANDES MGD ACCT JT TEN/WROS | 11377 WILD HERON PT | EDEN PRAIRIE | MN | 55347-4748 |
| 9352 | FISHER, MARK S | | 13711 49TH ST N | STILLWATER | MN | 55082-1255 |
| 9353 | FISHER, ROBERT S | AND PEG FISHER JTWROS | 19735 RIVER BROOK | HUMBLE | TX | 77346-1208 |
| 9354 | FISHER, ROBERT S | PEG FISHER JTWROS | 19735 RIVER BROOK | HUMBLE | TX | 77346 |
| 9355 | FISHER, ROY C | A G EDWARDS & SONS C/F IRA | 325 N ADDISON AVE | ELMHURST | IL | 60126 |
| 9356 | FISHER, RUDOLPH | MARJORIE FISHER | 10 RICE DR | WILBRAHAM | MA | 01095 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9357 | FISHER, STEPHEN M | NANCY L FISHER JT TEN/WROS | 4058 CASTLEWOOD CIRCLE | PERRY | OH | 44081 |
| 9358 | FISHER, STEPHEN M | NANCY L FISHERJT TEN/WROS | 4058 CASTLEWOOD CIRCLE | PERRY | OH | 44081-9727 |
| 9359 | FISHER, STEPHEN M | STEPHEN M FISHER | 4058 CASTLEWOOD COURT | PERRY | OH | 44081-9727 |
| 9360 | FISHER, STEPHEN N | | 1770 1ST ST. APT 500 | HIGHLAND PARK | IL | 60035 |
| 9361 | FISHER, THERESE M | THERESE M FISHER | PO BOX 842 | SAN DIMAS | CA | 91773-0842 |
| 9362 | FISHER, THOMAS L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 38W055 DEERPATH RD | BATAVIA | IL | 60510 |
| 9363 | FISHMAN, GLORIA | | 1325 AUERBACH AVE | HEWLETT | NY | 11557-2746 |
| 9364 | FISHMAN, KARL M | CUST FPO IRA | 7770 NILE RIVER RD | WEST PALM | FL | 33411 |
| 9365 | FISHMAN, MR GARY M. | MGD: BRANDES US VALUE EQUITY | 222 WEST 83RD STREET APT. 5A | NEW YORK | NY | 10024-4910 |
| 9366 | FISHMAN, ROSE | CGM IRA CUSTODIAN | 12701 BILLINGTON ROAD | SILVER SPRING | MD | 20904-1508 |
| 9367 | FISKE JR, JOHN NOBLE | | PO BOX 57 | PRIDES CROSSING | MA | 01965 |
| 9368 | FISKE, ALEXANDER C | JOHN NOBLE FISKE JR CUST FOR ALEXANDER C FISKE UMAUTMA UNTIL AGE 21 | PO BOX 57 | PRIDES CROSSING | MA | 01965 |
| 9369 | FISKE, EDWARD P | | 116 WARREN RD | SUDBURY | MA | 01776 |
| 9370 | FISKE, EMILY H | EDWARD P FISKE CUST FOR EMILY H FISKE UMAUTMA UNTIL AGE 21 | 116 WARREN RD | SUDBURY | MA | 01776 |
| 9371 | FISKE, JULIA L | EDWARD P FISKE CUST FOR JULIA L FISKE UMAUTMA UNTIL AGE 21 | 116 WARREN RD | SUDBURY | MA | 01776 |
| 9372 | FISTER, BILLY | MARIANNE FISTER PBA PAINTING PENSION TRUST **NO. TRUST LRG CAP VAL** | 3303 RED PINE ROAD | YORBA LINDA | CA | 92886-1867 |
| 9373 | FITCH JR, J CAMP | AND ELLEN B FITCH JTWROS BRANDES | 8028 ACORN RIDGE ROAD | JACKSONVILLE | FL | 32256-7312 |
| 9374 | FITCH JR, J CAMP | ELLEN B FITCH JTWROS BRANDES | 8028 ACORN RIDGE ROAD | JACKSONVILLE | FL | 32256 |
| 9375 | FITZGERALD SR, GEOFFREY B | CAROL E FITZGERALD | 66 BRITE AVE | SCARSDALE | NY | 10583 |
| 9376 | FITZGERALD, DANIEL | | 313 WILLOWBROOKE LN | ROYERSFORD | PA | 19468 |
| 9377 | FITZGERALD, DAVID | CGM IRA ROLLOVER CUSTODIAN | 13155 STEPHENSON ST | ANCHORAGE | AK | 99515-3859 |
| 9378 | FITZGERALD, F BARRY | ROBERT W BAIRD & CO INC TTEE | 2452 ROBINSON AVE | SARASOTA | FL | 34232 |
| 9379 | FITZGERALD, JAMES | ASSOCIATES | 231 WOODLAWN | WINNETKA | IL | 60093 |
| 9380 | FITZGERALD, RAYMOND A | RAYMOND AFITZGERALD | 4904 W OAKWOOD DR APT B | MCHENRY | IL | 60050-4974 |
| 9381 | FITZGERALD, ROBERT D | CUST FPO IRA | 1431 RIVER RD | BINGHAMTON | NY | 13901 |
| 9382 | FITZGERALD, ROBERT D | M&I MARSHALL & ILSLEY BANK C/F ROBERT D FITZGERALD IRA | 1020 MEADOW LANE | LAKE FOREST | IL | 60045 |
| 9383 | FITZGERALD, SUE | JON FITZGERALD DUANE D FITZGERALD MARITAL TRU U/A DTD 02/08/2002 | 1002 WASHINGTON ST | BATH | ME | 04530-2718 |
| 9384 | FITZGERALD, SUE | JON FITZGERALD DUANE FITZGERALD FAMILY TRUST U/A DTD 02/28/2002 | 1002 WASHINGTON ST | BATH | ME | 04530-2718 |
| 9385 | FITZGERALD, THOMAS M. | WELLS FARGO BANK C/F THOMAS M. FITZGERALD | 214 COSTA BELLA DR. | AUSTIN | TX | 78734 |
| 9386 | FITZGERALD, WILLIAM J | ROBERT W BAIRD & CO INC TTEE | 26 ESSEX RD | ELK GROVE | IL | 60007 |
| 9387 | FITZGIBBONS, PAULINE A | CGM ROTH IRA CUSTODIAN | 2374 PINE RIDGE STREET | THE VILLAGES | FL | 32162 |
| 9388 | FITZHENRY, JAMES N | AND REBECCA B FITZHENRY JTWROS | 651 EVANS STREET | OSHKOSH | WI | 54901-4605 |
| 9389 | FITZHENRY, JAMES N | REBECCA B FITZHENRY JTWROS | 651 EVANS STREET | OSHKOSH | WI | 54901 |
| 9390 | FITZPATRICK, GAYLE E | | 6 WOODCREST DR | MORRISTOWN | NJ | 07960 |
| 9391 | FITZPATRICK, HELEN M | | 24728 EILAT STREET | WOODLAND HILLS | CA | 91367-1033 |
| 9392 | FITZPATRICK, JAMES W | JAMES W FITZPATRICK | 526 A KINGMILL LA | PROSPECT HEIGHTS | IL | 60070 |
| 9393 | FITZPATRICK, MICHELE LARSON | R FITZPATRICK JT TEN | 201 ASHFORD LANE | WESTMONT | IL | 60559 |
| 9394 | FITZPATRICK, SUSAN F | SUSAN F FITZPATRICK | 7 AZALEA WAY | COVENTRY | RI | 02816-6443 |
| 9395 | FITZPATRICK, THOMAS GREGORY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21 COLUMBIA AVE. | CRANFORD | NJ | 07016 |
| 9396 | FITZSIMONS, DENNIS J | | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 9397 | FITZSIMONS, MICHAEL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 133 WOODLAWN AVENUE | NEW ROCHELLE | NY | 10804 |
| 9398 | FITZSIMONS, NILA M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 06/17/96 | 5 CORNWALLIS RD | EAST SETAUKET | NY | 11733 |
| 9399 | FIVE, ROBERTSON | | | | | |
| 9400 | FIVEASH, ARTHUR WILLIAM | HILLARY ALLISON FIVEASH JT TEN | 3340 BUCKCREEK CT | RENO | NV | 89509 |
| 9401 | FIVEFOLD LIMITED | *F/S # # # * | 1010 TOWER 2 LIPPO CENTRE 89 QUEENSWAY | HONG KONG | | |
| 9402 | FIVEFOLD LIMITED | F/S ### | NO.99 QUEEN'S ROAD CENTRAL SUITE 4708 47/F THE CENTRE | HONG KONG (HKG) | | |
| 9403 | FIVES, PHYLLIS | CGM IRA CUSTODIAN BRANDES US VALUE | 13715 PLAZA MAYOR DRIVE | DELRAY BEACH | FL | 33446-3790 |
| 9404 | FIVIZZANI, KENNETH P | KENNETH P FIVIZZANI | 4251 COLTON CIRCLE | NAPERVILLE | IL | 60564-6155 |
| 9405 | FIX, CHISTOPHER | | 341 33RD STREET | HERMOSA BEACH | CA | 90254-2156 |
| 9406 | FIX, CHRISTOPHER N | | 341 33RD STREET | HERMOSA BEACH | CA | 90254 |
| 9407 | FIX, MARY CAROLINE | MARY CAROLINE FIX | 2025 THORNWOOD AVE | WILMETTE | IL | 60091-1450 |
| 9408 | FIXED INCOME SECURITIES, L.P. | | 18925 BASE CAMP ROAD | MONUMENT | CO | 80132 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9409 | FLACK, AILDA I | ROBERT PACE FLACK TTEES AILDA I FLACK REV TRUST | 4106 COLETTA DRIVE | OKLAHOMA CITY | OK | 73120-8342 |
| 9410 | FLAGG, DAVID | XBN LLC 401 K PLAN DAVID FLAGG TTEE U/A DTD 06-01-2006 | 25449 CRYSTAL CREEK DRIVE | EAGLE RIVER | AK | 99577 |
| 9411 | FLAHERTY COOPER, M HOPE | M HOPE FLAHERTY COOPER | 8661 CRAIGSTON COURT | DUBLIN | OH | 43017-8535 |
| 9412 | FLAHERTY, DENNIS M | DIANE B FLAHERTY JTWROS | 5101 COMMONWEALTH AVENUE | WESTERN SPRINGS | IL | 60558 |
| 9413 | FLAHERTY, KENT L | KENT L FLAHERTY | 625 S 173RD DR | GOODYEAR | AZ | 85338-7958 |
| 9414 | FLAM, MARILYN | | 9480 SW 91ST STREET | MIAMI | FL | 33176 |
| 9415 | FLANAGAN, JOHN R | CGM IRA CUSTODIAN | 55 E PEARSON ST #4401 | CHICAGO | IL | 60611-2632 |
| 9416 | FLANAGAN, RICHARD A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2555 REPSDORPH RD APT 617 | SEABROOK | TX | 77586 |
| 9417 | FLANAGAN, RICHARD A | IRA | 2555 REPSDORPH RD APT 617 | SEABROOK | TX | 77586-6522 |
| 9418 | FLANAGAN, RICHARD A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2555 REPSDORPH RD APT 617 | SEABROOK | TX | 77586-6522 |
| 9419 | FLANDERS, ERIC W. | | 2628 CRESTVIEW DRIVE | AURORA | IL | 60502 |
| 9420 | FLANDERS, ERIC W. | | 2628 CRESTVIEW DRIVE | AURORA | IL | 60502-9013 |
| 9421 | FLANIGAN, PETER M. | JPMORGAN CHASE AND JOHN FLANIGAN TTEES UNDER ARTICLE SIXTH SUBDIVISION B O/W/O AIMEE M. FLANIGAN FBO | PETER M. FLANIGAN C/O ANNA GEOSITS 299 PARK AVENUE 39TH FLOOR | NEW YORK | NY | 10171 |
| 9422 | FLANIGAN, TIMOTHY P | | 127 HIGHLAND ROAD | TIVERTON | RI | 02878 |
| 9423 | FLANIGAN, TIMOTHY P. | | 127 HIGHLAND ROAD | TIVERTON | RI | 02878 |
| 9424 | FLANNES, MARTIN A | | PO BOX 1090 | HAILEY | ID | 83333 |
| 9425 | FLANNES, STEVEN WALTER | | 27 SHARON AVENUE | PIEDMONT | CA | 94611 |
| 9426 | FLAT, DAVID G | DAVID G FLAT | 118 RIVERSIDE DR1A | NEW YORK | NY | 10024-3708 |
| 9427 | FLATEN, KAREN A | | 4916 SOUTH GILLIS WAY | SPOKANE | WA | 99206 |
| 9428 | FLATLEY, BEATA | | 5561 S OAK ST | HINSDALE | IL | 60521 |
| 9429 | FLATLEY, WILLIAM J | SCOTTRADE INC TR WILLIAM J FLATLEY IRA | 13 ROCK RIDGE ROAD | ROCKPORT | ME | 04856 |
| 9430 | FLAUM, PEGGY | | 19 EAST 88TH STREET APARTMENT 14D | NEW YORK | NY | 10028 |
| 9431 | FLECK, SUSAN C | | 120 S MAXWELL CT | ZIONSVILLE | IN | 46077 |
| 9432 | FLEECE, DONNA W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 832 LIVE OAK TERRACE NE | ST PETERSBURG | FL | 33703-3164 |
| 9433 | FLEET INVESTMENT SERV CORP | ATTN: OPERATIONS | 1 EAST AVENUE LOWER LEVEL | ROCHESTER | NY | 14638 |
| 9434 | FLEET INVESTMENT SERV CORP | ATTN: OPERATIONS 1 EAST AVENUE | LOWER LEVEL | ROCHESTER | NY | 14638 |
| 9435 | FLEISHMAN, MR CHARLES P | | 357 HUBBS AVE | HAUPPAUGE | NY | 11788 |
| 9436 | FLEMING, EDWARD R | | 607 WOODFIELD DR | ASHEVILLE | NC | 28803 |
| 9437 | FLEMING, GEORGE E | FMT CO CUST IRA ROLLOVER | 2428 PINECREST LN | WESTCHESTER | IL | 60154 |
| 9438 | FLEMING, JOSEPHINE V | EDWARD D JONES & CO CUSTODIAN | 35715 MUD LAKE TRAIL | POLSON | MT | 59860 |
| 9439 | FLEMING, RAY K | FMT CO CUST IRA | 2039 RIVER FALLS DR | KINGWOOD | TX | 77339 |
| 9440 | FLESCH, RONALD | | 129 WEST 80TH STREET | NEW YORK | NY | 10024-7109 |
| 9441 | FLESHER, DALE | TONYA FLESHER JT TEN | 130 LAKEWAY DR | OXFORD | MS | 38655 |
| 9442 | FLESHMAN, JANICE | EDWARD D JONES & CO CUSTODIAN | 2823 NEWPORT CIRCLE | CASTLE ROCK | CO | 80104 |
| 9443 | FLETCHER III, BEN S | BEN S FLETCHER III | PO BOX 1107 | HOPKINSVILLE | KY | 42241-1107 |
| 9444 | FLETCHER W HART IRA | SCOTTRADE INC CUST FBO FLETCHER W HART IRA | 32540 LONE STAR RD | PAOLA | KS | 66071-4838 |
| 9445 | FLETCHER W HART ROTH IRA | SCOTTRADE INC CUST FBO FLETCHER W HART ROTH IRA | 32540 LONE STAR RD | PAOLA | KS | 66071-4838 |
| 9446 | FLETCHER, BARBARA A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 338 WOODSTOCK AVE | KENILWORTH | IL | 60043 |
| 9447 | FLETCHER, GREGORY S | JANE FLETCHER JT | 814 FOXHALL RD | BLOOMFIELD | MI | 48304 |
| 9448 | FLETCHER, JANE C | ALFRED E FLETCHER TTEE U/A DTD APR 12 2000 JANE C FLETCHER REV TRUST | 3237 DUNGARVIN DR | TALLAHASSEE | FL | 32309 |
| 9449 | FLETCHER, THEODORA M | THEODORA M FLETCHER | 5728 ROWLAND AVE | TEMPLE CITY | CA | 91780-2616 |
| 9450 | FLEXIBLE MANAGERS: PORTFOLIO 1 OFFSHORE LP | | C/O GOLDMAN SACHS, 200 WEST ST, 38TH FLOOR | NEW YORK | NY | 10282-2198 |
| 9451 | FLEXIBLE US EQUITY MANAGERS | PORTFOLIO 1 OFFSHORE MASTER LP LSV C/O GS&CO | 180 MAIDEN LANE - 37TH FLOOR | NEW YORK | NY | 10038-4925 |
| 9452 | FLICK FAMILY REVOCABLE TRUST | C/O JOHN E. FLICK & LOIS L. FLICK TRUSTEES | 31 SEAVIEW DRIVE | SANTA BARBARA | CA | 93108-2844 |
| 9453 | FLIGHT ATTENDANTS MEDICAL RESEARCH INSTITUTE | | **FLIGHT ATTENDANTS MEDICAL RESEARCH INSTITUTE INC ATTN: ELIZABETH KRESS 201 S BISCAYNE BLVD STE 1310 MIAMI, FL 33131-4333** | | | |
| 9454 | FLINDERS, HAIDEE W | | 74 W MAIN ST | HONEOYE FALLS | NY | 14472-1136 |
| 9455 | FLINDERS, HAIDEE W | | 74 W MAIN ST | HONEOYE FALLS | NY | 14472-1136 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9456 | FLINDERS, HAIDEE WHITESIDE | | 74 WEST MAIN STREET | HONEOYE FALLS | NY | 14472 |
| 9457 | FLIPP, JENEANE M | | 14112 ST CROIX TRAIL NORTH | STILLWATER | MN | 55082-8533 |
| 9458 | FLOATING RATE PORTFOLIO MA | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 9459 | FLOMENHAFT, KALMAN | KALMAN FLOMENHAFT | 2654 MOUNT AVE | OCEANSIDE | NY | 11572-1520 |
| 9460 | FLOOD, AUDREY TIPTON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 104 CEDAR VIEW DR | ROCKWALL | TX | 75087 |
| 9461 | FLOOD, BRIGID | BRIGID FLOOD | 3100 LAKESHORE DRIVE 801 | CHICAGO | IL | 60657-4950 |
| 9462 | FLOOD, DAVID ALBERT | CHARLES SCHWAB & CO INC CUST SEP-IRA | 2540 BARNHART ST | WEST CHICAGO | IL | 60185 |
| 9463 | FLOOD, SYLVESTER J | | UNIT F 2720 N. GREENVIEW | CHICAGO | IL | 60614 |
| 9464 | FLOOD, SYLVESTER J | | 451 W HURON ST FL 6 | CHICAGO | IL | 60610 |
| 9465 | FLOR, ROSALIE | | 5428 W SCHOOL STREET | CHICAGO | IL | 60641 |
| 9466 | FLORA D BOEMI 1991 TRUST | FLORA D BOEMI TTEE FLORA D BOEMI 1991 TRUST U/A 11/12/91 | 1110 N LAKESHORE DR #7S | CHICAGO | IL | 60611 |
| 9467 | FLORANCE, CORNELIA H | | 565 PINEHURST TRACE DR | PINEHURST | NC | 28374 |
| 9468 | **FLORENCE A. DUCAT TRUST DATED 12/05/1985** | | **MRS. FLORENCE A. DUCAT 2610 SPORTSMAN CLUB RD. BOURBONNAIS IL 60914-4390** | | | |
| 9469 | **FLORENCE HAWKINSON EXEMPTION TRUST FBO DIANE MORAIN** | | **DIANE MORAN, AS CO-TRUSTEE 2827 SW 30TH ST. DES MOINES IA 50321-1410** | | | |
| 9470 | **FLORENCE HAWKINSON EXEMPTION TRUST FBO JUDY LEFFERDINK** | | **DIANE MORAIN, AS CO-TRUSTEE 2827 SW 30TH ST. DES MOINES IA 50321-1410** | | | |
| 9471 | **FLORENCE HAWKINSON PRIMARY TRUST FOR THE BENEFIT OF DIANE H. MORAIN** | | **DIANE MORAN, AS CO-TRUSTEE 2827 SW 30TH ST. DES MOINES IA 50321-1410** | | | |
| 9472 | **FLORENCE HAWKINSON PRIMARY TRUST FOR THE BENEFIT OF JUDITH H. LEFFERDINK** | | **DIANE MORAN, AS CO-TRUSTEE 2827 SW 30TH ST. DES MOINES IA 50321-1410** | | | |
| 9473 | FLORENCE M JOHNSON REV TUA/PLDG | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9474 | **FLORENCE MAY TRUST UNDER AGREEMENT DATED 10/17/62 FBO LANCE NICHOLS** | | **MR. LANCE NICHOLS, AS CO-TRUSTEE 1085 COUNTY ROAD 1960 YANTIS TX 75497-5461** | | | |
| 9475 | **FLORENCE MAY TRUST UNDER AGREEMENT DATED 10/17/62 FBO LEONARD LINTON** | | **$** | | | |
| 9476 | **FLORENCE MAY TRUST UNDER AGREEMENT DATED 10/17/62 FBO ROBERT LINTON** | | **ROBERT M LINTON, AS CO-TRUSTEE 7020 ISLEGROVE PL BOCA RATON, FL 33433** | | | |
| 9477 | FLORENCE W GORDON TTEE | BARBARA LEE BONO TTEE DOUGLAS GREGORY GORDON TTEE U/A 09/18/95 GORDON IRREVOC TR | 8528 TIDEWATER DR | INDIANAPOLIS | IN | 46236-8916 |
| 9478 | FLORES, EDWIN | | 16 MITCHELL WAY | RAMSEY | NJ | 07446-1717 |
| 9479 | FLORES, MS LAURA M | | 1125 YALE DR | GLENDALE | CA | 91205 |
| 9480 | FLORIDA 4-H CLUB FNDN INC | ATTN LYNETTE CARRIS | P O BOX 110225 | GAINESVILLE | FL | 32611-0225 |
| 9481 | **FLORIDA COLLEGE INVESTMENT PLAN** | | **WILLFIAM P. THOMPSON FLORIDA PREPAID COLLEGE BOARD, 1801 HERMITAGE BLVD, SUITE 210, TALLAHASSEE, FL, 32308** | | | |
| 9482 | FLORIDA LLC | | 1700 SEAPORT BLVD. 4TH FLOOR | REDWOOD CITY | CA | 94063 |
| 9483 | FLORIDA POWER CORP NON-QUAL | (PROGRESS ENERGY SERVICE CO) | DONALD F RAY 410 SO WILMINGTON ST PEB 19C5 | RALEIGH | NC | 27601 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9484 | FLORIDA PREPAID COLLEGE PLAN | | **WILLFIAM P. THOMPSON FLORIDA PREPAID COLLEGE BOARD, 1801 HERMITAGE BLVD, SUITE 210, TALLAHASSEE. FL 32308** | | | |
| 9485 | FLORIDA RETIREMENT SYSTEM | | 1801 HERMITAGE BLVD SUITE 100 | TALLAHASSEE | FL | 32308 |
| 9486 | FLORIDA STATE BOARD OF ADMINISTRATION | | 1801 HERMITAGE BOULEVARD SUITE 100 | TALLAHASSEE | FL | 32308 |
| 9487 | FLORIDA STATE BOARD OF ADMINISTRATION | | 1801 HERMITAGE BLVD SUITE 100 | TALLAHASSEE | FL | 32308 |
| 9488 | FLORIDA STATE UNIVERSITY FOUNDATION INC | | 225 UNIVERSITY CTR/BLDG C STE 4100 | TALLAHASSEE | FL | 32306-2660 |
| 9489 | FLORIDA, JOSEPH J | JOSEPH J FLORIDA | 266 FIRST AVENUE | MASSAPEQUA PK | NY | 11762-1847 |
| 9490 | FLORISTS MUTUAL INSURANCE CO SL | ROBERT E. MCCLELLAN | 500 ST. LOUIS STREET | EDWARDSVILLE | IL | 62034 |
| 9491 | FLOWE, BEN M | PERSHING LLC AS CUSTODIAN | 11316 BRIEF ROAD | CHARLOTTE | NC | 28227 |
| 9492 | FLOWER, JOHN J | BRANDES ALL CAP VALUE | 13806 SE 52ND PL | BELLEVUE | WA | 98006 |
| 9493 | FLOWER, MARYBETH A | | P.O. BOX 4149 | KETCHUM | ID | 83340-4149 |
| 9494 | FLOWERS, BARBARA A | BARBARA A FLOWERS | 4350 GLENCOE AVE APT 2 | MARINA DE REY | CA | 90292-6409 |
| 9495 | FLOWERS-SMIT, FELICIA O | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 4917 LEFFETTO STREET | LAS VEGAS | NV | 89135 |
| 9496 | FLOWERS-SMIT, FELICIA O | IRA E*TRADE CUSTODIAN | ROLLOVER ACCOUNT 7550 JACARANDA BAY ST | LAS VEGAS | NV | 89139 |
| 9497 | FLOYD F SHEWMAKE TRUST | FLOYD F SHEWMAKE JR TTEE FLOYD F SHEWMAKE TRUST U/A DTD 06/30/1993 | 9270 N 99TH WAY | SCOTTSDALE | AZ | 85258 |
| 9498 | FLOYD OIL COMPANY LTD | | ST. MARY'S PLACE 879-B WASHINGTON ST | RALEIGH | NC | 27605 |
| 9499 | FLOYD, DAVID K. | FCC AC CUSTODIAN IRA MANAGED ACCOUNT #1 | 464 GIRARD AVE. | EAST AURORA | NY | 14052 |
| 9500 | FLUEHR, LORRAINE W | | PO BOX 273874 | BOCA RATON | FL | 33427 |
| 9501 | FLUEHR, LORRAINE W | NFS/FMTC IRA | 280 FERN DRIVE | BOCA RATON | FL | 33432 |
| 9502 | FLUG, KENNETH | KENNETH FLUG | 491 IROQUOIS CT | SUFFERN | NY | 10901-4129 |
| 9503 | FLUHR, WALTER | | 42 CEDAR SHORE DR | MASSAPEQUA | NY | 11758 |
| 9504 | FLUHR, WALTER A | TD AMERITRADE INC CUSTODIAN | 42 CEDAR SHORE DR | MASSAPEQUA | NY | 11758 |
| 9505 | FLURI, KATHERINE CRIST | | 667 E GREENVIEW PL | LAKE FOREST | IL | 60045 |
| 9506 | FLYNN, BETTIE SUE | | 1375 GRISTMILL DR | CHARLOTTESVLE | VA | 22902 |
| 9507 | FLYNN, BETTIE SUE | | 1600 GORDON AVENUE APT. 506 | CHARLOTTESVILLE | VA | 22903-1918 |
| 9508 | FLYNN, CHRISTIAN M | MICHAEL J FLYNN CUST CHRISTIAN M FLYNN UTMA IL | 7350 OAK AVE | RIVER FOREST | IL | 60305 |
| 9509 | FLYNN, COLIN J | MICHAEL J FLYNN CUST COLIN J FLYNN UTMA IL | 7350 OAK AVE | RIVER FOREST | IL | 60305 |
| 9510 | FLYNN, DIANE M | DIANE M FLYNN | 740 PIERCE AVE | MACON | GA | 31204-1529 |
| 9511 | FLYNN, EUGENE F | | 1059 N AUBURN WOODS DR. | PALATINE | IL | 60067-9600 |
| 9512 | FLYNN, HILDA | HILDA FLYNN | 173 BERKLEY | ELMHURST | IL | 60126-3225 |
| 9513 | FLYNN, JOHN J | | 1491 RIVER EDGE BLVD | KENT | OH | 44240 |
| 9514 | FLYNN, MARGARET SEELY | | 2118 GRAHN DR | SANTA ROSA | CA | 95404 |
| 9515 | FLYNN, MARILYN M | MARILYN M FLYNN | 1615 QUAIL AVE | AFTON | IA | 50830-8161 |
| 9516 | FLYNN, MICHAEL J | TERRI L FLYNN | 7350 OAK AVE | RIVER FOREST | IL | 60305 |
| 9517 | FLYNN, PAUL | PAUL FLYNN | 12450-1 RALSTON AVENUE | SYLMAR | CA | 91342-4696 |
| 9518 | FLYNN, PAUL T | FMT CO CUST IRA ROLLOVER | 12450 RALSTON AVE UNIT 1 | SYLMAR | CA | 91342 |
| 9519 | FLYNN, STEPHANIE B | STEPHANIE B FLYNN | 3200 NE 26TH ST | FORT LAUDERDALE | FL | 33305-1843 |
| 9520 | FLYNN, STEPHANIE B | WILLIAM J BYRNES TTEES STEPHANIE B FLYNN TRUST U/A DTD 11/14/62 | 1144 KEYSTONE AVE | RIVER FOREST | IL | 60305 |
| 9521 | FLYNN, STEVEN R | | PO BOX 72 405 BERLIN ROAD | NEW BERLIN | IL | 62670 |
| 9522 | FLYNN, THOMAS W | | UNIT 112 3100 CONN. N. W. | WASHINGTON | DC | 20008 |
| 9523 | FLYNN, TIMOTHY J | | BERKELEY SPRINGS 169 WEBER LANE WV 25411-5937 | | WV | 25411 |
| 9524 | FLYTE, LISA C | EDWARD D JONES & CO CUSTODIAN | 15649 DOUGLA AVE | SANDWICH | IL | 60548 |
| 9525 | FM GLOBAL | FM GLOBAL | 255 WYMAN STREET | WALTHAM | MA | 02454-9198 |
| 9526 | FM GLOBAL PENSION | | PO BOX 9198 | WALTHAM | MA | 02454-9198 |
| 9527 | **FMC TECHNOLOGIES INC. DEFINED BENEFIT RETIREMENT TRUST** | | **KURT NIEMETZ 1803 GEARS RD., HOUSTON, TX 77067-4003** | | | |
| 9528 | FMR CORP. | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 9529 | FMR LLC (FORMERLY KNOWN AS FMR CORP. | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 9530 | FMTC/NFSC FBO TENIYA | FMTC/NFSC FBO TENIYA | 1140 W 112TH STREET | CHICAGO | IL | 60643 |
| 9531 | FNDTN, ESSMAN FAM CHAR | ALYN V ESSMAN TTEE ESSMAN FAM CHAR FNDTN | 21 SOMERSET DOWNS | ST LOUIS | MO | 63124 |
| 9532 | FOBES, CATHY J | | 3677 YOST RD | LITCHFIELD | OH | 44253 |
| 9533 | FOE, LEONARD W DE | AND RICHARD J DE FOE AND GLORIA J GRESHAM JTTEN | 611 E MAYWOOD AVE | PEORIA | IL | 61603-1824 |
| 9534 | FOERSTER, DOROTHY F | DOROTHY F FOERSTER | 5835 W SUNNYSIDE AVE | CHICAGO | IL | 60630-3344 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 9535 | FOERSTER, RAYMOND A | RAYMOND A FOERSTER | 5835 W SUNNYSIDE AVE | CHICAGO | IL | 60630-3344 |
| 9536 | FOGELMAN, RICHARD L | HAL D FOGELMAN TTEE WENDY FOGELMAN TRUST U/A/D 09/08/88 - BRANDES | 5400 POPLAR AVE | MEMPHIS | TN | 38119-3698 |
| 9537 | FOGELSON, RICHARD C | NFS/FMTC ROLLOVER IRA G&G F-166 | TEL-AVIV 61212 P.O. BOX 21248 | ISRAEL (ISR) | | |
| 9538 | FOGLE JR, ROBERT L | CGM IRA CUSTODIAN | 165 LAKE PARK DRIVE | SPARTANBURG | SC | 29301-5339 |
| 9539 | FOGLER , STEPHEN ROBERT | | 56 FOUNDERS WAY | MILFORD | CT | 06460-3213 |
| 9540 | FOGLER, ELAINE M | | 485 WOODRUFF ROAD | MILFORD | CT | 06461 |
| 9541 | FOGLER, LINDA M | | 44 CAPTAIN'S WALK | MILFORD | CT | 06460 |
| 9542 | FOGLESONG, JOY E | PLEDGED TO ML LENDER | 2441 RANCH RESERVE RDG | WESTMINSTER | CO | 80234 |
| 9543 | FOGLIA, JOAN M | JOAN M FOGLIA | 713 6TH ST | WATERVLIET | NY | 12189-3725 |
| 9544 | FOLEY, CHRISTOPHER JOHN | BETSY KAY FOLEY JT TEN | 2738 VISTA MESA DR | RANCHO PALOS | CA | 90275 |
| 9545 | FOLEY, GALE C. | WILLIAM R. FOLEY TTEE U/A/D 12-22-2006 FBO WILLIAM AND GALE FOLEY 200 | 1125 BEAR CREEK ROAD | BRIONES | CA | 94553-9757 |
| 9546 | FOLEY, JOHN F | JOHN F FOLEY | 5558 EAST MINERAL PLACE | LITTLETON | CO | 80122-3897 |
| 9547 | FOLEY, TIMOTHY G | TIMOTHY G FOLEY | 1800 SW ALLEN ST | CORVALLIS | OR | 97333-1739 |
| 9548 | FOLIO INVESTMENTS, INC. | | 8000 TOWERS CRESCENT | VIENNA | VA | 22182 |
| 9549 | FOLKERS, JOHN R | JOHN R FOLKERS | 1207 S HIGHLAND | ARLINGTON HTS | IL | 60005-3125 |
| 9550 | FOLKSAMERICA REINSURANCE COMPANY | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 9551 | FOLLAND FAMILY INVESTMENT LLC | WILLIAM FOLLAND MGR | 304 MELROSE | KENILWORTH | IL | 60043-1137 |
| 9552 | FOLLANSBEE, JOHN C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 9260 LAKE CYPRESS LOOP | WEEKIE WACHEE | FL | 34613-4291 |
| 9553 | FOLLENSBEE, THOMAS L | | 916 FULLER RD | GURNEE | IL | 60031 |
| 9554 | FOLLEY, WILLIAM | TD AMERITRADE CLEARING CUSTODIAN IRA | 6800 LION HEART LANE | KNOXVILLE | TN | 37919 |
| 9555 | FOLLODER, MARK A | GAIL S FOLLODER TEN COM MGD: BRANDES | 2002 CRESCENT PALM COURT | HOUSTON | TX | 77077 |
| 9556 | FOLSE, LEON J | ELIZABETH L FOLSE | 125 KREEKVIEW DRIVE | VICTORIA | TX | 77904 |
| 9557 | FOLTIN, SANDRA | TOD: MARIAN HAFNER SUBJECT TO STA TOD RULES BRANDES ALL CAP VALUE | 46405 COMMUNITY CENTER DRIVE | CHESTERFIELD | MI | 48047-5205 |
| 9558 | FONDOGAESCO F.I.M. | | | | | |
| 9559 | FONNESBECK, SHERI GAIL | DESIGNATED BENE PLAN/TOD | 24477 SE 177TH STREET | MAPLE VALLEY | WA | 98038 |
| 9560 | FONTAINE, MIDORI DAWN | REVOACABLE LIVING TRUST MIDORI DAWN FONTAINE TTEE U/A 7/1/04 MASTERS BRANDES | 25510 ADAM ROAD | LOS GATOS | CA | 95033 |
| 9561 | FONTAINE, RAYMOND G | KATHRYN G FONTAINE JT TEN | 4412 QUAKER HILLS CT | HVRE | MD | 21078 |
| 9562 | FONTANA, ROBERT A. AGY | MR ROBERT A FONTANA | 4603 WIDGEON PATH | MANLIUS | NY | 13104-9612 |
| 9563 | FONTANA-PRATT, MS LINDA C | | 41 BENSON AVE | SAYVILLE | NY | 11782 |
| 9564 | FONTANIVE, DAVID C | DAVID C FONTANIVE TTEE U/A/D 08/27/85 BRANDES US VALUE EQUITY | 23588 BROADMOOR PARK LANE | NOVI | MI | 48374 |
| 9565 | FOON DEFINE BENEFIT PLAN TST | UA 12 31 00 PILAR SCHNEIDER TR | PO BOX 1129 | PACIFICA | CA | 94044 |
| 9566 | FOOTE, JOE S | DONNA J FOOTE JT TEN | 404 FOXBOROUGH CT | NORMAN | OK | 73072 |
| 9567 | FOOTE, KERRIE A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 609 SOUTH 3RD | BOZEMAN | MT | 59715 |
| 9568 | FOOTE, THOMAS G. | AND LUZIA M PAINTNER WILLMS JTWROS | 211 ACADEMY HILL | MILAN | NY | 12571-4509 |
| 9569 | FOR ANN O MARSLAND TR | ANN O MARSLAND TTEE FOR ANN O MARSLAND TR UAD 7-30-76 | 1880 CARY RD | ALGONQUIN | IL | 60102 |
| 9570 | FOR BEVERLEY TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9571 | FOR BEVERLEY TAYLOR | BEVERLEY TAYLOR | | | | |
| 9572 | FOR CTA EMPLOYEES | ARIEL/CTAMID/RETIREMENT PLAN | 200 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 9573 | FOR IM KS FISCHER ARROW TR73-PPA-LCC | KAREN S FISCHER | 7900 OLD MARSH RD | WEST PALM BCH | FL | 33418-7545 |
| 9574 | FOR IM VINCENT PAI HSING FU-BRA-MTV | VINCENT PAI HSING FU | 272 ROSS LANEE APT 1 | FOSTER CITY | CA | 94404 |
| 9575 | FOR IRA R/O ANN O PICCHIONE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9576 | FOR JOSEPHINE P TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9577 | FOR LESLEY EDITH TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9578 | FOR PATRICIA TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9579 | FOR PAULINE T RIES REV TRUST | PAULINE T RIES TTEE FOR PAULINE T RIES REV TRUST U/A DTD 3/26/03 | 307 N BIRCHWOOD | FREMONT | NE | 68025 |
| 9580 | FORACE, MS CAROL | | 2000 LINWOOD AVE APT 14C | FORT LEE | NJ | 07024 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 9581 | FORAKER, SCOTT J | SANDRA L FORAKER JT TEN | 3069 SUMMIT CIRCLE | CAMARILLO | CA | 93012 |
| 9582 | FORBATH, WILLIAM E | AND JUDITH G COFFIN JTWROS | 3206 GREENLEE DR | AUSTIN | TX | 78703-1622 |
| 9583 | FORBES, CURTIS WESLEY | CHARLES SCHWAB & CO INC CUST IRA | 2611 LITTLE BLUESTEM RD | MORRIS | IL | 60450 |
| 9584 | FORCASH, ROGER C | CGM IRA ROLLOVER CUSTODIAN | 121 RIVER MIST DR. | OSWEGO | IL | 60543 |
| 9585 | FORCE, JAMES M | BARBARA ANN FORCE TTEES U/A DTD 02/12/01 FOR THE JAMES & BARBARA FORCE REVOC TR | 515 FRANKLIN | WAUSAU | WI | 54403 |
| 9586 | FORD JR, DONALD T | IRA ETRADE CUSTODIAN | 145 FOALGARTH WAY | ALPHARETTA | GA | 30022 |
| 9587 | FORD JR, DONALD T | IRA E*TRADE CUSTODIAN | PO BOX 469 | MIDDLEBURY | CT | 06762 |
| 9588 | **FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST** | | **MARK KOPP FORD MOTOR COMPANY, PENSION ASSET MANAGEMENT, ONE AMERICAN ROAD, DEARBORN, MI 48126** | | | |
| 9589 | **FORD MOTOR COMPANY OF CANADA, LIMITED MASTER TRUST FUND** | | **MR. MARK KOPP FORD MOTOR COMPANY PENSION ASSET MANAGEMENT ONE AMERICAN ROAD DEARBORN, MI 48126** | | | |
| 9590 | **FORD MOTOR COMPANY OF CANADA, LIMITED MASTER TRUST FUND** | | **MARK KOPP FORD MOTOR COMPANY PENSION ASSET MANAGEMENT ONE AMERICAN ROAD DEARBORN, MI 48126** | | | |
| 9591 | FORD, BRIAN LEE | CGM IRA ROLLOVER CUSTODIAN MANAGED BY BRANDES | 1809 138TH PL SE | BELLEVUE | WA | 98005-4023 |
| 9592 | FORD, CHRISTINE M | CHRISTINE M FORD | 1040 HILLSIDE AVE | DEERFIELD | IL | 60015-2813 |
| 9593 | FORD, DAVID L | PERSHING LLC AS CUSTODIAN | 1459 SHARPE MILL ROAD | HIDDENITE | NC | 28636 |
| 9594 | FORD, DONALD | CGM IRA CUSTODIAN | 540 WEST FRONTAGE ROAD SUITE 3155 | NORTHFIELD | IL | 60093-1281 |
| 9595 | FORD, GORDON T | ROBERT L HERITIER RICHARD R MULLANEY RANDOLPH C PASCHKE TTEES U/A/D 04/24/72 | 5800 CROOKS ROAD SUITE 180 | TROY | MI | 48098 |
| 9596 | FORD, JAMES CALDWELL | | 293 MACOPIN RD | BLOOMINGDALE | NJ | 07403 |
| 9597 | FORD, JOHN S | LAURENCE F MADDOCK JT TEN/WROS | 6435 N LEMAI AVENUE | CHICAGO | IL | 60646 |
| 9598 | FORD, JOHN S | LAURENCE F MADDOCK JT TEN/WROS | 6435 N LEMAI AVENUE | CHICAGO | IL | 60646-2923 |
| 9599 | FORD, MRS EMILY K | | 12 COFFEEBERRY | ALISO VIEJO | CA | 92656 |
| 9600 | FORD, WENDY | FCC AC CUSTODIAN IRA | 25 CHANNEL AVENUE | NORWALK | CT | 06854 |
| 9601 | FORD, WILLIAM H | FCC AC CUSTODIAN IRA U/A DTD 7/20/92 | 8992 LELY ISLAND CIR | NAPLES | FL | 34113 |
| 9602 | FORDE, KATHLEEN A | YVONNE G ZIPTER JT TEN WROS | 4710 W HUTCHINSON | CHICAGO | IL | 60641 |
| 9603 | FORDHAM UNIVERSITY | | 441 EAST FORDHAM ROAD | BRONX | NY | 10548 |
| 9604 | FOREMAN, SANDRA K | | 1793 BISHOP LAKE CT | MARIETTA | GA | 30062-8121 |
| 9605 | FOREMAN, SANDRA K | EQUITY INVESTMENT CORP | 350 GREEN OAK RIDGE | MARIETTA | GA | 30068 |
| 9606 | FOREST FDN PARAMETRIC VALUE FD | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 9607 | FORESTAL FUNDING MASTER TRUST | WILMINGTON TRUST CO. AS OWNER & TRUSTEE FOR THE C/O US TRUST - ATTN: JANET O'HARA | 100 WALL STREET 16TH FLOOR | NEW YORK | NY | 10005-3716 |
| 9608 | FORESTER, LAURA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ACCOUNT 2 | 1704 E WILDBERRY | GLENVIEW | IL | 60025-1751 |
| 9609 | FORGIONE, LOUIS J | CECELIA FORGIONE JTWROS | 5 WOODLAND WAY | WESTON | CT | 06883 |
| 9610 | FORMANEK INVESTMENT TRUST | C/O LSV ASSET MANAGEMENT | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606-2828 |
| 9611 | FORMANEK INVESTMENT TRUST LONG SHORT | | 530 OAK COURT DRIVE, STE 250 | MEMPHIS | TN | 38117 |
| 9612 | FORMANTO, CAROLE | CAROLE FORMANTO | 2007 GLADSTONE DRIVE | WHEATON | IL | 60187-8125 |
| 9613 | FORMISANO, JOSEPH A | CGM IRA CUSTODIAN BRANDES US VALUE EQ | 46 MERILLON AVE. | GARDEN CITY | NY | 11530-1428 |
| 9614 | FORNEFELD, DR MATTHEW M | HOLLIE K FORNEFELD JTTEN | 3718 DEVONSHIRE COURT | BLOOMINGTON | IN | 47408 |
| 9615 | FORNEY, LARRY W | | 1001 LYNNWOOD AVE | LIBERTY | TX | 77575 |
| 9616 | FORNEY, LYNETTE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5105 DEL ROY DR | DALLAS | TX | 75229 |
| 9617 | **FORREST C. & FRANCES H. LATTNER FOUNDATION** | | **SUSAN L LLOYD 274 WOODSTOCK LANE AMBLER PA 19002-5414** | | | |
| 9618 | FORREST C. & FRANCES H. LATTNER FOUNDATION LCV | | 777 E ATLANTIC AVE, STE 317 | DELRAY BEACH | FL | 33483 |
| 9619 | FORREST H MADES TRUST | FORREST H MADES TTEE U/A DTD 12/23/04 | 1223 S KILBOURN AVE | TOMAH | WI | 54660 |
| 9620 | FORRESTER, DAN K | KATHLEEN FORRESTER JTWROS | 3143 MELODY LANE | SIMI VALLEY | CA | 93063 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 9621 | FORS FAMILY LIMITED | PARTNERSHIP ATTN RICHARD D & PATRICIA P FORS | 189 HAMPTON HILL DRIVE | WILLIAMSVILLE | NY | 14221 |
| 9622 | FORSBERG, ELAINE G | DALE FORSBERG TTEES ELAINE G FORSBERG REV TRUST U/A DTD 10/31/2002 ACCT 2 | 200 WESTWOOD DRIVE SO | GOLDEN VALLEY | MN | 55416-3361 |
| 9623 | FORSCHMIDT, JUNE | JUNE FORSCHMIDT | 50 MERRICK AVE | EAST MEADOW | NY | 11554 |
| 9624 | FORSE, THOMAS T | AND FAYE D FORSE JTWROS | 7826 OLD MOUNT OLIVE RD | GARDENDALE | AL | 35071 |
| 9625 | FORSMAN, JON S. | | | | | |
| 9626 | FORSTER, BERNARD | | 516 LONGMEADOW CIR | ST CHARLES | IL | 60174 |
| 9627 | FORSTER, CELIA | A G EDWARDS & SONS C/F IRA | 600 MINNIEFORD AVENUE | BRONX | NY | 10464 |
| 9628 | FORSTER, PAUL E | | 125 SOUTHPOINT DRIVE | SUGARLOAF KEY | FL | 33042-3521 |
| 9629 | FORSTER, PAUL E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 125 SOUTHPOINT DRIVE | SUGARLOAF KEY | FL | 33042-3521 |
| 9630 | FORSTER, SUSAN V C | | 5602 BONAVENTURE DRIVE | ERIE | PA | 16505 |
| 9631 | FORSYTH/OR, JODY W | WILMA QUAN-FORSYTH JTWROS | 129 SUNSET WAY SE | CALGARY (CAN) | AB | T2X 3B9 |
| 9632 | FORSYTHE, ALLAN RUDICK D | ALLAN RUDICK D FORSYTHE TTEE RUDICK FORSYTHE FAMILY TRUST U/A 4/30/98 | 303 6TH ST | CORONADO | CA | 92118 |
| 9633 | FORTALA ENTERPRISES LP | ATTN: BARRY BRANT | 6125 SW 120TH ST | MIAMI | FL | 33156-4918 |
| 9634 | FORTIN, JASON B | | 11 GLENDALE RD. | RYE | NY | 10580-1503 |
| 9635 | FORTINI, DOLORES | | 4693 ORANGE GROVE BLVD. | NORTH FORT MYERS | FL | 33903 |
| 9636 | FORTIS INVESTMENTS MANAGEMENT INC. USA | | 75 STATE STREET SUITE 2700 | BOSTON | MA | 02109 |
| 9637 | FORTMAN, DANIEL A | DEBRA G FORTMAN JTWROS | 30 FOXTAIL RD | HAWTHORN WOODS | IL | 60047 |
| 9638 | FORTRESS INVESTMENT GROUP LLC | | 1345 AVENUE OF THE AMERICAS 46TH FLOOR | NEW YORK | NY | 10105 |
| 9639 | **FORTRESS LARGE CAPITALIZATION EQUITY PARTNERSHIP A** | | **JOHN BULLMAN, CFA, CAIA INVESTMENT MANAGER ROSEWOOD MANAGEMENT CORP. 2101 CEDAR SPRINGS ROAD #1600 DALLAS, TX 75201** | | | |
| 9640 | **FORTRESS MID CAP EQUITY PARTNERSHIP A** | | **JOHN BULLMAN, CFA, CAIA INVESTMENT MANAGER ROSEWOOD MANAGEMENT CORP. 2101 CEDAR SPRINGS ROAD #1600 DALLAS, TX 75201** | | | |
| 9641 | FORTUNAS, LLC | ATTN: ROBERT C. BRADDOCK FS-BRANDES US VALUE | 1221 BROADWAY 21ST FLOOR | OAKLAND | CA | 94612 |
| 9642 | FORTUNAS, LLC | ATTN: ROBERT C. BRADDOCK FS-BRANDES US VALUE | 1221 BROADWAY 21ST FLOOR | OAKLAND | CA | 94612-1823 |
| 9643 | FORTUNASO, VIVIEN M | | 3216 N MOUNT CURVE AVE | ALTADENA | CA | 91001 |
| 9644 | FORTUNE, DR H TERRY | | 249 S 46TH ST | PHILADELPHIA | PA | 19139 |
| 9645 | FORUM FUNDS | | THREE CANAL PLAZA SUITE 600 | PORTLAND | ME | 04101 |
| 9646 | FOSCO DCSD, MRS DIANE E | | 1821 ROSEWOOD DR | BETHLEHEM | PA | 18017-3661 |
| 9647 | FOSNAUGH, CAROL J | | 25 STATE STREET | CHARLESTON | SC | 29401 |
| 9648 | FOSS, L. THEODORE | MGD BY GABELLI SRI VALUE | 177 SILVERSTONE ROAD | REMSEN | NY | 13438 |
| 9649 | FOSS, LINDA | LINDA FOSS | 214 17 46 AVE | BAYSIDE | NY | 11361-3315 |
| 9650 | **FOSTER T. DOANE TRUST FBO OFRICHARD T. DOANE** | | **NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |
| 9651 | FOSTER, CAROLYN BUSCH | MDBT | 281 W WIEUCA RD | ATLANTA | GA | 30342 |
| 9652 | FOSTER, FLORENCE R | | 319 E 24TH ST APT 22E | NEW YORK | NY | 10010 |
| 9653 | FOSTER, JACQUELINE | JACQUELINE FOSTER | 30223 SPRING RIVER DR | SOUTHFIELD | MI | 48076-1046 |
| 9654 | FOSTER, MARKEE A | BRANDES | 6720 38TH AVE SW | SEATTLE | WA | 98126-3032 |
| 9655 | FOSTER, SCARLETT L | SAM: NORTHERN TRUST | 591 STRATFORD AVE | UNIVERSITY CITY | MO | 63130 |
| 9656 | FOSTER, STEVEN F | JILL D FOSTER TTEE U/A/D 03-02-2010 STEVEN & JILL FOSTER REV TR | 122 WESTHILL DRIVE | LOS GATOS | CA | 95032-5021 |
| 9657 | FOSTER, WILLIAM & MARIAN | | 8 HAWTHORN LANE | DOVER | MA | 02030 |
| 9658 | FOSTIER, THOMAS B | THOMAS B FOSTIER | 4943 BRENDA DR | ORLANDO | FL | 32812-8645 |
| 9659 | FOSZCZ, MARTIN J | | 2638 W LOGAN BLVD | CHICAGO | IL | 60647 |
| 9660 | FOTH, MARY D | | 178 A MAIN STREET | LITTLE FALLS | NJ | 07424 |
| 9661 | FOTO TECHNIC INC | | 307 PINON WOODS DR | SEDONA | AZ | 86351 |
| 9662 | FOUNDATION FOR CREDIT EDUCATION | | 30 HEATHERBROOK LANE | ST LOUIS | MO | 63122 |
| 9663 | FOUNDERS BANK & TRUST | | 5200 CASCADE ROAD S.E. | GRAND RAPIDS | MI | 49546-6402 |
| 9664 | FOUQUET, DAVID | DAVID FOUQUET | 73 AVENUE DE LA FAUCONNERIE | 1170 BRUSSELS BELGIUM | 1Z | 00000-0000 |
| 9665 | FOUQUET, DAVID | DAVID FOUQUET | 73 AVENUE DELA FAUCONNERIE B 1170 | BRUSSELS BELGIUM | 1Z | 00000-0000 |
| 9666 | FOURTH AMENDMENT TO THE | CITIBANK NA SECURED PARTY DON J HINDMAND TRUST DATED 10/2/88 AS AMENDED 12/15/01 | 16 WEST SNAPPER POINT DRIVE | NORTH KEY | FL | 33037 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9667 | FOURTH AVENUE INVESTMENT COMPANY | | JOSHUA GREEN CORPORATION ATTN: STAN MCCAMMON 1425 FOURTH AVE. SUITE 420 SEATTLE. WA 98101 | | | |
| 9668 | FOUT, GLENN | BANK ONE TRUST CO TTEE STATE OF CALIFORNIA SPP 457 PL | PO BOX 1753 | OAK VIEW | CA | 93022 |
| 9669 | FOUX, MICHAEL C | | 4898 WATERFORD DR | MACUNGIE | PA | 18062 |
| 9670 | FOWLER, ALAN E | ALAN E FOWLER | PO BOX 115 | MAJURO | CA | 96960 |
| 9671 | FOWLER, JAMES A | JAMES A FOWLER | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148-2618 |
| 9672 | FOWLER, LAWRENCE A | | 442 PIN OAK LN | WINCHESTER | VA | 22601 |
| 9673 | FOWLER, SELENA | | 2230 N. LINCOLN AVE. APT. 403 | CHICAGO | IL | 60614 |
| 9674 | FOX FAMILY LIVING TRUST DTD 2/17/00 | | RICHARD & JOAN FOX P.O. BOX 558 MERCER ISLAND, WA 98040-0558 | | | |
| 9675 | FOX RACING, INC. 401(K) | FBO GEOFFREY T FOX BRANDES ALL CAP VALUE | 1784 FROBISHER WAY | SAN JOSE | CA | 95124-1723 |
| 9676 | FOX RUN PARTNERS LLC TESE | MR ROBERT H MALOTT | WINDOWSILL INC 200 E RANDOLPH ST STE 6956 | CHICAGO | IL | 60601-7701 |
| 9677 | FOX, ALLAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6524 BARTON AVE | LOS ANGELES | CA | 90038 |
| 9678 | FOX, BETTY B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT FAIA MANAGED ACCOUNT | 605 WYNDHURST DR #304 | LYNCHBURG | VA | 24502 |
| 9679 | FOX, CHERYL R | CHERYL R FOX | 13515 BEVERLY BLVD | WHITTIER | CA | 90601-3713 |
| 9680 | FOX, DAVID JEFFREY | DOUGLAS R FOX CUST FOR DAVID JEFFREY FOX UILUTMA | 4127 N PAULINA ST | CHICAGO | IL | 60613 |
| 9681 | FOX, DENNIS J | MONIQUE C FOX JT TEN | 2206 OXNARD DRIVE | DOWNERS GROVE | IL | 60516 |
| 9682 | FOX, DONALD | DONALD FOX | PO BOX 706 | COTUIT | MA | |
| 9683 | FOX, HARRY JAMES | DELAWARE CHARTER GUARANTEE & TRUST COMPANY TTEE FBO IRA R/O | 2237 N SEMINARY | CHICAGO | IL | 60614 |
| 9684 | FOX, KENNETH A | NM WEALTH MGMT CO AS CUSTODIAN | 2083 SHERIDAN RD | BUFFALO GROVE | IL | 60089 |
| 9685 | FOX, MELINDA B | | 11 BOULDER ROAD | HILLSBORO | NH | 03244 |
| 9686 | FOX, MELVIN G | MELVIN G FOX | 2420 E BURR OAK CT | SARASOTA | FL | 34232-6101 |
| 9687 | FOX, MRS SUSAN HUDSON | | 3745 SMALLWOOD CT | PLEASANTON | CA | 94566 |
| 9688 | FOX, PAUL J | PAUL J FOX | 2004 HIGHFIELD CT | FOREST HILL | MD | 21050-2107 |
| 9689 | FOY, BERNADETTE A | NM WEALTH MGMT CO AS CUSTODIAN | PO BOX 6687 | GLENDALE | AZ | 85312 |
| 9690 | FOY, JAMES P. | | 10 10TH AVENUE | FARMINGDALE | NY | 11735 |
| 9691 | FOZAILOFF, ALEX A | | 1300 N LAKE SHORE DRIVE #24C | CHICAGO | IL | 60610 |
| 9692 | FOZAILOFF, DAVID N | GUARANTEE & TRUST CO GTC IRA ROLLOVER | 521 HUMMINGBIRD LANE | DEERFIELD | IL | 60015 |
| 9693 | FRACICA, JULIA | | 139 E MOHLER CHURCH RD | EPHRATA | PA | 17522 |
| 9694 | FRACICA, PHILIP A | | 1785 EAST 22ND STREET | BROOKLYN | NY | 11229 |
| 9695 | FRAHM, JEAN PHYLLIS | JEAN PHYLLIS FRAHM | 145 DEERCLIFF RD | AVON | CT | 06001-2852 |
| 9696 | FRAHN, JEAN PHYLLIS | JEAN PHYLLIS FRAHN | 145 DEERCLIFF RD | AVON | CT | 06001-2852 |
| 9697 | FRAICHE FAMILY PARTNERSHIP | | 15151 HIGHLAND ROAD | BATON ROUGE | LA | 70810-5526 |
| 9698 | FRAIN, BRIDGETTE L | | 1447 CHESTNUT CROSSING | LEMONT | IL | 60439 |
| 9699 | FRAKA, DELBERT L | AND ROBERTA J FRAKA JTWROS | 408 INDIAN BLUFF | EL PASO | TX | 79912-4110 |
| 9700 | FRAKA, DELBERT L | CGM IRA CUSTODIAN | 408 INDIAN BLUFF | EL PASO | TX | 79912 |
| 9701 | FRAKA, DELBERT L | ROBERTA J FRAKA JTWROS | 408 INDIAN BLUFF | EL PASO | TX | 79912 |
| 9702 | FRAKES, ULDINE Y | ULDINE Y FRAKES TTEE KELLY P FRAKES TTEE U/A DTD 04/06/1999 BY ULDINE Y FRAKES | 6670 HELMSFORD CT | CANTON | MI | 48187 |
| 9703 | FRAMMOLINO, RALPH A | | 33 N EL MOLINO AVE STE 2 | PASADENA | CA | 91101 |
| 9704 | FRANCE, JAMES W | JAMES W FRANCE | 3015 LEONARD TER NE | CEDAR RAPIDS | IA | 52402-4146 |
| 9705 | FRANCES C JONES REV TRUST | FRANCES C JONES TTEE U/A/D 08-10-1999 | 456 MEADOW LARK DRIVE | SARASOTA | FL | 34236 |
| 9706 | FRANCES C JONES TTEE | FBO FRANCES C JONES REV TRUST U/A/D 08-10-1999 | 700 JOHN RINGLING BLVD # 2312 | SARASOTA | FL | 34236-1562 |
| 9707 | FRANCES G HORWICH TRUST 5H-168 | CUSTODIAN | FRANCES G HORWICH 1040 N LAKE SHORE DR APT 34A | CHICAGO | IL | 60611-6166 |
| 9708 | FRANCES GERBER TRUST | | 34 BERKSHIRE DR | SAINT LOUIS | MO | 63117-1041 |
| 9709 | FRANCES I EDWARDS TTEE | FBO FRANCES I EDWARDS DECLARATION OF TRUST U/A/D 06/16/81 | 2000 GARLANDS LN # 2113 | BARRINGTON | IL | 60010 |
| 9710 | FRANCES JAMES DECEASED | | 131 ELM STREET | ANDOVER | MA | 01810-1606 |
| 9711 | FRANCES JO WOLFSON | | FRANCES JO WOLFSON 100 WOLVES CROSSING YOUNG HARRIS GA 30582-1461 | | | |
| 9712 | FRANCES R WILLARD TRUST | LAVERNE M O'CONNOR TRUSTEE LAVERNE M O'CONNOR TRUST U/A DTD 12/22/1999 | 4950 N. ASHLAND APT. 754 | CHICAGO | IL | 60640 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 9713 | FRANCES, ORWILL GRANGER & CLARE | ORWILL GRANGER SIKORA TTEE CLARE FRANCES SIKORA TTEE ORWILL GRANGER & CLARE FRANCES FAMILY TRUST U/A DTD 11/16/99 | 5803 SPANISH OAK DRIVE | HOUSTON | TX | 77066 |
| 9714 | FRANCESCO MARTINI & CAROLYN LUMSDEN JTWROS | | 42 WILLOW CREEK AVE | SUFFIELD | CT | 06078 |
| 9715 | FRANCESCO, JERRY M | AND LUCILLE M FRANCESCO JTWROS MANAGED BY GABELLI | 235 NEW DARLINGTON RD | MEDIA | PA | 19063 |
| 9716 | FRANCESCO, JERRY M | LUCILLE M FRANCESCO JTWROS MANAGED BY GABELLI | 235 NEW DARLINGTON RD | MEDIA | PA | 19063 |
| 9717 | FRANCIS & MARGARET GOODYEAR TR | FRANCIS E GOODYEAR TTEE MARGARET C GOODYEAR TTEE FRANCIS & MARGARET GOODYEAR TR U/A 05/27/87 | 3422 VENTURA DR | HUNTINGTON | CA | 92649 |
| 9718 | FRANCIS A DAVEY, IRA | | 8062 S W EDGEWATER DR W | WILSONVILLE | OR | 97070 |
| 9719 | FRANCIS B SYME TRUST | UA 11 17 04 FRANCIS B SYME TR | 184 DEL VALE AVE | SAN FRANCISCO | CA | 94127 |
| 9720 | FRANCIS C ABEL IRA | SCOTTRADE INC CUST FBO FRANCIS C ABEL IRA | 119 CRANBROOKE DR | ROCHESTER | NY | 14622-1703 |
| 9721 | **FRANCIS J. DAVID AND MILDRED N. DAVID REVOCABLE TRUST DTD 1/54989** | | **MRS. MILDRED N. DAVID 12600 N. PORT WASHINGTON RD. #1203 MEQUON WI 53092-3470** | | | |
| 9722 | FRANCIS RABORN TTEE | U/A DTD 11/24/2008 BY FRANCIS RABORN | 2101 GRAND VIEW DR | ST SIMONS IS | GA | 31522-5552 |
| 9723 | FRANCIS RESIDUARY TRUST | MARY E FRANCIS TTEE FRANCIS RESIDUARY TRUST U/A DTD 09/07/99 | 44 SANTA ELENA AVE | DALY CITY | CA | 94015 |
| 9724 | FRANCIS W MENTONE REVOC TRUST | FRANCIS W MENTONE TTEE FRANCIS W MENTONE REVOC TRUST U/A 3/8/46 | 2326 TINKERS WAY | LONG BEACH | IN | 46360 |
| 9725 | FRANCIS, ANN | FCC AC CUSTODIAN IRA | 45 AVONMORE WAY | PENFIELD | NY | 14526 |
| 9726 | FRANCIS, CATHY | | 630 GARDEN RD E | QUALICUM BEACH (CAN) | BC | V9K 1M5 |
| 9727 | FRANCIS, FREDA M | FREDA M FRANCIS | 10855 MEADOWGLEN LANE 807 | HOUSTON | TX | 77042 |
| 9728 | FRANCIS, LEONARD F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2622 SHASTEN ST | GROVE | OK | 74344 |
| 9729 | FRANCIS, MARY E. | FRANCIS RESIDUARY | 44 SANTA ELENA | DALE CITY | CA | 94015 |
| 9730 | FRANCIS, RONALD E | CAROL A FRANCIS TTEES RONALD E FRANCIS TR NBR ONE PLEDGED FBO ROYAL BK OF CANADA | 5360 CENTENNIAL TRAIL | BOULDER | CO | 80303-1264 |
| 9731 | FRANCIS, SHARON L | STEVE M FRANCIS | 165 MERRYALL ROAD | NEW MILFORD | CT | 06776 |
| 9732 | FRANCIS, SISTERS OF ST | MT ST FRANCIS | 3390 WINDSOR AVE | DUBUQUE | IA | 52001 |
| 9733 | FRANCISCAN SISTERS OF | CHRISTIAN CHARITY HEALTHCARE DESIGNATED FUND-BRANDES LCV JIM VOPAT | 1415 SOUTH RAPIDS ROAD | MANITOWAC | WI | 54220 |
| 9734 | FRANCISCAN SISTERS OF | CHRISTIAN CHARITY HEALTHCARE DESIGNATED FUND-BRANDES LCV JIM VOPAT | 1415 SOUTH RAPIDS ROAD | MANITOWOC | WI | 54220-9302 |
| 9735 | FRANCISCAN UNIVERSITY OF | STEUBENVILLE BRANDES - ALL CAP VALUE DAVID SKIVIAT VP FOR FINANCE | 1235 UNIVERSITY BLVD | STEUBENVILLE | OH | 43952 |
| 9736 | FRANCISCAN UNIVERSITY OF | STEUBENVILLE BRANDES- ALL CAP VALUE DAVID SKIVIAT VP FOR FINANCE | 1235 UNIVERSITY BLVD | STEUBENVILLE | OH | 43952-1792 |
| 9737 | FRANCOIS, MIKE | | 412 HILLCREST DR | HIGH POINT | NC | 27262-2936 |
| 9738 | FRANEK, EARL | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | PO BOX 81 | CAMDEN | IN | 46917 |
| 9739 | FRANGEDAKIS, BETH | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 624 E SAWGRASS TRAIL | DAKOTA DUNES | SD | 57049 |
| 9740 | FRANGEDAKIS, BETH | IRA | 624 E SAWGRASS TRAIL | DAKOTA DUNES | SD | 57049-5143 |
| 9741 | FRANGEDAKIS, BETH | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 624 E SAWGRASS TRAIL | DAKOTA DUNES | SD | 57049-5143 |
| 9742 | FRANK A & PATRICIA A ALVAREZ | TTEES U/A DTD 07/23/1998 PATRICIA ALVAREZ PLEDGED TO ML LENDER | 2032 BROOK HILL RIDGE DR | CHESTERFIELD | MO | 63017 |
| 9743 | **FRANK A GIBNEY** | | **FRANK A GIBNEY 1233 SHELBURNE RD STE 440 SOUTH BURUNGTON VT 05403-7780** | | | |
| 9744 | FRANK A JONES TRUST | FRANK A JONES TTEE FRANK A JONES TRUST U/A DTD 05/05/1995 FBO M JONES | 4757 WALNUT GROVE ROAD | MEMPHIS | TN | 38117 |
| 9745 | FRANK A MAGGIO TRUST | FRANK A MAGGIO TTEE FRANK A MAGGIO TRUST U/A/D 2-13-98 | 5 ELM CREEK DR #504 | ELMHURST | IL | 60126 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9746 | FRANK A. CRITZ, M.D. | | FRANK A. CRITZ, M.D., 1775 MOUNT PARAN DRIVE, ATLANTA, GA 30327 | | | |
| 9747 | FRANK ADAM III REV LVG | FRANK ADAM III TTEE FRANK ADAM III REV LVG TRUST U/A DTD JAN 4 1991 | 12 SCARSDALE | ST LOUIS | MO | 63117 |
| 9748 | FRANK B. APPLEBY 0275 | | 3871 WATSEKA AVE #12 | CULVER CITY | CA | 90232 |
| 9749 | FRANK BACON MACHINERY SALES CO | JOHN STENCEL | 4433 E 8 MILE RD | WARREN | MI | 48091-2707 |
| 9750 | FRANK E. DUCKWALL FOUNDATION, INC. | | DUCKWALL FOUNDATION ATTN: SANDY RIEF P 0 BOX 3551 TAMPA, FL 33601 | | | |
| 9751 | FRANK FU CHIN SOONG &  YU NAIN SOONG JT WROS | | 160 VALLEY DRIVE | WATCHUNG | NJ | 07069 |
| 9752 | FRANK G DAVIDSON, III T/A | FRANK G DAVIDSON III TRUSTEE | PO BOX 798 | LYNCHBURG | VA | 24505 |
| 9753 | FRANK GROSSMAN/SILVERCREST | FRANKLIN C GROSSMAN | 140 RIDGE RD | HOLLIS | NH | 03049-6423 |
| 9754 | FRANK H POE TRUST U/A/D 11/27/91 | | WENDY POE PERSONAL & CONFIDENTIAL 425 S. DIXIE HWY. CORAL GABLES FL 33146-2202 | | | |
| 9755 | FRANK J MANGANO GST NON-TAX | MARGARET MANGANO TTEE FRANK J MANGANO GST NON-TAX EXEMPT TR U/A 6/22/94 MIKE HOOVER CPA | 119 EAST STATE STREET | ALLIANCE | OH | 44601 |
| 9756 | FRANK L SAUNDERS TTEE | U/A DTD 12/16/1988 BY FRANK L SAUNDERS | 203 W GREENWAY DR S | GREENSBORO | NC | 27403 |
| 9757 | FRANK LAUER SEP- | HILLIARD LYONS CUST FOR FRANK LAUER SEP-IRA | 6654 S STATE RD | HARBOR SPGS | MI | 49740 |
| 9758 | FRANK LAUER SEP - IRA | HILLIARD LYONS CUST FOR | 6654 S. STATE ROAD | HARBOR SPRINGS | MI | 49740-811 |
| 9759 | FRANK LAUER SEP-IRA | HILLARD LYONS CUST FOR | 6654 S. STATE ROAD | HARBOR SPRINGS | MI | 49740-8811 |
| 9760 | FRANK M. MATHEWS, JR | ACCOUNT #Z | 145 SPRINGSIDE PATH | HARVEST | AL | 35749-7917 |
| 9761 | FRANK PROFERA & | TONI CLAIRE PROFERA TTEES U/A/D 03-01-1995 FBO PROFERA FAMILY TRUST | 13426 WEDDINGTON ST | VAN NUYS | CA | 91401-5927 |
| 9762 | FRANK R BALL REVOCABLE TRUST DATED 4/27/94 FRANK R BALL, TRUSTEE | | MR FRANK R BALL JR 1285 GULF SHORE BLVD N APT 4A NAPLES FL 34102-4903 | | | |
| 9763 | FRANK R. BALL, JR. TRUST DATED 4/27/94 FRANK R. BALL, JR., TRUSTEE | | MR FRANK R BALL JR 1285 GULF SHORE BLVD N APT 4A NAPLES FL 34102-4903 | | | |
| 9764 | FRANK RAY MILLER TTEE | JIMMIE NELL MILLER TTEE U/A DTD 12/28/1999 BY F R MILLER ET AL | 720 WOLF CREEK RD N | PELL CITY | AL | 35125-2481 |
| 9765 | FRANK RUSSELL | (RUSSELL INVESTMENT GROUP) | KAZ YAMADA 909 A STREET | TACOMA | WA | 98402-3170 |
| 9766 | FRANK RUSSELL COMPANY | | 909 A STREET | TACOMA | WA | 98402 |
| 9767 | FRANK RUSSELL TRUST | (RUSSEL INVESTMENTS) | ROSS ERICKSON 909 A STREET | TACOMA | WA | 98402 |
| 9768 | FRANK S LADNER REV TRUST | FRANK S LADNER TTEE | P O BOX 809 | LAWRENCEVILLE | IL | 62439-0809 |
| 9769 | FRANK S LADNER REV TRUST | FRANK S LADNER TTEE FRANK S LADNER REV TRUST U/A DTD 03/03/1993 | P O BOX 809 | LAWRENCEVILLE | IL | 62439 |
| 9770 | FRANK S LADNER TTEE | FRANK S LADNER REV TRUST U/A DTD 03/03/1993 | P O BOX 809 | LAWRENCEVILLE | IL | 62439-0809 |
| 9771 | FRANK W & HELEN T JOHNSON | TTEES U/A DTD 07/06/1993 BY FRANK & HELEN JOHNSON PLEDGED TO ML LENDER | 20248 FOXWORTH CIR | ESTERO | FL | 33928 |
| 9772 | FRANK W. MILLER III REVOCABLE TRUST UNDER AGREEMENT DATED JULY 14, 1999 | | FRANK W MILLER 5907 BAYVIEW CIR C GULFPORT, FL 33703 | | | |
| 9773 | FRANK, ALEXANDRA DOMINIQUE | ALEXANDRA DOMINIQUE FRANK | 25467 W OAKRIDGE | BARRINGTON | IL | 60010-1456 |
| 9774 | FRANK, B. WINKEL TRUST AMANDA | UAD 04/20/83 BARBARA A NICHOLSON TTEE | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 9775 | FRANK, CHALRES L | CHALRES L FRANK | 528 WALKER ST S W | VIENNA | VA | 22180-6533 |
| 9776 | FRANK, DAVID D | DAVID D FRANK | 18 KOOI RD PO BOX 939 | RANCHESTER | WY | 82839-8506 |
| 9777 | FRANK, DORIS KEATS | DORIS KEATS FRANK | 919 S CHESTER AVE | PARK RIDGE | IL | 60068-4682 |
| 9778 | FRANK, ELIOTT S. | | 101 8TH AVENUE APT 7 | BROOKLYN | NY | 11215 |
| 9779 | FRANK, GEORGE V | GEORGE V FRANK | 9917 RICHLYN DRIVE | PERRY HALL | MD | 21128-9540 |
| 9780 | FRANK, JAY J | JAY J FRANK | 100 SOUTH SUNRISE WAY SUITE 220 | PALM SPRINGS | CA | 92262-6737 |
| 9781 | FRANK, JEAN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 21 VIRGIN ISLAND DRIVE | TOMS RIVER | NJ | 08757-6174 |
| 9782 | FRANK, JOE | | 2644 ASBURY AVENUE | EVANSTON | IL | 60201 |
| 9783 | FRANK, JOE | | 2644 ASBURY AVENUE | EVANSTON | IL | 60201 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9784 | FRANK, LAWRENCE | | PO BOX 874 | SKOKIE | IL | 60076 |
| 9785 | FRANK, RAYMOND JOHN | RAYMOND JOHN FRANK | 919 S CHESTER AVE | PARK RIDGE | IL | 60068-4682 |
| 9786 | FRANK, SELMA | JEFF FRANK TTEE U/A/D 02-06-2003 FBO SELMA FRANK 2003 LIVING TR | 552 POST LN | SOMERSET | NJ | 08873-6061 |
| 9787 | FRANK, STEVEN KEITH | YOUNGHEA LEE FRANK JT TEN | 5822 PRADO CT | ORCHARD LAKE | MI | 48324 |
| 9788 | FRANK, WARREN C | WARREN C FRANK | 25467 WEST OAKRIDGE | BARRINGTON | IL | 60010-1456 |
| 9789 | FRANKEL, DEBORAH | | 15 RODEO DRIVE | SYOSSET | NY | 11791-2211 |
| 9790 | FRANKEL, SAMUEL H | SAMUEL H FRANKEL TTEE U/A/D 01/28/80 | 5143 W COYLE | SKOKIE | IL | 60077 |
| 9791 | FRANKEL, STUART B | RITA MIRMAN | 3433 NORTH SEELEY AVENUE | CHICAGO | IL | 60618 |
| 9792 | FRANKENTHAL, STUART J | | P.O. BOX 1280 | HIGHLAND PARK | IL | 60035-7280 |
| 9793 | FRANKIE ANTHONY ZANETTI LIV TR | FRANKIE ANTHONY ZANETTI TTEE U/A DTD 08-10-76 | 20 BRIZSE | BATTLE CREEK | MI | 49017 |
| 9794 | FRANKIE ANTHONY ZANETTI LIVING TRUST | FRANKIE ANTHONY ZANETTI TRUSTEE | 20 BRIZSE | BATTLE CREEK | MI | 49017-2012 |
| 9795 | FRANKIE ANTHONY ZANETTI LIVING TRUST U/A DTD 8/10/76 | FRANKIE ANTHONY ZANETTI TRUSTEE | 20 BRIZSE | BATTLE CREEK | MI | 49017-2012 |
| 9796 | FRANKLIN A DENISON JR TRUST | MARY A RYDER TRUSTEE FRANKLIN A DENISON JR TRUST B UAD FEB 19 88 | 1 CAMBERLEY CT | HINSDALE | IL | 60521 |
| 9797 | FRANKLIN G. BERLIN FOUNDATION | | WILLIAM T. HARRISON JR., ESQ. C/O WILLIAMS PARKER HARRISON DIETZ 200 S. ORANGE AVE. SARASOTA FL 34236-6802 | | | |
| 9798 | FRANKLIN H. PFEIFFENBERGER TRUST FRANKLIN H. PFEIFFENBERGER, M.D. TRUSTEE | | FRANKLIN H. PFEIFFENBERGER, M.D. 4223 BAY SHORE RD SARASOTA FL 34234-3708 | | | |
| 9799 | FRANKLIN HEDANI TTEE | INTER-ISLAND TILE & MARBLE PSP UAD 1/1/89 | 1602 AUIKI ST - BLDG B | HONOLULU | HI | 96819-3957 |
| 9800 | FRANKLIN JR, SCOTT | | 15315 WALTERS RD | HOUSTON | TX | 77068 |
| 9801 | FRANKLIN MUTUAL SERIES FUND INC. | | 101 JOHN F. KENNEDY PARKWAY | SHORT HILLS | NJ | 07078-2705 |
| 9802 | FRANKLIN RESOURCES, INC | | 1 FRANKLIN PARKWAY | SAN MATEO | CA | 94403 |
| 9803 | FRANKLIN, CAROL ANN | | 329 W 101ST ST APT 1F | NEW YORK | NY | 10025 |
| 9804 | FRANKLIN, JOHN WAYNE | | 1641 OLD PEACHTREE ROAD | SUWANEE | GA | 30024 |
| 9805 | FRANKLIN, MS NANCY S | | 170 W 76TH ST # 701 | NEW YORK | NY | 10023 |
| 9806 | FRANKLIN, RONALD | | 13154 CEDAR CREST LANE | CLIVE | IA | 50325 |
| 9807 | FRANKLIN, SCOTT JR | | 15315 WALTERS RD | HOUSTON | TX | 77068 |
| 9808 | FRANKLIN, SMITH, MILLER & | PROFIT SHARING 401K PLAN & TR BRANDES ALL CAP VALUE 11/02/2002 | 2013 MALLARD DRIVE | NORTHBROOK | IL | 60062-6640 |
| 9809 | FRANKLIN/TEMPLETON GRP OF FDS | A/C FRANKLIN VALU MARK EQTY FD | ATTN DEPT 42 FUND ACCTG P O BOX 7777 | SAN MATEO | CA | 94403-7777 |
| 9810 | FRANKLIN/TEMPLETON GRP OF FDS | A/C FRANKLIN VALU MARK EQTY FD ATTN DEPT 42 FUND ACCTG | P O BOX 7777 | SAN MATEO | CA | 94403 |
| 9811 | FRANKLIN/TEMPLETON GRP OF FDS | A/C FRANKLIN VALU MARK EQTY FD ATTN DEPT 42 FUND ACCTG | P O BOX 7777 | SAN MATEO | CA | 94403-7777 |
| 9812 | FRANKS LADNER REVOCABLE TRUST DATED MARCH 3,1993 | | MR FRANKS LADNER PO BOX 809 LAWRENCEVILLE IL 62439-0809 | | | |
| 9813 | FRANKS, PAUL | MARY E FRANKS TRS DOROTHY D FRANKS REV TRUST U/A DTD 07/05/2001 | 26 MAYFLOWER DR | MILFORD | NH | 03055 |
| 9814 | FRANTZ, DOUGLAS P | | 1035 PROSPECT BLVD | PASADENA | CA | 91103 |
| 9815 | FRANZ, EDWARD | | 805 PLEASANT ST | FOX RIVER | IL | 60021 |
| 9816 | FRANZEN, JOAN | JOAN FRANZEN | 2600 N JUGTOWN RD | MORRIS | IL | 60450-7382 |
| 9817 | FRANZEN, JONATHAN E | | 140 EAST 81ST ST APT #10G | NEW YORK | NY | 10028 |
| 9818 | FRANZEN, JONATHAN E | TOD KATHRYN CHETKOVICH SUBJECT TO STA TOD RULES | 140 EAST 81ST ST APT #10G | NEW YORK | NY | 10028-1876 |
| 9819 | FRANZEUGENE, ALOYSIUS J | F FRANZ FNDTN FOR THE VINCENTIAN COMMTY SOUTHERN PROVINCE | P O BOX 23808 | HARAHAN | LA | 70183 |
| 9820 | FRANZONI, DORA R | PERSHING LLC AS CUSTODIAN DTD 05/27/04 | 5067 MCKINNON FARM RD | FAYETTEVILLE | NC | 28304 |
| 9821 | FRASCIELLO, MARGARET L | WBNA COLLATERAL ACCOUNT MASTERS BRANDES CLA 20 2993108598 | 119 CRESCENT WAY | MONROE TOWNSHIP | NJ | 08831 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9822 | FRASER STRYKER 401K-COYLE MICHAEL | RICHARD W. KELLEY DAIN RAUSCHER INC. | 1120 SOUTH 101ST STREET, STE 300 | OMAHA | NE | 68124-1088 |
| 9823 | FRASER, GREGORY B | | 46 PROSPECT HILL RD | LEXINGTON | MA | 02421 |
| 9824 | FRASER, MS PAT | | 208-150 GORGE RD W | VICTORIA (CAN) | BC | V9A 1M3 |
| 9825 | FRASER, WILLIAM J. | | 166 CENTER DISTRICT ROAD | SUGAR HILL | NH | 03586 |
| 9826 | FRATTINI, CHARLES | MARY FRATTINI JT TEN | 734 A CHATHAM LN | MANCHESTER | NJ | 08759 |
| 9827 | FRAUTSCHI, PAUL K | PAUL FRAUTSCHI | 312 LAKEWOOD BLVD | MADISON | WI | 53704 |
| 9828 | FRAZIER, CHARLYN R | CHARLYN R FRAZIER | 887 GULFWIND WAY | SACREMENTO | CA | 95831-5223 |
| 9829 | FRED AND AMANDA GLADE FOUNDATION | FRED M GLADE - PRES | 1419 STAGECOACH ROAD | GRAND ISLAND | NE | 68801 |
| 9830 | FRED B. BARBARA | | MR FRED B BARBARA 2300 S. ARCHER AVE. CHICAGO IL 60616-4574 | | | |
| 9831 | FRED C CHANDLER TTEE | FRED C CHANDLER TRUST U/A/D 03-26-1994 (SELECT TAX MGD EQU PORT 2) | 360 GREEN BAY RD. 1A | WINNETKA | IL | 60093-4032 |
| 9832 | FRED G SIMON TTEE | FBO SIMON FAMILY TRUST **SPECTRUM PREFERRED** | 807 RUTLEDGE DRIVE | PLACENTIA | CA | 92870-4264 |
| 9833 | FRED GELLERT FAMILY FOUNDATION | ATTN: PATTY O'DAY | 95 HARRIET WAY | TIBURON | CA | 94920-2043 |
| 9834 | FRED H HAGEMANN FAMILY TRUST | DTD 11/13/91 NORMA HAGEMANN TRUSTEE | 520 N BRAINARD ST | NAPERVILLE | IL | 60563 |
| 9835 | FRED LOEWINSOHN TRUST | JASON BEEVER TRUSTEE THE JASON BEEVER TRUST U/A DTD 09/29/2005 | 87 NASH ROAD | WINDHAM | ME | 04062 |
| 9836 | FRED LOEWINSOHN TTEE | FRED LOEWINSOHN TRUST 32763 | 5111 S CORNELL AVE APT 1 | CHICAGO | IL | 60615-4271 |
| 9837 | FRED MARKUS 1042 EXCH QRP 7M-617 | CUSTODIAN | RUTH MARKUS LAKE SHORE ENTRANCE 680 N LAKE SHORE DR APT 1108 | CHICAGO | IL | 60611-4480 |
| 9838 | FREDA, CHARLES J | | 1258 W BRYN MAWR AVENUE | CHICAGO | IL | 60660 |
| 9839 | FREDERIC & CATHERINE CREHANCRUT #2 | | 5505 CAPE LEYTE DRIVE | SARASOTA | FL | 34242 |
| 9840 | FREDERIC A. BEHR LIVING TR DTD 3-3-06, FREDERIC A. BEHR, TRUSTEE | | FREDERIC A. BEHR 920 EMERALD BAY LAGUNA BEACH CA 92651-1238 | | | |
| 9841 | FREDERIC AXELROD FAMILY | MARIAN AXELROD TTEE FREDERIC AXELROD FAMILY TRUST U/A/D 04-19-1990 | 3219 DEVONSHIRE WAY | PALM BCH | FL | 33418 |
| 9842 | FREDERICI, C CARLETON | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 311 42ND STREET | DES MOINES | IA | 50312 |
| 9843 | FREDERICK B GETZE TOD | | 105 TANGLEWOOD LANE | NEWARK | DE | 19711 |
| 9844 | FREDERICK B SHEW TTEE | FBO FREDERICK B. SHEW LIV TR U/A/D 06-07-2000 | 4860 KEENELAND CIRCLE | ORLANDO | FL | 32819-3139 |
| 9845 | FREDERICK C SHAY TTEE | SHAY FAMILY CHARITABLE TRUST U/A DTD 12/10/2001 | 5935 N TROPICAL TRL | MERRITT ISLAND | FL | 32953-7210 |
| 9846 | FREDERICK H WADDELL 1992 TRUST | FREDERICK H WADDELL TTEE FREDERICK H WADDELL 1992 TRUST U/A 2/11/92 | 1111 ASHLAND AVENUE | WILMETTE | IL | 60091 |
| 9847 | FREDERICK HARMON BROWN & DIANA LYNN BROWN JTWROS | | 10539 BALFOUR AVE | ALLEN PARK | MI | 48101-1142 |
| 9848 | FREDERICK J MCCOY CHARITABLE | MARY B MCCOY SUCC TTEE FBO THE REMAINDER UNITRUST DTD 04/23/93 | 11630 TOMAHAWK CREEK PKWY APT J | LEAWOOD | KS | 66211 |
| 9849 | FREDERICK J. MCCOY CHAR REM | ATTN: MARY B. MCCOY | 11630 TOMAHAWK CREEK APT. J | LEAWOOD | NJ | 66211 |
| 9850 | FREDERICK L BROWN TTEE | U/A DTD 07/03/1989 BY FREDERICK L BROWN PLEDGED TO ML LENDER | 8409 E LA JUNTA RD | SCOTTSDALE | AZ | 85255 |
| 9851 | FREDERICK N. WOLK, ALEC S. | KOO & ROYAL S. PARK TTEES FBO UROLOGY SPECIALTY GRP 401K PSH PLN 3232006 SUBACCT F WOLK | 2517 VIA LA SELVA | PALOS VERDES EST | CA | 90274-1019 |
| 9852 | FREDERICK S SHARE TRUST | FREDERICK S SHARE TTEE U/A DTD 11/04/88 | 3341 STONE BOAT RD 3341 SW 57TH PL | FORT LAUDERDALE | FL | 33312 |
| 9853 | FREDERICK W. ROHE MARITAL TRUST 1-UNDER DECLARATION OF TRUST DATED 7/15/83, MICHELLE F. ROHE AS TRUSTEE | | MICHELLE F ROHE 1078 SANTIAGO DR NEWPORT BEACH CA 92660-5728 | | | |
| 9854 | FREDERICK, LARRY D | MOLLY FREDERICK | 77 HILLSIDE AVE | CRESSKILL | NJ | 07626 |
| 9855 | FREDERICK, WILLIAM S | NFS/FMTC ROLLOVER IRA | 13324 KINGS GLEN DR | ST LOUIS | MO | 63131 |
| 9856 | FREDERICKA PAFF & | CARLYLE PAFF HEDRICK TIC | PO BOX 5386 | MADISON | WI | 53705-0386 |
| 9857 | FREDERICKS, DON | PTC CUST DON FREDERICKS | 1551 BEL AIRE DRIVE | GLENDALE | CA | 91201 |
| 9858 | FREDERICKS, SUSAN | PTC CUST SUSAN FREDERICKS | 1551 BELAIRE DRIVE | GLENDALE | CA | 91201 |
| 9859 | FREDERICKSEN, JUNE | PTC CUST ROTH JUNE FREDERICKSEN | 14118 W SKY HAWK DR | SUN CITY | AZ | 85375 |
| 9860 | FREDERICKSEN, MARK N | MARK N FREDERICKSEN | 6939 88TH AVE | KENOSHA | WI | 53142-7646 |
| 9861 | FREDRIC J MRAZ TRUST | FREDRIC J MRAZ TTEE U/A DTD 12/20/2005 | 5N460 SANTA FE TRL | BLOOMINGDALE | IL | 60108 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9862 | FREDRICKSON, GEORGE W | CGM IRA CUSTODIAN | 6505 WILLOW WOOD ROAD | EDINA | MN | 55436-1050 |
| 9863 | FREE ENT AC FD | ATTN: TOM BORELLI | 173 OAKLAND AVE. | EASTCHESTER | NY | 10709 |
| 9864 | FREEBURG, HOLLIS B | | 2100 WELCH ST APT C314 | HOUSTON | TX | 77019 |
| 9865 | FREED, GERALD M | GERALD M FREED | 289 POPLAR DRIVE | HIGHLAND PARK | IL | 60035 |
| 9866 | FREEDLAND, DANIEL A. | AND DEBORAH W. SCHULTZ JTWROS BRANDES AC VALUE | 30 ENCANTO DRIVE | ROLLING HILLS EST | CA | 90274-4215 |
| 9867 | FREEDMAN LIVING TRUST | | JAMES FREEDMAN 2184 MANDERVILLE CANYON ROAD LOS ANGELES CA 90049-1825 | | | |
| 9868 | FREEDMAN, ALEXANDER J | | APT 2A 55 EAST HOUSTON STREET | NEW YORK | NY | 10012 |
| 9869 | FREEDMAN, BARRY | | 1314 CHANTICLEER | CHERRY HILL | NJ | 08003-4858 |
| 9870 | FREEDMAN, BAZIL E | A G EDWARDS & SONS C/FSEP-IRA | 25 W 24TH PL | EUGENE | OR | 97405 |
| 9871 | FREEDMAN, ELIZABETH | | 276 PALISADE AVE | DOBBS FERRY | NY | 10522-3528 |
| 9872 | FREEDMAN, JOANNA | | 174 E 74TH ST PH A | NEW YORK | NY | 10021 |
| 9873 | FREEDMAN, JOSHUA | | APT. 12C 325 EAST 79TH STREET | NEW YORK | NY | 10021 |
| 9874 | FREEDMAN, JUDITH | BRANDES ALL VALUE | 1027 EAST 7TH STREET | HOUSTON | TX | 77009-7101 |
| 9875 | FREEDMAN, MARVIN | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/06/94 | 277 SYLVAN RD | GLENCOE | IL | 60022 |
| 9876 | FREEDMAN, RICHARD C. | AND LYNDA M. FREEDMAN JTWROS | 6677 SILVERMOUND DRIVE | MENTOR | OH | 44060-8416 |
| 9877 | FREEDOM TRUST III | | MR. GARY CLESS FREEDOM TRUST 1111 2100 MALLARD DR NORTHBROOK IL 60062-6643 | | | |
| 9878 | FREEHLING, JOAN S | TRUSTEE RUTH STEIN DISCRETIONARY TR FOR JOAN UAD 1/2/80 | 121 BELLE AVE | HIGHLAND PARK | IL | 60035 |
| 9879 | FREEHLING, PAUL E | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP 401K SAV C/O SEYFARTH SHAW LLP | 131 S DEARBORN ST STE 2400 | CHICAGO | IL | 60603 |
| 9880 | FREEL, DAVID R | FCC AC CUSTODIAN IRA BRANDES US VALUE | 10312 WATCHTOWER COURT | RALEIGH | NC | 27614 |
| 9881 | FREELAND, HOWARD S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1 DIAMOND CREST CT | BALTIMORE | MD | 21209 |
| 9882 | FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | | 12255 EL CAMINO REAL SUITE 200 | SAN DIEGO | CA | 92130 |
| 9883 | FREEMAN, ALEXANDER A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 78711 ALLIANCE WAY | PALM DESERT | CA | 92211-3073 |
| 9884 | FREEMAN, CAROL A | | 1840 ABERDEEN DR | GLENVIEW | IL | 60025 |
| 9885 | FREEMAN, DAVID | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 9625 8TH AVENUE | INGLEWOOD | CA | 90305-3242 |
| 9886 | FREEMAN, DOREEN L | FMT CO CUST IRA ROLLOVER | 705 S MELLONVILLE AVE | SANFORD | FL | 32771 |
| 9887 | FREEMAN, LAWRENCE | WACHOVIA BANK NA C/F LAWRENCE FREEMAN IRA | PO BOX 1382 | PALM CITY | FL | 34991 |
| 9888 | FREESE, SUSAN J | CONTRIBUTORY ROTH IRA | 103 HIGH AVENUE | SPRINGVILLE | IA | 52336-9760 |
| 9889 | FREESE, SUSAN J | CONTRIBUTORY ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 103 HIGH AVENUE | SPRINGVILLE | IA | 52336 |
| 9890 | FREESE, SUSAN J | CONTRIBUTORY ROTH IRA RBC CAPITAL MARKETS CORP CUST | 103 HIGH AVENUE | SPRINGVILLE | IA | 52336-9760 |
| 9891 | FREETHY, JACK | CGM SEP IRA CUSTODIAN BRANDES US VALUE EQUITY | 1044 PINE LANE | LAFAYETTE | CA | 94549-2949 |
| 9892 | FREIBERG, JOHN E | | 15 ZACCHEUS MEAD LN | GREENWICH | CT | 06831 |
| 9893 | FREIBERG, JOHN ETHAN | | 15 ZACCHEUS MEAD LN | GREENWICH | CT | 06831 |
| 9894 | FREIDHEIM, J THOMAS | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 267 SOUTH ST | ELMHURST | IL | 60126 |
| 9895 | FREIERMUTH, DAVID & CONSTANCE | TTEE O/T DAVID & CONSTANCE FREIERMUTH REV. LIV. TR. U/A/D 12/26/1990 | 1343 POMPANO DRIVE | CLIVE | IA | 50325-8339 |
| 9896 | FREIFELD, KAREN | TD AMERITRADE CLEARING CUSTODIAN IRA | 520 CROTON FALLS RD | CARMEL | NY | 10512 |
| 9897 | FREITAS, ELEANOR K DE | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES BRANDES A/C VALUE | 5033 FIELDING LN | SARASOTA | FL | 34233-3212 |
| 9898 | FRENCH DCSD, VIRGINIA R | | 548 BLOOMFIELD CIR | GENEVA | IL | 60134-1000 |
| 9899 | FRENCH MD, JEROME E | CGM IRA CUSTODIAN | 310 S HILLSIDE | WICHITA | KS | 67211-2129 |
| 9900 | FRENCH SARAH D TR DTD 12/5/94 | MS SARAH D FRENCH | 38 MONTGOMERY PL APT 2 | BROOKLYN | NY | 11215-2324 |
| 9901 | FRENCH, BONNIE ELIZABETH | | 464 COGNEWAUGH ROAD | COS COB | CT | 06807-1107 |
| 9902 | FRENCH, ETHAN F | | 62 SHELDON STREET UNIT 1 | PROVIDENCE | RI | 02906-1016 |
| 9903 | FRENCH, NORRIS PERNE | | 40 PEARL STREET NW SUITE 300 | GRAND RAPIDS | MI | 49503 |
| 9904 | FRENCH, WILLIAM W | CGM ROTH CONVERSION IRA CUST | 7816 OCEANUS DRIVE | LOS ANGELES | CA | 90046-2043 |
| 9905 | FRETZIN, DRS. ROBIN & | P/S & SAVINGS PLAN TRUST FBO: D. FRETZIN DTD 12-12-77 | 2683 LISA COURT | NORTHBROOK | IL | 60062-7625 |
| 9906 | FREUDENSTEIN, MICHAEL | | 32 HAVERFORD AVENUE | SCARSDALE | NY | 10583 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 9907 | FREUND JR., WILLIAM O.H. | CAROL D. FREUND JT WROS | PO BOX 1240 | COSHOCTON | OH | 43812 |
| 9908 | FREUND, AMY D. | INHERIT A/C #2 | 695 BUTTONWOOD LANE | MIAMI | FL | 33137-3359 |
| 9909 | FREUND, MARGARET | | 2000 CAMBRIDGE AVE PC 815 | WYOMISSING | PA | 19610-2714 |
| 9910 | FREUND, PAUL | | THREE FIRST NTL PLAZA STE 3700 | CHICAGO | IL | 60602 |
| 9911 | FREUND, PAUL | PAUL FREUND | 3 FIRST NATIONAL PLZ SUITE 3700 | CHICAGO | IL | 60602-4252 |
| 9912 | FREW, STEPHEN B | PERSHING LLC AS CUSTODIAN | 1133 DARTMOUTH ROAD | FLOSSMOOR | IL | 60422 |
| 9913 | FREY, BARRY L | LAURA L FREY | 1431 W GUM | EUNICE | LA | 70535 |
| 9914 | FREY, HAROLD P. | A G EDWARDS & SONS C/F IRA | 103 DAN TROY DR. | WILLIAMSVILLE | NY | 14221 |
| 9915 | FREY, QUINTIN | JUDITH FREY TIC | 302 AL FREY LANE | EUNICE | LA | 70535 |
| 9916 | FRICK C FBO A NOW TRAFTON-TR-NO 3 | | | | | |
| 9917 | FRICK C FBO F D FRICK I-TR NO 3 | | | | | |
| 9918 | FRICK C. FBO E. D. FRICK-TR-NO 3 | | | | | |
| 9919 | FRICK J JR FBO E FRICK ETAL-TR-NO 2 | | | | | |
| 9920 | FRICK, JOHN B | JOHN B FRICK | 6633 N LOLETA | CHICAGO | IL | 60646-2707 |
| 9921 | FRICK, RONALD L | TD AMERITRADE CLEARING CUSTODIAN IRA | 1304 CADILLAC DRIVE EAST | KOKOMO | IN | 46902 |
| 9922 | FRICKE, CHRIS L | | 6107 STONE WOLFE DR | GLEN CARBON | IL | 62034 |
| 9923 | FRIDAY, BRENDA S | PERSHING LLC AS CUSTODIAN | 3106 KNOLLWOOD DRIVE | GASTONIA | NC | 28052 |
| 9924 | FRIDSTEIN INVESTMENT PARTNERSHIP | C/O MR. ROBERT B. FRIDSTEIN | P O BOX 5926 0891 FOX RUN DRIVE | SNOWMASS VILLAGE | CO | 81615 |
| 9925 | FRIDSTEIN INVESTMENT PARTNERSHIP | C/O MR. ROBERT B. FRIDSTEIN | P O BOX 5926 0891 FOX RUN DRIVE | | | |
| 9926 | FRIED, ANTHONY A | | 194 NOKDIM | NOKDIM ISRAEL (ISR) | | |
| 9927 | FRIED, APOLLONIA E | CGM IRA CUSTODIAN | 3415 BETHEL MOUNTAIN ROAD | ROCHESTER | NY | 05767-4430 |
| 9928 | FRIED, BROM | BROM FRIED | 1062 GRAND TETON DR | PACIFICA | CA | 94044-3707 |
| 9929 | FRIED, HARRISON | | 18845 W. STATE STREET ROAD | ANTIOCH | IL | 60002 |
| 9930 | FRIED, KENNETH M | MARILYN C FRIED JT TEN/WROS | 1129 BRASSIE AVE | FLOSSMOOR | IL | 60422 |
| 9931 | FRIED, KENNETH M | MARILYN C FRIED JT TEN/WROS | 1204 BALLYBUNION CT | DYER | IN | 46311-1268 |
| 9932 | FRIEDBERG, BERNARD | HELEN SUE FRIEDBERG JT TEN | 734 N 116TH ST APT U8 | OMAHA | NE | 68154 |
| 9933 | FRIEDEN, ILONA J. | MARK A. JACOBSON TTEES U/A/D 08-16-2005 FBO MARK JACOBSON & ILONA FRIE | 811 PARAMOUNT DRIVE | OAKLAND | CA | 94610-2436 |
| 9934 | FRIEDEN, JANE C | | 2111 WISCONSIN AVE NW | WASHINGTON | DC | 20007 |
| 9935 | FRIEDEN, RONALD E. | AND LAURA S. FRIEDEN JTWROS BRANDES ALL CAP VALUE | 6252 CHERBOURG DR. | INDIANAPOLIS | IN | 46220-6005 |
| 9936 | FRIEDER-LEDWON, NANCY L | CGM IRA CUSTODIAN WILLIAM BLAIR INTERNATIONAL | 954 BRANTLEY STREET | THE VILLAGES | FL | 32162-6400 |
| 9937 | FRIEDLAND, MARVIN L. LIVING TRIST | U/A DTD 3/22/04 | 48908 FOXTAIL | PALM DESERT | CA | 92260 |
| 9938 | FRIEDLAND, SIDNEY | SIDNEY FRIEDLAND | 3750 LAKE SHORE DR APT 16F | CHICAGO | IL | 60613-4234 |
| 9939 | FRIEDLANDER, SHEILA | AND LAWRENCE FRIEDLANDER JTWROS | 3675 TOLLAND ROAD | SHAKER HEIGHTS | OH | 44122-5140 |
| 9940 | FRIEDLIEB, JEFFREY M. | LENNA FRIEDLIEB JT TEN WROS | 5909 WEST MIAMI | CHICAGO | IL | 60646 |
| 9941 | FRIEDMAN (DEC'D), LEONARD | GUARANTEE & TRUST CO TTEE ROBERT FRIEDMAN BENF GTC IRA | 1414 N WELLS STREET # 309 | CHICAGO | IL | 60610 |
| 9942 | **FRIEDMAN FAMILY TRUST, JUUE FRIEDMAN TRUSTEE** | | **JUUE K FRIEDMAN 1370 SCHOOLHOUSE ROAD SANTA BARBARA CA 93108-1236** | | | |
| 9943 | FRIEDMAN LIVING TRUST | ROBERT D FRIEDMAN TTEE FRIEDMAN LIVING TRUST U/A 08/04/99 | PO BOX 2209 | NEWPORT BEACH | CA | 92659 |
| 9944 | FRIEDMAN, BERNARD D | | 23 S FOXCROFT DR | MARLBORO | NJ | 07746-2323 |
| 9945 | FRIEDMAN, CHARLES | | 2360 N.W. 12TH STREET | DELRAY BEACH | FL | 33445 |
| 9946 | FRIEDMAN, DAVID | AND CYNTHIA J FRIEDMAN JTWROS | 425 CEDAR CT S | BUFFALO GROVE | IL | 60089 |
| 9947 | FRIEDMAN, DAVID | SUSAN FRIEDMAN JTWROS | 1622 E 7TH ST | BROOKLYN | NY | 11230 |
| 9948 | FRIEDMAN, DIANE S. | | 9155 N. KEATING AVE | SKOKIE | IL | 60076-1522 |
| 9949 | FRIEDMAN, ELLIOTT M | | 17915 BETH CT | HOMEWOOD | IL | 60430 |
| 9950 | FRIEDMAN, JANE BENNETT | | 1191 NORTH MADIZELL DRIVE | PRESCOTT | AZ | 86305-7327 |
| 9951 | FRIEDMAN, MARJORIE N | AND PETER J FRIEDMAN TIC PLEDGED TO ML LENDER | 10 BROWNSTONE TURN | WEATOGUE | CT | 06089 |
| 9952 | FRIEDMAN, NORMAN J. | NORMAN J FRIEDMAN TTEE U/A/D 05/07/94 | 351 TOWN PLACE | BUFFALO GROVE | IL | 60089 |
| 9953 | FRIEDMAN, RONALD M | | 5743 THEOBALD RD | MORTON GROVE | IL | 60053 |
| 9954 | FRIEDMANN, RACHAEL | | 5074 HIGH POINTE DR. | PENSACOLA | FL | 32505-1828 |
| 9955 | FRIEDMAN-PEARSON, JACQUELINE | (ACCT #2 OF 2) | 1806 COUNTRY CLUB DR | CHERRY HILL | NJ | 08003 |
| 9956 | FRIEDNER, AMY K | FMT CO CUST IRA | 77 MERRIVALE RD | GREAT NECK | NY | 11020 |
| 9957 | FRIEDNER, AUDREY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 11 ARLEIGH ROAD | GREAT NECK | NY | 11021 |
| 9958 | FRIEDRICH, GLENN A | IAS/NORTHERN TRUST VAL INV | 2321 WROXTON | HOUSTON | TX | 77005 |
| 9959 | FRIEDRICHS, NORMA K | CGM IRA CUSTODIAN | 2860 WILLOW DRIVE | HAMEL | MN | 55340 |
| 9960 | FRIEND, DANIEL G | | 3817 SILVER PLUME CIR | BOULDER | CO | 80305-7211 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9961 | FRIEND, DANIEL G | CAROL A LIPPER JTWROS | APT. # E 847 E MOORHEAD CIRCLE | BOULDER | CO | 80305 |
| 9962 | FRIEND, GREGORY | DELLA FRIEND JT TEN NORTHERN TRUST LCV | 4040 NE 184TH ST | LAKE FOREST | WA | 98155 |
| 9963 | FRIEND, RICHARD A | CHARLES SCHWAB & CO INC CUST SEP-IRA | 10715 SW 138TH ST | SNAPPER CREEK | FL | 33176 |
| 9964 | FRIENDSHIP ADULT DAY CARE CENTER | | 89 EUCALYPTUS LANE | SANTA BARBARA | CA | 93108 |
| 9965 | FRISCIA, MELISSA L | MELISSA L FRISCIA | 6606 GROVELAND HILL RD | GROVELAND | NY | 14462-9547 |
| 9966 | FRISCIA, PAUL J | FRANCA D FRISCIA | 2067 76TH STREET | BROOKLYN | NY | 11214 |
| 9967 | FRITCH, BETTY J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1190 GRAND AVE | ORANGE CITY | FL | 32763 |
| 9968 | FRITZ, JAMES M | PLEDGED TO ML LENDER | 310 W NORTHVIEW AVE | PHOENIX | AZ | 85021 |
| 9969 | FRITZ, KAREN M | | 119 S FIFTH STREET | MIFFLINBURG | PA | 17844 |
| 9970 | FRITZSON, BRUCE | | 8 GLENVIEW ROAD | CUMBERLAND | ME | 04021 |
| 9971 | FROBERG, JAMES G | JULIE J FROBERG JT TEN | 1531 LINCOLN ST | EVANSTON | IL | 60201 |
| 9972 | FROCK, DOUGLAS B | CGM IRA ROLLOVER CUSTODIAN BRANDES LG CAP VALUE | 600 CR 433 | THRALL | TX | 76578-8524 |
| 9973 | FROEDTERT & COMMUNITY HEALTH, INC. | | C/O FROEDTERT HOSPITAL, 9200 W WISCONSIN AVE, STE 2932 | MILWAUKEE | WI | 53226-3596 |
| 9974 | FROELICH, CHARLES G. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7240 BELL ROAD | DULUTH | GA | 30097 |
| 9975 | FROELICH, ROBERT L | A/C 2 LITTLE HALL INVESTMENT | 875 PARK AVENUE | NEW YORK | NY | 10075 |
| 9976 | FROELICH, ROBERT L. | | 875 PARK AVENUE | NEW YORK | NY | 10021 |
| 9977 | FROMAN, JON D. | | P.O. BOX 215 | WOODLAND HILLS | CA | 91365-0215 |
| 9978 | FROMMEYER, MARY E | | 18201 DANWILL ST | FOUNTAIN VALLEY | CA | 92708 |
| 9979 | FROMUTH, KATHRYN B | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 1787 READING BLVD | WYOMISSING | PA | 19610 |
| 9980 | FRONTIER AND COMPANY | TRUST DEPARTMENT | 2825 COLBY | EVERETT | WA | 98201 |
| 9981 | FRONTIER ASSET MANAGEMENT LLC | | PO BOX 2086 201 N CONNOR STREET STE 250 | SHERIDAN | WY | 82801 |
| 9982 | FRONTIER BANK | | TIMOTHY WHITTY, SENIOR VICE PRESIDENT & MANAGER 2825 COLBY AV, EVERETT, WA, 98201-3512 | | | |
| 9983 | FRONTIER TRT CO FSB TTEE | FBO STARNES & ATCHISON 401K U/A 01/02/2002 C/O FAO JOHN MCCALL | 520 RIDGELAWN DR W | MOBILE | AL | 36608 |
| 9984 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO LAURA PECK | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9985 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO MICHAEL FLORIE | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9986 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO MICHAEL WRIGHT | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9987 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO MIKE ATCHISON | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9988 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO RANDY SELLERS | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9989 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO SYBIL ABBOT | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9990 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2003 | 3AO WALTER W BATES 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9991 | FRONTIER TRUST CO FSB TTEE | FBO STARNES & ATCHISON 401K U/A 01/02/2002 FAO JOEL SCOTT DICKENS | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 9992 | FRONTIER TRUST CO FSB TTEE | FBO STARNES & ATCHISON 401K U/A 01/02/2002 FAO SCOTT SALTER | 301 LE JEUNE WAY | BIRMINGHAM | AL | 35209 |
| 9993 | FRONTIER TRUST CO., FSB TTEE | U/A 12/28/2004 FBO LAW OFFICE OF RICHARD ALAN BERNSLEY | 1 RAILROAD AVE | GOSHEN | NY | 10924 |
| 9994 | FRONTIER TRUST TTEE | BALTO WASH MED CENTER-SERP U/A DTD 05/13/2004 C/O ALFRED PIETSCH | 300 HOSPITAL DR STE 212 | GLEN BURNIE | MD | 21061-5707 |
| 9995 | FROST NATIONAL BANK | | 100 WEST HOUSTON STREET P.O. BOX 1600 BOND DEPT/ACCT REC. | SAN ANTONIO | TX | 78296 |
| 9996 | FROST, CHARLENE | GERTRUDE K CHISHOLM TTEE U/W C | 20926 BRANTLEY ROAD | SHAKER HEIGHTS | OH | 44122 |
| 9997 | FROST, CHARLES F | CHARLES F FROST | 115 RED OAK DR | MANKATO | MN | 56001-8996 |
| 9998 | FROST, CHARMAINE L | | 37 ROOSEVELT AVENUE P.O. BOX 31 | BANTAM | CT | 06750 |
| 9999 | FROST, CHARMAINE L | | 4236 53RD AVENUE WEST APT 2602 | BRANDENTON | FL | 34210-4411 |
| 10000 | FROST, MR MARK E | | 17 WINDY RIDGE | GLENS FALLS | NY | 12801 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10001 | FROST, STEVE | | 6451 MESA NORTE DR | SAN DIEGO | CA | 92130 |
| 10002 | FROSTBAUM, SEYMOUR | ERIC BROWN TTEE SEYMOUR FROSTBAUM U/W 12/11/99 | 160 WEST 86TH STREET APT #8B | NEW YORK | NY | 10024 |
| 10003 | FROZEN, NEWHART ENTERPRISES INC | GEORGE & VIRGINIA NEWHART TTEE NEWHART ENTERPRISES INC FROZEN MNY PURCH PENS PL MM059 CAPELL RUDOLPH | 11601 WILSHIRE BLVD #1840 | LOS ANGELES | CA | 90025 |
| 10004 | FRUHWALD, CAROL G | | 8252 AVIGNON DRIVE | RICHMOND | VA | 23235 |
| 10005 | FRUHWALD, CAROL G. | | 8252 AVIGNON DRIVE | RICHMOND | VA | 23235 |
| 10006 | FRUTH, DIAN MARIE | FMT CO CUST IRA | 1315 SAINT ANDREWS DR | SCHERERVILLE | IN | 46375 |
| 10007 | FRY JR, HOWARD F | AND DOROTHY R FRY JTWROS | 708 NETTIE DRIVE | MIAMISBURG | OH | 45342-3425 |
| 10008 | FRY, J L | J L FRY | 2225 STONEWALL | UNION CITY | TN | 38261-5727 |
| 10009 | FRYE JR, GAYLIN E | HRBFA CUST OF MARGARET M FRYE (DEC) | 790 SW 167TH AVENUE | BEAVERTON | OR | 97006 |
| 10010 | FRYE JR, GAYLIN E | HRBFA CUST OF ROTH GAYLIN E FRYE JR | 790 SW 167TH AVE | BEAVERTON | OR | 97006 |
| 10011 | FRYE, EUGENE O | EUGENE O FRYE | 2735 14TH AVE | MARION | IA | 52302-1848 |
| 10012 | **FSU RESEARCH FOUNDATION** | | **97 S. WOODWARD AVE., SUITE 300** | **TALLAHASSEE** | **FL** | **32306** |
| 10013 | FT1112 STRATEGIC DIVIDEND PORTFOLIO SERIES 2 FIRST TR PORTFOLIO LP | | 120 E LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 10014 | FTSE FAFI KAIGAI 1000 INDEX | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN | | | |
| 10015 | FUCHS, HANS-PETER | FMT CO CUST IRA | 970 W JAMES CT S | LAKE FOREST | IL | 60045 |
| 10016 | FUCHS, MR LASZLO | MRS SHULAMITH Y FUCHS TIC TULANE UNIVERSITY DEPT OF MATH | 6823 ST CHARLES AVE. | NEW ORLEANS | LA | 70118 |
| 10017 | FUCINI, TERESA A | TERESA A FUCINI | 5 OXFORD LANE | CROMWELL | CT | 06416-1927 |
| 10018 | FUENFER-HUNG, ALLISON JULIA | | 2965 RIDGEWOOD AVE | CINCINNATI | OH | 45213 |
| 10019 | FUHRER, DANA | | 2810 PACIFIC AVE | SAN FRANCISCO | CA | 94115 |
| 10020 | FUHRMANN, HENRY | HENRY FUHRMANN | PO BOX 1569 | LA CANADA FLT | CA | 91012-5569 |
| 10021 | FUHRMANN, MR HENRY F | | 4943 DEL MONTE RD | LA CANADA | CA | 91011 |
| 10022 | FUJIMOTO, M JACK | AND GRACE F FUJIMOTO TTEES UAD 5/30/84 BY M JACK FUJIMOTO | 1673 PANDORA AVE | LOS ANGELES | CA | 90024 |
| 10023 | FUJIMOTO, TED | TED FUJIMOTO | 17509 S CATALINA AVE | GARDENA | CA | 90248-3342 |
| 10024 | FUK YUEN HOLDINGS LIMITED | ATTN: MS PATUM TANGCHITNOB F/S### BIG COMMUNICATION LTD | BANGKOK 10110 318/4-5 SUKHUMVIT 22 ROAD | THAILAND (THA) | | |
| 10025 | FUK YUEN HOLDINGS LIMITED | ATTN: MS PATUM TANGCHITNOB BIG COMMUNICATION LTD | 318/4-5 SUKHUMVIT 22 ROAD BANGKOK 10110 | THAILAND | | |
| 10026 | FULKERSON, MS BETH A | | 930 LAKE AVE | WILMETTE | IL | 60091 |
| 10027 | **FULL HOUSE VENTURES, LTD.** | | **FULL HOUSE VENTURES, LTD. 400 N LOOP 1604 E STE 202 SAN ANTONIO TX 78232-1248** | | | |
| 10028 | FULL VALUE PARTNERS LP | FULL VALUE PARTNERS LP | PARK 80 WEST, PLAZA TWO, SUITE 750 | SADDLEBROOK | NJ | 07663 |
| 10029 | FULLER, RICHARD D | RICHARD D FULLER | 1211 RUSTIC LN | WABASHA | MN | 55981-1754 |
| 10030 | FULLER, RICHARD H | AND MARIDEE C FULLER JTWROS | 15003 GRANITE SHOALS CT | CYPRESS | TX | 77429-1894 |
| 10031 | FULLER, ROBERT A | ROBERT A FULLER | 5415 W KEENEY | MORTON GROVE | IL | 60053-3513 |
| 10032 | FULLERTON, NELMA RUTH | | 5524 GREYSTON STREET | PALM HARBOR | FL | 34685-1136 |
| 10033 | FULLERTON, NELMA RUTH | | 809 14TH AVENUE EAST | CORDELE | GA | 31015 |
| 10034 | FULMER, ROBERT L | | 9805 RICHELIEU ROAD | AUSTIN | TX | 78750 |
| 10035 | FULMER, TIMOTHY R | & BARBARA L FULMER JTWROS | 5195 REDWOOD DR | INDIANA | PA | 15701 |
| 10036 | FULTON FINANCIAL ADVISORS NA | ATTN: DENNIS E. PATRICK | P.O. BOX 3215 | LANCASTER | PA | 17604 |
| 10037 | FULTON INVESTMENT TRUST | | C/O DYNA MGMT SERVICES, SEON PLACE, 141 FRONT STREET | HAMILTON | Bermuda | HM 19 |
| 10038 | **FULTON INVESTMENT TRUST** | | **TERRY POWER VICTORIA HALL, 11 VICTORIA STREET, HAMILTON, HM 11, BERMUDA** | | | |
| 10039 | FULTON, DIANE E | EDWARD D JONES & CO CUSTODIAN | 1144 S STONE | LA GRANGE | IL | 60525 |
| 10040 | FULTON, JAMES A | | 4808 BOSTON HARBOR RD | OLYMPIA | WA | 98506 |
| 10041 | FULTON, LESLIE P | | 235 S MAPLE AVE | OAK PARK | IL | 60302 |
| 10042 | FULTZ, RYAN D | RYAN D FULTZ | 509 W MULBERRY ST | SALEM | IN | 47167-1517 |
| 10043 | FULWEILER, PAMELA S | PREFERENCE ACCT | 108 E 91ST STREET APT 3C | NEW YORK | NY | 10128 |
| 10044 | FUND 2-FPLE | | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408-0420 |
| 10045 | FUND AMERICAN REINSURANCE COMPANY, LTD. | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 10046 | FUND SPC OBO MADISON L/S SEG | TMS/ITS SETT A/C FOR MADISON (HITE 2) BUTTERFIELD FUND SERVICES | PO BOX 705GT 68 FORT STREET | | GRAND CAYMAN | CAYMAN ISLANDS |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10047 | FUNDACION EL COMERCIO | | MRS. GUADALUPE ACQUAVIVA - 789 CRANDON BLVD. #901, KEY BISCAYNE, FL 33149 | | | |
| 10048 | FUNG, KAI-YU DAVID | ROTH IRA ETRADE CUSTODIAN | 1118 NILDA AVE | MOUNTAIN VIEW | CA | 94040 |
| 10049 | FUNG, KAI-YU DAVID | ROTH IRA ETRADE CUSTODIAN | 1118 NILDA AVE | MOUNTAIN VIEW | CA | 94040-3122 |
| 10050 | FUNG, PETER KWOK HIN | CGM IRA CUSTODIAN FS/ BRANDES-ALL CAP VALUE | 551 S GREENWOOD AVE | SAN MARINO | CA | 91108-1269 |
| 10051 | FUNICIELLO, ARLENE | AND ITALO FUNICIELLO JTWROS | 755 8TH ST | CARLSTADT | NJ | 07072 |
| 10052 | FUNICIELLO, ARLENE | ITALO FUNICIELLO JTWROS | 755 8TH ST | CARLSTADT | NJ | 07072 |
| 10053 | FUQUA, PETER C | PETER C FUQUA | 327 9TH ST | DAVIS | CA | 95616-1909 |
| 10054 | FURIA, SANDRA L | TD AMERITRADE CLEARING CUSTODIAN IRA | 4413 PLAYFAIR LANE | CHARLOTTE | NC | 28277 |
| 10055 | FURLONG, ELEANOR R | | 5243 HAWKESBURY WAY | NAPLES | FL | 34119 |
| 10056 | FURLONG, ELEANOR R | | 5243 HAWKESBURY WAY | NAPLES | FL | 34119-9582 |
| 10057 | FURMAN, DAVID J | | 4520 COLEWOOD CIR SE | HUNTSVILLE | AL | 35802 |
| 10058 | FURMAN, JOANN V | DAVIS ADVISORS | 141 ST ANDREWS LOOP | KERRVILLE | TX | 78028-6442 |
| 10059 | FURMAN, SEENA L | | 4520 COLEWOOD CIR SE | HUNTSVILLE | AL | 35802 |
| 10060 | FURMATO, CYNTHIA A | | 5 BOWLING GREEN | COLTS NECK | NJ | 07722-1300 |
| 10061 | FURRER, BRIAN | | 32201 E. HIGHLAND EXT. | STANFIELD | OR | 97875 |
| 10062 | FURSE, RONALD L | | 2019 M ST | AURORA | NE | 68818 |
| 10063 | FUSHIMI, BOB | CLOVIA L FUSHIMI JT TEN | 12023 COAL CREEK HEIGHTS DR | GOLDEN | CO | 80403 |
| 10064 | FUSIARA, JOHN F | JOHN F FUSIARA | 4306 E DESERT MARIGOLD DR | CAVE CREEK | AZ | 85331-7898 |
| 10065 | FUSON FAMILY TRUST | HAROLD W FUSON JR TTEE PAMELA L FUSON TTEE FUSON FAMILY TRUST U/A 10/13/1997 | 769 NARDO RD | ENCINITAS | CA | 92024 |
| 10066 | FUSON, ROBERT F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21064 QUENTIN RD | KILDEER | IL | 60047 |
| 10067 | FUSSELL, REBECCA J | | 9866 WESBOURNE CT | JACKSONVILLE | FL | 32221-1263 |
| 10068 | FUTERNICK FAMILY FOUNDATION, INC | | MORRIS FUTERNICK 2 GROVE ISLE DR APT 1509 MIAMI FL 33133-4112 | | | |
| 10069 | FUTERNICK FAMILY INVESTMENT,LTD | | FUTERNICK FAMILY INVESTMENT LTD C/O MORRIS FUTERNICK 2 GROVE ISLE DR APT 1509 MIAMI, FL 33133-4112 | | | |
| 10070 | FUTRELLE, FRANKLIN J, III | F J FUTRELLE JR TTEE | P O BOX 696 | AUGUSTA | GA | 30903 |
| 10071 | FUTTER, SUSAN S | CGM IRA CUSTODIAN | 155 LAWRENCE HILL RD | COLD SPRING | NY | 11724 |
| 10072 | FUTURE FUND BOARD OF GUARDIANS | | MS. CHRISTINE KRAUSE RISK AND OUTSOURCING MANAGEMENT LEVEL 44 120 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA | | | |
| 10073 | FUTURE GREEN INVESTMENT CLUB | | 1824 SWEETWATER WEST CIRCLE | APOPKA | FL | 32712 |
| 10074 | G - CLOSE | ATTN CHRISTOPHER WAGUESPACK | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3915 |
| 10075 | G A BROWN PROP LTD | AG EDWARDS SONS FAOG A BROWN PROP LTD PART PLDGR 1ST FINCL BK-PLDGE PAS/NORTHERN TRUST | 2005 WEST OAK | EL DORADO | AR | 71730 |
| 10076 | G A FONTAINE MAR TR | K J HENNESSEY & M A GARDNER TTEE DENIS L FONTAINE TR UAD 7/8/93 | PO BOX 2438 | LAKELAND | FL | 33806 |
| 10077 | G BANTA JR IRREV TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 10078 | G MALCOLM AND SOPHIE MC CONNELL | | | | | |
| 10079 | G THOMPSON BELL AND | LESLIE BELL JT-TEN | 315 WYOMISSING BOULEVARD | READING | PA | 19610 |
| 10080 | G. GRANDCHILDREN 1986 TRUST | | ROCKEFELLER & COMPANY, ATTN: GEORGE FARRA, 30 ROCKEFELLER PLAZA, FL. 54, NEW YORK ,NY 101156699 | | | |
| 10081 | G.F. INVESTMENTS INC. | ATTN: GEOFF SAAB | 300-427 LAURIER AVE W | OTTAWA (CAN) | ON | K1R 7Y2 |
| 10082 | G.MITCHELL MORRIS JUNE M. 0007 | MORRIS TRUSTEES MORRIS FAMILY TRUST UA DTD 12/24/93 | 4277 PARK TERRACE DR | SALT LAKE | UT | 84124 |
| 10083 | G.O.O. INC | BRANDES U.S. VALUE | 3650 CLARIDGE RD N | MOBILE | AL | 36608 |
| 10084 | GA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION ATTN KELLI WOMACK | 4245 INTERNATIONAL PKWY | HAPEVILLE | GA | 30354 |
| 10085 | GABBARD, CHRISTINA M | | 370 ORTON RD | YELLOW SPRINGS | OH | 45387-1321 |
| 10086 | GABELLI | WILLIAM E BABCOX TTEE TRUST WILLIAM E BABCOX TTEE U/A DTD 09/23/1994 GABELLI | 3835 ROBERTS RIDGE | AKRON | OH | 44333 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10087 | GABELLI ASSET MANAGEMENT | | 1 CORP CENTER | RYE | NY | 10580 |
| 10088 | GABELLI ASSET MANAGEMENT | ATTN: DAVID LINSKAS | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10089 | GABELLI ASSET MANAGEMENT | ATTN: JEFFRY HOFFMAN | PO BOX 7027 | KANSAS CITY | MO | 64113 |
| 10090 | GABELLI ASSET MANAGEMENT CO | ATTN PROXY DEPARTMENT | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10091 | GABELLI ASSET MANAGEMENT CO. | DENNIS CURLEY | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10092 | GABELLI ASSET MANAGEMENT COMPANY | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10093 | GABELLI ASSET MANAGEMENT COMPANY | ATTENTION: WILLIAM SELBY | ONE CORPORATE CTR-401 THEODORE FREMD | RYE | NY | 10580 |
| 10094 | GABELLI ASSET MANAGEMENT COMPANY | ATTN: ALBERTO DOMINGUEZ | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10095 | GABELLI ASSET MANAGEMENT COMPANY | ATTN: PROXY DEPARTMENT | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10096 | GABELLI ASSET MGMT | ATTN PROXY DEPT. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10097 | GABELLI ASSET MGMT CO | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10098 | GABELLI ASSET MGMT CO | ATTN A/C L0560 | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10099 | GABELLI ASSET MGMT INC | ATTN K NAPPI | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10100 | GABELLI ASSOCIATES FUND | GABELLI ASSOCIATES FUND | ONE CORPORATE CENTER | RYE | NY | 10580-1485 |
| 10101 | GABELLI ASSOCIATES LIMITED | GABELLI ASSOCIATES LIMITED C/O FORTIS FD SVCS CAYMAN LTD | GRAND PAVILION COMMERCIAL CTR PO BOX 2003 GT/803 WEST BAY RD | GRAND CAYMAN | CAYMAN ISLANDS | |
| 10102 | GABELLI AVG PRICE 1 | GABELLI & COMPANY INC. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10103 | GABELLI AVG PRICE 2 | GABELLI & COMPANY INC. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10104 | GABELLI CAPITAL SERIES FUNDS, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 10105 | GABELLI COMPANY | ATTN COMPLIANCE | 1 COROPATE CENTER | RYE | NY | 10580 |
| 10106 | GABELLI COMPANY | ATTN COMPLIANCE DEPT | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 10107 | GABELLI EQUITY SERIES FUNDS, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 10108 | GABELLI FUNDS, INC. | (GABELLI ABC FUND) | GABELLI FUNDS INC BRUCE N ALPERT CORPORATE CENTER AT RYE | RYE | NY | 10580-1434 |
| 10109 | GABELLI FUNDS, INC. | (GABELLI FUNDS INC) | BRUCE M. ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 10110 | GABELLI FUNDS, INC. | (GABELLI) | BRUCE ALPERT 1 CORPORATE CENTER | RYE | NY | 10580 |
| 10111 | GABELLI FUNDS, INC. | (THE GABELLI ASSET FUND) | GABELLI FUNDS INC BRUCE ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 10112 | GABELLI FUNDS, INC. | (THE GABELLI EQUITY INC FD) | GABELLI FUNDS INC BRUCE N ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 10113 | GABELLI FUNDS, INC. | (THE GABELLI GLOBAL MULTIMED TR) | BRUCE ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 10114 | GABELLI FUNDS, LLC | BRUCE N ALPERT, CEO | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 10115 | GABELLI INVESTOR FUNDS, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 10116 | GABELLI MULTIMEDIA PART LP | GABELLI MULTIMEDIA PART LP | 401 THEO FREMD AVENUE | RYE | NY | 10580-1422 |
| 10117 | GABELLI PERFORMANCE PARTNERSHIP | GABELLI PERFORMANCE PARTNERSHIP ATTN BONNIE M COHEN | THE CORPORATE CENTER AT RYE | RYE | NY | 10580 |
| 10118 | GABELLI VALUE FUND INC | ATTN BRUCE ALPERT | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10119 | GABELLI, CAP-MONT LP - | A PARTNERSHIP RICHARD DONAHUE | P.O. BOX 639 | CAPTIVA | FL | 33924 |
| 10120 | GABELLI, ELISA | GRANTOR TRUST TTEE ELISA GABELLI TRUST UA DTD 00/00/00 | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10121 | GABELLI, MATHEW | GRANTOR TRUST TTEE MATHEW GABELLI TRUST UA DTD 00/00/00 | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10122 | GABELLK COMPANY | ATTN COMPLIANCE DEPT | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 10123 | GABIN, PAUL S | CGM IRA ROLLOVER CUSTODIAN MGD-BRANDES A.C.V. | 84 NORTH HILLSIDE AVENUE | LIVINGSTON | NJ | 07039-1118 |
| 10124 | GABLIN, WAYNE R. | WAYNE R. GABLIN REV LIVING TR U/A DTD 12/28/1993 | 139 BASSFORD AVE | LAGRANGE | IL | 60525 |
| 10125 | GABOVITCH, DAVID S | MICHAEL G BROWNING CO TTEES BROWNING INVESTMENTS INC EMPL SAVINGS PLAN FBO D GABOVITCH | 6100 W 96TH STREET STE 250 | INDIANAPOLIS | IN | 46278 |
| 10126 | GABRIEL, HODA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 9034 MOUNTAINBERRY CIRCLE | FREDERICK | MD | 21702-3405 |
| 10127 | GABRIEL, RICHARD | ROBERT W BAIRD & CO INC TTEE | 16374 N 2120TH AVE | GENESEO | IL | 61254 |
| 10128 | GABRIELE, GUIDO S | GUIDO S GABRIELE | 45 RULAND RD | SELDEN | NY | 11784-1709 |
| 10129 | GABSTER, NANCY L | | 44 SORREL RUN | MOUNT LAUREL | NJ | 08054 |
| 10130 | GACEK, BEVERLY A | WELLS FARGO BANK ROLLOVER C/F (BRANDES ALL CAP VALUE) | 999 41ST AVE NE #105 | COLUMBIA HEIGHTS | MN | 55421 |
| 10131 | GADALETA, JOSEPH | JOSEPH GADALETA | 24 TIMBERCREST LN | SOUTH SETAUKET | NY | 11720-1222 |
| 10132 | GADDEN, CHRISTOPHER A | | 235 E ORANGE ST | LAKE ALFRED | FL | 33850 |
| 10133 | GADDEN, CHRISTOPHER A | CHRISTOPHER A GADDEN | 235 E ORANGE ST | LAKE ALFRED | FL | 33850-2825 |
| 10134 | GADDEN, JANNA L | | 1906 SILVERWOOD LANE | LOS ANGELES | CA | 90041 |
| 10135 | GADDEN, JANNA L | JANNA L GADDEN | 1906 SILVERWOOD LN | LOS ANGELES | CA | 90041-3127 |
| 10136 | GADDEN, LYNETTE K | | 123 GERE COURT | CANON CITY | CO | 81212 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10137 | GADE, STEVEN TODD | STEVEN TODD GADE TTEE 2003 REVOCABLE TRUSTUA DTD 10/11/2003 | 1276 PRAIRIE AVE UNIT D | GLENDALE HTS | IL | 60139 |
| 10138 | GADH, GURPAL | AND MANMOHAN GADH JTWROS | 25 HUNT CT | GLEN HEAD | NY | 11545 |
| 10139 | GAFFEN, BEULAH D | BEULAH D GAFFEN | 9039 NILES CENTER RD | SKOKIE | IL | 60076-1513 |
| 10140 | GAFFEY, MRS ANN | BRANDES ALL VALUE | 118 WILLOW GROVE DRIVE | LINCROFT | NJ | 07738-1017 |
| 10141 | GAFFNEY, JOHN G | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 1304 KINGS GRANT | RALEIGH | NC | 27614 |
| 10142 | GAFFNEY, STEPHEN C. & | KATHLEEN GAFFNEY JTWROS | 10439 MONTRACHET LANE | TOWN & COUNTRY | MO | 63017 |
| 10143 | GAGE, DANA L | | 2510 WILD ROSE CT | ARLINGTON | TX | 76006 |
| 10144 | GAGLIARDI, RAYMOND A | RAYMOND A GAGLIARDI | 9435 DRURY WAY | N RIDGEVILLE | OH | 44039 |
| 10145 | GAGNON SR, THOMAS W | JOANNE B GAGNON JT TEN | 26 W BEL AIRE | SPRINGFIELD | IL | 62703 |
| 10146 | GAGNON, RAYMOND T. | AND GAIL C. GAGNON JTWROS TOD ROBYNRENEEDARRYL GAGNON SUBJECT TO STA TOD RULES | 155 ANSON STREET | CHICOPEE | MA | 01020-4293 |
| 10147 | GAGNON, ROBERT D | A G EDWARDS & SONS C/F IRA | 1919 HAMPTON DRIVE | WHEATON | IL | 60187 |
| 10148 | GAHR JR, LEONARD F | | 133 LOST BRIDGE DR. | PALM BEACH GARDENS | FL | 33410 |
| 10149 | GAIL A DONAHUE REV TRUST | GAIL A DONAHUE TTEE GAIL A DONAHUE REV TRUST UAD 09/21/1998 SEL ADV/ EQUITY | 34 PICKERING LANE | WETHERSFIELD | CT | 06109 |
| 10150 | GAIL A. UEBOVICH LIVING TRUST, GREGORY L UEBOVICH TRUSTEE | | GAIL A. LIEBOVICH LIVING TRUST C/O MR. GREGORY A. UEBOVICH, AS TRUSTEE 8930 BAY COLONY DRIVE, #201 NAPLES. FL 34108 | | | |
| 10151 | GAIL BERNEY AGY TESE | GAIL S BERNEY | 111 BARROW ST APT 6F | NEW YORK | NY | 10014-2894 |
| 10152 | GAIL E SHAPIRO DECLARATION TR | GAIL E SHAPIRO TTEE GAIL E SHAPIRO DECLARATION TR DTD 01-15-97 | 3150 N LAKE SHORE DR APT 15C | CHICAGO | IL | 60657 |
| 10153 | GAIL S POLISKY C/F | MICHAEL R POLISKY UGMA/IL | PO BOX 992 | NORTHBROOK | IL | 60065 |
| 10154 | GAIL S POLISKY C/F | SCOTT B POLISKY UTMA/IL UNTIL AGE 21 | PO BOX 992 | NORTHBROOK | IL | 60065 |
| 10155 | GAIN PARTNERS A PARTNERSHIP | GAIN PARTNERS A PARTNERSHIP | 600 NORTH VILLA AVE | VILLA PARK | IL | 60181-1760 |
| 10156 | GAINES SR, RAYMOND E | | 1164 SPORT HILL ROAD | EASTON | CT | 06612-1229 |
| 10157 | GAINESVILLE POLICE AND FIRE | (GAINESVILLE POLICE AND FIRE) | BRIAN SERGEANT 200 E UNIVERSITY AVE RM 314 | GAINESVILLE | FL | 32602 |
| 10158 | GAINOR, THOMAS R | NERY M GAINOR JTWROS | 10920 GOLDEN EAGLE CT. | PLANTATION | FL | 33324 |
| 10159 | GAINOR, THOMAS RICHARD | FMT CO CUST IRA ROLLOVER | 10920 GOLDEN EAGLE CT | PLANTATION | FL | 33324 |
| 10160 | GAINSVILLE POLICE & FIREFIGHTERS LCV | | 200 E UNIVERSITY AVE, ROOM 314, STATION 8, PO BOX 490 | GAINESVILLE | FL | 32602-0490 |
| 10161 | GAITTEN, CHRISTY | SEL ADV/BRANDES | 109 SINEGAR PLACE | STERLING | VA | 20165 |
| 10162 | GAJDA, DONALD C | DONALD C GAJDA | 1015 INGLEWOOD | ELGIN | IL | 60120-4909 |
| 10163 | GAJDA, GREGORY J | | 1712 FOREST COVE DRIVE APT # 101 | MOUNT PROSPECT | IL | 60056 |
| 10164 | GAL, ROBERT S | PLEDGED TO ML LENDER | 6874 TORYBROOKE CIR | W BLOOMFIELD | MI | 48323 |
| 10165 | GALANT, RICHARD | AILEEN JACOBSON JT TEN | 3 DUNCAN LN | HALESITE | NY | 11743 |
| 10166 | GALANTE, JOHN P | ROSE M GALANTE | 1920 CENTRAL ROAD | GLENVIEW | IL | 60025 |
| 10167 | GALBALLY, EDWARD H. | | 1846 N SEDGWICK ST UNIT C | CHICAGO | IL | 60614 |
| 10168 | GALBRAITH, DOLORES | | 140 MARENGO AVE UNIT 601 | FOREST PARK | IL | 60130 |
| 10169 | GALCHEN, YOSEFA | FMT CO CUST IRA ROLLOVER | PO BOX 49 | PRINCETON | NJ | 08542 |
| 10170 | GALE, EDWARD H | | 2640 GEORGIA AVENUE | ST LOUIS PARK | MN | 55426-3337 |
| 10171 | GALEN L YOUNGSMA & LAURA A YOUNGSMA JTWROS | | 31274 OAK RIDGE BEACH RD | RICHVILLE | MN | 56576-9534 |
| 10172 | GALEN, JAMES B | JAMES B GALEN | 1702 187TH ST | HOMEWOOD | IL | 60430-3854 |
| 10173 | GALENZIEWSKI, THOMAS M | THOMAS M GALENZIEWSKI | 2348 CHESHIRE DRIVE | AURORA | IL | 60502-6928 |
| 10174 | GALEOTAFIORE, JOHN | JEAN GALEOTAFIORE JT WROS | 97 NORTH HENRY STREET | BROOKLYN | NY | 11222-4741 |
| 10175 | GALETTO, PAUL S | | 1348 HIGH STREET | ALAMEDA | CA | 94501-3159 |
| 10176 | GALEY, BRUCE R | BRUCE R GALEY | 13841 ALLTHORN DR | SANTA ANA | CA | 92705-2671 |
| 10177 | GALIANI, ANTHONY D | CGM IRA ROLLOVER CUSTODIAN | 100 LORILANE DRIVE | CARRBORO | NC | 27510-2493 |
| 10178 | GALINDO, XIOMARA INEZ | XIOMARA INEZ GALINDO | 16282 RASCAL LN | HUNTINGTON BEACH | CA | 92649-2512 |
| 10179 | GALINN, HARVEY | TRP TRUST CO CUSTODIAN | 18 MALIBU COURT | BALTIMORE | MD | 21204 |
| 10180 | GALINSKI, LAWRENCE R | KATHERINE H GALINSKI JT TEN | 6721 N KEOTA AVE | CHICAGO | IL | 60646 |
| 10181 | GALION COMMUNITY HOSPITAL | ATTN: ROBERT MELARAGNO | 269 PORTLAND WAY S | GALION | OH | 44833 |
| 10182 | GALL DECLARATION OF TRUST | CLAIRE T GALL TTEE GALL DECLARATION OF TRUST TRU U/A DTD 05/05/1981 | 4609 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505 |
| 10183 | GALL, SEP DR ERIC | PERSHING LLC AS CUSTODIAN BRANDES US LARGE CAP VALUE | 1221 CHECKERBERRY COURT | LIBERTYVILLE | IL | 60048 |
| 10184 | GALLAGER, BRUCE | AND JILL GALLAGER JTWROS | 708 CALUSA TRL | FRANKLIN LKS | NJ | 07417 |
| 10185 | GALLAGHER (DECEASED), JOAN M. | MATTHEW R GALLAGHER SUCCESSOR CO-TT | 200 W. OHIO STREET SUITE 200 | CHICAGO | IL | 60610 |
| 10186 | GALLAGHER, BEATRICE | BEATRICE GALLAGHER | 5892 N OAKLAND RD | NASHOTA | WI | 53058 |
| 10187 | GALLAGHER, BRIAN D | | 227 E DELAWARE PL | CHICAGO | IL | 60611 |
| 10188 | GALLAGHER, CHRISTINE | | 44 GRAMERCY PARK N APT 13A | NEW YORK | NY | 10010-6310 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10189 | GALLAGHER, EDWARD | | 4875 GREEN MEADOW LANE | ROCHESTER | MI | 48306-1764 |
| 10190 | GALLAGHER, GERALD PAUL | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 17707 WEST SWEETGUM LANE | CANYON CNTRY | CA | 91387 |
| 10191 | GALLAGHER, JACQUELYN D | CUSTODIAN FOR GREGORY F GALLAGHER UNIFORM GIFTS TO MINORS ACT MI | 6265 HOYT | HARBOR SPGS | MI | 49740 |
| 10192 | GALLAGHER, MARY A | MARY A GALLAGHER | 19029 US 19N BLDG 1 UNIT 26 | CLEARWATER | FL | 33764 |
| 10193 | GALLAGHER, MICHAEL J | LAURA A GALLAGHER | 199 ALPINE DRIVE | LAKE ZURICH | IL | 60047 |
| 10194 | GALLAGHER, MICHAEL J | STATE STREET BK & TR TTEE LOCKHEED MARTIN SALARIED SVGS PL | 5019 GAZANIA DRIVE | SAN JOSE | CA | 95111 |
| 10195 | GALLAGHER, MICHAEL P | IRA R/O ETRADE CUSTODIAN | 5523 NW 52ND AVENUE | GAINESVILLE | FL | 32653 |
| 10196 | GALLAGHER, MICHAEL P | IRA R/O ETRADE CUSTODIAN | 5523 NW 52ND AVENUE | GAINESVILLE | FL | 32653-4081 |
| 10197 | GALLAGHER, MRS VIRGINIA M. | | P O BOX 33 | BRONX | NY | 10464 |
| 10198 | GALLAGHER, ROBERT C | PERSHING LLC AS CUSTODIAN | 1125 S MONROE | GREEN BAY | WI | 54301 |
| 10199 | GALLAGHER, ROBERT C. | | 1125 S. MONROE AVENUE | GREEN BAY | WI | 54301 |
| 10200 | GALLAGHER, SUSAN T | | 2911 E 64TH ST | DAVENPORT | IA | 52807 |
| 10201 | GALLAGHER, SUSAN T | | 2911 E 64TH ST | DAVENPORT | IA | 52807-3546 |
| 10202 | GALLAGHER, VIVIAN J | | 525 BAKER DRIVE | BIRMINGHAM | AL | 35213 |
| 10203 | GALLANT, STEVEN | A G EDWARDS & SONS C/F IRA | 407 HUNTERS HILL DR | CHESTERFIELD | MO | 63017 |
| 10204 | GALLARD, DANIEL | DANIEL GALLARD | 19210 E THELBORN ST | COVINA | CA | 91723-3668 |
| 10205 | GALLENO PROFIT SHARING PLAN | TTE HUMBERTO GALLENO PENSION PLAN | 315 N. THIRD AVENUE SUITE 302 | COVINA | CA | 91723-1916 |
| 10206 | GALLEON MANAGEMENT, L.P. | | 590 MADISON AVENUE 34TH FLOOR | NEW YORK | NY | 10022 |
| 10207 | GALLERIA, MICHAEL DUDA/ONE | FRITZ & MARY L NAGLE DUDA TTEE AGE 35 CHLDRNS TR U/W/O LELAND NAGLE U/W 2/21/55 | TOWER 13355 NOEL RD STE 1315 | DALLAS | TX | 75240 |
| 10208 | GALLI, RYAN R | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3647 SUGAR HOLLOW | SPRINGFIELD | MO | 65809 |
| 10209 | GALLI, RYAN R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3647 SUGAR HOLLOW | SPRINGFIELD | MO | 65809-2032 |
| 10210 | GALLOWAY, ANN-ZAYAS | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1094 OLYMPIA ROAD | NORTH BELLMORE | NY | 11710-1939 |
| 10211 | GALLOWAY, JEFFREY C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2976 HAWK CT | LAFAYETTE | CO | 80304 |
| 10212 | GALLOWAY, JEFFREY C | CHARLES SCHWAB TRUST CO TTEE SMITH BREEDEN ASSOC | 2976 HAWK CT | LAFAYETTE | CO | 80026 |
| 10213 | GALLUP, JEFFREY C | MGD: BRANDES USACVL | 3024 E. CHERYL DRIVE | PHOENIX | AZ | 85028-4412 |
| 10214 | GALLY, SUSAN DONAHOE | | 726B LIGGETT AVE | SAN FRANCISCO | CA | 94129 |
| 10215 | GALOWICH, RONALD H. | | 1248 N. ASTOR | CHICAGO | IL | 60610-2308 |
| 10216 | GALSON, DAVID | AND DIANE R KILE JTWROS BRANDES | 5733 GRISBORNE AVENUE | OAKLAND | CA | 94611-2157 |
| 10217 | GAMBACH, DAVID NEAL | DAVID NEAL GAMBACH | 11122 TOPICA PLACE | COOPER CITY | FL | 33026-4849 |
| 10218 | GAMBILL, SUE WALSTON | CGM IRA CUSTODIAN | 105 WELCHDALE CT | CARY | NC | 27513-1700 |
| 10219 | GAMBLE, RICHARD GREGORY | | 9252 WAVERLY CT | DARIEN | IL | 60561 |
| 10220 | GAMBOSH, MARY F. | FCC AC CUSTODIAN IRA | 5800 OLD PROVIDENCE RD APT 710 | CHARLOTTE | NC | 28226 |
| 10221 | GAMCO | LONG BEACH MEDICAL CENTER PENSION PLAN U/A/D 1/1/87 BARRY STERN CFO | 455 EAST BAY DRIVE | LONG BEACH | NY | 11561 |
| 10222 | GAMCO | THE KOMANOFF CENTER PENSION PLAN U/A/D 1/1/87 BARRY STERN CFO | 375 EAST BAY DRIVE | LONG BEACH | NY | 11561 |
| 10223 | GAMCO ASSET MANAGEMENT, INC. | DOUGLAS R. JAMIESON, PRESIDENT | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 10224 | GAMCO ASSET MANGEMENT INC | ATTN KARYN NAPPI | ONE CORPORATE CENTER | RYE | NY | 10601 |
| 10225 | GAMCO ASSET MGMT INC | ATTN PROXY DEPT | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10226 | GAMCO INVESTMENT | ATTN: KARYN M. NAPPIE | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10227 | GAMCO INVESTORS | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10228 | GAMCO INVESTORS | WRAP PROCESS ATTN: KAREN NAPPI | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10229 | GAMCO INVESTORS INC | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10230 | GAMCO INVESTORS INC | ATTN PROXY DEPT | ONE CORPORATE CENTER AT RYE | RYE | NY | 10580 |
| 10231 | GAMCO INVESTORS INC ET AL | | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 10232 | GAMCO INVESTORS INC. | ATTN. PROXY DEPT. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 10233 | GAMCO INVESTORS INC. | ATTN: KAREN NAPPI/PROXY DEPT. | ONE CORPORATE CENTER AT RYE | RYE | NY | 10580 |
| 10234 | GAMCO INVESTORS INC. | ATTN: PROXY DEPARTMENT | ONE CORPORATE CENTER AT RYE | RYE | NY | 10580 |
| 10235 | GAMES, AMERICAN LEGION | ATTN: DAVID JOHNSTON | P O BOX 436 | HARBOR SPGS | MI | 49740 |
| 10236 | GAMMETER, LAWRENCE E | KATHARINE H GAMMETER TTEES LAWRENCE E GAMMETER TR UAD 4/7/92 | 64 CHAMPION VILLA DRIVE | HOUSTON | TX | 77069 |
| 10237 | GAMMETER, SCOTT H | | 4355 SYLVAN FIELD #210 | HOUSTON | TX | 77014 |
| 10238 | GAMMON, JUDITH R | PERSHING LLC AS CUSTODIAN | 8744 HICKORY NUT TRAIL | CONCORD | NC | 28027 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10239 | G-ANA INVESTMENTS, LTD | MGD BY BRANDES | 14644 BALGOWAN ROAD | MIAMI LAKES | FL | 33016-6441 |
| 10240 | GANANSKY, RONALD H | RHONDA S GANANSKY JT TEN | W1383 N BLOOMFIELD RD | LAKE GENEVA | WI | 53147 |
| 10241 | GANDHI MD, CHAMPAKLAL K | CGM PROFIT SHARING CUSTODIAN | 1 BRIGHTON COURT | LIVINGSTON | NJ | 07039-4226 |
| 10242 | GANDHI, JAYSHREE ARVIND | AMERIPRISE TRUST CO ACF SEP IRA | 1411 PRESTWICK DRIVE | SCHERERVILLE | IN | 46375 |
| 10243 | GANDHI, RACHNA | RACHNA GANDHI RAVINDER GANDHI TTEE U/A/D 06/11/04 | 2025 FORD AVE. | WYANDOTTE | MI | 48192 |
| 10244 | GANDHI, RACHNA | RAVINDER GANDHI TTEE U/A/D 06/11/04 FBO RACHNA GANDHI | 2025 FORD AVE. | WYANDOTTE | MI | 48192-2312 |
| 10245 | GANDHI, VIRASHVER | BALBIR GANDHI TTEE U/A/D 06/11/04 FBO VIRASHVER GANDHI | 2025 FORD AVE | WYANDOTTE | MI | 48192-2312 |
| 10246 | GANDOLFO, ANTHONY | TD AMERITRADE CLEARING CUSTODIAN IRA | 300 WOODETTE DR APT #405 E | DUNEDIN | FL | 34698 |
| 10247 | GANDOLFO, STELLA | TD AMERITRADE CLEARING CUSTODIAN IRA | 300 WOODETTE DR APT #405 | DUNEDIN | FL | 34698 |
| 10248 | GANIM, INGRID G | FMT CO CUST IRA | 409 ELM ST | GLENVIEW | IL | 60025 |
| 10249 | GANIM, RONALD JAMES | | 409 ELM ST | GLENVIEW | IL | 60025 |
| 10250 | GANNETT WELSH KOTLER INC | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 10251 | GANNON, SALLY A | NFS/FMTC IRA | 7440 N KOLMA | SKOKIE | IL | 60076 |
| 10252 | GANNON, SALLY A | SALLY A GANNON | 7440 KOLMAR AVE | SKOKIE | IL | 60076-3847 |
| 10253 | GANO, MICHAEL J | | 850 VAIL RD | PARSIPPANY | NJ | 07054 |
| 10254 | GANOUNG, SYLVIA T | AND EDWIN R GANOUNG JTWROS MGR: BRANDES ACV | 3725 FOXMOOR CIRCLE | ALPHARETTA | GA | 30022-7115 |
| 10255 | GANS, JOSEPH S | JOSEPH S GANS | 132 MOUNTAIN ROAD | SUGARLOAF | PA | 18249-3711 |
| 10256 | GANS, RICHARD M | TD AMERITRADE INC CUSTODIAN | 5 BRAYTON MDW | EAST GREENWICH | RI | 02818 |
| 10257 | GANT, DR PETER | | 38 BRAEMAR ST | CALGARY (CAN) | AB | T3Z 2T2 |
| 10258 | GANT, GAIL GARDNER | | 524 NORTH C STREET | TACOMA | WA | 98403 |
| 10259 | GANT, JACK E | BRANDES ALL CAP VALUE- | 3333 POCO DOVE COURT | SPARKS | NV | 89436-8437 |
| 10260 | GANT, JACK E | -BRANDES ALL CAP VALUE- | 3333 POCO DOVE COURT | SPARKS | NV | 89436 |
| 10261 | GANT, MRS PEGGY J | | 38 BRAEMAR ST | CALGARY (CAN) | AB | T3Z 2T2 |
| 10262 | GANTER, EDWARD | CGM IRA ROLLOVER CUSTODIAN | 1740 11TH STREET | MANHATTAN BEACH | CA | 90266-6210 |
| 10263 | GANTZ, CHRISTOPHER A | SUZI G GANTZ JT TEN | 485 LABURNUM DRIVE | NORTHBROOK | IL | 60062 |
| 10264 | GANZI, MR VICTOR F. | AND MRS PATRICIA M GANZI JTWROS C/O PGA TOUR | 126 E 56TH ST STE 1600 | NEW YORK | NY | 10022-3613 |
| 10265 | GAR, DIANA | AND | 3 DEER TRAIL ROAD | NORTH CALDWELL | NJ | 07006-4159 |
| 10266 | GARBE, VERNON G. | CGM IRA ROLLOVER CUSTODIAN | 6746 S. 70 E. AVE. | TULSA | OK | 74133-1851 |
| 10267 | GARBER, CASPER | CASPER GARBER | 48 WATERFORD B-KINGS POINT | DELRAY BEACH | FL | 33446-1509 |
| 10268 | GARBER, JEFFREY G. | A G EDWARDS & SONS C/FSEP-IRA SA/LORD ABBETT | 9415 LYNN TERRACE | HUNTSVILLE | AL | 35803 |
| 10269 | GARCIA, CARLOS | CARLOS GARCIA | 1544 CROSSWIND CIRCLE | ORLANDO | FL | 32825-8868 |
| 10270 | GARCIA, EDWARD | AND LUCY GARCIA JTWROS | 20 JANE STREET | EAST HANOVER | NJ | 07936-3045 |
| 10271 | GARCIA, ELIAS J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 38179 CARDINAL LN | SQUAW VALLEY | CA | 93675-9019 |
| 10272 | GARCIA, ELSIE | CGM IRA ROLLOVER CUSTODIAN **EATON VANCE-LG CAP** | 15540 LOS MOLINOS STREET | HACIENDA HEIGHTS | CA | 91745-6229 |
| 10273 | GARCIA, ERNEST J | MARIA D GARCIA | 102 MAYAPPLE | GREENWOOD | SC | 29649 |
| 10274 | GARCIA, JEFFREY JASON | | 4902 YACHT CLUB DR. | TAMPA | FL | 33616 |
| 10275 | GARCIA, NATHALY C. | | 6959 SUNRISE DRIVE | CORAL GABLES | FL | 33133-7023 |
| 10276 | GARDEN, TOM K | | 11715 SHERIDAN AVE | TACOMA | WA | 98444 |
| 10277 | GARDINER, JUDITH KEGAN | DESIGNATED BENE PLAN/TOD | 831 S LOOMIS ST | CHICAGO | IL | 60607 |
| 10278 | GARDNER III, ROBERT G | ROTH IRA E TRADE CUSTODIAN | 4312 GWYNNE RD | MEMPHIS | TN | 38117 |
| 10279 | GARDNER SHELTER TRUST | C/O GAYLE & PHILLIP GARDNER | 3343 JORDAN BEND RD | SOUTH JORDAN | UT | 84095 |
| 10280 | GARDNER, DEBORAH K | BRUCE DEAN GARDNER JT TEN | 582 EDELWEISS DRIVE | ANTIOCH | IL | 60002 |
| 10281 | GARDNER, EMMA N | LINDSAY A GARDNER CUST EMMA N GARDNER UTMA CA | 348 25TH ST | SANTA MONICA | CA | 90402 |
| 10282 | GARDNER, GARDNER RUSSO | ATT. SARAH DEMPSEY | 223 E. CHESTNUT ST. | LANCASTER | PA | 17602 |
| 10283 | GARDNER, JAY GARDNER AND SALLY | COMM PROP MGR: NORTHERN TRUST VALUE INVEST | 22 LEGEND PARK DRIVE | SUGAR LAND | TX | 77479 |
| 10284 | GARDNER, JOEL B | CGM IRA CUSTODIAN BRANDES - ALL CAP VALUE | 3818 212TH AVE SE | SAMMAMISH | WA | 98075-6265 |
| 10285 | GARDNER, JONATHAN A | LINDSAY A GARDNER CUST JONATHAN A GARDNER UTMA CA | 348 25TH ST | SANTA MONICA | CA | 90402 |
| 10286 | GARDNER, MARGARET M | | 2300 WASHINGTON AVE | MEMPHIS | TN | 38103 |
| 10287 | GARDNER, MARGARET M. | | 2300 WASHINGTON AVENUE | MEMPHIS | TN | 38103 |
| 10288 | GARDNER, MAX L | TD AMERITRADE CLEARING CUSTODIAN IRA | 5373 ENDICOTT PLACE | OVIEDO | FL | 32765 |
| 10289 | GAREN FAMILY TRUST | | ERIC GAREN GAREN FAMILY TRUST 140 N. BRISTOL AVE. LOS ANGELES CA 90049-2602 | | | |
| 10290 | GARFIELD, HAROLD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1337 GORDON LANE | LEMONT | IL | 60439 |
| 10291 | GARL, TIM C | JENNIFER H GARL JT TEN | 4890 S ST RD 446 | BLOOMINGTON | IN | 47401 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10292 | GARLAND PORTERFIELD TTEE | GARLAND PORTERFIELD PSP DTD 05/27/1990 WENTWORTH MGD FBO GARLAND PORTERFIELD | 3727 N W 63RD ST STE 200 | OKLAHOMA CITY | OK | 73116-1923 |
| 10293 | GARLAND, DEBORAH S | ADAM M GARLAND JT TEN | 456 CAREN DR | BUFFALO GROVE | IL | 60089 |
| 10294 | GARLAND, LARETTA M | LARETTA M GARLAND | 611 SW 7TH PL | CAPE CORAL | FL | 33991-1972 |
| 10295 | GARLAND, THOMAS PAUL | STATE STREET BANK & TRUST TTEE LOCKHEED MARTIN SALARIED SVGS PL | 2264 NORTH FOREST DRIVE | MARIETTA | GA | 30062 |
| 10296 | GARLAPATY, MD, VASUDEV R. | SB PS PLAN VASUDEV R GARLAPATY MD TTEE BRANDES US VALUE EQUITY | 1185 COPPERWOOD DRIVE | BLOOMFIELD HILLS | MI | 48302 |
| 10297 | GARLAPATY, MD, VASUDEV R. | SB PS PLAN VASUDEV R GARLAPATY MD TTEE BRANDES US VALUE EQUITY | 1185 COPPERWOOD DRIVE | BLOOMFIELD HILLS | MI | 48302-1929 |
| 10298 | GARLIKOV, MR RONALD S. | CGM IRA ROLLOVER CUSTODIAN EQUITY INVESTMENT CORP. | 13225 N. 14TH STREET | PHOENIX | AZ | 85022-4918 |
| 10299 | GARMAN, ROBERTA H | FCC AC CUSTODIAN IRA | 547 CHEESE SPRING RD | NEW CANAAN | CT | 06840 |
| 10300 | GARMON, MICHAEL T. | TOD ALEXANDRA C | 11237 CARMEL CREEK ROAD | SAN DIEGO | CA | 92130 |
| 10301 | GARNER, ALAN L. (PLEDGE) | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 10302 | GARNER, ALAN L. SEP / IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 10303 | GARNER, ALAN OR ALICE JNT AC PLDG | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 10304 | GARNER, ALEXANDER C. | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 10305 | GARNER, ALICE C. (PLEDGE) | MS ALICE GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 10306 | GARNER, ALICE MONEY PPP | MS ALICE GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 10307 | GARNER, ANDREW C. | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 10308 | GARNER, ARTHUR E. IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 10309 | GARNITZ, RICK N | CUST FPO IRA | 235 E PONCE DE LEON AVE | DECATUR | GA | 30030 |
| 10310 | GAROFALO, ROBERT | NFS/FMTC ROLLOVER IRA | 80 LOST MOUNTAIN COURT | HENDERSON | NV | 89014 |
| 10311 | GAROON, HOWARD | HOWARD GAROON | 169 HARBOR ST | GLENCOE | IL | 60022-1939 |
| 10312 | GARR, SHERRON L | SHERRON L GARR | 3034 CLARK TOWER ROAD | WINTERSET | IA | 50273-8354 |
| 10313 | GARRETSON, CRAIG | REGINA GARRETSON TEN IN ENTIRETY | 22 BELLINGHAMSHIRE PL | NEW HOPE | PA | 18938 |
| 10314 | GARRETT A SMITH & WENDY C SMITH JTWROS | | 1365 BISHOP STREET | SAN LUIS OBISPO | CA | 93401-4530 |
| 10315 | GARRETT, GLENN A | LOUISE R GARRETT | 2107 SKY RIDGE CREEK | RICHARDSON | TX | 75082 |
| 10316 | GARRETT, JOANNE L | EDWARD D JONES & CO CUSTODIAN | 158 N W 74TH STREET | SEATTLE | WA | 98117 |
| 10317 | GARRETT, MR RICHARD T | CGM IRA CUSTODIAN | 2030 WEST 19TH STREET | CLEVELAND | OH | 44113-3549 |
| 10318 | GARRIGAN FAMILY BYPASS TR | LOREN GARRIGAN TTEE DATED 06/18/95 | 3525 GREEN ACRE DRIVE | CARSON CITY | NV | 89705 |
| 10319 | GARRIS, THOMAS C | | PO BOX 2182 | FLAGLER BEACH | FL | 32136 |
| 10320 | GARRISON, DAVID E | RICHARD E SHEPHARD TR NOSIRRAG INC. PENSION & PROFIT SHARING PLAN UA 7/1/87 | 9200 SUNSET BLVD. PH 22 | LOS ANGELES | CA | 90069 |
| 10321 | GARRISON, GEORGE R | A G EDWARDS & SONS C/F IRA | 2144 ROACH ST | SALINA | KS | 67401 |
| 10322 | GARRISON, RICHARD A | LOUISE W GARRISON JTTEN | 2 BEARKLING PLACE | GREENSBORO | NC | 27407 |
| 10323 | GARRISON, RICHARD A. | & LOUISE W GARRISON JTTEN | 2 BEARKLING PLACE | GREENSBORO | NC | 27407 |
| 10324 | GARRISON, RICHARD A. | LOUISE W GARRISON JTTEN STONEWOOD FARM | 2 BEARKLING PLACE | GREENSBORO | NC | 27407 |
| 10325 | GARRISON, TIM | TD AMERITRADE CLEARING CUST SAR SEP | 2433 HAWTHORNE PL | NOBLESVILLE | IN | 46060 |
| 10326 | GARRITY, THOMAS | | 615 ECHO GLEN AVE | RIVERVALE | NJ | 07675-5607 |
| 10327 | GARROW, FRANCES D | | 2014 RHEAUME RD | MANITOWOC | WI | 54220 |
| 10328 | GARRY J SCHEURING TTEE | U/A DTD 04/18/2006 THE GARRY J SCHEURING TRUST | 2 WOODMERE DR | SUMMIT | NJ | 07901 |
| 10329 | GARSIDE JR, JOHN W | FCC AC CUSTODIAN IRA | 1702 EMBURY RD | KALAMAZOO | MI | 49008 |
| 10330 | GARTMORE MUTUAL FUND CAPITAL TRUST | | 1200 RIVER ROAD | CONSHOHOCKEN | PA | 19428 |
| 10331 | GARTMORE MUTUAL FUNDS | | 1200 RIVER ROAD SUITE 1000 | CONSHOHOCKEN | PA | 19428 |
| 10332 | GARTNER, MRS LOIS | | 52033 RANGE ROAD 222 | SHERWOOD PARK (CAN) | AB | T8C 1A1 |
| 10333 | GARY COMPANY INC | GARY GONGOLA TTEE FBO GARY GONGOLA- BRANDES VALUE EQUITY | W136 N7708 NORTH HILLS DRIVE | MENOMONEE FALLS | WI | 53051-4448 |
| 10334 | GARY D PARKER TTEE | GARY D PARKER REV TRUST U/A/D 02-25-2010 | 6272 COUNTRY CLUB DR | COLUMBUS | NE | 68601-8364 |
| 10335 | GARY DICKINSON IRREVOCABLE | TRUST DTD 12/16/87 BRANDES US LARGE CAP VALUE ELIZABETH D DICKINSON TTEE | 6420 QUARRY RIDGE DR | PETOSKEY | MI | 49770 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10336 | GARY E GIST & KRISTIN GIST (K) | TTEES U/A/D 5/4/01 FBO THE GIST FAMILY TRUST MANAGED/BRANDES | 4501 SOUTH LANE | DEL MAR | CA | 92014-4140 |
| 10337 | GARY E. MILLER, GARY E. AND | DEBRA L. MILLER | 246 JOHNSONVILLE ROAD | BANGOR | PA | 18103 |
| 10338 | GARY GORSKI TTEE | ARTHUR F LINK GRANDCHILDRENS TRUST FBO THE GRANDCHILDREN U/A/D 12/20/91 | 18584 CHELTON | BEVERLY HILLS | MI | 48025-5217 |
| 10339 | GARY L CHRISTENSEN TTEE | ROSE MARIE CHRISTENSEN TTEE CHRISTENSEN FAMILY TR #2 U/A DTD 04/01/2007 | 2143 NW ST ANDREWS DR | MCMINNVILLE | OR | 97128-2485 |
| 10340 | GARY L HAMITY REV TR SH-343 | CUSTODIAN | GARY L HAMITY 534 BRAESIDE RD | HIGHLAND PARK | IL | 60035-5264 |
| 10341 | GARY L KRUM TOD | PER BENEFICIARY DESIGNATION U/A DTD 12/27/02 | 552 S CEDAR ST | PALATINE | IL | 60067 |
| 10342 | GARY LIMING TTEE | U/A DTD 02/24/2002 BY GARLIM HERITAGE | PO BOX 6455 | CHESTERFIELD | MO | 63006 |
| 10343 | GARY M HEACOCK & KATHY R HEACOCK JTWROS | | 511 EAST STREET SOUTH | TALLADEGA | AL | 35160 |
| 10344 | GARY ROBIN JACOBS FAMILY | TRUST DTD 05/24/96 GARY JACOBS & ROB EXECUTIVE OFFICES | 3600 LAS VEGAS BLVD SOUTH | LAS VEGAS | NV | 89109 |
| 10345 | GARY, JESSE M | JESSE M GARY | 1999 GEORGETOWN LN | HOFFMAN ESTATES | IL | 60195-2562 |
| 10346 | GARY, SHANNA F | NFS/FMTC IRA | 321 SIGNE COURT | LAKE BLUFF | IL | 60044 |
| 10347 | GASPARE LOCASCIO & DOLORES LOCASCIO TOD BENEFICIARIES ON FILE | DOLORES LOCASCIO TOD BENEFICIARIES ON FILE | 1409 A PLUM CT. | MT PORSPECT | IL | 60056 |
| 10348 | GASPARINI, CLAUDIA F | CUST FPO IRA | 93 HAMILTON RD | IRVINGTON | NY | 10533 |
| 10349 | GASPARRE, MICHAEL J | CGM IRA ROLLOVER CUSTODIAN | 3444 MEVEL PLACE | LA CRESCENTA | CA | 91214-1160 |
| 10350 | GASPER, JOHN EDWARD | FMT CO CUST IRA | 68 HALL RD | HEBRON | CT | 06248 |
| 10351 | GASPER, STEPHEN M | | 20511 RIVERSIDE PINES | HUMBLE | TX | 77346 |
| 10352 | GASSMAN, MR ROBERT | | P.O BOX786 | HAMPTON BAYS | NY | 11946 |
| 10353 | GAST, ELLEN E | | 13209 LIBERTY MILLS RD | FORT WAYNE | IN | 46814 |
| 10354 | GAST, JAMES F | DEBORA A GAST JT WROS | 1127 S SECOND STREET | DES PLAINES | IL | 60016 |
| 10355 | GASTLER, DEBRA A. | | 4236 BAKMAN AVENUE | STUDIO CITY | CA | 91602-3007 |
| 10356 | GASTON CAPERTON | | 45 COLUMBUS AVE. | NEW YORK | NY | 10023-6917 |
| 10357 | GASZTONYI, LASZLO R | AND MARSHA L GASZTONYI JTWROS BRANDES ALL CAP VALUE | 9400 RAVINA COURT | FAIRFAX STATION | VA | 22039-3143 |
| 10358 | GATENS, JOHN T | MARIA GATENS | 38 FOX HILL RD | MIDDLETOWN | NJ | 07748 |
| 10359 | GATES, CHELSEA G. UGAUTMA | CHRISTOPHER E. GATES CUSTODIAN FOR | 1004 EAGLES HARBOR DRIVE | HODGES | SC | 29653 |
| 10360 | GATES, CHRISTOPHER E. | | 1004 EAGLES HARBOR DRIVE | HODGES | SC | 29653 |
| 10361 | GATES, CHRISTOPHER E. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 1004 EAGLES HARBOR DRIVE | HODGES | SC | 29653 |
| 10362 | GATES, DODY P | LATHROP M GATES TTEE DODY P GATES REV TRUST UAD 5/11/2006 | 1020 WEST 52ND ST. | KANSAS CITY | MO | 64112 |
| 10363 | GATES, ERNEST C | | 106 HOLLY RD | WILLIAMSBURG | VA | 23185 |
| 10364 | GATES, GORDON S | | 1514 E 35TH AVE | SPOKANE | WA | 99203 |
| 10365 | GATES, MICHAEL | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 54 ONEIDA AVE | S SETAUKET | NY | 11720 |
| 10366 | GATEWAY INVESTMENT ADVISERS, L.P. | | 3805 EDWARDS ROAD SUITE 600 | CINCINNATI | OH | 45209 |
| 10367 | GATEWAY INVESTMENT ADVISORS LP | ROOKWOOD TOWER | 3805 EDWARDS RD STE 600 | CINCINNATI | OH | 45209 |
| 10368 | GATLEY, GREG J | MARLA H GATLEY JTTEN | 2502 TEE TIME CIRCLE | WICHITA | KS | 67205 |
| 10369 | GATTA, MR MICHAEL | | 11 CHEVY CT | OAKDALE | NY | 11769 |
| 10370 | GATTI, WALTER | DOROTHEA GATTI JTTEN PAS/NORTHERN TRUST | 722 LOGGERHEAD ISLAND DR | SATELLITE BCH | FL | 32937 |
| 10371 | GATTO, MICHAEL | AND CAROLYN GATTO JTWROS | 188 BROADWAY | MASSAPEQUA PARK | NY | 11762-2349 |
| 10372 | GAU, HYRU | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2273 CONSUELO AVE | SANTA CLARA | CA | 95050 |
| 10373 | GAUGHAN, DAVID P | MORTGAGE ACCOUNT | 718 ST JOSEPHS DR | OAK BROOK | IL | 60523 |
| 10374 | GAUGHAN, JOHN M | JPMORGAN CHASE BANK TRAD CUST IRA OF JOHN M GAUGHAN | 6845 S KINGERY | WILLOWBROOK | IL | 60527 |
| 10375 | GAUGHAN, PATRICK A | C GAUGHAN JT TEN | 1620 FOOT HILLS TRL NE | ADA | MI | 49301 |
| 10376 | GAUMNITZ, PAUL | FCC AC CUSTODIAN IRA R/O | 3 WINDINGWOOD LANE | ACTON | MA | 01720 |
| 10377 | GAUNT, ROBERT A | | 6100 MONROE ST. | HOLLYWOOD | FL | 33023 |
| 10378 | GAVIGNIES, STICHTING SOCIETE | ATTN R M JONKER | 2584 AM S-GRAVENHAGE DOORNSTRAAT 14 | THE NETHERLANDS (NLD) | | |
| 10379 | GAVIN, ALISON | | 601 CHERRY ST | WINNETKA | IL | 60093 |
| 10380 | GAVIN, KEVIN P | | 2780 SHANNON ROAD | NORTHBROOK | IL | 60062 |
| 10381 | GAVIN, SHAWN MCGUINNES | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 701 PARK DRIVE | KENILWORTH | IL | 60043 |
| 10382 | GAVINSKI, SUSAN E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 14610 W CREST VIEW DR | NEW BERLIN | WI | 53151-2309 |
| 10383 | GAVRILOS, ANDREW | | 6733 N KEELER AVE | LINCOLNWOOD | IL | 60712 |
| 10384 | GAWRUSIK, LAURA J | | 300 N STATE ST APT 5227 | CHICAGO | IL | 60610 |
| 10385 | GAY & CHACKER PC | PROFIT SHARING PLAN U/A 01/01/1981 | 1731 SPRING GARDEN ST | PHILADELPHIA | PA | 19130 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10386 | GAY & GORDON PA TTEE | GAY & GORDON PA RETI U/A DTD | 699 1 AVE N | ST PETERSBURG | FL | 33701-3601 |
| 10387 | **GAY G. STINNETT REVOCABLE TRUST DATED 12/21/1983 AS AMENDED** | | **MRS. GLORIA MCCLOSKEY, TRUSTEE 4749 PINE HARRIER DR. SARASOTA FL 34239-3038** | | | |
| 10388 | GAY, DAVID M | TANNER O GAY JTWROS | 900 SIERRA PLACE S E | ALBUQUERQUE | NM | 87108 |
| 10389 | GAYLE G MCLEAN REV LIVING TRUST | GAYLE G MCLEAN TTEE GAYLE G MCLEAN REV LIVING TRUST U/A 3/1/94 | 1741 PINE HILL DR | ST LOUIS | MO | 63131 |
| 10390 | **GAYLORD DONNELLEY 1969 TRUST FBO ANGUS G. DONNELLEY** | | **THE NORTHERN TRUST COMPANY, AS CO-TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 10391 | GAYLORD JR, SIDNEY WOODRUFF | JACQUELINE H GAYLORD TTEE U/W SIDNEY WOODRUFF GAYLORD JR SAM: NORTHERN TRUST VALUE | 1010 RIVER BEND DR | HOUSTON | TX | 77063 |
| 10392 | GAYSON, ALBERT J | CGM IRA CUSTODIAN | 1760 RIDGE VIEW DR | AZUSA | CA | 91702 |
| 10393 | GAZDZIAK, ANNMARIE | | 67 DREXEL AVE | LA GRANGE | IL | 60525 |
| 10394 | GAZDZIAK, ANNMARIE | ANNMARIE GAZDZIAK | 67 DREXEL AVE | LA GRANGE | IL | 60525-5845 |
| 10395 | GAZZE, EDWARD A | A G EDWARDS & SONS C/F IRA | 57 MCBRY DRIVE | DOVER | DE | 19901 |
| 10396 | GBGM COLLINS HEALTH BENEFIT TRUST LCV | | 475 RIVERSIDE DRIVE, ROOM 1519 | NEW YORK | NY | 10115 |
| 10397 | GBGM COLLINS PENSION PLAN LCV | | 475 RIVERSIDE DRIVE, ROOM 1519 | NEW YORK | NY | 10115 |
| 10398 | GBGM ENDOWMENT FUND LCV | | 475 RIVERSIDE DRIVE, ROOM 1519 | NEW YORK | NY | 10115 |
| 10399 | GBGM GENERAL FUND LCV | | 475 RIVERSIDE DRIVE, ROOM 1519 | NEW YORK | NY | 10115 |
| 10400 | GBGM UMC - COLLINS PENSION PLAN | | RM 1421 475 RIVERSIDE DR ATT: C. ANTONE | NEW YORK | NY | 10115 |
| 10401 | GCW CAPITAL LLC | | PO BOX 25905 | LOS ANGELES | CA | 90025 |
| 10402 | GDK INC | | 12 CHURCH ST MECHANICS BLDG | HAMILTON HM11 | BERMUDA | |
| 10403 | GE MUTUAL FUNDS | (GE INVESTMENTS) | JEFF GROH 3003 SUMMER ST P.O. BOX 7900 | STAMFORD | CT | 06904-7900 |
| 10404 | GE MUTUAL FUNDS | (GEI STOCK INDEX FUND) | ANN RAMOS 3003 SUMMER STREET | STAMFORD | CT | 06904 |
| 10405 | GEAGAN, GAYLE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 11791 E. DESERT VISTA | SCOTTSDALE | AZ | 85255 |
| 10406 | GEAGAN, GAYLE A | GARY J GEAGAN JT TEN | 11791 E DESRT VISTA DT | SCOTTSDALE | AZ | 85255 |
| 10407 | GEAGAN, GAYLE A | GARY J GEAGAN JT TEN | 11791 E DESERT VISTA DR | SCOTTSDALE | AZ | 85255-5922 |
| 10408 | GEAR, PEGGY M | | 1313 DINWIDDIE AVE | RICHMOND | VA | 23229 |
| 10409 | GEARY, LAURIE A | | 95 COUNCIL ROCK AVE | ROCHESTER | NY | 14610 |
| 10410 | GEATHERS, JEROME | JEROME GEATHERS | 2227 KILKENNY HILL ROAD | MATTHEWS | NC | 28105-2822 |
| 10411 | GEBHARDT, JEFFREY F | MARILYN D GEBHARDT TTEES | 2003 SHERWOOD PLACE | WHEATON | IL | 60189-8137 |
| 10412 | GEBHARDT, JEFFREY F | MARILYN GEBHARDT TTEES JEFFREY F GEBHARDT DEC OF TR B U/A DTD 04/03/2003 | 2003 SHERWOOD PLACE | WHEATON | IL | 60187 |
| 10413 | GEBHARDT, JEFFREY F | MARILYN D GEBHARDT TTEES JEFFREY F GEBHARDT DEC OF TR DTD 04/03/2003 | 2003 SHERWOOD PLACE | WHEATON | IL | 60189-8137 |
| 10414 | GEBHARDT, KENNETH A | | 5445 N CHRISTIANA | CHICAGO | IL | 60625 |
| 10415 | GEBHARDT, MONA F. | PLEDGED TO ML LENDER | 6 E CHRYSTAL ST | DOVER | NJ | 07801 |
| 10416 | **GEBRAN ANTON** | | **GEBRAN ANTON; ONE SYCRAMORE LANE; GROSSE POINTE MI 48230** | | | |
| 10417 | GEDDES, KENNETH W | CGM IRA CUSTODIAN | 530 SOUTH NEVADA AVE | COLORADO SPRINGS | CO | 80903 |
| 10418 | GEE, KRISTIE B. | BRANDES AC | 624 NELWOOD RD | MANAKIN SABOT | VA | 23103 |
| 10419 | GEE, THILLEN | | 15245 EL SELINDA DR | HACIENDA HTS | CA | 91745 |
| 10420 | GEE, THILMIN | | 15245 EL SELINDA DR | HACIENDA HTS | CA | 91745 |
| 10421 | GEETA P WASUDEV INTER VIVOS RE | GEETA WASUDEV TTEE GEETA P WASUDEV INTER VIVOS RE U/A DTD 02/20/1996 | 1232 CONCORD HUNT DR | BRENTWOOD | TN | 37027 |
| 10422 | GEETA S SHAH TTEE | U/A DTD 03/16/1988 BY GEETA S SHAH | 1460 S OCEAN BLVD APT 701 | LAUD BY THE SEA | FL | 33062 |
| 10423 | GEETA SHAH REVOCABLE TST | UA 3 16 88 GEETA SHAH TR | 2781 N E 3RD ST | POMPANO BEACH | FL | 33062 |
| 10424 | GEETER, FELICIA D | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 7221 ADAMS ST APT 1 | FOREST PARK | IL | 60130 |
| 10425 | GEEWAX TERKER & CO | A/C CORNELL UNIVERSITY A/C CLRF5053682 | 99 STARR ST | PHOENIXVILLE | PA | 19460 |
| 10426 | GEEWAX TERKER & CO | A/C CORNELL UNIVERSITY A/C CLRF5053682 | 99 STARR ST | PHOENIXVILLE | PA | 19460 |
| 10427 | GEHLEN, MICHAEL J | SCOTTRADE INC TR MICHAEL J GEHLEN IRA | 8965 HUNTERS TRL | SAINT PAUL | MN | 55125 |
| 10428 | GEHMAN, LOIS | | 4434 DORIS DRIVE | NEW SMYRNA | FL | 32169 |
| 10429 | GEHMAN, LOIS | TOD ON FILE | 439 W CRYSTAL DR | SANFORD | FL | 32773 |
| 10430 | GEHRIG, MICHAEL F | MICHAEL F GEHRIG | 36 E FOURTH ST STE 1140 | CINCINNATI | OH | 45202-3809 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10431 | GEHRIG, STEFANIE SWAIN | | 470 BROADVIEW | HIGHLAND PARK | IL | 60035 |
| 10432 | GEHRING, MR. HERBERT | | PO BOX 12250 | EL PASO | TX | 79913 |
| 10433 | GEHRING, MR. HERBERT | TOD NAMED BENEFICIARY SUBJECT TO STA TOD RULES | PO BOX 12250 | EL PASO | TX | 79913-0250 |
| 10434 | GEHRKE, ROBERT E | | 12121 W WOODLAND AVE | WAUWATOSA | WI | 53226 |
| 10435 | GEHRT, STEPHEN E | | 438 KEEPATAW DR | LEMONT | IL | 60439 |
| 10436 | GEIDEMAN, VERA L | DESIGNATED BENE PLAN/TOD | 2276 US 12 EAST | NILES | MI | 49120 |
| 10437 | GEIER FAMILY TRUST U/T/A | 5/8/2003 (BSAM) BRADLEY & CATHY GEIER TTEES | PO BOX 7266 | RANCHO SANTA | CA | 92067 |
| 10438 | GEIER, CLAUDIA A | FMT CO CUST IRA ROLLOVER | 652 HYMAN AVE | BAY SHORE | NY | 11706 |
| 10439 | GEIER, IONE | | 1333 OAK RD | POTTSVILLE | PA | 17901-3321 |
| 10440 | GEIGER JR, ALBERT J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1179 SAN CARLOS AVENUE NE | ST PETERSBURG | FL | 33702-2754 |
| 10441 | GEIGER, PATRICK P | | 15 BROWING AVE | BAYVILLE | NJ | 08721 |
| 10442 | GEIMER, ROBERT G | CGM IRA ROLLOVER CUSTODIAN | 234 S HACIENDA AVE | GLENDORA | CA | 91741-3807 |
| 10443 | GEISINGER ASSURANCE COMPANY LTD | | DAVID CUTRIGHT 100 N. ACADEMY AVE., DANVILLE, PA 17822 | | | |
| 10444 | GEISINGER HEALTH SYSTEM HEALTH PLAN | | DAVID CUTRIGHT 101 N. ACADEMY AVE., DANVILLE, PA 17822 | | | |
| 10445 | GEISSER, ROBERTA W | DANIEL I GEISSER JTTEN SEL ADV/BRANDES | 373 TALMADGE ROAD | CHESHIRE | CT | 06410 |
| 10446 | GELERT R RAMAGE JR. DEC'D & | NANCY D RAMAGE JT/WROS | 9720 SAVAGE | DOWNEY | CA | 90240 |
| 10447 | GELFENSTEIN, CHARLES S | MARILYN L GELFENSTEIN TEN COM | 1038 YARMOTH B | BOCA RATON | FL | 33434 |
| 10448 | GELLER, HOWARD D | FCC AC CUSTODIAN IRA | 4239 W DEMPSTER | SKOKIE | IL | 60076 |
| 10449 | GELLER, STEPHANIE L. | | 200 PALMETTO PARK ROAD #512 | BOCA RATON | FL | 33432-5627 |
| 10450 | GELLES, CHARLES E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 67 PENROD STREET | JOHNSTOWN | PA | 15902 |
| 10451 | GELMAN, MICHELE M | | 1409 CALHOUN | NEW ORLEANS | LA | 70118 |
| 10452 | GELSIMO A CRUZ MD PA PSP | GELSIMO CRUZ TTEE UAD 01/18/01 | 2100 JANER DR | PASADENA | MD | 21122 |
| 10453 | GEMMI LOUIS B.-TR | | | | | |
| 10454 | GEMMILL, KAREN P | PLEDGED TO ML LENDER | 2944 AMBERHILL WAY | CHARLESTON | SC | 29414 |
| 10455 | GENAZE, ROBERT R | EDWARD D JONES & CO CUSTODIAN | 3901 CLAUSEN AVE | WESTERN SPRINGS | IL | 60558 |
| 10456 | GENCON CORP PSP | U/A 11/01/1980 BRANDES | PO BOX 448 | MESILLA | NM | 88046 |
| 10457 | GENDREAU, ARTHUR W | MARGARET GENDREAU JT TEN | PO BOX 2116 | HENNIKER | NH | 03242 |
| 10458 | GENDREAU, ARTHUR W | MARGARET GENDREAU JT TEN | 388 WESTERN AVE UNIT A1 | HENNIKER | NH | 03242-7375 |
| 10459 | GENE F CLINE FAMILY TRUST | UAD 10/10/94 DAWN T MITCHELL & WILLIAM E MITCHELL TTEES | 1468 N HIGHWAY 16S | TAYLORSVILLE | NC | 28681 |
| 10460 | GENE OTTO TTEE | U/A DTD 12/04/1979 BY MARGARET A BRUDER FBO MARGARET ANNE BRUDER NOLEN | 77 FARRIER LN | NEWTOWN SQ | PA | 19073-1137 |
| 10461 | GENERAL BUILDING LABORERS' LOCAL 66 LCV | | 1600 WALT WHITMAN ROAD | MELVILLE | NY | 11747 |
| 10462 | GENERAL DYNAMICS ADVANCED TECHNOLOGY SYSTEMS, INC. MANAGEMENT AND NONREPRESENTED EMPLOYEES POSTRETIREMENT HEALTH BENEFITS TRUST | | NORTHERN TRUST, NA AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 10463 | GENERAL DYNAMICS CORPORATION VEBA TRUST | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 10464 | GENERAL DYNAMICS LAND SYSTEMS NON-UNION EMPLOYEES' BENEFITS TRUST | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 10465 | GENERAL DYNAMICS LAND SYSTEMS RETIREE BENEFITS TRUST | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 10466 | GENERAL DYNAMICS SUPPLEMENTAL BENEFITS TRUST | | JOSEPH GALLAGHER FIDUCIARY ASSET MANG., 8235 FORSYTH BLVD. SUITE 700, ST. LOUIS, MISSOURI 63105 | | | |
| 10467 | GENERAL ELECTRIC MT | (GE INVESTMENTS) | MARK BUCCIGROSS 3003 SUMMER STREET | STAMFORD | CT | 06904 |
| 10468 | GENERAL ELECTRIC MT | (GENERAL ELECTRIC) | JEFF SLADE 3003 SUMMER ST | STAMFORD | CT | 06904 |
| 10469 | GENERAL FIDELITY LIFE INSURANCE COMPANY | | 450 B STREETSUITE 1900 | SAN DIEGO | CA | 92101 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10470 | GENERAL MOTORS | (GENERAL MOTORS) | 15TH FLOOR BRUCE MARQUAND 767 FIFTH AVE | NEW YORK | NY | 10153 |
| 10471 | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER | 1209 ORANGE STREET | WILMINGTON | DE | 19801 |
| 10472 | GENESIS HEALTHCARE FOUNDATION | GOLD | 1135 MAPLE AVE | ZANESVILLE | OH | 43701-3030 |
| 10473 | **GENESIS RODRIGUEZ TRUST** | | **JOSE RODRIGUEZ, AS CO-TRUSTEE PERSONAL AND CONFIDENTIAL 2655 N BAY RD MIAMI BEACH, FL 33140** | | | |
| 10474 | GENESIS SECURITIES, LLC | | 50 BROAD STREET SUITE 288 | NEW YORK | NY | 10004 |
| 10475 | GENET, NADINE Z | BRANDES | 399 SHELBOURNE TER | RIDGEWOOD | NJ | 07450-1019 |
| 10476 | GENEVA ARBITRAGE FUND LP | | 1601 CONCORD PIKE STE 36A | WILMINGTON | DE | 19803 |
| 10477 | GENEVA CAPITAL | A/C M&M AREA COMMUNITY FDTN A/C 17-0444O REF#610476004 | 250 E E WISCONSIN AVE/STE 875 | MILWAUKEE | WI | 53202 |
| 10478 | GENEVA CAPITAL | A/C M&M AREA COMMUNITY FDTNA/C 17-0444O REF#610476004 | 250 E E WISCONSIN AVE/STE 875 | MILWAUKEE | WI | 53202 |
| 10479 | GENEVA CAPITAL MANAGEMENT LTD | A/C CKISPEN # 910209014 | 250 E WISCONSIN AVE STE 875 | MILWAUKEE | WI | 53202-4232 |
| 10480 | GENEVA CAPITAL MANAGEMENT LTD | A/C CKISPEN# 910209014 | 250 E WISCONSIN AVE STE 875 | MILWAUKEE | WI | 53202 |
| 10481 | GENEVA INVESTMENT MANAGEMENT OF CHICAGO, LLC | | 181 WEST MADISON SUITE 3575 | CHICAGO | IL | 60602 |
| 10482 | **GENEVA JET LTD PARTNERSHIP** | | **GENEVA JET LIMITED PARTNERSHIP 4400 N HARLEM AVE NORRIDGE IL 60706-4710** | | | |
| 10483 | GENEVIEVE P MAIGARIE REV TST | AGREEMENT UA 3 31 98 STANLEY MAIGARIE TR | 344 WEST STREET | PLANTSVILLE | CT | 06479 |
| 10484 | GENEVIEVE WALKER TTEE | FBO GENEVIEVE WALKER LIVING TR U/A/D 08/20/98 MGR: BRANDES ALL CAP VALUE | 5001 ATHERTON #303 | LONG BEACH | CA | 90815-3760 |
| 10485 | GENITO-URINARY ASSOCIATES | PA EMPLOYEES PSP JOHN H READ TTEE UAD 02/15/72 MGR: NORTHERN TRUST | 20 MAGNOLIA AVENUE SUITE D | BRIDGETON | NJ | 08302 |
| 10486 | GENOVESE, ANTHONY P | DOLORES B GENOVESE TTEE FBO:ANTHONY & DOLORES GENOVESE REVOCABLE TRUST U/A/D 5/16/05 | 259 HARMONY DRIVE | MASSAPEQUA PARK | NY | 11762-3510 |
| 10487 | GENSLER, HAL B | | 48412 N BLACK CANYON HWY | NEW RIVER | AZ | 85087 |
| 10488 | GENTILE, VINCENT J | EDMUND A FRANCONE JT TEN | 10407 MANASSAS CL | ORLANDO | FL | 32821 |
| 10489 | **GENTINE CHARITABLE REMAINDER ANNUITY TRUST** | | **MR LEE M GENTINE PO BOX 467 PLYMOUTH, WI 53073-0467** | | | |
| 10490 | **GENTINE FOUNDATION, INC.** | | **MR GEOFFREY T CROWLEY 6610 N. PURDY PKWY. APPLETON WI 54913-7843** | | | |
| 10491 | GENTRY II, JAMES N | JAMES N GENTRY II | 712 FOXMOOR LANE | LAKE ZURICH | IL | 60047 |
| 10492 | GENTRY, BILLY J | BILLY J GENTRY | 211 GRANDE ST | DRIFTWOOD | TX | 78619-9702 |
| 10493 | GENTRY, JOHN A | SHARY T GENTRY | 201 GLENDALE | COPPELL | TX | 75019 |
| 10494 | GEODE CAPITAL MANAGEMENT, LLC | | 1 POST OFFICE SQUARE 28TH FLOOR | BOSTON | MA | 02109 |
| 10495 | GEOFFREY C LLOYD AS TTEE OF THE GEOFFREY C LLOYD REC TR L-176 | GEOFFREY C LLOYD | 7512 ASCOT COURT | BRADENTON | FL | 34201-2366 |
| 10496 | GEOFFREY G NIXON TTEE | U/A DTD 02/25/1998 KATHLEEN PESEK NIXON TRUST | 915 WOODLAND DR | GLENVIEW | IL | 60025 |
| 10497 | GEOFFREY PICARD GST NON-EXEMPT | MARITAL TRUST DTD 3/8/96 ATTN: LYNNE PICARD TTEE | PO BOX 1157 | TAHOE CITY | CA | 96145 |
| 10498 | **GEOFFREY T. CROWLEY & LINDA A CROWLEY REVOCABLE TRUST 3/29/1996** | | **MRS. DEBRA GENTINE-EBERT N6743 SPORTSMAN'S LANE PLYMOUTH, WI 53073** | | | |
| 10499 | **GEOFFREY T. CROWLEY 2006 LIVING TRUST U/A/D NOVEMBER 8, 2006** | | **WILUAM & DORIAN JORDAN 928 E KRAMER LN APPLETON WI 54915-4580** | | | |
| 10500 | **GEOFFREY T. CROWLEY 2006 LIVING TRUST U/A/D NOVEMBER 8, 2006** | | **MS. UN DA A. CROWLEY 7 BRACKEN CT. APPLETON  WI 54911-8500** | | | |
| 10501 | GEOGHEGAN GRANT, SHEILA | SHEILA GEOGHEGAN GRANT | 1 WALL STREET | CHARLESTON | SC | 29401-1539 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10502 | GEOGHEGAN III, THOMAS D | THOMAS D GEOGHEGAN III | 3405 ROLLING COURT | CHEVY CHASE | MD | 20815-4040 |
| 10503 | **GEORGE & JUSTINA STALEY** | | **JUSTINE STALEY**<br>**165 VENICE PALMS BLVD.**<br>**VENICE, FL**<br>**34292-2447** | | | |
| 10504 | GEORGE A ZAMBRANO TRUSTEE | UAD 09-13-2006<br>FBO GEORGE A ZAMBRANO TRUST | 1140 JEFFERSON STREET | UPLAND | CA | 91784-1279 |
| 10505 | GEORGE A.P. WALLACE 1999 REV TR | | | | | |
| 10506 | **GEORGE AND JUDITH MCCLEARY** | | **MR GEORGE W MCCLEARY**<br>**JR**<br>**2680 NATOMA ST**<br>**MIAMI**<br>**FL**<br>**33133-2426** | | | |
| 10507 | GEORGE BAGLEY CO RET PLN | F/B/O ROBERT R KRYSL R L KRYSL & R<br>R WOTT CO-TTEES U/A/D 4/30/85 | 1315 W 22ND STREET #305 | OAK BROOK | IL | 60523 |
| 10508 | GEORGE BALABAN TTEE | FBO PETER J BALABAN MARITAL<br>TRUST U/A/D 04/28/93<br>BRANDES U.S. EQUITY | 3204 BEL AIR DRIVE | LAS VEGAS | NV | 89109-1517 |
| 10509 | GEORGE BANTA JR TRUST FOR<br>MARGARET BANTA HUMLEKER DATED<br>AUGUST 10, 1966 | US BANK AS TRUSTEE C/O TRUST<br>LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 10510 | GEORGE BLOSSOM III TR K3-3219IA2 | CUSTODIAN | GEORGE W BLOSSOM III<br>1101 PEMBRIDGE DR APT 215 | LAKE FOREST | IL | 60045-4223 |
| 10511 | GEORGE BUCKMAN TRUST | GEORGE BUCKMAN TTEE U/A/D 08/26/88 | 153 CANAL STREET P.O. BOX<br>477 | LA SALLE | IL | 61301 |
| 10512 | GEORGE BUCKMAN,TTEE | FBO GEORGE BUCKMAN TRUST<br>U/A/D 08/26/88 | 153 CANAL STREET<br>P O BOX 477 | LA SALLE | IL | 61301-0477 |
| 10513 | **GEORGE C. & SARAH E.**<br>**FINKENSTAEDT** | | **GEORGE & SARAH**<br>**FINKENSTAEDT**<br>**11158 79TH PL NE**<br>**KIRKLAND**<br>**WA**<br>**98034-3403** | | | |
| 10514 | GEORGE C. FRASER III GST EXEMPT<br>TUW | | | | | |
| 10515 | GEORGE C. FRASER III RESID. TUW | | | | | |
| 10516 | GEORGE D VEON TRUST | U/A DTD 10/03/01 GEORGE D VEON TTEE | 1013 HIGHLAND PARK CIRCLE | CORALVILLE | IA | 52241 |
| 10517 | GEORGE D. JOHNSTON TTEE | FBO GEORGE D. JOHNSTON<br>U/A/D 12/18/91<br>MGD BY: BRANDES ALL CAP VALUE | 7431 WEST 8 MILE | DETROIT | MI | 48221-1262 |
| 10518 | **GEORGE D. KENNEDY** | | **MR GEORGE D KENNEDY 789**<br>**HUMBOLDT AVE WINNETKA**<br>**IL**<br>**60093-1948** | | | |
| 10519 | **GEORGE D. PARSONS, JR 1992 TRUST**<br>**AS AMENDED** | | **MR GEORGE D PARSONS JR**<br>**113 EDGEWATER CV AUSTIN**<br>**TX**<br>**78734-3462** | | | |
| 10520 | GEORGE DALE ACUFF TTEE | U/A DTD 10/15/1992<br>ACUFF FAMILY TRUST | 13823 TANGLEWOOD DR | DALLAS | TX | 75234 |
| 10521 | **GEORGE E. STALEY INDIVIDUAL**<br>**RETIREMENT ACCOUNT** | | **GEORGE STALEY**<br>**165 VENICE PALMS BLVD.**<br>**VENICE, FL 34292-2447** | | | |
| 10522 | GEORGE EASTMAN HOUSE INC | ENDOWMENT FUND<br>ATTN: DANIEL MC CORMICK | 900 EAST AVE. | ROCHESTER | NY | 14607-2219 |
| 10523 | GEORGE H CLARK TTEE | JANET L CLARK TTEE<br>U/A DTD 04/22/2005<br>GEORGE AND JANET CLARK TRUST | 6505 SUSON OAKS DR | SAINT LOUIS | MO | 63128 |
| 10524 | GEORGE H STEVENS TTEE | ANNE MARIE DOWNS TTEE<br>U/A DTD 06/23/1998<br>BY STEVENS-DOWNS TRUST | 3710 FRUITLAND AVE | MAYWOOD | CA | 90270-2110 |
| 10525 | GEORGE II, JAMES A MAC | | 276 E CEDAR ST | LIVINGSTON | NJ | 07039 |
| 10526 | GEORGE JAMES IRA | SCOTTRADE INC CUST FBO<br>GEORGE JAMES IRA | 5530 E 17TH AVE | DENVER | CO | 80220-1437 |
| 10527 | GEORGE JR, DONALD I | DONALD I GEORGE JR TTEE DONALD I<br>GEORGE JR DDS MS PENSION PLAN | 3804 W CAPILANO DR | W LAFAYETTE | IN | 47906 |
| 10528 | GEORGE KAREN SKINNER COM PROP | MGR: NORTHERN TRUST | 307 CAMINO REAL | LAFAYETTE | LA | 70503 |
| 10529 | **GEORGE L GREENWELL IRA** | | **GEORGE GR.NWELL 454**<br>**STABLEFORD CIRCLE**<br>**OWENSBORO, KY 42303** | | | |
| 10530 | GEORGE L LEONARD MD REV TRUST | GEORGE L LEONARD TTEE GEORGE L<br>LEONARD MD REV TRUST U/A 9/3/98 | 26 SCOTT STATION CV | LONG BEACH | MS | 39560 |
| 10531 | GEORGE M. PUNZO TRUST | GEORGE M. PUNZO TTEE U/A DTD<br>08/20/1997 | 3014 N 77TH COURT | ELMWOOD PARK | IL | 60707 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10532 | GEORGE MEYERS, TTEE | MEYERS FAMILY TRUST DATED 06/28/2003 FS- BRANDES ALL CAP VALUE | 117 ADAMS STREET | SOMERSET | NJ | 08873-7000 |
| 10533 | **GEORGE MUNROE ENDICOTT TRUST FBO ELIZABETH E. RANDS** | | **MR WILLIAM C RANDS III 16845 KERCHEVAL ST STE B GROSSE POINTE PARK MI 48230-1551** | | | |
| 10534 | **GEORGE N. ARONOFF REVOCABLE TRUST AGREEMENT DTD 3/14/66** | | **MR. GEORGE N. ARONOFF 03 BAY RIDGE ROAD KEY LARGO FL 33037** | | | |
| 10535 | GEORGE NO. 2 TRUST | MATTHEW B KADANE TTEE EDWARD G KADANE II TTEE ET AL U/A DTD 03/06/1997 | 3878 OAK LAWN AVENUE | DALLAS | TX | 75219 |
| 10536 | **GEORGE R FONTAINE TRUST UNDER WILL OF THOMAS CARRTER WPTON** | | **MR BRETT W ROUSCH 1 UNION SQ STE 500 CHATTANOOGA TN 37402-2505** | | | |
| 10537 | GEORGE R MELTON & | MARGARET A MELTON TTEES FBO THE GEORGE & MARGARET MELTON FAM. TR - U/A/D 12/1/08 | 1417 VIA ANITA | PACIFIC PALISADES | CA | 90272 |
| 10538 | GEORGE R ROWLAND JR TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 10539 | GEORGE R ROWLAND JR TR | GEORGE R ROWLAND JR | | | | |
| 10540 | GEORGE S SAKURAI REV TRUST | GEORGE S SAKURAI TTEE GEORGE S SAKURAI REV TRUST DTD 12/29/99 | 4650 SIERRA DRIVE | HONOLULU | HI | 96816 |
| 10541 | GEORGE SCHULZ GRANDCHILDREN'S TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 10542 | GEORGE SR, NICHOLAS F DE | TERESA V DE GEORGE TTEE UA DTD NOV 30 1997 NICHOLAS F SR & TERESA V DE GEORGE JT LIV TRUST | 12351 S NATCHEZ AVE | PALOS HEIGHTS | IL | 60463 |
| 10543 | GEORGE STEVENS & ANN DOWNS TR. UAD 06/23/1998 | GEORGE H STEVENS & ANNE MARIE DOWNS TTEES | 17302 MARGARITA LANE | HUNTINGTON BEACH | CA | 92647 |
| 10544 | GEORGE STEVENS ANN DOWNS TR | UAD 06/23/1998 GEORGE H STEVENS & ANNE MARIE DOWNS TTEES | 17302 MARGARITA LANE | HUNTINGTN BCH | CA | 92647 |
| 10545 | GEORGE VOELLINGER | | KAWAHARA CHO 11-5 APT. 208 | MORIGUCHI-SHI | OSAKA | Japan |
| 10546 | GEORGE W DONAT TTEE | EDITH L GRAY TTEE GEORGE W DONAT AND EDITH L GRAY TRUST U/A DTD 9/10/04 | 301 S SIXTH ST | GOSHEN | IN | 46528-3401 |
| 10547 | **GEORGE W. DANNER FAMILY TRUST, HAZEL DANNER, DEAN W. DANNER, PETER J. LETTENBERGER, CO-TRUSTEES** | | **MRS. HAZEL DANNER PERSONAL & CONFIDENTIAL ESITEC LLC 1915 MAC ARTHUR RD. STE 1 WAUKESHA, WI 53188** | | | |
| 10548 | GEORGE W. ROBB GST NON-EXEMPT TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 10549 | **GEORGE, DAVID & ALUSON TENANTS-IN-COMMON** | | **MRS ALLISON R GEORGE 4674 WHITESTONE WAY SUWANEE GA 30024-7380** | | | |
| 10550 | GEORGE, LYNELL | LYNELL GEORGE | 1388 BUTAN WAY | PASADENA | CA | 91104 |
| 10551 | GEORGE, MICHAEL J MAC | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 02/03/1992 | 14700 PRINCE JOHN CT | BURTONSVILLE | MD | 20866 |
| 10552 | GEORGE, ROY S | A G EDWARDS & SONS C/F IRA | 506 FORDHAM DRIVE | PLACENTIA | CA | 92870 |
| 10553 | GEORGE, S K | | 1201 RIVER REACH DR APT 309 | FT LAUDERDALE | FL | 33315 |
| 10554 | GEORGE/CONSTANCE BEARDSLEY TTE | BEARDSLEY LIVING TRUST U/A 06/27/02 | 7336 MONTE VISTA AVE | LA JOLLA | CA | 92037 |
| 10555 | GEORGE-KREIS, DONNA ST | | 18 LEONA AVE | NORTH HAVEN | CT | 06473-4420 |
| 10556 | GEORGESON, MELANIE | MELANIE GEORGESON | 55 E DIVISION ST | CHICAGO | IL | 60610-2316 |
| 10557 | GEORGESON, SASHA | SASHA GEORGESON | 55 E DIVISION | CHICAGO | IL | 60610-2316 |
| 10558 | **GEORGIA ATLANTIC INSURANCE LTD.** | | **GEORGIA ATLANTIC INSURANCE LTD ATTN: DAVID SYKES 44 CHURCH ST., 3RD FLOOR HAMILTON, HM 12 BERMUDA** | | | |
| 10559 | GEORGIA DEPARTMENT OF REVENUE | GEORGIA DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY | HAPEVILLE | GA | 30354 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10560 | GEORGIA E. CRONACHER TRUST, GEORGIA E. CRONACHER AND ROY W. CRONACHER, JR. AS CO- TRUSTEES | | GEORGIA E CRONACHER 7425 PELICAN BAY BLVD. APT. 1803 NAPLES FL 34108-5505 | | | |
| 10561 | GEORGIA M KUKOSKI TR | BRANDES AC GEORGIA M. KUKOSKI TTEE | PO BOX 17971 | RICHMOND | VA | 23226 |
| 10562 | GEORGIA POWER COMPANY POST-RETIREMENT MEDICAL BENEFITS TR | | 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 |
| 10563 | GEORGIA W GRANT TTEE | UNDER TRUST INDENTURE U/A/D 02/18/97 (GR. 8) GEORGIA W. GRANT SETTLOR CORE | 12409 DELMAR | LEAWOOD | KS | 66209-2242 |
| 10564 | GEORGIAN KUTIANSKI & JOSEPH R. KUTIANSKI JTWROS | | 9S242 CLARENBROOK CT | WILLOWBROOK | IL | 60527 |
| 10565 | GEORGIANA M TAYLOR TTEE | GEORGIANA M TAYLOR REV TRUST UAD 06/16/83 ACCOUNT #2 | 170 BIRCH RD | WINNETKA | IL | 60093-3804 |
| 10566 | GEORGOUSES, JOHN G | | 1355 MESA DRIVE | JOLIET | IL | 60435 |
| 10567 | GEORGOUSES, JOHN G | | 1355 MESA DRIVE | JOLIET | IL | 60435-2843 |
| 10568 | GEPHART ELECTRIC CO INC | PROFIT SHARING PLAN & TRUST U/A/D 01/01/83 | 3550 LABORE ROAD SUITE 11 | ST PAUL | MN | 55110-5113 |
| 10569 | GERALD & ELLEN GREENSPOON | | GERALD GREENSPOON, 3230 N. 38TH STREET, HOLLYWOOD, FL 33021 | | | |
| 10570 | GERALD AGEMA C/F | AVERY LAUREN AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 10571 | GERALD AGEMA C/F | JUSTIN G AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 10572 | GERALD AGEMA C/F | MATTHEW V AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 10573 | GERALD D. HAMOR JR. & JUDITH L | HAMOR SUCCESSOR TTEES FBO HAMOR FAMILY TRUST U/A/D 01-17-1996**NORTHERN TRU | 1186 TUDOR STREET | SAN DIMAS | CA | 91773-3246 |
| 10574 | GERALD GARTMAN & DOROTHY ANN GARTMAN TTEES | GARTMAN REV TR UA DTD 12/31/89 | 1329 CLUB VIEW DR | LOS ANGELES | CA | 90024 |
| 10575 | GERALD J MEYER & JAMIE L MEYER JTWROS | | 3740 SW WOODGLEN ST | TOPEKA | KS | 66610 |
| 10576 | GERALD KRZYWDZINSKI AND | DORIS A KRZYWDZINSKI JT-TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 |
| 10577 | GERALD KRZYWDZINSKI AND | DORIS A KRZYWDZINSKI JT-TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 |
| 10578 | GERALD M WOULFIN DEBRA E WOULFIN | JTWROS | 14 RELDA STREET | PLAINVIEW | NY | 11803 |
| 10579 | GERALD M. RUBIN, TTEE FBO | GERALD RUBIN REVOCABLE TRUST DATED 06/08/2001 FS- BRANDES ALL CAP VALUE | 44450 SCIENTIFIC WAY | ASHBURN | VA | 20147-2410 |
| 10580 | GERALD O. SINGER, TRUSTEE | RANDI SUSAN S. KINTON GST TRST U/W/O SYLVIA Z. SINGER | 119 KEMP ROAD EAST | GREENSBORO | NC | 27410-5633 |
| 10581 | GERALD W AGEMA C/F | MICHAEL W AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 10582 | GERALD W AGEMA TTEE | U/A DTD 03/05/2003 BY GERALD W AGEMA REV TR | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 10583 | GERALD W THIEL TTEE | U/A DTD 10/20/1999 BY GERALD W THIEL | 209 S CAN DOTA AVE | MT PROSPECT | IL | 60005 |
| 10584 | GERALDINE COWUN, TRUSTEE OF THE GERALDINE COWLIN REV TRUST U/A/D 9/10/98 | | MRS GERALDINE C COWLIN 511 CUMBERLAND LN CRYSTAL LAKE IL 60014-5511 | | | |
| 10585 | GERALDINE, LEONARD POMERANTZ & | G POMERANTZ & L POMERANTZ TTEE LEONARD POMERANTZ & GERALDINE U/A DTD 02/17/2003 | 23311 VALERIO ST | WEST HILLS | CA | 91304 |
| 10586 | GERARDI, JOSEPH B | | 518 BRIAR BROOK RD | FAYETTEVILLE | NY | 13066-8750 |
| 10587 | GERBER, BRIAN L | ALICIA E GERBER PMB 341 | 4347 W NORTHWEST HWY STE 120 | DALLAS | TX | 75220 |
| 10588 | GERBER, RONALD | TOD ACCOUNT SUBJECT TO STA TOD RULES | 35 CAMBRIDGE DR | BOYNTON BEACH | FL | 33436 |
| 10589 | GERBER, RONALD | TOD ACCOUNT SUBJECT TO STA TOD RULES *** ACCOUNT CLOSED *** | 35 CAMBRIDGE DR | BOYNTON BEACH | FL | 33436 |
| 10590 | GERDES, MARY BETH | MARY BETH GERDES | 666 N HAWK ST | PALATINE | IL | 60067-3536 |
| 10591 | GERECHT, MICHAEL S | SUSAN GERECHT JTWROS | 9808 HILLRIDGE DR | KENSINGTON | MD | 20895 |
| 10592 | GEREMINA, LINDA G | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 12809 ROSALIE STREET | RALEIGH | NC | 27614-7971 |
| 10593 | GERING, RICHARD | (MAIN ACCOUNT) | 117 SOUTH 3RD AVE | WAUSAU | WI | 54401 |
| 10594 | GERKEN, LAURA J | | 12 CANDLEWOOD ISLE | NEW FAIRFIELD | CT | 06812 |
| 10595 | GERKEN, PAUL R | | 12 LAKE DRIVE SOUTH PO BOX 102CI | NEW FAIRFIELD | CT | 06812-3502 |
| 10596 | GERLACH, MARY B | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 5245 N MELVINA AVE | CHICAGO | IL | 60630 |
| 10597 | GERLICH TRUST | N. IRA A GERLICH TRUSTEE | 2146 E. SHELBY | SEATTLE | WA | 98112 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10598 | GERNES, VIRGINIA | CGM IRA BENEFICIARY CUSTODIAN BEN OF DAVID B GERNES | 13 OLIVER STREET | WATERTOWN | MA | 02472-4714 |
| 10599 | GERONIMO, THOMAS F | THOMAS F GERONIMO | 543 BELLAIRE DRIVE | VENICE | FL | 34293-3804 |
| 10600 | GERRARD JR, ROBERT J | MELINDA R GERRARD | 53 SEMINOLE WAY | SHORT HILLS | NJ | 07078 |
| 10601 | GERSH, GARY | AND MARIA ANN MANCUSO GERSH JTWROS 11150 SANTA MONICA BLVD. | SUITE 400 | LOS ANGELES | CA | 90025-3392 |
| 10602 | GERSH, JONATHAN D | | 24 KIPLING RD | ARLINGTON | MA | 02476 |
| 10603 | GERSHON, LISL | | 3201 NE 183RD ST # 1205 | AVENTURA | FL | 33160 |
| 10604 | GERSING, LESLIE J | | 110 W 86 STREET A 10E | NEW YORK | NY | 10024 |
| 10605 | GERSING, LESLIE J | | 110 W 86 STREET A 10E | NEW YORK | NY | 10024-4049 |
| 10606 | GERSTEIN, GERTRUDE B | MARVIN M GERSTEIN TTEES GERTRUDE B GERSTEIN LIV TRUST U/A DTD 3/5/93 | 7214 N KARLOV | LINCOLNWOOD | IL | 60646 |
| 10607 | GERTENRICH, ROBERT T | OPPENHEIMER & CO INC CUST FOR | 5200 OAKTON STREET UNIT 103 | SKOKIE | IL | 60077 |
| 10608 | GERTH, TERRY | | 2247 SAINES MANOR DR | JACKSON | MI | 49201-8602 |
| 10609 | GERTIE, JAMES L | PLEDGED TO ML LENDER | 631 CHESTER AVE | MOORESTOWN | NJ | 08057 |
| 10610 | GERTRUDE B GERSTEIN AND | MARVIN M GERSTEIN TTEES GERTRUDE B GERSTEIN LIV TRUST U/A DTD 3/5/93 | 7214 N KARLOV | LINCOLNWOOD | IL | 60712-2013 |
| 10611 | GERTRUDE B NIELSEN CHILDCARE | & LEARNING CENTER ATTN:THOMAS SWANEY SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN #3200 | CHICAGO | IL | 60603-2304 |
| 10612 | GERTRUDE C DELUCA, SUCC TTEE | U/A DTD 05/13/1997 BY BARBARA LEAVEY FAMILY TRUST | 1316 COTTON WOOD AVE | PLEASANT HILL | MO | 64080 |
| 10613 | GERTRUDE ERHART LIVING TRUST | GERTRUDE ERHART TTEE U/A DTD 02/10/1995 BELL-AIR MANOR | 256 NEW BRITAIN AVE. | NEWINGTON | CT | 06111 |
| 10614 | GERTRUDE WEISS TR | GERTRUDE WEISS TTEE UA DTD 36032 | 2207 CRESTVIEW LN | WILMETTE | IL | 60091 |
| 10615 | GERUS, KENNETH | | 5127 KENSINGTON HIGH ST | NAPLES | FL | 34105 |
| 10616 | GERZETICH, NICHOLAS | | 5730 QUINCE RD APT 7 | MEMPHIS | TN | 38119 |
| 10617 | GERZETICH, NICHOLAS | | 5730 QUINCE RD APT 7 | MEMPHIS | TN | 38119-7035 |
| 10618 | GESKE, BRIAN | | 417 DAY ST NW | CEDAR RAPIDS | IA | 52405 |
| 10619 | GESKE, BRIAN | | 417 DAY ST NW | CEDAR RAPIDS | IA | 52405-3223 |
| 10620 | GESSESSE, AZEB | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 539 7TH AVENUE | SAN FRANCISCO | CA | 94118 |
| 10621 | GESTION MARANLOU INC | A/S DE CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 10622 | GESTION POUDRETTE INC | | 70 RUE BENNETT | MORIN HEIGHTS (CAN) | QC | J0R 1H0 |
| 10623 | GETTINGER, BARBARA | AND MATTHEW GETTINGER TTEES STEPHEN A. GETTINGER FAM. TR U/W DATED 3/27/02 | P O BOX 2206 | HALESITE | NY | 11743-0877 |
| 10624 | GETTINGER, BARBARA BONOFF | | P.O. BOX 2206 | HALESITE | NY | 11743-0877 |
| 10625 | GETTY, LINDA C | CGM IRA CUSTODIAN | 562 59TH STREET | LISLE | IL | 60532-3101 |
| 10626 | GEUSIC, STEPHEN | LYNN GEUSIC JTWROS | 5 WOODLAND COURT | WAYNE | NJ | 07470 |
| 10627 | GEVLIN, JOHN P. | AND NORA D. GEVLIN JTWROS | 41591 N. SAGUARO FOREST DR. | SCOTTSDALE | AZ | 85262-2856 |
| 10628 | GEVLIN, JOHN P. | NORA D. GEVLIN JTWROS | 41591 N. SAGUARO FOREST DR. | SCOTTSDALE | AZ | 85262 |
| 10629 | GF INVESTMENT STRATEGIES, LLC | -SPA: STATE STREET- ATTN ANA YAGOZINSKI | 100 WASHINGTON ST | NEWARK | NJ | 07102 |
| 10630 | GFAM CORE FUND LLC | | GFAM CORE BOND LLC C/O RIVERBEND INDUSTRIES LLC ATTN KEVIN O'KEEFE 200 S. WACKER DR. STE. 4000 CHICAGO IL 60606-5821 | | | |
| 10631 | GFT LLC | ATTN: MICHAEL STEVEN GREENE | 1536 BREAKWATER TER | HOLLYWOOD | FL | 33019-5023 |
| 10632 | GHAFOORI, FAY | FAY GHAFOORI | 10630 RANCHO CARMEL DRIVE | SAN DIEGO | CA | 92128-3630 |
| 10633 | GHAZANFARI, KAMBIZ | | 2225 GLACIER DR APT 32 | DAVIS | CA | 95616 |
| 10634 | GHAZANFARI, KAMBIZ | | 11836 DELAVAN CIRCLE | RANCHO CARDOVA | CA | 95742 |
| 10635 | GHISOLF, DONALD | DONALD GHISOLF | 8314 N LINCOLN | NILES | IL | 60714-2358 |
| 10636 | GHM TRUST DATED JULY 15, 2009 | | MR. & MRS. ERIC BEHR 8131 SKY MOUNTAIN LN. ANCHORAGE AK 99502-3805 | | | |
| 10637 | GHRDI, MARC J | TRACY GHIRARDI | 400 VILLAGE PKWY NE APT #103 | ATLANTA | GA | 30306 |
| 10638 | GIACCHETTO, JOHN J | | 54 HIGH MEADOWS LA | NORWICH | CT | 06360-1428 |
| 10639 | GIACHINO, PHILLIP J | BRANDES ALL CAP | 3600 RENA DAWN LANE | EDMOND | OK | 73013-8080 |
| 10640 | GIAMBRONE, SALVATORE | ANNA GIAMBRONE JT TEN | 3839 N NORDICA | CHICAGO | IL | 60634 |
| 10641 | GIANAKAS, MATINA | CUST FPO IRA | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 10642 | GIANAKAS, STEVEN P | CUST FPO IRA | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 10643 | GIANCARLO, ANGELO D | ANGELO D GIANCARLO | 819 N KIOWA ST | ALLENTOWN | PA | 18109-1906 |
| 10644 | GIANCOLA, MARTIN J | | 1919 EUCLID ST. APT. 5 | SANTA MONICA | CA | 90404 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10645 | GIANSANTI JR, RALPH | RALPH GIANSANTI JR | 19 CAMBRIDGE XING | AVON | CT | 06001-4100 |
| 10646 | GIAUQUE, GREGORY C | AMERITRADE INC CUSTODIAN | 12804 ROOSEVELT LN APT F3 | ENGLEWOOD | CO | 80112 |
| 10647 | GIBA, DENNIS J | TOD | 216 WILLARD PLACE | WESTMONT | IL | 60559 |
| 10648 | GIBBONS, DENNIS | AND LUCIA GIBBONS JTWROS METWEST INTRINSC VALUE | 174 WASHINGTON ST. 1G | JERSEY CITY | NJ | 07302-4597 |
| 10649 | GIBBONS-NEFF, DONNA P | | 301 CLOVELLY | CHESTERTOWN | MD | 21620 |
| 10650 | GIBBS, JOHN J | JOHN J GIBBS | 10 ROSEWOOD CT #207 | WOODSBORO | MD | 21798-8518 |
| 10651 | GIBBS, KIRSTEN | KIRSTEN GIBBS | 199 CHURCH RD | WINNETKA | IL | 60093-3905 |
| 10652 | GIBERSON, BARRY WAYNE | WACHOVIA BANK NA C/F BARRY WAYNE GIBERSON IRA | 161 ASTER DRIVE | NEW PROVIDNCE | PA | 17560 |
| 10653 | GIBNEY, BRENDA | BRENDA GIBNEY | 64 PONQUOGUE AVE | HAMPTON BAYS | NY | 11946-2243 |
| 10654 | GIBONEY, BETTY O'NEAL | | 2838 FOREST RIDGE PARKWAY | NEW CASTLE | IN | 47362 |
| 10655 | GIBSON II, FREDERICK C | AND PEGGY S GIBSON JTWROS | 8322 HUNTERS CREEK DR | HOUSTON | TX | 77024 |
| 10656 | GIBSON, DAVID A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 121 MARY ANN PLACE | MINGO JUNCTION | OH | 43938 |
| 10657 | GIBSON, JAMES DANIEL | NFS/FMTC IRA BRANDES-US VALUE EQUITY | PO BOX 27 | INYOKERN | CA | 93527 |
| **10658** | **GIBSON, JANET MARTIN** | | **1619 RIO VISTA DRIVE** | **DALLAS** | **TX** | **75208** |
| 10659 | GIBSON, JEREMY A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1792 CLIFTON AVE | HIGHLAND PARK | IL | 60035 |
| 10660 | GIBSON, MR JOHN B | | P O BOX 310 | WRIGHTWOOD | CA | 92397 |
| 10661 | GIBSON, PATRICE | | PO BOX 362 | ROLLINSVILLE | CO | 80474 |
| 10662 | GIBSON, RALPH H | AND MARY E JUNCK JTWROS | 18475 DEER HILL RD BOX 20 | PLEASANT VALLEY | IA | 52767-0020 |
| 10663 | GIDDINGS, GREGORY B | SANDRA J GIDDINGS COMM PROP | 1931 PORT NELSON PLACE | NEWPORT BEACH | CA | 92660 |
| 10664 | GIDDINGS, JEANNE M | IMS - NORTHERN TR VL EQ LG | 1570 SE HAWTHORNE RIDGE DR | WAUKEE | IA | 50263-8420 |
| 10665 | GIDDINGS, MALIN | | 64 CULEBRA TERRACE | SAN FRANCISCO | CA | 94109-1123 |
| 10666 | GIDEON, DEBORAH S | CGM IRA CUSTODIAN | 32389 PINEBROOK LANE | PEPPER PIKE | OH | 44124-5953 |
| 10667 | GIDWITZ ART VENTURES | | GIDWITZ ART VENTURES C/O BERKOWITZ AND SHRAMKO 1829 REISTERSTOWN RD STE 430 BALTIMORE MD 21208-7107 | | | |
| 10668 | GIDWITZ FAMILY LIMITED PARTNERSHIP | | GIDWITZ FAMILY LIMITED PARTNERSHIP C/O MR ALAN BERKOWITZ CPA 1829 REISTERSTOWN RD STE 430 BALTIMORE MD 21208-7107 | | | |
| 10669 | GIERING, ADAM | U/A 1/21/02 ADAM/DR ROBERT GIERING TTEES ILEENE TUROVITZ GIERING TTEE ADAM BENJAMIN GIERING LIV TR | 5615 RIDGEWOOD DR | WESTERN SPRGS | IL | 60558 |
| 10670 | GIESING, DENNIS H | | 4421 SW GULL POINT DRIVE | LEES SUMMIT | MO | 64082 |
| 10671 | GIESLER, THEODOR P | DEBORAH M GIESLER JT/WROS | 610 WARWICK | DEERFIELD | IL | 60015 |
| 10672 | GIFFEN, CAROL H | | 2 CEDAR ROAD | DUMONT | NJ | 07628 |
| 10673 | GIFFORD, ROBERT A | | 55 WEST STREET #5-D | MEDFIELD | MA | 02052 |
| 10674 | GIFT TRUST | AUDREY GRUMHAUS YOUNG TTEE CAROLINE WOOD GRUMHAUS IREV U/A DTD 10/31/98 | 1303 SUNVIEW LANE | WINNETKA | IL | 60093 |
| 10675 | GIGUERE, JEFFREY K | | PO BOX 8655 | GREENVILLE | SC | 29604 |
| 10676 | GIHAN, FRANK | FRANK GIHAN | 1507 E 53RD ST #852 | CHICAGO | IL | 60615 |
| 10677 | GIL A SHAMAS TTEE | WOMENS HEALTH ASSOCIATES 401(K) U/A DTD 01/01/1998 FBO GIL A SHAMAS | 5501 4TH STREET N | ST PETERSBURG | FL | 33703-2251 |
| 10678 | GIL, RODOLFO V | | P.O. BOX 9124 | CALABASAS | CA | 91372 |
| 10679 | GILBERT C MAURER TESE ACCOUNT | MR GILBERT C MAURER | 300 W 57TH ST FL 43 | NEW YORK | NY | 10019-3741 |
| 10680 | GILBERT FAMILY REVOCABLE TRUST | UA 06 08 05 GLENN B GILBERT OR ELEANOR P GILBERT TR | 113 WOODS LANE | HUNTINGDON | PA | 16652 |
| 10681 | GILBERT JR, FLOYD | | 1023 E HYDE PARK BLVD | CHICAGO | IL | 60615 |
| 10682 | GILBERT T GILLISSIE & | PATRICIA A GILLISSIE TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 500 GLENWOOD DRIVE | PAINESVILLE | OH | 44077 |
| 10683 | GILBERT W WARD REVOCABLE TRUST | GILBERT W WARD TTEE GILBERT W WARD REVOCABLE TRUST U/A 09/13/00 | 64455 BOONESBOROUGH DR | BEND | OR | 97701 |
| 10684 | GILBERT ZOMICK REV TRUST 8Z-110 | CUSTODIAN | GILBERT ZOMICK PO BOX 2000 | HIGHLAND PARK | IL | 60035-8000 |
| 10685 | GILBERT, BLAIR R | BLAIR R GILBERT | PO BOX 758 | REDWOOD CITY | CA | 94064-0758 |
| 10686 | GILBERT, BLAIR RUSSELL | DESIGNATED BENE PLAN/TOD | P O BOX 758 | REDWOOD CITY | CA | 94064 |
| 10687 | GILBERT, JACQUELINE G | NFS/FMTC IRA G&G G-611 | 180 E PEARSON #5805 | CHICAGO | IL | 60611 |
| 10688 | GILBERT, KENNETH J | AND KAY W GILBERT TEN IN COM | 1335 STEEPLE CHASE LN | ALEDO | TX | 76008-5819 |
| 10689 | GILBERT, KENNETH J | KAY W GILBERT TEN IN COM MGD BRANDES | 306 PALO PINTO ST | WEATHERFORD | TX | 76086 |
| 10690 | GILBERT, LISA R | | 6147 PENFIELD LANE | SOLON | OH | 44139 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10691 | GILBERT, LOUIS G | AND RENEE GILBERT JTWROS | 4830 SUGAR MILL RD | DALLAS | TX | 75244-6932 |
| 10692 | GILBERT, MR RICHARD V | 347 N NEW RIVER DR E APT 2307 | APT 2307 | FT LAUDERDALE | FL | 33301 |
| 10693 | GILBREATH, MARY A | EDWARD D JONES & CO CUSTODIAN | 1702 WESTWIND DRIVE N W | FORT PAYNE | AL | 35967 |
| 10694 | GILCHREST, THORNTON CHARLES | FMT CO CUST IRA | 1129 WESTERN AVE | NORTHBROOK | IL | 60062 |
| 10695 | GILDA R ZANE REVOCABLE TRUST | ROBERT J & GILDA R ZANE TTEES U/A DTD 08/16/2006 | 4751 BONITA BAY BLVD. APT 304 | BONITA SPRINGS | FL | 34134 |
| 10696 | GILDEMEISTER, WENDY S | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO WENDY S GILDEMEISTER IRA | 13501 WINDING TRAIL CT | SILVER SPRING | MD | 20906 |
| 10697 | GILES, ABIGAIL E | | 3 WICKERSHAM LANE | ST LOUIS | MO | 63124-1724 |
| 10698 | GILES, HUGH W. | TOD NICOLE M. GILES SUBJECT TO STA TOD RULES | 187 SPY GLASS WAY | HENDERSONVILLE | TN | 37075-8587 |
| 10699 | GILESPIE-WILSON, CARA LEIGH | | PO BOX 535 | BANGALL | NY | 12506-0535 |
| 10700 | GILESPIE-WILSON, CARA LEIGH | | PO BOX 535 | BANGALL | NY | 12506-0535 |
| 10701 | GILHAM, ROBERT M | EDWARD D JONES & CO CUSTODIAN | 17031 41ST PLACE | LYNNWOOD | WA | 98037 |
| 10702 | GILHAM, ROBERT M | GERDA E GILHAM TTEES U/A DTD 06/24/94 THE GILHAM FAMILY TRUST | 17031 41ST PLACE | LYNNWOOD | WA | 98037 |
| 10703 | GILKEY, MARK WHITNEY | | 912 COLE STREET #153 | SAN FRANCISCO | CA | 94117 |
| 10704 | GILKISON, ESTATE OF ROBERT C | JOAN L GILKISON ADMINISTRATOR CTA | 302 RIVERS EDGE | WILLIAMSBURG | VA | 23185 |
| 10705 | GILL FAMILY CHARITABLE TRUST | H. GILL & D. GILL TRUSTEE | 50 ELDRIDGE DRIVE | ROBBINSVILLE | NJ | 08691 |
| 10706 | GILL, JAMES P. & | SHARON A. GILL JT TEN | 4301 COBBLESTONE DRIVE | RACINE | WI | 53405 |
| 10707 | GILL, JOHN C | VFTC AS CUSTODIAN ROTH ACCOUNT | 1113 W LILL AVE UNIT 1E | CHICAGO | IL | 60614 |
| 10708 | GILL, MOHINDRAPAL S | CGM IRA CUSTODIAN BRANDES DOMESTIC VALUE | 8483 NEW HAVEN WAY | CANTON | MI | 48187-8212 |
| 10709 | GILL, NICOLE LISA | | 6220 EDSALL RD UNIT 401 | ALEXANDRIA | VA | 22312 |
| 10710 | GILL, PATRICK D | | 2699 CENTRE AVE | BELLMORE | NY | 11710 |
| 10711 | GILL, WILLIAM T | PATRICIA A GILL JT WROS | 614 SMITH RD | LISLE | IL | 60532 |
| 10712 | GILLEO, MARGARET P | MARGARET P GILLEO TTEE MARGARET P GILLEO REVOCABLE LIVING TRUST U/A DTD SEPT 24 1990 | 40 WILLOW HILL | ST LOUIS | MO | 63124 |
| 10713 | GILLESPIE JR, RICHARD D | RICHARD D GILLESPIE JR | 784 SMITH RIDGE RD | NEW CANAAN | CT | 06840-3227 |
| 10714 | GILLESPIE, CIRI | | PO BOX 2322 | BRATTLEBORO | VT | 05303-2322 |
| 10715 | GILLESPIE, DEAN P | LEE U GILLESPIE C/F DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 10716 | GILLESPIE, LEE U | | 835 PONUS RIDGE RD | NEW CANAAN | CT | 06840 |
| 10717 | GILLESPIE, MS SHARON R | | 31 CUTLER RD | GREENWICH | CT | 06831 |
| 10718 | GILLESPIE, ROBERT J | AND CAROL A GILLESPIE JTWROS | 333 GODWIN AVE | RIDGEWOOD | NJ | 07450 |
| 10719 | GILLESPIE, ROSEMARY V | | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 10720 | GILLESPIE-WILSON, CARA LEIGH | | 38 TAUNTON HILL RD | NEWTOWN | CT | 06470 |
| 10721 | GILLGAN, TONY R | SCOTTRADE INC TR TONY R GILLGAN IRA | 100 BAHIA VISTA DR | NICEVILLE | FL | 32578 |
| 10722 | GILLIAM, JOHN A | FCC AC CUSTODIAN IRA | 500 N AKARD STE 2000 | DALLAS | TX | 75201 |
| 10723 | GILLUND, ARDEN G | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 1695 WATERVIEW WAY | KOKOMO | IN | 46902 |
| 10724 | GILMAN, GEORGE | L B WOMACK/G W GILMAN TTEES GULF EQUITIES REALTY ADV INC GERA DEFINED BENEFIT PENS PLN | 710 N POST OAK RD STE 400 | HOUSTON | TX | 77024 |
| 10725 | GILMORE, ALISON R | NANCY ROCHELL GILMORE C/F ALISON R GILMORE UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| 10726 | GILMORE, BRENDAN A | NANCY ROCHELL GILMORE C/F BRENDAN A GILMORE UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 1454 RIDGE RD | NORTHBROOK | IL | 60062 |
| 10727 | GILMORE, CHARLES H | & SHARON C GILMORE JTWROS | 1226 PENDLE HILL AVE | PENDLETON | IN | 46064 |
| 10728 | GILMORE, GAIL L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ACCT 2 | 5915 GREENBRIAR CT | AGOURA HILLS | CA | 91301-1672 |
| 10729 | GILMORE, NANCY ROCHELL | | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| 10730 | GILMORE, SHAUNA R | NANCY ROCHELL GILMORE C/F SHAUNA R GILMORE UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 1454 RIDGE RD | NORTHBROOK | IL | 60062 |
| 10731 | GILMORE, THOMAS R | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 3 HYER DRIVE | SIMSBURY | CT | 06070 |
| 10732 | GILPIN, PHILIP G | FCC AC CUSTODIAN IRA | 4757 S HOLLAND AVE | SPRINGFIELD | MO | 65810 |
| 10733 | GIMBEL, LESLEY G | BARRY K GIMBEL JT TEN | 9341 N BROADMOOR RD | MILWAUKEE | WI | 53217 |
| 10734 | GIMLER, LEON H | HILDEGARD E GIMLER TTEES U/A DTD 04/21/98 LEON H & HILDEGARD GIMLER TR | 3104 CORNING | PARSONS | KS | 67357 |
| 10735 | GIN, SAM S | BEVERLY J GIN JT TEN | 2597 STARCREST DRIVE | DUARTE | CA | 91010 |
| 10736 | GINA CARUSO C/F | LIA MARIE CARUSO UTMA/IL | 1578 W HOLTZ AVE | ADDISON | IL | 60101-1930 |
| 10737 | GINDI, ROGER A | | 180 W 93RD ST APT 3D | NEW YORK | NY | 10025-7565 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10738 | GINGOLD, MR EDWARD GERALD | | 4201 CATHEDRAL AVE NW APT 524W | WASHINGTON | DC | 20016 |
| 10739 | GINN, RICHARD S | CONSTANCE GINN TRS FBO SJB TRUST UA SEP 13 1999 | PO BOX 9026 | TRUCKEE | CA | 96162 |
| 10740 | GINSBERG, STEVEN L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 215 CRESCENT STREET SE | CEDAR RAPIDS | IA | 52403-2336 |
| 10741 | GIOKAS ADVERTISING INC | ATTN ANAST W GIOKAS ST PATRICK'S MANOR INC | 863 CENTRAL ST D119/1FL | FRAMINGHAM | MA | 01701 |
| 10742 | GIORDANO, MICHAEL J | BRANDES ALL CAP | 104 NINTH STREET | GARDEN CITY | NY | 11530 |
| 10743 | GIORGIO, NICHOLAS A | | 2 WATER ST APT 11F | NEW YORK | NY | 10004 |
| 10744 | GIORNO, JOSEPH D | | 1609 BROAD RUN RD | LANDENBERG | PA | 19350-1332 |
| 10745 | GIOW, MEE N | ROBERT W BAIRD & CO INC TTEE | 12640 W SCARBOROUGH DR | NEW BERLIN | WI | 53151 |
| 10746 | GIPSON JR., THOMAS C | | 10707 E CANDLEWOOD DR | SCOTTSDALE | AZ | 85255-8159 |
| 10747 | GIRISH PATEL & AMI PATEL JTWROS | | 1133 CHERRY ST | WHEATON | IL | 60187-3801 |
| 10748 | GIROUX, RAYMOND P | CATHERINE GIROUX JT TEN/WROS BRANDES ACCT | 3434 WOODVIEW DRIVE | LAFAYETTE | CA | 94549-5346 |
| 10749 | GIROVICH, LOREN | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 5328 N WAYNE AVE | CHICAGO | IL | 60640 |
| 10750 | GIRSCH, GREGORY | JOHN F GIRSCH TTEE UAD 3-20-89 JEROME D GIRSCH CHILDRENS TR | 936 MARYKNOLL CIR | GLEN ELLYN | IL | 60137 |
| 10751 | GIRSCH, MICHAEL | AND K KELLY GIRSCH JTWROS | 516 MASON AVE | WEBSTER GRVS | MO | 63119 |
| 10752 | GIRSCH, MICHAEL | K KELLY GIRSCH JTWROS | 516 MASON AVE | WEBSTER GRVS | MO | 63119 |
| 10753 | GIRSCH, REBECCA | | 2835 N LAKEWOOD AVE APT 3B | CHICAGO | IL | 60657 |
| 10754 | GISBURNE YOUNG, KRISTEN | KRISTEN GISBURNE YOUNG | 2302 SHILOH DRIVE | AURORA | IL | 60503-6288 |
| 10755 | GIST FAMILY TRUST | GARY E GIST & KRISTIN GIST (K) TTEES U/A/D 5/4/01 FBO THE MANAGED/BRANDES | 4501 SOUTH LANE | DEL MAR | CA | 92014 |
| 10756 | GIST FAMILY TRUST | GARY E GIST & KRISTIN GIST TTEE DTD 5/4/01 REF BRANDES | 2865 SCOTT ST SUITE 104 | VISTA | CA | 92081 |
| 10757 | GIST, JOYCE A | ROBERT W BAIRD & CO INC TTEE | 18004 MUNGER LAKE LANE | LAKEWOOD | WI | 54138 |
| 10758 | GISTENSON, REBECCA | SUSAN GISTENSON CUST FOR REBECCA GISTENSON UILUTMA UNTIL AGE 21 | 221 E ST ANDREWS | DEERFIELD | IL | 60015 |
| 10759 | GISTENSON, SARAH | SUSAN GISTENSON CUST FOR SARAH GISTENSON UILUTMA UNTIL AGE 21 | 221 E ST ANDREWS | DEERFIELD | IL | 60015 |
| 10760 | GITHENS, MR PAUL MICHAEL | | 9 LOGAN DR | CALIFON | NJ | 07830 |
| 10761 | GITT, JON | | 1020 GRANVILLE AVE APT 105 | LOS ANGELES | CA | 90049 |
| 10762 | GIUDICE LIMITED PARTNERSHIP | ATTN FRANK GIUDICE | 225 WOOD GLEN LANE | OAK BROOK | IL | 60521 |
| 10763 | GIVENS, JERRY B | FMT CO CUST IRA ROLLOVER | 1745 RICHMOND RD | LYNDHURST | OH | 44124 |
| 10764 | GIVENS, RAMONA L | | 6300 GROSSMAN PL APT 24B | NEWPORT NEWS | VA | 23605 |
| 10765 | GIZA, ROGER S | FMT CO CUST IRA | 25392 W PARK CT | LAKE VILLA | IL | 60046 |
| 10766 | GJD PARTNERS L.P. | GJD PARTNERS L.P. ATTN: GEORGE D'ANGELO | 115 ABBEYS WAY | TAMPA | FL | 33602-5958 |
| 10767 | GJM CORPORATION PROFIT SHARING | BRIAN HARGENS TTEE GJM CORPORATION PROFIT SHARING DTD 10/31/70 MKT: VMF CAPITAL | 428 WASHINGTON ST | HUDSON | IA | 50643 |
| 10768 | GJORDING, NANCY L MAHAN | FMT CO CUST IRA ROLLOVER | 4516 SW HILL ST | SEATTLE | WA | 98116 |
| 10769 | GJP WESTERBERG HOLDING FUND I LIMITED PARTNERSHIP | | JOHN D WESTERBERG 2189 TANGLEWOOD WAY NE ST PETERSBURG, FL 33702-4753 | | | |
| 10770 | GLADE, CAROLYN A | | 2314 S 179TH ST | OMAHA | NE | 68130 |
| 10771 | GLADSTONE, WALTER B | WALTER B GLADSTONE | PO BOX 218 | ANDES | NY | 13731-0218 |
| 10772 | GLADYS E SCHMIDT TRUST | U/A/D 6 15 90 GLADYS E SCHMIDT TRUSTEE | 3165 KEYSTONE RD | NORTHBROOK | IL | 60062 |
| 10773 | GLADYS G PLESKO TRUST | MANLEY PLESKO TTEE GLADYS G PLESKO TRUST U/A DATED 4/21/92 | 182 AMEREN WAY APT 941 | BALLWIN | MO | 63021 |
| 10774 | GLADYS NOWICKI LT ESOP REP 5N213 | CUSTODIAN | GLADYS M NOWICKI 11 S WILLE ST APT 504 | MT PROSPECT | IL | 60056-3151 |
| 10775 | GLAESEMAN, JUDITH C | AND RORY A GLAESEMAN JTWROS | 1403 SHALLCROSS AVE APT 508 | WILMINGTON | DE | 19806-3040 |
| 10776 | GLANZ, EDWARD T | | 501 WEST TRAIL | GRAYSLAKE | IL | 60030-1562 |
| 10777 | GLARDON, WILLIAM H | CGM IRA ROLLOVER CUSTODIAN CASH FLOW ACCOUNT | 16109 BLUE BIRD ST | SANTA FE | TX | 77517-2140 |
| 10778 | GLASER, CHARLES | CHARLES GLASER | 173 GREEN AVE | GROVEPORT | OH | 43125-1376 |
| 10779 | GLASER, DAVID | PERSHING LLC AS CUSTODIAN | 859 WINSTON GATE LANE | FRANKLIN LAKES | NJ | 07417 |
| 10780 | GLASS LEWIS CO | PVA - OAK116 / OAKBROOK | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 10781 | GLASS LEWIS CO | PVA - OAK116/OAKBROOK AJ8 | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 10782 | GLASS LEWIS CO | PVA-OHI096/OHIO NATIONAL FIN SVS | ONE SANSOME ST SUITE 3300 | SAN FRANCISCO | CA | 94104 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10783 | GLASS LEWIS CO. | PVA-FIRST QUADRANT/FIR126 | SUITE 3300 ONE SANSOME STREET | SAN FRANCISCO | CA | 94104 |
| 10784 | GLASS LEWIS CO. | PVA-NOR066 / STATE OF NORTH CAROL | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 10785 | GLASS LEWIS CO. | PVA-OAK116/ OAKBROOK | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 10786 | GLASS LEWIS CO. (PE ID-EZ2) | PVA-BANK OF AMERICA/BAN126 | SUITE 3300 ONE SANSOME ST | SAN FRANCISCO | CA | 94104 |
| 10787 | GLASS, GUY | | 77 RIVER STREET APT 6 | HOBOKEN | NJ | 07030 |
| 10788 | GLASSELL III, MR ALFRED C | | 1021 MAIN ST 2320 FIRST CITY BANK BLDG. | HOUSTON | TX | 77002 |
| 10789 | GLASSELL III, MR ALFRED C | 1021 MAIN ST | 2320 FIRST CITY BANK BLDG. | HOUSTON | TX | 77002 |
| 10790 | GLASSELL JR, ALFRED C | ALFRED C GLASSELL JR | 1021 MAIN ST SUITE 2300 | HOUSTON | TX | 77002-6606 |
| 10791 | GLASSELL, CLARE A | CLARE A GLASSELL | 1021 MAIN ST 2300 | HOUSTON | TX | 77002 |
| 10792 | GLASSMAN GRANDCHILDREN IRR TR UAD 07/21/1999 | | 200 EAST 69 STREET APT 29C | NEW YORK | NY | 10021 |
| 10793 | GLASSMAN, JILL | | 59 RAILY COURT | STATEN ISLAND | NY | 10312-1674 |
| 10794 | GLASSMAN, ROBERT B | | 642 GREENVIEW PLACE | LAKE FOREST | IL | 60045 |
| 10795 | GLATCZAK, CHRISTINE | | 8347 S 44TH ST | FRANKLIN | WI | 53132 |
| 10796 | GLATTER, CHRISTA | CHRISTA GLATTER | 5 PINE GROVE DR | SOUTH HADLEY | MA | 01075 |
| 10797 | GLATTER, DANIEL A | DANIEL A GLATTER | 10784 WEST 63RD PLACE 306 | ARVADA | CO | 80004-5807 |
| 10798 | GLAUM, GEARY D | FMTC CUSTODIAN - ROTH IRA | 8397 DROVER CT | DARIEN | IL | 60561 |
| 10799 | GLAZAR, MARIE | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/15/96 | 9100 S MOZART ST | EVERGREEN PARK | IL | 60805 |
| 10800 | GLAZER, ELIZABETH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1535 ANDERSON LN | BUFFALO GROVE | IL | 60089 |
| 10801 | GLAZER, MARK | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 1110 SHERIDAN RD | HIGHLAND PARK | IL | 60035 |
| 10802 | GLAZER, MICHAEL | LAUREN GLAZER JTWROS | 18 APPLETREE POINT | PITTSFIELD | MA | 01201 |
| 10803 | GLAZIERS INDIVIDUAL ACCOUNT RETIREMENT PLAN | | 221 MAIN STREET 2ND FLOOR | SAN FRANCISCO | CA | 94105-1909 |
| 10804 | GLEASON, DEBORAH | | 1151 CEDAR ST | PARK RIDGE | IL | 60068 |
| 10805 | GLEASON, DORRIT L | DORRIT L GLEASON | 70 GREEENSBORO DR | HANOVER | NH | 03755-3101 |
| 10806 | GLEASON, MOLLY A | | 1113 6TH STREET | KIRKLAND | WA | 98033 |
| 10807 | GLEASON, PAUL R | MARYANN M GLEASON JT TEN | 119 HUNTER RD | FAIRFIELD | CT | 06824 |
| 10808 | GLEATON, MICHAEL B | A G EDWARDS & SONS C/F IRA | 101 RIPLEY STATION CR | COLUMBIA | SC | 29212 |
| 10809 | GLEICH, WALTER PAUL | IRA | 682 FAIRMOUNT AVE | ST PAUL | MN | 55105-3520 |
| 10810 | GLEICH, WALTER PAUL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 682 FAIRMOUNT AVE | ST PAUL | MN | 55105-3520 |
| 10811 | GLEIT, ARNOLD D | | 4301 N. OCEAN BLVD | BOCA RATON | FL | 33431 |
| 10812 | GLEN A BARTON REVOCABLE TRUST | | MR GLEN A BARTON 242 W DETWEILLER OR PEORIA IL 61615-2113 | | | |
| 10813 | GLEN W BELL MARTHA BELL 0792 | KATHLEEN B FLYNN TTEE UA DEC 01 86 DECLARATION OF BELL FAMILY TR MEADOWBROOK EQUITY FUND | PO BOX 642 | RANCHO SANTE | CA | 92067 |
| 10814 | GLEN W.BELL JR.MARTHA A BELL 0297 | KATHLEEN B FLYNN CO-TTEES UA DEC 01 86 DECLARATION OF BELL FAMILY TR | PO BOX 642 | RANCHO SANTE | CA | 92067 |
| 10815 | GLENCOE GROUP LLC | MILTON RICH SUSAN SHATZ LAUREN LAPIN & DAVID RICH | 900 SKOKIE BLVD. SUITE 107 | NORTHBROOK | IL | 60062-4014 |
| 10816 | GLENMEDE TRUST | A/C CENTERFIRE GLOBAL EQUITY A/C# MILVUS #2000025 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 |
| 10817 | GLENMEDE TRUST | A/C CENTERFIRE GLOBAL EQUITY A/C# MILVUS #2000025 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 |
| 10818 | GLENMEDE TRUST | A/C JEVLAM INC #298307 (127836002) | ONE LIBERTY PL 1650 MARKET ST STE 1200 | PHILADELPHIA | PA | 19103 |
| 10819 | GLENMEDE TRUST | A/C JEVLAM INC#298307 (127836002) | ONE LIBERTY PL1650 MARKET ST STE 1200 | PHILADELPHIA | PA | 19103 |
| 10820 | GLENMEDE TRUST | A/C LABORERS PENSION N NEVADA #17-74574 | ONE LIBERTY PLACE 1650 MARKET ST | PHILADELPHIA | PA | 19103-7301 |
| 10821 | GLENMEDE TRUST | A/C LABORERS PENSION N NEVADA #17-74574 | ONE LIBERTY PLACE1650 MARKET ST | PHILADELPHIA | PA | 19103 |
| 10822 | GLENMEDE TRUST CO | A/C CEMENT MASONS ANNUITY A/C 17-74574 | 1650 MARKET ST/STE 1200 | PHILA | PA | 19103-7311 |
| 10823 | GLENMEDE TRUST CO | A/C CEMENT MASONS ANNUITYA/C 17-74574 | 1650 MARKET ST/STE 1200 | PHILADELPHIA | PA | 19103 |
| 10824 | GLENMEDE TRUST CO | A/C SAN JOAQUIN CO/PAINTERS PE A/C #819871 | ONE LIBERTY PL1650 MARKET ST STE 1200 | PHILADELPHIA | PA | 19103 |
| 10825 | GLENMEDE TRUST CO | A/C SAN JOAQUIN CO/PAINTERS PE A/C #819871 | ONE LIBERTY PLACE 1650 MARKET ST | PHILA | PA | 19103-7301 |
| 10826 | GLENMEDE TRUST CO. | | ONE LIBERTY PLACE 1650 MARKET STREET SUITE 1200 | PHILADELPHIA | PA | 19103 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10827 | GLENN A KILLOREN TTEE | FBO GLENN A KILLOREN TRUST UAD 12/27/85 | 1495 DUNBAR ROAD | INVERNESS | IL | 60067-4340 |
| 10828 | GLENN A MCCABE REVOCABLE TRUST DTD 02/11/1999 | | MR GLENN A MCCABE 5813 HIDDEN LN EDINA MN 55436-2048 | | | |
| 10829 | GLENN A RATZAK 1975 TRUST | MARGUERITE H KEATING TTEE U/A DTD 11/25/75 | 10827 HILLHAVEN AVE | TUJUNGA | CA | 91042 |
| 10830 | GLENN M. ROBBINS TTEE | FBO GLENN ROBBINS LIVING TRUST U/A/D 05/14/96 | 450 E WATERSIDE DR. UNIT 802 | CHICAGO | IL | 60601-4709 |
| 10831 | GLENN R. GRAHAM SURVIVORS TRUST UNDER AGREEMENT DATED 02/04/2005 | | MR GLENN R GRAHAM, CO-TRUSTEE 4100 JACKSON AVE. APT. 233 AUSTIN TX 78731-6050 | | | |
| 10832 | GLENN R. GREEN TRUST | GLENN R. GREEN TTEE GLENN R. GREEN TRUST U/A DTD 10/11/94 | 671 REVERE RD | GLEN ELLYN | IL | 60137 |
| 10833 | GLENN ROBBINS LIVING TRUST | GLENN M. ROBBINS TTEE U/A/D 05/14/96 | 1047 RIDGEWOOD DR. | HIGHLAND PARK | IL | 60035 |
| 10834 | GLENN VAN SCHOONEVELD TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT-BRANDES ACV | 10 MILL CREEK LANE | MALVERN | PA | 19355-1638 |
| 10835 | GLENN W. HAMBURG DECEASED | AND MRS JUDITH A HAMBURG JTWROS MGR: NORTHERN TR - LCV | 7691 BRIDGEWAY DRIVE | TEMPERANCE | MI | 48182-9267 |
| 10836 | GLENN, WILLIAM R | CAROLE L GLENN TTEES GLENN FAMILY TRUST U/A DTD 04-03-96 | 11392 S W 77TH CIRCLE | OCALA | FL | 34476 |
| 10837 | GLENNA M. LINDER TRUST | GLENNA M LINDER TTEE GLENNA M. LINDER TRUST U/A DTD 03/09/2003 | 69 LAWTON ROAD | RIVERSIDE | IL | 60546 |
| 10838 | GLENVIEW STATE BANK | | 800 WAUKEGAN ROAD | GLENVIEW | IL | 60025 |
| 10839 | GLEZER, LEIA KATE | MAGGIE GLEZER TTEE MINORS TRUST U/A DTD 02/16/95 | 790 LULLWATER RD NE | ATLANTA | GA | 30307-1238 |
| 10840 | GLEZER, LEIA KATE | MAGGIE GLEZER TTEEMINORS TRUST U/A DTD 02/16/95 | 790 LULLWATER RD NE | ATLANTA | GA | 30307-1238 |
| 10841 | GLG PARTNERS LP | | 1 CURZON STREET | LONDON | ENGLAND | W1J 5HB |
| 10842 | GLICK TR, MICHAEL S | MICHAEL S GLICK TR | 37 SAN MARCO TROUT CLUB | SANTA BARBARA | CA | 93105 |
| 10843 | GLICK, DR RONALD | AND EILEEN SPEECHLEY JTWROS | 1355 REVERE RD | YARDLEY | PA | 19067 |
| 10844 | GLICK, HAROLD | HAROLD GLICK | 8013 ROCKFORD CIR | RIVERSIDE | CA | 92509-7052 |
| 10845 | GLICK, PAUL | PAUL GLICK | 3351 N SEMINARY | CHICAGO | IL | 60657-2287 |
| 10846 | GLICKMAN, DANIEL E | | PO BOX 295 | NORTHBROOK | IL | 60065 |
| 10847 | GLICKMAN, PHILLIP | | 848 NW 204TH STREET | MIAMI GARDENS | FL | 33169 |
| 10848 | GLIONNA, JOHN M | JOHN M GLIONNA | 2487 15TH AVE | SAN FRANCISCO | CA | 94116-2524 |
| 10849 | GLISSON, JOHN T | | 8614 FAWN CREEK DR | TAMPA | FL | 33626 |
| 10850 | GLOBAL INVESTORS LLLP | | SURI SEHGAL GLOBAL INVESTORS LP 100 COURT AVENUE, SUITE 211, DES MOINES. IOWA 50309 | | | |
| 10851 | GLOBAL SEC. CP/CDS | | | | | |
| 10852 | GLOBAL SEC. CP/CDS | DOUGLAS R. GARROD PRESIDENT | GLOBAL SECURITIES CORP. THREE BENTALL CENTRE #1100 - 595 BURRARD STREET | VANCOUVER (CAN) | BC | V7X 1C4 |
| 10853 | GLOBAL, ISS/105/STATE STREET | ADVISOR | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 10854 | GLOBAL, ISS/2299/STATE STREET | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 10855 | GLOBENSKY, JOSEPH W | NFS/FMTC ROTH IRA | 14622 DANEWAY DRIVE | FRISCO | TX | 75035 |
| 10856 | GLORIA D COWART (IRA) | FCC AS CUSTODIAN | 5375 BRIDLE PATH | AUBREY | TX | 76227-4464 |
| 10857 | GLORIA HEILMAN (2 OF 4) | | 104 NICOLE WAY | READING | PA | 19608 |
| 10858 | GLORIA J LEWIS PHD | STIFEL NICOLAUS CUSTODIAN FOR GLORIA J LEWIS PHD IRA | 680 NORTH LAKE SHORE DR #703 | CHICAGO | IL | 60611 |
| 10859 | GLORIA TRUDMAN TRUST | GLORIA TRUDMAN TRUSTEE | 4167 PICARDY | NORTHBROOK | IL | 60062 |
| 10860 | GLOTH, SHERWOOD | DEBORAH GLOTH WENTWORTH JT TEN/WROS | 203 NOMOCO ROAD | FREEHOLD | NJ | 07728-8029 |
| 10861 | GLOTH, SHERWOOD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES INVESTMENT PARTNERS | 203NOMOCO RD | FREEHOLD | NJ | 07728-8029 |
| 10862 | GLOVER, ANNETTE O | ANNETTE O GLOVER | 1193 BARNES RD | ANTIOCH | TN | 37013-4401 |
| 10863 | GLOVER, JAMES T | THOMAS W GLOVER CUST FOR JAMES T GLOVER UCAUTMA UNTIL AGE 21 | 109 GRANDE AVE | DAVIS | CA | 95616 |
| 10864 | GLOVER, KENNETH CARWIN | HRBFA CUST OF KENNETH CARWIN GLOVER | 2410 COLLINGSFIELD CT | SUGAR LAND | TX | 77478 |
| 10865 | GLOVER, LAURIE C | | 2703 HILLEGASS AVE | BERKELEY | CA | 94705 |
| 10866 | GLOVER, LAURIE C | LAURIE C GLOVER | 2703 HILLEGASS AVE | BERKELEY | CA | 94705-1206 |
| 10867 | GLOVER, THOMAS W | | 109 GRANDE AVE | DAVIS | CA | 95616 |
| 10868 | GLOWACKI, WILLIAM C | CGM ROTH IRA CUSTODIAN | 2121 NEW CASTLE COURT | DAVENPORT | IA | 52807-1457 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10869 | GLUCKMAN, ADAM | CGM IRA ROLLOVER CUSTODIAN | 7811 BRIARIDGE DRIVE | DALLAS | TX | 75248-5313 |
| 10870 | GLUSTOFF, CALVIN | LILA GLUSTOFF TTEE LILA GLUSTOFF TRUST U/A 09/06/95 | 9015 KOSTNER AVE | SKOKIE | IL | 60076 |
| 10871 | GLUZMAN, VADIM | | 3 DOESKIN PL | FRAMINGHAM | MA | 01701 |
| 10872 | GLYNN, JAMES EDWARD | ROTH IRA ETRADE CUSTODIAN | 119 INDIANWOOD DRIVE | THORNTON | IL | 60476 |
| 10873 | GLYNN, JAMES EDWARD | | 4331 N HAZEL ST APT 3S | CHICAGO | IL | 60613 |
| 10874 | GLYNN, JAMES EDWARD | ROTH IRA E*TRADE CUSTODIAN | 4331 N HAZEL ST APT 3S | CHICAGO | IL | 60613 |
| 10875 | GM PROMARK LARGE CAP BLEND FUND | | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 10876 | GMIMCO TRUST | (GENERAL MOTORS) | BRUCE MARQUAND 767 FIFTH AVE. 15TH FLR | NEW YORK | NY | 10153 |
| 10877 | GMIMCO TRUST | (GMIMCO) | BRUCE MARQUAND 767 5TH AVE 15TH FLOOR | NEW YORK | NY | 10153 |
| 10878 | GML INVESTMENT PTRSP 2 LP CUST | MR GARLAND M LASATER JR | 3815 LISBON ST STE 203 | FORT WORTH | TX | 76107-5673 |
| 10879 | GMO TRUST | | 40 ROWES WHARF | BOSTON | MA | 02110 |
| 10880 | GMP (BROBBZ) RE GREENWICH CAP | THE ROYAL BANK OF SCOTLAND PLC MARKETS INC | 36 ST ANDREW SQUARE EDINBURGH | EH2 2YB | | SCOTLAND |
| 10881 | GNASSO, ELIZABETH M | | 2100 LINWOOD AVE APT 9J | FORT LEE | NJ | 07024 |
| 10882 | GO, GILBERT U | NAN K KIM JTWROS | 1285 LORAIN RD | SAN MARINO | CA | 91108 |
| 10883 | GOCKENBACH, DONALD C | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 170 RAINBOW RD | BARRINGTON | IL | 60010 |
| 10884 | GOCKENBACH, DONALD C | IRA | 170 RAINBOW RD | BARRINGTON | IL | 60010-6549 |
| 10885 | GOCKENBACH, DONALD C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 170 RAINBOW RD | BARRINGTON | IL | 60010-6549 |
| 10886 | GODFREY, EARL | DIANNE GODFREY JT TEN | 3221 LYNNHURST BLVD | CHESAPEAKE | VA | 23321 |
| 10887 | GODHANIA, ANIL V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1850 CHARLESTON LN | YORK | PA | 17408 |
| 10888 | GODHANIA, ANIL V | JASHVANTI A GODHANIA JT TEN | 1850 CHARLESTON LN | YORK | PA | 17408 |
| 10889 | **GODRAT F. GOLKAR TRUST** | | **GODRAT GOLKAR, M.D. 1643 BRICKELL AVENUE, STE. 705 MIAMI, FL 33129-1291** | | | |
| 10890 | GOD'S WORLD PUBLICATIONS INC | | P O BOX 2330 | ASHEVILLE | NC | 28802 |
| 10891 | GOEDDE, DON ANNA | TOD BENEFICIARIES ON FILE | 973 WEDGEWOOD DR | WINTER SPGS | FL | 32708 |
| 10892 | GOERS, FREDRIC A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 828 W NEW HAMPSHIRE ST | ORLANDO | FL | 32804 |
| 10893 | GOETCH, WILMA | WILMA GOETCH | 382 SUNSET LANE | WHEELING | IL | 60090-4838 |
| 10894 | GOETTLER, KENNETH N | CBT SELF DIRECTED IRA | 21 HIGHVIEW ROAD | EAST BRUNSWICK | NJ | 08816 |
| 10895 | GOETTLER, KENNETH N | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21 HIGHVIEW ROAD | EAST BRUNSWICK | NJ | 08816 |
| 10896 | GOETZ, JOHN S | FMT CO CUST IRA ROLLOVER | 274 HIGHPOINT DR | DIAMONDHEAD | MS | 39525 |
| 10897 | GOFEN AND GLOSSBERG, L.L.C. | | 455 CITYFRONT PLAZA SUITE 3000 | CHICAGO | IL | 60611 |
| 10898 | GOFF, JOAN LYNN STERN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 01/03/91 | 5680 SANDY LANE | LOOMIS | CA | 95650 |
| 10899 | GOKE, CHERYL ANN | CHERYL ANN GOKE | 2635 OLD LAFAYETTE RD | HARTSVILLE | TN | 37074-3312 |
| 10900 | GOLD, ALAN A | ALAN A GOLD | 370 FOXFORD DR | BUFFALO GROVE | IL | 60089-6302 |
| 10901 | GOLD, ALAN M | ALAN M GOLD | 473 WINDMILL | BROOKLYN | WI | 53521-9416 |
| 10902 | GOLD, BEN | PATRICIA L GOLD | 1301 BIRD RD | ANN ARBOR | MI | 48103 |
| 10903 | GOLD, CAROLYN M | | 935 NE 72ND TERRACE | MIAMI | FL | 33138 |
| 10904 | GOLD, JONATHAN | | 1 VISTA DRIVE | GREAT NECK | NY | 11021 |
| 10905 | GOLD, TIMOTHY | C/O MIDTOWN ELECTRIC SUPPLY CORP | 157 WEST 18TH ST | NEW YORK | NY | 10011 |
| 10906 | GOLDBACH, JAMES J | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO JAMES J GOLDBACH | 257 LAKEVIEW AVENUE | LYNBROOK | NY | 11563 |
| 10907 | GOLDBERG, ANNA L | PAUL J GOLDBERG CUSTODIAN ANNA L GOLDBERG UNIF TRANS TO MINORS ACT FL | 3820 N 40TH AVEUNE | HOLLYWOOD | FL | 33021 |
| 10908 | GOLDBERG, ARTHUR E | | 718 RIDGE AVENUE | EVANSTON | IL | 60202-2683 |
| 10909 | GOLDBERG, BRAD | JULIE GOLDBERG JTWROS | 800 FOX HUNT TRAIL | DEERFIELD | IL | 60015-4545 |
| 10910 | GOLDBERG, BRUCE HOWARD | C/O EUGENE GOLDBERG | 428 LINDEN AVE | WILMETTE | IL | 60091 |
| 10911 | GOLDBERG, CAREY | NFS/FMTC IRA | 24 WILLIAMS STREET | BROOKLINE | MA | 02446 |
| 10912 | GOLDBERG, DAVID A | | 224 OAK ST | ELMHURST | IL | 60126-2632 |
| 10913 | GOLDBERG, FLORENCE | STEVEN C GOLDBERG AND ALAN J GOLDBERG JT WROS | 1500 HARBOUR DRIVE APT 4R | WHEELING | IL | 60090 |
| 10914 | GOLDBERG, GARY IRWIN | | 12622 DOVER RD | REISTERSTOWN | MD | 21136 |
| 10915 | GOLDBERG, JOAN | FCC AC CUSTODIAN IRA | 68D BONNIE GELLMAN COURT | PHILADELPHIA | PA | 19114 |
| 10916 | GOLDBERG, JOHN MILES | NFS/FMTC IRA | 12409 HIGH DRIVE | LEAWOOD | KS | 66209 |
| 10917 | GOLDBERG, MARTIN S | KAREN WURMBRAND | 679 CAYUGA ST | S LAKE | CA | 96150 |
| 10918 | GOLDBERG, MICHAEL | SHERRY GOLDBERG JT TEN | 1745 ROBINWOOD LN | RIVERWOODS | IL | 60015 |
| 10919 | GOLDBERG, MR KENNETH | | 718 RIDGE AVE | EVANSTON | IL | 60202-2683 |
| 10920 | GOLDBERG, NEIL | | 1985 NW 18 ST | POMPANO BEACH | FL | 33069 |
| 10921 | GOLDBERG, ROBERT E | | 19762 SEA GULL CT | SARATOGA | CA | 95070-3938 |
| 10922 | GOLDBERG, RONALD T | | 1006 MARION AVE | HIGHLAND PARK | IL | 60035 |
| 10923 | GOLDBERG, ROSELYN | FCC AC CUSTODIAN IRA | 5247 HARBORD DR | OAKLAND | CA | 94618 |
| 10924 | GOLDBERG, STEVEN Y | KATHERINE T GOLDBERGJTWROS | 15 SHADY LN | GREENWICH | CT | 06831-3607 |
| 10925 | GOLDBERG, WILLIAM S | | 9221 LOWELL AVE | SKOKIE | IL | 60076-1631 |
| 10926 | GOLDBLATT, LIONEL | LIONEL GOLDBLATT | 800 ELGIN RD APT 502 | EVANSTON | IL | 60201-5623 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10927 | GOLDEN GATE LLC | C/O HENRY ROBBINS | 157 FIVE FIELDS RD | MADISON | CT | 06443 |
| 10928 | GOLDEN TREE ASSET MANAGEMENT, LP | | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 10929 | GOLDEN, A HARVEY | A HARVEY GOLDEN | 2312 EL MOLINO AVE | ALTADENA | CA | 91001-2314 |
| 10930 | GOLDEN, DORIS GOLDEN AND ARTHUR | TTEES UAD 12/2/86 BY ARTHUR & DORIS GOLDEN FAMILY TRUST | 229 S BRISTOL AVE | LOS ANGELES | CA | 90049 |
| 10931 | GOLDEN, DOROTHY M | PIM ACCOUNT | 2913 SHOTGUN LANE | AUSTIN | TX | 78748 |
| 10932 | GOLDEN, ERIC WILLIAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 740 20TH ST | SANTA MONICA | CA | 90402 |
| 10933 | GOLDEN, MARGARET M | | 3 DRUMLIN ROAD | WESTON | MA | 02493 |
| 10934 | GOLDEN, RICHARD J | | 3 DRUMLIN ROAD | WESTON | MA | 02493 |
| 10935 | GOLDENBERG, ALLEN | ALLEN GOLDENBERG TTEE ALLEN GOLDENBERG REV TRUST U/A 8/8/05 | 17893 HAMPSHIRE LN | BOCA RATON | FL | 33498 |
| 10936 | GOLDENBERG, MADELINE B | | 1707 SHORE ROAD | NORTHFIELD | NJ | 08225 |
| 10937 | GOLDENBERG, NORMA | NORMA GOLDENBERG TTEE NORMA GOLDENBERG TRUST GLENEAGLES COUNTRY CLUB | 15831 LOCH MAREE LN APT 5501 | DELRAY BEACH | FL | 33446 |
| 10938 | GOLDENBERG, SUZYN | | 10625 LEVICO WAY | LOS ANGELES | CA | 90077-1902 |
| 10939 | GOLDENTREE MASTER FUND II, LTD. | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 10940 | GOLDENTREE MASTER FUND LTD. | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 10941 | GOLDENTREE MULTISTRATEGY OFFSHORE FUND | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 10942 | GOLDER, DAVID B | CAROL W GOLDER JTWROS | 254 SCOTT AVE | WINNETKA | IL | 60093 |
| 10943 | GOLDFARB, NANCY | | 1528 NE QUAYSIDE TER | MIAMI SHORES | FL | 33138-2214 |
| 10944 | GOLDFINE | SHEILA RASHAL | 2939 QUENTIN RD. | BROOKLYN | NY | 11229 |
| 10945 | GOLDFISHER, NATALIE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ACCT 2 | 3527 HOLBORO DRIVE | LOS ANGELES | CA | 90027-1429 |
| 10946 | GOLDHAMER, MAUREVE T | IRA ROLLOVER ADP CLEARING CUSTODIAN | 1 SARATOGA COURT | BEACHWOOD | OH | 44122 |
| 10947 | GOLDHAWK, JAMES D. | CGM SAR-SEP IRA CUSTODIAN BR US LCV | 2691 GAPWALL COURT | PLEASANTON | CA | 94566-4519 |
| 10948 | GOLDHAWK, JAMES D. | SMITH BARNEY INC 401(K) PLAN JAMES D. GOLDHAWK TRUSTEE FS-BRANDES ALL CAP VALUE | 2691 GAPWALL COURT | PLEASANTON | CA | 94566 |
| 10949 | GOLDHAWK, JAMES D. | SMITH BARNEY INC 401(K) PLAN JAMES D. GOLDHAWK TRUSTEE FS-BRANDES ALL CAP VALUE | 2691 GAPWALL COURT | PLEASANTON | CA | 94566-4519 |
| 10950 | GOLDIE HAWN TTEE | FBO THE HAWN 1989 TRUST U/A/D 08-19-1989 C/O RICK SHEPHARD | 9200 SUNSET BLVD. PH22 | LOS ANGELES | CA | 90069-3601 |
| 10951 | GOLDIE HAWN TTEE | U/A DTD 08/19/1989 THE HAWN 1989 TRUST C/O LESTER KNISPEL | 21731 VENTURA BLVD STE 300 | WOODLAND HLS | CA | 91364-1851 |
| 10952 | GOLDING, FREDERICK T | | 2760 DUFFERS LANE | COMMERCE TWP | MI | 48390-1716 |
| 10953 | GOLDING, JAMES | CGM IRA CUSTODIAN | 999 N. LAKE SHORE DRIVE | CHICAGO | IL | 60611 |
| 10954 | GOLDING, KELLY | KELLY GOLDING | 1312 OXFORD LN | GLENVIEW | IL | 60025-3149 |
| 10955 | GOLDMAN FBO RYDEX DYNAMIC TRUST S&P 500 2X | GOLDMAN SACHS & CO ATTN: CLIENT SERVICES DEPARTMENT | 85 BROAD STREET | NEW YORK | NY | 10004 |
| 10956 | **GOLDMAN POOLED INVESTMENTS** | | **SUSAN GOLDMAN, CO-TRUSTEE 2500 MASSACHUSETTES AVE. NW APT. 7 WASHINGTON, DC 20008** | | | |
| 10957 | GOLDMAN SACHS & CO | FAO CHICAGO TRADING | PO BOX 64 BOWLING GREEN STATN | NEW YORK | NY | 10274-0064 |
| 10958 | GOLDMAN SACHS & CO | FAO CREDIT SUISSE AM LLC | PO BOX 64 BOWLING GREEN STATION | NEW YORK | NY | 10274-0064 |
| 10959 | GOLDMAN SACHS & CO INC | | 85 BROAD ST | NEW YORK | NY | 10004-2456 |
| 10960 | GOLDMAN SACHS 1997 EXCHANGE 6823 | PLACE FUND L.P. C/O INVESTOR'S BANK & TRUST | 200 CLARENDON STREET | BOSTON | MA | 02116 |
| 10961 | GOLDMAN SACHS AND CO | FAO PERRY PARTNERS ATTN PRIME BROKERAGE DESK | PO BOX 64 BOWLING GRN STATION | NEW YORK | NY | 10274-0064 |
| 10962 | GOLDMAN SACHS ASSET MANAGEMENT | | | | | |
| 10963 | GOLDMAN SACHS ASSET MANAGEMENT | (GOLDMAN SACHS ASSET MGMT) | PETER FORTNER 32 OLD SLIP 31ST FLOOR | NEW YORK | NY | 10005 |
| 10964 | GOLDMAN SACHS EXEC & CLRNG | FAO NEWBROOK CAPITAL ADVISORS | 30 HUDSON STREET | JERSEY CITY | NJ | 07302-4699 |
| 10965 | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | | | | | 10019 |
| 10966 | GOLDMAN SACHS F/A/O | C F PARTNERS ACCT A | 126 EAST 56TH ST 11TH FLOOR | NEW YORK | NY | 10022 |
| 10967 | GOLDMAN SACHS F/A/O | C F PARTNERS ACCT A | 126 EAST 56TH ST 11TH FLOOR | NEW YORK | NY | 10022 |
| 10968 | GOLDMAN SACHS GROUP, INC. | | 85 BROAD STREET | NEW YORK | NY | 10004 |
| 10969 | GOLDMAN SACHS INTERNATIONAL HOLDINGS LLC | | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10970 | GOLDMAN SACHS TACS ENHANCED DIVIDEND (US LARGE CAP VALUE)LLC | | 180 MAIDEN LANE 39TH FL | NEW YORK | NY | 10038 |
| 10971 | GOLDMAN SACHS TACS-ADVTG DIRECT | STR FD LLCGOLDMAN SACHS A MGMT LLP | 701 MOUNT LUCAS ROAD | PRINCETON | NJ | 08540 |
| 10972 | GOLDMAN SACHS TRUST | | 71 SOUTH WACKER DR. SUITE 500 | CHICAGO | IL | 60606-6303 |
| 10973 | GOLDMAN SACHS VARIABLE INSURANCE TRUST | | 71 SOUTH WACKER DR. SUITE 500 | CHICAGO | IL | 60606-6303 |
| 10974 | GOLDMAN, SACHS & CO. INC. | | | | | |
| 10975 | GOLDMAN, SHELDON M. | CGM IRA ROLLOVER CUSTODIAN | 50 CUSHMAN ROAD | SCARSDALE | NY | 10583-3404 |
| 10976 | GOLDNER, JASON R | | 201 E 79TH ST APT 17A | NEW YORK | NY | 10075 |
| 10977 | GOLDRICK, JOHN R | JOHN R GOLDRICK | 145 MANOR CIR | BLOOMINGTON | IL | 61704-7601 |
| 10978 | GOLDRICK, MR JOHN L | | 9640 S SPRINGFIELD AVE | EVERGREEN PK | IL | 60805 |
| 10979 | GOLDRING, EVELYN B. | CGM IRA ROLLOVER CUSTODIAN CG-BRANDES ALL CAP VALUE | 67 WOODMONT DRIVE | LAWRENCEVILLE | NJ | 08648-2119 |
| 10980 | GOLDS, HOWARD B | HOWARD B GOLDS | 5815 VIA SOTELO | RIVERSIDE | CA | 92506-3665 |
| 10981 | GOLDSHER INVESTMENT CO INC | | 1910 FIRST ST #406 | HIGHLAND PARK | IL | 60035 |
| 10982 | GOLDSMITH, BARBARA G | | 522 CHERBOURG CT S | BUFFALO GROVE | IL | 60089 |
| 10983 | GOLDSMITH, DAVID L | GUARANTEE TRUST CO CUST DAVID L GOLDSMITH IRA ACCT# 1083226 DTD 7/15/97 | 8644 SOUTH PRAIRIE AVE | CHICAGO | IL | 60619 |
| 10984 | GOLDSMITH, MARTHA R | | 321 FAIRMOUNT AVE | MILTON | MA | 02186 |
| 10985 | GOLDSMITH, WANDA J | GUARANTEE & TRUST CO TTEE IRA R/O ACCT# 985184 DTD 2/7/97 | 8644 SO PRAIRIE AVE | CHICAGO | IL | 60619 |
| 10986 | GOLDSTEIN, DANIEL J | LAURA G SKLAR JT TEN MKT: BEAR STEARNS | 870 PIRATES COVE | MAMARONECK | NY | 10543 |
| 10987 | GOLDSTEIN, DR L WILLIAM | CGM IRA ROLLOVER CUSTODIAN | 653 SOUTH COIT STREET | FLORENCE | SC | 29501 |
| 10988 | GOLDSTEIN, EVIE CARA | BRANDES US VALUE | 345 EAST 86 STREET APT 14D | NEW YORK | NY | 10028-4750 |
| 10989 | GOLDSTEIN, FREDERICK | FREDERICK GOLDSTEIN | 4B PEELE HOUSE SQ | MANCHESTER | MA | 01944-1319 |
| 10990 | GOLDSTEIN, IRVING B | | 445 LINDSAY LANDING LN | YORKTOWN | VA | 23692 |
| 10991 | GOLDSTEIN, RICHARD L | | 14223 GREENCROFT LN | HUNT VALLEY | MD | 21030 |
| 10992 | GOLDSTEIN, SHERIDAN ANN | | 42 SUSIE BLVD | POUGHKEEPSIE | NY | 12603-1721 |
| 10993 | GOLDSTONE, HOWARD ALAN | | 389 CYPRESS WAY W | NAPLES | FL | 34110 |
| 10994 | GOLDWIN, MRS MARNA A | AND MR DANIEL GOLDWIN JTWROS | 2945 N HERMITAGE AVE UNIT B | CHICAGO | IL | 60657 |
| 10995 | **GOLDYNE R. HEARSH REVOCABLE TRUST** | | **MS TERRI HEARSH, CO-TRUSTEE 1415 ACTON ST BERKELEY CA 94702-1238** | | | |
| 10996 | GOLEK, LISA ANN | LISA ANN GOLEK | 227 DONALD TERRACE | GLENVIEW | IL | 60025-4715 |
| 10997 | GOLFIS, ANTHONY | HRBFA CUST OF TRAD: ANTHONY GOLFIS | 1532 CLOVER LANE | DYER | IN | 46311 |
| 10998 | GOLIN, HENRY G | AND LUBA GOLIN JTWROS | 1457 ROYAL CIRCLE | APOPKA | FL | 32703-1907 |
| 10999 | GOLIN, HENRY G | LUBA GOLIN JTWROS T.O.D. PAUL GOLIN SUBJECT TO STA TOD RULES | 1457 ROYAL CIRCLE | APOPKA | FL | 32703 |
| 11000 | GOLLIHUGH, VERNON W | SUSAN H GOLLIHUGH TEN ENTY | 154 SPRINGMEADOW DR | PITTSBURGH | PA | 15241 |
| 11001 | GOLLIN, HANNAH | | 1610 N PROSPECT AVE APT 606 | MILWAUKEE | WI | 53202 |
| 11002 | GOLM, DONALD | AND LAURA GOLM JTWROS | 4609 MADISON AVE | BROOKFIELD | IL | 60513 |
| 11003 | GOLMAN SACHS & CO | ATTN MAUREEN SOMERVILLE | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1950 |
| 11004 | GOLOMBEK, LEONARD H | CGM IRA CUSTODIAN GABELLI | 63 RIVER OAKS CIR | BALTIMORE | MD | 21208-6357 |
| 11005 | GOLON, MARY H | SMITH BARNEY PS PLAN MARY H GOLON TTEE | 19762 SEA GULL CT | SARATOGA | CA | 95070 |
| 11006 | GOLON, MARY H | SMITH BARNEY PS PLAN MARY H GOLON TTEE | 19762 SEA GULL CT | SARATOGA | CA | 95070-3938 |
| 11007 | GOLUB, ARLENE | MGD: BRANDES US VALUE EQUITY | 1007 K STREET NW | WASHINGTON | DC | 20001-4403 |
| 11008 | GOLUB, JEAN B | DESIGNATED BENE PLAN/TOD | 7920 E. CAMELBACK ROAD APT. 305 | SCOTTSDALE | AZ | 85251 |
| 11009 | GOLUB, JOEL | | 9505 MONTGOMERY RD | CINCINNATI | OH | 45242 |
| 11010 | GOLUB, ROCHELLE | ROCHELLE GOLUB | 712 INTRACOASTAL DR | FT LAUDERDALE | FL | 33304-3621 |
| 11011 | GOMBAR, MR GEORGE J | AND MRS CHRISTIE A GOMBAR JTWROS | 430 E 6TH ST # 13G | NEW YORK | NY | 10009 |
| 11012 | GOMBAR, MR GEORGE J | MRS CHRISTIE A GOMBAR JTWROS | 430 E 6TH ST # 13G | NEW YORK | NY | 10009 |
| 11013 | GOMEZ, JAMES J | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 5350 | RIVER FOREST | IL | 60305 |
| 11014 | GOMEZ, JOSE | JOSE GOMEZ | 3044 N SIERRA WAY | SAN BERNARDINO | CA | 92405-2542 |
| 11015 | GOMEZ, VICTOR M | PLEDGED TO ML LENDER | 2 CHERRY TREE RD | VERNON | NJ | 07462 |
| 11016 | GONZALES, TERESITA B | TERESITA B GONZALES | 28165 ALDEN ST | MADISON HTS | MI | 48071 |
| 11017 | GONZALEZ, CARLOS ROSAS | CHARLES SCHWAB & CO INC CUST SEP-IRA | 5200 CADBURY ROAD | WHITTIER | CA | 90601 |
| 11018 | GONZALEZ, EDWARD | CGM IRA ROLLOVER CUSTODIAN FS/BRANDES ALL VALUE | 107 FOREST HILL DRIVE | ROANOKE | TX | 76262-5535 |
| 11019 | GONZALEZ, LYDIA T | | 5700 ARLINGTON AVE APT 18-G | BRONX | NY | 10471 |
| 11020 | GONZALEZ, NILZA | GERALD PETERSON JT TEN | PO BOX 600-73 | CORPUS CHRISTI | TX | 78466 |
| 11021 | GONZALEZ, RACHEL JANELLE | TOD ACCOUNT | 7415 TWIN SABAL DR | MIAMI LAKES | FL | 33014 |
| 11022 | GOOD STEWARD TRADING COMPANY SPC | HIGHLAND GOOD STEWARD MANAGEMENT | 2545 HIGHLAND AVENUE, SUITE 200 | BIRMINGHAM | AL | 35205 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11023 | GOOD STEWARD TRADING COMPANY SPC | HIGHLAND GOOD STEWARD MANAGEMENT | 2545 HIGHLAND AVENUE, SUITE 200 | BIRMINGHAM | AL | 35205 |
| 11024 | GOOD, MARION M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES MANAGED ACCT | PO BOX 881716 | STEAMBOAT SPRG | CO | 80488-1716 |
| 11025 | GOOD, MARY JANE | HRBFA CUST OF: MARY JANE GOOD | 7892 IRONWOOD WAY | W CHESTER | OH | 45069 |
| 11026 | GOODAN, MARGOT ELENA | | 3400 BEN LOMOND PL APT 125 | LOS ANGELES | CA | 90027 |
| 11027 | GOODAN, MARY ELENA | MARY ELENA GOODAN | 644 WATERFALL ISLE | ALAMEDA | CA | 94501-5648 |
| 11028 | GOODAN, ROGER | | 10267 HALLORAN RD | BOW | WA | 98232-9367 |
| 11029 | GOODE, CHARLES D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT GOLF VILLAS II | 561 PALERMO BLVD | POINCIANA | FL | 34759 |
| 11030 | GOODE, ROY L | TD AMERITRADE CLEARING CUSTODIAN IRA | 6115 W LOWELL RD | COLUMBUS | IN | 47201 |
| 11031 | GOODELL, ELLEN D | | 9120 SEDGLEY DRIVE | WILMINGTON | NC | 28412 |
| 11032 | GOODENOW, ROBERT W | FMT CO TTEE FRP MP A/C ROBERT W GOODENOW ATTORNEY ROBERT W GOODENOW P/ADM | 23995 FREEWAY PARK DR | FARMINGTN HLS | MI | 48335 |
| 11033 | GOODIN, JANET | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 3820 WOODCLIFF RD | SHERMAN OAKS | CA | 91403 |
| 11034 | GOODLAD, CHERYL FAUST | CUST FPO IRA | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 11035 | GOODLAD, JAMES K | CUST FPO IRA | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 11036 | GOODLIN, LISA B | | 10410 NW 49TH PL | CORAL SPRINGS | FL | 33076 |
| 11037 | GOODMAN TRUSTS TIC 8G-380 | CUSTODIAN | ERNEST GOODMAN 13900 HARTSOOK ST | SHERMAN OAKS | CA | 91423-1210 |
| 11038 | GOODMAN, ALLEN D | | 2341 LATHERS RD | BELOIT | WI | 53511 |
| 11039 | GOODMAN, ELIZABETH J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 34A PARDUN RD | NORTH BRUNSWICK | NJ | 08902 |
| 11040 | GOODMAN, GERALD | FMT CO CUST IRA ROLLOVER | PO 29632 | LAUGHLIN | NV | 89029 |
| 11041 | GOODMAN, HARVEY I | | 1751 NORTH POINT | SAN FRANCISCO | CA | 94123 |
| 11042 | GOODMAN, J DOUGLAS | CGM IRA CUSTODIAN BRANDES - ALL CAP VALUE | 17341 TURNBERRY RIDGE | COUNCIL BLUFFS | IA | 51503-6029 |
| 11043 | GOODMAN, MARY F | IAS NORTHERN TRUST LARGE CAP VALUE | 899 SKOKIE BLVD #532 | NORTHBROOK | IL | 60062 |
| 11044 | GOODMAN, MR MICHAEL ZACHARY | | 24032 SE 9TH CT | SAMMAMISH | WA | 98075 |
| 11045 | GOODMAN, PAUL R | DELAWARE CHARTER GUAR & TRUST | 2705 REDSTONE DRIVE | ARLINGTON | TX | 76001 |
| 11046 | GOODMAN, STACI R. | | 3312 S. SHEFFIELD RD | SANTA ANA | CA | 92704-7148 |
| 11047 | GOODMAN, YITZCHOK | CGM IRA CUSTODIAN | 412 AVENUE C | BROOKLYN | NY | 11218-4518 |
| 11048 | GOODRICH CORP MAS TR QUAL EMPL BEN | | 4020 KINROSS LAKES PKWAY | RICHFIELD | OH | 44286-9368 |
| 11049 | GOODRICH, JAMES LYON | VALERIE DAY GOODRICH CUST FOR JAMES LYON GOODRICH UILUTMA UNTIL AGE 21 | 3511 N HERMITAGE AVE | CHICAGO | IL | 60657 |
| 11050 | GOODSON, WENDY L | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 209 RIVER PARK DR | GREAT FALLS | VA | 22066 |
| 11051 | GOODSPEED, MR ROGER C | | 2 OAK BLUFF AVE | LARCHMONT | NY | 10538 |
| 11052 | GOODWEILER, JUDITH L | TOD DTD 06/02/06 | 551 OLIPHANT ST | WEST BRANCH | IA | 52358 |
| 11053 | GOODWILLIE, CONSTANCE M | HARRY B JAMIESON TR UA 05-06-1985 CONSTANCE M GOODWILLIE TRUST | 1956 BAYSHORE BLVD | DUNEDIN | FL | 34698 |
| 11054 | GOODWILLIE-CONDE, PATRICIA E | | 1436 CLARKE PL | SOUTH HAVEN | MI | 49090 |
| 11055 | GOODWIN, EDWARD ALLYN | CHARLES SCHWAB & CO INC CUST SEP-IRA | 16 S DOE RUN DR | SPRING | TX | 77380 |
| 11056 | GOODWIN, GARY W | | 2745 SAWYER RD | SOPHIA | NC | 27350 |
| 11057 | GOODWIN, GARY W | | 2745 SAWYER RD | SOPHIA | NC | 27350-8361 |
| 11058 | GOODWIN, WILLIAM N | SHARON L GOODWIN TR WILLIAM N GOODWIN PROFIT SHARING PLAN & TRUST | 1312 KIMBALL CT | NAPERVILLE | IL | 60540 |
| 11059 | GOOSEN, SAUNDRA | | 310 E 70TH ST APT 1A | NEW YORK | NY | 10021-8685 |
| 11060 | GOOZNER, MERRILL | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 9404 PIN OAK DR | SILVER SPRING | MD | 20910 |
| 11061 | GOOZNER, ROBERT E | SUNTRUST BANK AS TRUSTEE FOR BSKB-401K PROFIT SHARING PLAN FBO ROBERT E GOOZNER | 4821 24TH ST N | ARLINGTON | VA | 22207 |
| 11062 | GORA, MARY LYNN | MARY LYNN GORA | 1837 SHADY LN | NEWTON | NC | 28658-9321 |
| 11063 | GORBY, MELVIN | LETA GORBY JT TEN | 8830 LAKEVIEW BLVD | RODNEY | MI | 49342 |
| 11064 | GORBY, MELVIN | LETA GORBY JT TEN | 8830 LAKEVIEW BLVD | RODNEY | MI | 49342-9677 |
| 11065 | GORDIEN, AILEEN | AILEEN GORDIEN | 350 W BONITA AVE | CLAREMONT | CA | 91711-4729 |
| 11066 | GORDON & LUCILLE SPARKS FAMILY | GORDON R SPARKS TRUSTEE GORDON & LUCILLE SPARKS FAMILY TRUST DTD 6/15/92 C/O GORDON R SPARKS | 160 CHERRY DR | TROY | MI | 48083 |
| 11067 | GORDON D. STRAUSS TTEE | U/A DTD 04/05/1987 BY THE GORDON D. STRAUSS | 5303 JUNIPER BEACH RD | PROSPECT | KY | 40059 |
| 11068 | GORDON E MCCUTCHAN TTEE | U/A DTD 12/04/1995 GORDON E MCCUTCHAN TRUST | 2376 OXFORD RD | COLUMBUS | OH | 43221 |
| 11069 | GORDON ELWOOD FOUNDATION | BRANDES ALL CAP VALUE | PO BOX 4189 | MEDFORD | OR | 97501 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11070 | GORDON F. DAVIS INDIVIDUAL RETIREMENT ACCOUNT | | GORDON DAVIS 15921 PRENTISS POINTE CIR. UNIT 101 FORT MYERS FL 33908-4184 | | | |
| 11071 | GORDON F. DAVIS TRUST, GORDON F. DAVIS, TRUSTEE | | GORDON F DAVIS 15921 PRENTISS POINTE CIR. UNIT 101 FORT MYERS FL 33908-.1184 | | | |
| 11072 | GORDON FISH AND CONSTANCE FISH | TTEES UAD 2/15/89 BY GORDON AND CONSTANCE FISH FBO FISH LIVING TRUST | 1570 LOMBARDY RD | PASADENA | CA | 91106 |
| 11073 | GORDON H SASAKI MD INC | TTE GORDON H SASAKI M.D. | 800 S FAIRMOUNT AVE SUITE 319 | PASADENA | CA | 91105-3153 |
| 11074 | GORDON J METZ TTEE | OLGA S METZ TTEE U/A DTD 05/21/2009 BY GORDON J METZ ET AL | 18395 SAINT ETIENNE LN | SAN DIEGO | CA | 92128-6187 |
| 11075 | GORDON JR, HOWARD L | SCOTTRADE INC TR HOWARD L GORDON JR ROTH IRA | S99W20367 PARKER DR | MUSKEGO | WI | 53150 |
| 11076 | GORDON R SPARKS TRUST | ROGER W GLAW TRUSTEE ROGER W GLAW TRUST U/A/D 04/19/2005 | 410 MELROSE AVENUE APT 101 | GLEN ELLYN | IL | 60137 |
| 11077 | GORDON W. ROSENBERG TTEE | FBO G. ROSENBERG LIVING TRUST U/A/D 12/17/91 | P O BOX 137 | SAN ARDO | CA | 93450-0137 |
| 11078 | GORDON, ERIK P | | 225 BRIDGEVIEW CIR | CHESAPEAKE | VA | 23322 |
| 11079 | GORDON, EVAN S | FCC AC CUSTODIAN IRA R/O | 1035 WEST HURON ST SUITE 601 | CHICAGO | IL | 60622 |
| 11080 | GORDON, MARGARET S | | PO BOX 2390 | WEAVERVILLE | NC | 28787 |
| 11081 | GORDON, MARVIN A | FRANCES F GORDON JT | 5412 EASTVIEW | CHICAGO | IL | 60615 |
| 11082 | GORDON, MICHAEL A | | 88 WHITESTONE LANE | ROCHESTER | NY | 14618 |
| 11083 | GORDON, MR DCRAIG | | 5919 WELBORN DR | BETHESDA | MD | 20816 |
| 11084 | GORDON, MYRA | | 149 SOMERSTOWN RD | OSSINING | NY | 10562 |
| 11085 | GORDON, RHONA J | | 4017 WOODMAN CANYON | SHERMAN OAKS | CA | 91423 |
| 11086 | GORDON, SCOTT D | | 20 FERNDALE RD | SHORT HILLS | NJ | 07078 |
| 11087 | GORDON, TIMOTHY | USAA FEDERAL SAVINGS BANK C/F | 2261 SW STARLING DRIVE | PALM CITY | FL | 34990 |
| 11088 | GORDON, ZACHARY | | 583 W FRANK ST | BIRMINGHAM | MI | 48009-1415 |
| 11089 | GORDY, RUTH L | AND STEPHEN L GORDY JTWROS | 136 RIVIERA RD | AIKEN | SC | 29803 |
| 11090 | GORDY, THE EVELYN AND FRANK | FAMILY LIMITED PARTNERSHIP BRANDES U S VALUE ACCOUNT | 2641 MABRY RD NE | ATLANTA | GA | 30319 |
| 11091 | GORDY, THE EVELYN AND FRANK | FAMILY LIMITED PARTNERSHIP BRANDES U S VALUE ACCOUNT | 2641 MABRY RD NE | ATLANTA | GA | 30319 |
| 11092 | GORE CREEK GLOBAL STOCKS, LLC | | MICHAEL BOURDON GORE CREEK ASSET MANAGEMENT 71 SOUTH WACKER DRIVE, SUITE 3575 CHICAGO, IL 60606 | | | |
| 11093 | GORECKI, SEP RICHARD J | NM WEALTH MGMT CO AS CUSTODIAN | 16210 RIDGEWOOD DRIVE | HOMER GLEN | IL | 60491 |
| 11094 | GOREN, ROBERT L | | 8 STALKER LANE | FRAMINGHAM | MA | 01702 |
| 11095 | GORMAN, PATRICIA A | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 47 NUTHATCHER COURT | WAYNE | NJ | 07470 |
| 11096 | GORMAN, WILLIAM L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2323 CLARKWOOD ROAD | LOUISVILLE | KY | 40207 |
| 11097 | GORMLEY, FRANCES P | | 21 PECKSLAND ROAD | GREENWICH | CT | 06831 |
| 11098 | GORMLEY, GLENN | GLENN GORMLEY | 61 PRINCETON AVENUE | BRICK | NJ | 08724 |
| 11099 | GORMLEY, TIMOTHY J | | 52 PARTRIDGE LANE | MADISON | CT | 06443 |
| 11100 | GOSCHI ESQ, PETER E | | 150 SOUTH WACKER DRIVE SUITE 2650 | CHICAGO | IL | 60606 |
| 11101 | GOSCHI, BARBARA V | PETER E GOSCHI TRUSTEE NICHOLAS P GOSCHI TRUST B U/A DTD 08/21/1996 | 150 SOUTH WACKER DR STE 2650 | CHICAGO | IL | 60606 |
| 11102 | GOSE, BENJAMIN P | HSA BANK AS CUSTODIAN BENJAMIN P GOSE | 43 SACAJAWEA AVE | LANDER | WY | 82520 |
| 11103 | GOSS, DONALD E | | 4807 JOHNSON AVE | WESTERN SPRGS | IL | 60558 |
| 11104 | GOTLUND, RICHARD A | RICHARD A GOTLUND TTEE RICHARD A GOTLUND TRUST U/A 1/6/97 | 21532 W HAMPSHIRE PL | MUNDELEIN | IL | 60060 |
| 11105 | GOTLUND, THOMAS M | THOMAS M GOTLUND | 44 N VAIL AVE UNIT 305 | ARLINGTON HTS | IL | 60005 |
| 11106 | GOTT, ROBERT P | ROBERT P GOTT | 51 DENNISON | BOURBONNAIS | IL | 60914-1143 |
| 11107 | GOTTESMAN, LORI | | 100 W 89TH ST APT 3A | NEW YORK | NY | 10024 |
| 11108 | GOTTLIEB BIEBER TRUSTEE | U/A/D 1/23/1992 GOTTLIEB BIEBER TRUST | 762 CRANE CIRCLE | COPPELL | TX | 75019 |
| 11109 | GOTTLIEB, GARY L | DERRI L SHTASEL JT TEN | 5 KENSINGTON CIRCLE | CHESTNUT HILL | MA | 02467 |
| 11110 | GOTTLIEB, JEROME I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1841 BEVERLY DRIVE | LANCASTER | PA | 17601 |
| 11111 | GOTTLIEB, JOHN | JOANN GOTTLIEB JT TEN/WROS | 760 N BEVERLY GLEN BLVD | LOS ANGELES | CA | 90077-3102 |
| 11112 | GOTTLIEB, JOHN | JOANN GOTTLIEB JT TEN/WROS | 760 N BEVERLY GLEN BLVD | LOS ANGELES | CA | 90077-3102 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11113 | GOTTLIEB, MARK ALAN | TD AMERITRADE CLEARING CUSTODIAN IRA | 71 FLINTLOCK LANE | BELL CANYON | CA | 91307 |
| 11114 | GOTTLIEB, STEVAN P | MARGARET L MACDONALD JT TEN | 10 MARTINS RD | NEWTOWN SQUARE | PA | 19073 |
| 11115 | GOTWALD, CHARLES | AND DENISE GOTWALD JTWROS | 1829 CHINO VALLEY TRL | ROUND ROCK | TX | 78664 |
| 11116 | GOU, HOWARD | | 7 MOHAWK RD | BURLINGTON | MA | 01803 |
| 11117 | GOUDEAU, MARSHA T | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP | 3819 ARBOR DRIVE | PEARLAND | TX | 77584-8133 |
| 11118 | GOUGEON, MYRA | RICHARD K GOUGEON JT TEN | 3815 TOWLE | HAMMOND | IN | 46327 |
| 11119 | GOULD, CHRISTOPHER | CUST FPO SEP IRA | PO BOX 573 | WINNETKA | IL | 60093 |
| 11120 | GOULD, MR THOMAS | CGM IRA ROLLOVER CUSTODIAN | 308 BEVERLY ROAD | BARRINGTON | IL | 60010-3408 |
| 11121 | GOULD, SHEILA B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 39851 OLD STAGE RD | CAVE CREEK | AZ | 85331 |
| 11122 | GOULDING, GLADYS | | 6320 BOCA DEL MAR DRIVE APT 208 | BOCA RATON | FL | 33433 |
| 11123 | GOULINE, JAY H | C/O MAYFIELD ASSOCIATES | 233 E REDWOOD STREET SUITE 100 | BALTIMORE | MD | 21202 |
| 11124 | GOULINE, JAY H | C/O MAYFIELD ASSOCIATES | SUITE 100 233 E REDWOOD STREET | BALTIMORE | MD | 21202-3337 |
| 11125 | GOURLEY, ROSALYN | FCC AC CUSTODIAN IRA R/O | 2332 LAFAYETTE | ARLINGTON HTS | IL | 60004 |
| 11126 | GOUSHAS LIVING TRUST | CLEMENS J GOUSHAS TTEE DOROTHY J GOUSHAS TTEE U/A DTD 02/21/1994 | 12821 CAMPBELL AVE | LEMONT | IL | 60439 |
| 11127 | GOUWENS, PRUDENCE S | CGM IRA CUSTODIAN | 10840 DEER POINT DR. | ORLAND PARK | IL | 60467 |
| 11128 | GOVBERG, ROCHELLE | | 191 PRESIDENTIAL BLVD. #816 | BALA CYNWYD | PA | 19004 |
| 11129 | GOVEN REVOCABLE FAMILY TRUST | G GOVEN & J GOVEN TTEE GOVEN REVOCABLE FAMILY TRUST U/A DTD 05/04/2006 | 19941 N 101ST PL | SCOTTSDALE | AZ | 85255 |
| 11130 | GOVEN, GREGORY D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 19941 N 101ST PL | SCOTTSDALE | AZ | 85255 |
| 11131 | GOVER, MARILYN M | MARILYN M GOVER | PO BOX 68 | MATTOON | IL | 61938-0068 |
| 11132 | GOVER, TIMOTHY D | MARILYN M GOVER JTWROS | P O BOX 68 | MATTOON | IL | 61938 |
| 11133 | GOVER, TIMOTHY D | TIMOTHY D GOVER | PO BOX 68 | MATTOON | IL | 61938-0068 |
| 11134 | GOVER, TIMOTHY D. & | MARILYN M. GOVER JTWROS | P. O. BOX 68 | MATTOON | IL | 61938 |
| 11135 | GOVERMAN, GEORGE I | NFS/FMTC SEP IRA | 1643 CAMBRIDGE ST #51 | CAMBRIDGE | MA | 02138 |
| 11136 | GOVERNMENT OF BERMUDA DOMESTIC | ANTHONY MANDERS | 30 PARLIAMENT ST. | HAMILTON HM12 BERMUDA | | |
| 11137 | GOVERNMENT OF SPORE INVESTMENT CORP PTE LTD | | 168 ROBINSON TWR#37-01 | SINGAPORE 068912 | | |
| 11138 | GOVIL, MR PANKAJ | | 2390 REFLECTIONS DR | AURORA | IL | 60504 |
| 11139 | GOVIL, PANKAJ | SEEMA GOVIL JT TEN | 2390 REFLECTIONS DR | AURORA | IL | 60504 |
| 11140 | GOVIL, PANKAJ | SEEMA GOVIL JT TEN | 9 ROSS AVE | EDISON | NJ | 08820-3936 |
| 11141 | GOWDY, CYNTHIA | CYNTHIA GOWDY | | CHERRY HILL | NJ | 08003-2422 |
| 11142 | GOWEN, DIANA | CGM IRA ROLLOVER CUSTODIAN | 697 GLENDON AVE | ANNAPOLIS | MD | 21403-2900 |
| 11143 | GOWER JR, THOMAS M | | 2175 GULFVIEW RD | PUNTA GORDA | FL | 33950 |
| 11144 | GOWER, JOHN P. | MARIE GOWER CO-TTEES JOHN P. GOWER REV. TRUST U/A/D 4/19/00 | 248 FAIRWAY CIR. | NAPLES | FL | 34110-1118 |
| 11145 | GOWOROWSKI, EUGENE J | TOD WILHELMINA GOWOROWSKI | 7421 W. 161ST PLACE | TINLEY PARK | IL | 60477 |
| 11146 | GOZDER, JOSEPH | JOSEPH GOZDER | 350 ARQUILLA CT | BLOOMINGDALE | IL | 60108 |
| 11147 | GP PASSIVE, LLC | | GP PASSIVE, LLC ATTN: JOHN GEORGE 23505 JEFFERSON ST. CLAIR SHORES, MI 48080 | | | |
| 11148 | GP, J FORBES ANDERSON, | NELWYN B ANDERSON GP GO GOOD & PROSPER INV LTD FS - NWQ LARGE VALUE EQUITY | 4020 PURDUE AVE | DALLAS | TX | 75225-7007 |
| 11149 | GPC LX LLC | C/O WOLVERINE ASSET | SUITE 200 175 WEST JACKSON BLVD. | CHICAGO | IL | 60604 |
| 11150 | GPP-GS 2006 INVESTORS L.L.C. 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 11151 | GPP-GS 2006-B INVESTORS LLC 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 11152 | GPU, INC | (STANLEY TOLZEK) | SENIOR ADMINISTRATOR BENEFITS FUNDING & COMPLIANCE RT 183 VAN READ ROAD | READING | PA | 19612-5152 |
| 11153 | GR INVESTMENT CO LLC | ATTN LILI ILANIT BEN-YOSEF | 13924 PANAY WAY #316 | MARINA DEL | CA | 90292 |
| 11154 | GRABAU, ALICE M | | 7090 FAIRWAY BEND LN UNIT 279 | SARASOTA | FL | 34243 |
| 11155 | GRABOWSKI, CARL J | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 161 ANDY DR | MELROSE PARK | IL | 60160 |
| 11156 | GRABOWSKI, DAVID | A G EDWARDS & SONS C/FSEP-IRA | 513 SOUTH BRENTWOOD DR | MT LAUREL | NJ | 08054 |
| 11157 | GRACE A JELINEK TRUST | GRACE A JELINEK TTEE GRACE A JELINEK TRUST U/A DTD 9/19/91 | 1133 ST. ANDREWS CT. | ALGONQUIN | IL | 60102 |
| 11158 | GRACE H VALENZANO LIV TRUST | G VALENZANO & J HINMAN TTEE GRACE H VALENZANO LIV TRUST U/A DTD 02/24/2003 | 5025 N KILBOURN AVE | CHICAGO | IL | 60630 |
| 11159 | GRACE M MABIE TR 7/10/00 | AIDAN I MULLETT DEC'D 12/08/09 | 10 S RIVERSIDE PLZ STE 1470 | CHICAGO | IL | 60606-3838 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11160 | GRACE R. SMITH ILLINOIS TOOL STOCK TRUST DATED 4-2-1937 F/B/0 WINTHROP L MCCORMACK | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 11161 | GRACE R. SMITH ILLINOIS TOOL STOCK TRUST F/B/0 A. MCCORMACK | | MR EDWARD B SMITH JR, CO- TRUSTEE C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAGO, IL 60603 | | | |
| 11162 | GRACE STEED FAMILY LTD PARTSHP | A PARTNERSHIP | 822 16TH AVE | SALT LAKE | UT | 84103 |
| 11163 | GRACE V JORGENSEN & KATHERINE | HERBIG TTEES U/A DTD 6/21/2000 BY GRACE V JORGENSEN S P TRST ST. MARK VILLAGE | 2655 NEBRASKA AVE APT 463 | PALM HARBOR | FL | 34684-2666 |
| 11164 | GRACE ZASO TRUST | | 305 KENSETT ROAD | MANHASSET | NY | 11030-2141 |
| 11165 | GRACE, CYNTHIA L | RICHARD L THOMPSON TTEES THOMPSON GRACE LIVING TRUST DTD 8/19/05 | 912 DANA HIGHLANDS COURT | LAFAYETTE | CA | 94549 |
| 11166 | GRACH, BRIAN S | | 2244 N CHESTNUT | WAUKEGAN | IL | 60087 |
| 11167 | GRAD, STEVE L | | 6916 BIANCA AVE | LAKE BALBOA | CA | 91406 |
| 11168 | GRADY, JOHN ROBERT | ALICE C GRADY JT TEN | 918 OAK STREET | BARABOO | WI | 53913 |
| 11169 | GRAETTINGER, MARGARET C | DENNIS R GRAETTINGER JT TEN | 3221 CROSS HAVEN CLOSE | ROCKFORD | IL | 61114 |
| 11170 | GRAF, WILLIAM | WILLIAM GRAF | 2605 FONTANA DR | GLENVIEW | IL | 60025-4705 |
| 11171 | GRAFF, DOLORES GRAFF JEROLD | TTEE JOSEPH E KAPLAN TR UAD 10-22-93 93'GIFT | 1279 DARTMOUTH ROAD | FLOSSMOOR | IL | 60422 |
| 11172 | GRAFF, ELIZABETH R | PHILIP K GRAFF CUST FOR ELIZABETH R GRAFF UGMA IL | 330 W WILLOW ST | CHICAGO | IL | 60614 |
| 11173 | GRAFF, EVAN S | MICHAEL H GRAFF CUSTODIAN EVAN S GRAFF UGMA UT TO MINORS ACT ILLINOIS GRAFF VALVE & FITTING CO | 12345 MARSHFIELD AVENUE | RIVERDALE | IL | 60827 |
| 11174 | GRAFF, MICHAEL H | | 12345 MARSHFIELD | RIVERDALE | IL | 60827 |
| 11175 | GRAFF, SAMUEL E | PHILIP K GRAFF C/F SAMUEL E GRAFF UGMA IL | 330 W WILLOW STREET | CHICAGO | IL | 60614 |
| 11176 | GRAFF, VERN D | | 5 NICHOLS LANE | WEST PEABODY | MA | 01960 |
| 11177 | GRAFF, VERN D | | 5 NICHOLS LANE | WEST PEABODY | MA | 01960-4645 |
| 11178 | GRAFFAM, KATHLEEN A | | 7 BRIARWOOD LN | INDIANHEAD PARK | IL | 60525 |
| 11179 | GRAGG, CHRISTOPHER S | | PO BOX 1486 | SILVERTON | OR | 97381 |
| 11180 | GRAHAM C MILLER TTEE | U/A DTD 05/04/1992 BY GRAHAM C MILLER | 4122 PINTA CT | CORAL GABLES | FL | 33146-1119 |
| 11181 | GRAHAM CAPITAL MANAGEMENT, L.P. | | 40 HIGHLAND AVENUE | ROWAYTON | CT | 06853 |
| 11182 | GRAHAM CAPITAL PARTNERSHIP I, LP | | GRAHAM CAPITAL COMPANY / ATTN: CHUCK SILVERSTONE/1420 6TH AVE. / YORK / PA / 17403-2620 | | | |
| 11183 | GRAHAM EVENT DRIVEN LTD. | C/O GRAHAM CAPITAL | 40 HIGHLAND AVENUE | ROWAYTON | CT | 06853 |
| 11184 | GRAHAM FAM LIMITED PARTSHP | A PARTNERSHIP GRAHAM JOHNSON GP | 2246 RIVER WOODS DRIVE | NAPERVILLE | IL | 60565 |
| 11185 | GRAHAM FAMILY GROWTH PARTNERSHIP LCV | | C/O GRAHAM CAPITAL COMPANY, 1420 SIXTH AVE | YORK | PA | 17403 |
| 11186 | GRAHAM FAMILY PARTNERSHIP, LP DATED 04/09/1998 | | THOMAS C. GRAHAM 144 MOORINGS PARK DR. # M-303 NAPLES FL 34105-2409 | | | |
| 11187 | GRAHAM HOGGINS LVG TR SH-225 | CUSTODIAN | MR GRAHAM HOGGINS 65 WOODBERRY RD | DEER PARK | IL | 60010-3641 |
| 11188 | GRAHAM MUELLER TRUST U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11189 | GRAHAM TR | D GRAHAM P GRAHAM CO-TTEE GRAHAM TR U/A DTD 01/27/1994 | 125 BURTON CT | DANVILLE | CA | 94526 |
| 11190 | GRAHAM, ANTHONY N | | 125 LINCOLN AVENUE SUITE 400 | SANTA | NM | 87501 |
| 11191 | GRAHAM, CHARLES | CHARLES GRAHAM | 1003 SPARKS ST SW | ATLANTA | GA | 30310-3311 |
| 11192 | GRAHAM, DONNA | | 1021 COLVILLE RD | VICTORIA (CAN) | BC | V9A 4P5 |
| 11193 | GRAHAM, DOUGLAS A | JENNIFER GRAHAM | 500 MARGATE TER | DEERFIELD | IL | 60015 |
| 11194 | GRAHAM, GEREN L | JUDY C GRAHAM TEN/COM SAM: NORTHERN TRUST | 5390 HOLLY SPRINGS DR | HOUSTON | TX | 77056 |
| 11195 | GRAHAM, JAMES MICHAEL | | 325 DRUID HILLS | FRONT ROYAL | VA | 22630 |
| 11196 | GRAHAM, LINDA | | 8 KNOLL RIDGE ROAD APT. 1722 | BALTIMORE | MD | 21210-1136 |
| 11197 | GRAHAM, LINDA | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 2209 FURNACE RD | FALLSTON | MD | 21047 |
| 11198 | GRAHAM, LOUISE D | | 6624 LANCER DR | CHARLOTTE | NC | 28226 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11199 | GRAHAM, MRS HELEN | C/O NANCY GRUBER | 628 MILLSTREAM LAKE RD | VICTORIA (CAN) | BC | V9B 6E9 |
| 11200 | GRAHAM, ROBERT J | ROBERT J GRAHAM | 1807 BALMORAL LANE | GLENVIEW | IL | 60025-1901 |
| 11201 | GRAHAM, THOMAS F | THOMAS F GRAHAM | 3735 BLACKBURN RD NW | CANTON | OH | 44718-3209 |
| 11202 | GRAHL, PAULO GUSTAVO S | | RIO DE JANEIRO R. NASCIMENTO SILVA 391 APT 301 / BRAZIL | 22421020 BRAZIL (BRA) | | |
| 11203 | GRAHN, BARBARA J | BARBARA J GRAHN | 1271 BRITTANY CROSS ROAD | SANTA ANA | CA | 92705-3017 |
| 11204 | GRALL, LAWRENCE G | LAWRENCE G GRALL | 2595 IRIS ST | LAKEWOOD | CO | 80215-1615 |
| 11205 | GRAMAS, PATRICIA | PATRICIA GRAMAS | 187 BRIARWOOD LOOP | OAK BROOK | IL | 60523-8714 |
| 11206 | GRAMMEL, DAVID J | | 5582 YORKSHIRE PL | LAKE OSWEGO | OR | 97035 |
| 11207 | GRAMMEL, JAMES | ANN GIFFORD JT TEN | 4350 GLACIER HWY | JUNEAU | AK | 99801 |
| 11208 | GRAMMEL, MARY C | JOHN E GRAMMEL TTEES U/A DTD 5/24/00 FOR THE GRAMMEL JOINT LIVING TRUST | 19565 SW 57TH AVE | TUALATIN | OR | 97062 |
| 11209 | GRAMMEL, STEPHEN J | | 9313 NE 30TH AVE | VANCOUVER | WA | 98665 |
| 11210 | GRAND ASSOCIATES B | ATTN: RICHARD RACANA | 2145 WEST GRAND AVENUE | CHICAGO | IL | 60612 |
| 11211 | GRANDCHILD IRREV TRUST | LAURA JO DUGAS TTEE DONALD WARREN WEAVER U/A DTD 12-20-89 SA | 138 2ND AVE NRTH STE200 | NASHVILLE | TN | 37201 |
| 11212 | GRANDCHILD IRREV TRUST | LAURA JO DUGAS TTEE JOHN DEAN WEAVER UAD 12/20/89 SA/NORTHERN | 138 2ND AVE NRTH STE 200 | NASHVILLE | TN | 37201 |
| 11213 | GRANDCHILDREN'S TRUST | B IANNARONE & D IANNARONE TTEE ANTHONY J. IANNARONE U/A DTD 05/02/1997 | 52 BROOKSIDE TER | NORTH CALDWELL | NJ | 07006 |
| 11214 | GRANDCHILDRENS, ARTHUR F LINK | GARY GORSKI TTEE ARTHUR F LINK GRANDCHILDRENS TRUST FBO THE GRANDCHILDREN U/A/D 12/20/91 | 18584 CHELTON | BEVERLY HILLS | MI | 48025 |
| 11215 | GRANDCHILDREN'S, P H CASEY | MICHAEL P. CASEY TRUSTEE TRUST UAD 7/31/99 NON-EXEMPT BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111 |
| 11216 | GRANDCHILDREN'S, PH CASEY | MICHAEL P. CASEY TRUSTEE TRUST UAD 7/31/99 EX. BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111 |
| 11217 | GRANDE, DONALD I | | 250 E WISCONSIN AVE | MILWAUKEE | WI | 53202 |
| 11218 | GRANDICH, ELIZABETH B | | 2478 COACHWHIP TER | CLEARWATER | FL | 33765 |
| 11219 | GRANDIS, JOSEPH H | IRA ETRADE CUSTODIAN | 3550 N LAKE SHORE DR APT 2109 | CHICAGO | IL | 60657 |
| 11220 | GRANGE JR, DAVID E | LOIS M GRANGE JTTEN STONEWOOD FARM | 3310 SCHOOLHOUSE RD | DOVER | PA | 17315 |
| 11221 | GRANGE, DAVID E. | & LOIS M GRANGE JTTEN STONEWOOD FARM | 3310 SCHOOLHOUSE RD | DOVER | PA | 17315 |
| 11222 | GRANGE, DAVID E., JR. | LOIS M GRANGE JTTEN | 3310 SCHOOLHOUSE RD | DOVER | PA | 17315 |
| 11223 | GRANGER, JULIA | | 185 BLUEBIRD LANE | KNOXVILLE | AR | 72845-8701 |
| 11224 | GRANGER, NANCY | CUST FPO IRA C/O SALLY PERRY | 286 CANA CIR | NASHVILLE | TN | 37205 |
| 11225 | GRANITZ, FRANK E. | | 96 JOHNSON ROAD | GORHAM | ME | 04038-1117 |
| 11226 | GRANMAYEH, SINA JOHN | STACY DICKSON GRANMAYEH JTWRO | P O BOX 4569 | HOUSTON | TX | 77210 |
| 11227 | GRANNIS, MR. DONALD FREDERICK | | 100 NORTH SAN RAFAEL AVENUE | PASADENA | CA | 91105 |
| 11228 | GRANT HEALTHCARE FOUNDATION | JOAN ELDRIDGE RIDELL EXECUTIVE ADMINISTRATOR GRANT HEALTHCARE FOUNDATION | 500 N WESTERN AVENUE, SUITE 204 | LAKE FOREST | IL | 60045 |
| 11229 | GRANT SCHOOLS PF / SSGA | THE TREASURY RM2701,27F | IMMIGRATION TOWER7 GLOUCESTER RD | WANCHAI HONG KONG | | |
| 11230 | GRANT TAGGART TRUST | JACKSON STATE BANK & TST TTEE U/A 07/01/79 | PO BOX 1788 | JACKSON | WY | 83001 |
| 11231 | GRANT UNITRUST | | 6405 SCHOOLER ROAD | CRIDERSVILLE | OH | 45806 |
| 11232 | GRANT, ALIZA | ALIZA GRANT | | DEERFIELD | IL | 60015-2701 |
| 11233 | GRANT, ERNESTINE W | ERNESTINE W GRANT | 220 MANHATTAN AVE #6M | NEW YORK | NY | 10025-2666 |
| 11234 | GRANT, LEANNE M | | 3001 S. KING DRIVE #901 | CHICAGO | IL | 60616 |
| 11235 | GRANT, LEANNE M | | 7934 BEGONIA COURT | CAMBY | IN | 46113 |
| 11236 | GRANT, MARSHALL G. | AND ETTA D. GRANT JTTN | 8747 HWY 304 | HERNANDO | MS | 38632-8445 |
| 11237 | GRANT, MARSHALL G. | ETTA D. GRANT JTTN | 8747 HWY 304 | HERNANDO | MS | 38632 |
| 11238 | GRANT, MR JAMES A | | WESTMONT PQ H3Y 2E3 41 THORNHILL AVENUE | CANADA (CAN) | QC | H3Y 2E3 |
| 11239 | GRANT, MRS NANCY | | WESTMOUNT PQ H3Y 2E3 41 THORNHILL AVENUE | CANADA (CAN) | QC | H3Y 2E3 |
| 11240 | GRANT, MS NATALIE A | | 1800 TAYLOR AVE N APT 3 | SEATTLE | WA | 98109 |
| 11241 | GRANT, ROSEMARY D | APT 2121 | 635 S PARK CENTER AVE | GREEN VALLEY | AZ | 85614-6280 |
| 11242 | GRANT, SUSAN | | 2 PEACHTREE BATTLE COURT NW | ATLANTA | GA | 30305 |
| 11243 | GRANT, TOM | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 12303 N MORTON DRIVE | SPOKANE | WA | 99218-1783 |
| 11244 | GRANT, VINCENT J | VINCENT J GRANT | 11157 INDIAN WOODS DR | LA GRANGE | IL | 60525-4986 |
| 11245 | GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC | | 40 ROWES WHARF | BOSTON | MA | 02110 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11246 | GRAPHIC ARTS INDJT PEN TRUST | (GRAPHIC ARTS IND JT PEN TRUST) | JOHN PRICE 1900 L STREET N.W. SUITE 709 | WASHINGTON | DC | 20036 |
| 11247 | GRAPHIC ARTS JOINT PENSION TRUST | | 1900 L STREET, NW, STE 710 | WASHINGTON | DC | 20036 |
| 11248 | GRAS, LINDA K | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/14/92 | 520 EAST 72ND ST | NEW YORK | NY | 10021 |
| 11249 | GRAT ROBERT M FREEMAN GRANTOR | ROBERT M FREEMAN JR. TTEE | 14 ELLENSVIEW CIR. | RICHMOND | VA | 23226 |
| 11250 | GRAT, CONSTANCE RAKITY 2002 | KEVIN MCGANN TTEE CONSTANCE RAKITY 2002 GRAT MDG: NORTHERN TRUST | 10311 BOCA WOODS LN | BOCA RATON | FL | 33428 |
| 11251 | GRATH, KATHLEEN A MC | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/14/85 | 819 N BEVERLY | ARLINGTON HEIGHTS | IL | 60004 |
| 11252 | GRATHWOHL, JOSEPH R | MARY LOU GRATHWOHL TTEE GRATHWOHL REV LIV TRUST U/A/D 06/08/1998 | 809 TOTOMEE | NILES | MI | 49120 |
| 11253 | GRATHWOHL, JOSEPH R | MARY LOU GRATHWOHL TTEE GRATHWOHL REV LIV TRUST U/A/D 06/08/1998 | 809 TOTOMEE | NILES | MI | 49120-3043 |
| 11254 | GRATTEAU, HANKE | | 306 N HARVEY AVE | OAK PARK | IL | 60302 |
| 11255 | GRAU, THEODORE | JACQUELINE ANN GRAU | 5369 REDFIELD CIR | ATLANTA | GA | 30338 |
| 11256 | GRAUSTEIN TRUSTS PARTNERSHIP | | THE GRAUSTEIN TRUSTS PARTNERSHIP ATTN: MR WILLIAM C GRAUSTEIN 2319 WHITNEY AVE HAMDEN CT 06518-3509 | | | |
| 11257 | GRAVELLE, JOANNE M | | 11360 W 76TH WAY | ARVADA | CO | 80005 |
| 11258 | GRAVES TRUST | UA 01 06 99 DEBRA ANN GRAVES TR | 7510 STEWART AVE | LOS ANGELES | CA | 90045 |
| 11259 | GRAVES, HEATHER A B | R/O IRA E TRADE CUSTODIAN | WATERLOO ON N2K 3P5 528 HALLMARK DR. | CANADA (CAN) | ON | N2K 3P5 |
| 11260 | GRAVES, HEATHER A B | R/O IRA E*TRADE CUSTODIAN | 9758 90TH AVE. NW | EDMONTON AB T6E 2S9 | CANADA | |
| 11261 | GRAY JR, ARTHUR R | FMT CO CUST IRA ROLLOVER | 5886 KENTUCKY DOWNS DR | MACON | GA | 31210 |
| 11262 | GRAY, DEBRA A | | 1069 NASH LOOP | THE VILLAGES | FL | 32162-4546 |
| 11263 | GRAY, EDWIN K | DONNA L GRAY JT WROS | 405 RIVERBIRCH LANE | LAWRENCEVILLE | GA | 30044 |
| 11264 | GRAY, JULIE | | 1951 S. SPRINGFIELD COURT | BELLINGHAM | WA | 98229-6862 |
| 11265 | GRAY, KATHERINE H | WILLIAM J GRAY | 168 RIDGE ROAD | BOWDOINHAM | ME | 04008 |
| 11266 | GRAY, KEITH | | 14540 W OLD SCHOOL RD | METTAWA | IL | 60048 |
| 11267 | GRAY, MICHAEL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 15581 WING LAKE DRIVE | MINNETONKA | MN | 55345-5648 |
| 11268 | GRAY, MICHAEL K | (MANAGED BY BRANDES) | 16819 SOUTH RIDGE LANE | AUSTIN | TX | 78734 |
| 11269 | GRAY, MR BRADLEY JAMES | | 23 SUPERIOR DR | CAMPBELL | CA | 95008 |
| 11270 | GRAY, PATTY M | EDWARD D JONES & CO CUSTODIAN | 2495 EMPIRE COURT | ROCHESTER HILLS | MI | 48309 |
| 11271 | GRAY, RICKEY A | FCC AC CUSTODIAN IRA ROLLOVER DTD 07/16/2004 | 9721 CYPRESSWOOD DR #538 | HOUSTON | TX | 77070 |
| 11272 | GRAY, ROBERT L | BERNY C GRAY JTTEN | 426 W CLIFFORD ST | WINCHESTER | VA | 22601 |
| 11273 | GRAY, ROGER W/MARIAN J | MARIAN J GRAY TTEE ROGER W GRAY TTEE GRAY FAMILY TRUST U/A 7/10/99 | PO BOX 5392 | BERKELEY | CA | 94705 |
| 11274 | GRAZIANO, RICHARD J | | 17 TYLER CT | AVON | CT | 06001 |
| 11275 | GRAZIANO, RICHARD J | | 55 BROOK HILL RD | MILTON | MA | 02186 |
| 11276 | GRB EXEMPT TRUST | MARGARET R BISHOP VINCENT N BAXTER SR TTEE U/A/D 08-23-1978 | PO BOX 125 | LOS GATOS | CA | 95031 |
| 11277 | GRDI, GERALD | | 639 W SHERIDAN RD APT 2 | CHICAGO | IL | 60613 |
| 11278 | GREAT ATLANTIC LIFE INSURANCE CO. | PATRICIA DEAN | 2235 OKEECHOBEE BLVD | WEST PALM BEACH | FL | 33409-4112 |
| 11279 | GREAT SOUTHERN BANK | | BETTY HEWITT GREAT SOUTHERN BANK, 1 SOUTH PEARL STREET, PAOLA KS 66071-1461 | | | |
| 11280 | GREATBANC TRUST COMPANY | | 2430 WEST INDIAN TRAIL SUITE 201 | AURORA | IL | 60506 |
| 11281 | GREATBANC TRUST COMPANY | | MICHAEL WELGAT, PRESIDENT 1301 W 22ND ST, OAK BROOK, IL, 60506-1585 | | | |
| 11282 | GREATER CHICAGO SAFETY COUNCIL | PENSION TRUST UA 7 1 78 RICHARD T V C/O GR CHGO SAFETY COUNCIL | ONE NORTH LASALLE ST | CHICAGO | IL | 60602 |
| 11283 | GREATER HAVERHILL FOUNDATION INC | MR CHARLES TRAVER JAMES PAGE INSURANCE AGENCY INC PO BOX 111 | 191 MERRIMAC ST | HAVERHILL | MA | 01831 |
| 11284 | GREATER MILWAUKEE FOUNDATION | PATTI DEW | 101 W. PLEASANT ST., STE 210 | MILWAUKEE | WI | 53212-3963 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11285 | GREATER ST LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 11286 | GRECO, ALAN | | 300 OCEAN AVENUE NORTH APT 6C | LONG BRANCH | NJ | 07740 |
| 11287 | GRECO, ANTONINA | IRA DCG & T TTEE | 20221 N 150TH DR | SUN CITY | AZ | 85375 |
| 11288 | GRECO, GORDON A | | 1530 DANCING STAR COURT | HENDERSON | NV | 89052-3133 |
| 11289 | GRECO, GORDON A | -TOD- | 1530 DANCING STAR COURT | HENDERSON | NV | 89052-3133 |
| 11290 | GREEK ISLAND RESTAURANT | | 200 S HALSTED | CHICAGO | IL | 60661 |
| 11291 | GREEK, ST ANARGYROI | ORTHODOX CHURCH ATTN FR NICK KASEMEOTES | 703 WEST CENTER | ROCHESTER | MN | 55902-6231 |
| 11292 | GREEN BANK CUST | GREEN BANK CUST | 638 DOBBINS PIKE | GALLATIN | TN | 37066 |
| 11293 | GREEN CENTURY CAPITAL MANAGEMENT, INC. | | 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 11294 | GREEN CENTURY FUNDS | | 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 11295 | GREEN CENTURY USA | (GREEN CENTURY CAPITAL MGMT) | KRISTINA CURTIS 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 11296 | GREEN III, PAUL A. | CGM IRA BENEFICIARY CUSTODIAN BEN OF PAUL A. GREEN JR. | 3610-B SARATOGA DRIVE | NASHVILLE | TN | 37205-2540 |
| 11297 | GREEN JR, EDWARD J | EDWARD J GREEN JR SEP IRA RBC CAPITAL MARKETS CORP CUST | 5930 PLANTATION DR | ROSWELL | GA | 30075-2866 |
| 11298 | GREEN PASS INVESTMENTS | | GREEN PASS INVESTMENTS GP JEFF MANKOFF 5950 BERKSHIRE LN. STE. 550 DALLAS TX 75225-5861 | | | |
| 11299 | GREEN, ABBE | | 5017 BUFFALO AVE APT 3 | SHERMAN OAKS | CA | 91423-1400 |
| 11300 | GREEN, ADAM M | | 176 WEST 94TH STREET APT 6J | NEW YORK | NY | 10025-7036 |
| 11301 | GREEN, ALMA W | ALMA W GREEN | 2849 FAIRMONT RD | WINSTON SALEM | NC | 27106-5740 |
| 11302 | GREEN, BURTON | WEDBUSH MORGAN SEC CTDN IRA ROLLOVER 02/15/07 | 885 S ORANGE GROVE BLVD APT 34 | PASADENA | CA | 91105 |
| 11303 | GREEN, CHRISTOPHER J. | AND GAY N. GARDNER JTWROS | P.O. BOX 18457 | AVON | CO | 81620-9057 |
| 11304 | GREEN, CHRISTOPHER M | CHRISTOPHER M GREEN | 610 HOMESTEAD ROAD | LA GRANGE PARK | IL | 60526-5712 |
| 11305 | GREEN, COLLEEN P CONDO | IRA ETRADE CUSTODIAN | 9243 S. BELL AVE | CHICAGO | IL | 60620 |
| 11306 | GREEN, DALLAS | DALLAS GREEN | 846 CONOWINGO RD | CONOWINGO | MD | 21918-1307 |
| 11307 | GREEN, DAVID | PERSHING LLC AS CUSTODIAN | 1227 N LOMBARD | OAK PARK | IL | 60302 |
| 11308 | GREEN, DEBORAH P | | PO BOX 434 | BRUNSWICK | ME | 04011 |
| 11309 | GREEN, DECEASED, DORIS S | MGD BY BRANDES ALL CAP VALUE | 475 COUNTRY CLUB DRIVE NUMBER 223 | STOCKBRIDGE | GA | 30281-7342 |
| 11310 | GREEN, DOROTHY B | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2200 TARPON RD | NAPLES | FL | 34102-1554 |
| 11311 | GREEN, EDWARD J | DR E JACKSON GREEN S SEP IRA RBC CAPITAL MARKETS CORP CUST | 2351 VENETIA RD | MOBILE | AL | 36605-2820 |
| 11312 | GREEN, FEIRICH MAGER | RYAN PSP DTD 1/1/86 FBO JOHN C RYAN SA/NORTHERN | 2001 W. MAIN P.O. BOX 1570 | CARBONDALE | IL | 62903 |
| 11313 | GREEN, GARY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 21150 POINT PLACE #2804 | AVENTURA | FL | 33180-4043 |
| 11314 | GREEN, JAMES E | VIRGINIA L GREEN TTEES THE GREEN FAMILY 1999 TRUST UA DTD 10/27/1999 | 1020 N LA BREDA ST | COVINA | CA | 91722 |
| 11315 | GREEN, JAMES M. | BRANDES US VALUE EQUITY | PO BOX 2756 | HIGH POINT | NC | 27261 |
| 11316 | GREEN, JESSE J | JESSE J GREEN | 1058 BUCKEYE DRIVE | GREENVILLE | OH | 45331-2733 |
| 11317 | GREEN, LAWRENCE J | AND ANN PERKS GREEN JTWROS | 915 SKOKIE RIDGE DR | GLENCOE | IL | 60022 |
| 11318 | GREEN, LAWRENCE J | CUST FPO IRA | 915 SKOKIE RIDGE DR | GLENCOE | IL | 60022 |
| 11319 | GREEN, LYNN W | -TOD- | 2351 VENETIA RD | MOBILE | AL | 36605-2820 |
| 11320 | GREEN, MARGARET C. C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 11321 | GREEN, MARGARET P | | 5930 PLANTATION DR | ROSWELL | GA | 30075-2866 |
| 11322 | GREEN, MARTHA P | TOD CHARLES ROBERT GREEN AND CHARLES CHRISTOPHER GREEN & ROBERT MICHAEL GREEN | 3402 HAMPSHIRE ST | PEARLAND | TX | 77581 |
| 11323 | GREEN, MARTHA P | WBNA COLLATERAL ACCOUNT | 3402 HAMPSHIRE ST | PEARLAND | TX | 77581 |
| 11324 | GREEN, MEG | | 2343 NE 212TH TERRACE | NORTH MIAMI BEACH | FL | 33180-1063 |
| 11325 | GREEN, MILES T | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 455 19TH AVENUE NE | ST PETERSBURG | FL | 33704 |
| 11326 | GREEN, MILES T | IRA | 455 19TH AVE NE | ST PETERSBURG | FL | 33704-4611 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11327 | GREEN, MILES T | HOPE GREEN JT TEN/WROS | 455 19TH AVE NE | ST PETERSBURG | FL | 33704-4611 |
| 11328 | GREEN, MILES T | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 455 19TH AVE NE | ST PETERSBURG | FL | 33704-4611 |
| 11329 | GREEN, MRS MARGARET D | CGM IRA CUSTODIAN | 3310 CHRIS DR. | HOUSTON | TX | 77063-6230 |
| 11330 | GREEN, PETER H. | CONSTANCE S. GREEN JTWROS | 7139 WATERMAN AVENUE | ST. LOUIS | MO | 63130 |
| 11331 | GREEN, ROBERT A | CGM SAR-SEP IRA CUSTODIAN | 4317 SEMINOLE STREET | STARKE | FL | 32091-9748 |
| 11332 | GREEN, ROCHELLE F | | APT 20D 35 MONTGOMERY STREET | NEW YORK | NY | 10002 |
| 11333 | GREEN, RONA G | | 336 CENTRAL PARK W APT 11F | NEW YORK | NY | 10025 |
| 11334 | GREEN, ROSEMARY | RAYMOND JAMES & ASSOC INC CSDN | 8420 E HADLEY RD | CAMBY | IN | 46113 |
| 11335 | GREEN, SUSAN E | | 3417 RYAN DRIVE | ESCONDIDO | CA | 92025 |
| 11336 | GREEN, TERRY A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2200 TARPON RD | NAPLES | FL | 34102-1554 |
| 11337 | GREEN, TRUST FBC MATTHEW E | RONA G GREEN TTEE TRUST FBC MATTHEW E GREEN U/A U/A 5/25/93 | 336 CENTRAL PARK W APT 11F | NEW YORK | NY | 10025 |
| 11338 | GREEN, WAYNE E | CGM IRA ROLLOVER CUSTODIAN MGD: TRADEWINDS INTL VALUE | 3318 CHRIS DRIVE | HOUSTON | TX | 77063-6230 |
| 11339 | GREEN, WILLIAM C | AND JONATHAN GREEN DECD JTWROS 67 THE SHIRES OLD BEDFORD RD | LUTON BEDS LUT7QB | ENGLAND | | |
| 11340 | GREENAWAY, HAMISH MCLEAN | | 71 GLENDALE AVE | ALBANY | NY | 12208 |
| 11341 | GREENBAUM, DAVID R | VORNADO REALTY TRUST | 888 7TH AVENUE 44TH FLOOR | NEW YORK | NY | 10106-4499 |
| 11342 | GREENBAUM, HELEN | HELEN GREENBAUM | 272 KELL AVE | STATEN ISLAND | NY | 10314-4114 |
| 11343 | GREENBERG ROSALIE TRUST | | ONE WALL STREET BNY MELLON - SOLE TRUSTEE | NEW YORK | NY | 10286 |
| 11344 | GREENBERG, ANNE-MARIE S | | 16 SKYVIEW RD | SUDBURY | MA | 01776 |
| 11345 | GREENBERG, BRUCE | MAC: BRANDES INVESTMENT | 3078 OLD STILL LANE | WESTON | FL | 33331 |
| 11346 | GREENBERG, DEBORAH L | | 7156 LEMURIA CIRCLE UNIT 1404 | NAPLES | FL | 34109 |
| 11347 | GREENBERG, IRIS | PERSHING LLC AS CUSTODIAN BENE IRA | 11411 CORAZON CT | BOYNTON BEACH | FL | 33437 |
| 11348 | GREENBERG, LORI | BRANDES | 4 E 82ND ST # 5F | NEW YORK | NY | 10028 |
| 11349 | GREENBERG, M. | | 3163 BEAUDRY TER | GLENDALE | CA | 91208-1744 |
| 11350 | GREENBERG, MRS ANGELA L | TOD BENEFICIARIES ON FILE | 8400 LAKE CREST TER | FX STATION | VA | 22039 |
| 11351 | GREENBERG, NED | PTC CUST NED GREENBERG | 48 ISELIN TERRACE | LARCHMONT | NY | 10538 |
| 11352 | GREENBERGER, MARC | AND NANCY GREENBERGER JTWROS NORTHERN TRUST | 40 LAKE SHORE DRIVE | WEST WINDSOR | NJ | 08550-4913 |
| 11353 | GREENBERGER, PHYLLIS | | 3903 JENIFER ST NW | WASHINGTON | DC | 20015-1949 |
| 11354 | GREENBLATT, MIRIAM | | 2754 ROSLYN LN | HIGHLAND PARK | IL | 60035-1408 |
| 11355 | GREENBLATT, MIRIAM | CGM PROFIT SHARING CUSTODIAN | 2754 ROSLYN LN | HIGHLAND PARK | IL | 60035 |
| 11356 | GREENBURG, JON M | AND JILL R SIEGEL JTWROS | 4 TRAILS END CT MGR: BRANDES VALUE | WESTFIELD | NJ | 07090-3750 |
| 11357 | GREENE, BRUCE E | CGM SEP IRA CUSTODIAN | 25301 VIA DIA | VALENCIA | CA | 91355-3128 |
| 11358 | GREENE, JACK | | 15375 NICHOLAS STREET | OMAHA | NE | 68154 |
| 11359 | GREENE, KENNETH SCOTT | | 19584 HAVENSWAY CT | BOCA RATON | FL | 33498 |
| 11360 | GREENE, MICHAEL J | | 1301 S 101ST ST APT 118 | OMAHA | NE | 68124 |
| 11361 | GREENFIELD, JANICE | ROTH IRA | 144 GOODHUE ROAD | DERRY | NH | 03038-6028 |
| 11362 | GREENFIELD, JANICE | ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 144 GOODHUE ROAD | DERRY | NH | 03038 |
| 11363 | GREENFIELD, JANICE | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 144 GOODHUE ROAD | DERRY | NH | 03038-6028 |
| 11364 | GREENFIELD, JOEL H | | PO BOX 273 | WINTHROP | MA | 02152 |
| 11365 | GREENFIELD, MARK O | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 144 GOODHUE ROAD | DERRY | NH | 03038 |
| 11366 | GREENFIELD, MARK O | IRA | 144 GOODHUE ROAD | DERRY | NH | 03038-6028 |
| 11367 | GREENFIELD, MARK O | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 144 GOODHUE ROAD | DERRY | NH | 03038-6028 |
| 11368 | GREENFIELD, RONALD | IRA E TRADE CUSTODIAN | P.O. BOX 2092 | LUTZ | FL | 33548 |
| 11369 | GREENFIELD, RONALD | IRA E*TRADE CUSTODIAN | P.O. BOX 2092 | LUTZ | FL | 33548-2092 |
| 11370 | GREENHILL, H GAYLON | HANNAH M GREENHILL | PO BOX 507 | WHITEWATER | WI | 53190 |
| 11371 | GREENHOE, MRS JACQUELINE L | SOLE & SEPARATE PROPERTY | 7211 N 7TH ST #C16 | PHOENIX | AZ | 85020-5064 |
| 11372 | GREENINGER, TODD J | | 4071 NE 16TH TER | OAKLAND PARK | FL | 33334 |
| **11373** | **GREENLEAF TRUST** | | **KEVIN VANDERBERG 211 5 ROSE ST, KALAMAZOO, MI, 49007-4621** | | | |
| 11374 | GREENLEAF TRUST-MAIN OFFICE | | 100 W MICHIGAN AVENUE SUITE 100 | KALAMAZOO | MI | 49007 |
| 11375 | GREENLY, CAROL | | 10341 N SCOTTSDALE RD STE 1 | SCOTTSDALE | AZ | 85253-4528 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11376 | GREENSLADE, JOHN B | | 620 ARBOR LANE | GLENVIEW | IL | 60025 |
| 11377 | GREENSPAN, AARON | | 47 PORTLAND PLACE | SAINT LOUIS | MO | 63108 |
| 11378 | GREENSPAN, RICHARD | PERSHING LLC AS CUSTODIAN | 2766 POINTE COVE RD | BLOOMINGTON | IN | 47401 |
| 11379 | GREENSPON, STEVEN B | CATHERINE P GREENSPON | 21 SAWGRASS DR | LEMONT | IL | 60439 |
| 11380 | GREENSTEIN, MARTIN R | C/O TECHMARK FS-BRANDES-ALL CAP VALUE | 4820 HARWOOD ROAD SUITE 200 | SAN JOSE | CA | 95124 |
| 11381 | GREENSTEIN, MARTIN R | C/O TECHMARK FS-BRANDES-ALL CAP VALUE | 4820 HARWOOD ROAD SUITE 200 | SAN JOSE | CA | 95124-5273 |
| 11382 | GREENWOOD, LEONARD A | | 908 14TH AVE | CORALVILLE | IA | 52241-1745 |
| 11383 | GREENWOOD, RICHARD A | THE NORTHERN TRUST COMPANY IRA SEPP FBO RICHARD A GREENWOOD | 1817 LINCOLN PARK WEST | CHICAGO | IL | 60614 |
| 11384 | GREER, C. SCOTT | | 3516 BEVERLY DRIVE | HIGHLAND PARK | TX | 75205 |
| 11385 | GREER, PHILLIP W | FMT CO CUST IRA | PO BOX 75 | GOREVILLE | IL | 62939 |
| 11386 | GREG A COMEY & WENDI B COMEY JTWROS | | 16 B MAYBERRY DR UNIT 11 | WESTBOROUGH | MA | 01581-1343 |
| 11387 | GREG A FISCHER TTEE | HENRY K FISCHER TTEE U/A DTD 11/25/1996 BY ELAINE M FISCHER | PO BOX 17160 | COVINGTON | KY | 41017 |
| 11388 | GREGG IV, WILL R | ALLEN DANDRIDGE GREGG TTEE 1994 GREGG CHILDRENS TRUST U/A 04/29/94 | PO BOX 309 | ORANGE | VA | 22960 |
| 11389 | GREGG M EISENBERG TTEE | UAD 07/20/1989 GREGG M EISENBERG TRUST | 16939 RIVERDALE DR | CHESTERFIELD | MO | 63005-4475 |
| 11390 | GREGG, ALLEN DANDRIDGE | | PO BOX 309 | ORANGE | VA | 22960 |
| 11391 | GREGG, CHRISTINA BLAIR | ALLEN DANDRIDGE GREGG TTEE GREGG CHILDREN'S 1994 TRUST U/A 11/01/99 | PO BOX 309 | ORANGE | VA | 22960 |
| 11392 | GREGG, MARY BURWELL | ALLEN DANDRIDGE GREGG TTEE GREGG CHILDREN'S 1994 TRUST U/A 11/01/99 | PO BOX 309 | ORANGE | VA | 22960 |
| 11393 | GREGOIRE, ROBERT C | FMT CO CUST IRA | 3354 SCENIC DR | BOISE | ID | 83703 |
| 11394 | GREGORIO, BERNICE M | | 8345 HELEN CT | DOWNERS GROVE | IL | 60516 |
| 11395 | GREGORY A PATTON ATTY AT LAW | A SOLE PROPRIETOR RET PLAN TRUST DTD 01/01/2001 DAWNA R. DIAS-PATTON TTEE | 1303 BELLINGHAM DRIVE | OCEANSIDE | CA | 92057-2726 |
| 11396 | **GREGORY B SULLIVAN REVOCABLE TRUST** | | **MR. GREGORY B. SULLIVAN 6130 N. 22ND STREET PHOENIX, AZ 85016** | | | |
| 11397 | GREGORY DIMMITT TTEE | U/A DTD 06/27/1985 DIMMITT FAM CONT SUBTRUST | 1735 BELLFORD AVE | PASADENA | CA | 91104-1633 |
| 11398 | GREGORY F. DRAXLER TTEE | FBO DRAXLER REVOCABLE LIV TRUS U/A/D 02-27-2001 FS- NORTHERN TRUST | 3641 REAGAN STREET | DALLAS | TX | 75219-4337 |
| 11399 | GREGORY HOUSTON TRUST A 7H-293 | CUSTODIAN | GREGORY HOUSTON TRUST A RUSSELL NOVAK TRUSTEE 225 W ILLINOIS ST FL 300 | CHICAGO | IL | 60654-7927 |
| 11400 | GREGORY J WALLACE REV TRUST | GREGORY J WALLACE TTEE GREGORY J WALLACE REV TRUST U/A DTD 11/26/1996 | 1071 TRIUMPHAL WAY | SANTA ANA | CA | 92705 |
| 11401 | GREGORY J.TEMPLE TRUST | GREGORY JAMES TEMPLE TTEE GREGORY J.TEMPLE TRUST U/A DTD 04/17/2007 | 28481 CANNICK PLACE | SAUGUS | CA | 91350 |
| 11402 | GREGORY PERON, TTEE | FBO THE PERON REVOCABLE LIVING TRUST UAD 10/18/95 - BRANDES | 15823 E GREYSTONE DR | FOUNTAIN HILLS | AZ | 85268-4909 |
| 11403 | GREGORY S DODD TST | UA 3 10 03 GREGORY S DODD TR | 6215 E SEA BREEZE DR | LONG BEACH | CA | 90803 |
| 11404 | GREGORY S HARRIS T O D | | 1312 W WINONA | CHICAGO | IL | 60640 |
| 11405 | GREGORY W RATAJ TTEE | FBO GREGORY W RATAJ TRUST U/A/D 01/25/97 | 4940 S KEELER AVE | CHICAGO | IL | 60632-4515 |
| 11406 | GREGORY, CHRISTOPHER J | | 70 SHIPYARD DR APT 261 | HILTON HEAD ISLAND | SC | 29928 |
| 11407 | GREGORY, JAMES FRANKLIN | AND KAREN LYNN GREGORY JTWROS BRANDES US VALUE | 31130 COUNTRY WAY | FARMINGTON HILLS | MI | 48331-1033 |
| 11408 | GREGORY, LEE CARLISLE | | 163 MASONIC AVENUE | SAN FRANCISCO | CA | 94118-44114 |
| 11409 | GREGORY, MR WILLIAM R | | 2221 N PHEASANT RIDGE CT | ROUND LK BCH | IL | 60073 |
| 11410 | GREGORY, RICHARD R | BARBARA J GREGORY | 2525 SUMMER CREEK | QUINCY | IL | 62305 |
| 11411 | GREGORY, SAMANTHA | C/O EDWARDS & SATO CPA'S | 23822 W. VALENCIA BLVD. #202 | VALENCIA | CA | 91355-5343 |
| 11412 | GREGORY, STEVEN PAUL | IRA | 46 MT. LAUREL AVENUE | BIRMINGHAM | AL | 35242 |
| 11413 | GREGORY, STEVEN PAUL | SEP IRA | 46 MT. LAUREL AVENUE | BIRMINGHAM | AL | 35242 |
| 11414 | GREHL, KIMBERLY A | KIMBERLY A GREHL | 2103 COVENTRY LN | GLEN MILLS | PA | 19342-9434 |
| 11415 | GREIF, LEAH | LEAH GREIF | 232 RIVER ROAD | ANNANDALE | NJ | 08801 |
| 11416 | GREIF, MARYANNE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1348 ADA LN | NAPERVILLE | IL | 60540 |
| 11417 | GREMELSPACHER, MICHAEL D | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 1831 E CR 800 SOUTH | WALTON | IN | 46994 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11418 | GRENA, MR THOMAS J | AND MRS EILEEN P GRENA JTWROS | 10600 TAURUS CT | WOODSTOCK | IL | 60098 |
| 11419 | GRENADER, DAVID A | | 4708 CAROLINE ST | HOUSTON | TX | 77004 |
| 11420 | GRENADER, DAVID A | DAVID A GRENADER | 4708 CAROLINE | HOUSTON | TX | 77004-5025 |
| 11421 | GRENADER, DAVID A | | 4708 CAROLINE ST | HOUSTON | TX | 77004-5025 |
| 11422 | GRENDA, RONALD T | RONALD T GRENDA | 22 115TH ST | LEMONT | IL | 60439-8750 |
| 11423 | GRENESKO, ALLISON | | 2500 N SEMINARY AVE APT 7W | CHICAGO | IL | 60614-2249 |
| 11424 | GRENESKO, ASHLEY | | 130 THORNTREE LN | WINNETKA | IL | 60093 |
| 11425 | GRENESKO, DONALD | AND MARCIA GRENESKO JTWROS PLEDGED TO ML LENDER | 130 THORNTREE LN | WINNETKA | IL | 60093 |
| 11426 | GRENESKO, EMILY | | 862 SAPPHIRE ST | SAN DIEGO | CA | 92109-1104 |
| 11427 | GRENNEY, BONNIE GEARY | | 7547 DANIELS PARK RD | SEDALIA | CO | 80135 |
| 11428 | GREPIOTIS, JAMES A | JAMES A GREPIOTIS | PO BOX 811 | BUCHANAN | VA | 24066-0811 |
| 11429 | GRETCHEN W PRICE TTEE | U/A DTD 10/10/2003 BY DOUG R PRICE | PO BOX 9389 | AVON | CO | 81620 |
| 11430 | GRETHER, ARNO EDWARD | | 556 LA LOMA ROAD | PASADENA | CA | 91105 |
| 11431 | GRETICK, ANTHONY L | ANTHONY L GRETICK | 115 DEERFIELD CIRCLE | BRYAN | OH | 43506-9368 |
| 11432 | GRETZKY TRUST OF 1989 | | MR WAYNE GRETZKY C/O MR GREGG MAIN 650 N. SEPULVEDA BLVD. LOS ANGELES | | CA | 90049-2108 |
| 11433 | GREX, DONALD A | DEBRA L GREX | 12090 NORTH PINE CIRCLE | GENOA | IL | 60135 |
| 11434 | GREX, DONALD A | EDWARD D JONES & CO CUSTODIAN | 12090 NORTH PINE CIRCLE | GENOA | IL | 60135 |
| 11435 | GREYBILL, LARRY E | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO LARRY E GREYBILL IRA R/O | 4 RYANS WAY | JACKSON | NJ | 08527 |
| 11436 | GREYBILL, LARRY E | LARRY E GREYBILL | 4 RYANS WY | JACKSON | NJ | 08527-2258 |
| 11437 | GREYSER, DR STEPHEN A | HARVARD BUSINESS SCHOOL | CUMNOCK 300 | BOSTON | MA | 02163 |
| 11438 | GREYSON, M.D., RICHARD C | A PROFESSIONAL CORPORATION U/A 12/01/1981 | 1504 CANARY PL | EDMOND | OK | 73034 |
| 11439 | GRIEB, JEAN O | WILLIAM K GRIEB TRUSTEES JEAN O GRIEB LIV TRUST U/A/D 07/24/1998 | 2601 W SUNNYSIDE | CHICAGO | IL | 60625 |
| 11440 | GRIER, BRIAN | | UNIT 324 700 S HARBOUR ISLAND BLVD | TAMPA | FL | 33602 |
| 11441 | GRIER, PATRICIA | | 91 HICKORY LANE | LINCROFT | NJ | 07738 |
| 11442 | GRIES FINL LLC | | 1801 EAST NINTH ST SUITE 1600 | CLEVELAND | OH | 44114 |
| 11443 | GRIESBAUER, MICHELE E | MICHELE E GRIESBAUER | 1819 MAXWELL AVENUE | BALTIMORE | MD | 21222-2914 |
| 11444 | GRIESINGER, RICHARD C | | 3106 TEAL TERRACE | SAFETY HARBOR | FL | 34695 |
| 11445 | GRIESINGER, RICHARD C | | 3106 TEAL TERRACE | SAFETY HARBOR | FL | 34695 |
| 11446 | GRIEVE, DAVID L | | 402 SW COUNTRY CLUB LANE | ANKENY | IA | 50021 |
| 11447 | GRIEVE, ERIC C | | 5711B 12TH AVE W | EVERETT | WA | 98203 |
| 11448 | GRIEVE, GERALD E | 86 SW CENTURY DR | PMB 454 | BEND | OR | 97702 |
| 11449 | GRIFFETH, JOHN | DEANA MARTIN-GRIFFETH JTWROS | 144 WELFORD LANE | BRANSON | MO | 65616-3418 |
| 11450 | GRIFFIN, CHARLES J | | 1923 N BISSELL ST | CHICAGO | IL | 60614 |
| 11451 | GRIFFIN, JAMES D | MARGARET D GRIFFIN CUST JAMES D GRIFFIN IL UNF TRANSFER TO MINORS ACT | 8401 S KEDVALE | CHICAGO | IL | 60652 |
| 11452 | GRIFFIN, JOHN J | CONTRIBUTORY ROTH IRA RBC CAPITAL MARKETS CORP CUST | 8401 S KEDVALE | CHICAGO | IL | 60652-3105 |
| 11453 | GRIFFIN, JOHN J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 8401 S KEDVALE | CHICAGO | IL | 60652-3105 |
| 11454 | GRIFFIN, MAEVE | MICHAEL GRIFFIN | PO BOX 40 | AMAWALK | NY | 10501 |
| 11455 | GRIFFIN, MARGARET D | CONTRIBUTORY ROTH IRA RBC CAPITAL MARKETS CORP CUST | 8401 S KEDVALE | CHICAGO | IL | 60652-3105 |
| 11456 | GRIFFIN, MICHAEL EDWARD | | 210 PEMBROOK PL | LONGWOOD | FL | 32779 |
| 11457 | GRIFFIN, SUSAN A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3636 W 114TH PL | CHICAGO | IL | 60655 |
| 11458 | GRIFFIN, SUSAN A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3636 W 114TH PL | CHICAGO | IL | 60655-3412 |
| 11459 | GRIFFING, LAWRENCE DALE | EMILY M GRIFFING TTEES U/A DTD 7/7/04 LAWRENCE DALE & EMILY M GRIFFING JT REV TRUST | 1525 HARRISON | LINCOLN | NE | 68502 |
| 11460 | GRIFFITH, SCOTT R | | 11199 STONEMILL FARMS CURVE | WOODBURY | MN | 55129 |
| 11461 | GRIFFITH, TERI L | TERI L GRIFFITH | 4375 VIA SORPRESA | SAN DIEGO | CA | 92124-2221 |
| 11462 | GRIFFITH, WARREN K. | AND DEBORAH S. GRIFFITH JTWROS | 3487 KNOX LANE | NEENAH | WI | 54956-9357 |
| 11463 | GRIFFITH, WARREN K. | DEBORAH S. GRIFFITH JTWROS | 3487 KNOX LANE | NEENAH | WI | 54956 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11464 | GRIFFITH., SCOTT R. | | 11199 STONEMILL FARMS CURVE | WOODBURY | MN | 55129 |
| 11465 | GRIFFITHS, WILLIAM A | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 147 10680 NORTH CLEVELAND DRIVE | BITELY | MI | 49309 |
| 11466 | GRIGGS, ELIZABETH | ELIZABETH GRIGGS | 5318 W CRYSTAL | CHICAGO | IL | 60651-1357 |
| 11467 | GRIGGS, MARY | MARTHA HASTINGS JT TEN/WROS | 1121 SPYGLASS | EUGENE | OR | 97401 |
| 11468 | GRIGGS, MARY | MARTHA HASTINGS JT TEN/WROS | 455 ALEXANDER LOOP APT 150 | EUGENE | OR | 97401-6580 |
| 11469 | GRIGNON, PHILIP | 403(B)(7)-PERSHING LLC AS CUST BRANDES US LARGE CAP VALUE | 1418 S SEACOAST DR | IMPERIAL BEACH | CA | 91932 |
| 11470 | GRIGSBY FAMILY PARTNERSHIP LTD. | | 6425 SOTER PARKWAY | AUSTIN | TX | 78735 |
| 11471 | GRILL, SAMUEL M | FMT CO CUST IRA | 345 MAPLE AVE | WILMETTE | IL | 60091 |
| 11472 | GRIMALDI, CHRISTINA | | 3900 N LK SHR DR APT 13D | CHICAGO | IL | 60613 |
| 11473 | GRIMES FUNERAL CHAPELS INC | PO BOX 290170 KERRVILLE TX 78029-0170 | PO BOX 290170 | KERRVILLE | TX | 78029-0170 |
| 11474 | GRIMES, LONNIE M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 10/09/02 | 1523 KYLE DR | PENSACOLA | FL | 32505 |
| 11475 | GRIMM, ROBERT M | JESSIE WANG-GRIMM JT TEN | 55 DOVER AVE | LA GRANGE | IL | 60525 |
| 11476 | GRINNELL, JEFFERY R | | 9178 FALCON GREENS DRIVE | VLG | IL | 60014 |
| 11477 | GRINSVEN, MARK J VAN | NANCY M VAN GRINSVEN | 1032 W MONTANA ST | CHICAGO | IL | 60614 |
| 11478 | GRINT, PAUL C | WELLS FARGO BANK C/F PAUL C GRINT (MANAGED ACCOUNT) | 11681 CYPRESS CANYON ROAD | SAN DIEGO | CA | 92131 |
| 11479 | GRISANTI, TONINA L | | 3173 HILLGROVE TER | DACULA | GA | 30019 |
| 11480 | GRISCOM, DAVID R. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | #5 THREE PONDS LANE | NEWTOWN | PA | 18940-3001 |
| 11481 | GRISWOLD, KATHARINE L | MGD BY BRANDES STRASSBURGER MCKENNA GUTNICK & POTTER 22ND FLOOR | FOUR GATEWAY CENTER | PITTSBURGH | PA | 15222-1553 |
| 11482 | GRISWOLD, RICHARD C | ANN M MALY TTEES GRISWOLD/MALY REV LIFE TRUST U/A DTD 09/29/1997 | 500 E SAN MORITZ PLACE | TUCSON | AZ | 85704-7429 |
| 11483 | GRIVETTI, E J | WILDA G GRIVETTI TENANT COMMON | 607 WEST FOREST DR | HOUSTON | TX | 77079-6915 |
| 11484 | GROBERG, IDA G | A G EDWARDS & SONS C/F DECD IRA FBO S GROBERG BENE | 16 COURT ST 31ST FLOOR | BROOKLYN | NY | 11241 |
| 11485 | GROBLER, KAREN | KAREN GROBLER | 2120 PAISANO ROAD | AUSTIN | TX | 78746-2212 |
| 11486 | GROBMAN, LATI | | 1007 N LAUREL AVE APT 10 | LOS ANGELES | CA | 90046 |
| 11487 | GROCHOLL, MARY M | MARY M GROCHOLL | 5835 OLD MILLSTONE ROAD | ROCKFORD | IL | 61114-5524 |
| 11488 | GRODEN, EDWARD F | | 135 THATCHER STREET | WESTWOOD | MA | 02090 |
| 11489 | GROFF, LORRAINE THERESA | FMT CO CUST IRA ROLLOVER | 1898 COUNTY ROUTE 1 | WESTTOWN | NY | 10998 |
| 11490 | GROGAN, BEN S | | 515 MIRASOL CIRCLE APT 105 | CELEBRATION | FL | 34747 |
| 11491 | GROGAN, DENISE M | DENISE M GROGAN | 706 W ACACIA RD | GLENDALE | WI | 53217 |
| 11492 | GROH DCSD, DOROTHY B | | PO BOX 357 | CORNWALL | PA | 17016-0357 |
| 11493 | GROH, DOROTHY B | | BOX 357 | CORNWALL | PA | 17016 |
| 11494 | GROH, ROBERT A | | BOX 357 | CORNWALL | PA | 17016 |
| 11495 | GROHE, RONALD E | GLENNA S GROHE JTWROS | 6341 HARWOOD CT | DES MOINES | IA | 50312 |
| 11496 | GRONKOVSKY, MELVIN C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6093 S 75TH AVE | SUMMIT-ARGO | IL | 60501 |
| 11497 | GRONQUEST, LOTTIE P | LOTTIE P GRONQUEST | 11616 MINETZ CT | ORLAND PARK | IL | 60467-6867 |
| 11498 | GROOM, MOTT L L | FMT CO CUST IRA | 60 OSTROM RD | E FALMOUTH | MA | 02536 |
| 11499 | GROOS, RICHARD T | REVOCABLE TRUST RICHARD T GROOS TTEE U/A DTD 01/04/1982 | 1828 S BROADWAY ST. | HASTINGS | MI | 49058 |
| 11500 | GROOTERS, JUDITH D | CGM IRA CUSTODIAN BRANDES | 7103 DYE DRIVE | DALLAS | TX | 75248 |
| 11501 | GROOTERS, JUDITH D | CGM IRA CUSTODIAN MGD BY BRANDES | 7103 DYE DRIVE | DALLAS | TX | 75248-1506 |
| 11502 | GROPP, MICHAEL B | AND GALE R GROPP COMM PROP | 745 CHUCKANUT SHORE RD | BELLINGHAM | WA | 98229-8925 |
| 11503 | GROSE, MOLLY L | | 1461 SW COOK RD | PORT ORCHARD | WA | 98367 |
| 11504 | GROSECLOSE, DARLENE | | 1012 S TOLLGATE RD | BEL AIR | MD | 21014-5314 |
| 11505 | GROSS, ALVIN R | ALVIN R GROSS | 1040 FOREST AVE | GLENCOE | IL | 60022-1211 |
| 11506 | GROSS, BRUCE T | RUTH A GROSS JTWROS | 4678 PHEASANT RUN N | READING | PA | 19606 |
| 11507 | GROSS, DOUG T | KAREN E GROSS JTTEN SEL ADV/MSP | 13821 POINT OF VIEW DR | HAMMONDSPORT | NY | 14840 |
| 11508 | GROSS, GORDON GARY | CGM IRA ROLLOVER CUSTODIAN | 1736 GARDEN LANE | WHITE BEAR LAKE | MN | 55110-5871 |
| 11509 | GROSS, HAROLD | | 83 MAYFLOWER DRIVE | MANCHESTER | NH | 03104 |
| 11510 | GROSS, HOWARD | NORTHERN TR LG CAP VALUE | 17 JEROME ROAD | SYOSSET | NY | 11791 |
| 11511 | GROSS, MARJORY L | AND DR HERBERT GROSS TEN IN COM | 6416 DANVILLE CT CLEARBRIDGE MULTI CAP GROWTH | ROCKVILLE | MD | 20852-3710 |
| 11512 | GROSS, RANDALL R | A G EDWARDS & SONS C/FSEP-IRA | 214 LINDEN ROAD | BARRINGTON | IL | 60010 |
| 11513 | GROSSI, MISS ANNETTE KATHLEEN | | 1511 CLINTON PLACE | RIVER FOREST | IL | 60305 |
| 11514 | GROSSINGER GRANDCHILDRENS TR | JACOB GROSSINGER TRUST DTD 11/7/1995 CAROLINE G SCHILLER SUCC TTEE | 6900 NORTH MCCORMICK BLVD | LINCOLNWOOD | IL | 60712 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11515 | GROSSINGER GRANDCHILDRENS TR | SAMUEL GROSSINGER TRUST DTD 11/7/1995 CAROLINE G SCHILLER SUCC TTEE | 6900 NORTH MCCORMICK BLVD | LINCOLNWOOD | IL | 60712 |
| 11516 | GROSSINGER, GARY S | GARY S GROSSINGER | 151 E LAKE COOK ROAD | PALATINE | IL | 60074-9375 |
| 11517 | GROSSKOPF, ELIZABETH A | | 3N248 CAMPTON WOOD DR | ELBURN | IL | 60119-8850 |
| 11518 | GROSSMAN CAP CO INC | | 30 BODWELL STREET | AVON | MA | 02322 |
| 11519 | GROSSMAN, AARON | | 98-51 64TH AVE APT.7G | REGO PARK | NY | 11374 |
| 11520 | GROSSMAN, DARLENE J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 3827 W SHERWIN AVE | LINCOLNWOOD | IL | 60712 |
| 11521 | GROSSMAN, GARY | | 957 JUNIPER WAY | MAHWAH | NJ | 07430-3469 |
| 11522 | GROSSMAN, GEOFFREY F | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP 401K SAV | 2720 OAK ST | HIGHLAND PARK | IL | 60035 |
| 11523 | GROSSMAN, GEORGE | JEAN GROSSMAN JT TOD | N7471 CTY ROAD B | DEERBROOK | WI | 54424 |
| 11524 | GROSSMAN, HELEN | LAURIE H WEAVER TTEES FBO THE HELEN GROSSMAN TRUST U/A/D 09/08/99 | 648 UNIVERSITY DR | LOMPOC | CA | 93436-7838 |
| 11525 | GROSSMAN, NEIL A | AND AILEEN GROSSMAN TIC (BRANDES DEEP VALUE) | 9 MAINSTONE RD | WAYLAND | MA | 01778 |
| 11526 | GROSSMAN, STEVEN J. | THE KEANE ORGANIZATION | 1400 LIBERTY RIDGE DRIVE SUITE 201 | WAYNE | PA | 19087-5525 |
| 11527 | GROSSMAN, STUART | ROLLOVER IRA MGD: PMP | 5627 JACKWOOD | HOUSTON | TX | 77096 |
| 11528 | GROSSO, MICHAEL | CYNTHIA G GROSSO JT TEN | 6294 E WILSHIRE DR | SCOTTSDALE | AZ | 85257 |
| 11529 | GROSSUTTI, KAREN M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 359 POINCIANA DRIVE | FT LAUDERDALE | FL | 33301-2701 |
| 11530 | GROTEN, LISA KAY | | 3746 DARCUS ST | HOUSTON | TX | 77005 |
| 11531 | GROTHEER, DANIEL | DANIEL GROTHEER | 4748 CRESTED BUTTE TRL | ROCKFORD | IL | 61114-7327 |
| 11532 | GROTHEER, JOSHUA | JOSHUA GROTHEER | 4748 CRESTED BUTTE TRL | ROCKFORD | IL | 61114-7327 |
| 11533 | GROUP HEALTH COOPERATIVE OF PUGET SOUND, GROUP HEALTH PERMANENTE, P.C. | SECURITY TRUST COMPANY MASTER TRUSTEE | 320 WESTLAKE AVENUE N | SEATTLE | WA | 98109-5233 |
| 11534 | GROUP INVESTOR, LLC | | GROUP INVESTOR LLC ATTN MR. CRAIG LOWRY 8938 RIDGELAND AVE OAK LAWN IL 60453-1000 | | | |
| 11535 | GROUP, BARRY | | 482 FULTON ST | BROOKLYN | NY | 11201 |
| 11536 | GROUP, CORPORATE ACTION | MELLON TRUST OF NEW ENGLAND N.A. ATTN: CORPORATE ACTIONS UNIT | THREE MELLON CENTER - SUITE 1215 | PITTSBURGH | PA | 15259 |
| 11537 | GROUP, FORT PITT CAPITAL | | FOSTER PLAZA TEN 680 ANDERSEN DRIVE | PITTSBURGH | PA | 15220 |
| 11538 | GROUP, GATEWAY COMMUNICATIONS | ATTN: DREW PERETZKY | 812 HURON RD STE 555 | CLEVELAND | OH | 44115-1165 |
| 11539 | GROUP, HEMPHILL INVESTMENT | LIMITED PARTNERSHIP A PARTNERSHIP C/O ISABELLA G BRUMWELL | 2101 BRISTOL | WESTCHESTER | IL | 60154 |
| 11540 | GROUP, HILLSDALE COLLEGE TRUST | TRST. & INV. OFF BRAN A-C | 33 E. COLLEGE STREET | HILLSDALE | MI | 49242 |
| 11541 | GROUP, KBI | ATTN ALEXANDER A KEVIS | 109 EARLY ST | MORRISTOWN | NJ | 07960 |
| 11542 | GROUP, MAIL LINCH | ATTN: MICHAELA HAVEMANN | 220 ILLINOIS ST | CRYSTAL LAKE | IL | 60014 |
| 11543 | GROUP, MARCO CONSULTING | | 9TH FLOOR 550 WEST WASHINGTON | CHICAGO IL. | IL | 60661 |
| 11544 | GROUP, MARCO CONSULTING | 64107-8 | 550 W WASHINGTON BLVD 9TH FLOOR | CHICAGO | IL | 60661 |
| 11545 | GROUP, MARCO CONSULTING | PIPE TRADES/LSV ASSET MGMT | 550 W WASHINGTON BLVE 9TH FLOOR | CHICAGO | IL | 60661 |
| 11546 | GROUP, NEW JERSEY PHYSICIANS | FBO DR HAROLD JAWETZ TTE HAROLD JAWETZ | 540 BROADWAY | PASSAIC | NJ | 07055-1956 |
| 11547 | GROUP, PEACOCK | PEACOCK GROUP | 6 DEBOW DR | MILLSTONE TWP | NJ | 08691 |
| 11548 | GROUP, PWM CORPORATE ACTIONS | MELLON TRUST OF NEW ENGLAND N.A. ATTN: CORPORATE ACTIONS UNIT | THREE MELLON CENTER - SUITE 1215 | PITTSBURGH | PA | 15259 |
| 11549 | GROUP, SUSQUEHANNA CAPITAL | SCG BALA EQUITY OPTIONS | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004 |
| 11550 | GROUP, SUSQUEHANNA INVESTMENT | PHLX-STOCK & OPTIONS | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004 |
| 11551 | GROUP, SYCAMORE FINANCIAL | ATTN CRAIG A SMITH | PO BOX 4058 | KOKOMO | IN | 46904 |
| 11552 | GROUP, TAKE STOCK INVESTMENT | ATTN NANCY J WILKE | 1750 NORTH CLEVELAND AVE # C | CHICAGO | IL | 60614 |
| 11553 | GROUP, THE KRAFT | | 1 PATRIOT PL | FOXBORO | MA | 02035 |
| 11554 | GROUP, THE MARCO CONSULTING | | 9TH FLOOR 550 W. WASHINGTON BLVD | CHICAGO | IL | 60661 |
| 11555 | GROUP-DMA, CONSULTING SERVICES | A/C EQUITY OMNIBUS | ATTN: MIDDLE OFFICE 901 EAST BYRD STREET | RICHMOND | VA | 23219 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11556 | GROVE STREET TR DAVID S LEE MADELINE | L GREGORY ET AL TTEES UI DTD 9/3/86 | 300 SUMMER ST | WESTWOOD | MA | 02090 |
| 11557 | GROVE, SCOTT | | 303 16TH ST STE 12 #25 | DENVER | CO | 80202 |
| 11558 | GROVER, BRUCE | CAROL A GROVER JT TEN | 221 PHILLIP CT | KOHLER | WI | 53044-1358 |
| 11559 | GROVES, DOUGLAS N | | 8705-C BOLLMAN PLACE | SAVAGE | MD | 20763 |
| 11560 | GROZENGER, MARTIN | MARTIN GROZENGER | 8207 251ST ST | BELLEROSE | NY | 11426-2527 |
| 11561 | GRUBB, C. LARRY | AND SHARON K. GRUBB JTWROS BRANDES U.S. VALUE | 2700 BLUERIDGE CT. | BLOOMINGTON | IN | 47408-1028 |
| 11562 | GRUBBS, MICHAEL D | AND PEGGY S GRUBBS JTWROS (BRANDES-ALL CAP VALUE) | 309 SIGNAL ROAD | NEWPORT BEACH | CA | 92663-5836 |
| 11563 | GRUBMAN, JANICE R | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 946 PRITCHARD ISLAND RD | INVERNESS | FL | 34450 |
| 11564 | GRUENES, BERNARD A | VFTC AS CUSTODIAN | 5651 W OAKES DR | SAINT CLOUD | MN | 56303 |
| 11565 | GRUENTHAL, MRS RUTH | | 300 W END AVE | NEW YORK | NY | 10023 |
| 11566 | GRUENZEL, KENNETH LEE | | 4928 N 28TH ST | MILWAUKEE | WI | 53209 |
| 11567 | GRUENZEL, KENNETH LEE | KENNETH LEE GRUENZEL | 4928 N 28TH ST | MILWAUKEE | WI | 53209-5517 |
| 11568 | GRUENZEL, KENNETH LEE | | 4928 N 28TH ST | MILWAUKEE | WI | 53209-5517 |
| 11569 | GRUMHAUS, ANDREW S | ANDREW S GRUMHAUS | 1600 QUINCE AV | BOULDER | CO | 80304-1111 |
| 11570 | GRUMHAUS, CHAPIN ELIZABETH | AUDREY G YOUNG TTEE CHAPIN ELIZABETH GRUMHAUS TRUST U/A DTD 12/14/00 | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 11571 | GRUNBERGER, TIBOR | SEPARATE PROPERTY | 6136 THURSBY AVENUE | DALLAS | TX | 75252-7931 |
| 11572 | GRUNDY, JEFFREY A | LYNDA J GRUNDY TTEE THE GRUNDY FAMILY REVOCABLE TR U/A DTD 05/10/2002 | 19242 GUNTHER CT | SARATOGA | CA | 95070 |
| 11573 | GRUNDY, MAUREEN JEAN | CASULA SARRATT LANE | LOUDWATER RICKMANSWORTH WD3 4AS | ENGLAND (GBR) | | |
| 11574 | GRUNEBAUM, DAVID ANDREW | DELAWARE CHARTER GUAR & TRUST CO TTEE FBO IRA R/O IRA TRADITIONAL | 31 AUSTIN HILL ROAD | POUND RIDGE | NY | 10576 |
| 11575 | GRUPO EL COMERCIO C.A. | | MRS. GUADALUPE ACQUAVIVA 789 CRANDON BLVD. #901, KEY BISCAYNE, FL 33149 | | | |
| 11576 | GRUSS, EMANUEL | | 180 E 79TH ST APT 15G | NEW YORK | NY | 10021 |
| 11577 | GRYNIEWICZ, DARLENE A | CGM IRA ROLLOVER CUSTODIAN BRANDES | 3275 APPLEGATE LANE | BROOKFIELD | WI | 53005-3002 |
| 11578 | GRYPHON HIDDEN VALUE VIII LP | HALCYON MANAGEMENT CO.LLC | 477 MADISON AVENUE | NEW YORK | NY | 10022-5802 |
| 11579 | GRYPHON HIDDEN VALUES VIII LTD | MIKE FIELDS | 477 MADISON AVENUE7TH FLOOR | NEW YORK | NY | 10022-5802 |
| 11580 | GRZYB JR, STEVE JOHN | DEBRA LYNN GRZYB JTWROS | 978 STONE SPRING DR | EUREKA | MO | 63025 |
| 11581 | GRZYMKOWSKI, HARRIET | | 3 ALBAN MEWS | NEW ALBANY | OH | 43054 |
| 11582 | GRZYMKOWSKI, HARRIET E | | 3 ALBAN MEWS | NEW ALBANY | OH | 43054 |
| 11583 | GS 1999 EXCHANGE PLACE 6823 | FUND LP ATTN: RICH FAILLA | 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 07302 |
| 11584 | GS 2001 EXCHANGE PLACE FUND 6823 | LP (FEEDER) C/O PSC OPERATIONS | 71 S. WAKCER SUITE 500 | CHICAGO | IL | 60606 |
| 11585 | GS 2005 EXCHANGE PLACE FUND 6823 | LP (FEEDER 2005) HELD BY GSCO & PLEDGED TO GSI ATTN: PSC OPERATIONS | 71 S. WACKER SUITE 500 | CHICAGO | IL | 60606 |
| 11586 | GS 2006 EXCHANGE PLACE MASTER 6823 | FUND LP (2006 FUND CONTRIBUTION) HELD BY GSCO & PLEDGED TO GSI | 71 S WACKER DRIVE SUITE 500 | CHICAGO | IL | 60606 |
| 11587 | GST, JEFFREY RICHARD JACOBI | EXEMPT TRUST JEFFREY R JACOBI TTEE | 818 RED ROCK CANYON | KATY | TX | 77450 |
| 11588 | GT BICANICH TT GT BICANICH TR | UAD 10/21/97 BJ BICANICH TT BJ BICANICH TR UAD 10/21/97 TEN COM/BRANDES ALL CAP VAL | 956 VINEWOOD | ST JOSEPH | MI | 49085-3235 |
| 11589 | GTE REINSURANCE COMPANY LIMITED | | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 |
| 11590 | GUADAGNO, MR ALFONSO | | 3712 N FREMONT ST #3 | CHICAGO | IL | 60613 |
| 11591 | GUARANTT TRUST CO | TTEE FBO A H JACKSON | P O BOX 8963 | WILMINGTON | DE | 19899 |
| 11592 | GUARANTY BANK TRUST CO | RETIREMENT TRUST MANAGED ACCT JOHN EHRHART SELF-EMPLOYED | 302 3RD AVE SE | CEDAR RAPIDS | IA | 52401 |
| 11593 | GUARANTY BK & TR CO CEDAR RAPIDS | GUARANTY BANK & TRUST, TRUST DEPARTMENT, ATTN: MARY HANNA | PO BOX 1807 | CEDAR RAPIDS | IA | 52406-1807 |
| 11594 | GUARDIAN INVEST CAPITAL, LLC | ATTN: NEIL MILLER | 3536 CONCOURS STREET #300 | ONTARIO | CA | 91764-5593 |
| 11595 | GUARDIAN INVESTOR SERVICES LLC | | 7 HANOVER SQUARE | NEW YORK | NY | 10004 |
| 11596 | GUARDIAN INVESTORS SERVICES CO | (GUARDIAN ASSET ALLOCATION FUND) | GUARDIAN INVESTOR SERVICES CO CHARLES ALBERS 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |
| 11597 | GUARDIAN INVESTORS SERVICES CO | (GUARDIAN HIGH YIELD BOND FUND) | ROBERT CRIMMINS 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11598 | GUARDIAN INVESTORS SERVICES CO | (GUARDIAN VC 500 INDEX FUND) | ROBERT CRIMMINS 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |
| 11599 | GUARDIAN, ROBERT PERMUT | MERRIN A PERMUT ROTH IRA TDBK USA CUST APP NOT ON FILE | 3504 WOODLAND POINTE DRIVE | SAINT JOSEPH | MO | 64506 |
| 11600 | GUARDIANS OF NEW ZEALAND SUPERANNUATION GV | | PRIVATE BAG 106 607 | AUCKLAND | New Zealand | 1143 |
| 11601 | GUARDIANS, ANTHONY ROMANO | FOR THERESA P. SKINNER | 568 SOUTH AIRPORT DRIVE | SUMMERLAND KEY | FL | 33042-4422 |
| 11602 | GUARINO, CARL | | 228 MINE RD | MALVERN | PA | 19355-9648 |
| 11603 | GUARINO, CARL A | | 228 MINE ROAD | MALVERN | PA | 19355 |
| 11604 | GUBITOSI, GUY | CUST FPO IRA | 5 JOSHUA DR | HILLSBOROUGH | NJ | 08844 |
| 11605 | GUCK SMITH, KATHLEEN GUCK & | EBEN PUTNAM SMITH JT TEN | 40 MONTAGU STREET | CHARLESTON | SC | 29401 |
| 11606 | GUCOVSKY, MARTA | TD AMERITRADE CLEARING CUSTODIAN IRA | 125 E 72ND ST #3B | NEW YORK | NY | 10021 |
| 11607 | GUDRUN A. VENZOR TTEE FBO | THE DAVID C ALLEN AND DELORES ALLEN REV TST DTD 12/07/01 | 1415 ROBBINS STREET | SANTA BARBARA | CA | 93101-4730 |
| 11608 | GUENTHER, MAYSEL L | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 98 MID OAKS LN | ROSEVILLE | MN | 55113 |
| 11609 | GUERDON, DANNY | DANNY GUERDON | 1211 WINBORN TER NW | KENNESAW | GA | 30152-6963 |
| 11610 | GUERIN, BRIAN ROLAND | ROBERT W BAIRD & CO INC TTEE | 7430 BRYAN CANYON ROAD | CARSON CITY | NV | 89704 |
| 11611 | GUETTA, ALBERT | | 170 STONEHURST DRIVE | TENAFLY | NJ | 07670 |
| 11612 | GUGGENHEIM | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 11613 | GUGGENHEIM LIFE AND ANNUITY COMPANY | | 227 W. MONROE SUITE 4900 | CHICAGO | IL | 60606 |
| 11614 | GUGGENHEIN PORTFOLIO LIX, LLC | ATTN: PATRICK HUGHES | 135 EAST 57TH STREET 11TH FLOOR | NEW YORK | NY | 10022-2050 |
| 11615 | GUGLIADA, DIANA | | 152 WATERS EDGE | CONGERS | NY | 10920 |
| 11616 | GUGLIUZZO, ROBERT | JOE GUGLIUZZO C/F ROBERT GUGLIUZZO UTMA/NY UNTIL AGE 18 | 7 DRAPER STREET | ONEONTA | NY | 13820 |
| 11617 | GUIBORD, JERRY E | AND DEBORAH DUROSS-GUIBORD JTWROS | 2 GLENEAGLES DRIVE | NEWPORT BEACH | CA | 92660-4296 |
| 11618 | GUIBORD, JERRY E | DEBORAH DUROSS-GUIBORD JTWROS | 2 GLENEAGLES DRIVE | NEWPORT BEACH | CA | 92660 |
| 11619 | GUIDEMARK LARGE CAP VALUE FUND | GENWORTH FINANCIAL WEALTH MANAGEMENT MS STARR FROHLICH | 2300 CONTRA COSTA BLVD, SUITE 600 | PLEASANT HILL | CA | 94523 |
| 11620 | GUIDESTONE FUNDS | | 2401 CEDAR SPRINGS ROAD | DALLAS | TX | 75201-1407 |
| **11621** | **GUIDESTONE FUNDS** | | **MELANIE CHILDERS GUIDESTONE CAPITAL MANAGEMENT, 2401 CEDAR SPRINGS ROAD, DALLAS, TEXAS 75201 - 1498** | | | |
| 11622 | GUIDO GIROLAMI REVBLE TRUST | GUIDO GIROLAMI TTEE U/A DTD 03/21/93 BY GUIDO GIROLAMI REVBLE TRUST | 7039 W KEDZIE ST | NILES | IL | 60714 |
| 11623 | GUIDO GIROLAMI TTEE | U/A DTD 03/21/93 BY GUIDO GIROLAMI REVBLE TRUST | 7039 W KEDZIE ST | NILES | IL | 60714 |
| 11624 | GUILLEMAUD, MS LAURA | | 4509 HIDDEN CT | ROCKLIN | CA | 95677 |
| 11625 | GUIZERIX, CHRISTINE | PERSHING LLC AS CUSTODIAN | 500 KLEIN ST | VICKSBURG | MS | 39180 |
| 11626 | GULCO CORP | ATTN: JOEL FRIEDMAN | 180 N LASALLE STREET STE 3700 | CHICAGO | IL | 60601 |
| 11627 | GULCO CORPORATION | JOEL FRIEDMAN, ESQ | 500 WEST MADISON ST, SUITE 3700 | CHICAGO | IL | 60061 |
| 11628 | GULF SANDS COMMERICAL DEVELOP LLLP | ATTN: FREIDA R LAUER | 3361 CREEKVIEW DR | BONITA SPRINGS | FL | 34134-2625 |
| **11629** | **GULFSTREAM AEROSPACE CORPORATION POST-RETIREMENT HEALTH CARE TRUST FOR UNION EMPLOYEES** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |
| 11630 | GULICK, MARY B. | COBBLESTONE CAPITAL ADVISORS | 75 OLD MILL ROAD | ROCHESTER | NY | 14618-3215 |
| 11631 | GULLEY FAMILY TRUST | PATSY J GULLEY TTEE GULLEY FAMILY TRUST U/A 7/27/00 | 816 S 600 E CIRCLE | ST GEORGE | UT | 84770 |
| 11632 | GULLEY, BARRY L | PERSHING LLC AS CUSTODIAN | 133 GREENDALE DRIVE | MOUNT HOLLY | NC | 28120 |
| 11633 | GULLICKSON, MARC R | & CATHERINE C GULLICKSON JTTEN | 258 ABBOTSFORD ROAD | CEDAR RAPIDS | IA | 52403 |
| 11634 | GULLICKSON, MARC R | WELLS FARGO BANK C/F MARC R GULLICKSON | 258 ABBOTSFORD ROAD | CEDAR RAPIDS | IA | 52403 |
| 11635 | GULOTTA, PAUL | KRISTINE GULOTTA JTTEN | 4734 BELMONT DRIVE | EMMAUS | PA | 18049 |
| 11636 | GUMBER, PATRICIA L. | | 343 FREYA DRIVE | SOLVANG | CA | 93463 |
| 11637 | GUMBINER, GARY M | | 732 MARSEILLES | BUFFALO GROVE | IL | 60089 |
| **11638** | **GUMBO INTERESTS, LLLP** | | **GUMBO INTERESTS LLLP 820 SAN PEDRO AVE CORAL GABLES FL 33156-6339** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11639 | GUNDER, CURTIS W | | 4739 RIVERSIDE DR | ESTERO | FL | 33928 |
| 11640 | GUNDER, CURTIS W | | 4739 RIVERSIDE DR | ESTERO | FL | 33928-2511 |
| 11641 | GUNDLACH, GERALD J | | 8032 19TH AVE NE | SEATTLE | WA | 98115 |
| 11642 | GUNDLACH, GERALD J | LAUREN B GUNDLACH JTWROS | 8032 19TH AVE NE | SEATTLE | WA | 98115 |
| 11643 | GUNDLACH, GERALD J. | | 8032 19TH AVE. N.E. | SEATTLE | WA | 98115 |
| 11644 | GUNDLACH, GERALD J. | CUST. KURT GUNDLACH UTMA WA | 8032 19TH AVE. N.E. | SEATTLE | WA | 98115 |
| 11645 | GUNDLACH, GERALD J. GUNDLACH, LAUREN B. | | 8032 19TH AVE. N.E. | SEATTLE | WA | 98115 |
| 11646 | GUNDLACH, JOHN B | CORAL M GUNDLACH JTWROS | 2801 N. SOMERSET STREET | ARLINGTON | VA | 22213 |
| 11647 | GUNDLACH, KURT | GERALD J GUNDLACH CUST KURT GUNDLACH UTMA WA | 8032 19TH AVE NE | SEATTLE | WA | 98115 |
| 11648 | GUNDLACH, MARGARET | | 9974 HOLLISTON COURT | ST LOUIS | MO | 63124 |
| 11649 | GUNDLACH, MARGARET P. | MARGARET P. GUNDLACH REV. TRUST DTD. 3/27/1996 MARGART P GUNDLACH TTEE | 9974 HOLLISTON COURT | ST. LOUIS | MO | 63124 |
| 11650 | GUNN LIVING TRUST | KEITH M. & JAN GUNN TTEE GUNN LIVING TRUST U/A DTD 09/07/2004 | 134 DIABLO VIEW ROAD | ORINDA | CA | 94563 |
| 11651 | GUNSIOROWSKI, RAYMOND WALTER | SCOTTRADE INC CUST FBO RAYMOND WALTER GUNSIOROWSKI ROLLOVER IRA | 16 HILLCREST DR | CLARK | NJ | 07066-2922 |
| 11652 | GUNTER G. ALTMAN - DEC'D | | 13841 RUNNYMEADE ST. | VAN NUYS | CA | 91405-1518 |
| 11653 | GUNTER, EUGENE E | FMT CO CUST IRA | 129 SUNSET DR | GAFFNEY | SC | 29340 |
| 11654 | GUNTER, JODY E | FMT CO CUST IRA ROLLOVER | 129 SUNSET DR | GAFFNEY | SC | 29340 |
| 11655 | GUNTER, MELAINE M | | 422-11 CAMILLE CIRCLE | SAN JOSE | CA | 95134-2702 |
| 11656 | GUNTERBERG, ROBERT | | 3518 W 67TH ST | CHICAGO | IL | 60629 |
| 11657 | GUO, JUNHAI | | 20 OIL MILL TER | DANBURY | CT | 06810-6412 |
| 11658 | GUPTA, ASHOK - | IRA R/O ETRADE CUSTODIAN | 2300 CLOVER ST | ROCHESTER | NY | 14618 |
| 11659 | GUPTA, BHARAT BHUSHAN | SUMAN GUPTA JT TEN | 2 SPRING BENNY ROAD SANDY'S PARISH SB03 | BERMUDA (BMU) | | |
| 11660 | GUPTA, MR RAKESH K | | 323 CHESAPEAKE LN | BLOOMINGDALE | IL | 60108 |
| 11661 | GUPTA, NARENDRA K | KUMUD GUPTA JTWROS | 410 MOSS HILL LN | EULESS | TX | 76039 |
| 11662 | GUPTA, RAKESH | RITA GUPTA JT TEN | 323 CHESAPEAKE LN | BLOOMINGDALE | IL | 60108 |
| 11663 | GURAL, JILL MAIMON | DAVID GURAL JT TEN | 200 AVON ROAD | HAVERFORD | PA | 19041 |
| 11664 | GURCZEWSKI, DAVID L | TOD | 406 LUTHER LANE | GUN BARREL | TX | 75156 |
| 11665 | GURLAND, JANET | JANET GURLAND | 616 S ORANGE AVE | MAPLEWOOD | NJ | 07040-1047 |
| 11666 | GURUNATHAN, VISWANATHA | | 218 MORNINGSIDE RD | PARAMUS | NJ | 07652 |
| 11667 | GURVEY, MARTIN | MARTIN GURVEY | 62 RIVERWOODS ROAD | LINCOLNSHIRE | IL | 60069-3248 |
| 11668 | GUSCHWAN, ANDREW FRANCIS | LAURA J GUSCHWAN JT TEN | 5759 W NEWPORT AVE | CHICAGO | IL | 60634 |
| 11669 | GUSMANO, ANNEMARIE | FMT CO CUST IRA ROLLOVER | 261 SE 8TH ST | POMPANO BEACH | FL | 33060 |
| 11670 | GUST P FAKLIS TRUST | MARILYN RUIZ TRUSTEE GUST P FAKLIS TRUST A U/A/D 10/01/2001 | 1580 SHERMAN AVENUE #506 | EVANSTON | IL | 60201 |
| 11671 | GUSTAFSON FAMILY TRUST | JAMES GUSTAFSON TTEE VIRGINIA E GUSTAFSON TTEE GUSTAFSON FAMILY TRUST UAD 09/06/02 | 28523 OAKMONT DRIVE | EASTON | MD | 21601 |
| 11672 | GUSTAFSON, CARL F | AND PHYLLIS R GUSTAFSON TEN IN COM BRANDES US VALUE EQUITY | 1926 VIA VINEDA | SAN ANTONIO | TX | 78258-4518 |
| 11673 | GUSTAFSON, ELEANOR H | | 17 VINE STREET | BRONXVILLE | NY | 10708 |
| 11674 | GUSTAFSON, SEP MICHELE PERRIN | PERSHING LLC AS CUSTODIAN | 17821 17TH STREET STE #285 | TUSTIN | CA | 92780 |
| 11675 | GUSTAITIS, ADAM | | PO BOX 22079 | JOHNSON CITY | TN | 37614 |
| 11676 | GUSTAVSON FAMILY TST | P GUSTAVSON & K GUSTAVSON TTEE GUSTAVSON FAMILY TST U/A DTD 02/25/1981 | 20751 SCENIC VISTA CT | SAN JOSE | CA | 95120 |
| 11677 | GUSTEFSON, JAMES B | JAMES B GUSTEFSON | 15001 BURNHAVEN DR UNIT 116 | BURNSVILLE | MN | 55306 |
| 11678 | GUSTIN, PAUL R. | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | BOX 122 | PRESTON PARK | PA | 18455 |
| 11679 | GUSTITUS, ADAM | ADAM GUSTITUS | 7722 VIA NAPOLI | BURBANK | CA | 91504-1706 |
| 11680 | GUSTKEY, EARL | CGM IRA ROLLOVER CUSTODIAN | 400 FAIRVIEW TERRACE | SIERRA MADRE | CA | 91024-1008 |
| 11681 | GUTHRIE, DONALD | JANET K GUTHRIE TEN COM | 311 EAGLE PL NE | BAINBRIDGE | WA | 98110 |
| 11682 | GUTHRIE, WILLIAM J | EDWARD D JONES CO CUSTODIAN COFFEE HOST EAST FBO WILLIAM J GUTHRIE PS | 1010 WHITE PINES DRIVE | DIXON | IL | 61021 |
| 11683 | GUTIERREZ, JOSE LUIS | JOSE LUIS GUTIERREZ | 1335 N CLIFF VALLEY WAY APT D | ATLANTA | GA | 30319-4242 |
| 11684 | GUTIERREZ, TIRSO | LOTTIE GUTIERREZ JT TEN | 148 PEREGRINE CT | WINTER SPRINGS | FL | 32708 |
| 11685 | GUTNICK, H YALE | | 1000 GRANDVIEW AVE APT 501 | PITTSBURGH | PA | 15211-1353 |
| 11686 | GUTOWSKI, RONALD R | RONALD R GUTOWSKI | 41272 LLEWELYN COURT | NORTHVILLE | MI | 48167-9052 |
| 11687 | GUTSTEIN, SOLOMON | SOLOMON GUTSTEIN | 1212 NORTH LAKE SHORE DR UNIT 8AS | CHICAGO | IL | 60610-2373 |
| 11688 | GUTTMAN, JILL B | | 7660 COWBOY TRL | LAS VEGAS | NV | 89131 |
| 11689 | GUTTMAN, VELITA | | 2237 N LAKEWOOD | CHICAGO | IL | 60614 |
| 11690 | GUTWEIN, ELDEN | 5/3 COLLATERAL ACCOUNT | P.O. BOX 1038 | LAFAYETTE | IN | 47902 |
| 11691 | GUYOMARD, ROBERT ALAIN | 13 RUE DES BONS ENFANTS | 14000 CAEN | FRANCE (FRA) | | |
| 11692 | GUZMAN, RAYMOND | RAYMOND GUZMAN | 1588 PAULDING AVE | BRONX | NY | 10462-3166 |
| 11693 | GV CAPITAL MANAGEMENT INC | | BUILDING 500 SUITE 500 1100 ABERNATHY ROAD NE | ATLANTA | GA | 30328 |
| 11694 | GW CAPITAL MANAGEMENT, LLC | | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11695 | GWEN KING KINNEY ACF | ANDREW KING U/TX/UTMA BRANDES | 1802 FOREST TRAIL | AUSTIN | TX | 78703-2926 |
| 11696 | GWEN KING KINNEY ACF | CHRISTOPHER KING U/TX/UTMA BRANDES | 1802 FOREST TRAIL | AUSTIN | TX | 78703-2926 |
| 11697 | GWENDOLYN S HOUSTON TRUST | GWENDOLYN S HOUSTON TTEE U/W GEORGE MILTON HOUSTON | P O BOX 696 | DERIDDER | LA | 70634 |
| 11698 | GWINN, III, JOHN W. | | 1876 WHEAT PATCH ROAD | BELHAVEN | NC | 27810 |
| 11699 | GWINNETT COUNTY BOARD OF EDUCATION RETIREMENT SYSTEM | | 437 OLD PEACHTREE RD NW | SUWANEE | GA | 30024 |
| 11700 | H & R BLOOM LIVING TRST | HENRY BLOOM TTEE RUTH B BLOOM TTEE U/A DTD 04/30/1984 BY H & R BLOOM LIVING TRST | 10727 LE CONTE AVE | LOS ANGELES | CA | 90024 |
| 11701 | H BAIRD HANSEN & | JULIA H HILTON TTEES JULIA H HILTON GST EXEMPT AMOUNT TRUST UAD 10/31/96 | 784 PARK AVENUE - APT 2A | NEW YORK | NY | 10021-3553 |
| 11702 | H CHRISTIAN HUNKEN III REV TRUST | H CHRISTIAN HUNKEN III TTEE H CHRISTIAN HUNKEN III REV TRUST U/A 4/21/97 | 2550 COMPASS RD | GLENVIEW | IL | 60026 |
| 11703 | H LAURENCE FULLER AS TRUSTEE OF THE H LAURANCE FULLER TRUST DTD 2/27/79 | | H LAURANCE FULLER 1111 E. WARRENVILLE RD. # 257 NAPERVILLE IL 60563-1405 | | | |
| 11704 | H M GRIFFITH TTEE | R H GRIFFITH TTEE U/A DTD 01/25/2002 HURDIS M GRIFFITH TRUST | 1220 S OAKCREST RD | ARLINGTON | VA | 22202 |
| 11705 | H NICOLE 0 LAWRENCE REVOCABLE T/U/A DTD 5/24/2000, H NICOLE 0 LAWRENCE TRUSTEE | | H. NICOLE D. LAWRENCE PO BOX 1936 KAPAA HI 96746-5936 | | | |
| 11706 | H PHILLIP BECKER TR | HP BECKER & COMPANY EMPLOYEE BEN PL U A DATED | 2610 LAKE COOK ROAD | RIVERWOODS | IL | 60015 |
| 11707 | H SKOVRONSKY J SKOVRONSKY TT | HANNA SKOVRONSKY TRUST U/A DTD 07/07/1993 | 10705 HUNTERS RUN CT | VIENNA | VA | 22181 |
| 11708 | H TERRY MONROE TTEE | FBO H T. MONROE REV LIV TRUST U/A/D 05/24/96 BRANDES US VALUE EQUITY | 11125 E CANNON DR | SCOTTSDALE | AZ | 85259-4850 |
| 11709 | H W KOCHS GST EXEMPT TR/JUSTIN | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11710 | H W KOCHS GST EXEMPT TR/JUSTIN | DENISE AXTELL | | | | |
| 11711 | H, RUPINDER | SEP IRA E TRADE CUSTODIAN | 24800 NATURAL BRIDGE PL | STONE RIDGE | VA | 20105 |
| 11712 | H. JAMES SIGSBEE INDIVIDUAL RETIREMENT ACCOUNT | | H. JAMES SIGSB. 888 BRICKELL LEY DR. APT. 1711 MIAMI, FL 33131 | | | |
| 11713 | H. MALCOLM MACDONALD CHARITABLE TRUST UNDER WILL DATED JANUARY 13, 1995 | | JOE R. LONG, CO-TRUSTEE JOE R LONG INVESTMENTS 701 BRAZOS ST. STE. 960 AUSTIN TX 78701-2574 | | | |
| 11714 | H.J. VINCENT TRUST | UAD 05/19/99 H.J. VINCENT TTEE C/O MALLARD LANDING | 1103 S SCHUMAKER DR #301 | SALISBURY | MD | 21804 |
| 11715 | H.L. ANDERSON TRUST OF 1991 | H KUZMA & B ANDERSON TTEE H.L. ANDERSON TRUST OF 1991 U/A DTD 08/09/1991 | P O BOX 987 | TRUCKEE | CA | 96160 |
| 11716 | H.M. PAYSON & CO. | | ONE PORTLAND SQUARE | PORTLAND | ME | 04101 |
| 11717 | H.W. WITT JR D.O MP PLAN | TTE DR H.W. WITT JR | 1128 N.E. 97TH PLACE | KANSAS CITY | MO | 64155-2170 |
| 11718 | HAAK, RONALD P | | 527 HALE ST | PALO ALTO | CA | 94301-2210 |
| 11719 | HAAS, II, MARTIN W | | 4494 REMINGTON RD | NORTH EAST | PA | 16428 |
| 11720 | HAAS, LINDA L | LYDIA L ENGLISH JT WROS | 11 FIRGLADE AVENUE | PROVIDENCE | RI | 02906 |
| 11721 | HAAS, MARY H / EX U-W GEORGE H | MARY H HAAS EX U-W GEORGE H | 140 SPARKILL AVE | STATEN ISLAND | NY | 10304-3141 |
| 11722 | HAAS, MRS. LISA G | | 21 SUNSET ROAD | DARIEN | CT | 06820-3527 |
| 11723 | HAAS, SHIRLEY J | SHIRLEY J HAAS | 340 W DIVERSEY 1119 | CHICAGO | IL | 60657-6243 |
| 11724 | HAAS, WYGONDA | WYGONDA HAAS | 724 DREYER LN | SELLERSBURG | IN | 47172-1151 |
| 11725 | HABAS, DIANE M | DIANE M HABAS | 1430 BUNKER AVE | FLOSSMOOR | IL | 60422-1832 |
| 11726 | HABEGGER, RONALD J | CUST FPO IRA | 1535 HOLLISTON TRL | FORT WAYNE | IN | 46825 |
| 11727 | HABER, ROBERT S | ELLEN D HABER ACCT 2 JT TEN/WROS | 10358 SANDLEWOOD LANE | NORTHRIDGE | CA | 91326-3949 |
| 11728 | HABERMANN, ROBERT A | ROBERT A HABERMANN TTEE ROBERT A HABERMANN REVOCABLE TRUST U/A DTD 4/20/99 | 575 W MADISON APT 4709 | CHICAGO | IL | 60661 |
| 11729 | HABERTHEAR, HARRY W | TOD | 106 CHOCTAW DRIVE | HENDERSONVILLE | TN | 37075 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11730 | HACH SCIENTIFIC FOUNDATION SUB ACCOUNT 1 | | HACH SCIENTIFIC FOUNDATION C/O BRUCE HACH 1425 VANTAGE VIEW CT. FT COLLINS CO 80525 | | | |
| 11731 | HACKER, KELLY R | | 5122 MALLISON WAY | MC LEANSVILLE | NC | 27301 |
| 11732 | HACKER, KELLY R | | 5122 MALLISON WAY | MC LEANSVILLE | NC | 27301-9000 |
| 11733 | HACKER, STEPHEN | STEPHEN HACKER | 5621 SHERMAN AVE | DOWNERS GROVE | IL | 60516-1163 |
| 11734 | HACKETT JR, MONTAGUE H | | 550 PARK AVENUE | NEW YORK | NY | 10065 |
| 11735 | HACKETT, JAMES M | EDWARD D JONES & CO CUSTODIAN | 903 SURREY ROAD | MONTICELLO | IL | 61856 |
| 11736 | HACKETT, PATRICK T | AND JANIENNE HACKETT JTWROS | 101 MIDDLEBROOK FARM RD | WILTON | CT | 06897-2019 |
| 11737 | HACKLER, JAMES C | A G EDWARDS & SONS C/F IRA | 1016 COUNTY ROAD 365 | TAYLOR | MO | 63471 |
| 11738 | HACKMANN, THEODORE W | CGM IRA CUSTODIAN (BRANDES) | 15305 DAFFODIL ST CT E | SUMNER | WA | 98390-3256 |
| 11739 | HADA, CHARLYN K | CHARLYN K HADA | 1181 JAMACHA RD | EL CAJON | CA | 92019-3277 |
| 11740 | HADDAD, LAHCEN | | 4F LOTISSEMENT BEETHOVEN HARHOURA TEMARA 120000 | MOROCCO | | |
| 11741 | HADDEN, DOUGLAS R | DOUGLAS R HADDEN | 3841 ENVIRON BLVD #634 | LAUDERHILL | FL | 33319-4294 |
| 11742 | HADDEN, DOUGLAS R | DOUGLAS R HADDEN | 3841 ENVIRON BLVD 634 | LAUDERHILL | FL | 33319-4294 |
| 11743 | HADDEN, JAMES R | CGM IRA ROLLOVER CUSTODIAN BRANDES | 585 RIVER MEADOW DRIVE | HARTLAND | WI | 53029-1162 |
| 11744 | HADDOW, JEROME W | CGM IRA ROLLOVER CUSTODIAN | 3414 JODEE DRIVE | WEST COVINA | CA | 91791-3019 |
| 11745 | HADDOW, JOHN D | CGM IRA BENEFICIARY CUSTODIAN | 3371 BRIDLE RUN TR | MARIETTA | GA | 30064 |
| 11746 | HADEN III, SAMUEL D | WACHOVIA BANK NA C/F SAMUEL D HADEN III R/O IRA | 1524 WINDING WAY | RICHMOND | VA | 23235 |
| 11747 | HADGIS, JOHN | TODDONNA SORGI SUBJECT TO STA TOD RULES | 8525 CLINTON RD. | BROOKLYN | OH | 44144-1014 |
| 11748 | HADJIN, JAMES G | JAMES G HADJIN | 4 SHADYWOOD CT | HUNTINGTON | NY | 11743-5219 |
| 11749 | HADJIN, JAMES G | MARIANNE HADJIN JT TEN | 4 SHADYWOOD CT | HUNTINGTON | NY | 11743 |
| 11750 | HADJIN, JAMES G | MARIANNE HADJIN JT TEN | 7415 ORCHESTRA LN APT 2303 | MELBOURNE | FL | 32940-2635 |
| 11751 | HADLE, RON | | 33280 NORTH MILL | WILDWOOD | IL | 60030 |
| 11752 | HADLEY, GREGG | | 4110 SUDBROOK SQ E | NEW ALBANY | OH | 43054-9687 |
| 11753 | HADLOCK FAMILY TRUST U/T/A | A HADLOCK P HADLOCK CO-TTEE HADLOCK FAMILY TRUST U/T/A DTD 08/24/1999 | 6413 TRENT LANE | MOBILE | AL | 36695 |
| 11754 | HAEFELI JR, PAUL M | | 1307 CIELO VISTA DRIVE | KELLER | TX | 76248-5725 |
| 11755 | HAENSZEL, NANCY M | AND ROBB A HAENSZEL JTWROS BRANDES - ALL CAP VALUE | 68 BRITANNIA DRIVE | EAST AMHERST | NY | 14051-1850 |
| 11756 | HAESEMEYER, DORIS C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 380 E CHURCH ST | ELMHURST | IL | 60126 |
| 11757 | HAESSLY, JENNIFER PILAR | SCOTTRADE INC TR JENNIFER PILAR HAESSLY ROLLOV | 6566 PEAK VISTA CIR | COLORADO SPRINGS | CO | 80918 |
| 11758 | HAFERTEPE, RAYMOND A | AND JUDITH HAFERTEPE JTWROS | 11284 WIND PALM ROAD | FT MEYERS | FL | 33966 |
| 11759 | HAFFEY, BRENDAN M | TD AMERITRADE CLEARING CUSTODIAN IRA | 13232 WEST RD | WESTFIELD | IN | 46074 |
| 11760 | HAFFEY, EDWARD J | SCOTTRADE INC TR EDWARD J HAFFEY ROTH IRA | 110 5TH ST | WILMETTE | IL | 60091 |
| 11761 | HAGAN, BILLY E | DANIELA L HAGAN TEN COM | 12180 JESSAMINE STREET | MAGNOLIA SPGS | AL | 36555 |
| 11762 | HAGAN, HENRY G | | 10710 GREENSPRING AVE | LUTHERVILLE TIMONIUM | MD | 21093-3602 |
| 11763 | HAGAN, PATRICK J | PATRICK J HAGAN | 1503 WESTWOOD DR | MARSHALL | MN | 56258-2115 |
| 11764 | HAGEDORN, KENNETH M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 16901 YEARLING CROSSING DR | ORLAND PARK | IL | 60467 |
| 11765 | HAGEGARD, LENNART | | 102 BURNSIDE RD | VILLANOVA | PA | 19085 |
| 11766 | HAGEMAN, LAURA | | 47 TABBY CIR | DAUFUSKIE IS | SC | 29915-2206 |
| 11767 | HAGEN, GERARD J | SHERYL D HAGEN TTEE U/A/D 11-09-1998 FBO HAGEN FAMILY TRUST | 20955 SHARMILA | LAKE FOREST | CA | 92630-6427 |
| 11768 | HAGEN, MARY VALLANCE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1720 3RD AVE S APT 305 | MINNEAPOLIS | MN | 55404 |
| 11769 | HAGENGRUBER, ROGER | CGM IRA CUSTODIAN **BRANDES--US EQ VAL** | 1435 HONEYSUCKLE DRIVE NE | ALBUQUERQUE | NM | 87122-1145 |
| 11770 | HAGER, MARY C | | 13 SPRUCE PINE DRIVE | BELMONT | NC | 28012 |
| 11771 | HAGER, PHILIP D | PHILIP D HAGER | 6611 ORLAND ST | FALLS CHURCH | VA | 22043-1863 |
| 11772 | HAGGE, GREGORY SCOTT | | 9699 WOODRIDGE DR | EDEN PRAIRIE | MN | 55347 |
| 11773 | HAGGERTY, CECELIA L | C/O SCRANTON TIMES BLDG | P O BOX 3311 149 PENN AVE. | SCRANTON | PA | 18503 |
| 11774 | HAGGERTY, MRS MARY PENDERY | | P O BOX 7026 | DALLAS | TX | 75209 |
| 11775 | HAGIN CAPITAL LLC | | 645 MADISON AVENUE SUITE 900 | NEW YORK | NY | 10022-1010 |
| 11776 | HAGLER, LAURA A | TD AMERITRADE CLEARING CUSTODIAN IRA | 291 KELLEY MIST COURT | TRACY | CA | 95377 |
| 11777 | HAGMAN, ALAN D | ALAN D HAGMAN | BOX 23048 | VENTURA | CA | 93002-3048 |
| 11778 | HAGNER FAMILY TRUST | DATED MARCH 27 1981 AS CHARLES P. HAGNER III SOLE & SEPA | 2550 CLAY STREET | SAN FRANCSICO | CA | 94115 |
| 11779 | HAGU, JAMIE K | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO JAMIE K HAGUE IRA | 54 COVENTRY RD | NORTHFIELD | IL | 60093 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11780 | HAGUE, FBO:JAMES W | DELAWARE CHARTER GUARANTEE & TRUST T | 4432 N.GREENVIEW | CHICAGO | IL | 60640 |
| 11781 | HAGUE, HENRY DAVIS | FMT CO CUST IRA | 1307 W WYNNEWOOD RD | WYNNEWOOD | PA | 19096 |
| 11782 | HAGUE, MARY W | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/26/94 | 9355 NE 30TH ST | BELLEVUE | WA | 98004 |
| 11783 | HAGUE, WILLIAM WHITMORE | VICKI JOANN HAGUE COMM/PROP | 1015 CHESSON CT | ALPHARETTA | GA | 30022 |
| 11784 | HAHN, HOLLY | | 1741 W PRATT BLVD | CHICAGO | IL | 60626 |
| 11785 | HAHN, ROBERT JOSEPH | FMT CO CUST IRA | 2360 E DEVON AVE STE 3010 | DES PLAINES | IL | 60018 |
| 11786 | HAIGHT ASHBURY PUBLICATIONS | A PARTNERSHIP ATTN: DAVID E. SMITH | 856 STANYAN STREET | SAN FRANCISCO | CA | 94117-2752 |
| 11787 | HAIGHT JR, DAVID E | MAUREEN HAIGHT TTEE U/A DTD JUL 26 1982 DEBORAH ELISABETH HAIGHT TR #2 | 115 DEWITT AVE | BELLEVILLE | NJ | 07109 |
| 11788 | HAIGHT, ARVADA | CGM IRA ROLLOVER CUSTODIAN | 45 MOUNTAIN VIEW AVE | SAN ANSELMO | CA | 94960-1402 |
| 11789 | HAIGLER JR, EDMUND D | EDMUND D HAIGLER JR | 110 WEBSTER AVE | WYNCOTE | PA | 19095-1527 |
| 11790 | HAIGLER, RICHARD | RICHARD HAIGLER | 810 LEMOS LN | FREMONT | CA | 94539-3776 |
| 11791 | HAINE, JANET LYNN | | 3166 ANTON DRIVE | AURORA | IL | 60504 |
| 11792 | HAINES, JENNIFER A | MARY K HAINES CUST FOR JENNIFER A HAINES UCAUTMA UNTIL AGE 25 | 6174 EDGEHILL DR | EL DORADO | CA | 95762 |
| 11793 | HAINES, LAUREN E | MARY K HAINES CUST FOR LAUREN E HAINES UCAUTMA UNTIL AGE 25 | 6174 EDGEHILL DR | EL DORADO | CA | 95762 |
| 11794 | HAINES, LINDA BEALS | | 6607 N NEWGARD AVE | CHICAGO | IL | 60626 |
| 11795 | HAINES, THOMAS G | MARY K HAINES CUST FOR THOMAS G HAINES UCAUTMA UNTIL AGE 25 | 6174 EDGEHILL DR | EL DORADO | CA | 95762 |
| 11796 | HAINEY, MARK F | JANE E BROWN JT TEN | 11646 NW 121ST ST | GRANGER | IA | 50109 |
| 11797 | HAKE, LAWRENCE W | CGM IRA CUSTODIAN FS BRANDES US VALUE | 643 CONIFER LANE | CODY | WY | 82414 |
| 11798 | HAKE, LAWRENCE W | CGM IRA CUSTODIAN FS BRANDES US VALUE | 20473 LIBERTY ROAD | MORRILL | NE | 69358-2143 |
| 11799 | HAKIM, A.A. | CGM IRA CUSTODIAN | 2963 FAIRCHILD AVE. | WAYZATA | MN | 55391-2956 |
| 11800 | HAKIM, HANI NAGIB | NELLY HAKIM JTWROS | ATHENS AMAROUSION 4 FRANGOKLISIAS STR-PARADISOS | 15125 GREECE (GRC) | | |
| 11801 | HAKIM, ROBERT E | | 10099 BIRD RD | VIENNA | VA | 22181-2966 |
| 11802 | HAKKANI, MR. AFIF | AND MRS HANNAN HAKKANI JTWROS BRANDES ALL CAP VALUE | P.O. BOX 655 | DEARBORN HEIGHTS | MI | 48127-0655 |
| 11803 | HAKKANI, MR. AFIF | CGM SEP IRA CUSTODIAN BRANDES US VALUE | P.O. BOX 655 | DEARBORN HEIGHTS | MI | 48127-0655 |
| 11804 | HALAN, ANN E | | 676 LAUREL RD | NEW CANAAN | CT | 06840 |
| 11805 | HALBOWER, KATHRYN | | 1 LEXINGTON AVENUE | NEW YORK | NY | 10010 |
| 11806 | HALBOWER, MATTHEW | | 1931 N. MOHAWK | CHICAGO | IL | 60614-5219 |
| 11807 | HALCYON DIVERSIFIED FUND LP | | 477 MADISON AVE/8 FL | NEW YORK | NY | 10022 |
| 11808 | HALCYON SPECIAL SITUATIONS LP | | 477 MADISON AVE/8 FL | NEW YORK | NY | 10022 |
| 11809 | HALDEMAN, JOSEPH | | 1350 LOMAY PL | PASADENA | CA | 91103-1959 |
| 11810 | HALDEMAN, MD, RICHARD C | BRANDES- ALL CAP VALUE | 3200 HUNTER LANE | PLANO | TX | 75093-8826 |
| 11811 | HALE, ANNA E | SAM: NORTHERN TRUST | 310 S 21ST AVE | HATTIESBURG | MS | 39401 |
| 11812 | HALE, ANNE D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1794 WINDING OAKS WAY | NAPLES | FL | 34109 |
| 11813 | HALE, EARIS D | | 1555 STAREE LANE | FORT WORTH | TX | 76179-4233 |
| 11814 | HALE, EARIS D | | 1555 STAREE LANE | FORT WORTH | TX | 76179-4233 |
| 11815 | HALE, JENNIFER | CGM IRA BENEFICIARY CUSTODIAN | P.O. BOX 17004 | FORT WORTH | TX | 76102-0004 |
| 11816 | HALE, WILLIAM F | | 0N421 WINFIELD SCOTT | WINFIELD | IL | 60190 |
| 11817 | HALEVI, JEAN MARIE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4224 W PRATT AVE | LINCOLNWOOD | IL | 60712 |
| 11818 | HALEVY, DAFNA | EHUD DOV HALEVY JTWROS | 275 W 96TH ST APT 31E | NEW YORK | NY | 10025 |
| 11819 | HALIK, DEBORAH A | | 1300 ELMWOOD DR | MUNSTER | IN | 46321 |
| 11820 | HALL, BONNIE K | BONNIE K HALL | 6550 NE 20TH TERR | FORT LAUDERDALE | FL | 33308-1018 |
| 11821 | HALL, BRIAN SHERIDAN | | SALDOVO NAMESTI 167/2 | LIBEREC | 46001 CZECH REPUBLIC | |
| 11822 | HALL, CAROL M. | ROLLOVER IRA | 2825 NW GRAND BOULEVARD # 6 | OKLAHOMA CITY | OK | 73116 |
| 11823 | HALL, DANIEL | DANIEL HALL | 2406 SEA BREEZE CT | ORLANDO | FL | 32805-5839 |
| 11824 | HALL, DENISE | AND DONALD HALL JR JTWROS | 15959 CENTRAL AVE | OAK FOREST | IL | 60452 |
| 11825 | HALL, M SCOTT | FCC AC CUSTODIAN IRA | 13010 TAYLOR ROAD | CHURUBUSCO | IN | 46723 |
| 11826 | HALL, MACLIN S | FMT CO CUST IRA ROLLOVER | 1204 DAHLIA CT | MISHAWAKA | IN | 46545 |
| 11827 | HALL, MARGUERITE B | CGM IRA CUSTODIAN | 508 PANORAMA TRAIL | ROCHESTER | NY | 14625 |
| 11828 | HALL, MARIETTA E | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 611 | UNIONVILLE | PA | 19375 |
| 11829 | HALL, MARTHA F | | PO BOX 677 | BRYNAM | AL | 36253 |
| 11830 | HALL, MICHAEL L | DELAWARE CHARTER GUARANTEE & TRUST CO TTEE FBO IRA | 13086 ROBERSON RD | LITCHFIELD | IL | 62056 |
| 11831 | HALL, MS CHARLOTTE H | | 1851 FORREST RD | WINTER PARK | FL | 32789 |
| 11832 | HALL, MS SUZANNE | | 837 WEST BELDEN APT #2 | CHICAGO | IL | 60614 |
| 11833 | HALL, R STERLING | | 1558 WASHINGTON BOULEVARD | HUNTINGTON | WV | 25701 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11834 | HALL, RICHARD | | 328 DORCHESTER COURT | LONGWOOD | FL | 32779 |
| 11835 | HALL, RICHARD | RICHARD HALL | 1172 ST R 511 N | ASHLAND | OH | 44805 |
| 11836 | HALL, ROBERT T | SALLY W HALL JTWROS | 308 SINEGAR PLACE | STERLING | VA | 20165 |
| 11837 | HALL, RUBY C | JANICE H ORTIZ JT TEN | 5 HORSESHOE LN | LAKE PLACID | FL | 33852 |
| 11838 | HALL, SCOTT | | 7701 FALSTAFF RD | MC LEAN | VA | 22102-2722 |
| 11839 | HALL, STEVEN J | A G EDWARDS & SONS C/F IRA | 2105 GLENCORSE CT | PLAINFIELD | IL | 60586 |
| 11840 | HALL, STEVEN J | STEVEN J HALL | 2105 GLENCORSE CIR | PLAINFIELD | IL | 60586-8379 |
| 11841 | HALL, STEVEN J | STEVEN J HALL | 855 BROAD ST | CONNEAUT | OH | 44030 |
| 11842 | HALL/OR, CONRAD M | MARGARET HALL | 940 JAMESTOWN CRESCENT | NORFOLK | VA | 23508 |
| 11843 | HALLACK, NICHOLAS | C/O MEDISEND INTERNATIONAL ELIZABETH DAHAN HUMANITARIAN | 9244 MARKVILLE DR | DALLAS | TX | 75243 |
| 11844 | HALLEN, MARGARET | CGM IRA CUSTODIAN | 1030 MONROE | EVANSTON | IL | 60202-2162 |
| 11845 | HALLENGREN, MR HOWARD E | | 114 E 72ND ST APT 17A | NEW YORK | NY | 10021 |
| 11846 | HALLER, CAROL A | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 3145 | CORRALES | NM | 87048 |
| 11847 | HALLIBURTON CO. | (HALLIBURTON CO.) | SHARON PARKES 10200 BELLAIRE BLVD 3SW14A | HOUSTON | TX | 77072-5299 |
| 11848 | HALLIBURTON, CAROLE P. | DIANE E. HALL CO-TTEES U/A/D 09/29/00 FBO CAROLE P HALLIBURTON / BRANDES A/C | 941 E. GONDOLA DRIVE | VENICE | FL | 34293-1945 |
| 11849 | HALLIWELL, MICHAEL J | | 13646 HARTLAND STREET | VAN NUYS | CA | 91405 |
| 11850 | HALL-LANGWORTHY, MS ETHEL D | | 812 E PERSHING RD | CHICAGO | IL | 60653 |
| 11851 | HALLORAN SR, MR ROBERT D | | 190 REEDSDALE RD | MILTON | MA | 02186 |
| 11852 | HALLORAN, JAMES F | CGM IRA CUSTODIAN | 2260 WHITE OAK DRIVE | NORTHBROOK | IL | 60062 |
| 11853 | HALL-PERRINE FOUNDATION | 401K PROFIT SHARING PLAN DTD 01/01/02 JACK B EVANS TTEE | 115 3RD ST SE STE 803 | CEDAR RAPIDS | IA | 52401 |
| 11854 | HALLSTROM, RONALD W | FCC AC CUSTODIAN IRA | 412 VERONA DRIVE | ROCKFORD | IL | 61107 |
| 11855 | HALM, WALTER W | WALTER W HALM | 1301 4TH STREET | PERU | IL | 61354-3630 |
| 11856 | HALMOS, VIRGINIA | AND GERALD ALEXANDERSON TTEES O/T HALMOS 1990 REV TRUST FBO PR & V HALMOS UA 8/21/90 | 110 WOOD ROAD #I-203 | LOS GATOS | CA | 95030-6720 |
| 11857 | HALPER, RONALD | | 2121 WAUKEGAN RD #130 | BANNOCKBURN | IL | 60015 |
| 11858 | HALPER, RONALD | 130 | 2121 WAUKEGAN RD | BANNOCKBURN | IL | 60015-1829 |
| 11859 | HALPERIN, MARK R | | 80 RESERVOIR ROAD | ATHERTON | CA | 94027 |
| 11860 | HALPERN, EVELYN | EVELYN HALPERN | PO BOX 1952 | CORRALES | NM | 87048-1952 |
| 11861 | HALPIN, EDWIN MICHAEL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1660 GLENVIEW RD APT 78H | SEAL BEACH | CA | 90740 |
| 11862 | HALPIN, PHILIP | PHILIP HALPIN | 7505 YUMA WY | BAKERSFIELD | CA | 93308-6480 |
| 11863 | HALPIN, WILLIAM J | WILLIAM J HALPIN | 11447 OAK LEAF DRIVE | SILVER SPRING | MD | 20901-5013 |
| 11864 | HALSTEAD, WILLIAM H | SEGREGATED ROLLOVER IRA | P O BOX MM | FRAZIER PARK | CA | 93222-0038 |
| 11865 | HALSTEAD, WILLIAM H | SEGREGATED ROLLOVER IRA RBC DAIN RAUSCHER CUSTODIAN | P O BOX MM | FRAZIER PARK | CA | 93222 |
| 11866 | HALSTEAD, WILLIAM H | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | P O BOX MM | FRAZIER PARK | CA | 93222-0038 |
| 11867 | HAMACHER, THERESA A | | 95 RAYMOND ST | CAMBRIDGE | MA | 02140 |
| 11868 | HAMAGUCHI, HELEN K | FMT CO CUST IRA | 3265 CRESTFORD DR | ALTADENA | CA | 91001 |
| 11869 | HAMANN, PAUL R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LV | 4700 ASPASIA CIRCLE | EDINA | MN | 55435-4065 |
| 11870 | HAMASAKI, JOANN | HARUE HAMASAKI | 3221 STEVENS AVE | ROSEMEAD | CA | 91770 |
| 11871 | HAMBY JR., ROBERT E | | 405 CRESCENT AVE. | GREENVILLE | SC | 29605 |
| 11872 | HAMBY, WADE D | IRA TD AMERITRADE CLEARING CUSTODIAN | 32 WAGON ROAD SEA PINES PLANTATION | HILTON HEAD | SC | 29928 |
| 11873 | HAMELE, ROBERT L. HAMELE, NATHALIE M. | | N9667 CORNING RD. | PORTAGE | WI | 53901 |
| 11874 | HAMERA, PAUL CARLYLE | DOUGLAS D SMITH CUST FOR PAUL CARLYLE HAMERA UCAUTMA UNTIL AGE 21 | 10 DAVIS | IRVINE | CA | 92620 |
| 11875 | HAMERA, ROSS DAVID | DOUGLAS D SMITH CUST FOR ROSS DAVID HAMERA UCAUTMA UNTIL AGE 21 | 10 DAVIS | IRVINE | CA | 92620 |
| 11876 | HAMES III, TROY C | TD AMERITRADE INC CUSTODIAN | 631 HIGHWAY 1 WEST | IOWA CITY | IA | 52246 |
| 11877 | HAMILTON, CARL D | | 5926 JUNIPER KNOLL LN | KINGWOOD | TX | 77345 |
| 11878 | HAMILTON, DENNIS F | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 3589 HUNT ROAD | ADRIAN | MI | 49221-9235 |
| 11879 | HAMILTON, JOHN MAXWELL | REGINA N HAMILTON JT TEN | 3 HIDDEN OAK LN | BATON ROUGE | LA | 70810 |
| 11880 | HAMILTON, KAREN A | SCOTT M HAMILTON JT TEN | 16579 SPIELMAN RD | FAIRPLAY | MD | 21733 |
| 11881 | HAMILTON, KAREN A | SCOTT M HAMILTON JT TEN/WROS | 16579 SPIELMAN RD | FAIRPLAY | MD | 21733-1048 |
| 11882 | HAMILTON, PATRICIA R | CGM IRA CUSTODIAN BRANDES GLOBAL | 1206 NE BURNHAM PLACE | COUPEVILLE | WA | 98239-9509 |
| 11883 | HAMILTON, RAYNER M | NFS/FMTC IRA | 136 LOWER CROSS RD | GREENWICH | CT | 06831 |
| 11884 | HAMM, CATHARINE | | 1264 CRESCENT DR | GLENDALE | CA | 91205 |
| 11885 | HAMMACK, MATTHEW L | CGM IRA CUSTODIAN | 212 EATON ROAD #16 | SAN MATEO | CA | 94402-1533 |
| 11886 | HAMMER, LOIS | BEAR STEARNS SEC CORP CUST IRA R/O | 68 BUCKS MILL ROAD | COLTS NECK | NJ | 07722 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11887 | HAMMER, NEIL R | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 23 BAY HARBOR ROAD | TEQUESTA | FL | 33469 |
| 11888 | HAMMERMAN, ALAN | | 640 N LA SALLE DR STE 670 | CHICAGO | IL | 60610 |
| 11889 | HAMMERSLEY, SHIRLEY | SHIRLEY HAMMERSLEY TTEE U/A/D 09/16/94 | 233 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 11890 | HAMMERSMARK, DOROTHY | BRANDES INVESTMENT PARTNERS | P O BOX 958 | BIG TIMBER | MT | 59011-0958 |
| 11891 | HAMMES (DEC'D), CAROL A | ELIZABETH PHELPS TTEE MIDDLETON GROUP PROFIT SHARING ELIZABETH PHELPS BENEFICIARY | 3611 TAMARACK CIR | CRYSTAL LAKE | IL | 60012 |
| 11892 | HAMMES, ELMORE | ELMORE HAMMES | 713 RUSTIC ROAD | ANDERSON | IN | 46013 |
| 11893 | HAMMOCK PSP DTD 3/1/80 | TTE WILLIAM R HAMMOCK JR | 4720 AIRPORT BLVD #B | MOBILE | AL | 36608-3134 |
| 11894 | HAMMOND, BARBARA | T/O/D ACCOUNT | 144 ELLIS RD | MILFORD | NJ | 08848 |
| 11895 | HAMMOND, CYNTHIA M | | PO BOX 341 | INVERNESS | CA | 94937 |
| 11896 | HAMMOND, JOHN L | CAROLYN HALL HAMMOND | 9605 N CRESTWOOD CT | MEQUON | WI | 53092 |
| 11897 | HAMMOND, PAUL THEODORE | KAREN HAMMOND TTEE U/A/D 02-11-1988 FBO HAMMOND FAMILY TRUST | 180 S. LAKE AVE. #540 | PASADENA | CA | 91101-2666 |
| 11898 | HAMMOND, WILLIAM T | WILLIAM T HAMMOND TTEE U/W JOSEPH E WALLIS | PO BOX 1690 | OJAI | CA | 93024 |
| 11899 | HAMPEL, NEHEMIA | FMT CO CUST IRA ROLLOVER | 21262 S WOODLAND RD | SHAKER HTS | OH | 44122 |
| 11900 | HAMPTON UNIVERSITY ENDOWMENT | ARIEL/HAMPTN | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 11901 | HAMPTON, ROBERT W | LISA S HAMPTON | 2804 OAKBRIAR TRAIL | FORT WORTH | TX | 76109 |
| 11902 | HAMPTON, TOM R | AND MARILYN J HAMPTON JTWROS PM- LARGE CAP QUANT | 9400 TIMBER MEADOWS DRIVE | LEES SUMMIT | MO | 64064-2819 |
| 11903 | HAMPTON, WALTER P | AND MARGUERITE HAMPTON JTWROS PLEDGED TO ML LENDER | 3881 MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 11904 | HAMRICK, JOHN H | AND BRETT A HAMRICK CO-TTEES U/W/O FRANK D HAMRICK DTD 07/12/94 | 213 SORRELL CT. | FISCHER | TX | 78623-1868 |
| 11905 | HAN, BERNARD L | BRANDES | 5200 S ULSTER STREET UNIT 1205 | GREENWOOD VLG | CO | 80111-2863 |
| 11906 | HAN, MR YEUN TONG | AND MRS YET FANG HAN TEN IN COM | 12 SEQUOIA PLACE | WAYNE | NJ | 07470-5150 |
| 11907 | HAN, MR YEUN TONG | MRS YET FANG HAN TEN IN COM | 12 SEQUOIA PLACE | WAYNE | NJ | 07470 |
| 11908 | HANAFEE, PATRICK | EVA ARECES JT TEN | 535 EAST 14TH STREET APT. # MB | NEW YORK | NY | 10009 |
| 11909 | HANAN, LAURA F | CGM IRA CUSTODIAN | 1517 OLIVE STREET | SANTA BARBARA | CA | 93101-1112 |
| 11910 | HANCHETT, JAMES C | | 300 1ST AVE APT 8B | NEW YORK | NY | 10009 |
| 11911 | HANCOCK COUNTY SAVINGS BANK | CHARITABLE FOUNDATION | 351 CAROLINA AVE | CHESTER | WV | 26034 |
| 11912 | HANCOCK, JULIANNE S. | CGM IRA CUSTODIAN | 3747 PEACHTREE ROAD NE APARTMENT 821 | ATLANTA | GA | 30319-1330 |
| 11913 | HANCOCK, ROSE | AND JIMMY HANCOCK ATBE | 155 PLUMOSUS DR | ALTAMONTE SPG | FL | 32701 |
| 11914 | HANCOCK, STEPHEN D. | | 2124 RAMPART DRIVE | ALEXANDRIA | VA | 22308 |
| 11915 | HANDLER, LAWRENCE J | | 60 WACHUSETT ROAD | CHESTNUT HILL | MA | 02467 |
| 11916 | HANDLER, WENDY C | | 60 WACHUSETT ROAD | CHESTNUT HILL | MA | 02467 |
| 11917 | HANDLEY, JOHN A | JOHN A HANDLEY | 1110 CRESTWOOD DR | NORTHBROOK | IL | 60062-4421 |
| 11918 | HANDSCHIN, ROSEMARIE | ROSEMARIE HANDSCHIN | 2 PIPPIN LN | LLOYD HARBOR | NY | 11743-1717 |
| 11919 | HANDWERGER, CHARLOTTE | CHARLOTTE HANDWERGER | 14500 N FRANK LLOYD WRIGHT BLVD APT 242 | SCOTTSDALE | AZ | 85260-8833 |
| 11920 | HANES, SHANNON A | | 173 PEBBLE BEACH DR | THOUSAND OAKS | CA | 91320 |
| 11921 | HANEY, DANIEL | | 6642 SOUTH ROBB ST | LITTLETON | CO | 80127 |
| 11922 | HANEY, JOHN T | FMT CO CUST IRA | 4246 THOMPSON CT | DENVER | CO | 80216 |
| 11923 | HANIG, DR. CARL J. | CGM IRA CUSTODIAN BRANDES | 6927 KASSONTA DRIVE | JAMESVILLE | NY | 13078 |
| 11924 | HANIG, DR. CARL J. | CGM IRA CUSTODIAN MANAGED BY BRANDES | 6927 KASSONTA DRIVE | JAMESVILLE | NY | 13078-9600 |
| 11925 | HANING, KATHLEEN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/03/86 | 19495 MOUNTAIN VIEW LANE | HUNTINGTON BEACH | CA | 92648 |
| 11926 | HANKE JR, G F ROBERT | EQUITY ACCOUNT | 651 HARBOUR RD | WOODFORD | VT | 05201 |
| 11927 | HANKE, DARLENE | DARLENE HANKE | 3715 COUNTY HWY B MANOTOWOC | MANITOWOC | WI | 54220 |
| 11928 | HANKEY, MARY NEVILLE | MARY NEVILLE HANKEY | 3457 MEADOWLAKE LANE | HOUSTON | TX | 77027-4106 |
| 11929 | HANKNER, CAROL J | | 9655 WOODS DRIVE #1309 | SKOKIE | IL | 60077 |
| 11930 | HANKO, SHIRLEY T | | 791 SAYLOR AVE | ELMHURST | IL | 60126 |
| 11931 | HANLEY, JAMES F | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/20/87 | 1 EMIL CT | HUNTINGTON | NY | 11743 |
| 11932 | HANLON, CHARLES E | DEBORAH HANLON TEN COM | 173 WHITE HORSE TRAIL | PALM DESERT | CA | 92211 |
| 11933 | HANLON, MICHAEL C. | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 435 MEADOWRUE LN | BATAVIA | IL | 60510 |
| 11934 | HANN, MAREK | | 7016 APPLEWOOD DR | MADISON | WI | 53719 |
| 11935 | HANNA, JAMES S. | | 11513 NE 115TH COURT | KIRKLAND | WA | 98033-4555 |
| 11936 | HANNAH D.M. MCKELVY TTEE | HANNAH D.M. MCKELVY TRUST U/A/D 11/20/85 | 1945 W 101ST STREET | CHICAGO | IL | 60643-2002 |
| 11937 | HANNAH JR, JAMES A | JAMES A HANNAH JR | 70 EATON PLACE | LONDON | UK | SW1X 8AT |
| 11938 | HANNE LORE BOBZIN REV TRST | HANNE LORE BOBZIN TTTEE HANNE LORE BOBZIN REV TRST DTD 3-8-95 | 14645 PRESTON ROAD # 439 | DALLAS | TX | 75254 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11939 | HANNIGAN, DR JAMES E | MRS SUSAN M HANNIGAN JTWROS | 435 E 1ST STREET | HINSDALE | IL | 60521 |
| 11940 | HANNL, KARL BERTHOLD | CONSUELO HANNL TTEE HANNL REVOCABLE LIVING TRUST U/A DTD 05/09/2001 | 9625 WINDOM POINT AVE | LAS VEGAS | NV | 89129 |
| 11941 | HANNON, CLAUDIA L | CLAUDIA L HANNON | 15295 W 72ND PL | ARVADA | CO | 80007-7818 |
| 11942 | HANNON, EDWARD J | | 1777 PLYMOUTH COURT | DUBUQUE | IA | 52003 |
| 11943 | HANNON, EDWARD J. | | 303 PERWINKLE WAY #221 | SANIBEL | FL | 33957 |
| 11944 | HANO, MR RANDY | | 382 FAIRVIEW AVE | WINNETKA | IL | 60093 |
| 11945 | HANOVER CORPORATION | C/O GRANT HERRMANN SCHWATZ KLINGER LLP | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 |
| 11946 | HANRAHAN, TRACEWELL BAILEY | AND ERIC C. HANRAHAN JTWROS --NORTHERN TRUST-- | 986 E. RICHMOND | FRESNO | CA | 93720-2142 |
| 11947 | HANRAHAN, TRACEWELL BAILEY | ERIC C. HANRAHAN JTWROS -- NORTHERN TRUST-- | 986 E. RICHMOND | FRESNO | CA | 93720 |
| 11948 | HANS, RETA B | | 433 WARD PARKWAY #6E | KANSAS CITY | MO | 64112 |
| 11949 | HANSEATIC HIRSCHLAND PARTNERS | INC | 282 KATONAH AVE 250 | KATONAH | NY | 10536 |
| 11950 | HANSEL D BRADSHAW TTEE | FBO HANSEL D BRADSHAW SEP TRUS U/A/D 10-22-2009 | 3428 S BIRMINGHAM AVE | TULSA | OK | 74105-2827 |
| 11951 | HANSEN FAMILY CAPITAL, LTD. | | HANSEN CAPITAL MANAGEMENT, LLC 2297 W GULF DRIVE UNIT B SANIBEL FL 33957-6100 | | | |
| 11952 | HANSEN, CECILIA G | | 3026 COVERED BRIDGE WAY | JOLIET | IL | 60435 |
| 11953 | HANSEN, CHRIS E | AND DOROTHY J HANSEN JTWROS LAZARD GLOBAL | 2492 BELLMORE AVE | BELLMORE | NY | 11710-4304 |
| 11954 | HANSEN, EARL D | CGM IRA CUSTODIAN | 1000 HACKMANN CIR NE | FRIDLEY | MN | 55432-5758 |
| 11955 | HANSEN, ERIK GORDON | ERIK GORDON HANSEN | 333 HAGANS | ELMHURST | IL | 60126-3119 |
| 11956 | HANSEN, H BAIRD | JULIA H HILTON TTEES JULIA H HILTON GST EXEMPT AMOUNT TRUST UAD 10/31/96 | 784 PARK AVENUE - APT 2A | NEW YORK | NY | 10021 |
| 11957 | HANSEN, JENS | AND DEBORAH HANSEN JTWROS TOD BENEFICIARIES ON FILE | 506 DEER MEADOW CIR | GEORGETOWN | TX | 78633-4692 |
| 11958 | HANSEN, KATHLEEN REAMS | WILLIAM SCOTT HANSEN TTEE HANSEN FAMILY TRUST DTD 2/23/94 | 301 ISTHMUS | LONG BEACH | CA | 90803 |
| 11959 | HANSEN, KENNETH W | KENNETH W HANSEN | 7102 MEADOW LAKE AVE | DALLAS | TX | 75214-3524 |
| 11960 | HANSEN, KRISTIN | LINDALEE HANSEN CUST | 524 N BRAINARD AVE | LA GRANGE PK | IL | 60526-5521 |
| 11961 | HANSEN, LESLIE VOGEL | BRANDES | 301 H STREET | SAN RAFAEL | CA | 94901 |
| 11962 | HANSEN, LESLIE VOGEL | KENNETH J FRANSEN TTEE O/T TORBEN & CYNTHIA HANSEN FAMILY TRUST U/A/D 05/04/1978 | 345 POLLASKY AVE | CLOVIS | CA | 93612 |
| 11963 | HANSEN, LESLIE VOGEL | KENNETH J FRANSEN TTEE O/T TORBEN & CYNTHIA HANSEN FAMILY TRUST U/A/D 05/04/1978 | 7405 N. FIRST ST | FRESNO | CA | 93720-2823 |
| 11964 | HANSEN, MARIE KATHERINE | MARIE KATHERINE HANSEN | 333 HAGANS | ELMHURST | IL | 60126-3119 |
| 11965 | HANSEN, PAUL WILLIAM | FCC AC CUSTODIAN IRA R/O | 810 ST. ANDREWS DRIVE | CRETE | IL | 60417 |
| 11966 | HANSEN, STEPHANIE F | STEPHANIE F HANSEN | 333 HAGANS | ELMHURST | IL | 60126-3119 |
| 11967 | HANSEN, STEPHEN F | TD AMERITRADE CLEARING CUSTODIAN IRA | 4315 NW FIRST DRIVE | DEERFIELD BEACH | FL | 33442 |
| 11968 | HANSEN, WILLIAM H | | 377 CATALPA | WOOD DALE | IL | 60191 |
| 11969 | HANSFORD, GEORGE M | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 12249 LADUE RD | ST LOUIS | MO | 63141 |
| 11970 | HANSFORD, GEORGE M | IRA | 12249 LADUE RD | ST LOUIS | MO | 63141-8122 |
| 11971 | HANSFORD, GEORGE M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 12249 LADUE RD | ST LOUIS | MO | 63141-8122 |
| 11972 | HANSING, KRISTA K. | CGM ROTH IRA CUSTODIAN | 4914 SINGING TREES DR | RACINE | WI | 53406-1214 |
| 11973 | HANSMEIER, MARY | MARY HANSMEIER | 52508 NORWOODS PL | HANNIBAL | MO | 63401-7469 |
| 11974 | HANSON HOLDINGS, LTD | SUZANNE M HANSON | 2 LINDEN STREET | KINGSTON | MA | 02364-1408 |
| 11975 | HANSON, DAN | TD AMERITRADE CLEARING CUSTODIAN IRA | 7 WHITECHURCH RD | SAN ANTONIO | TX | 78257 |
| 11976 | HANSON, JOHN | IRA | 18155 DOVE HILL RD | EDEN VALLEY | MN | 55329-9503 |
| 11977 | HANSON, JOHN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 18155 DOVE HILL RD | EDEN VALLEY | MN | 55329-9503 |
| 11978 | HANSON, PETER FREDERICK | | PO BOX 50721 | E PALO | CA | 94303 |
| 11979 | HANSON, PETER R | FMTC CUSTODIAN - ROTH IRA | 4218 GILBERT AVE | WESTERN SPRGS | IL | 60558 |
| 11980 | HAPGOOD, BARBARA J | JOHN P POWERS TTEES BARBARA JEAN BOHART TRUST (BRANDES GLOBAL) | 13 FRIDAY LANE | CHAPEL HILL | NC | 27514-3231 |
| 11981 | HAR (DECD), MR HING-CHI | | 599 LEXINGTON AVE 43/F | NEW YORK | NY | 10022-6030 |
| 11982 | HAR, MR HING-CHI | | 599 LEXINGTON AVE 43/F | NEW YORK | NY | 10022 |
| 11983 | HARAKIS, LINDA JOYCE | | LONDON W13 9NS 40 MATTOCK LANE | UNITED KINGDOM (GBR) | | |
| 11984 | HARALSON, JACQUE K | | 2615 NORTH CRESTVIEW DRIVE | GRAYSON | GA | 30017 |
| 11985 | HARAN, JOHN | JOHN HARAN | 4021 N BELLE PLAINE | CHICAGO | IL | 60641 |
| 11986 | HARAUSZ, STEPHEN A | AND MARTHA S HARAUSZ JTWROS | 1445 WESTERN AVE | ALBANY | NY | 12203-3424 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11987 | HARAY, SUSAN G. | TOD BENEFICIARIES ON FILE PLEDGED TO ML LENDER | PO BOX 113 | WESTBROOKVLLE | NY | 12785-0113 |
| 11988 | HARBISON, JEFFREY T | AND VALERIE A ARKOOSH JTWROS PLEDGED TO ML LENDER | 530 SPRING LN | GLENSIDE | PA | 19038 |
| 11989 | HARBOR | (HARBOR CAPITAL ADVISORS) | CONSTANCE SOUDERS ONE SEAGATE | TOLEDO | OH | 43699 |
| 11990 | HARBOR CAPITAL ADVISORS LCV | | 111 S WACKER DRIVE, 34TH FLOOR | CHICAGO | IL | 60606 |
| 11991 | HARBOR CAPITAL GROUP TRUST | (HARBOR CAPITAL ADVISORS INC) | IES LINDA MOLENDA 11SOUTH WACKER DRIVE 34FL | CHICAGO | IL | 60606 |
| 11992 | HARBOR FUNDS | | 111 SOUTH WACKER DRIVE 34TH FLOORCHICAGO | CHICAGO | IL | 60606-4302 |
| 11993 | HARBOR MID CAP VALUE FUND | | 111 S WACKER DRIVE, 34TH FLOOR | CHICAGO | IL | 60606 |
| 11994 | HARBOR SPRINGS EXCAVATING INC | PROFIT SHARING PL DTD 4-1-93 THOMAS F GALLAGHER AND JACQUELYN D GALLAGHER CO-TTEES | 1084 MCBRIDE PARK | HARBOR SPGS | MI | 49740 |
| 11995 | HARBOR SPRINGS EXCAVATING INC. | PROFIT SHARING PL DTD 4-1-93 THOMAS F. GALLAGHER AND JACQUELYN D. GALLAGHER CO-TRUSTEES | 1084 MCBRIDE PARK | HARBOR SPRINGS | MI | 49740-9459 |
| 11996 | HARBOR SPRINGS EXCAVATING INC. | PROFIT SHARING PLAN DTD 4/1/93 THOMAS F. GALLAGHER AND JACQUELYN D. GALLAGHER CO-TRUSTEES | 1084 MCBRIDE PARK | HARBOR SPRINGS | MI | 49740-9459 |
| 11997 | HARCUM, JOSEPH A | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE-ACCT #3 | RR 1 BOX 214 C | EQUINUNK | PA | 18417-9801 |
| 11998 | HARDELL, JAMES A | JAMES A HARDELL | 233 PRICE STREET | BLACKSBURG | VA | 24060-3142 |
| 11999 | HARDELL, WILLIAM R | | 345 DUNCAN SPRINGS ROAD | ATHENS | GA | 30606 |
| 12000 | HARDELL, WILLIAM R. | | 345 DUNCAN SPRINGS ROAD | ATHENS | GA | 30318 |
| 12001 | HARDEMAN, MILTON R. | EQUITY INV. CORP | 705 TOMLINSON STREET | MCDONOUGH | GA | 30252 |
| 12002 | HARDEN, AUGUSTA | AUGUSTA HARDEN | 3427 WESTBURY RD | CLEVELAND | OH | 44120-4215 |
| 12003 | HARDEN, JONATHAN HOLDER | SMART MONEY MANAGER ACCOUNT/TOD PLAN | PO BOX 1346 | BRISTOL | TN | 37621 |
| 12004 | HARDERS PARTNERS, LP | | HARDERS PARTNERS, LP BRACK DUKER EUZABETH DUKER 1430 HILLCREST AVE PASADENA CA 91186-0001 | | | |
| 12005 | HARDESTY, LYNNE LAUER | FMT CO CUST IRA | 409 WOODFORD RD | BALTIMORE | MD | 21212 |
| 12006 | HARDEY, KIM | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 1211 COOLIDGE BLVD SUITE 403 | LAFAYETTE | LA | 70503 |
| 12007 | HARDIN, ALLEN P | | 282 KELSO RD | JASPER | GA | 30143 |
| 12008 | HARDIN, DOUGLAS R | JANE H HARDIN TEN COM | 225 WATCHING FORK | WESTFIELD | NJ | 07090 |
| 12009 | HARDING, ALLISON S | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TRUST DTD 5/7/1991 | 6778 MOSSVINE PL | DALLAS | TX | 75254 |
| 12010 | HARDING, JOHN W | JOHN W HARDING | 10053 CARILLON DR | ELLICOTT CITY | MD | 21042-6207 |
| 12011 | HARDING, JR., DUNCAN V. | CGM IRA ROLLOVER CUSTODIAN | 7720 KENTWOOD AVE. | LOS ANGELES | CA | 90045 |
| 12012 | HARDING, PATRICIA E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 3034 SE JEFFERSON ST | STUART | FL | 34997 |
| 12013 | HARDING, VIRGINIA | | 3651 N RAVENSWOOD AVE | CHICAGO | IL | 60613 |
| 12014 | HARDMAN, FREDERICK C | | 5 NORTHCREST CT | BLOOMINGTON | IL | 61701 |
| 12015 | HARDMAN, FREDERICK C | | 19 BENT COURT | BLOOMINGTON | IL | 61704-8356 |
| 12016 | HARDT, MARIE ELIZABETH | HENRY W HARDT II C/F MARIE ELIZABETH HARDT UNF TRF MIN AC | 918 LEONA CIR | STORM LAKE | IA | 50588 |
| 12017 | HARDY, HELEN L | | 700 MAIN STREET | YOUNGSTOWN | NY | 14174-1302 |
| 12018 | HARE, TERESA M | VFTC AS CUSTODIAN | 192 WRANGLER RD | SIMI VALLEY | CA | 93065 |
| 12019 | HARE, TIMOTHY G | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 22505 LAQUILLA DR | CHATSWORTH | CA | 91311 |
| 12020 | HARGROVE CONSTRUCTION CO INC | RICHARD A HARGROVE TTEE HARGROVE CONSTRUCTION CO INC 401K DTD 1/1/03 FBO R HARGROVE | 1290 WOODLAND LAKE DR | SNELLVILLE | GA | 30078 |
| 12021 | HARIK, GEORGES | MGD BY STATE STREET | 555 BRYANT ST. PMB 513 | PALO ALTO | CA | 94301-1704 |
| 12022 | HARIVEL, DONALD R | | 106 SILVER SPRING RD | SHORT HILLS | NJ | 07078-3117 |
| 12023 | HARKINS, NEIL | JPMORGAN CHASE GIS SECURITIES LENDING | 1 CHASESIDE 462B BOURNEMOUTH BH77DA | UNITED KINGDOM (GBR) | | |
| 12024 | HARLAN L LEA TRUST | | JASON GREEN 508101ST AVE. N. ST. PETERSBURG FL 33702-2221 | | | |
| 12025 | HARLAN, PAMELA J | | 5438 S HELENA ST. | AURORA | CO | 80015-4278 |
| 12026 | HARLAN, RONALD | AND L'WANA HARLAN JTWROS | 5556 LAKES EDGE DR | BIRMINGHAM | AL | 35242 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12027 | HARLEY, MR H LAVAL | CGM IRA ROLLOVER CUSTODIAN | 12143 NW 46TH STREET | CORAL SPRINGS | FL | 33076-2238 |
| 12028 | HARLIG, CAROL R | CAROL R HARLIG | PO BOX 2010 | SUN VALLEY | ID | 83353-2010 |
| 12029 | HARLOW N HIGINBOTHAM JR TRUST | U/W/O ELEANOR HIGINBOTHAM TTEE HARLOW N HIGINBOTHAM JR TRUST C/O HARLOW N HIGINBOTHAM | RD 2 1900 E CASS STREET | JOLIET | IL | 60432 |
| 12030 | HARMAN, EMILY D | | 23101 CORALBERRY WAY | CALIFORNIA | MD | 20619 |
| 12031 | HARMAN, EMILY D. | | 23101 CORALBERRY WAY | CALIFORNIA | MD | 20619 |
| 12032 | HARMAN, EVELYN L | SCOTT & STRINGFELLOW-C/F EVELYN L HARMAN | 200 FOREST RIDGE ROAD | STAUNTON | VA | 24401 |
| 12033 | HARMAN, EVELYN L. | | 28 N NEW ST | STAUNTON | VA | 24401 |
| 12034 | HARMON, CLIFFORD D | AND REBECCA B HARMON JTWROS | 228 THORNROSE AVE | STAUNTON | VA | 24401 |
| 12035 | HARMON, GEORGE HART | CHARLES SCHWAB & CO INC CUST IRA GEORGE H HARMON MONEY PURCHASE PLAN PART QRP | 1376 ASBURY AVE | WINNETKA | IL | 60093 |
| 12036 | HARMONY INVESTMENT MANAGEMENT LLC | | 103 CONTINENTAL PL STE 100 | BRENTWOOD | TN | 37027 |
| 12037 | HARNEN, NEIL | SEP IRA E TRADE CUSTODIAN | 7N960 COLUMBIA WEST | SAINT CHARLES | IL | 60175 |
| 12038 | HARNEN, NEIL | SEP IRA E*TRADE CUSTODIAN | 7N960 COLUMBIA WEST | SAINT CHARLES | IL | 60175 |
| 12039 | HARNER, ANDREA | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 301 ELIZABETH ST APT 5K | NEW YORK | NY | 10012 |
| 12040 | HARNER, EDWARD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 363 VISTA BAYA | NEWPORT BEACH | CA | 92660 |
| 12041 | **HAROLD AND HELEN LERNER JOINT TENANTS IN COMMON** | | **HAROLD LERNER 76 DEPEYSTER AVE. TENAFLY NJ 07670-2233** | | | |
| 12042 | HAROLD B FESSENDEN REV UA TESE | MR HAROLD B FESSENDEN | 330 W END AVE PH B | NEW YORK | NY | 10023-8171 |
| 12043 | HAROLD B YELLIN TTEE | FBO JOSHUA SCOTT YELLIN U/A/D 12/04/89 MANAGED ACCOUNT | 410 MEGAN COURT | SAVANNAH | GA | 31405-5955 |
| 12044 | HAROLD C SUMMERFORD TTEE | FBO HAROLD SUMMERFORD FAM TR U/A/D 02-15-2006 MANAGED - ALLIANCE BERNSTEIN | 5323 61ST AVE SOUTH | ST PETERSBURG | FL | 33715-2413 |
| 12045 | HAROLD D EVANS & ROBERTA A EVANS JTWROS | | 18 STORK CT | MIDDLETOWN | NJ | 07748 |
| 12046 | HAROLD E MICKENS ROLLOVER I | SCOTTRADE INC CUST FBO HAROLD E MICKENS ROLLOVER IRA | 4195 GUENZA RD | SANTA ROSA | CA | 95404-9760 |
| 12047 | **HAROLD G. & SUE ANN HAMM TENANTS IN COMMON** | | **SUE ANN HAMM 302 N INDEPENDENCE ST ENID OK 73701-4097** | | | |
| 12048 | HAROLD I RICHARD FAMILY TRUST | | 14266 WILDWOOD DR | CLIVE | IA | 50325 |
| 12049 | HAROLD J BERGER TTEE | U/A DTD 10/11/2006 BERGER FAMILY TRUST | 11430 N 78TH ST | SCOTTSDALE | AZ | 85260 |
| 12050 | **HAROLD J. BLANCHET, JR. SEP IRA** | | **HAROLD J. BLANCHET 4224 SANCTUARY WAY BONITA SPRINGS, FL 34134-8700** | | | |
| 12051 | HAROLD K.L. CASTLE FOUNDATION | AST TRUST COMPANY | 1199 AULOA ROAD | KAILUA | HI | 96734 |
| 12052 | HAROLD L CRASS (A/C 2 OF 2) | | 59 N BROAD STREET | WOODBURY | NJ | 08096 |
| 12053 | HAROLD M ROTHSTEIN, TTEE | BLACKMAN NON-QUALIFIED DEFERRED COMPENSATION PLAN | 3 RUSTIC GATE LANE | DIX HILLS | NY | 11746-6120 |
| 12054 | HAROLD NEWTON PRICE & | BEVERLY ANN PRICE TTEES U/A/D 12/23/91 FBO HAROLD NEWTON PRICE | 403 GREYFRIARS LANE | CARY | NC | 27518-8625 |
| 12055 | HAROLD R DIXON REVOCABLE TRUST | DTD 12/20/94 HAROLD R DIXON TTEE | 63 CART PATH RD | WESTON | MA | 02493 |
| 12056 | **HAROLD R. UFVEN DAHL TRUST U/A/D 9/7/1988** | | **MR HAROLD R LIFVENDAHL, COTRUSTEE 134 MELROSE AVE KENILWORTH IL 60043-1249** | | | |
| 12057 | HAROLD S LAPPIN M D P A | EMPLOYEE PFT SHRG PLAN U/A 07/01/1979 | 500 WILLOW GROVE ST | HACKETTSTOWN | NJ | 07840 |
| 12058 | HAROLD S LAPPIN M D P A | EMPLOYEE PFT SHRG PLAN U/A 07/01/1979 | 500 WILLOW GROVE ST | HACKETTSTOWN | NJ | 07840 |
| 12059 | HAROLD SCHEFDORE LIVING TRUST | HAROLD SCHEFDORE TTEE UA DTD 34376 | 470 S NORTHWEST HWY | PARK RIDGE | IL | 60068 |
| 12060 | HAROLD T MATTOS IRREV TR | DOUGLAS C MATTSO SUCC TTEE F/T HAROLD T MATTOS IRREV TR DTD 32343 | 3179 KOAPAKA STREET | HONOLULU | HI | 96819 |
| 12061 | HAROLD W ROEDEMA TR | UA 08-19-1992 HAROLD W ROEDEMA TRUST | 1522 WIDDICOMB AVE NW | GRAND RAPIDS | MI | 49504 |
| 12062 | HAROLD W. PEARCE JR. REV. LIV. TRUST | H. PEARCE & T. PEARCE TRUSTEE | 8737 N. 9TH AVENUE | PHOENIX | AZ | 85021 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 12063 | HARPE, JULIE M. | | 509-A 30TH AVE N. | MYRTLE BEACH | SC | 29577 |
| 12064 | HARPER JR, HENRY M | HENRY M HARPER JR | 3737 NORTH OCEAN BLVD | GULF STREAM | FL | 33483-7436 |
| 12065 | HARPER, DOUGLAS R | ROBERTA L HARPER JT TEN | 6235 PERRIN DR | CRESTWOOD | KY | 40014 |
| 12066 | HARPER, ELIZABETH V | ELIZABETH V HARPER | 175 E 96TH ST 6M | NEW YORK | NY | 10128-6203 |
| 12067 | HARPER, JERI A | | 1558 LOBDELL AVE | BATON ROUGE | LA | 70806-8243 |
| 12068 | HARPER, ROBERT H | | 391 SHERIDAN RD | WINNETKA | IL | 60093 |
| 12069 | HARPOLE JR, SEP JOSEPH H | PERSHING LLC AS CUSTODIAN NORTHERN TRUST LARGE CAP VALUE | 265 WOODCREEK DRIVE | PADUCAH | KY | 42001 |
| 12070 | HARPSTER, JOHN S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1201 FIREFLY COURT | RENO | NV | 89523 |
| 12071 | HARRAH, JOHN A. | DAVID COX TTEES JOHN A. HARRAH CHARIT REMAIN TRUST UAD 09/06/95 - GABELLI | 6001 TALBOT LANE | RENO | NV | 89509 |
| 12072 | HARRAH, JOHN A. | DAVID COX TTEES JOHN A. HARRAH CHARIT REMAIN TRUST UAD 09/06/95 - GABELLI | 6001 TALBOT LANE | RENO | NV | 89509-6127 |
| 12073 | HARRAL III, WILLIAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 250 RAVENSCLIFF RD | ST DAVIDS | PA | 19087 |
| 12074 | HARRELL, JOHN | CGM SEP IRA CUSTODIAN | 1648 GREEN VALLEY ROAD | DANVILLE | CA | 94526-1508 |
| 12075 | HARRIET ANNE BAMDAD SPOUSAL ROLLOVER IRA TRUST | | HARRIET BAMDAD 10302 HERONWOOD LANE WEST PALM BEACH FL 33412 | | | |
| 12076 | HARRIET C STEVENSON TR | U/A DTD 11/15/94 HARRIET C STEVENSON REV TR | 14440 DELLWOOD RD N | STILLWATER | MN | 55082 |
| 12077 | HARRIET G VAN PUTTEN TTEE | U/A DTD 02/13/97 BY HARRIET G VAN PUTTEN | 865 CREEKRIDGE DR | HOLLAND | MI | 49423 |
| 12078 | HARRIET H GLASSPIEGEL DL OF TR | HARRIET H GLASSPIEGEL TTEE HARRIET H GLASSPIEGEL DL OF TR U/A 6/21/89 | PO BOX 8039 | LONGBOAT KEY | FL | 34228 |
| 12079 | HARRIET K SWITZER LIVING TR | HARRIET K SWITZER TTEE HARRIET K SWITZER LIVING TR U/A DTD 8/31/90 | 4466 W PINE AVENUE APT 20E | SAINT LOUIS | MO | 63108 |
| 12080 | HARRIET M STROM TRUST | HARRIET M STROM TTEE U/A DTD 4/29/98 | 562 BRADBURY LANE | GENEVA | IL | 60134 |
| 12081 | HARRIET ROBINSON 1999 TRUST | HARRIET ROBINSON TTEE HARRIET ROBINSON 1999 TRUST U/A DTD 06/11/1999 | 900 PINE TREE LANE | WINNETKA | IL | 60093 |
| 12082 | HARRIET ROBINSON TRUST | MR. AND MRS. MARVIN ROBINSON | 900 PINE TREE LANE | WINNETKA | IL | 60093 |
| 12083 | HARRINGER T & M MCPHARLIN JTWROS IMA | | | | | |
| 12084 | HARRINGTON BISCHOF TRUST | 9/15/97 HARRINGTON BISCHOF TRUSTEE GSAM: TAX ADV LH (S&P500) | 117 SOUTH COOK ST #352 | BARRINGTON | IL | 60010 |
| 12085 | HARRINGTON, JAMES A | A G EDWARDS & SONS C/F IRA | 3814 BRONSON BLVD. | KALAMAZOO | MI | 49008 |
| 12086 | HARRINGTON, STEPHEN T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 5 FIELDSTONE LN | STAMFORD | CT | 06902 |
| 12087 | HARRIS ASSOCIATES L.P. | | 2 NORTH LASALLE STREET SUITE 500 | CHICAGO | IL | 60602 |
| 12088 | HARRIS FINANCIAL CORP. | | 111 WEST MONROE STREET P.O. BOX 755 | CHICAGO | IL | 60690 |
| 12089 | HARRIS N.A. | | 111 W. MONROE STREET | CHICAGO | IL | 60603 |
| 12090 | HARRIS PHILLIPS GST EXEMPT TRUST | HARRIS PHILLIPS JR TTEE HARRIS PHILLIPS GST EXEMPT TRUST U/A 10/29/01 | 1212 WINNIPEG | YUKON | OK | 73099 |
| 12091 | HARRIS S G TR 6/13/45 CHARITY | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 12092 | HARRIS S G TR 6/13/45 CYNTHIA | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 12093 | HARRIS S G TR 6/13/45 MARIAN | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 12094 | HARRIS S G TR 6/13/45 RUTH | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 12095 | HARRIS S G TR 6/17/65 MAR TR | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 12096 | HARRIS STANLEY G TR 6/10/46 | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 12097 | HARRIS, AARON | AARON HARRIS | 3735 TECHNY RD | NORTHBROOK | IL | 60062-5757 |
| 12098 | HARRIS, ARLENE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 8463 LINDER COURT | SKOKIE | IL | 60077 |
| 12099 | HARRIS, BRIAN | BRIAN HARRIS | 2827 WOODMERE DR | NORTHBROOK | IL | 60062 |
| 12100 | HARRIS, CLAUDIA HALL | AND HAROLD M HARRIS JR JTWROS | 219 HEATHER DR | CENTRAL | SC | 29630 |
| 12101 | HARRIS, DONALD R | DONALD R HARRIS LIV TRUST DONALD R HARRIS TTEE UA DTD 36763 | 3831 GRACE LN | GLENVIEW | IL | 60025 |
| 12102 | HARRIS, DONALD R | ROBYN L HARRIS JT TEN | 3829 OVERLOOK CT | THE COLONY | TX | 75056-3916 |
| 12103 | HARRIS, DOROTHY O. | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3944 AUGUSTA DR SE | RIO RANCHO | NM | 87124 |
| 12104 | HARRIS, ELIZABETH T | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 4721 N HERMITAGE | CHICAGO | IL | 60640 |
| 12105 | HARRIS, GARY E | | 2546 BARBER RD | ELON | NC | 27244 |
| 12106 | HARRIS, JOEL A | | 2624 CHURCHWELL LN | TUCKER | GA | 30084 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12107 | HARRIS, JOHN A | FMT CO CUST IRA | 5610 WISCONSIN AVE PH 17B | CHEVY CHASE | MD | 20815 |
| 12108 | HARRIS, JOHN A | JOHN A HARRIS TTEE JOHN A HARRIS LIVING TRUST U/A 05/08/97 | 2110 HARBOURSIDE DR UNIT 537 | LONGBOAT KEY | FL | 34228 |
| 12109 | HARRIS, JOHN B | | 31 MARJORY LANE | SCARSDALE | NY | 10583 |
| 12110 | HARRIS, JOHN B | | 31 MARJORY LANE | SCARSDALE | NY | 10583-6905 |
| 12111 | HARRIS, LAURENCE E | AND SUSAN B HARRIS ATBE | 10009 CHARTWELL MANOR CT | POTOMAC | MD | 20854 |
| 12112 | HARRIS, LEONARD F | CGM IRA CUSTODIAN **BRANDES--US EQUITY** | 3833 NO 158TH AVE | GOODYEAR | AZ | 85395-8772 |
| 12113 | HARRIS, MARK M | LORI S HARRIS | 4744 WOODLAND AVE | WESTERN SPRINGS | IL | 60558 |
| 12114 | HARRIS, MICHAEL M | | 352 ASHLEY STREET | FORT PIERCE | FL | 34982 |
| 12115 | HARRIS, MR MARK M | | 4744 WOODLAND AVE | WESTERN SPRGS | IL | 60558 |
| 12116 | HARRIS, MURIEL S | | 130 GRANDVIEW LN | W LAFAYETTE | IN | 47906 |
| 12117 | HARRIS, NANCY R | | 5610 WISCONSIN AVE PH 17B | CHEVY CHASE | MD | 20815 |
| 12118 | HARRIS, NANCY R | FMT CO CUST IRA | 5610 WISCONSIN AVE PH 17B | CHEVY CHASE | MD | 20815 |
| 12119 | HARRIS, NEIL S | HRBFA CUST OF NEIL S HARRIS | 5900 HOWARD ST | SKOKIE | IL | 60077 |
| 12120 | HARRIS, OWEN D. | | 3310 BELLEMEADE DRIVE | VALDOSTA | GA | 31601 |
| 12121 | HARRIS, STEPHEN P | | 9560 LITZSINGER RD | SAINT LOUIS | MO | 63124-1486 |
| 12122 | HARRIS, TIMOTHY E | | 28W240 OAK CREEK CT | WEST CHICAGO | IL | 60185 |
| 12123 | HARRISON E EASOP REVOCABLE TRUST | UAD 11/04/97 HARRISON E EASOP TTEE NORTHERN TRUST LG CAP - MGR | 116 WOODHALL SPA | WILLIAMSBURG | VA | 23188 |
| 12124 | HARRISON, ALICA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9509 WOODY RIDGE VW | AUSTIN | TX | 78730 |
| 12125 | HARRISON, BYRON E | | 3370 UPLAND COURT | ADAMSTOWN | MD | 21710 |
| 12126 | HARRISON, CAROL T | CAROL T HARRISON | 810 NOBLE COURT | PRINCE FREDERICK | MD | 20678-4558 |
| 12127 | HARRISON, DONNA | | 5254 NAGLE AVE | SHERMAN OAKS | CA | 91401 |
| 12128 | HARRISON, EDNA G | TOD BENEFICIARIES ON FILE | 3701 E KALEY AVE | ORLANDO | FL | 32812 |
| 12129 | HARRISON, G MARTY | LYNN A HARRISON COLLATERAL LOAN A/C | 8 STRATTON PLACE | GREENVILLE | SC | 29615 |
| 12130 | HARRISON, G. MARTY & LYNN A, | CAROLINA FIRST BANK FBO COLLATERAL LOAN A/C ATTN: COREY BARNARD | 102 S MAIN ST PO BOX 1029 | GREENVILLE | SC | 29602 |
| 12131 | HARRISON, J WEISNER FT TRYON | HARRISON J WEISNER FT TRYON | 747 THIRD AVE 3RD FLOOR | NEW YORK | NY | 10017-2803 |
| 12132 | HARRISON, JAMES G | IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN C/O FAST ENTERPRISES | 800 PARK BLVD STE 720 | BOISE | ID | 83712 |
| 12133 | HARRISON, JOAN W | A G EDWARDS & SONS C/FSEP-IRA | 156 MEETING STREET | PROVIDENCE | RI | 02906 |
| 12134 | HARRISON, JUSTINE | | 1458 33RD AVE W | VANCOUVER (CAN) | BC | V6M 1A5 |
| 12135 | HARRISON, LINDA BROCK DONNA | TTEES FBO LINDA LOUISE VOSS BROCK SUCCN TR B-1 BR-ACV U/A/D 6/30/71 | PO BOX 6867 | CHANDLER | AZ | 85246 |
| 12136 | HARRISON, MR BYRON E | | 3370 UPLAND COURT | PONTE VEDRA BEACH FL | MD | 21710-9668 |
| 12137 | HARRISON, RHODERICK L | TTEE RHODERICK L HARRISON REV TRUST U/A DTD 8/16/00 | 9 MAPLEWOOD ROAD | WORCESTER | MA | 01602 |
| 12138 | HARRISON, VELMA E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 49319 358TH PLACE | PALISADE | MN | 56469-2159 |
| 12139 | HARRISON, WALTER L | CGM IRA CUSTODIAN MGD BY BRANDES ALL CAP EQUITY | 85 BLOOMFIELD AVENUE | HARTFORD | CT | 06105-1007 |
| 12140 | HARRON, JOAN C | | 3 QUARRY ROAD | BROOKFIELD | CT | 06804 |
| 12141 | HARRY A THOMPSON II AGY TESE | HARRY A THOMPSON II | 5023 FREW ST | PITTSBURGH | PA | 15213-3829 |
| 12142 | HARRY B ALLISON FAM TR | BARBARA ALLISON BAUM TTEE U/W HARRY B ALLISON FAM TR | 5951 S GRANT ST | BURR RIDGE | IL | 60527 |
| 12143 | **HARRY B. MATHEWS III 2006 IRREVOCABLE CHARITABLE REMAINDER ANNUITY TRUST** | | HARRY B MATHEWS III CRAT C/O MR JOHN D SO-IAPERKOTTER BRYAN CAVE LW 1 METROPOLITAN SQ SAINT LOUIS MO 63102-2711 | | | |
| 12144 | HARRY F. LOUCHHEIM TRUST U/W | I STEIN & D LOUCHHEIM TTEE HARRY F. LOUCHHEIM TRUST U/W FBO HARRY A LOUCHHEIM | 7 BRENT CT | MENLO PARK | CA | 94025 |
| 12145 | HARRY G KINGSBERY TTEE | NORMA H KINGSBERY TTEE U/A/D 05-29-2007 FBO KINGSBERY FAMILY TRUST | 6350 ETHERIDGE LANE | MANASSAS | VA | 20112-8820 |
| 12146 | HARRY H COOPER FLORENCE COOPER 1991 FAMILY TR | FLORENCE COOPER TTEE | 91 KINSEY AVENUE | KENMORE | NY | 14217 |
| 12147 | HARRY J LYNESS AMENDED | RESTATED TRUST HARRY J LYNESS TTEE U/A DTD 10/01/2002 | 27281 VALLEY VISTA DRIVE | W. HARRISON | IN | 47060 |
| 12148 | HARRY J NELSON LTD | HARRY J NELSON PSP.TTEE HARRY J NELSON LTD HARRY J NELSON TTEE | 1538 S CANFIELD AVE | LOS ANGELES | CA | 90035 |
| 12149 | HARRY K LOIS L O'MELIA TRUST | HARRY K O'MELIA TTEE U/A DTD 09/24/1991 | 1153 S 81ST PL | MESA | AZ | 85208 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 12150 | HARRY K O'MELIA TTEE | U/A DTD 09/24/1991 HARRY K & LOIS L O'MELIA TRUST | 1153 S 81ST PL | MESA | AZ | 85208 |
| 12151 | HARRY KRANTZ EXEMPT IRREV TR | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 12152 | HARRY KRIGSMAN TTEE | #6 BRANDES HARRY KRIGSMAN LIVING TRUST U/A DTD 08/12/2003 | 2952 MARCO | N LAS VEGAS | NV | 89115-4601 |
| 12153 | **HARRY STEINMAN, M.D. IRA ROLLOVER TRUST** | | **DR. HARRY STEINMAN 420 BUTTONWOOD IN. LARGO, FL 33770** | | | |
| 12154 | **HARRY W. TODD TRUST** | | **ATTN: KATE TODD, 1254 PRAIRIE ORCHID LANE, GRAYSLAKE, IL 600303539** | | | |
| 12155 | HARSCO PENSION & PROFIT SHARING FUND LCV | | 350 POPLAR CHURCH ROAD | CAMP HILL | PA | 17011 |
| 12156 | HARSHFIELD, EDWARD G | ELIZABETH S HARSHFIELD JT TEN | 1370 W. MUIRLANDS DRIVE | LA JOLLA | CA | 92037 |
| 12157 | HARSTAD, NORRIS C | EDWARD D JONES & CO CUSTODIAN | 735 SOUTH OAK ST | PALATINE | IL | 60067 |
| 12158 | HART, DR ROBERT W | A G EDWARDS & SONS C/F IRA | 679 6TH ST NW | HICKORY | NC | 28601 |
| 12159 | HART, EST OF ILENE H | JAMES H HART EXECUTOR | 2915 RIVER RD | MAUMEE | OH | 43537 |
| 12160 | HART, FLETCHER W | SCOTTRADE INC TR FLETCHER W HART ROTH IRA | 32540 LONE STAR RD | PAOLA | KS | 66071 |
| 12161 | HART, ILENE H | ILENE H HART | 353 ELM ST | PERRYSIURG | OH | 43551-2125 |
| 12162 | HART, MELODY ANN | | 127 S 2ND ST | GENEVA | IL | 60134 |
| 12163 | HART, MICHELE | MICHELE HART | 7861 W KRISTAL WAY | GLENDALE | AZ | 85308-6131 |
| 12164 | HART, TIMOTHY M | CARL F HART | 800 VERA LANE | WHEELING | IL | 60090 |
| 12165 | HART, WILSON R | FRANCES L B HART TRS WILSON R HART TRUST U/A DTD 09/14/2006 | 6314 CAVALIER CORRIDOR | FALLS CHURCH | VA | 22044 |
| 12166 | HARTE, CHRISTOPHER M | | 327 CONGRESS AVE STE 350 | AUSTIN | TX | 78701 |
| 12167 | HARTFORD HLS SERIES FUND II, INC. | | P. O. BOX 2999 | HARTFORD | CT | 06104-2999 |
| 12168 | HARTFORD INVESTMENT MANAGEMENT COMPANY | | 55 FARMINGTON AVENUE | HARTFORD | CT | 06105 |
| 12169 | HARTFORD LIFE INSURANCE COMPANY | HARTFORD LIFE INSURANCE COMPANY | 55 FARMINGTON AVENUE | HARTFORD | CT | 06105 |
| 12170 | HARTFORD SERIES FUND, INC. | | P. O. BOX 2999 | HARTFORD | CT | 06104-2999 |
| 12171 | HARTKOPF, ROBERT W | | 2610 SYLVAN RD S | MINNETONKA | MN | 55305-2818 |
| 12172 | HARTL, JOY | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 17320 MUSHTOWN ROAD | PRIOR LAKE | MN | 55372 |
| 12173 | HARTLEY, CAROL J | | 1411 RAVINA RD | CHARLESTON | WV | 25314 |
| 12174 | HARTLEY, GEROGE ALAN | AND CAROL W HARTLEY JTWROS | 1177 AUXFORD AVE | TUSCALOOSA | AL | 35405 |
| 12175 | HARTLEY, SUSAN R | TOD THE SUSAN R HARTLEY TRUST SUBJECT TO STA TOD RULES FS/BRANDES US VALUE EQUITY | 119 W. KENT RD | DULUTH | MN | 55812-1152 |
| 12176 | HARTMAN, GLENN | GLENN HARTMAN | 304 DEBBIE DR | SCHENCTADY | NY | 12306-2524 |
| 12177 | HARTMAN, IRWIN | CGM IRA CUSTODIAN | 8 CLEARWATER DRIVE | WAYNE | NJ | 07470-4908 |
| 12178 | HARTMAN, JEANNETTE M | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE UNIT #204 | 14347 ALBERS STREET | SHERMAN OAKS | CA | 91401-5139 |
| 12179 | HARTMAN, JOHN K | | 1400 WREN RD | BOWLING GREEN | OH | 43402 |
| 12180 | HARTNETT, JEFFREY EDWARD | SEP IRA E TRADE CUSTODIAN | 7044 WATERMAN AVE | SAINT LOUIS | MO | 63130 |
| 12181 | HARTNETT, JOAN | FMT CO CUST IRA | 8 REDAN DR | SMITHTOWN | NY | 11787 |
| 12182 | HARTOONIAN, GUS G | A G EDWARDS & SONS C/F IRA | 1301 ORIOLE DRIVE | MUNSTER | IN | 46321 |
| 12183 | HARTSEL, DONOVAN E | EDWARD D JONES & CO CUSTODIAN | 200 STATE RTE 302 | POLK | OH | 44866 |
| 12184 | HARTSFIELD, C H | AND CAROL J HARTSFIELD JTWROS | 9040 JADE LAKE RD W | PINSON | AL | 35126 |
| 12185 | HARTUNG, NICHOLAS J | FBW INC C/F HARTUNG NICHOLAS NICHOLAS J HARTUNG IRA FIVE THORNS | P O BOX 103 | CHURCHVILLE | VA | 24421 |
| 12186 | HARTUNG, NICHOLAS J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST FIVE THORNS | P O BOX 103 | | | |
| 12187 | HARTZ, JOHN F | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 131 EAST WOODS DRIVE | LITITZ | PA | 17543 |
| 12188 | HARTZ, JOHN F | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 131 EAST WOODS DRIVE | LITITZ | PA | 17543-8652 |
| 12189 | HARTZELL III, GEORGE W | | 5767 MENDOCINO AVE | OAKLAND | CA | 94618-1723 |
| 12190 | HARTZELL, ANN | | 3 WALNUT LANE | ORCHARD LAKE | MI | 48324 |
| 12191 | HARTZELL, JOSEPH P | FMT CO CUST IRA ROLLOVER | 840 W LOY RD | PIQUA | OH | 45356 |
| 12192 | HARUTUNIAN, GARY S | MICHAEL S HARUTUNIAN JT TEN | 2942 SNOWMIST TRL | MADISON | WI | 53719 |
| 12193 | HARVARD MGMT CO. | ATTN: MARION JOHNSON | 600 ATLANTIC AVE | BOSTON | MA | 02210 |
| 12194 | HARVARD UNIVERSITY | | | | | |
| 12195 | HARVELL, DANNY R | PERSHING LLC AS CUSTODIAN | 132 BRIGHT AVENUE | BESSEMER CITY | NC | 28016 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12196 | HARVEY B.PLOTNICK TR. 6321 | UA MAR 16 88 HARVEY B.PLOTNICK DECLARATION OF TRUST | 2430 N LAKEVIEW | CHICAGO | IL | 60614 |
| 12197 | HARVEY BOOKMAN ROLLOVER IRA | SCOTTRADE INC CUST FBO HARVEY BOOKMAN ROLLOVER IRA | 1053 E 4TH ST | BROOKLYN | NY | 11230-3304 |
| 12198 | HARVEY III, JOHN S.C. | AND ARTHUR R.G. SOLMSSEN JR TTEES RESID TR U/D ALICE B TOWNLEY DTD 6/26/74 FBO JSC HARVEY | 414 ROSE LANE | HAVERFORD | PA | 19041-1623 |
| 12199 | HARVEY L CARAFIOL NON GST TR | UNDER RAE CARAFIOL REV TRUST HARVEY L CARAFIOL TTEE U/A DTD 10/04/1985 | 126 PETITE ROYALE CT | ST LOUIS | MO | 63141 |
| 12200 | HARVEY MUDD COLLEGE | | **SCOTT MARTIN HARVEY MUDD COLLEGE, 301 EAST 12TH STREET, CLAREMONT, CA 91711** | | | |
| 12201 | HARVEY, BRADFORD W | BRADFORD W HARVEY | 1344 45TH ST | DES MOINES | IA | 50311-2419 |
| 12202 | HARVEY, BRIAN S | | 6009 WALHONDING ROAD | BETHESDA | MD | 20816 |
| 12203 | HARVEY, BRIAN S | BRIAN S HARVEY | 6009 WALHONDING RD | BETHESDA | MD | 20816-2142 |
| 12204 | HARVEY, CHRISTOPHER | TD AMERITRADE INC CUSTODIAN | APT 3A 1020 W ARMITAGE AVE | CHICAGO | IL | 60614 |
| 12205 | HARVEY, RANDY D | | 869 S EUCLID AVE | PASADENA | CA | 91106 |
| 12206 | HARVEY, ROBERT B. | AND KATHERINE L. SLAUGHTER TTEES RESID TR U/D ALICE B TOWNLEY DTD 6/26/74 FBO ROBERT HARVEY | 5270 GREEN HILL CIRCLE | QUANTICO | MD | 21856-2053 |
| 12207 | HARVEY, ROBERT J | MAUREEN F HARVEY & CHRISTOPHER R HARVEY JT TEN | 5 TEABERRY RIDGE RD | ELLINGTON | CT | 06029 |
| 12208 | HARVEY, WILLIAM B. | AND KATHERINE L. SLAUGHTER TTEES RESID TR U/D ALICE B TOWNLEY DTD 6/26/74 FBO WILL. B HARVEY | 5270 GREEN HILL CIRCLE | QUANTICO | MD | 21856-2053 |
| 12209 | HARVEY-GAHNTOR, HOWARD H | JOYCE N HARVEY TR UA 06/20/2000 HOWARD HARVEY REVOCABLE TRUST | 508 N EMROY AVE | ELMHURST | IL | 60126 |
| 12210 | HARWELL, FRED RUSSELL | | 3804 BRIGHTON ROAD | NASHVILLE | TN | 37205 |
| 12211 | HARWELL, FRED RUSSELL | CHARLES SCHWAB & CO INC CUST SEP-IRA DTD 04/17/2000 | 3804 BRIGHTON ROAD | NASHVILLE | TN | 37205 |
| 12212 | HARWIN, GAY L | | 2223 CENTURY HILL | LOS ANGELES | CA | 90067 |
| 12213 | HARWOOD, FAY K. | | 212 CRESTVIEW DRIVE | BIG FORK | MT | 59911 |
| 12214 | HASELDEN, WILLIAM | AND JUDITH HASELDEN JTWROS | 411 S. OLD WOODWORD #825 | BIRMINGHAM | MI | 48009-6649 |
| 12215 | HASEMAN, JOSEPH KYD | JOSEPH KYD HASEMAN TTEE U/A/D 10/30/01 | 1054 TACKETTS POND DRIVE | RALEIGH | NC | 27614 |
| 12216 | HASKINS ROBERT W LIVING TR | CO-TRUSTEE | ROBERT W. HASKINS | | | |
| 12217 | HASKINS ROBERT W LIVING TR, CO-TRUSTEE | ROBERT W. HASKINS | | | | |
| 12218 | HASKINS, JOHN CHRISTOPHER | | 63 WALKER VALLEY RD | CASTROVILLE | CA | 95012 |
| 12219 | HASKINS, SAM | | 1718 BRYANT STREET | SAN FRANCISCO | CA | 94110 |
| 12220 | HASKINS, SCOTT MARSHALL | | 1017 GREEN ST | SAN FRANCISCO | CA | 94133 |
| 12221 | HASLAM JR, JAMES W | JAMES W HASLAM JR | 3012 MORNINGTON DRIVE NW | ATLANTA | GA | 30327 |
| 12222 | HASLER, MARION H | A G EDWARDS & SONS C/F IRA | 5806 CINNAMON DR | PRESCOTT | AZ | 86305 |
| 12223 | HASS, SHEILA | | 428 ARLINGTON RD | CEDARHURST | NY | 11516 |
| 12224 | HASSE, MR RONALD C | | 11075 SALT LAKE AVE | NORTHRIDGE | CA | 91326 |
| 12225 | HASSELBACK, FREDERICK L | FREDERICK L HASSELBACK | 12246 RAELYN HILLS DR | PERRY | MI | 48872-9168 |
| 12226 | HASSELL JOHNSTON & | JOAN S JOHNSTON TTEES U/A/D 02-25-2010 JOHNSTON FAMILY TRUST | 6100 HUNTINGTON AVENUE | NEWPORT NEWS | VA | 23607-1932 |
| 12227 | HASSLER, KARL A | A G EDWARDS & SONS C/F IRA | 2767 SCOTT CIRCLE | JACKSONVILLE | FL | 32223 |
| 12228 | HASSLER, MARK D | SALLY L HASSLER JTWROS | 5657 W STATE RD 340 | BRAZIL | IN | 47834 |
| 12229 | HASSON, NATHAN | NATHAN HASSON TTEE AIDA HASSON GRNTR CHRTBLE LEAD U/A 12/27/00 | 820 SHORE BLVD | BROOKLYN | NY | 11235 |
| 12230 | HASTINGS, BARBARA PAIGE | CGM IRA CUSTODIAN | 9679 LITTLE ROAD | BLOOMINGTON | MN | 55437-2143 |
| 12231 | HASTINGS, MARGARET MITCHELL | | 366 STERLING ROAD | KENILWORTH | IL | 60043 |
| 12232 | HASTINGS, MR CHARLES A | CGM IRA CUSTODIAN | 9679 LITTLE ROAD | BLOOMINGTON | MN | 55437-2143 |
| 12233 | HATABAH LTD. | (BRANDES / US VALUE) C/O MLBTC (CAYMAN) LTD | 2 HARBOURFRONT PLACE #02-01 MERRILL LYNCH HARBOURFRONT | | IN | APORE |
| 12234 | HATABAH LTD. | BRANDES / US VALUE ATTN:TRUST DEPARTMENT C/O MERRILL LYNCH INTL BK LTD | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE (SGP) | | |
| 12235 | HATCH NON-EXEMPT | SHARON L HATCH TTEE HATCH NON-EXEMPT MARITAL TRUST #2 U/A DTD 3/12/97 | 1296 CREEK TRAIL DRIVE | PLEASANTON | CA | 94566 |
| 12236 | HATCH, MARILYN I | | PO BOX 85 | VICTORIA | IL | 61485 |
| 12237 | HATCH, WILLIAM L | UTA CHARLES SCHWAB & CO INC IRA DTD 12/20/97 | 1203 W CHARLES ST | CHAMPAIGN | IL | 61821 |
| 12238 | HATFIELD, ALLEN B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4910 DOON WAY | ANACORTES | WA | 98221 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 12239 | HATFIELD, GERALD M. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 3933 HENRY STREET | PHILADELPHIA | PA | 19129-1007 |
| 12240 | HATFIELD, JOHN L | AND JEAN A HATFIELD TIC | 3657 PEACHTREE RD NE APT 1B | ATLANTA | GA | 30319 |
| 12241 | HATFIELD, RAYMOND E | CGM IRA ROLLOVER CUSTODIAN | 10503 N. 152ND E. AVE. | OWASSO | OK | 74055-4864 |
| 12242 | HATFIELD, SHERMAN E | CGM IRA ROLLOVER CUSTODIAN | 2968 PATMOS CHURCH RD. | HUDDLESTON | VA | 24104-2996 |
| 12243 | HATHAWAY, WALTER B | | 506 SE 7TH STREET UNIT 302 | FT LAUDERDALE | FL | 33301 |
| 12244 | HATTEMER, JOANNE C | NFS/FMTC IRA | PO BOX 64 | MANHATTAN | IL | 60442 |
| 12245 | HAUENSCHILD, GERHARD VON | | 45 PARLEY AVE | JAMAICA PLAIN | MA | 02130 |
| 12246 | HAUGEN JR., WILLIS GEORGE | | 201 FARRELL DRIVE | WESTCHESTER | PA | 19380-6703 |
| 12247 | HAUGENES, STEVEN T | FMT CO CUST IRA | 11 LAURELWOOD DR | LITTLE SILVER | NJ | 07739 |
| 12248 | HAUGH, MICHAEL J | | 346 HAMILTON AVE | GLEN ROCK | NJ | 07452 |
| 12249 | HAUSER, BRIAN A | HEATHER B HAUSER JT WROS | 1630 FAIRPORT DR | GRAYSLAKE | IL | 60030 |
| 12250 | HAUSMAN, BARBARA | SUSAN RUBIN 7-H413 TTEE DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO ELISABETH | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 12251 | HAUSMAN, BARBARA | SUSAN RUBIN 7-H414 TTEE DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO JASON | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 12252 | HAUSMAN, BARBARA | SUSAN RUBIN 7-H415 TTEE DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO CHAS E | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 12253 | HAUTER, BETH ELLEN | BETH ELLEN HAUTER | 41 BLACKBERRY LN | MORTON | IL | 61550-9527 |
| 12254 | HAUTER, LISA ANN | LISA ANN HAUTER | 1005 E CHERRY LN | ARLINGTON HEIGHTS | IL | 60004-3305 |
| 12255 | HAVEN, MILES J | FCC AC CUSTODIAN IRA U/A DTD 06/08/95 | 1 CHERBOURG CT | POTOMAC | MD | 20854 |
| 12256 | HAVENS ADVISORS | | 600 LEXINGTON AVENUE 29TH FLOOR | NEW YORK | NY | 10022 |
| 12257 | HAVENS PARTNERS ENHANCED FUND LP | HAVENS PARTNERS ENHANCED FUN LP PORTFOLIO MARGIN ACCOUNT | 600 LEXINGTON AVE, 29TH FL | NEW YORK | NY | 10022-6000 |
| 12258 | HAVENS PARTNERS ENHANCED FUND, L.P. | | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 |
| 12259 | HAVENS PARTNERS LP | HAVENS PARTNERS LP T A/C PORTFOLIO MARGIN ACCOUNT | 600 LEXINGTON AVE, 29TH FL | NEW YORK | NY | 10022-6000 |
| 12260 | HAVENS PARTNERS, L.P. | | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 |
| 12261 | HAVEWALA, CYRUS B | PERSHING LLC AS CUSTODIAN | 913 NINE MILE COVE N | HOPKINS | MN | 55343 |
| 12262 | HAVLAT, MARTIN | MGR: NORTHERN TRUST C/O OCTAGON ATHLETES & PERSONALITIES | 1751 PINNACLE DRIVE STE 1500 | MCLEAN | VA | 22102 |
| 12263 | HAWAII LLC | | 1701 SEAPORT BLVD. 4TH FLOOR | REDWOOD CITY | CA | 94063 |
| 12264 | HAWAII, KCAA PRESCHOOL OF | | 2707 SOUTH KING ST | HONOLULU | HI | 96826 |
| 12265 | HAWES, DONALD J | 304 S MARYVILLE ST | PO BOX 819 | CALMAR | IA | 52132 |
| 12266 | HAWES, JOYCE R | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2826 STUTZ DR | MIDLAND | TX | 79705 |
| 12267 | HAWK, ERIN J | | 1370 NEPTUNE AVE | ENCINITAS | CA | 92024 |
| 12268 | HAWK, JENNIFER | JENNIFER HAWK | 28435 LILAC RD | VALLEY CENTER | CA | 92082-5418 |
| 12269 | HAWKINS, BONNIE S | | 547 N ARTESIAN AVE | CHICAGO | IL | 60612 |
| 12270 | HAWKINS, DAVID A | NFS/FMTC ROLLOVER IRA | 37 KELSEY LN | GLASTONBURY | CT | 06033 |
| 12271 | HAWKINS, DONNA J | | 31620 SE VICTORY RD | TROUTDALE | OR | 97060 |
| 12272 | HAWKINS, HUBERT RALPH | AND SUSAN KAY HAWKINS TEN IN COM | 5006 SHADYWOOD LANE | DALLAS | TX | 75209-2204 |
| 12273 | HAWKINS, HUBERT RALPH | SUSAN KAY HAWKINS JTWROS BRANDES ALL CAP | 3301 HIDALGO | IRVING | TX | 75062 |
| 12274 | HAWKINS, LEONARD O | ADELE J HAWKINS | BOX 176 JT WROS | WASCO | IL | 60183 |
| 12275 | HAWKINS, THOMAS LOFTON | | 5907 FRAZIER LN | MCLEAN | VA | 22101 |
| 12276 | HAWKINSON, ELLEN A | ROBERT W BAIRD & CO INC TTEE | 623 N 8TH AVE PMB 184 | STURGEON BAY | WI | 54235 |
| 12277 | HAWLEY LIVING TRUST | JOEL HAWLEY TTEE JOEL HAWLEY LIVING TRUST UAD 10/27/03 SEL ADV/BRANDES | 1093 MCLAUGHLIN ST | SAN PABLO | CA | 94805 |
| 12278 | HAWLEY, LAWRENCE A. | NANCY L. WULF TRUST LAWRENCE A. HAWLEY AND NANCY L. WULF TTEE U/A DTD 7/21/02 | 5640 S. TIMBER RIDGE DR. | NEW BERLIN | WI | 53151 |
| 12279 | HAWLEY, LEAH H | | 6 PARK PLACE CT | WICHITA FALLS | TX | 76302 |
| 12280 | HAWLEY, MARK R | EDWARD D JONES CO CUSTODIAN TACTICIAN MEDIA LLC FBO MARK R HAWLEY SEP | 1820 ELMSFORD LANE | CHESTERFIELD | MO | 63005 |
| 12281 | HAWRYS, CHARLES G | A G EDWARDS & SONS C/F IRA | 7545 WEST MILL CT. | HOBART | IN | 46342 |
| 12282 | **HAWS 51, MP, BSH, LLC ITS GENERAL PARTNER** | | **BSH, LLC ATTN: BARRY S HALPERIN 500 SE 5TH AVE. BOCA RATON FL 33432-6081** | | | |
| 12283 | HAY, GRIFFIN C GILBERT | DOUGLAS H HAY CUST GRIFFIN C GILBERT HAY UTMA IL | 1912 WELCH STREET | FT COLLINS | CO | 80525 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12284 | HAY, KEATON H GILBERT | DOUGLAS H HAY CUST KEATON H GILBERT HAY UTMA CO | 1912 WELCH STREET | FORT COLLINS | CO | 80525 |
| 12285 | HAY, ROBERT L | PERSHING LLC AS CUSTODIAN | 1221 LAMPPOST COURT | GASTONIA | NC | 28056 |
| 12286 | HAY, SUSAN HELLER | | 224 FOOTE STREET | BARRINGTON | RI | 02806 |
| 12287 | HAYDEE F. OSBORNE REV TRUST | HAYDEE F OSBORNE TTEE HAYDEE F. OSBORNE REV TRUST U/A DTD 05/27/1998 | 121 SEVILLE ROAD | WEST PALM | FL | 33405 |
| **12288** | **HAYDEN LEE KELLY** | | **HAYDEN LEE KELLY 4048 RANCH ROAD 1320 JOHNSON CITY, TX 78636-4739** | | | |
| 12289 | HAYDEN, COLIN B | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 525 LAKESHORE EAST | LAKE QUIVIRA | KS | 66217-8778 |
| 12290 | HAYDN J RICHARDS TRUST | HAYDN J RICHARDS TTEE HAYDN J RICHARDS TRUST U/A 12/17/92 | 2242 FOUNDERS VIEW LANE | MIDLOTHIAN | VA | 23113 |
| 12291 | HAYDUK, MICHAEL J | PATRICIA A HAYDUK JT TEN | 1437 HOLLY LANE | MUNSTER | IN | 46321 |
| 12292 | HAYES EDWARDS, PATSY | PATSY HAYES EDWARDS | 3521 ROSEDALE AVE | DALLAS | TX | 75205-1225 |
| 12293 | HAYES, CHARLES C | | 814 MARIETTA STREET | SOUTH BEND | IN | 46601 |
| 12294 | HAYES, GLADYS SMITH | PATSY HAYES EDWARDS TTEE UWO GLADYS SMITH HAYES TESTAME U/A DTD 12-03-1987 | 3521 ROSEDALE | DALLAS | TX | 75205 |
| 12295 | HAYES, JAMES A | | 325 25TH AVE. | SANTA CRUZ | CA | 95060 |
| 12296 | HAYES, JIMMY | AND DEBBIE HAYES JTWROS | 7705 MICHAEL CIR | LEEDS | AL | 35094 |
| 12297 | HAYES, LANDON S | | 1483 CANAAN CHURCH RD | BRODNAX | VA | 23920 |
| 12298 | HAYES, LANDON S | | 1483 CANAAN CHURCH RD | BRODNAX | VA | 23920 |
| 12299 | HAYES, MARY C | | 218 HIGH RIDGE AVE | RIDGEFIELD | CT | 06877-4427 |
| 12300 | HAYES, MS ZERLINA C | | 1705 N DAYTON ST | CHICAGO | IL | 60614 |
| 12301 | HAYLEY TRUST | MS. FRANCINE DORFMAN - TRUSTEE MR. MARK PERLOW - TRUSTEE | 1547 CRABREE LANE | DEERFIELD | IL | 60015 |
| **12302** | **HAYLEY TRUST** | **MS. FRANCINE DORFMAN - TRUSTEE MR. MARK PERLOW - TRUSTEE** | **1547 CRABREE LANE** | **DEERFIELD** | **IL** | **60015** |
| 12303 | HAYNE, WILLIAM V. | CGM IRA ROLLOVER CUSTODIAN | 6865 N. HILLRIDGE PLACE | PARKER | CO | 80134-6317 |
| 12304 | HAYNES, GEORGE L. | DEFINED BENEFIT PLAN GEORGE L. HAYNES TTEE 01/01/2003:BRANDES ALL CAP | 6441 E. MOCKINGBIRD | DALLAS | TX | 75214-2407 |
| 12305 | HAYNES, VERYL D | SUNAMERICA TRUST CO CUST ROLLOVER ACCOUNT | 4985 DIAMOND OAKS COURT | WALDORF | MD | 20602 |
| 12306 | HAYNIE JR, MOFFATT T | MOFFATT T HAYNIE III & WADDY T HAYNIE TTEES 12/23/92 MOFFATT T HAYNIE JR IRREV TR | PO BOX 416 | BELTON | SC | 29627 |
| 12307 | HAYNIE, MOFFATT T. | MOFFATT T HAYNIE III & WADDY T HAYNIE TTEES MOFFATT T HAYNIE JR. IRREV TR | PO BOX 416 | BELTON | SC | 29627 |
| 12308 | HAYNIE, MOFFATT T., JR. | MOFFATT T HAYNIE III & WADDY T. HAYNIE TTEES MOFFATT T. HAYNIE JR. IRREV TR | PO BOX 416 | BELTON | SC | 29627 |
| 12309 | HAYNIE, ROBERT M. | CGM IRA ROLLOVER CUSTODIAN WENTWORTH INTL MGD | PO BOX 249 | JEWETT | TX | 75846-0249 |
| 12310 | HAYRABEDIAN, RICHARD | ELSIE HAYRABEDIAN JT TEN | 1527 EAST 32 ST | BROOKLYN | NY | 11234 |
| 12311 | HAYS, C STANLEY | -TOD- | 7087 SW ARBOR LAKE DR | WILSONVILLE | OR | 97070-8458 |
| 12312 | HAYS, WILLIAM MICHAEL | CGM IRA CUSTODIAN | 601 LOU HOLLAND DRIVE | KANSAS CITY | MO | 64116-4225 |
| 12313 | HAYWOOD SECURITIES | | | | | |
| 12314 | HAYWOOD SECURITIES | ROB BLANCHARD PRESIDENT | HAYWOOD SECURITIES 400 BURRARD STREET SUITE 2000 | VANCOUVER (CAN) | BC | V6C 3A6 |
| 12315 | HAYWOOD, RAYMOND JOSEPH | A G EDWARDS & SONS C/F IRA | 930 CORDOVA CT | WHEATON | IL | 60187 |
| 12316 | HAZELL, NAEDINE J | | 44 APPLETREE LN | NORTH HAVEN | CT | 06473 |
| 12317 | **HAZELWOOD BUSINESS CORPORATION** | | **HAZELWOOD BUSINESS CORPORATION C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHKAGO, IL 60603** | | | |
| 12318 | HAZEN, JOSEPH J | CINDY L HAZEN JTWROS | 58 GANUNG DR | OSSINING | NY | 10562 |
| 12319 | HAZLETT BURT WATSON INC | ---OMNIBUS ACCOUNT--- PAXTON HOUSE | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 12320 | HB AND SM WEHRLE JTWROS AGY TESE | MR HENRY B WEHRLE JR | 2312 GOLF BROOK DR | WELLINGTON | FL | 33414-7037 |
| 12321 | HC CAPITAL TRUST | (HIRTLE CALLAGHAN TRUST) | 300 BARR HARBOR DRIVE STE 500 ROBERT ZION FIVE TOWER BRIDGE | WEST CONSHOHOCKEN | PA | 19428 |
| 12322 | HC CAPITAL TRUST - THE VALUE EQUITY PORTFOLIO | | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE SUITE 500 | WEST CONSHOHOCKEN | PA | 19428 |
| 12323 | HCA MASTER RETIREMENT TRUST LCV | | ONE PARK PLAZA | NASHVILLE | TN | 37203 |
| 12324 | **HCA, INC. MASTER RETIREMENT TRUST** | | **JAMES T. GLASSCOCK, VP, INVESTMENTS HCA, ONE PARK PLAZA, NASHVILLE, TN 37203** | | | |
| 12325 | HEAD, JEROME R | FCC AC CUSTODIAN IRA | 25 MOUNTAIN ASH TRAIL | MADISON | WI | 53717 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12326 | HEADQUARTERS PENSION & | BENEFICIARIES PLAN OF THE I.U.O.E. (BRANDES) U/A/D 4/11/1996 | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 12327 | HEALEY, LEAH | | 806 PARK AVE | HOBOKEN | NJ | 07030 |
| 12328 | HEALEY, ROBERT W | | 624 E WALNUT ST APT 37 | INDIANAPOLIS | IN | 46204 |
| 12329 | HEALEY, WILLIAM T | FCC AC CUSTODIAN IRA | 9439 GATE TRAIL DRIVE | DALLAS | TX | 75238 |
| 12330 | HEALTH CARE SECURITY TRUST | | C/O PRIM BOARD 84 STATE STREET SUITE 250 | BOSTON | MA | 02109 |
| 12331 | HEALTH, ISS/1610/ASCENSION | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 12332 | HEALTH, ISS/2042/CHRISTUS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 12333 | HEALTHCARE GEORGIA INC | (HEALTHCARE GEORGIA INC.) | MICHAEL KEMP DIR & TREASURER P.O. BOX 9628 | SAVANNAH | GA | 31412-9626 |
| 12334 | HEALTHWISE | | 1800 NINTH AVENUE P.O. BOX 21267 MS S1025 | SEATTLE | WA | 98111-3267 |
| 12335 | HEALY, ANN M | ANN M HEALY | PORT WA | PRT WASHINGTN | NY | 11050-1830 |
| 12336 | HEALY, BENJAMIN D | | 1615 Q ST NW APT 1103 | WASHINGTON | DC | 20009 |
| 12337 | HEALY, CAROL B | SMART MONEY MANAGER | 1312 PLACE DE JULIAN | FLORENCE | SC | 29501 |
| 12338 | HEALY, JANE | | 813 GREENWOOD ST | ORLANDO | FL | 32801 |
| 12339 | HEALY, JOSEPH M | FMT CO CUST IRA ROLLOVER | 2938 N SAYRE AVE | CHICAGO | IL | 60634 |
| 12340 | HEALY, KEVIN | | 4380 VIREO AVE APT 6I | BRONX | NY | 10470-2328 |
| 12341 | HEALY, NANCY ALENE | CGM IRA CUSTODIAN | 21605 SE OAK | GRESHAM | OR | 97030-8440 |
| 12342 | HEALY, ROBERT P | ROBERT P HEALY | 704 MARAWOOD DR | WOODSTOCK | IL | 60098-9686 |
| 12343 | HEALY, ROBERT P | ROBERT P HEALY TTEE ROBERT P HEALY REVOCABLE TRUST U/A 02/10/93 | 704 MARAWOOD DR | WOODSTOCK | IL | 60098 |
| 12344 | HEAP, FRANK | | 2232 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 12345 | HEARN, PATRICIA A | | 929 FOXPOINTE CIR | DELRAY BEACH | FL | 33445 |
| 12346 | HEARNS, JAMES E | JAMES E HEARNS | BOX 399 | NEW LENOX | IL | 60451-0399 |
| 12347 | HEARST EQUITY APPRECIATION PLAN | HEARST EQUITY APPRECIATION PLAN | 300 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 12348 | HEARTLAND REGIONAL MEDICAL CENTER | HEARTLAND REGIONAL MEDICAL CENTER | 5325 FARAON STREET | SAINT JOSEPH | MO | 64506-3488 |
| 12349 | HEASTER, BARBAREE R | BANKPLUS COLLATERAL ACCOUNT | 1075 OCEAN SHORE BLVD #702 | ORMOND BEACH | FL | 32176 |
| 12350 | HEATH, BRIAN N | KIMBALL M HEATH JT TEN | 1340 CRANE ROAD | WAXHAW | NC | 28173 |
| 12351 | HEATH, RODMAN H | RODMAN H HEATH | 7178 S POPLAR LN | ENGLEWOOD | CO | 80112-1635 |
| 12352 | HEATHER B CATTELL TTEE | U/A DTD 07/23/1999 BY HEATHER B CATTELL | 662 KALANIPUU ST | HONOLULU | HI | 96825 |
| 12353 | HEATHER CHAPELL REVOCABLE TRUST DATED 7/18/2000 | | MRS HEATHER CHAPELL 1826 IRVING ST SARASOTA FL 34236-9107 | | | |
| 12354 | HEATHER J FEELEY (R/O IRA) | FCC AS CUSTODIAN | 1 14TH ST #609 | HOBOKEN | NJ | 07030-6715 |
| 12355 | HEBBERT, ROBERT M. AND | MERLA HEBBERT | P. O. BOX 292 | HYANNIS | NE | 69350 |
| 12356 | HEBBERT, RONALD M | MERLA HEBBERT TEN COM | PO BOX 292 | HYANNIS | NE | 69350 |
| 12357 | HECHT, NORMAN | CGM IRA ROLLOVER CUSTODIAN | P O BOX 860 | SYOSSET | NY | 11791-0860 |
| 12358 | HECHT, PAULINE M | | 106 WILLOWEND DR | HOUSTON | TX | 77024 |
| 12359 | HECHT, ROBERT D | | 3810 ATLANTIC AVE APT 503 | VIRGINIA BEACH | VA | 23451 |
| 12360 | HECK-MEAD, JOULE | JOULE HECK-MEAD | 820 ONEIDA ST | JOLIET | IL | 60435-7311 |
| 12361 | HEDGEHOG CAPITAL LLC | | 1117 E PUTNAM AVENUE # 320 | RIVERSIDE | CT | 06878-1333 |
| 12362 | HEDGES, DANIEL F | | 1503 CLINTWOOD ROAD | CHARLESTON | WV | 25314 |
| 12363 | HEDGES, JOHN A | JANICE L HONIGBERG JTWROS | 421 W MELROSE APT 17C | CHICAGO | IL | 60657 |
| 12364 | HEDGES, JOHN A. | JANICE L. HONIGBERG | 421 W. MELROSE APT. 17C | CHICAGO | IL | 60657 |
| 12365 | HEDICAN, BRET | | 1751 PINNACLE DRIVE SUITE1500 | MCLEAN | VA | 22102 |
| 12366 | HEDONIC CAPITAL LLC | | 1117 EAST PUTNAM AVENUE # 320 | RIVERSIDE | CT | 06878-1333 |
| 12367 | HEERSSEN, NANCY E | | P.O. BOX 50575 | AUSTIN | TX | 78763 |
| 12368 | HEERWAGEN, KURT | | 4142 HOWARD | WESTERN SPRINGS | IL | 60558 |
| 12369 | HEETDERKS, PETER W. | USAA FEDERAL SAVINGS BANK C/F | 112 SAN MIGUEL PLACE | CHAPEL HILL | NC | 27514 |
| 12370 | HEGER, JOEL W | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 2024 MONTEREY ROAD | SOUTH PASADENA | CA | 91030-3938 |
| 12371 | HEHIR, BRIAN P | PLEDGED TO ML LENDER | 1 HAMPTON RD | PRT WASHINGTN | NY | 11050 |
| 12372 | HEHN JR, FREDERICK L | CGM IRA CUSTODIAN | 43 HIGHLAND AVE. | PORT WASHINGTON | NY | 11050 |
| 12373 | HEIBERGER, STEVE M | JEANNE M HEIBERGER JT TEN | 978 VICTORIA PLACE | DUBUQUE | IA | 52003 |
| 12374 | HEIDEMAN, FLOYD W. | PERSHING LLC AS CUSTODIAN | 827 TERI AVENUE | TORRANCE | CA | 90503 |
| 12375 | HEIDEN, RICHARD ELROY | | 4051 WOODVIEW DR | HUBERTUS | WI | 53033 |
| 12376 | HEIDI BOOKMAN CUST | RACHEL GLEICHER UNDER THE NY UNIF TRANSFERS TO MINORS ACT | 1053 E 4TH ST | BROOKLYN | NY | 11230-3304 |
| 12377 | HEIDINGER, PAUL N | | 202 NE 4TH ST APT A3 | FAIRFIELD | IL | 62837-2048 |
| 12378 | HEIDT, EILEEN L | | 17 OLD FARM ROAD | LITTLE SILVER | NJ | 07739 |
| 12379 | HEIKKINEN, VIOLA K | VIOLA K HEIKKINEN | 27100 SOUTHWESTERN HWY | REDFORD | MI | 48239-2367 |
| 12380 | HEIMANN, JOHN G | PLEDGED TO ML LENDER | 131 E 66TH ST APT 2/3D | NEW YORK | NY | 10065-6147 |
| 12381 | HEIMBACH, CAROL A | CAROL A HEIMBACH | 6614 WEST WILLAMETTE | KENNEWICK | WA | 99336-1266 |
| 12382 | HEINE, DR JON E | AND MRS MARY S HEINE TIC PLEDGED TO ML LENDER | 12211 RIP VAN WINKLE DR | HOUSTON | TX | 77024 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12383 | HEINE, JEROME | TOD SUSAN PORTELLI SUBJECT TO STA TOD RULES | 1600 S. OCEAN DR. 9H | HOLLYWOOD | FL | 33019-2425 |
| 12384 | HEINER, SARAH C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 344 BEKASINA DR | HENDERSON | NV | 89014 |
| 12385 | HEINICKE, IRMA C | PATRICK J GIBBONS JT TEN 4790 ASTON GARDENS WAY | BLDG #7 #308 | NAPLES | FL | 34109 |
| 12386 | HEINIG, CHARLES F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 91 | WARE NECK | VA | 23178 |
| 12387 | HEINLEIN, JAMES G | IRA E TRADE CUSTODIAN | 7450 WAUKEGAN RD A | NILES | IL | 60714 |
| 12388 | HEINOLD, ERIN D | | 49 HILDRETH STREET | WESTFORD | MA | 01886 |
| 12389 | HEINRICH, NORMAN R | | ONE SILVER COURT | RIDGE | NY | 11961 |
| 12390 | HEINS, JACQUELINE A | | 3616 RANDOM ROAD SE | CEDAR RAPIDS | IA | 52403 |
| 12391 | HEINS, M JACK | JACQUELINE A HEINS JT TEN/WROS | 3616 RANDOM ROAD SE | CEDAR RAPIDS | IA | 52403-1932 |
| 12392 | HEINTZ, JAMES R | CGM IRA CUSTODIAN | 1308 SOUTH TYROL TRAIL | MINNEAPOLIS | MN | 55416-3509 |
| 12393 | HEINZEN, MARY ALICE | MARY ALICE HEINZEN | 1971 AMMER RIDGE | GLENVIEW | IL | 60025-1877 |
| 12394 | HEINZEN, REBECCA L | | 24741 MOSQUERO | MISSION VIEJO | CA | 92691 |
| 12395 | HEISE, RICK A | AND JANE E HEISE JTWROS (BRANDES ALL CAP VALUE) | #3 TAYLOR CT | AUGUSTA | KS | 67010-2360 |
| 12396 | HEISER JR, JACK D | | 1196 N GROTON RD | GROTON | NH | 03266-9514 |
| 12397 | HEISLER, JOHN J | JOHN J HEISLER | 407 WILLSHER DRIVE | FOND DU LAC | WI | 54935-6104 |
| 12398 | HEITKAMP, JEANNE L | BRANDES | 743 IOWA AVE E | ST PAUL | MN | 55106-1017 |
| 12399 | HEITZ, RUSSELL J | SUNAMERICA TRUST CO CUST | 5 S 634 BEAU BIEN | NAPERVILLE | IL | 60540 |
| 12400 | HEJNA, ROMUALD L | ROMUALD L HEJNA | 1500 SHERIDAN RD | WILMETTE | IL | 60091-1873 |
| 12401 | HEJNAL, KEVIN | | 3409 GISBORNE WAY | MODESTO | CA | 95355 |
| 12402 | HEJNAL, KEVIN L | | 3409 GISBORNE WAY | MODESTO | CA | 95355 |
| 12403 | HELAINE BILLINGS REV TR, PERSONAL CUSTODY - IND/TRUST | C/O HELAINE BILLINGS TTEE | 161 EAST CHICAGO APT 59L-1 | CHICAGO | IL | 60611 |
| 12404 | HELBIG, HERBERT | | 2505 VAN DERK CIRCLE | MODESTO | CA | 95356 |
| 12405 | HELDT, HERBERT | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 3244 COBBS FARM TRAIL NW | MARIETTA | GA | 30064 |
| 12406 | HELEN A BAKKE REVOCABLE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 12407 | **HELEN A ROSBURG FUND U/W** | | **MR WILLIAM 1 HAGENAH III 1 NORTHFIELD PIZ. STE. 300 NORTHFIELD IL 60093-1214** | | | |
| 12408 | HELEN B STEIN TRUST | HELEN B STEIN TTEE HELEN B STEIN TRUST U/A DTD 04/10/1998 | 710 W END AVE APT 16A | NEW YORK | NY | 10025 |
| 12409 | HELEN BERMAN TTEE | FRANCES GOLDSTEIN TTEE CARL WEINER TESTAMENTARY TRUST U/A/D 3/7/86 | 5341 LOUISE AVE | ENCINO | CA | 91316 |
| 12410 | HELEN BUTTENWIESER TRUST 7/28/38 | | | | | |
| 12411 | HELEN D HOKE OR ROY D HOKE TR | UA 06-16-1994 HELEN D HOKE LIVING TRUST | 29139 NORTHFIELD RD | BAY VILLAGE | OH | 44140 |
| 12412 | HELEN F DIOTTE SURVIVOR'S TRU | HELEN F DIOTTE TTEE HELEN F DIOTTE SURVIVOR'S TRU U/A 8/2/00 | 440 N GARFIELD AVE | JANESVILLE | WI | 53545 |
| 12413 | HELEN F KAHME TRUST | MRS HELEN KAHME TTEE OF THE HELEN F KAHME TRUST DTD 12/70 | PO BOX 144 | PECONIC | NY | 11958 |
| 12414 | **HELEN FRICKS VALVERDE QTIP MARITAL TRUST, DONNA VALVERDE AS TRUSTEE** | | **DONNA VALVERDE 1111 CAROLINE STREET APARTMENT 3004 HOUSTON TEXAS 77010-3046** | | | |
| 12415 | HELEN G WALKER TOD | VICTORIA C SAYAD | 8580 W FOSTER AVE APT 706 | NORRIDGE | IL | 60706 |
| 12416 | HELEN H ANDERSON TTEE | U/W/O ROBERT B ANDERSON | 3810 PAYNE RD | HIGH POINT | NC | 27265-2186 |
| 12417 | HELEN HOUGH FEINBERG CUST | ALEXANDRA S FEINBERG FL UNF TRANSFER TO MINORS ACT | 702 PASS A GRILLE WAY | ST PETE BEACH | FL | 33706-4335 |
| 12418 | HELEN I COUSINS LIVING TR | HELEN I COUSINS TTEE HELEN I COUSINS LIVING TR U/A 12/17/85 | 7748 ST ANDREWS CIR | PORTAGE | MI | 49024 |
| 12419 | HELEN J GRIFFEN TTEE | HELEN J GRIFFEN CHARITABLE TRU 37916 | 17366 SUNSET BLVD 402B | PACIFIC PLSDS | CA | 90272-4124 |
| 12420 | HELEN L HOOVER TRUST | STEPHEN L HOOVER TTEE U/W/O HELEN L HOOVER UAD 12/9/88 MANAGER: NORTHERN TRUST | 4 PERKINS LAKE ROAD | GREENVILLE | SC | 29607 |
| 12421 | HELEN L NICHOLS TTEE | U/A DTD 02/03/1990 BY HELEN L NICHOLS | 265 OSPREY CIR | VONORE | TN | 37885 |
| 12422 | **HELEN LAKELLY HUNT** | | **HELEN LAKELLY HUNT CIO CIRCLE WEALTH MANAGEMENT 47 MAPLE STREET, SUITE 201 SUMMIT NJ 07901 A .01. MAFIA CHRIN** | | | |
| 12423 | HELEN M PIETRZAK TRUST | HELEN PIETRZAK TTEE U/A DTD 10/30/2006 | 7214 GOLD GROVE PLACE | DARIEN | IL | 60561 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 12424 | HELEN M. REEDER TRUST | JEAN R. SMITH TRUSTEE | P. O. BOX 162 | GREENSBORO | VT | 05841 |
| 12425 | HELEN MOHAN TTEE | FBO REVOCABLE TRUST OF HELEN M | 62 HUNTING MANOR | SAINT CHARLES | MO | 63303-1808 |
| 12426 | HELEN MURPHY GAUDIOSI & MARK W | MURPHY TTEE U/A DTD 05/24/19 HELEN MURPHY GAUDIOSI LVNG TR PLEDGED TO ML LENDER | 8704 W BONNIWELL RD | MEQUON | WI | 53097 |
| 12427 | HELEN R COWLEY TRUST | D M COWLEY TTEE HELEN R COWLEY TRUST U/A DTD 10/25/00 | 2347 FLINT LOCK DRIVE | CLEARWATER | FL | 33765 |
| 12428 | HELEN U CURTIS FAMILY TRUST | CYRIL D CURTIS TTEE U/A DTD 10/17/1990 | 144 WEST MAIN ST | ALBION | IL | 62806 |
| 12429 | HELENA S MILLSPAUGH TRUST | FRANCIS MILLSPAUGH TTEE E JUDSON MILLSPAUGH TTEE GEORGE F PARKER TTEE HELENA S MILLSPAUGH TRUST | 1600 MORGANTON RD LOT X9 | PINEHURST | NC | 28374 |
| 12430 | HELFER, CHRISTOPHER AND LISA | CHRISTOPHER D. HELFER TTEE CHRISTOPHER AND LISA HELFER REVOCABLE LIVING TRUST U/A/D 09/24/2004 | 144 VIRGINIA LANE | ALAMO | CA | 94507 |
| 12431 | HELFERT, PETER ADRIAN | CHARLES SCHWAB TRUST CO TTEE SMITH BREEDEN ASSOC | 100 EUROPA DR STE 200 | CHAPEL HILL | NC | 27517 |
| 12432 | HELGA GLAESEL-HOLLENBACK 1990 TRUST | | HANS BERTRAM-NOTHNAGEL, TRUST. - DEBEVOISE & PLIMPTON 919 3RD AVENUE NEW YORK, NY 10022 | | | |
| 12433 | HELGESEN, DAVID H | AND WANDA L HELGESEN JTWROS | 629 BLUFF CANYON | EL PASO | TX | 79912-5165 |
| 12434 | HELGESEN, DOUGLAS L | CHARLES SCHWAB & CO INC CUST SEP-IRA | PO BOX 667 | PALATINE | IL | 60078 |
| 12435 | HELLER, DONNA | GERRI MADENBERG JT TEN | 1612 WARWICK CT # 2B | WHEELING | IL | 60090 |
| 12436 | HELLER, HARVEY R. | | P.O. BOX 770249 | WINTER GARDEN | FL | 34777-0249 |
| 12437 | HELLER, MRS BERNICE | | 122 SCARLETT DR | COMMACK | NY | 11725 |
| 12438 | HELLER-ECKARDT, ROSALIND V | | 2240 PINE ST | DES PLAINES | IL | 60018 |
| 12439 | HELLING CLARE H CRED SHELTER TR | TUA C H HELLING FBO E HELLING | C/O ELIZABETH S HELLING 5 WICKLIFFE CIR | BRIDGEPORT | CT | 06606-1929 |
| 12440 | HELLWIG, DONALD | KAREN HELLWIG TTEE HELLWIG FAMILY TRUST 11/11/92 | 6266 MORLEY AVE | LOS ANGELES | CA | 90056 |
| 12441 | HELM JR, DONALD R | | 34 KINGSWOOD ROAD | AUBURNDALE | MA | 02466 |
| 12442 | HELM, HUGH B | | 105 CROSSHILL DRIVE | STANFORD | KY | 40484 |
| 12443 | HELM, LYNNE S | | 707 SW 8TH WAY | FT LAUDERDALE | FL | 33315 |
| 12444 | HELM, LYNNE S | FMT CO CUST IRA | 707 SW 8TH WAY | FT LAUDERDALE | FL | 33315 |
| 12445 | HELM, RUTH D | | 105 CROSSHILL DRIVE | STANFORD | KY | 40484 |
| 12446 | HELMS, EVE E | | 1516 S BEVERLY DR APT 305 APT.# 305 | LOS ANGELES | CA | 90035 |
| 12447 | HELMS, MS LAUREL A VON | | 14659 KILDARE AVE | MIDLOTHIAN | IL | 60445 |
| 12448 | HELT, GREGG | | 9400 MILL CREEK ROAD | HEALDSBURG | CA | 95448 |
| 12449 | HELTSLEY, MARK | | 10 ONTARE RD | ARCADIA | CA | 91006 |
| 12450 | HEMATOLOGY ONCOLOGY ASSC | PROFIT SHARING PLAN U/A 08/30/1974 | 1314 PARK AVE | PLAINFIELD | NJ | 07060 |
| 12451 | HEMBREE-GALBRAITH, RUTH O | CUST FPO SEP IRA | 111 AMHERST CMN | CHARLOTTESVLE | VA | 22903 |
| 12452 | HEMPHILL INVESTMENT GROUP, L.P. | ISABELLA BRUMWELL | 2101 BRISTOL | WESTCHESTER | IL | 60154 |
| 12453 | HEMPHILL, CHARLES H | NANCY B HEMPHILL JT TEN | 1642 N.C HWY 62 E | JULIAN | NC | 27283 |
| 12454 | HENDEL, ROBERT F | | 67 ABERDEEN RD | SMITHTOWN | NY | 11787 |
| 12455 | HENDERSHOT, HOPE P | WACHOVIA BANK NA C/F HOPE P HENDERSHOT IRA | 110 RUNYON AVE | MIDDLESEX | NJ | 08846 |
| 12456 | HENDERSHOT, HOPE P | WBNA CUSTODIAN TRAD IRA | 110 RUNYON AVE | MIDDLESEX | NJ | 08846 |
| 12457 | HENDERSON G FOR ERIKA TITUS-TR | | | | | |
| 12458 | HENDERSON G FOR M SHENKER | | | | | |
| 12459 | HENDERSON, CAROLYN A. | C/O D. HENDERSON, TRUSTEE | 1588 SHORES COURT | MARCO ISLAND | FL | 34145 |
| 12460 | HENDERSON, CAROLYN B | | 2104 W WAVELAND AVE | CHICAGO | IL | 60618 |
| 12461 | HENDERSON, DRS GENE SHARON | DDS INC TARGET BENEFIT PENSION | 1056 GULF ROAD | ELYRIA | OH | 44035 |
| 12462 | HENDERSON, LEONARD RAY | | 1306 E SILVER ST APT 10 | URBANA | IL | 61801 |
| 12463 | HENDERSON, MARGARET D | MARGARET D HENDERSON TTEE U/A DTD 09/14/2000 BY MARGARET D HENDERSON | PO BOX 7 COTTAGE HILL FARM | SWOOPE | VA | 24479 |
| 12464 | HENDERSON, PAULA S | SCHUYLER K HENDERSON PMB 129 | 1001 GREENBAY RD | WINNETKA | IL | 60093 |
| 12465 | HENDERSON, ROBERT | ROBERT HENDERSON | 7721 GENTRY AVE | N HOLLYWOOD | CA | 91605-2856 |
| 12466 | HENDERSON, WILLIAM | CGM IRA ROLLOVER CUSTODIAN BRANDES GLOBAL | 17194 STANHELMA DRIVE | GLADSTONE | OR | 97027-1231 |
| 12467 | HENDRICKS, JOHN R | | 718 FRANKLIN AVE | RIVER FOREST | IL | 60305 |
| 12468 | HENDRICKSON, WALTER L | CGM IRA CUSTODIAN | 5008 RANGE HORSE LANE | ROLLING HILLS ESTATES | CA | 90274-1538 |
| 12469 | HENDRICKSON, WILLIAM D | SMITH BARNEY INC 401K/PS PLAN WILLIAM D HENDRICKSON TTEE IMS-BRANDES MC VALUE | 5 PARK PLACE | TIBURON | CA | 94920-1048 |
| 12470 | HENDRIE, MARK J | R/O IRA E*TRADE CUSTODIAN | 2243 DEERPATH DR | ELGIN | IL | 60123 |
| 12471 | HENDRIE, MR SCOTT L | | 4309 DOVERBROOK CT | CHAMPAIGN | IL | 61822 |
| 12472 | HENDRIX, MYRON L | | 1189 LASCOMBES | BOURBONNAIS | IL | 60914 |
| 12473 | HENDRY, JAMES E | | 3403 DOUGLAS ROAD | FLORISSANT | MO | 63034 |
| 12474 | HENDZEL, MARIA | MARIA HENDZEL | 435 NEAL COURT | SCHAUMBURG | IL | 60193-3038 |
| 12475 | HENEGHAN, MARTIN J | CORINNE HENEGHAN JT TEN | 464 SUNDANCE DR | BARTLETT | IL | 60103 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12476 | HENEK, PATRICIA A | TD AMERITRADE CLEARING CUSTODIAN IRA | 731 BONNIE BRAE PL | RIVER FOREST | IL | 60305 |
| 12477 | HENG, MENG K | | 1825 PAVAS COURT | ROWLAND HEIGHTS | CA | 91748 |
| 12478 | HENICAN, ELLIS | | 71 HUDSON ST APT 5 | NEW YORK | NY | 10013 |
| 12479 | HENK, ROBERT C | | 7414 N PARLIAMENT PL | PEORIA | IL | 61614 |
| 12480 | HENLEY, DEBORAH | | 18 BAY DRIVE EAST | HUNTINGTON | NY | 11743 |
| 12481 | HENNENFENT, GEORGE | GEORGE HENNENFENT | 360 S MAIN | ROSEVILLE | IL | 61473 |
| 12482 | HENNESSEY, MS CHRISTINE A. | | 4820 N SEELEY AVE # 3 | CHICAGO | IL | 60625 |
| 12483 | HENNESSEY, MS CHRISTINE A. | | PO BOX 7071 | PITTSBURGH | PA | 15212 |
| 12484 | HENNESSY, JOSEPH J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN C/O RICHARD A KOCH SUITE 202 | W175 N11117 STONEWOOD DRIVE | GERMANTOWN | WI | 53022 |
| 12485 | HENNESSY, JOSEPH J | IRA | W175 N11117 STONEWOOD DRIVE | GERMANTOWN | WI | 53022-6508 |
| 12486 | HENNESSY, JOSEPH J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST C/O RICHARD A KOCH SUITE 202 | W175 N11117 STONEWOOD DRIVE | GERMANTOWN | WI | 53022-6508 |
| 12487 | HENNESSY, MARILYN | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO MARILYN HENNESSY SEP IRA | 1560 N SANDBURG TER APT 1212 | CHICAGO | IL | 60610 |
| 12488 | HENNING (DEC'D), ALISON PEAKE | | 223 BRADLEY STREET | NEW HAVEN | CT | 06510 |
| 12489 | HENNING (DEC'D), ALISON PEAKE | *** ACCOUNT CLOSED *** | 223 BRADLEY STREET | NEW HAVEN | CT | 06510-1102 |
| 12490 | HENNING, ALISON PEAKE | | 223 BRADLEY STREET | NEW HAVEN | CT | 06510 |
| 12491 | HENNING, GEORGE | OPPENHEIMER & CO INC CUSTODIAN | 21W225 WOODVIEW DR | ITASCA | IL | 60143 |
| 12492 | HENNING, THOMAS D | | 6900 OAK LAKE DR | SULPHUR | LA | 70665-7671 |
| 12493 | HENNINGSEN, JOHN H | JOANN E HENNINGSEN TTEES U/A DTD 05/15/00 HENNINGSEN LIVING TRUST | 16407 N PARADOX DRIVE | FOUNTAIN HILLS | AZ | 85268 |
| 12494 | HENRICKSEN, DEAN | DEAN HENRICKSEN | 1548 LIBERTY DR | GLENDALE HEIGHTS | IL | 60139-2962 |
| 12495 | **HENRY & MARY JO RAY** | | **7111 ALMADEN** | **CARLSBAD** | **CA** | **92009** |
| 12496 | HENRY & SUSAN M.R. GOMEZ TTEES | U/A DTD 01/27/2005 2005 GOMEZ FAMILY TRUST PLEDGED TO ML LENDER | 98 CHESTNUT RIDGE RD | SADDLE RIVER | NJ | 07458 |
| 12497 | HENRY A. SCHIMBERG CHARITABLE | FOUNDATION | 750 DALRYMPLE RD NE APT H3 | ATLANTA | GA | 30328 |
| 12498 | HENRY C. MEYER - LIVING TRUST | HENRY C MEYER TTEE HENRY C. MEYER - LIVING TRUST U/A DTD 10/19/1993 FBO HENRY MEYER | 1385 WINDING OAK CIRCLE W APT 702 | VERO BEACH | FL | 32963 |
| 12499 | **HENRY C. WALLACE TRUST PETER R. WALLACE, TRUSTEE** | | **RUTH MCLAY ZANON I 6306 NODDING NIGHT CT COLUMBIA MD 21044-6012** | | | |
| 12500 | HENRY CARSON JACKSON JR. ACF | HENRY C. JACKSON III U/AL/UTMA | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 12501 | HENRY CARSON JACKSON JR. ACF | JANE R. JACKSON U/AL/UTMA | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 12502 | HENRY D. NICHOLS TTEE | FBO HENRY D. NICHOLS U/A/D 07/09/87 BRANDES US VALUE EQUITY | 1401 CEDAR DRIVE | IMLAY CITY | MI | 48444-8961 |
| 12503 | **HENRY E. AND JULIE E. GRIM METT REVOCABLE TRUST U/A/D 5-30-84** | | **HENRY E GRIM M ETT 20 SE 103RD AVE. APT. 202E PORTLAND OR 97216-2866** | | | |
| 12504 | **HENRY G. MARTINEZ, JR. REVOCABLE TRUST DTD 06/17/05, HENRY G. MARTINEZ, JR. AND MAYRA C. MARTINEZ CO- TRUSTEES** | | **MAYRA C MARTINEZ 181 LONG RANCH RD SAINT HELENA CA 94574-9558** | | | |
| 12505 | HENRY GIBBONS-NEFF TTEE | U/A DTD 10/21/2003 HENRY GIBBONS-NEFF REV TRUST PLEDGED TO ML LENDER | 113 E DOVER ST | EASTON | MD | 21601 |
| 12506 | HENRY J KOSIEK REVOCABLE | | 166 HAWKINS CIR | WHEATON | IL | 60187-8472 |
| 12507 | HENRY J.H. HARRIS REV TR | HENRY J.H HARRIS TTEE HENRY J.H. HARRIS REV TR UAD 07/14/1995 | 1710 WESTMORELAND | MCLEAN | VA | 22101 |
| 12508 | HENRY L LATKIN, IRA TRUSTEE | | 117 N. JEFFERSON ST APT 306 | CHICAGO | IL | 60661 |
| 12509 | HENRY L SCHINTO REVOCABLE TRUST | HENRY L SCHINTO TTEE DTD 10/3/1998 | 9220 SW 14TH STREET APARTMENT 3107 | BOCA RATON | FL | 33428 |
| 12510 | HENRY L. ROSETT FAMILY TRUST | LOREN C ROSENZWEIG TTEE HENRY L. ROSETT FAMILY TRUST U/A DTD 08/31/1983 | 288 WALNUT ST STE 230 | NEWTONVILLE | MA | 02460 |
| 12511 | HENRY MOHR REV TRUST UAD 03/22/1996 | HENRY MOHR & MARGARET MOHR TTEES | 420 BROOKMONT LN | NORTH BARRINGTON | IL | 60010 |
| 12512 | HENRY P ALBRECHT REVOCABLE TRUST | HENRY P ALBRECHT TTEE HENRY P ALBRECHT REVOCABLE TRUST U/A 1/21/74 | 100 GLENVIEW #1 | NAPLES | FL | 34108 |
| 12513 | HENRY P KRANSZ TTEE | JUDY B KRANSZ TTEE U/A DTD 05/31/2006 THE KRANSZ FAMILY 2006 TRUST | 209 8TH ST | HUNTINGTN BCH | CA | 92648 |
| 12514 | HENRY S LOWENSTEIN TRUST | 10/4/02 HENRY S LOWENSTEIN TTEE | 1903 ROSEWOOD WAY | PALM BEACH | FL | 33418 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12515 | HENRY S PINTZ TTEE | U/A DTD 02/16/1998 BY HENRY S PINTZ | 7911 TIPPERARY CT S | DUBLIN | OH | 43017 |
| 12516 | HENRY S. SHEARMAN REV. TR. DTD 1/22/96 | FBO HENRY S. SHEARMAN TRUSTEE WILMINGTON TRUST COMPANY AS INVESTMENT AGENT | 108 HORNBILL COURT | LEWES | DE | 19958 |
| 12517 | HENRY SONIA SOHN TRUST | HENRY H SOHN & SONIA LEE SOHN TTEE UAD 12/19/02 MGR: NORTHERN TRUST VALUE INV | 1340 AVONDALE ROAD | HILLSBOROUGH | CA | 94010 |
| 12518 | HENRY WEBER SR, LINDA WAGNER, | HENRY WEBER JR TTEES U/W/O ANNA MAE WEBER BRANDES U.S. VALUE EQUITY | 6610 ESTERO BLVD. APT 1224 | FORT MYERS BEACH | FL | 33931-4532 |
| 12519 | HENRY WEISS & HELEN WEISS TTEES | THE WEISS FAMILY LIV TR UDT DTD 11/1/89 | 963 N. MALTMAN AVE. | LOS ANGELES | CA | 90026 |
| 12520 | HENRY WENIG WILLIAM K PADNOS TRUST | DARLENE PADNOS TTEE UNDER WILL OF HENRY WENIG WILLIAM K PADNOS TRUST | 2739 KAREN LANE | GLENVIEW | IL | 60025 |
| 12521 | HENRY, BRYAN J | ELLEN J HENRY JTWROS | 3507 THYME DR | ROCKFORD | IL | 61114 |
| 12522 | HENRY, CHARLES | | 29 PIN OAK CT | BURR RIDGE | IL | 60527 |
| 12523 | HENRY, COLEMAN P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 |
| 12524 | HENRY, CRAIG | AND LUCY HENRY JTWROS | 5381 NW 100TH AVE | CORAL SPRINGS | FL | 33076 |
| 12525 | HENRY, DEIRDRE L. | AND STEVEN N. KLIEGMAN TRUSTEES KLIEGMAN HENRY FAM LIV TR. UAD 09/17/2003 | 2433 ROUNDHILL DRIVE | ALAMO | CA | 94507-2218 |
| 12526 | HENRY, MARK REH | | 201 CONTEE RD | JOPPATOWNE | MD | 21085 |
| 12527 | HENRY, WILLIAM H | INHERITANCE ACCOUNT | 966 HUNGERFORD DR SUITE 5B | ROCKVILLE | MD | 20850-1781 |
| 12528 | HENRY.] HINMAN III REVOCBLE TRUST | | MR HENRY.] HINMAN III 7165 PROCTOR RD. SARASOTA FL 34241-9257 | | | |
| 12529 | HENRY.] HINMAN JR REVOCABLE TRUST | | HENRY J. HINMAN, JR. 3979 HIDDEN RIVER RD. SARASOTA FL 34240-9177 | | | |
| 12530 | HENSELER, GERALD A | | 713 KEYES STREET | MENASHA | WI | 54952 |
| 12531 | HENSELER, MARGARET L | ROBERT W BAIRD & CO INC TTEE | 713 KEYES ST | MENASHA | WI | 54952 |
| 12532 | HENSLEY, JOHN BARTLET | M HERNANDEZ-HENSLEY JT TEN | 10520 KEY WEST ST | TEMPLE CITY | CA | 91780 |
| 12533 | HENWOOD, DAVID W | ROTH IRA | 1198 CORDOVA BLVD NE | ST PETERSBURG | FL | 33704-2443 |
| 12534 | HENZ, CHRISTOPHER E | CGM IRA ROLLOVER CUSTODIAN ALL-CAP VALUE PORTFOLIO | 1787 N IRON SPRINGS LANE | PRESCOTT | AZ | 86305-2141 |
| 12535 | HENZE, EDWARD D | | PO BOX 3385 | JACKSON | WY | 83001 |
| 12536 | HEPBURN JR, PHILIP R | NANCY P HEPBURN | 12 SEAVIEW AVE | HAMPTON | NH | 03842 |
| 12537 | HEPPLE, MICHAEL F | MICHAEL F HEPPLE | 2404 CAMERON MILLS RD | ALEXANDRIA | VA | 22302-3301 |
| 12538 | HEPWORTH, DONNA K | WELLS FARGO BANK ROTH CONV C/F DONNA K HEPWORTH | 6289 SUNNYMERE AVE | OAKLAND | CA | 94605 |
| 12539 | HERBERT & SARAH M GIBOR | CHARITABLE FOUNDATION C/O WOFSEY ROSEN | 600 SUMMER ST | STAMFORD | CT | 06901 |
| 12540 | HERBERT FAMILY TRUST U/A/D 5/5/03, ROBERT J. HERBERT AS TRUSTEE | | MR ROBERT.] HERBERT 15353 PAUMA VALLEY DR. PAUMA VALLEY CA 92061-1614 | | | |
| 12541 | HERBERT G. LAU PROFIT SHARING QRP PARTICIPATION | DELAWARE CHARTER G&T TTEE | 2222 CLAY ST. | SAN FRANCISCO | CA | 94115-1930 |
| 12542 | HERBERT J SILVER TTEE | GRETA B SILVER TTEE U/A DTD 09/15/97 BY HERBERT J SILVER | 5301 FLAMINGO PL | COCONUT CREEK | FL | 33073 |
| 12543 | HERBERT P CARL AND ANNE M CARL JT TOD | | 7875 SAINT JAMES DR | MENTOR | OH | 44060 |
| 12544 | HERBERT R HILDRETH REVOCABLE | HERBERT R HILDRETH TTEE HERBERT R HILDRETH REVOCABLE TRUST U/A DTD 09/01/1993 | 6248 LAKE DR | STARKE | FL | 32091 |
| 12545 | HERBERT ROZOFF IRA R/O 7R-556 | CUSTODIAN | HERBERT H ROZOFF 601 MULBERRY PL | HIGHLAND PARK | IL | 60035-3665 |
| 12546 | HERBERT V PROCHNOW JR TTEE | LAURA S PROCHNOW GST TRUST UAD 07/24/78 C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 12547 | HERBERT V PROCHNOW JR TTEE | THOMAS H PROCHNOW GST TRUST UAD 07/24/78 C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 12548 | HERBERT VANCE TR 8/9/71 | C/O DOROTHY J VANCE | LAKE FOREST PLACE '1100 PEMBRIDGE DRIVE - APT. 159 | | | |
| 12549 | HERBERT VANCE TR 8/9/71 | C/O DOROTHY J VANCE | LAKE FOREST PLACE 1100 PEMBRIDGE DRIVE - APT. 159 | LAKE FOREST | IL | 60045 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12550 | HERBERT W LLOYD REVOCABLE TR | HERBERT W LLOYD TTEE HERBERT W LLOYD REVOCABLE TR U/A DTD 01/31/06 | 3860 PROSPECTOR DR | SALT LAKE | UT | 84121 |
| 12551 | HERBERT, B | BNY TTEE W J SWEIGARD TR ATTN DIRECTED TRUST OPERATIONS | 1 WALL STREET 26TH FL | NEW YORK | NY | 10286 |
| 12552 | HERBERT, EDWARD | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 247 SILVERWOOD DRIVE | LITITZ | PA | 17543 |
| 12553 | HERBERT, MARY | | UNIT J-6 660 WEST IRVING PARK RD | CHICAGO | IL | 60613 |
| 12554 | HERBERT, ROBERT M | | 15 W 72ND ST APT 2-K | NEW YORK | NY | 10023 |
| 12555 | HERBICK, JULIANNE C | JULIANNE C HERBICK | 9405 S MILLARD | EVERGREEN PARK | IL | 60805-2118 |
| 12556 | HERBINGER, KURT J | CHRISTINE M HERBINGER | 10360 AMBERWOOD CIR | FOUNTAIN VLY | CA | 92708 |
| 12557 | HERBSTER, LOUIS | PHILLIS K HERBSTER JT TEN | 975 N. CAMINO DEL CODORNIZ | TUCSON | AZ | 85748 |
| 12558 | HEREKAR, DR VILAS R | CGM IRA CUSTODIAN UPS STORE PMB 289 | 6538 COLLINS AVE | MIAMI BEACH | FL | 33141-4694 |
| 12559 | HERFF, ELAINE | ELAINE HERFF | 11815 AMBLEWOOD DR | STAFFORD | TX | 77477-1501 |
| 12560 | HERFINDAL, ERIC T | | 827 B ST | PETALUMA | CA | 94952 |
| 12561 | HERGE, J CURTIS | CGM SAR-SEP IRA CUSTODIAN | 4976 CHAMPIONSHIP CUP LANE | BROOKSVILLE | FL | 34609-0355 |
| 12562 | HERINK, RICHARD L. | CGM IRA CUSTODIAN FS BRANDES U S VALUE EQUITY | 9333 WHISPERING WIND ROAD | LINCOLN | NE | 68512-9384 |
| 12563 | HERITAGE HOLDING CO LLC | SIDNEY JANSMA/BRANDES DOMESTIC | 1 RIVERFRONT PLZ/55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 12564 | HERLIHY, DANIEL CHRISTOPHER | 501 OJI PALACE AOYAMA 6-6-25 MINAMI AOYAMA MINATO KU 107 | TOKYO 107-0062 | JAPAN (JPN) | | |
| 12565 | HERMAN A STEIN RESIDUARY TRUST | M SUGARMAN & M STEIN TTEE HERMAN A STEIN RESIDUARY TRUST U/A DTD 01/15/1982 | 11 EUCALYPTUS KNOLL ST | MILL VALLEY | CA | 94941 |
| 12566 | HERMAN WEEREN CREDIT EQUIVALANT | FRANCES WEEREN L LITTLE TTEE HERMAN WEEREN CREDIT EQUIVALANT TR U/W 5/15/06 | 909 W OUTER DR | OAK RIDGE | TN | 37830 |
| 12567 | HERMAN, JAMES A | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/06/95 | 698 RENOLDA WOODS CT | KETTERING | OH | 45429 |
| 12568 | HERMAN, LAURA ELIZABETH | DAVID MERRILL HERMAN CUST FOR LAURA ELIZABETH HERMAN UORUTMA UNTIL AGE 21 | 6663 SW BEAVERTON HILLSDALE HW PMB 281 | PORTLAND | OR | 97225 |
| 12569 | HERMAN, RYAN | | 7809 N SHERRI LN | PARADISE VALLEY | AZ | 85253-2969 |
| 12570 | HERMAN, SANDRA | | 20185 E. COUNTRY CLUB DRIVE #1202 | AVENTURA | FL | 33180 |
| 12571 | HERMAN, SUSAN L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 101 TALCOTT ROAD | PARK RIDGE | IL | 60068 |
| 12572 | HERMAN, SUSAN L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 101 TALCOTT ROAD | PARK RIDGE | IL | 60068 |
| 12573 | HERMANN PARTNERSHIP, LP | KEN RUBIN | 1 N BRENTWOOD BLVD | SAINT LOUIS | MO | 63105-3925 |
| 12574 | HERMANN, HENRY | | 6425 BROOKSHIRE DR | DALLAS | TX | 75230 |
| 12575 | HERMANN, MAX | AND MARY ANN HERMANN JTWROS | 55 LOGGING HILL ROAD | BOW | NH | 03304-3719 |
| 12576 | HERMANSON, FRED | CGM SEP IRA CUSTODIAN | 16737 INNSBROOK DRIVE | LAKEVILLE | MN | 55044-5665 |
| 12577 | HERMESMAN, NANCY L | NANCY L HERMESMAN | 584 E ACADIA PT | AURORA | OH | 44202-8412 |
| 12578 | HERMSEN, EDWARD S | EDWARD S HERMSEN | 1313 SOUTHWIND CR | WESTLAKE VILLAGE | CA | 91361-3426 |
| 12579 | HERNANDEZ, BARNEY A | BARNEY A HERNANDEZ | 15607 SYLVANWOOD AVE | NORWALK | CA | |
| 12580 | HERNANDEZ, LUIS E | GERALDINE HERNANDEZ TTEE HERNANDEZ FAMILY TRUST U/A DTD 09/24/96 | 8636 DESERT HOLLY DR | LAS VEGAS | NV | 89134 |
| 12581 | HERNANDEZ, PHILLIP L | | 439 CAMILLE CIRCLE #17 | SAN JOSE | CA | 95134 |
| 12582 | HERNANDEZ, THELMA M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER: NORTHERN TRUST | 2007 SHADOW RIDGE DRIVE | ARLINGTON | TX | 76006 |
| 12583 | HERNANDIS, JOHN A | JOHN A HERNANDIS | 1309 FIELDSTONE CT | BROADVIEW HEIGHTS | OH | 44147-3624 |
| 12584 | HERNDON, JAMES S | | 4010 QUAIL RUN DR | PEARLAND | TX | 77584 |
| 12585 | HERNY E EISZLER SEPARATE PROP | HENRY E EISZLER TTEE HERNY E EISZLER SEPARATE PROP TRUST DTD 7/12/89 | 209 AVE F | REDONDO BEACH | CA | 90277 |
| 12586 | HERON, RONALD E | | PO BOX 320 | WESTVILLE | NJ | 08093 |
| 12587 | HERON, RONALD E | *** ACCOUNT CLOSED *** | PO BOX 320 | WESTVILLE | NJ | 08093 |
| 12588 | HERR, JOHN M | 76 CHEMIN DES MOLLIES | 1293 BELLEVUE | SWITZERLAND (CHE) | | |
| 12589 | HERREN, ANNE | | 3923 BUENA VISTA CIRCLE | GRANBURY | TX | 76049 |
| 12590 | HERRERA, MR MICHAEL A | | 1410 NERO ST | METAIRIE | LA | 70005 |
| 12591 | HERRICK, WAYNE | | 888-G SOUTH REED CT | LAKEWOOD | CO | 80226 |
| 12592 | HERRING, J L | | 3833 CROSS BEND RD | PLANO | TX | 75023 |
| 12593 | HERRING, J L | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 10/13/1994 | 3833 CROSS BEND RD | PLANO | TX | 75023 |
| 12594 | HERRING, KATHLEEN | KATHLEEN HERRING | 602 SHERIDAN SQ APT 2 | EVANSTON | IL | 60202-3158 |
| 12595 | HERRING, KATHLEEN | KATHLEEN HERRING | 6226 SOUTHWOOD AVENUE APT 1E | SAINT LOUIS | MO | 63105-3232 |
| 12596 | HERRING, MIKE LEE | DARLENE HERRING : JT TEN | 2510 VALLEY PARK | WICHITA | KS | 67204 |
| 12597 | HERRMANN, JEFF | | 6150 N KILBOURN | CHICAGO | IL | 60646 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12598 | HERRMANN, RAY G | | 2039 HATHAWAY AVE | WESTLAKE VILLAGE | CA | 91362 |
| 12599 | HERRMANN, WILLIAM J | ANN C HERRMANN JT TEN/WROS | 13533 CARLOS FIFTH CT | CORPUS CHRISTI | TX | 78418-6913 |
| 12600 | HERRON, BRYAN EDWARD | KARA MACBETH HERRON | PO BOX 922232 | NORCROSS | GA | 30010 |
| 12601 | HERRON, DOUGLAS L | POH KIM HERRON JT TEN WROS | 70 WOOD COVE DRIVE | COVENTRY | RI | 02816 |
| 12602 | HERSCHELMAN, JULIA F | | 18190 DUNBLAINE | BEVERLY HILLS | MI | 48025 |
| 12603 | HERSH, PHILIP F | AND ANN M ROBERTS JTWROS | 912 MICHIGAN AVE # 2N | EVANSTON | IL | 60202 |
| 12604 | HERSHBERGER, PAMELA E | | PO BOX 190 | SALTER PATH | NC | 28575 |
| 12605 | HERSHEY CHARLES B IRA | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 12606 | HERSHMAN, CAROL C | CAROL C HERSHMAN | 949 N WASHINGTON ST | HINSDALE | IL | 60521-2849 |
| 12607 | HERSUM, A RICHARD | LOUISE HERSUM TTEE A RICHARD HERSUM 1995 TRUST U/A 10/3/95 | 69 ABERDEEN ROAD | WESTON | MA | 02493 |
| 12608 | HERTKO, DAVID A | BARBARA A HERTKO | 917 HIGHLAND AVENUE | JOLIET | IL | 60435 |
| 12609 | HERTZ, JAMES | PAULA HERTZ JT TEN | 2N 356 BERNICE | GLEN ELLEN | IL | 60137 |
| 12610 | HERTZ, KRISTIN LYNN | | 1153 BORDEAUX STREET | LIVERMORE | CA | 94550 |
| 12611 | HERTZKE, SCOTT D | SUSAN M HERTZKE PM-LARGE CAP QUANT | 1555 E. 464TH ROAD | BOLIVAR | MO | 65613-8468 |
| 12612 | HERZ, JILL KAPLIN | | 31 FLINT AVENUE | LARCHMONT | NY | 10538 |
| 12613 | HERZBERG, JOHN | | 580 SABEL PALM RD | MIAMI | FL | 33137 |
| 12614 | HESCH, LEON | NFS/FMTC IRA | 129 FOSTER STREET | LITTLETON | MA | 01460 |
| 12615 | HESS FAMILY 2006 IRREVOCABLE TRUST U/A/DATED FEBRUARY 2, 2006 | | N/A | | | |
| 12616 | HESS, ANITA F | | 2435 NEW HOLLAND PIKE | LANCASTER | PA | 17601 |
| 12617 | HESS, LESLIE A | | 9702 CHIPSTEAD COURT | SPRING | TX | 77379 |
| 12618 | HESS, MR DANIEL E | | 1300 N LAKE SHORE DR APT 36D APT 36D | CHICAGO | IL | 60610 |
| 12619 | HESS, MR DANIEL E | 1300 N LAKE SHORE DR APT 36D | APT 36D | CHICAGO | IL | 60610 |
| 12620 | HESS, TERRI J | ROBERT W BAIRD & CO INC TTEE | W243 S7660 EVERGREEN DR | MUKWONAGO | WI | 53149 |
| 12621 | HESS, TIMOTHY L | CGM IRA CUSTODIAN NORTHERN TRUST - LCV | 2920 NW 127TH AVE | PORTLAND | OR | 97229-8387 |
| 12622 | HESSEL, JODY | | 609 8TH AVE | E NORTHPORT | NY | 11731 |
| 12623 | HESSER, JOHN W | SEGREGATED ROLLOVER/IRA RBC CAPITAL MARKETS CORP CUST | PO BOX 41478 | TUCSON | AZ | 85717-1478 |
| 12624 | HETCHER, KAREN M. | A G EDWARDS & SONS C/F IRA | 1150 PENNSYLVANIA AVE | WHITE OAK | PA | 15131 |
| 12625 | HETH, JEFFREY H | CHARLES SCHWAB & CO INC CUST SEP-IRA | PO BOX 1341 | ORLEANS | MA | 02653 |
| 12626 | HETH, MARCUS W | JENNIFER G HETH JTWROS | 210 MT PLEASANT DR | LOCUST GROVE | VA | 22508 |
| 12627 | HETHCOX JR., ALBERT H. | MARIANNE F. HETHCOX JTWROS | 111 MOSSY LANE | ELGIN | SC | 29045 |
| 12628 | HETRICK, ROBERT J | ROBERT J HETRICK | PO BOX 3015 | VISTA | CA | 92085-3015 |
| 12629 | HETTLER II, WILLIAM J. | AND ELISE J. HETTLER JTWROS | 30 TAKOLUSA DRIVE | HOLMDEL | NJ | 07733-1236 |
| 12630 | HETZLER (DECEASED), FRANK | | 155 WILSON STREET | HACKENSACK | NJ | 07601-2942 |
| 12631 | HETZLER, FRANK | | 155 WILSON STREET | HACKENSACK | NJ | 07601 |
| 12632 | HEUER, GILBERT J | | 17 BRAYS ISLAND DRIVE | HENDERSON | NV | 89052-6445 |
| 12633 | HEUVELMAN, GEORGE D | GEORGE M HEUVELMAN JT TEN | 11N941 BURLINGTON RD | HAMPSHIRE | IL | 60140 |
| 12634 | HEUVELMAN, GEORGE D | GEORGE M HEUVELMAN JT TEN | 11N941 BURLINGTON RD | HAMPSHIRE | IL | 60140-8749 |
| 12635 | HEVEY, JOHN A | IMS/BRANDES | 10555 N HADDONSTONE PL | MEQUON | WI | 53092-5953 |
| 12636 | HEWITT, DENIS L | CHARLES SCHWAB & CO INC.CUST IRA B ROLLOVER | 149 PINE LANE | NEWTOWN | PA | 18940 |
| 12637 | HEYDEMANN, PETER | AND HELAINE HEYDEMANN JTWROS | 5731 S KENWOOD AVE | CHICAGO | IL | 60637 |
| 12638 | HEYMAN, STANLEY EDWARD | STANLEY EDWARD HEYMAN | 861 BLUE SPRING DR | WESTLAKE VILLAGE | CA | 91361-2005 |
| 12639 | HEYMANN, SUSAN B. | LIMITED AGENCY | 624 CROFTON AVENUE HIGHLAND PARK IL 60035 | HIGHLAND PARK | IL | 60035 |
| 12640 | HEYWORTH, LUCIA W | | 999 EAST ROSEMARY ROAD | LAKE FOREST | IL | 60045 |
| 12641 | HF BARBARA J MCKENNY ADVISORY | BARBARA J MCKENNY | 7608 BEAR WALLOW DR | WARRENTON | VA | 20186-2055 |
| 12642 | HF BENT FAMILY TRUST | MR STEPHEN P BENT | 361 MOFFETT RD | LAKE BLUFF | IL | 60044-2815 |
| 12643 | HF LBA TRUST-TESE | LORIE AFREMOV | MLA LLC 601 CARLSON PKWY STE 550 | MINNETONKA | MN | 55305-5207 |
| 12644 | HF TTES UD ROSARIAN ACADEMY CSY | MR LARRY ALEXANDER | JONES FOSTER JOHNSON & STUBBS 505 S FLAGLER DR | WEST PALM BCH | FL | 33401-5923 |
| 12645 | HFR ASSET MGMT. LLC | C/O HFR RVA COMBINED MASTER TR | 10 S. RIVERSIDE PLACE SUITE 1450 | CHICAGO | IL | 60606-3879 |
| 12646 | HHS PARTNERSHIP | | 222 S. PENNSYLVANIA AVE. SUITE 200 | WINTER PARK | FL | 32789-4105 |
| 12647 | HIANIK, FRANK W | CUST FPO IRA | 709 AUSTIN AVE | PARK RIDGE | IL | 60068 |
| 12648 | HIANIK, IREN USTEL | CGM IRA CUSTODIAN | 3100 BEAUFORT STREET | RALEIGH | NC | 27609-6908 |
| 12649 | HIANIK, IREN USTEL | CGM MONEY PURCHASE CUSTODIAN | 130 EUCLID AVE | GLENCOE | IL | 60022-2107 |
| 12650 | HIANIK, IREN USTEL | CGM PROFIT SHARING CUSTODIAN | 130 EUCLID AVE | GLENCOE | IL | 60022-2107 |
| 12651 | HIANIK, MARK | | 130 EUCLID AVE | GLENCOE | IL | 60022 |
| 12652 | HIBBS, REBECCA A | CGM IRA CUSTODIAN | 6422 WILDAIRE RD SW | LAKEWOOD | WA | 98499-1323 |
| 12653 | HIBERNIA, ISS / 2386 / | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 12654 | HICKEN, WAYNE P. | AND CHARLENE R. HICKEN JTWROS | 457 SOUTH 5TH EAST | HEBER CITY | UT | 84032-2332 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12655 | HICKERSON, BEVERLY S | EQUITY INVESTMENT CORP | P O BOX 41647 | NASHVILLE | TN | 37204 |
| 12656 | HICKEY SR, DANIEL | CGM IRA ROLLOVER CUSTODIAN | 15 DAVIS AVE | POUGHKEEPSIE | NY | 12603-7212 |
| 12657 | HICKEY, EDWARD T | ROSEMARY A HICKEY JT TEN WROS | 224 INVERNESS LN | SCHERERVILLE | IN | 46375 |
| 12658 | HICKEY, HUBERT | | 10176 SCOTT RD. | STILLMAN VALLEY | IL | 61084 |
| 12659 | HICKEY, HUBERT A | DEL CHARTER GUARANTEE & TRUST TTEE HUBERT A HICKEY | 10176 SCOTT RD. | STILLMAN VALLEY | IL | 61084 |
| 12660 | HICKEY, JILL V | TD AMERITRADE CLEARING CUSTODIAN IRA | 649 CARICA ROAD | NAPLES | FL | 34108 |
| 12661 | HICKEY, WILLIAM T | | 20445 BRIARCLIFF RD | DETROIT | MI | 48221-1327 |
| 12662 | HICKLE, JO ANN J | | 1285 SHULL ROAD | GAHANNA | OH | 43230 |
| 12663 | HICKS, DALE M | HA T VUONG JT | 4206 JEWELL RD | BOTHELL | WA | 98012 |
| 12664 | HICKS, DONALD | | 420 FLANDERS LN | GRAYSLAKE | IL | 60030 |
| 12665 | HICKS, JOY | | PO BOX 5 | BUTNER | NC | 27509-0005 |
| 12666 | HICKSON, JOHN A. | AND BARBARA L. HICKSON JTWROS | 4307 ST. MARK | LA VERNE | CA | 91750-2848 |
| 12667 | HICKSON, JOHN H | JOHN H HICKSON | 5900 OLD CARRIAGE DR | ATLANTA | GA | 30349-4258 |
| 12668 | HICKY, BLISS | PREFERRED MGR. DALTON GREINER | 5145 BURNT PINE | CONWAY | AR | 72034 |
| 12669 | HIGASHI, SHIRO | SHIRO HIGASHI | 12235 TICINO CIRCLE | SALINAS | CA | 93906-1224 |
| 12670 | HIGBY, ANNE H | JUDITH F HIGBY CUST ANNE H HIGBY UTMA IL | 51 KEELERS RIDGE RD | WILTON | CT | 06897 |
| 12671 | HIGBY, DONNA | DONNA HIGBY | 62 WYNWARDS ROAD | SWINDON | | SN25 4ZP |
| 12672 | HIGGINS, BRETT D | BRETT D HIGGINS | 423 E BUCYRUS ST | CRESTLINE | OH | 44827-1507 |
| 12673 | HIGGINS, DEBORAH | | P O BOX 712 | BELLOWS FALLS | VT | 05101 |
| 12674 | HIGGINS, EUGENE P | EUGENE P HIGGINS | 41 BOATHOUSE LN E | BAY SHORE | NY | 11706-8123 |
| 12675 | HIGGINS, GEORGE P | | 24 KENILWORTH CT | LOMBARD | IL | 60148 |
| 12676 | HIGGINS, MARY D | | 3511 ROYAL DORNOCH CIR | DELAWARE | OH | 43015 |
| 12677 | HIGGINS, NORA A | NORA A HIGGINS | SHELTON RD 35 | QUINCY | MA | 02169-2629 |
| 12678 | HIGGINS, PAUL DOUGLAS | | PO BOX 2194 | WATERLOO | IA | 50704 |
| 12679 | HIGGINS, ROBERT S D | JPMORGAN CHASE BANK TRAD CUST IRA OF ROBERT S D HIGGINS | 2436 THORNWOOD | WILMETTE | IL | 60091 |
| 12680 | HIGGINS, WARREN | | 829 GREAT SPRINGS RD | ROSEMONT | PA | 19010 |
| 12681 | HIGGINS, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN | 1140 FRIENDLY WAY S | ST PETERSBURG | FL | 33705-6119 |
| 12682 | HIGH LIVING TRUST UAD 10/11/99 | M DEAN HIGH & CAROL L HIGH TTEES BRANDES US LARGE CAP VALUE | 78624 CIMMARON CANYON | PALM DESERT | CA | 92211 |
| 12683 | HIGH PLAINS VENTURES, LTD. | | 27700 HOPI TRAIL | LOVELAND | CO | 80534-8277 |
| 12684 | HIGHBRIDGE CAPITAL MANAGEMENT, LLC | | 9 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 12685 | HIGHBRIDGE INT LLC (NO 3) | A/C HIGHBRIDGE CAP COP MAPLES & CALDER | PO BOX 309 | | GRAND CAYMAN | CAYMAN ISLANDS |
| 12686 | HIGHET, ELIZABETH | JAMES C. BRADY, CUSTODIAN C/O BRANDYWINE MANAGEMENT SERVICES | 4442 ARTHUR KILL ROAD, SUITE 6 | STATEN ISLAND | NY | 10309 |
| 12687 | HIGHET, ELIZABETH | JAMES C. BRADY, CUSTODIAN C/O BRANDYWINE MANAGEMENT SERVICES | 4442 ARTHUR KILL ROAD, SUITE 6 | STATEN ISLAND | NY | 10309 |
| 12688 | HIGHLAND-LC VAL | | 1455 E BERT KOUNS | SHREVEPORT | LA | 71105-6000 |
| 12689 | HIGHLAND-LC VAL | | 701 WARRENVILLE RD. SUITE 335 | LISLE | IL | 60532 |
| 12690 | HIGHMARK INC | | FIFTH AVE PLACE 120 FIFTH AVE SUITE 911 | PITTSBURGH | PA | 15222-3099 |
| 12691 | HIGHTJR, CHARLES A | FMT CO CUST IRA | 144 FEATHERSTON RD SW | ROME | GA | 30165 |
| 12692 | HIGHTOWER, A S | CITY NATIONAL BANK TTEE NOSSAMAN GUTHNER KNOX & ELLIOTT PSP | 6419 MYSTIC ST | OAKLAND | CA | 94618 |
| 12693 | HIGSON, JAMES M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 11/11/96 | 1901 HODSON AVE | LA HABRA | CA | 90631 |
| 12694 | HIGUCHI, DEAN | CGM SEP IRA CUSTODIAN | 4518 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505-6332 |
| 12695 | HIKES, NANCE J | NANCE J HIKES | 143 WESTBRIDGE STREET | BEREA | OH | 44017-1547 |
| 12696 | HILARY B SCOTT C/F | SEAN A SCOTT UTMA/IL | 2028 WEST CHARLESTON | CHICAGO | IL | 60647-4519 |
| 12697 | HILDEBRAND, WILLIAM E | WILLIAM E HILDEBRAND | 180 PIKES PEAK ROAD | PROSPERITY | PA | 15329-1213 |
| 12698 | HILER, JOYCE L | JOYCE L HILER | 125 COMO LN | SPRINGFIELD | IL | 62703-5154 |
| 12699 | HILER, JUDY M | JUDY M HILER | 3750 COCKRELL LN | SPRINGFIELD | IL | 62711-7018 |
| 12700 | HILG, REBECCA ANNE STALLARD | WAYNE R STALLARD TTEE U/A/D 03-14-2005 | 14 PHEASANT LANE | NORTH OAKS | MN | 55127 |
| 12701 | HILGER, REBECCA ANNE STALLARD | WAYNE R STALLARD TTEE U/A/D 03-14-2005 FBO REBECCA ANNE STALLARD HILG | 14 PHEASANT LANE | NORTH OAKS | MN | 55127-2512 |
| 12702 | HILL, CATHY | FMT CO CUST IRA ROLLOVER | 37277 S PINEWOOD DR | TUCSON | AZ | 85739 |
| 12703 | HILL, D DOUGLAS | FCC AC CUSTODIAN IRA | 201 N FEDERAL HWY STE 114 | DEERFIELD BCH | FL | 33441 |
| 12704 | HILL, DANIEL B. | A G EDWARDS & SONS C/F IRA | 46 HUNTWICK CT. | COLUMBIA | SC | 29206 |
| 12705 | HILL, DAVID D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1906 CAROLINA AVE NE | ST PETERSBURG | FL | 33703-3410 |
| 12706 | HILL, DOROTHY SAMPLE | | 900 WEST WALDHEIM ROAD | PITTSBURGH | PA | 15215 |
| 12707 | HILL, ELIAS C | AND MARY A RHODES JTWROS | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010-1951 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12708 | HILL, ELIAS C | MARY A RHODES JTWROS | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 12709 | HILL, ERWIN W | ERWIN W HILL | 4953 PIGEON PLUM CIRCLE | MELBOURNE | FL | 32940-1452 |
| 12710 | HILL, GREGORY | CGM IRA ROLLOVER CUSTODIAN | 1228 HERON LAKES CIR. | MOBILE | AL | 36693-4368 |
| 12711 | HILL, HISTORIC CHERRY | ENDOWMENT ACCOUNT | 523 1/2 S PEARL ST | ALBANY | NY | 12202-1111 |
| 12712 | HILL, JAMES A | CONSTANCE M HILL | 6667 RURAL POINT DRIVE | MECHANICSVILLE | VA | 23116 |
| 12713 | HILL, JAMES A | JAMES A HILL | 175 LAWTON RD | RIVERSIDE | IL | 60546-2332 |
| 12714 | HILL, LAUREL F | | 4343 DIANA WAY | SALT LAKE | UT | 84124 |
| 12715 | HILL, LEROY | GWEN HILL JT TEN SEL ADV/BRANDES | 17130 FRESHWATER LANE | CORNELIUS | NC | 28031 |
| 12716 | HILL, MARGIE G | MARGIE G HILL | 5834 BOWCROFT ST APT 4 | LOS ANGELES | CA | 90016-4927 |
| 12717 | HILL, MRS JUDY | | 42528 NORTH BACK CREEK WAY | ANTHEM | AZ | 85086 |
| 12718 | HILL, MURIEL J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13323 MC CUTCHEN RD E | ORTING | WA | 98360 |
| 12719 | HILL, REBECCA R | REBECCA R HILL | 646 32ND TERR | VERO BEACH | FL | 32968-1228 |
| 12720 | HILL, RICHARD M | | 2962 MASTERS COURT SOUTH | BURLESON | TX | 76028 |
| 12721 | HILLARY DCSD, MRS CLAIRE M | C/O MATTHEW A MACE ESQ. | 120 E BALTIMORE ST | BALTIMORE | MD | 21202-1674 |
| 12722 | HILLARY, DANIEL J | | DUBUQUE 7899 RAPHAEL DR | IA 52003 | IA | 52003 |
| 12723 | HILLARY, DANIEL J. | | 7899 RAPHAEL DRIVE | DUBUQUE | IA | 52003 |
| 12724 | HILLCREST ROAD ASSOC LLC | MR THOMAS R CASTEN | RECYCLED ENERGY DEVELOPMENT LLC 640 QUAIL RIDGE DR | WESTMONT | IL | 60559-6147 |
| 12725 | HILLEL TENDLER TTEE | FBO JACK C. RIPPS FAMILY (GPM ACCT.) 03/27/89 NEUBERGER QUINN ET AL | ONE SOUTH STREET 27TH FLOOR | BALTIMORE | MD | 21202-3298 |
| 12726 | HILLER FAMILY LIVING TRUST | SHIRLEY R HILLER TTEE HILLER FAMILY LIVING TRUST U/A 8/29/91 | 202 WEST FIRST STREET | LOS ANGELES | CA | 90012 |
| 12727 | HILLER, DAVID | PLEDGED TO ML LENDER | 1550 N STATE PKWY APT 301 | CHICAGO | IL | 60610-7929 |
| 12728 | HILLER, JAY | JAY HILLER | W 2071 BEULAH HTS | EAST TROY | WI | 53120-1207 |
| 12729 | HILLESLAND, JAMES H. | AND SUSAN J. HILLESLAND JTWROS | 1101 S. STATE ST. APARTMENT 2000 | CHICAGO | IL | 60605-3211 |
| 12730 | HILLIARD, MS ARDITH M. | | 2870 BIRCHWOOD CIR | EMMAUS | PA | 18049 |
| 12731 | HILLIKER, DONALD B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 447 W MENOMONEE ST | CHICAGO | IL | 60614 |
| 12732 | HILLMAN, ROBERT C | MARSHA S HILLMAN COMMUNITY PROPERTY | 3402 ELM KNOLL | SAN ANTONIO | TX | 78230 |
| 12733 | HILLS BANK & TRUST CO | TRUST DEPT | 131 MAIN STREET | HILLS | IA | 52235 |
| 12734 | HILLS, ELIZABETH L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 973 GAREY DRIVE | YARDLEY | PA | 19067 |
| 12735 | HILLS, PETER G | AND LUANN HILLS JTWROS MGD BY BRANDES ALL CAP VALUE | 4112 WINDWARD COURT | DISCOVERY BAY | CA | 94505-9509 |
| 12736 | HILLSDALE COLLEGE ENDOWMENT FU | BRANDES ALL CAP VALUE ATTN: H KENNETH COLE HILLSDALE COLLEGE | 33 E COLLEGE ST | HILLSDALE | MI | 49242 |
| 12737 | HILLSDALE COUNTY NATIONAL BANK | | PO BOX 221 31 SOUTH HOWELL STREET | HILLSDALE | MI | 49242 |
| 12738 | HILL-SNOWDON FOUNDATION | ATTN NAT WILLIAMS | 1301 CONNECTICUT NW STE 500 | WASHINGTON | DC | 20036-1833 |
| 12739 | HILLSTROM, LANCE | LANCE HILLSTROM | 11712 KRISTOFFER LN | ORLAND PARK | IL | 60467-6875 |
| 12740 | HILMER RESEARCH INC PSP | GUARANTEE & TRUST CO TTEE HILMER RESEARCH INC PSP | 8725 GIVEN RD | CINCINNATI | OH | 45243 |
| 12741 | HILPERT, STEVEN J | | #530 100 NORTH BOKELMAN STREET | ROSELLE | IL | 60172 |
| 12742 | HILSEE, TODD B | | 108 PENN AVE | SOUDERTON | PA | 18964-1849 |
| 12743 | HILSON, GAIL | GAIL HILSON | 734 E DALTON AVE | GLENDORA | CA | 91741-2706 |
| 12744 | HILSTON, THOMAS A | CGM IRA CUSTODIAN | 978 BIG OAKS DR | OVIEDO | FL | 32765-6004 |
| 12745 | HILTY, ROBERT E | BRANDES | 125 PARADISE POINT | BOERNE | TX | 78006-9437 |
| 12746 | HIMELSPACH, DANIEL C | CHARLES SCHWAB & CO INC CUST SEP-IRA | 5285 E 6TH AVE | DENVER | CO | 80220 |
| 12747 | HIMELSTEIN MARTIAL TRUST | UA 12 28 99 LETISHA B HIMELSTEIN TR | 957 SILLS MILL RD | KENNETT SQUARE | PA | 19348 |
| 12748 | HIMELSTEIN, MICHELLE Y | SCOTT A HIMELSTEIN TR UA 08-25-99 MICHELLE Y HIMELSTEIN REV TRUST | 10815 DIAMOND DR | CARMEL | IN | 46032 |
| 12749 | HIMELSTEIN, SCOTT A | CHARLES SCHWAB TRUST CO TTEE NORTHSIDE ANESTHESIA SVCS 401K | 10815 DIAMOND DR | CARMEL | IN | 46032 |
| 12750 | HIMELSTEIN, SCOTT A | MICHELLE Y HIMELSTEIN TR UA 08-25-99 SCOTT A HIMELSTEIN REV TRUST | 10815 DIAMOND DR | CARMEL | IN | 46032 |
| 12751 | HINCHSLIFF, JAMES C | | 2145 W HOMER ST | CHICAGO | IL | 60647 |
| 12752 | HINDMAN, WILLIAM R. | | 6920 WYTHE HILL CIRCLE | PROSPECT | KY | 40059-9401 |
| 12753 | HINDS FAMILY TRUST | C HINDS & N HINDS TTEE HINDS FAMILY TRUST U/A DTD 06/19/2001 | 17728 MARCELLO PL | ENCINO | CA | 91316 |
| 12754 | HINDS, CAROLINE W. | IRA/PREFERRED MGR. BRANDES | 4222 BELLEVUE LANE | MOBILE | AL | 36608 |
| 12755 | HINEDI, SAMER | | 6040 KENNEDY BLVD E APT 29A | WEST NEW | NJ | 07093 |
| 12756 | HINES, ANN | ANN HINES | 603 KOHLEY ROAD | LISLE | IL | 60532-2735 |
| 12757 | HINES, EDWARD | | 6 OLD HUNT RD | NORTHFIELD | IL | 60093 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12758 | HINES, EDWARD | EDWARD HINES | 6 OLD HUNT RD | NORTHFIELD | IL | 60093-1073 |
| 12759 | HINES, JENNIFER G | ATTN STEPHANIE DICHIRO | 2800 POST OAK BLVD 50TH FLOOR | HOUSTON | TX | 77056 |
| 12760 | HINES, RANDALL L | | 175 CLINTON ST. GARDEN APARTMENT | BROOKLYN | NY | 11201 |
| 12761 | HING, LIEW LAN | AND GARY TAN AIK BAK JTWROS | 142 TAMARIND ROAD SINGAPORE 806089 | | IN | APORE |
| 12762 | HINKFUS, LOIS F | STIFEL NICOLAUS CUSTODIAN FOR LOIS F HINKFUS IRA | 30055 HORSESHOE DRIVE | COARSEGOLD | CA | 93614 |
| 12763 | HINMAN JR, DONALD M | DONALD M HINMAN JR | 9231 SOUTH 86TH COURT | HICKORY HILLS | IL | 60457-1705 |
| 12764 | HINMAN, MONICA K | MONICA K HINMAN | 9231 SOUTH 86TH COURT | HICKORY HILLS | IL | 60457-1705 |
| 12765 | HINNANT, CLAYTON SCOTT | | 5393 NC HIGHWAY 231 | ZEBULON | NC | 27597 |
| 12766 | HINRICH, KIRK | MGR: NORTHERN TRUST C/O JIM HINRICH | 4509 GARFIELD STREET | SIOUX CITY | IA | 51108 |
| 12767 | HINRICHS, LINDA | DELAWARE CHARTER GNTE TR CO WM BLAIR DEF PFT SHG PLAN FBO LINDA HINRICHS FIRM CONTRIBUTION ACCOUNT | 2020 N LINCOLN PKW #35A | CHICAGO | IL | 60614 |
| 12768 | HINRICHS, ROBERT | | 1823 43RD STREET | KENOSHA | WI | 53140 |
| 12769 | HINSHAW, DELBERT C | AND ILA M HINSHAW JTWROS | 2309 SPRINGBROOK NORTH | WAUKESHA | WI | 53186-1242 |
| 12770 | HINTERSDORF, JOHN | JOHN HINTERSDORF | 841 HILLCREST | ELMHURST | IL | 60126-4644 |
| 12771 | HINTSA, MOIRA | AND MARK HINTSA JTWROS | 2683 BRONSON ROAD | FAIRFIELD | CT | 06824-2061 |
| 12772 | HINTZ, CHARLES B | KRISTINE I HINTZ JT TEN | 200 LEE'S HILL RD | BASKING RIDGE | NJ | 07920 |
| 12773 | HINZ, RONALD D | | PO BOX 5213 | MADISON | WI | 53705 |
| 12774 | HINZE, DOROTHY E | | 2640 SOMERSET DRIVE | WESTCHESTER | IL | 60154 |
| 12775 | HIRA, RUPINDER | SEP IRA E*TRADE CUSTODIAN | 24800 NATURAL BRIDGE PL | STONE RIDGE | VA | 20105-2939 |
| 12776 | HIRABAYASHI, TSURUE | | 4022 N MOZART ST APT 3B | CHICAGO | IL | 60618 |
| 12777 | HIRSCH, CARL E | | 1260 N OCEAN BLVD | PALM BEACH | FL | 33480 |
| 12778 | HIRSCH, DEBORAH | | 197 BENT TREE DRIVE | PALM BEACH | FL | 33418 |
| 12779 | HIRSCH, ELLIN | | 520 COUNTESS DRIVE | YARDLEY | PA | 19067 |
| 12780 | HIRSCH, ELLIN | | 520 COUNTESS DRIVE | YARDLEY | PA | 19067-4616 |
| 12781 | HIRSCH, EPHRAIM G. | | 370 FRANCISCO STREET | SAN FRANCISCO | CA | 94133-1910 |
| 12782 | HIRSCH, JEFFREY K | | 1306 MORRISON ST | SANTA BARBARA | CA | 93103 |
| 12783 | HIRSCH, MILTON | AND ILENE HIRSCH TEN BY ENT | 7551 S.W. 109 TERRACE | MIAMI | FL | 33156-3859 |
| 12784 | HIRSCH, RENEE E | IRA TD AMERITRADE CLEARING CUSTODIAN | APT 1409 5445 N SHERIDAN RD | CHICAGO | IL | 60640 |
| 12785 | HIRSH, EDWARD T | MARGARET M HIRSH COMM/PROP | 5 MERCURY DRIVE | TIBURON | CA | 94920 |
| 12786 | HIRTH, NANCY A | SOUTHWEST SECURITIES INC AS SEP IRA CUSTODIAN | 3009 SANTA FE CT | KOKOMO | IN | 46901 |
| 12787 | HIRTLE CALLAGHAN TRUST | | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE W. | CONSHOHOCKEN | PA | |
| 12788 | HITCHCOCK III, THOMAS | | 3303 LAKE ROAD WEST | ASHTABULA | OH | 44004 |
| 12789 | HITCHCOCK THOMAS III-TR | | | | | |
| 12790 | HITCHCOCK, MARY Z | | 15 COACHMAN DRIVE | BRANFORD | CT | 06405 |
| 12791 | HITCHCOCK, WILLIAM E | NFS/FMTC ROLLOVER IRA | 15 COACHMAN DRIVE | BRANFORD | CT | 06405 |
| 12792 | HITE CAPITAL MANAGEMENT, LLC | | 432 PARK AVENUE SOUTH | NEW YORK | NY | 10016 |
| 12793 | HITESHEW, KENT C | | 166 CHRISTOPHER STREET | MONTCLAIR | NJ | 07042 |
| 12794 | HITZ, DUANE E | CGM IRA CUSTODIAN | 19 HIBISCUS CT | HOMOSASSA | FL | 34446-5917 |
| 12795 | HIX, DR ROBERT S | AND DR PAIGE PARTRIDGE JTWROS | 504 LAFAYETTE | FAYETTEVILLE | AR | 72701 |
| 12796 | HLADYSHEWSKY, JAMES BRIAN | NM WEALTH MGMT CO AS CUSTODIAN | 9701 RIDGE HEIGHTS RD | FAIRVIEW HTS | IL | 62208 |
| 12797 | HLAFTER, PATRICIA S | | 33 MORGAN PLACE | PRINCETON | NJ | 08540 |
| 12798 | HLAVKA, DENISE L | CGM IRA ROLLOVER CUSTODIAN BRANDES | 1764 OAK VIEW DRIVE | STOUGHTON | WI | 53589-3357 |
| 12799 | HMC INVESTORS, L.L.C. | | 1 RIVERCHASE PARKWAY SOUTH | BIRMINGHAM | AL | 35244 |
| 12800 | HMOTO, REKY | | UNIT C 1943 HUNTINGTON DR | DUARTE | CA | 91010 |
| 12801 | HMS CORPORATION | | 3037 NW 63RD ST STE 206 | OKLAHOMA CITY | OK | 73116 |
| 12802 | HMURA, DAVID MICHAEL | ROBERT W BAIRD & CO INC TTEE | 13236 CHICAGO BLOOMINGTON TR | HOMER GLEN | IL | 60491 |
| 12803 | HNB MACRO 100 | ATTN: RUSSELL ROBBINS | 2960 N. MERIDIAN ST. SUITE 300 | INDIANAPOLIS | IN | 46208 |
| 12804 | HNB VA MACRO 100 | ATTN: RUSSELL ROBBINS | 2960 N. MERIDIAN ST. SUITE 300 | INDIANAPOLIS | IN | 46208 |
| 12805 | HO, AN T | | UNIT 102 2804 POLVADERO LN | ORLANDO | FL | 32835 |
| 12806 | HO, CHE-KONG | **BRANDES US VALUE EQUITY ##** FLAT G 20/F BLOCK G & H EVELYN TOWERS | 38 CLOUD VIEW ROAD | HONG KONG | ON | 0KONG |
| 12807 | HO, CHE-KONG | BRANDES US VALUE EQUITY ## FLAT G 20/F BLOCK G & H EVELYN TOWERS | 38 CLOUD VIEW ROAD | HONG KONG (HKG) | | |
| 12808 | HO, DANG D | ANH-HA THI HO JT TEN | 2106 IKENBERRY CT | URBANA | IL | 61802 |
| 12809 | HOAGLAND, JEAN V. | | 18 URBAN STREET | STAMFORD | CT | 06905 |
| 12810 | HOAK, JONATHAN | | 116 THRUSTON BLVD W | DAYTON | OH | 45419 |
| 12811 | HOBACK, BARBARA J | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 08/15/96 | 4737 ESPLANDE WAY | LAS VEGAS | NV | 89121 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12812 | HOBAUGH, MARK | FCC AC CUSTODIAN IRA | 5901 FOLIGNO WAY | SAN JOSE | CA | 95138 |
| 12813 | HOBBS, FRED | CGM IRA ROLLOVER CUSTODIAN | 4289 BIRCHWOOD AVENUE | SEAL BEACH | CA | 90740 |
| 12814 | HOBBS, FRED | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 4289 BIRCHWOOD AVENUE | SEAL BEACH | CA | 90740-2810 |
| 12815 | HOBBS, JOAN H | | 6237 E LAKE RD | BURT | NY | 14028 |
| 12816 | HOBBS, SUZANNE D | SUZANNE D HOBBS | 894 NEWCASTLE DR | LILBURN | GA | 30047-5482 |
| 12817 | HOBBY, WILLIAM T | AND SANDRA L HOBBY JTWROS | 225 5TH ST S | NAPLES | FL | 34102-6322 |
| 12818 | HOBBY, WILLIAM T | SANDRA L HOBBY JT TEN | 570 TOWN SHIP ROAD 2152 | LOUDONVILLE | OH | 44842 |
| 12819 | HOBER, MARK G. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 3144 SANDALWOOD COURT | LAFAYETTE | CA | 94549-5556 |
| 12820 | HOBL, FRED J | BETTY J HOBL JT TEN WROS W293 S2721 WILLS BARRY | | WAUKESHA | WI | 53188 |
| 12821 | HOBLER CHARITABLE TRUST | PETER W. HOBLER TRUSTEE | PMB 504 970 BROADWAY | JACKSON | WY | 83001 |
| 12822 | HOBROCK, MARIE A | | 9895 N US HIGHWAY 27 | DECATUR | IN | 46733 |
| 12823 | HOBSON, K ALEXANDER | KAREN G HOBSON TTEES HOBSON REVOCABLE TRUST | 4410 N FLECHA DRIVE | TUCSON | AZ | 85718-6749 |
| 12824 | HOCH, LINDA T | CGM IRA ROLLOVER CUSTODIAN | 1320 WESTMOOR TRAIL | WINNETKA | IL | 60093-1637 |
| 12825 | HOCHBERG, SCOTT C | SCOTT C HOCHBERG | 4 CASTLE PINES COURT | LAKE IN THE HILLS | IL | 60156-4498 |
| 12826 | HOCHGLAUBE, JACQUES | JACQUES HOCHGLAUBE | 1090 ABBOTT RD | EAST LANSING | MI | 48823-2661 |
| 12827 | HOCHMAN FINANCIAL TRUST | ATTN: EWA HOCHMAN | 250 W 93RD ST APT 17A | NEW YORK | NY | 10025-7302 |
| 12828 | HOCHMAN, NEAL S | CYNTHIA HOCHMAN JTWROS | 389 EAGLE DRIVE | JUPITER | FL | 33477 |
| 12829 | HOCKADAY, LAURA ROLLINS | CGM IRA CUSTODIAN | 121 WARD PARKWAY APT #302 | KANSAS CITY | MO | 64112-2112 |
| 12830 | HODEX INTERNATIONAL INC | | 682 HIGH GLEN DRIVE | SAN JOSE | CA | 95133 |
| 12831 | HODGE, DR STEVEN J | | 201 REBEL DR | PEWEE VALLEY | KY | 40056 |
| 12832 | HODGES, JANE LAVERGE | | 20 E LAUREL AVE | LAKE FOREST | IL | 60045 |
| 12833 | HODGES, KATHRYN E | | 2 MONTAGUE TERRACE | BROOKLYN | NY | 11201 |
| 12834 | HODGES, SAM L | A KATHERINE LIVELY JTWROS | 6918 SHOOK AVE | DALLAS | TX | 75214 |
| 12835 | HODGES, SAM L | AND A KATHERINE LIVELY JTWROS | 6918 SHOOK AVE | DALLAS | TX | 75214 |
| 12836 | HODSON ALWIN E TR U/WILL | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 12837 | HODSON, BARBARA | A G EDWARDS & SONS C/F IRA | 7001 RIVERBROOK DR. #106 | SUGAR LAND | TX | 77479 |
| 12838 | HOEFFLER, SANDRA L | MSP ACCOUNT | 9 ASTOR PLACE | ROCKY RIVER | OH | 44116 |
| 12839 | HOEGER, VIRGINIA | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2728 230TH AVENUE | DELHI | IA | 52223 |
| 12840 | HOEGER, VIRGINIA | IRA | 2728 230TH AVENUE | DELHI | IA | 52223-8542 |
| 12841 | HOEGER, VIRGINIA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2728 230TH AVENUE | DELHI | IA | 52223-8542 |
| 12842 | HOEKSTRA, CAROL M | | 4103 HOWARD AVENUE | WESTERN SPGS | IL | 60558 |
| 12843 | HOEL, MR GREGORY A | | 7817 SCOTIA | DALLAS | TX | 75248 |
| 12844 | HOELSCHER, ERIN M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/05/95 | 432 S FAIRVIEW AVE | PARK RIDGE | IL | 60068 |
| 12845 | HOELTING, JOHN C | | 4590 W ARM RD | SPRING PARK | MN | 55384-9705 |
| 12846 | HOERNIG ENTERPRISE LLC | | 337 RIVER BEND RD | GREAT FALLS | VA | 22066-4138 |
| 12847 | HOESLEY FAMILY LIMITED | PARTNERSHIP | 830 WOODSTREAM COURT | LAKE FOREST | IL | 60045 |
| 12848 | HOESLEY, MATTHEW F D | | 830 WOOD STREAM CT | LAKE FOREST | IL | 60045 |
| 12849 | HOEY, JAMES M. | A G EDWARDS & SONS C/F IRA | 434 COMMONS CIRCLE | CLARENDON HLS | IL | 60514 |
| 12850 | HOEY, JAMES P | AND SUSAN M HOEY TTEES THE 2003 HOEY FAMILY TR U/D/T 12/10/03 MGD BY PARAMETRIC S &P 500 | 13831 CAMPO VISTA LN. | LOS ALTOS HILLS | CA | 94022-2644 |
| 12851 | HOFER, THOMAS M | WACHOVIA BANK NA - C/F THOMAS M HOFER IRA | 5331 BROOKE FARM DRIVE | DUNWOODY | GA | 30338 |
| 12852 | HOFERT, ANDREW J | STIFEL NICOLAUS CUSTODIAN FOR ANDREW J HOFERT IRA | 4402 KESWICK ROAD | BALTIMORE | MD | 21210 |
| 12853 | HOFF, SHEILA A | ROBERT W BAIRD & CO INC TTEE | 2485 ALMESBURY AVE | BROOKFIELD | WI | 53045 |
| 12854 | HOFFENBERG, MARVIN | MARVIN HOFFENBERG | 1365 MARINETTE RD | PACIFIC PALISADES | CA | 90272-2627 |
| 12855 | HOFFINGER FAMILY PARTNER, INC. | ATTN: ELLEN LOWE - MGD SAMUELS | 2639 SUTTON COURT | HOUSTON | TX | 77027-5246 |
| 12856 | HOFFMAN EDUCATION TRUST | U/A DECEMBER 15 1998 BEVERLY HOFFMAN SCHMITTGEN TR | 11864 N BOONE RD | COLUMBIA STA | OH | 44028 |
| 12857 | HOFFMAN III, LEONARD | | P O BOX 693 | CHANNAHON | IL | 60410 |
| 12858 | HOFFMAN, ANA ELIZABETH | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 12859 | HOFFMAN, ARLENE M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST MANAGED | 16301 YEOHO RD | SPARKS | MD | 21152-9551 |
| 12860 | HOFFMAN, BARBARA J | | 14421 INDIAN CREEK ROAD | FORT WAYNE | IN | 46814 |
| 12861 | HOFFMAN, BETH H | CGM IRA CUSTODIAN | 447 BELLAR COURT | NORTH AURORA | IL | 60542-9161 |
| 12862 | HOFFMAN, BYRON J | WBNA NC CUST FOR THE OF BYRON J HOFFMAN | 523 GLENDALE STREET | SILER CITY | NC | 27344 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12863 | HOFFMAN, DAVID | ALAN L HOFFMAN TTEE U/A/D 12/20/89 | 24109 NE 122 ST | REDMOND | WA | 98053 |
| 12864 | HOFFMAN, EMMA NICOLE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 12865 | HOFFMAN, GWYNITH | ALAN L HOFFMAN TTEE U/A/D 12/20/89 | 24109 NE 122 ST | REDMOND | WA | 98053 |
| 12866 | HOFFMAN, JUSTUS AMMONS | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 12867 | HOFFMAN, KAREN | PLEDGED TO ML LENDER | 210 LYONS PLAIN RD | WESTON | CT | 06883 |
| 12868 | HOFFMAN, MADELENE H | | 174 NOTTINGHAM WAY | HILLSIDE | NJ | 07205 |
| 12869 | HOFFMAN, MICHAEL | TOD CHERYL D PRESCOTT | 984 MACKENZIE CREEK AVENUE | HENDERSON | NV | 89015 |
| 12870 | HOFFMAN, RICHARD J | IRA ETRADE CUSTODIAN | 1910 ST JOE CENTER RD #12 | FORT WAYNE | IN | 46825-5000 |
| 12871 | HOFFMAN, TESSA KATHERINE | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TST DTD 12/29/94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 12872 | HOFFMAN, TOBY E. | | 744 SAW MILL ROAD | SUNBURY | PA | 17801 |
| 12873 | HOFFMANN, DAN PATRICK | KRISTIN MARIE HOFFMANN TTEE FBO DAN HOFFMANN LIVING TRUST U/A/D 10-29-2009 | 4516 N. DAMEN | CHICAGO | IL | 60625-1602 |
| 12874 | HOFFMANN, ELIZABETH P | | 203 LOVERS LN | FAIRFIELD | CT | 06824 |
| 12875 | HOFFMANN, FREDERICK B | CHARLES SCHWAB TRUST CO CUST SORLING NORTHRUP ET AL 401K FBO FREDERICK B HOFFMANN | 1218 W PINE ST | SPRINGFIELD | IL | 62704 |
| 12876 | HOFFMANN, MARION P | MARION P HOFFMANN | 2602 GREENLEAF AV | WILMETTE | IL | 60091-2221 |
| 12877 | HOFFMANN, PHILLIP P | | APO AP 96535 PAO US EMBASSY KUALA LUMPUR | FPO | AP | 96507 |
| 12878 | HOFFMANN, WAYNE T | WAYNE T HOFFMANN | 5854 S PARIS CT | ENGELWOOD | CO | 80111-4122 |
| 12879 | HOFMANN, BRUNO | GABELLI US PORTFOLIO | 120 EAST 87TH STREET APT RPH1A | NEW YORK | NY | 10128-1116 |
| 12880 | HOFMEISTER, SALLIE | | 863 HYPERION AVE | LOS ANGELES | CA | 90029 |
| 12881 | HOFMEISTER, SALLIE | SALLIE HOFMEISTER | 863 HYPERION AVE | LOS ANGELES | CA | 90029-3105 |
| 12882 | HOFRICHTER, PETER | LINDA HOFRICHTER | 10 PROVOST STREET BOX 92 | GREAT RIVER | NY | 11739 |
| 12883 | HOFSAS, ELIZABETH | | 5327 19TH AVENUE | MOLINE | IL | 61265 |
| 12884 | HOGAN JR, MR ORLANDO W | | 65 RIVER PARK DR NW | ATLANTA | GA | 30328 |
| 12885 | HOGAN, DENNIS A | DENNIS A HOGAN | 0S035 LEE CT | WINFIELD | IL | 60190-1812 |
| 12886 | HOGAN, LAURA HAYER | AND FRANK HOGAN JTWROS | 5245 WOODDALE AVE | EDINA | MN | 55424-1311 |
| 12887 | HOGAN, LAURA HAYER | FRANK HOGAN JTWROS | 5245 WOODDALE AVE | EDINA | MN | 55424 |
| 12888 | HOGAN, THOMAS H | | 143 MARLTON PIKE | MEDFORD | NJ | 08055 |
| 12889 | HOHENTHANER, ANDREW M | | 14228 SHORE LANE NE | PRIOR LAKE | MN | 55372 |
| 12890 | HOHING, LAURA B | | 929 N ASTOR #408 | MILWAUKEE | WI | 53202 |
| 12891 | HOHMANN, ROBERT R | STIFEL NICOLAUS CUSTODIAN FOR ROBERT R HOHMANN SEP IRA STIFEL FREEDOM ACCOUNT | 523 N WISNER | PARK RIDGE | IL | 60068 |
| 12892 | HOJNOWSKI, MR CARL | AND WILMA M HANSON JTWROS | 1850 NO. WHITLEY AVE. APT 718 | HOLLYWOOD | CA | 90028-4956 |
| 12893 | HOJNOWSKI, MR CARL | WILMA M HANSON JTWROS | 1850 NO. WHITLEY AVE. APT 718 | HOLLYWOOD | CA | 90028 |
| 12894 | HOKANSON, GAYLAND | CGM IRA CUSTODIAN BRANDES/ALL CAP VALUE PORT. | 228 WASHBURN AVE N | MINNEAPOLIS | MN | 55405-1751 |
| 12895 | HOKE, LAWRENCE J | RITA HOKE JT TEN | 405 E ILLINOIS RD | LAKE FOREST | IL | 60045-2354 |
| 12896 | HOKINSON, CARLA J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1896 LIBERTY COURT | ELK GROVE | IL | 60007 |
| 12897 | HOLBERT, DENNIS E | | 2437 BAY AREA BLVD. BOX 133 | HOUSTON | TX | 77058-1519 |
| 12898 | HOLBERTON, JOHN C | | 718 HERMOSA ST | S PASADENA | CA | 91030 |
| 12899 | HOLBROOK MD, THOMAS L | | 5780 PHEASANT DR | NASHOTAH | WI | 53058 |
| 12900 | HOLBROOK, NSPS LISA A | FMTC CUSTODIAN-BDA NSPS LISA A HOLBROOK | 9 LIMB CT | WHITE HALL | MD | 21161 |
| 12901 | HOLCOMB, MICHAEL D | | 22628 30TH AVE. | CADOTT | WI | 54727 |
| 12902 | HOLDA, EDWARD J | EDWARD J HOLDA | 3378 HUSKING PEG LN | GENEVA | IL | 60134-4656 |
| 12903 | HOLDEN, ARTHUR L. | BETSY D. HOLDEN JT TEN WROS | 325 WOODLEY ROAD | WINNETKA | IL | 60093 |
| 12904 | HOLDEN, JEFFREY M | CAROL T HOLDEN JT WROS | 606 FOREST AVE | GLEN ELLYN | IL | 60137 |
| 12905 | HOLDEN, MONICA | | 3111 PHEASANT CREEK DR | NORTHBROOK | IL | 60062 |
| 12906 | HOLDERMAN, JAMES FRANKLIN | 1040 N LAKE SHORE DR A | 14B | CHICAGO | IL | 60611 |
| 12907 | HOLDERMAN, JAMES FRANKLIN | | 1040 N LAKE SHORE DR A 14B | CHICAGO | IL | 60611 |
| 12908 | HOLDINGS, BEN GOULD | | HAMILTON ON L8P 1J8 310 MAIN STREET | CANADA (CAN) | ON | L8P 1J8 |
| 12909 | HOLGUIN, JUDITH E | JUDITH E HOLGUIN | 1971 JAMES PL | SAN JOSE | CA | 95125-4658 |
| 12910 | HOLIHAN, NANCY J | NANCY J HOLIHAN | 2017 AMMER RIDGE APT 201 | GLENVIEW | IL | 60025-1870 |
| 12911 | HOLLADAY FAMILY PARTNERSHIP | | 12 EDWIN HOLLADAY PL | PELL CITY | AL | 35125 |
| 12912 | HOLLAND, DUANE | | 245 CHATFIELD WAY | FRANKLIN | TN | 37067-6239 |
| 12913 | HOLLAND, LYNN B. | BRANDES ACV | 595 S. JACKSON AVENUE | BARTOW | FL | 33830 |
| 12914 | HOLLAND, NANCY D | | 245 CHATFIELD WAY | FRANKLIN | TN | 37067-6239 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 12915 | HOLLAND, ROBERT | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1535 WILLIAM ST APT 1E | RIVER FOREST | IL | 60305 |
| 12916 | HOLLATZ, KATHLEEN A | KATHLEEN A HOLLATZ | 10699 NORTH CREEK RD | BOULDER JUNCTION | WI | 54512-9740 |
| 12917 | HOLLEN, DALE S | & MARY ANN P HOLLEN JTWROS | PO BOX 990 47687 LUCAS COVE RD | SAINT MARYS | MD | 20686 |
| 12918 | HOLLENBECK, DAVID M | DAVID M HOLLENBECK | 104 FOREST | BELLEVILLE | IL | 62223-1214 |
| 12919 | HOLLENBERG, JACK E | | 1321 SURREY LANE | ROCKVILLE CTR | NY | 11570 |
| 12920 | HOLLERUD, STEVEN H | | 2601-RINGO ROAD | INDEPENDENCE | MO | 64057 |
| 12921 | HOLLERUD, STEVEN H | | 2601-RINGO ROAD | INDEPENDENCE | MO | 64057 |
| 12922 | HOLLEY, ALVIN G | ALVIN G HOLLEY | BOX 832 | LIVINGSTON | TX | 77351-0014 |
| 12923 | HOLLEY, DAVID R | DAVID R HOLLEY | BOX 168 TIMES MIRROR SQUARE | LOS ANGELES | CA | 90053 |
| 12924 | HOLLIDAY, DAVID W | DAVID W HOLLIDAY | PO BOX 45 | KYLERTOWN | PA | 16847 |
| 12925 | HOLLIDAY, KENNETH H | AND MARCELLA HOLLIDAY JTWROS MGD BY BRANDES ACV | 8907 ACUFF LANE | LENEXA | KS | 66215-2939 |
| 12926 | HOLLIE, GARY R | DARCY RUSCIGNO HOLLIE TEN/COM NORTHERN TRUST LCV | 7653 NE 10TH ST | MEDINA | WA | 98039 |
| 12927 | HOLLINGER, PAUL R | C/O RANDY HOOVER | 270 WALKER DR STE 201 | STATE COLLEGE | PA | 16801 |
| 12928 | HOLLINGSHEAD JR, JAMES C | JAMES C HOLLINGSHEAD JR | 126 W MAIN ST | MILLVILLE | NJ | 08332-4316 |
| 12929 | HOLLINGSWORTH, NANCY | *FS BRANDES ACV** | 600 MUSEUM DRIVE | CHARLOTTE | NC | 28207-2336 |
| 12930 | HOLLINGSWORTH, NANCY | FS BRANDES ACV | 600 MUSEUM DRIVE | CHARLOTTE | NC | 28207 |
| 12931 | HOLLINGSWORTH, ROBERT EDMUND | LYNN H LEVERTY JT TEN | 7948 MESA TRAILS CIR | AUSTIN | TX | 78731 |
| 12932 | HOLLINGSWORTH, STEPHEN | CGM IRA CUSTODIAN | 1003 ARLINGTON AVE. | EXPORT | PA | 15632-9024 |
| 12933 | HOLLINS, DIXIE M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 277 | CRYSTAL RIVER | FL | 34423-0277 |
| 12934 | HOLLIS Z FABE TTEE | STANLEY G FABE IRREVOCABLE LIFE INSURANCE TR #3 BRANDES U/A DTD 04/06/1995 | 4957 E COMMISSARY COURT | TUCSON | AZ | 85712-6607 |
| 12935 | HOLLISTER, DEBRA L | LARRY L HOLLISTER JT TEN | 1255 PINE HARBOR POINT CIR | ORLANDO | FL | 32806-7849 |
| 12936 | HOLLISTER, RALPH L | | 1340 WEST PARK LN | PANAMA CITY | FL | 32404-9652 |
| 12937 | HOLLOMAN, ROBERT R | | 7 JOHN JAY PLACE | RYE | NY | 10580-2222 |
| 12938 | HOLLOWAY, GUY ASHCRAFT & ANNETTE | GUY ASHCRAFT A C HOLLOWAY TTEE GUY ASHCRAFT & ANNETTE HOLLOWAY 2004 FAM TR U/A 5/17/04 MANAGED BY BRANDES | 112 CRESCENT ROAD | SAN ANSELMO | CA | 94960 |
| 12939 | HOLLOWAY, MARION | | 238 BASE HILL ROAD UNIT 34 | KEENE | NH | 03431 |
| 12940 | HOLLOWAY, SUZANNE R | DIANA F STEIN CO-EXECUTORS ESTATE OF HERSCHEL K HEADLEY | 90 W RIDGEWAY DR | DAYTON | OH | 45459 |
| 12941 | HOLLOWAY, WILLIAM O | PERSHING LLC AS CUSTODIAN | 112 MEADOWBROOK DRIVE | GREENWOOD | SC | 29649 |
| 12942 | HOLLY B LEV 2001 CHARITABLE REMAINDER UNITRUST | | BRONFMAN 1430 BROADWAY FL 17 NEW YORK NY 10018-3355 | | | |
| 12943 | HOLLY J BROWNE TESE | HOLLY JUNE BROWNE | 30 BAYBERRY LN | LEXINGTON | VA | 24450-6060 |
| 12944 | HOLLYFIELD, JOHN S | | 6146 INWOOD | HOUSTON | TX | 77057 |
| 12945 | HOLLYWOOD ANIMAL HOSPITAL | | 2864 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33020-4207 |
| 12946 | HOLM, JEFFREY N | NFS/FMTC IRA | 4319 DEEP FOREST RD | PINETOP | AZ | 85935 |
| 12947 | HOLM, MR ROBERT B | | 24W276 PIN OAK LN | NAPERVILLE | IL | 60540 |
| 12948 | HOLM, RICHARD A. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 719 DIABLO WAY | REDWOOD CITY | CA | 94062 |
| 12949 | HOLMAN, COLIN W | CGM IRA CUSTODIAN | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139-2720 |
| 12950 | HOLMAN, CRAIG | | 13088 WELLESLEY DR | PICKERINGTON | OH | 43147-8442 |
| 12951 | HOLMAN, JOHN W | A G EDWARDS & SONS C/F IRA | P O BOX 382 | KING SALMON | AK | 99613 |
| 12952 | HOLMAN, SARAH L | AND COLIN W HOLMAN JTWROS | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139-2720 |
| 12953 | HOLMAN, SARAH L | COLIN W HOLMAN JTWROS | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139 |
| 12954 | HOLMEN JOINT VENTURE | BARBARA HOLMEN | PO BOX 219 | BONDVILLE | VT | 05340-0219 |
| 12955 | HOLMES TR, JOHNNY SAMUEL | JOHNNY SAMUEL HOLMES TR | 7359 NAVILLETON RD | FLOYDS KNOBS | IN | 47119 |
| 12956 | HOLMES, DAVID H. | LIZANNE D JEVERET JT TEN | 9701 CRAGMONT DR | HENRICO | VA | 23238 |
| 12957 | HOLMES, MR STEPHEN P | AND MRS BONNIE HOLMES TIC PLEDGED TO ML LENDER | 18 KEECH BRIAR LN | POMPTON PLNS | NJ | 07444-1505 |
| 12958 | HOLMES, MRS TAMMY | | 2020 63 AVE CRT | LLOYDMINSTER (CAN) | AB | T9V 3K2 |
| 12959 | HOLMES, WILLIAM MICHAEL | CGM IRA CUSTODIAN | 33A WETHERBY MANSIONS EARLS COURT SQUARE | LONDON SW59B ENGLAND | | |
| 12960 | HOLMQUIST, MARILYN | EDWARD D JONES & CO CUSTODIAN | 4619 JONES BRIDGE CIR | NORCROSS | GA | 30092 |
| 12961 | HOLOHAN, JOSEPH P | IRA | 608 S BEVERLY LN | ARLINGTON HTS | IL | 60005-2702 |
| 12962 | HOLOHAN, JOSEPH P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 608 S BEVERLY LN | ARLINGTON HTS | IL | 60005-2702 |
| 12963 | HOLSTEIN, KAREN KLEVE | C/O TEMPAY INC | 20600 CHAGRIN BLVD #503 | CLEVELAND | OH | 44122-5340 |
| 12964 | HOLT, JENNIFER L | | 117 CONCORD LN | CAROL STREAM | IL | 60188 |
| 12965 | HOLT, LESSIE | | 3361 LIGHTWOOD ROAD | DEATSVILLE | AL | 36022 |
| 12966 | HOLT, LUCINDA | | 9 GOLF VIEW DRIVE | LAFAYETTE HILL | PA | 19444 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12967 | HOLT, SHIRLEY ANN | | 203 WHITE OAK DR | NEWTON | IL | 62448 |
| 12968 | HOLTHAUS, DANIEL | PERSHING LLC AS CU ACCT CLOSED ROLLOVER ACCOUNT | 802 ST. JAMES STREET | PITTSBURGH | PA | 15232 |
| 12969 | HOLTHE, DAVID BRIAN | MKT: UNITED STATES TRUST | 14223 S 5TH ST | PHOENIX | AZ | 85048 |
| 12970 | HOLTHE, ROBERT P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 18516 EL CORTEZ DRIVE | RIO VERDE | AZ | 85263-7135 |
| 12971 | HOLTHOUSE LIVING TRUST | PHILIP J. HOLTHOUSE KATHLEEN M. HOLTHOUSE TTEE U/A/D 07/18/00 | 2624 CASIANO ROAD | LOS ANGELES | CA | 90077 |
| 12972 | HOLTHOUSE, CANDACE A | AND SCOTT K ARENTSEN JTWROS | 3231 ALLENDALE DRIVE | KETTERING | OH | 45409-1204 |
| 12973 | HOLTHOUSE, CANDACE A | SCOTT K ARENTSEN JTWROS | 3231 ALLENDALE DRIVE | KETTERING | OH | 45409 |
| 12974 | HOLTHOUSE, CYNTHIA J. | | 163 UPLAND ROAD | NEWTONVILLE | MA | 02460-2420 |
| 12975 | HOLTHOUSE, PHILIP J. | KATHLEEN M. HOLTHOUSE TTEE U/A/D 07/18/00 FBO HOLTHOUSE LIVING TRUST | 2624 CASIANO ROAD | LOS ANGELES | CA | 90077-1508 |
| 12976 | HOLTZ, ALEX | ALEX HOLTZ | 299 BOW DR | HAUPPAUGE | NY | 11788-1721 |
| 12977 | HOLTZ, DAVID A | MARIAN HOLTZ TENANTS BY ENTIRETY ADVANTAGED ASSET ACCOUNT | 10120 NEW LONDON DR | POTOMAC | MD | 20854 |
| 12978 | HOLTZ, DAVID A. | HOLTZ MARIAN TNT BY ENTIRETY PORTFOLIO ADVISOR | 10120 NEW LONDON DR. | POTOMAC | MD | 20854-4849 |
| 12979 | HOLTZ, DAVID A. AND | MARIAN HOLTZ TNT BY ENTIRETY PORTFOLIO ADVISOR | 10120 NEW LONDON DRIVE | POTOMAC | MD | 20854-4849 |
| 12980 | HOLTZ, LESLIE | | 435 TWIN OAK RD | SOUTH ORANGE | NJ | 07079 |
| 12981 | HOLTZ, MARIAN | ADVANTAGED ASSET ACCOUNT | 10120 NEW LONDON DR | POTOMAC | MD | 20854 |
| 12982 | HOLTZ, MARIAN | PORTFOLIO ADVISOR | 10120 NEW LONDON DR. | POTOMAC | MD | 20854-4849 |
| 12983 | HOLTZ, MICHAEL E | MICHAEL E HOLTZ | 1210 W HOVEY | NORMAL | IL | 61761-3366 |
| 12984 | HOLTZCLAW, CATHERINE | CGM IRA CUSTODIAN | 2251 DOSWELL AVENUE | ST PAUL | MN | 55108-1744 |
| 12985 | HOLTZER, ALLAN H | FERN T HOLTZER JT TEN | 33 LAUREN AVE | DIX HILLS | NY | 11746 |
| 12986 | HOLZAPFEL, FRANK J | SCOTTRADE INC TR FRANK J HOLZAPFEL IRA | 13817 DECATUR CIRCLE | OMAHA | NE | 68154 |
| 12987 | HOLZAPFEL, WILLIAM R | | 56 GEORGIAN COURT | ELIZABETH | NJ | 07208 |
| 12988 | HOLZAPFEL, WILLIAM R. | ROLLOVER IRA | 56 GEORGIAN COURT | ELIZABETH | NJ | 07208 |
| 12989 | HOM, MRS ANN | | 223-15 56 RD. | OAKLAND GARDENS | NY | 11364 |
| 12990 | HOMAN, ROGER W | | 10S194 RIDGE RD | NAPERVILLE | IL | 60565 |
| 12991 | HOMAN, ROGER W | | 10S194 RIDGE RD | NAPERVILLE | IL | 60565-3181 |
| 12992 | HOMANN, CHARLES L | FMT CO CUST IRA ROLLOVER | 1001 E HIGH ST | FARMER CITY | IL | 61842 |
| 12993 | HOME, ELIM PARK BAPTIST | DAVID OBERG | 140 COOK HILL ROAD | CHESHIRE | CT | 06410 |
| 12994 | HOME, MICHIGAN MASONIC | | 1200 WRIGHT AVE | ALMA | MI | 48801-1133 |
| 12995 | HOME, MOUNT ST VINCENT | ATTENTION: BILL ROTH | 4159 LOWELL BLVD | DENVER | CO | 80211 |
| 12996 | HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 12997 | HOMELAND INSURANCE COMPANY OF NEW YORK | | ONE BEACON LANE | CANTON | MA | 02021 |
| 12998 | HOMER W JOHNS TRUST | HOMER W JOHNS TTEE U/A DTD 11/18/2004 | 914 ROBINHOOD LANE | LA GRANGE | IL | 60526 |
| 12999 | HON HARRY F BYRD REV TRUST | U/A DTD 01/25/82 HARRY F BYRD JR & THOMAS T BYRD CO TRUSTEES | 2 N KENT ST | WINCHESTER | VA | 22601 |
| 13000 | HON HARRY F. BYRD REV TRUST | U/A DTD 1/25/8 | 2 N. KENT STREET | WINCHESTER | VA | 22601-5038 |
| 13001 | HONAN, ALICIA M | ALICIA M HONAN | 912 GREENRIDGE ROAD | BUFFALO GROVE | IL | 60089-4118 |
| 13002 | HONBO, ARLENE | RESTRICTED SPECIAL PENSION A/C | 33 PORTUGUESE BEND ROAD | ROLLING HILLS | CA | 90274 |
| 13003 | HONBO, EUGENE | AND ARLENE HONBO JTWROS PORTFOLIO MANAGED ACCOUNT | 33 PORTUGUESE BEND ROAD | ROLLING HILLS | CA | 90274-5049 |
| 13004 | HONBO, EUGENE | ARLENE HONBO JTWROS PORTFOLIO MANAGED ACCOUNT | 33 PORTUGUESE BEND ROAD | ROLLING HILLS | CA | 90274 |
| 13005 | **HONDA OF AMERICA MANUFACTURING, INC.** | | **SHAUN MCCLOSKEY AH BLDG. GATE D, 24500 HONDA PKWY, MARYSVILLE OH 43040-9251** | | | |
| 13006 | HONDA, FRED | FRED HONDA | 12453 WALSH AVE | LOS ANGELES | CA | 90066-6607 |
| 13007 | HONEYBOURNE, WILLIAM | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO WILLIAM HONEYBOURNE | 2954 WEST ROME AVENUE | ANAHEIM | CA | 92804 |
| 13008 | **HONEYWELL INTERNATIONAL INC. MASTER RETIREMENT TRUST** | | **NATHAN MERKEL HONEYWELL INTERNATIONAL, INC., 101 COLUMBIA DRIVE, MORRISTOWN, NJ 07962** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13009 | HONG KONG MONETARY AUTHORITY | | C/O: EXTERNAL MANAGERS DIVISION, ELIZABETH CHOI HONG KONG MONETARY AUTHORITY, 55/F, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, HONG KONG | | | |
| 13010 | HONG, ANTHONY | | 10 ROSLYN CT | ENGLEWOOD CLIFFS | NJ | 07632-3050 |
| 13011 | HONG, NANCY Y | | 901 S ALBERT ST | MT PROSPECT | IL | 60056 |
| 13012 | HONG, ROBERT W. | AKEMI M HONG TEN IN COM | 426 WEST 58TH STREET APT. 1A | NEW YORK | NY | 10019 |
| 13013 | HONG, ROBERT W. | AND AKEMI M HONG TEN IN COM | 426 WEST 58TH STREET APT. 1A | NEW YORK | NY | 10019-1120 |
| 13014 | HONIGBERG, JANICE L | | 421 WEST MELROSE STREET 17C | CHICAGO | IL | 60657 |
| 13015 | HONNEN, EILEEN | MARK E. HONNEN TTEE U/A/D 12-05-2003 EILEEN HONNEN GST NON EXEM MAR | 5055 E. 72ND AVE. | COMMERCE CITY | CO | 80022-1513 |
| 13016 | HONOHAN, CELIA TRIGGS | AND JAMES P HONOHAN TIC BRANDES M-L VALUE | 520 E 86TH ST # 9A | NEW YORK | NY | 10028 |
| 13017 | HONOLULU POLICE RELIEF ASSOCIATION | | 1537 YOUNG ST #200 | HONOLULU | HI | 96826 |
| 13018 | HONORA AHERN GROSE TTEE | ELLIS RINALDI TTEE U/A DTD 08/04/1994 BY MADISON GROSE IRREV INS TR | 715 LAKE AVE | GREENWICH | CT | 06830 |
| 13019 | HOOD, CAROL G | | 147 W STATE STREET APT. J3 | KENNETT SQ | PA | 19348 |
| 13020 | HOOD, CAROL G | | 1913 SW PALM CITY RD APT G | STUART | FL | 34994 |
| 13021 | HOOGHEEM, EUGENE | | 807 FARMHILL LANE | LAKE VILLA | IL | 60046 |
| 13022 | HOOGHEEM, JAMES | | 1102 WISCONSIN STREET | GLENWOOD | IL | 60425 |
| 13023 | HOOGSTRATEN, NICHOLAS VAN | HRBFA CUST OF NICHOLAS VAN HOOGSTRATEN | 37 S CALUMET AVE | HASTINGS HDSN | NY | 10706 |
| 13024 | HOOK, HAROLD S | PARAMETRIC | 101 WESTCOTT ST. # 1102 | HOUSTON | TX | 77007-7095 |
| 13025 | HOOK, MARY STEPHANIE | CGM IRA CUSTODIAN ROOSEVELT INVESTMENTS | PO BOX 300 | EAST BUTLER | PA | 16029-0300 |
| 13026 | HOOK, SANDERS | | 623 FAIRWAY CREEK DR | ONALASKA | WI | 54650 |
| 13027 | HOOKER, ANNE C | ROSS B HOOKER III TEN COM | 5199 HOLMES PL | BOULDER | CO | 80303 |
| 13028 | HOOKER, THOMAS W | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 18 GOLF AVE | PITTSFORD | NY | 14534 |
| 13029 | HOOKS K. JOHNSTON III & EUZABETH E. JOHNSTON | | MRS EUZABETH E JOHNSTON 1017 DUCHESS DR. MCLEAN VA 22102-2007 | | | |
| 13030 | HOOPER, ROBERT A | | 3313 BRECONWOOD CIRCLE | URBANDALE | IA | 50323 |
| 13031 | HOOPER, ROOSEVELT | | 1339 1/2 DUNSMUIR AVE | LOS ANGELES | CA | 90019 |
| 13032 | HOOTMAN, GREETA E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1442 W BELLE PLAINE | CHICAGO | IL | 60613 |
| 13033 | HOOTMAN, HOLLY ELIZABETH | | 1442 W BELLE PLAINE | CHICAGO | IL | 60613-1902 |
| 13034 | HOOVER, ELIZABETH | | 5843 PARADISE POINT DRIVE | VILLAGE OF PALMETTO BAY | FL | 33157 |
| 13035 | HOOVER, ROY R | CGM SAR-SEP IRA CUSTODIAN | 11420 OLD PROSPECT HILL RD | GLENN DALE | MD | 20769 |
| 13036 | HOOVER, ROY R | CGM SAR-SEP IRA CUSTODIAN ROY R HOOVER PC | 11420 OLD PROSPECT HILL ROAD | GLENN DALE | MD | 20769-9424 |
| 13037 | HOOVER, WAYNE W. | AND LEAH K. HOOVER JTWROS BRANDES DOMESTIC VALUE | 130 8TH LANE | KIRKLAND | WA | 98033-6339 |
| 13038 | HOOVER, WAYNE W. | LEAH K. HOOVER JTWROS BRANDES DOMESTIC VALUE | 130 8TH LANE | KIRKLAND | WA | 98033 |
| 13039 | HOPE JR, DR. HAROLD P | BRANDES LCV | 3811 BONWOOD DR. | CHARLOTTE | NC | 28211 |
| 13040 | HOPKINS, ARCHIBAL W | RAMONA J COFOID TTEES CHARLES B ROBINSON JR LIVING TRUST UAD12/31/05 | 306 S MCCOY BX 224 | GRANVILLE | IL | 61326 |
| 13041 | HOPKINS, CYNTHIA H | | 40 ELSTON ROAD | UPPER MONTCLAIR | NJ | 07043 |
| 13042 | HOPKINS, DOROTHY | DOROTHY HOPKINS | | WAUKEGAN | IL | 60085-3509 |
| 13043 | HOPKINS, DOUGLAS W | DOUGLAS W HOPKINS | PO BOX 2381 | TUCKER | GA | 30085-2381 |
| 13044 | HOPKINSON, GARY J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1375 MOUNTAIN VISTA | WENATCHEE | WA | 98801 |
| 13045 | HOPPE, CATHERINE B | | 1040 N. LAKE SHORE DR #14B | CHICAGO | IL | 60611 |
| 13046 | HOPPE, HELMUT | SANDRA HOPPE JTWROS | 20W500 ARMY TRAIL BLVD | ADDISON | IL | 60101 |
| 13047 | HOPSON, BARRIE | AND VALERIE MAUNDER JTWROS ASHLING HOUSE BACK CHURCH LANE | ADEL WEST YORKSHIRE | ENGLAND | | |
| 13048 | HOPWOOD, THOMAS H | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 1875 LAKELAND DR | FINKSBURG | MD | 21048 |
| 13049 | HORAK, RICHARD D | ELLEN P HORAK JT TEN | 755 NICOLET AVE | DE PERE | WI | 54115 |
| 13050 | HORAN, KATHLEEN A | | 1124 LAKESIDE DR SE | GRAND RAPIDS | MI | 49506 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13051 | HORANGIC, CAROLINE HUBBARD BASIL | JT TEN | 1713 CAMP CRAFT ROAD | AUSTIN | TX | 78746 |
| 13052 | HORGAN, DENIS | DENIS HORGAN | 45 RIGGS AVE | WEST HARTFORD | CT | 06107-2740 |
| 13053 | HORIZON BANCORP | | 515 FRANKLIN SQUARE | MICHIGAN CITY | IN | 46360 |
| 13054 | **HORIZON TRUST &INVESTMENT MAN** | | **RACHEL SAXON, PRESIDENT 515 FRANKLIN STREET, MKHICAN CITY 1146360** | | | |
| 13055 | HORN, JEFFREY | CGM IRA CUSTODIAN | 15244 VALLEY VISTA | SHERMAN OAKS | CA | 91403-4002 |
| 13056 | HORN, ROBERT E | TD AMERITRADE CLEARING CUSTODIAN IRA | 18540 MOONTOWN RD | NOBLESVILLE | IN | 46060 |
| 13057 | HORN, STANLEY JO | 205 N MICHIGAN AVE | 40 TH FLOOR | CHICAGO | IL | 60601 |
| 13058 | HORNBROOK, ROBERT A | | 401 49TH ST | W DES | IA | 50265 |
| 13059 | HORNSBY, ARTHUR F | A/C MGD BY KPH ∥ KEMPEN INC | 815 E CHAPIN ST | MORRIS | IL | 60450 |
| 13060 | HOROWITZ, ANDREW B | AMY B HOROWITZ JTWROS | 5 KIMBALL CIRCLE | WESTFIELD | NJ | 07090 |
| 13061 | HOROWITZ, GAILE | MARTIN HOROWITZ JT TEN | RR 2 BOX 2960 | CANADENSIS | PA | 18325 |
| 13062 | HOROWITZ, JOSEPH | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 49 W 96TH ST APT 6G | NEW YORK | NY | 10025-6523 |
| 13063 | HORRIGAN, JAMES E | CON-SOL/BRANDES | PO BOX 6157 | WYOMISSING | PA | 19610-0157 |
| 13064 | HORRIGAN, MARY KATE | CON-SOL/BRANDES | 84 MONTCLAIR AVENUE | MONTCLAIR | NJ | 07042-4131 |
| 13065 | HORRIGAN, MATTHEW J | CON-SOL/BRANDES | 92 GORDONHURST AVENUE | UPPER MONCLAIR | NJ | 07043-1716 |
| 13066 | HORTON FAMILY LIVING TRUST | BILL HORTON & MARY HORTON TTEE HORTON FAMILY LIVING TRUST | 8807 BRETSHIRE | DALLAS | TX | 75228 |
| 13067 | HORTON SR, STAGER | STAGER HORTON SR | 18309 PRAIRIE ST | DETROIT | MI | 48221-2193 |
| 13068 | HORTON, EMILY C. | | 1508 UPSHUR STREET NW | WASHINGTON | DC | 20011-7008 |
| 13069 | HORTON, GEOFFREY | GAYLE HORTON TTEE U/A/D 07-13-2000 FBO HORTON 2000 REVOCABLE TRUS | 15885 AVENIDA DEL SOL | SONORA | CA | 95370-8665 |
| 13070 | HORTON, MATTHEW N | NICOLE M HORTON JT TEN | 516 W MOHAWK TRL | DE FOREST | WI | 53532-1073 |
| 13071 | HORVATH, ZOLTAN | ZOLTAN HORVATH | 38877 N KENMORE RD | ANTIOCH | IL | 60002-7119 |
| 13072 | HORVATH, ZOLTAN I | FMT CO CUST IRA ROLLOVER | 38877 N KENMORE RD | ANTIOCH | IL | 60002 |
| 13073 | HORVITZ, JANE ROSENTHAL | | 19100 N PARK BLVD | SHAKER HTS | OH | 44122 |
| 13074 | HORWICH DECEASED, MRS LILLIAN | | 1343 HACKBERRY LANE | WINNETKA | IL | 60093-1607 |
| 13075 | HORWICH, MRS LILLIAN | | 1343 HACKBERRY LANE | WINNETKA | IL | 60093 |
| 13076 | HORWITZ, BARBARA | | ONE LAKEVILLE CT | ROSLYN | NY | 11576 |
| 13077 | HORWITZ, BARBARA | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES- LARGE VALUE | 1 LAKEVILLE COURT | ROSLYN | NY | 11576-2513 |
| 13078 | HORWITZ, THEODORE | CGM IRA ROLLOVER CUSTODIAN MGD: HORIZON RESEARCH | 1 LAKEVILLE COURT | ROSLYN | NY | 11576-2513 |
| 13079 | HOSBACH, PHILIP H | | 2244 HIGH ROAD | CRESCO | PA | 18326 |
| 13080 | HOSEMANN, JANIS M | | WALTON-ON-THAMES 196 SHAW DRIVE | KT122LW UNITED (GBR) | | |
| 13081 | HOSHABJIAN, LUCILLE M. | CGM IRA CUSTODIAN | 328 SOUTH CAROL BLVD. | UPPER DARBY | PA | 19082-2805 |
| 13082 | HOSHOVSKY, GREGG E | | 2965 CABERNET LN | BEND | OR | 97701 |
| 13083 | HOSMON, ROBERT S | FMTC CUSTODIAN - ROTH IRA | 3071 OAK AVE | MIAMI | FL | 33133 |
| 13084 | **HOSPICE FOUNDATION OF PALM BEACH COUNTY, INC.** | | **HOSPICE FOUNDATION OF PBC INC. ALEXANDER J. GIGUERE 5300 EAST AVE. WEST PALM BEACH FL 33407-2387** | | | |
| 13085 | HOSPICE OF LANCASTER COUNTY | 685 GOOD DRIVE | PO BOX 4125 | LANCASTER | PA | 17604 |
| 13086 | HOSPITAL PENSION PLAN | TTE HOSPITAL | 720 W. CENTRAL AVE | EL DORADO | KS | 67042-2112 |
| 13087 | HOSPITAL, BELLIN | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 13088 | HOSPITAL, LENOX HILL | DEVELOPMENT DEPT. ATTN: SHERRIE HAMMOND | 100 EAST 77TH STREET | NEW YORK | NY | 10075-1850 |
| 13089 | HOSPITAL, SOUTH SHORE | CORPORATION ATTN: JESUS M ONG | 8012 S CRANDON AVE | CHICAGO | IL | 60617 |
| 13090 | HOSTETLER, LARRY | JOHN WECK WILLIAM GEISTER TTEE CARDUNAL SAVINGS BANK 401K | PO BOX 839 | W DUNDEE | IL | 60118 |
| 13091 | HOTTLE, WARREN P | | 1125 WEST AVE | RICHMOND | VA | 23220-3719 |
| 13092 | HOUDA, GREGORY G | | 1106 W NEWPORT AVE APT. #3 | CHICAGO | IL | 60657 |
| 13093 | HOUDA, GREGORY G | ROTH IRA E TRADE CUSTODIAN | APT. #3 1106 W NEWPORT AVE | CHICAGO | IL | 60657 |
| 13094 | HOUDA, GREGORY G | | 701 KETTNER BLVD UNIT 181 | SAN DIEGO | CA | 92101 |
| 13095 | HOUDA, GREGORY G | ROTH IRA E*TRADE CUSTODIAN | 701 KETTNER BLVD UNIT 181 | SAN DIEGO | CA | 92101 |
| 13096 | HOUGH FAMILY FOUNDATION INC | PRESIDENT | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 |
| 13097 | HOUGH FAMILY FOUNDATION INC | PRESIDENT | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 |
| 13098 | HOUGH, HAZEL C | | 1 BEACH DR SE APT 1002 | ST PETERSBURG | FL | 33701-3908 |
| 13099 | HOUGH, WILLIAM R | | 1 BEACH DR SE APT 1002 | ST PETERSBURG | FL | 33701-3908 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13100 | HOUGHTON, JOHN D | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | P O BOX 565 | PACIFIC GROVE | CA | 93950-0565 |
| 13101 | HOUGHTON, LIEBEN WHITTED | SLOWIACZEK & DOUGHERTY SVGS PL & TR DTD 1/1/89 FBO T GEOFFREY LIEBEN | 2027 DODGE ST | OMAHA | NE | 68102 |
| 13102 | HOUK, ROBERT E | STIFEL NICOLAUS CUSTODIAN FOR ROBERT E HOUK IRA R/O | 4775 S HARBOR DR APT. 102 | VERO BEACH | FL | 32967 |
| 13103 | HOULZET ENTERPRISES, L.P. | | WILLIAM HOUZLET 7 COCONUT LN KEY BISCAYNE, FL 33149-1913 | | | |
| 13104 | HOURIET JR, JOHN W | JOHN W HOURIET JR | 412 SWEETBRIAR COURT | YARDLEY | PA | 19067-4760 |
| 13105 | HOURIHAN, JENNY A | AND JOHN E BAILIN JTWROS | 176 WARREN ST | BROOKLYN | NY | 11201 |
| 13106 | HOUSE, ROGER VAN | CGM IRA CUSTODIAN | 1275 POLK PLACE | MINNEAPOLIS | MN | 55421-1854 |
| 13107 | HOUSE, RONALD MCDONALD | | 550 MICKLE BLVD | CAMDEN | NJ | 08103 |
| 13108 | HOUSE, RONALD MCDONALD | CHARITIES OF NEW MEXICO ATTN: SANDY MANN EXEC DIR | 1011 YALE NE | ALBUQUERQUE | NM | 87106-3825 |
| 13109 | HOUSEMAN, JOHN | AND PATRICIA HOUSEMAN JTWROS | 51 LINDEN ST | MASSAPEQUA | NY | 11758 |
| 13110 | HOUSER, BOB | NORTHERN TRUST | 606 VALLEY OF THE MOON | VICKSBURG | MS | 39180 |
| 13111 | HOUSING CONSERVATION | COORDINATORS INC MNG BY BRANDES INV PARTNERS | 777 10TH AVENUE | NEW YORK | NY | 10019 |
| 13112 | HOUSTON ENDOWMENT, INC. | | SHERYL JOHNS HOUSTON ENDOWMENT INC., 600 TRAVIS, SUITE 6400, HOUSTON, TX 77002 | | | |
| 13113 | HOUSTON SYMPHONY SOO ETY STAFF EMPLOYEES RETIREMENT PLAN | | SEI INVESTMENTS, AS TRUSTEE ONE FREEDOM VALLEY DRIVE OAKS PA 19456 | | | |
| 13114 | HOUSTON, JANET | (SUGGEST - GIBELLI) | 2818 46TH AVENUE WEST | SEATTLE | WA | 98199 |
| 13115 | HOUSTON, JOHN L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | CODIGO (A-270) PO BOX 669004 | MIAMI SPRINGS | FL | 33266 |
| 13116 | HOUSTON, LILLIAN E. | | 15101 INTERLACHEN DR. APARTMENT #122 | SILVER SPRINGS | MD | 20906-5676 |
| 13117 | HOUY, JAMES D | | 6746 N. LEOTI AVE. | CHICAGO | IL | 60646 |
| 13118 | HOVANESIAN, DANIEL G | AND CAROL R HOVANESIAN JTWROS BRANDES - ALL CAP VALUE | 8 HAWTHORNE STREET | SOMERVILLE | MA | 02144-2907 |
| 13119 | HOVDA, NORMAN T | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO NORMAN T HOVDA IRA R/O | 4400 E INA RD | TUCSON | AZ | 85718 |
| 13120 | HOVNANIAN, MR KEVORK | | 110 WEST FRONT STREET PO BOX 500 | RED BANK | NJ | 07701-0500 |
| 13121 | HOVSEPIAN, ALEK | FMT CO CUST IRA ROLLOVER | 18533 ROSCOE BLVD #197 | NORTHRIDGE | CA | 91324 |
| 13122 | HOWANSKY, CARROLL A | CGM IRA CUSTODIAN | 18601 MARION WAY | VILLA PARK | CA | 92861-4245 |
| 13123 | HOWARD A BLUM TRUST DATED 03/06/2001 | | HOWARD BWM 6837 CITRINE DR. CARLSBAD CA 92009-1721 | | | |
| 13124 | HOWARD C. AND JANICE R. TIBBALS JTWROS | | MR. HOWARD C. TIBBALS 435 L AMBIANCE DR, APT 205 LONGBOAT KEY FL 34228-3920 | | | |
| 13125 | HOWARD F ANDERSON TR | UA 12-29-89 HOWARD F ANDERSON TRUST | 35W551 HUB RD | WAYNE | IL | 60184 |
| 13126 | HOWARD F JOHNSON IRREV TRUST | UAD 9-1-95 CRAIG A SMITH TTEE | PO BOX 4058 | KOKOMO | IN | 46904 |
| 13127 | HOWARD F. AHMANSON JR. REVOCABLE TRUST | | HOWARD F. AHMANSON, JR. P.O. BOX 19599 IRVINE, CA 92623-9599 | | | |
| 13128 | HOWARD GOOD TRUST | U/A/D 02/17/1996 HOWARD GOOD TRUSTEE | 7892 IRONWOOD WAY | WEST CHESTER | OH | 45069 |
| 13129 | HOWARD GOOD TRUST | U/A/D 02/17/1996 HOWARD GOOD TRUSTEE | 7892 IRONWOOD WAY | WEST CHESTER | OH | 45069 |
| 13130 | HOWARD J HOERL & DONNA M HOERL JTWROS | | 3215 SAN MARCOS DRIVE | BROOKFIELD | WI | 53005-2950 |
| 13131 | HOWARD J KUNITZ TRUST | HOWARD J KUNITZ TTEE | 834 OXFORD CT | DUNEDIN | FL | 34698-6113 |
| 13132 | HOWARD J KUNITZ TTEE | HOWARD J KUNITZ TRUST 35902 | 834 OXFORD CT | DUNEDIN | FL | 34698-6113 |
| 13133 | HOWARD J. TRIER ENS, TRUSTEE UNDER SELF- DEGARATION OF TRUST DATED 9-18-91 | | MR HOWARD 1 TRIER ENS SIDLEY AUSTIN -36E033 1 S DEARBORN ST CHICAGO IL 60603-2301 | | | |
| 13134 | HOWARD KAPLAN TR | BRYN MAWR COUNTRY CLUB FBO THE STEVEN BIELSKY TRUST U A DATED 12-4-98 | 6600 N CRAWFORD AVE | LINCOLNWOOD | IL | 60712 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13135 | HOWARD L DREIZEN ROLLOVER I | SCOTTRADE INC CUST FBO HOWARD L DREIZEN ROLLOVER IRA | 3723 THOROUGHBRED LN | OWINGS MILLS | MD | 21117-1252 |
| 13136 | HOWARD L GORDON JR ROTH IRA | SCOTTRADE INC CUST FBO HOWARD L GORDON JR ROTH IRA | W700 MILLER RD | BURLINGTON | WI | 53105-2540 |
| 13137 | HOWARD L GRIFFIN & | BARBARA L GRIFFIN | 1755 PARTRIDGE ROAD | YARDLEY | PA | 19067-2639 |
| 13138 | HOWARD M BERNSTEIN SELF DEC TR | HOWARD M BERNSTEIN TTEE HOWARD M BERNSTEIN SELF DEC TR U/A DTD 06/25/1993 | 12843 COLD SPRINGS DRIVE | HUNTLEY | IL | 60142 |
| 13139 | HOWARD M LONDON TRUST | HOWARD M LONDON TTEE HOWARD M LONDON TRUST DTD 08-13-86 | 350 E DUNDEE RD UNIT 309 | BUFFALO GROVE | IL | 60089 |
| 13140 | HOWARD R LIPSON LIVING TRUST | HOWARD R LIPSON TTEE HOWARD R LIPSON LIVING TRUST DTD 9/14/98 | 1900 AVE OF THE STARS #2810 | LOS ANGELES | CA | 90067 |
| 13141 | HOWARD ROSE REVOCABLE TRUST DATED SEPTEMBER 17, 1999, HOWARD ROSE, TRUSTEE | | MR HOWARD ROSE C/O THE HOWARD ROSE AGENCY LTD 9460 WILSHIRE BLVD STE 310 BEVERLY HILLS CA 90212-2710 | | | |
| 13142 | HOWARD S FRANK | | HOWARD S FRANK 445 GRAND BAY DR APT 1211 KEY BISCAYNE, FL 33149-1912 | | | |
| 13143 | HOWARD STANLEY WOLLMAN AND MARINE BERNICE WOLLMAN 1989 FAMILY TRUST | | MR HOWARD S WOLLMAN 11993 PINNACLE PL BEVERLY HILLS CA 90210-1370 | | | |
| 13144 | HOWARD STANLEY WOLLMAN AND MAXINE BERNICE WOLLMAN 1989 FAMILY TRUST | | MR HOWARD S WOLLMAN 11993 PINNACLE PL BEVERLY HILLS CA 90210-1370 | | | |
| 13145 | HOWARD, BRETT | BRETT HOWARD | 225 CLIFFCHASE CLOSE | ROSWELL | GA | 30076 |
| 13146 | HOWARD, CHARLES K | FCC AC CUSTODIAN IRA | 9900 WEST 128TH ST SO | OKTAHA | OK | 74450 |
| 13147 | HOWARD, CHARLOTTE F | CHARLOTTE F HOWARD | 1620 MAYFLOWER CT APT 101 | WINTER PARK | FL | 32792-2500 |
| 13148 | HOWARD, DIANA-MARIE | DIANA-MARIE HOWARD | 6 OAKRIDGE | ALBANY | NY | 12204 |
| 13149 | HOWARD, DR HERBERT H | | 5009 PRINCESS ANN CT | KNOXVILLE | TN | 37918 |
| 13150 | HOWARD, JOAN C KING | | 990 N LAKE SHORE DRIVE #20E | CHICAGO | IL | 60611 |
| 13151 | HOWARD, JOSEPH P | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 12817 MILL RD | PALOS PARK | IL | 60464 |
| 13152 | HOWARD, KATHLEEN E | KATHLEEN E HOWARD | PO BOX 1214 | SONOITA | AZ | 85637-1214 |
| 13153 | HOWARD, LESLIE M | LESLIE M HOWARD | 2737 GRANDVIEW PL | ENDICOTT | NY | 13761 |
| 13154 | HOWARD, MICHAEL | CGM IRA CUSTODIAN | 181 SOUTH PARK STREET #4 | SAN FRANCISCO | CA | 94107-1884 |
| 13155 | HOWARD, ROBERT N | | 41 TOWER ROCK RD | CASCADE | MT | 59421 |
| 13156 | HOWE BARNES HOEFER & ARNETT, INC. EMPLOYEES' PROFIT SHARING PLAN | WILMINGTON TRUST RETIREMENT AND INSTITUTIONAL SERVICES COMPANY TRUSTEE | 222 S. RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 13157 | HOWE BARNES INVESTMENT,INC. EMPLOYEES' PROFIT SHARING PLAN | SECURITY TRUST COMPANY N.A. CUSTODIAN | 222 S. RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 13158 | HOWE, BOB | BOB HOWE | 1120 NO LAKE SHORE DR | CHICAGO | IL | 60611-1353 |
| 13159 | HOWE, ROGER E. | CGM IRA ROLLOVER CUSTODIAN | 6451 HOLLY OAK DR. | ALTA LOMA | CA | 91701 |
| 13160 | HOWE, WILLIAM O | VFTC AS CUSTODIAN | 1043 NORTH KENILWORTH | OAK PARK | IL | 60302 |
| 13161 | HOWELL JR, HILTON H | WACHOVIA BANK NA C/F HILTON H HOWELL JR SEP IRA DELTA LIFE INSURANCE | 4370 PEACHTREE RD NE | ATLANTA | GA | 30319 |
| 13162 | HOWELL, JOHN S | JOHN S HOWELL | 925 IROQUOIS | NAPERVILLE | IL | 60563 |
| 13163 | HOWELL, LINDA | KENNETH HOWELL AS TENANTS IN COMMON | 66 BEECHWOOD LANE | SOUTH WINDSOR | CT | 06074 |
| 13164 | HOWELL, MR RONALD O | CGM IRA ROLLOVER CUSTODIAN | 103 MIDWOOD STREET | BROOKLYN | NY | 11225-5003 |
| 13165 | HOWELL, RONALD O | CITIBANK TAX SHELTER A/C/F RONALD O HOWELL IRR | 103 MIDWOOD STREET | BROOKLYN | NY | 11225 |
| 13166 | HOWELL, W SCOTT | PAMELA K HOWELL TEN COM | 4300 BINGOOSE LN | LYNN HAVEN | FL | 32444 |
| 13167 | HOWELLS GST GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049 |
| 13168 | HOWELLS GST GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049-0927 |
| 13169 | HOWELLS, POLLY H. | | 484 FIRST STREET | BROOKLYN | NY | 11215-2606 |
| 13170 | HOWES, SNOWDEN A | | 4900 LAKE RENAISSANCE CIRCLE | WILMINGTON | NC | 28409-3303 |
| 13171 | HOWKINSON, CHARLES D | CHARLES D HOWKINSON | 14517 PARISH ST | CEDAR LAKE | IN | 46303-9369 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13172 | HOWLAND, DECEASED, DR JOHN | | 25 HILDRETH ROAD | HARPSWELL | ME | 04079-2827 |
| 13173 | HOWLAND, KATHRYN M | | MAGNOLIA SPRINGS PO BOX 207 | AL 36555-0207 | AL | 36555 |
| 13174 | HOYER, ARTHUR | SCOTTRADE INC TR ARTHUR HOYER ROLLOVER IRA | 1121 GRAY FOX WAY | PAHRUMP | NV | 89048 |
| 13175 | HOYER, ARTHUR R | THELMA L LEMTS JT TEN | PO BOX 2168 | PAHRUMP | NV | 89048 |
| 13176 | HOYER, ARTHUR R | THELMA L LEMTS JT TEN | PO BOX 2168 | PAHRUMP | NV | 89048-2168 |
| 13177 | HOYER, DARRELL | CGM IRA ROLLOVER CUSTODIAN MGD: TRADEWINDS INTL VALUE | 2200 EASTWOOD DRIVE | FT COLLINS | CO | 80525-2074 |
| 13178 | HOYT, DANIEL H | | 1 WETHERSFIELD DRIVE | MEDFORD | NJ | 08055 |
| 13179 | HOYT, ROBERT M | WELLS FARGO BANK C/F ROBERT M HOYT | 3322 EAGLE RIDGE DRIVE WEST | WILLMAR | MN | 56201 |
| 13180 | HOZORE, MRS JUDITH S. | | 201 E 79TH ST APT 10F | NEW YORK | NY | 10075-0836 |
| 13181 | HPM, C.E. M.A. CRANNELL | CHARLES E CRANNELL AND MARY ANN CRANNELL TTEES O/T CRANNELL 7/11/96 CMTY PRPTY TR | 1790 CHERRY GROVE DRIVE | SAN JOSE | CA | 95125 |
| 13182 | HPMIL TESE DOM | MR LAWRENCE E HARD | 4316 NE 33RD ST | SEATTLE | WA | 98105-5302 |
| 13183 | HR CAUTHEN REV TRUST | HR CAUTHEN & MARLENE C CAUTHEN COTTEES DTD 11/18/99 | 4520 GILBERTSON RD | FAIRFAX | VA | 22032 |
| 13184 | HRUBES, MARILYN B | | 3201 34TH PLACE | DES MOINES | IA | 50310 |
| 13185 | HSBC | | SUE BULLIMORE 21 ST JAMES SQUARE | LONDON UK | | |
| 13186 | HSBC BANK PLC GLOBAL INV SVCS | SUPERVISOR-CORPORATE ACTIONS MARINER HOUSE | LONDON EC3N 4DA PEPYS STREET | ENGLAND (GBR) | | |
| 13187 | HSBC HOLDINGS PLC | | 8 CANADA SQUARE | LONDON | ENGLAND | E14 5HQ |
| 13188 | HSBC PRIVATE BANK (SUISSE) SA | | CH-1211 GENEVA 3 PO BOX 3580 | SWITZERLAND (CHE) | | |
| 13189 | HSBC SECS (CANADA) | LINDSAY GORDON PRESIDENT & CEO | HSBC SECURITIES (CANADA) 6551 AULDS ROAD SUITE 101 | NANAIMO (CAN) | BC | V9T 6K2 |
| 13190 | HSBC SECURITIES INC. | | 452 5TH AVENUE | NEW YORK | NY | 10018 |
| 13191 | HSIAO, SIGMUND | | 4419 MORAGA AVENUE | OAKLAND | CA | 94611 |
| 13192 | HSING HSIEN KUNG & MARGARET | MOK KUNG TTEES THE KUNG CHARITABLE REMAINDER TRUST UAD 12/6/96 | 24036 OAK KNOLL CIRCLE | LOS ALTOS HILLS | CA | 94022-5100 |
| 13193 | HSU, HENRY SHUEI-CHI | MONICA MUNG-KO YU JT TEN | 1065 SINGING WOOD DR | ARCADIA | CA | 91006 |
| 13194 | HSU, LOUIE A | IRA E*TRADE CUSTODIAN | 1175 DERMOTT DRIVE | SAN JOSE | CA | 95129-3306 |
| 13195 | HSU, ROGER Y | SANDY HSU | 1425 OAK MEADOW RD | ARCADIA | CA | 91006 |
| 13196 | HSU, SHIH-MOU | ORCHARD TRUST AS TRUSTEE FOR OHIO PERMANENTE MEDICAL GROUP INC FBO SHIH-MOU HSU | 19320 IVYWOOD TRL | STRONGSVILLE | OH | 44149 |
| 13197 | HU YONGWU & XIA PING JTWROS | | 805 TIMBER RIDGE CT | WESTMONT | IL | 60559 |
| 13198 | HU, CECILIA Y | IRA ETRADE CUSTODIAN | 3 COLINA LANE | ROLLING HILLS ESTATES | CA | |
| 13199 | HUANG, JIE | | 730 WINSTON LANE | SUGAR LAND | TX | 77479 |
| 13200 | HUANG, LIXIAN | R/O IRA E TRADE CUSTODIAN | 2313 TERPING PLACE | PLANO | TX | 75025 |
| 13201 | HUANG, LIXIAN | R/O IRA E*TRADE CUSTODIAN | 3744 ROUNDTREE WAY | PLANO | TX | 75025 |
| 13202 | HUANG, MR CHAO-JUEI | MANAGED ( USA) | 59 CORTE DELL ROAD | MORAGA | CA | 94556-1533 |
| 13203 | HUANG, ZHENGSI | | 160 RIVERSIDE DR APT 12D | NEW YORK | NY | 10024 |
| 13204 | HUBBARD, FRED W. | CGM IRA CUSTODIAN | 4649 SIX MILE HWY. | SIX MILE | SC | 29682-9501 |
| 13205 | HUBBARD, MR TODD H | | 2725 BURNING TREE LN | SUFFOLK | VA | 23435 |
| 13206 | HUBBARD, WALTER P | | BOX 292 | CHELSEA | VT | 05038 |
| 13207 | **HUBBELL INCORPORATED MASTER PENSION TRUST** | | **JIM BIGGART 40 WATERVIEW DRIVE, SHELTON, CT 06484** | | | |
| 13208 | HUBBELL, JOHN | PERSHING LLC AS CUSTODIAN | 1707 SE 84TH COURT | VANCOUVER | WA | 98664 |
| 13209 | HUBBELL, RENEE | PERSHING LLC AS CUSTODIAN | 1707 SE 84TH COURT | VANCOUVER | WA | 98664 |
| 13210 | HUBBUCH, JOHN J | DIANNA P HUBBUCH | 5124 SKY LAKE DR | PLANO | TX | 75093 |
| 13211 | HUBER JR, RICHARD C | | 10529 HYDE PARK | CARMEL | IN | 46032 |
| 13212 | HUBER, GEORGE G | | 5274 JULIAN AIRPORT RD | LIBERTY | NC | 27298 |
| 13213 | HUBER, KIMBERLY CORNELL | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 1942 GRACE AVE APT 115 | LOS ANGELES | CA | 90068 |
| 13214 | HUBER, MARY LOUISE | AND PETER H BROOKS JTWROS | 1 WICKFORD CT | WEST WINDSOR | NJ | 08550 |
| 13215 | HUBER, ROBERT C | LAURENA P HUBER TEN COM | 25642 SE 41ST ST | ISSAQUAH | WA | 98029 |
| 13216 | HUBER, ROBERT C | LAURENA P HUBER TEN COM | 25642 SE 41ST ST | ISSAQUAH | WA | 98029-5728 |
| 13217 | HUBERT C MOOG CHARITABLE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 13218 | HUBERT C MOOG TR FBO JAMES | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 13219 | HUBERT C MOOG TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 13220 | HUBERT C MOOG TRUST FOR EMILY RACHEL MOOG | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 13221 | HUBERT E. FISCHER FAMILY | ELIZABETH S FISCHER TTEE HUBERT E. FISCHER FAMILY TRUST U/A DTD 6/27/00 | 9907 CAPTAINS DR. | ALGONQUIN | IL | 60102 |
| 13222 | **HUBERT R GOTZES MARITAL TRUST** | | **JANE L GOTZES, AS CO-TRUSTEE C/O TERESA ALLEN 9985 AFTON PL SHREVEPORT LA 71106-9344** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13223 | HUBERT, THOMASYNE C | TOD THOMAS G HUBERT SUBJ TO STA TOD RULES | 867 BALFOUR | GROSSE POINTE | MI | 48230 |
| 13224 | HUBERT, THOMASYNE C | TOD THOMAS G HUBERT SUBJ TO STA TOD RULES | 901 SOUTH EDGEWOOD LANE | MT PROSPECT | IL | 60056-4058 |
| 13225 | HUBLER, LAWRENCE C | CGM IRA ROLLOVER CUSTODIAN | 5571 LAKEWOOD TRAIL | CANANDAIGUA | NY | 14424-9108 |
| 13226 | HUDSON BAY FUND LP | | 120 BROADWAY 40TH FLOOR | NEW YORK | NY | 10271-4099 |
| 13227 | HUDSON BAY MASTER FUND LTD | | 120 BROADWAY 40TH FLOOR | NEW YORK | NY | 10271-4099 |
| 13228 | HUDSON, DANIEL F | VICKI R HUDSON JT TEN/WROS | 2812 ABBEY MANOR CIR | BROOKEVILLE | MD | 20833-3246 |
| 13229 | HUDSON, DR RAIDAH | MUTUAL SOLUTIONS | 4374 LABURNUN AVENUE | RICHMOND | VA | 23231 |
| 13230 | HUDSON, MARGARET E | MARGARET E HUDSON | 6574 EAST BRAINERD ROAD APT 307 | CHATTANOOGA | TN | 37421-3725 |
| 13231 | HUDSON, MRS BARBARA A | | 8112 WOODCREEK COURT | DOWNERS GROVE | IL | 60516 |
| 13232 | HUDSPETH, MS CAROLYN S. | | 3883 TURTLE CREEK BLVD # 1818 | DALLAS | TX | 75219 |
| 13233 | HUEBNER, BURTON C | FCC AC CUSTODIAN IRA UA DATED 11/12/1998 | 3855 S ATLANTIC AVE UNIT 1205B | DAYTONA BEACH | FL | 32118 |
| 13234 | HUEGEL, SUSAN FARRELL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 360 1ST AVE APT 7A | NEW YORK | NY | 10010 |
| 13235 | HUELDEN, SHIELA | SHIELA HUELDEN | 23987 STEELHEAD DR | CORONA | CA | 92883-9392 |
| 13236 | HUEMANN, JOSEPH JAMES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3811 SPRING GROVE ROAD | MC HENRY | IL | 60050 |
| 13237 | HUESEN, EVANGELINE VAN | PHILIP OWEN VAN HUESEN JT TEN | 18277 HOLCOMB RD | GRAND HAVEN | MI | 49417 |
| 13238 | HUETTNER JR, MR JOHN R. | | 8222 CAMINITO SONOMA | LA JOLLA | CA | 92037 |
| 13239 | HUETTNER, OSCAR A | | 5 HIGHLAND AVE | CHATHAM | NJ | 07928 |
| 13240 | HUEZO, MEDARDO | | 15322 ORIZABA AVE | PARAMOUNT | CA | 90723 |
| 13241 | HUFF, JOAN L | JPMORGAN CHASE BANK TRAD CUST IRA OF JOAN L HUFF | 27 W 323 CARREL ST | WINFIELD | IL | 60190 |
| 13242 | HUFF, KELLY J. | | 244 BAY VIEW DRIVE | DAPHNE | AL | 36526 |
| 13243 | HUFFER, NOLAN D | NOLAN D HUFFER | 1509 SPANISH AVE | LEESBURG | FL | 34748-3125 |
| 13244 | HUFFMAN FAMILY FOUNDATION | C/O RELATIVE VALUE PARTNERS | 1033 SKOKIE BLVD STE 150 | NORTHBROOK | IL | 60062 |
| 13245 | HUFFMAN III, ROBERT H | FMT CO CUST IRA C/O RELATIVE VALUE PARTNERS | 1033 SKOKIE BLVD STE 150 | NORTHBROOK | IL | 60062 |
| 13246 | HUFFMAN, THOMAS R | SUZANNE T HUFFMAN JT WROS MARY A HOWES SUB TO STA RULES TOD REGISTRATION | 884 W GLADSTONE DRIVE | CAMANO ISLAND | WA | 98282 |
| 13247 | HUFFSTETLER, NORMA Y | | 1370 CARMEN LANE | GASTONIA | NC | 28054 |
| 13248 | HUG, MARILYN A | | 1873 KANAWHA DR. | STONE MOUNTAIN | GA | 30087-2126 |
| 13249 | HUG, RICHARD | AND JUDY HUG JTWROS | 5411 SAN PATRICIO DR | SANTA BARBARA | CA | 93111 |
| 13250 | HUGEL, CHARLES E. | | 2665 NORTH OCEAN BLVD | GULF STREAM | FL | 33483-7365 |
| 13251 | HUGGINS, HOLLY S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11016 N MEQUON SQUARE DR | MEQUON | WI | 53092-8529 |
| 13252 | HUGGINS, JAMES B | PAMELA T HUGGINS JTTEN FAIA MANAGED ACCOUNT | 1717 NORTH AUGUSTA STREET | STAUNTON | VA | 24401 |
| 13253 | HUGH A CHAPIN TTEE | JUDITH K CHAPIN TTEE U/A DTD 05/18/1993 HUGH A CHAPIN TRUST | PO BOX 906 | NEW LONDON | NH | 03257-0906 |
| 13254 | HUGH W. SLOAN JR TRUST | | SLOAN, HUGH W. , JR.; 516 WADDINGTON ST.; BLOOMFIELD VILLAGE, MI 48301-2343 | | | |
| 13255 | HUGHES JR, MR VESTER T | | 1717 MAIN ST # 2800 | DALLAS | TX | 75201 |
| 13256 | HUGHES, ANDREW L | AND LUCIE W HUGHES JTWROS | 28 FLORABUNDA CIR | ORANGE CITY | FL | 32763 |
| 13257 | HUGHES, BRIAN LEE | | 2155 WALNUT CT | GLENVIEW | IL | 60025-4939 |
| 13258 | HUGHES, DR. FRANCIS P. | AND GAYLE L. HUGHES JTWROS | 104 WEST JULES VERNE WAY | CARY | NC | 27511-6396 |
| 13259 | HUGHES, J D | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | POST OFFICE BOX 9503 | MIDLAND TEXAS | TX | 79708 |
| 13260 | HUGHES, JAMES E | CGM IRA ROLLOVER CUSTODIAN | 850 THORNWOOD LANE | GLENVIEW | IL | 60025 |
| 13261 | HUGHES, JOHN HUGHES PHYLLIS RASH | JT TEN | 6708 N E ARROWHEAD DR. | URBANA | IL | 61802 |
| 13262 | HUGHES, KEVIN R | KEVIN R HUGHES | | HUNTS POINT | WA | 98004-1124 |
| 13263 | HUGHES, LAWRENCE V | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 777 CLUB WAY | EUGENE | OR | 97401-2230 |
| 13264 | HUGHES, LISA A | LISA A HUGHES | 6644 N OGALLAH | CHICAGO | IL | 60631-1341 |
| 13265 | HUGHES, LORETTA | | 136 TANGLEWOOD CIR | MILFORD | CT | 06461 |
| 13266 | HUGHES, TILTON | | 204 BELLA RIVA DR. | AUSTIN | TX | 78734-2658 |
| 13267 | HUGHETT, JAMES D | CUST FPO IRA | 7027 STIRRUP CT | MATTHEWS | NC | 28104 |
| 13268 | HUI SUN HOLLENBACH ROTH IRA | SCOTTRADE INC CUST FBO HUI SUN HOLLENBACH ROTH IRA | 5333 S PALMYRA DR | VIRGINIA BEACH | VA | 23462-5928 |
| 13269 | HUI, MING C | SHUI H HUI JTWROS | 3 SURREY ROAD | GREAT NECK | NY | 11020 |
| 13270 | HUIE, MARCUS | | 33 WEST BEECHCROFT RD | SHORT HILLS | NJ | 07078 |
| 13271 | HUIS, BRETT A VAN | DONNA RUTH VAN HUIS JT TEN | 1152 CRYSTAL CIR | LIVERMORE | CA | 94550 |
| 13272 | HUIS, MARIE VAN | ALEX VAN HUIS JT/TIC | 12525 SOUTH 80TH AVENUE | PALOS PARK | IL | 60464 |
| 13273 | HUIS, WILLIAM A VAN | | PO BOX 5089 | EVANSTON | IL | 60204 |
| 13274 | HUIS, WILLIAM A VAN | | 1147 N HICKORY AVE | ARLINGTON HTS | IL | 60004-4930 |
| 13275 | HULKA, BERNADINE A | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 4678 S 500 E | KOKOMO | IN | 46902 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13276 | HULL, BRIAN | | 11405 WILD BRAMBLE WAY | RESTON | VA | 20194-1001 |
| 13277 | HULL, RICHARD P. | MARILYN E. HULL TIC | 600 EUSTIS AVENUE | HUNTSVILLE | AL | 35801 |
| 13278 | HULL, THOMAS W | THOMAS W HULL | 18411 17TH AVE NW | SHORELINE | WA | 98177-3315 |
| 13279 | HULTQUIST, DOUGLAS M. | | 35 VELIE DRIVE | ROCK ISLAND | IL | 61201 |
| 13280 | HUM, ROBERT A | AND LORI D PRINCE TTEES F/T PRINCE HUM FAM TST DTD 9/13/02 BRANDES ALL CAP VALUE | 48931 VENTURA DRIVE | FREMONT | CA | 94539-8045 |
| 13281 | HUMAIDAN, DR SALEH H AL | | RIYADH 11594 P O BOX 58359 | SAUDI ARABIA (SAU) | | |
| 13282 | HUMAIDAN, DR SALEH H AL | P O BOX 58359 | RIYADH 11594 | SAUDI ARABIA | | |
| 13283 | HUMANITY, CAYUGA CO HABITAT FOR | | 169 GENESEE STREET | AUBURN | NY | 13021 |
| 13284 | HUMBLE, CHARLES F | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 10785 SW HERON CIR APT 103 | BEAVERTON | OR | 97007-8355 |
| 13285 | HUMENUK, WILLIAM A | | 7620 LINCOLN DR | PHILADELPHIA | PA | 19118-4040 |
| 13286 | HUMES, MR WILLIAM O | AND MRS HEIDI B HUMES TIC PLEDGED TO ML LENDER | 5054 COLUMBINE DRAW | EVERGREEN | CO | 80439 |
| 13287 | HUMLEKER FAMILY LLC (PLEDGOR) | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 13288 | HUMMEL, MICHAEL J | CGM IRA CUSTODIAN | 578 COTTONWOOD LOOP | BISMARCK | ND | 58504 |
| 13289 | HUMPERT, FRANK E | | 775 HOLLY ST | JUNCTION CITY | OR | 97448-1733 |
| 13290 | HUMPHREY JOHN & JOAN - FAMILY TR | | | | | |
| 13291 | HUMPHREY, JOHN F | KRISTINA K HUMPHREY JTTEN | 114 EAST 19TH STREET | AUBURN | IN | 46706 |
| 13292 | HUMPHREY, PATIENCE | | 1422 EUCLID AVE. #1030 | CLEVELAND | OH | 44115-2001 |
| 13293 | HUNDLEY, KATHY REX | AND THOMAS W HUNDLEY JTWROS | 445 W BRIAR PL / #3 | CHICAGO | IL | 60657-4710 |
| 13294 | HUNEKE, WAYNE | | 5871 RIVERSTONE CIR | ATLANTA | GA | 30339-8449 |
| 13295 | HUNG KI & YIM LING CHING IRREV | PETER CHING TTEE HUNG KI & YIM LING CHING IRREV U/A DTD 3/18/99 | 303 PAULANNE TER APT 2 | SECAUCUS | NJ | 07094 |
| 13296 | HUNG KI CHING ROTH IRA | SCOTTRADE INC CUST FBO HUNG KI CHING ROTH IRA | 146 EAST 55TH, 1ST FLOOR | NEW YORK | NY | 10022-4516 |
| 13297 | HUNG, STEVE | | 1359 HARVARD | GROSSE POINTE | MI | 48230 |
| 13298 | HUNIHAN, DAVID M | CGM IRA CUSTODIAN BRANDES | 332 VENICE GOLF CLUB DR | VENICE | FL | 34292-3177 |
| 13299 | HUNIKE, CARL L | PAS/NORTHERN TRUST VALUE | 223 COUNTRY CLUB DRIVE | DURHAM | NC | 27712 |
| 13300 | HUNNICUTT TRUST | RICHARD HUNNICUTT TTEE SPH UAD 10/13/99 MGR: NORTHERN TRUST | 6400 WORTH WAY | CAMARILLO | CA | 93012 |
| 13301 | HUNT, ALYSSA M | LISA HUNT CUST FOR ALYSSA M HUNT | 3770 E JOY ROAD | ANN ARBOR | MI | 48105 |
| 13302 | HUNT, DAVID F | | 3515 BICKEL CHURCH ROAD NW | BALTIMORE | OH | 43105 |
| 13303 | HUNT, DAVID F | | 3515 BICKEL CHURCH ROAD NW | BALTIMORE | OH | 43105-9404 |
| 13304 | HUNT, GREG | CGM SEP IRA CUSTODIAN | 10436 SUNNYBRAE AVE. | CHATSWORTH | CA | 91311-2462 |
| 13305 | HUNT, KEVIN E | | 304 TALL TIMBERS RD | GLASTONBURY | CT | 06033 |
| 13306 | HUNT, MARY ELLEN | & PENNY PRESLEY TEN COM | 625 E WATER ST | PENDLETON | IN | 46064 |
| 13307 | HUNT, NATHAN T | LISA HUNT CUST FOR NATHAN T HUNT | 3770 E JOY ROAD | ANN ARBOR | MI | 48105 |
| 13308 | HUNT, TARA | AND RICHARD EHNI JTWROS | 15 SLOANE COURT WEST FLAT 1 LONDON SW3 4TD | UK | | |
| 13309 | HUNT, THOMAS C | | 771 W FERRY ST | BUFFALO | NY | 14222 |
| 13310 | HUNTER, BRADLEY R | DIANE S HUNTER JT TEN | 2014 W AUGUSTA BLVD #3 | CHICAGO | IL | 60622 |
| 13311 | HUNTER, JAMES R | (BRANDES) | 1929 SUNSET BLVD | HOUSTON | TX | 77005 |
| 13312 | HUNTER, JANE | | 2944 SW LAUREN WAY | PALM CITY | FL | 34990 |
| 13313 | HUNTER, VIRGINIA E | | 5390 SW 78TH ST | MIAMI | FL | 33143-5872 |
| 13314 | HUNTER, VIRGINIA E | | 5390 SW 78TH ST | MIAMI | FL | 33143-5872 |
| 13315 | HUNTINGTON NATIONAL BANK | | 41 S HIGH STREET | COLUMBUS | OH | 43215 |
| 13316 | HUNTINGTON R /CHARLES HUNTINGTON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13317 | HUNTINGTON R /CHARLES HUNTINGTON | MS ANNA H DEMING | | | | |
| 13318 | HUNTINGTON R B/ANNA H DEMING | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13319 | HUNTINGTON R B/ANNA H DEMING | MS ANNA H DEMING | | | | |
| 13320 | HUNTINGTON TRUST COMPANY | | 917 EUCLID AVENUE CM27 | CLEVELAND | OH | 44115-1401 |
| 13321 | HUNTINGTON, GEORGE S | GEORGE S HUNTINGTON | 1001 E GIBBON ST | LARAMIE | WY | 82072-2751 |
| 13322 | HUNTINGTON, SARAH C | SARAH C HUNTINGTON | 1516 THURSTON AVE NE | OLYMPIA9 | WA | 8506-4559 |
| 13323 | HUNTINGTON, WILLIAM E | WILLIAM E HUNTINGTON | 731 CAMDEN RD | HOPE | ME | 04847-3005 |
| 13324 | HUNTLEIGH SECURITIES | | 7800 FORSYTH BOULEVARD FLOOR 5 | SAINT LOUIS | MO | 63105 |
| 13325 | HUNTLEY KOPP, ALISON | ALISON HUNTLEY KOPP | 2954 GREENWOOD | HIGHLAND PARK | IL | 60035-1332 |
| 13326 | HUNTLEY, STEVEN BALLARD | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 40 MOKUAHI ST | MAKAWAO | HI | 96768 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13327 | HUNTSINGER, MARLENE M | | 8055 S W BARNES RD | PORTLAND | OR | 97225 |
| 13328 | HUNTSMAN, KATHRYN A | PERSHING LLC AS CUSTODIAN | 2570 MOUNDSVIEW DR | MOUNDSVIEW | MN | 55112 |
| 13329 | HUNTTING, CYNTHIA C. | | | | | |
| 13330 | HUON, TOMY S | | 10702 AMBER CIRCLE | GARDEN GROVE | CA | 92843 |
| 13331 | HUON, TOMY S | | 10702 AMBER CIRCLE | GARDEN GROVE | CA | 92843 |
| 13332 | HUPE, JUDITH M | JUDITH M HUPE | 14752 ANCHOR CT | HOLLAND | MI | 49424-5424 |
| 13333 | HUPE, JUDITH M | JUDITH M HUPE TTEE U/A/D 12/22/93 BY JUDITH M HUPE | 14752 ANCHOR COURT | HOLLAND | MI | 49424 |
| 13334 | HUPFELD III, STANLEY F | SUZANNE HUPFELD | 6715 AVONDALE DR | OKLAHOMA CITY | OK | 73116 |
| 13335 | HURD, CHRISTOPHER A | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 621 | PITTSFIELD | VT | 05762 |
| 13336 | HURD, STEPHEN J | | 202 W OLYMPIC PL APT 203 | SEATTLE | WA | 98119 |
| 13337 | HURLBUT, DAVID P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 5792 CARELL AVENUE | AGOURA HILLS | CA | 91301-2129 |
| 13338 | HURLBUT, PHILIP L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7941 MAESTRO AVENUE | WEST HILLS | CA | 91304-4437 |
| 13339 | HURLEY, MONICA M | MONICA M HURLEY | 207 HARBORCREST | SEABROOK | TX | 77586-4603 |
| 13340 | HURRICANE FUND I - IMA | WILLIAM M SCRANTON | C/O JOHN G. BURK AND ASSOCIATES PO BOX 705 | KEENE | NH | 03431-0705 |
| 13341 | HURT, EDLY CARSON | LINDA MERRIE HURT JT WROS | 1206 PRESIDENTS WAY SE | HUNTSVILLE | AL | 35803 |
| 13342 | HURT, STEPHANIE | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 178 | GREENCASTLE | IN | 46135-0178 |
| 13343 | HURTT, SUZANNE | STEWART M HURTT JT | 7310 MEADOW WOOD WAY | CLARKSVILLE | MD | 21029 |
| 13344 | HURWITZ, KENNETH G | SUSAN L WEISS JTENT | 3505 BRADLEY LN | CHEVY CHASE | MD | 20815 |
| 13345 | HUSBAND, MR JACK | | 204 W JACKSON STREET | PLYMOUTH | IN | 46563 |
| 13346 | HUSCHER, JUSTIN SEVERANCE & | HILARIE VIATOR HUSCHER JT TEN | 1540 N. LAKE SHORE DRIVE APT. 12-2 | CHICAGO | IL | 60610 |
| 13347 | HUSKEY, RODNEY G | AND LINDA E HUSKEY JTWROS BRANDES | 578 RIO HONDO | GRAND JUNCTION | CO | 81507-1061 |
| 13348 | HUSKEY, RODNEY G | LINDA E HUSKEY JTWROS BRANDES | 578 RIO HONDO | GRAND JUNCTION | CO | 81503 |
| 13349 | HUSSAIN HUSSAIN TTEES | HUSSAIN & HUSSAIN PA U/A DTD 01/01/1983 FBO SAJJAD F HUSSAIN | 6013 HAMMOCK WOODS DR | ODESSA | FL | 33556-3324 |
| 13350 | HUSSAIN HUSSAIN TTEES | INSIGHT PSYCHIARTY SVCS U/A DTD 01/01/1996 FBO SAJJAD F HUSSAIN | 6013 HAMMOCK WOODS DR | ODESSA | FL | 33556-3324 |
| 13351 | HUSSAIN, DR SAJJAD F | DR HANSA S HUSSAIN TENANTS BY ENTIRETY | 6013 HAMMOCK WOODS DR | ODESSA | FL | 33556-3324 |
| 13352 | HUSSAIN, FAZAL S | | 6013 HAMMOCK WOODS DR | ODESSA | FL | 33556-3324 |
| 13353 | HUSSAR, THERESE | PTC CUST SEP THERESE HUSSAR | UNIT 1 B 8235 WILLOW DR | PALOS HILLS | IL | 60465 |
| 13354 | HUSSEINI, GHALIB | | 4446 ELD LN NW | OLYMPIA | WA | 98502 |
| 13355 | HUSSMAN ECONOMETRICS ADVISORS, INC. | | 5136 DORSEY HALL DRIVE | ELLICOTT CITY | MD | 21042 |
| 13356 | HUSSMAN INVESTMENT TRUST | | 5136 DORSEY HALL DRIVE | ELLICOTT CITY | MD | 21042 |
| 13357 | HUSSMAN STRATEGIC GROWTH FUND | C/O HUSSMAN INVESTMENT TRUST | P. O. BOX 46707 | CINCINNATI | OH | 45246-0707 |
| 13358 | HUSSMAN STRATEGIC GROWTH FUND | HUSSMAN ECONOMETRICS ADVISORS, INC. ATTN: JOHN HUSSMAN | 5136 DORSEY HALL RD | ELLICOTT CITY | MD | 21042-7870 |
| 13359 | HUSTED, ANGELL A | PERSHING LLC AS CUSTODIAN | 4 PINECREST COURT | PALMYRA | VA | 22963 |
| 13360 | HUSTON, MICHAEL D | FCC AC CUSTODIAN IRA NORTHERN TRUST | 6010 CLUB OAKS DRIVE | DALLAS | TX | 75248 |
| 13361 | HUSZAGH, MERIKAY B | | 2 SOUTH 501 SENECA DR | WHEATON | IL | 60187 |
| 13362 | HUTCHINGS III, PHILIP W | CGM SEP IRA CUSTODIAN FBO: HUTCHINGS & HUTCHINGS CPA | 3620 SHANNON ROAD SUITE 200 | DURHAM | NC | 27707-6332 |
| 13363 | HUTCHINGS, JOHN A | JOHN A HUTCHINGS | 1269 FERRELO ROAD | SANTA BARBARA | CA | 93103-2101 |
| 13364 | HUTCHINS, CHRISTOPHER F | | 4126 NORTH LINCOLN UNIT #3 | CHICAGO | IL | 60618 |
| 13365 | HUTCHINS, DENNIS W | CGM IRA ROLLOVER CUSTODIAN BRANDES - ALL CAP VALUE | PO BOX 577 | FOX ISLAND | WA | 98333-0577 |
| 13366 | HUTCHINSON, B CLYDE | A G EDWARDS & SONS C/F IRA | 6672 SIMS DRIVE | OAKLAND | CA | 94611 |
| 13367 | HUTCHINSON, MR JOSEPH RAY | | 509 LINDA VISTA AVE | PASADENA | CA | 91105 |
| 13368 | HUTCHINSON, ROBERT L | NANCY E HUTCHINSON JTWROS | 508 WINDRUSH BAY DRIVE | TARPON SPRINGS | FL | 34689 |
| 13369 | HUTH, BRYAN | MARY JANE HUTH JTWROS | 12919 CALLEDE SANDIAS NE | ALBUQUERQUE | NM | 87111 |
| 13370 | HUTTENHOFF CRUT | VERONICA A LEONARD TTEE | 1391 SCOTER PLACE | CARLSBAD | CA | 92011-4027 |
| 13371 | HUTZLER, LINDA | | 6715 BUSHRANGER PATH | COLUMBIA | MD | 21046 |
| 13372 | HUX, KOREEN | AND PETER HUX JTWROS | 6135 HILLCREST RD | DOWNERS GROVE | IL | 60516 |
| 13373 | HUYNH, CHRISTINE | AND THOMAS HUYNH JTWROS | 9 BROOKDELL DRIVE | HARTSDALE | NY | 10530-1731 |
| 13374 | HUYNH, CHRISTINE | THOMAS HUYNH JTWROS | 9 BROOKDELL DRIVE | HARTSDALE | NY | 10530 |
| 13375 | HY, JOHN | AND CGM IRA ROLLOVER CUSTODIAN | 200 WEST WOODS RD | HAMDEN | CT | 06518-1915 |
| 13376 | HYANS, EMILY | | 131 BLANCHARD ROAD | SOUTH ORANGE | NJ | 07079 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13377 | HYDE PARK SAVINGS BANK | ATTN: MR. KENNETH PIEROG CHRMN & CEO | PO BOX 9102 | HYDE PARK | MA | 02136 |
| 13378 | HYDE, OWEN D. | CGM IRA ROLLOVER CUSTODIAN | 24996 CORTE VIENA | MURRIETA | CA | 92563-5016 |
| 13379 | HYDRO-DYNAMICS TECHNOLOGY LLC | C/O ROBERT H. BREEDEN | 1112 GREENSVIEW DRIVE | WOOSTER | OH | 44691 |
| **13380** | **HYLBERT LIVING TRUST** | | **PAUL & KATHARINE HYLBERT 2705 S. BOSTON CT. DENVER, CO 80231** | | | |
| 13381 | HYLTON, RENIS | CGM IRA ROLLOVER CUSTODIAN CLEARBRIDGE DIVIDEND STRATEGY | 3842 EAST GRAPHITE ROAD | SAN TAN VALLEY | AZ | 85143-5692 |
| 13382 | HYMAN (DECEASED), RUDANNE JOY | APT. 31C | 3150 N. LAKE SHORE DRIVE | CHICAGO | IL | 60657-4870 |
| 13383 | HYMAN KRAMER, TRUSTEE | U/A/D 3-30-94 HYMAN KRAMER REVOCABLE TRUST | 203 MAPLE ST PO BOX 889 | WHITEVILLE | NC | 28472-0889 |
| 13384 | HYNEK, ELAINE T | JEFFREY HYNEK JNTN | 1219 BERKELEY CT | SHOREWOOD | IL | 60404 |
| 13385 | HYNES, JOAN A | JOAN A HYNES | 3173 LAKE SUZANNE DR | CANTONMENT | FL | 32533-9614 |
| 13386 | I POKRAS REV TRUST | SHIRLEY RUBIN TTEE RONALD BLUESTEIN TTEE U/A DTD 07/11/1986 | 794 PENLLYN PIKE | BLUE BELL | PA | 19422 |
| 13387 | I.B.E.W. 103 | (IBEW LOCAL 103 PENSION PLAN) | RUSSELL SHEEHAN 256 FREEPORT STREET | BOSTON | MA | 02120 |
| 13388 | IA CATHERINE HOUGHTON TR-PLEDGED | CATHERINE HOUGHTON | 269 WILSON AVE | NOVATO | CA | 94947-4218 |
| 13389 | IA DANIELLE B LEMMON | DANIELLE B LEMMON | 263 W END AVE APT 22A | NEW YORK | NY | 10023-2617 |
| 13390 | IA GEORGE G WEINMANN DOM EQ | GEORGE G WEINMANN | 601 POYDRAS ST STE 2690 | NEW ORLEANS | LA | 70130-6026 |
| 13391 | IA JEAN ADAMS TRUST | JEAN ADAMS | 1201 MANCHESTER RD | WHEATON | IL | 60187-4758 |
| 13392 | IA LINDA CROWE TATE TRUST | LINDA CROWE TATE | PO BOX 2160 | RED LODGE | MT | 59068-2160 |
| 13393 | IA THOMAS MARKSON | THOMAS MARKSON | 216 KULAMANU PL # A | HONOLULU | HI | 96816-4833 |
| 13394 | IA TTEE JEAN S BLACK TRUST | JEAN SHAULIS BLACK | 4067 W GULF DR | SANIBEL | FL | 33957-5209 |
| 13395 | IA UMKC COMMINGLED FD-LARGE CAP | | 5115 OAK ST RM AC 301 | KANSAS CITY | MO | 64112-2715 |
| 13396 | IA UMKC COMMINGLED FD-LARGE CAP | ATTN: BRENDA MCINTOSH | 5115 OAK STREET RM AC 301 | KANSAS CITY | MO | 64112-2715 |
| **13397** | **IA UMKC COMMINGLED FD-LARGE CAP** | | **5115 OAK ST RM AC 301** | **KANSAS CITY** | **MO** | **64112-2715** |
| 13398 | IACOBONI, THOMAS J. | | 15635 YEOHO RD | SPARKS | MD | 21152 |
| 13399 | IACOPELLI, CARL S | SUSAN IACOPELLI | 1109 PORT MARNOCK | DYER | IN | 46311 |
| 13400 | IAQUINTA, DAVID | DAVID IAQUINTA | 2 ELENA PL | BELLEVILLE | NJ | 07109-1322 |
| 13401 | IAS/NORTHERN TRUST VALUE INV | MARK & KRISTINA MCDADE TTEE F/T MCDADE FAMILY LGV TR DTD 12/16/2004 | 5000 WOODSIDE | WOODSIDE | CA | 94062 |
| **13402** | **IAURALEE K. BELL 1993 TRUST** | | **MS. LAURALEE K. BELL 621 STONE CANYON ROAD LOS ANGELES CA 90077** | | | |
| **13403** | **IAURALEE K. BELL 1993 TRUST** | | **MS. LAURALEE K. BELL 621 STONE CANYON ROAD LOS ANGELES CA 90077** | | | |
| 13404 | IAZZETTA, LYNNE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 144 W 30TH ST | BAYONNE | NJ | 07002 |
| 13405 | IBEW (INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS) PENSION BENEFIT FUND | TINA THOMAN IBEW | 900 SEVENTH STREET, NW | WASHINGTON | DC | 20001-3886 |
| 13406 | IBEW LOCAL 103 PENSION FUND LCV | | 256 FREEPORT STREET | BOSTON | MA | 02122 |
| 13407 | IBEW LOCAL 25 | | 372 VANDERBILT MOTOR PARKWAY | HAUPPAUGE | NY | 11788 |
| 13408 | IBEW LOCAL 25 MASTERTRUST PLANS | | 372 VANDERBILT MOTOR PARKWAY | HAUPPAUGE | NY | 11788 |
| 13409 | IBEW LOCAL 357 PENSION TRUST FUND | | C/O ZENITH ADMINISTRATORS, INC PO BOX 26359 | LAS VEGAS | NV | 89126 |
| 13410 | IBEW LOCAL 98 PENSION PLAN MV | | 1701 SPRING GARDEN STREET | PHILADELPHIA | PA | 19130 |
| **13411** | **IBEW LOCAL NO. 150 PENSION TRUST** | | **JIM SCHREIBER TIC INTERNATIONAL CORPORATION DO IBEW LOCAL NO. 150 PENSION TRUST FUND 6525 CENTURION DRIVE LANSING. MICHIGAN 48917-9275** | | | |
| 13412 | IBEW LU #271 | SEL ADV/EQUITY | 1040 S BROADWAY | WICHITA | KS | 67211 |
| 13413 | IBEW PENSION BENEFIT FUND INTL BROTHERHOOD OF ELECTRICAL WORKERS PENSION BENEFIT FUND | | 900 SEVENTH STREET N.W. | WASHINGTON | DC | 20001 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13414 | IBEW-NECA EQUITY INDEX FUND | | C/O CHEVY CHASE TRUST 7501 WISCONSIN AVENUE 14TH FLR | BETHESDA | MD | 20814 |
| 13415 | IBEW-NECA EQUITY INDEX FUND | C/O CHEVY CHASE TRUST | 7501 WISCONSIN AVENUE 14TH FLR | BETHESDA | MD | 20814 |
| 13416 | IBM 401(K) PLUS PLAN TRUST | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 13417 | IBM CANADA | (IBM CANADA LIMITED) | MR HARI MAHADEVAN 3600 STEELES AVE EAST CH/694 | MARKHAM ONTARIO L3R 9Z7 | | |
| 13418 | IBM NETHERLANDS MSCI US | | 3001 SUMMER STREET | STAMFORD | CT | 06912-0029 |
| 13419 | IBM PERSONAL PENSION PLAN TRUST | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 13420 | IBM PERSONAL PENSION PLAN TRUST | IBM PERSONAL PENSION PLAN TRUST | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 13421 | IBM RETIREMENT FUND | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 13422 | IBM RETIREMENT FUNDS | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604-3505 |
| 13423 | IBM TAX DEFERRED SAVINGS | (IBM TAX DEFERRED SAVINGS PLAN) | CLAUDIA BARCLAY 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 13424 | IBRAHAM, KINA | KINA IBRAHAM | 5848 N ST LOUIS | CHICAGO | IL | 60659-4408 |
| 13425 | IBRAHIM, ASHRAF A. | (BRANDES-US VALUE EQUITY) | 133-60 41ST AVE 5TH FL. | FLUSHING | NY | 11355-5811 |
| 13426 | IBSEN, CRAIG | | 5769 CHATHAM CIRCLE | JOHNSTON | IA | 50131-8768 |
| 13427 | ICE BEAR INCORPORATED | | 10900 NE 8TH ST SUITE 1030 | BELLEVUE | WA | 98004 |
| 13428 | ICE HOUSE, INC | MR. THOMAS SMITH | 1013 DEPOT ST | PARKERSBURG | WV | 26101-5207 |
| 13429 | ICN FOUNDATION | ATTN DAVID PETERSON | 55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 13430 | IDA H COE TR | CHARLES F COE TTEE IDA H COE TR DTD 3/15/81 U/A DTD 03/15/1981 | 23500 CRISTO REY DR APT 315D | CUPERTINO | CA | 95014 |
| **13431** | **IDAHO STATE INSURANCE FUND** | | **LARRY JOHNSON, MANAGER OF INVESTMENTS 816 WEST BANNOCK STREET SUITE 301 BOISE IDAHO 83702** | | | |
| 13432 | IDAHO TRUST BANK | | 888 WEST BROAD STREET | BOISE | ID | 83702 |
| 13433 | IDEARC INC. | | 2200 WEST AIRFIELD DR TX 29 | D/FW AIRPORT | TX | 75261 |
| 13434 | IDEKER, DOUGLAS E | | 9977 ELKHORN ST | LITTLETON | CO | 80127 |
| 13435 | IDLET, PATTI | FMT CO CUST IRA ROLLOVER | 7641 S ONEIDA CT | CENTENNIAL | CO | 80112 |
| 13436 | I-D-T OF ARMIN AST & INGEBORG | ERIC A AST TTEE I-D-T OF ARMIN AST & INGEBORG U/A DTD 09/11/1991 FBO K AST | 156 W JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |
| 13437 | I-D-T OF ARMIN AST & INGEBORG | ERIC A AST TTEE I-D-T OF ARMIN AST & INGEBORG U/A DTD 09/11/1991 FBO MICHAEL | 156 W JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |
| 13438 | IENI, JOYCE | | 4532 DAFFODIL TRAIL | PLANO | TX | 75093-7223 |
| 13439 | IESALS, PETER L | PETER L IESALS | 39 LEIGHTON LN | LAKEHURST NAEC | NJ | 08759-6715 |
| 13440 | IEW CONSTRUCTION GROUP, INC. | BRANDES ACCOUNT | BOX 8008 | TRENTON | NJ | 08650 |
| 13441 | IFFERT, FLORIAN J | & JOYCE G IFFERT JTWROS | 3414 WOODHAVEN TRAIL | KOKOMO | IN | 46902 |
| 13442 | IFFERT, FLORIAN J | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 3414 WOODHAVEN TRAIL | KOKOMO | IN | 46902 |
| 13443 | IGL, ELIZABETH M | | 495 WEST 25TH AVE | EUGENE | OR | 97405 |
| 13444 | IGLEHART, FRANCES | | 142 ARCHIMEDES CT | PIKESVILLE | MD | 21208-1093 |
| 13445 | IGLESIA METODISTA DEL PERU | GENERAL BRD OF GLOBL MINISTRIES,UMC | 475 RIVERSIDE DR | NEW YORK | NY | 10115 |
| 13446 | II MD, CHARLES DENBY | | 106 NAYATT ROAD | BARRINGTON | RI | 02806 |
| **13447** | **III, RAMIRO BARRERA** | | **118 CANTERBURY** | **LAREDO** | **TX** | **78041** |
| 13448 | IKENN, JACK I | JACK I IKENN | 4050 DUNDEE RD APT 303 | NORTH BROOK | IL | 60062-2159 |
| 13449 | IL STUDENT ASSISTANCE COMMISSION LCV | | 1755 LAKE COOK ROAD | DEERFIELD | IL | 60015 |
| 13450 | ILA P PATEL REVOCABLE TRUST | ILA P PATEL TTEE PRAVIN PATEL TTEE ILA P PATEL REVOCABLE TRUST U/A 02/03/99 | 9216 WEST 141ST STREET | OVERLAND PARK | KS | 66221 |
| 13451 | ILAGAN, NARNI | | 3300 N NATOMA AVE | CHICAGO | IL | 60634 |
| 13452 | ILENE FIELD TTEE | U/A DTD 01/01/1982 BY ILENE FIELD | 110 CARRIAGE WAY | WILMETTE | IL | 60091-3033 |
| 13453 | ILENE, LAURENCE ABRAMSON | ABRAMSON TTEES ABRAMSON LIVING TRUST UAD 4/1/02 BRANDES ALL CAP VALUE | 3921 ROCK HAMPTON DRIVE | TARZANA | CA | 91356 |
| 13454 | ILENE, LAURENCE ABRAMSON & | ABRAMSON TTEES ABRAMSON LIVING TRUST UAD 4/1/02 BRANDES ALL CAP VALUE | 3921 ROCK HAMPTON DRIVE | TARZANA | CA | 91356-5721 |
| 13455 | ILGEN, JANE | | 751 CRICKET LN | MIDDLETON | WI | 53562-5603 |
| **13456** | **ILLINOIS MUNICIPAL RETIREMENT FUND** | | **WALTER KOZIOL ILLINOIS MUNICIPAL RETIREMENT FUND, 2211 YORK ROAD, SUITE 500, OAK BROOK, IL, 60523** | | | |
| 13457 | ILLINOIS MUNICIPAL RETIREMENT FUND LCV | | 2211 S YORK ROAD, SUITE 500 | OAKBROOK | IL | 60523 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13458 | ILLINOIS STATE BOARD OF INVEST | (ILLINOIS STATE BOARD OF INVEST) | KATHY SPINATO 180 NORTH LASALLE STREET | CHICAGO | IL | 60601 |
| 13459 | ILLINOIS STATE BOARD OF INVEST | (ILLINOIS STATE BOARD OF INVMT) | SUITE 2015 KATHY SPINATO 080 NORTH LASALLE STREET | CHICAGO | IL | 60601 |
| 13460 | ILLINOIS STATE BOARD OF INVEST | (ILLINOIS STATE BOARD OF INVMT) | SUITE 2015 KATHY SPINATO 180 NORTH LASALLE STREET | CHICAGO | IL | 60601 |
| 13461 | ILLINOIS STATE BOARD OF INVESTMENT | | 180 N LASALLE STREET, STE 2015 | CHICAGO | IL | 60601 |
| 13462 | ILLINOIS STATE MEDICAL SOCIETY | ATTN: ANGELA WALSH ASST. VICE PRESIDENT | 20 N. MICHIGAN AVENUE, SUITE 700 | CHIGCAGO | IL | 60602 |
| 13463 | ILLINOIS STATE MEDICAL SOCIETY | ATTN: ANGELA WALSH ASST. VICE PRESIDENT | 20 N. MICHIGAN AVENUE, SUITE 700 | CHIGCAGO | IL | 60602 |
| 13464 | ILLINOIS STUDENT ASSISTANCE COMMISSION | ILLINOIS STUDENT ASSISTANCE COMMISSION ATTN: ANNIE PIKE | 100 W. RANDOLPH, SUITE 3-200 | CHICAGO | IL | 60601 |
| 13465 | ILLINOIS, TRUST CO OF | | 45 SOUTH PARK BOULEVARD SUITE 31 | GLEN ELLYN | IL | 60137 |
| 13466 | ILLINOIS, TRUST COMPANY OF | | 1901 BUTTERFIELD RD STE 1000 | DOWNERS GROVE | IL | 60515 |
| 13467 | ILONA P WEBER TRUST | UA 9 29 98 ILONA P WEBER TR | 2043 W GRACE ST | CHICAGO | IL | 60618 |
| 13468 | ILUND, LEANDER | | 80 WILLOW STREET | CENTRAL ISLIP | NY | 11722 |
| 13469 | IM ALLEGRAVANT LLC | ALLEGRAVANT LTD LIABILITY CO | C/O LAURA P PEARL 1461 WOODLAWN AVE | GLENVIEW | IL | 60025-2249 |
| 13470 | IM AMY I HSING FU-BRA-MTV | AMY I HSING FU | 1203 S 1ST AVE | ARCADIA | CA | 91006-4130 |
| 13471 | IM ANDREANA P LEMMON TTEE REV TR | ANDREANA P LEMMON | 27 MORGAN CIR | AMHERST | MA | 01002-1130 |
| 13472 | IM AUGUST R ENGELKE JR | AUGUST R ENGELKE JR | 79 OLD MEADOW PLAIN RD | WEATOGUE | CT | 06089-9771 |
| 13473 | IM BARBARA A FRANK TRUST PLDG | BARBARA ANN FRANK | 601 ONEIDA ST | DENVER | CO | 80220-5524 |
| 13474 | IM BRUCE & CYNTHIA BUSBY-BRA-MC | BRUCE & CYNTHIA BUSBY | PO BOX 48 | DOSS | TX | 78618-0048 |
| 13475 | IM CAROL & THOMAS POST | THOMAS POST | 17 FAIRVIEW ST | SIMSBURY | CT | 06070-2126 |
| 13476 | IM CAROL ANDREWS-GRASS | CAROL ANDREWS-GRASS | 179 SPORTSMAN RD | ROTONDA WEST | FL | 33947-1929 |
| 13477 | IM CERVURITE FAMILY LLC | CERVURITE FAMILY LLC | J & J MANAGEMENT SERVICES INC ATTN EDITH BETZ 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |
| 13478 | IM CHARLES K GIFFORD JR TRUST | CHARLES AND ELIZABETH GIFFORD JR | 169 CHESTNUT HILL RD | CHESTNUT HILL | MA | 02467-1311 |
| 13479 | IM DAWN B GOLUB REV TRUST | DAWN B GOLUB | 11 CHATHAM RD | NEWTON | MA | 02461-1009 |
| 13480 | IM DONALD G HARP TR- BRA-MTV | DONALD GREGORY HARP | PO BOX 548 | BULL SHOALS | AR | 72619-0548 |
| 13481 | IM DRUCE I HSING FU - BRA-MTV | DRUCE I HSING FU | 8015 S MICHELE LN | TEMPE | AZ | 85284-1362 |
| 13482 | IM DUKE WAN-HSING FU-BRA-MTV | DUKE WAN-HSING FU | 2857 PARADISE RD UNIT 3202 | LAS VEGAS | NV | 89109-9043 |
| 13483 | IM EDMUND JOEL WOODS-EIC-MTV-PLD | E JOEL WOODS (DEC'D) | 55 HEATH CT W | HILTON HEAD | SC | 29928-5000 |
| 13484 | IM EDWARD A K ADLER-TESE | EDWARD A K ADLER | 86 BARKERS POINT RD | SANDS POINT | NY | 11050-1328 |
| 13485 | IM EDWARD HOCHULI | EDWARD HOCHULI | 80 SHAFTER AVE | STATEN ISLAND | NY | 10308-2027 |
| 13486 | IM ERNEST & JOAN MUIR--PPA-LCC | ERNEST J MUIR | 29071 MARCELLO WAY | NAPLES | FL | 34110-2776 |
| 13487 | IM FRANK P OLDHAM TRUST-ABR-LCV | FRANK P OLDHAM | 130 COGGINS POINT RD | HILTON HEAD | SC | 29928-3828 |
| 13488 | IM GLENN H EPSTEIN TR PPA-LCC | GLENN H EPSTEIN AND NATALIE M EPSTEIN | 540 COUNTY ROUTE 17 | NORTH CHATHAM | NY | 12132 |
| 13489 | IM HAROLD E SHAW III - EIC-MTV | HAROLD E SHAW III | 4613 REGENCY DR | DURHAM | NC | 27713-6509 |
| 13490 | IM J & A CONNELLY G BRA-MTV | J & A CONNELLY | 3902 N PROCTOR ST | TACOMA | WA | 98407-5730 |
| 13491 | IM J & P MORGAN TRUST PLEDGED | J & P MORGAN | 6222 HIGHWAY 140 | EAGLE POINT | OR | 97524-5570 |
| 13492 | IM J S MCDONNELL CAT A TR - QSG | JAMES S MCDONNELL III | 7701 FORSYTH BLVD STE 1050 | CLAYTON | MO | 63105-1844 |
| 13493 | IM J S MCDONNELL CAT A TR - QSG | JOHN F MCDONNELL | UNIVERSITY CLUB TOWER 1034 S BRENTWOOD BLVD STE 1840 | SAINT LOUIS | MO | 63117-1218 |
| 13494 | IM J SHIELDS HARVEY TR-BRA | J SHIELDS HARVEY JR AND SANDRA F HARVEY | 210 RIVERSIDE DR | WASHINGTON | NC | 27889-5245 |
| 13495 | IM JACLYN K MOORE GST TR-PPA LCC | JACLYN K COBURN | 122 ARAPAHO TRL | LK WINNEBAGO | MO | 64034-9464 |
| 13496 | IM JAMES R WEHR TR - BRA-MTV | JAMES R WEHR | 4136 S MCCANN CT | SPRINGFIELD | MO | 65804-7200 |
| 13497 | IM JANE P MCFADDEN TESE | MS JANE P MCFADDEN | 46 MURRAY BLVD | CHARLESTON | SC | 29401-2318 |
| 13498 | IM JERRY DEMPSEY TR PLDG-EIC-MTV | JERRY E DEMPSEY | 114 DOMINICK CT | GREENVILLE | SC | 29605-3277 |
| 13499 | IM JESSE & PHYLLIS BUTTS-ABR-LCV | JESSE JAMES BUTTS | 104 LAKEFRONT WAY | RANCHO MIRAGE | CA | 92270-1334 |
| 13500 | IM JESSE & PHYLLIS BUTTS-ABR-LCV | PHYLLIS BUTTS | 704 LAKEFRONT WAY | RANCHO MIRAGE | CA | 92270-1334 |
| 13501 | IM JOHN & CHRISTOPHER CAMUTO TR | MR SALVATORE SALIBELLO | SALIBELLO & BRODER 633 3RD AVE FL 13 | NEW YORK | NY | 10017-8151 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 13502 | IM JOHN & JOAN LAGRASSE - BRAMTV | JOHN & JOAN LAGRASSE | 1205 BEDDINGTON PARK | NASHVILLE | TN | 37215-5813 |
| 13503 | IM JOHN & NANCY THOMPSON-TESE | MR JOHN E THOMPSON | 43 WATERFALL DR | AUSTIN | TX | 78738-1510 |
| 13504 | IM JOHN E CLAY - BRA-MTV | JOHN E CLAY | 2515 FOREST DR | CHARLOTTE | NC | 28211-2109 |
| 13505 | IM JS MCDONNELL CATB COLLATERAL | JAMES S MCDONNELL III | 7701 FORSYTH BLVD STE 1050 | CLAYTON | MO | 63105-1844 |
| 13506 | IM JS MCDONNELL CATB COLLATERAL | JOHN F MCDONNELL | UNIVERSITY CLUB TOWER 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |
| 13507 | IM K & A HUDSON-EIC-MTV-PLGD | KEVIN & ALISON HUDSON | 3170 ARDEN RD NW | ATLANTA | GA | 30305-1917 |
| 13508 | IM KELLY BUMBAUGH 2008 REV TR | KELLY STODDARD BUMBAUGH | 3770 S 900 E | PIERCETON | IN | 46562-9766 |
| 13509 | IM KIMBERLY M HUGHES TR-PPA-CSR | KIMBERLY M HUGHES | 48 CARMELITA AVE | MILL VALLEY | CA | 94941-2049 |
| 13510 | IM L & S MOODISPAW -LCC | LEONARD & SANDRA MOODISPAW | 201 SERENITY POINT LN | GAMBRILLS | MD | 21054-1135 |
| 13511 | IM L SNYDER FBO WENDOLYNN-PPALCC | NORMAN G SNYDER | 7402 KENT POINT RD | STEVENSVILLE | MD | 21666-3803 |
| 13512 | IM L SNYDER FBO WENDOLYNN-PPALCC | WENDOLYNN SNYDER | 618 PARK RD | SEVERNA PARK | MD | 21146-3525 |
| 13513 | IM LARCO ENTERPRISES INC-BRA-MTV | LARCO ENTERPRISES INC | 1525 A ST NE | MIAMI | OK | 74354-2759 |
| 13514 | IM LAURA GRAY PATTERSON | LAURA GRAY PATTERSON | 2128 N FREMONT ST | CHICAGO | IL | 60614-4306 |
| 13515 | IM LAWRENCE B FULLER TRUST | LAWRENCE B FULLER | 1848 STAFFORD WAY | SWANSEA | IL | 62226-7901 |
| 13516 | IM LOIS M FISHMAN TRUST | LOIS M FISHMAN | 1070 WESTWAY DR | SARASOTA | FL | 34236-1126 |
| 13517 | IM MADDEN CHARITIES INC-ABR-LCV | MADDEN CHARITIES INC | ATTN: JOHN & VIRGINIA MADDEN ENDOWMENT FUND 5955 CORONADO LN | PLEASANTON | CA | 94588-8518 |
| 13518 | IM MALCHICOFF S&S TR -ABRLCV | SHELDON MALCHICOFF | 701 SPRUCE MEADOW PL | WESTLAKE VLG | CA | 91362-5611 |
| 13519 | IM MANCHESTER COMM COLLEGE FDN | MANCHESTER COMM COLLEGE FDN | PO BOX 1046 MSC | MANCHESTER | CT | 06045-1046 |
| 13520 | IM MANCHESTER SCHOLAR FDN-ABRLCV | MANCHESTER SCHOLARSHIP FDN | 20 HARTFORD RD | MANCHESTER | CT | 06040-5973 |
| 13521 | IM MARC J LEDER TR - TESE | MR MARC J LEDER | SUN CAPITAL PARTNERS INC 5200 TOWN CENTER CIR STE 650 | BOCA RATON | FL | 33486-1015 |
| 13522 | IM MAREK PARTNERS LP BRA-MC | MAREK PARTNERS LP | ATTN: MICHAEL E STOGNER 600 PEACHTREE ST NE STE 1100 | ATLANTA | GA | 30308-2219 |
| 13523 | IM MARGARET E MURPHY TRUST | MARGARET E MURPHY | 990 N LAKE SHORE DR APT 9B | CHICAGO | IL | 60611-1367 |
| 13524 | IM MARGARET K CRANE TRUST | MARGARET K CRANE | 863 PEMBRIDGE DR | LAKE FOREST | IL | 60045-4202 |
| 13525 | IM MARK E SPEESE-PPA-LCC | MARK E SPEESE | 5600 CHAMPIONS DR | PLANO | TX | 75093-4228 |
| 13526 | IM MARK F ERICKSON-BRA-MTV | MARK F ERICKSON | 2556 27TH AVE W | SEATTLE | WA | 98199-3455 |
| 13527 | IM MARKSON FAMILY TRUST | MICHAEL MARKSON | 2275 BROADWAY ST APT 520 | SAN FRANCISCO | CA | 94115-1205 |
| 13528 | IM MARRS ELECTRIC INC INVT MGMT | MARRS ELECTRIC INC. | C/O GENE MARRS CEO PO BOX 690296 | TULSA | OK | 74169-0296 |
| 13529 | IM MARY E SATTERFIELD EIC-MTV | MARY E SATTERFIELD | PO BOX 340 | ZIRCONIA | NC | 28790-0340 |
| 13530 | IM MCFADDEN FAM TR FBO B IV | GRACE MCCUTCHEN STELLING | 715 ANGUS CT | MT PLEASANT | SC | 29464-3601 |
| 13531 | IM MCFADDEN FAM TR FBO G | GRACE MCCUTCHEN STELLING | 715 ANGUS CT | MT PLEASANT | SC | 29464-3601 |
| 13532 | IM MCFADDEN FAM TR FBO T | GRACE MCCUTCHEN STELLING | 715 ANGUS CT | MT PLEASANT | SC | 29464-3601 |
| 13533 | IM PRIVAT LLC - BRA-MTV | PRIVAT LLC | C/O JOHN & PRISCILLA PRIVAT 8852 NE 24TH ST | CLYDE HILL | WA | 98004-2425 |
| 13534 | IM R A & V L THOMA -PPA-LCC | RICHARD A THOMA AND VIVIAN L THOMA | 6428 DUNBERRY LN | NAPLES | FL | 34119-8418 |
| 13535 | IM RALPH E GRIMM LVG TR 2/5/07 | RALPH E GRIMM | 1783 STIFEL LANE DR | CHESTERFIELD | MO | 63017-8048 |
| 13536 | IM RENE ELIZABETH GIRARDI TRUST | RENE ELIZABETH GIRARDI | 310 S MICHIGAN AVE UNIT 1313 | CHICAGO | IL | 60604-4203 |
| 13537 | IM REYNOLDS PROP LP - BRA-MC | REYNOLDS PROPERTIES LP | GEORGE REYNOLDS GEN PARTNER 1255 EVERGREEN POINT RD | MEDINA | WA | 98039-3161 |
| 13538 | IM ROB & JANICE JONES CP - TESE | MR ROBERT JONES | 1629 ROANOKE RD | KELLER | TX | 76262-9696 |
| 13539 | IM ROBERT & ANDREA CAMUTO FAM TR | MR SALVATORE SALIBELLO | SALIBELLO & BRODER 633 3RD AVE FL 13 | NEW YORK | NY | 10017-8151 |
| 13540 | IM ROBERT J BOBB PLEDGED | ROBERT J BOBB | 311 S WACKER DR STE 5500 | CHICAGO | IL | 60606-6630 |
| 13541 | IM ROBERT S CLINE - BRA-MTV | ROBERT S CLINE | 900 UNIVERSITY ST APT 1903 | SEATTLE | WA | 98101-3731 |
| 13542 | IM ROBIN S ZWICK REV TR-PPA-LCC | ROBIN S ZWICK | 15 FORDYCE LN | SAINT LOUIS | MO | 63124-1355 |
| 13543 | IM ROGER H MOORE - BRA-MTV | ROGER H MOORE | 462 3RD AVENUE FI | FOX ISLAND | WA | 98333-9741 |
| 13544 | IM ROGER W ANDERSON - ABR-LCV | ROGER W ANDERSON | 1909 REALEZA CT | LAS VEGAS | NY | 89102-2062 |
| 13545 | IM RONALD J MCCRACKEN-EIC-MTV | RONALD J MCCRACKEN | PO BOX 426 | EASLEY | SC | 29641-0426 |
| 13546 | IM RUTH REGENSTEIN TRUST-BRA-MTV | RUTH REGENSTEIN | 179 E LAKE SHORE DR APT 18-W | CHICAGO | IL | 60611-1340 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13547 | IM SANDRA MACNAUGHTON TR-EIC-MTV | SANDRA MAY MACNAUGHTON | 207 ROCKWOOD DR | GREENVILLE | SC | 29605-1944 |
| 13548 | IM SCOTSWOOD LLC TESE | SCOTSWOOD LLC | ATTN MR BARCLAY MCFADDEN III 46 MURRAY BLVD | CHARLESTON | SC | 29401-2318 |
| 13549 | IM SHERVIN INV GROUP LP-ABR-LCV | SHERVIN INVESTMENT GROUP LP | C/O VINCENT & SHERRILL LAURENZO 4951 GULF SHORE BLVD N APT 103 | NAPLES | FL | 34103-2685 |
| 13550 | IM SKIBO LLC AGY TESE | BARCLAY MCFADDEN III | 46 MURRAY BLVD | CHARLESTON | SC | 29401-2318 |
| 13551 | IM STEPHEN JOHN NASH - PPA-LCC | STEPHEN JOHN NASH | 6602 E INDIAN BEND RD | PARADISE VLY | AZ | 85253-4306 |
| 13552 | IM T R & K W BEECHER TIC-PPALCC | T R & K W BEECHER | 42 HOWLAND RD | WEST NEWTON | MA | 02465-2938 |
| 13553 | IM TABUCHI AMILY TR-PPA-LCC | SHOJI TABUCHI AND DOROTHY TABUCHI | PO BOX 2130 | BRANSON | MO | 65615-2130 |
| 13554 | IM TERRY P & ANN L MIX - BRA-MC | TERRY P & ANN L MIX | 4610 176TH AVE SE | BELLEVUE | WA | 98006-6548 |
| 13555 | IM THE 195 AF LTD PTNRSHP-PPALCC | THE 195 AF LTD PARTNERSHIP | PO BOX 50606 | AMARILLO | TX | 79159-0606 |
| 13556 | IM THOMAS F CONE SR-BRA-MTV | THOMAS F CONE | PO BOX 90308 | NASHVILLE | TN | 37209-0308 |
| 13557 | IM TIMOTHY REED LP PLDG-EIC-MTV | TIMOTHY J REED FAMILY LTD PTNRSP | TIMOTHY J REED GENERAL PARTNER 51 CLUB FOREST LN | GREENVILLE | SC | 29605-3153 |
| 13558 | IM TOM & AMY OKEL-BRA-MTV | TOM OKEL AND AMY OKEL | 2535 PORTLAND AVE | CHARLOTTE | NC | 28207-2529 |
| 13559 | IM TURNER 1996 LP - BRA-MTV | TURNER 1996 LIMITED PARTNERSHIP | C/O JAMES AND LINDA TURNER 6312 GLYNMOOR LAKES DR | CHARLOTTE | NC | 28277-4551 |
| 13560 | IM V D LAURENZO FAM TR - ABR-LCV | SHERRILL S LAURENZO | 4951 GULF SHORE BLVD N APT 103 | NAPLES | FL | 34103-2685 |
| 13561 | IM V H ENERGY LLC-EFT/ST FD-PLDG | V H ENERGY LLC | 2052 S ISLAND GREEN DR # D6 | COEUR D ALENE | ID | 83814-5668 |
| 13562 | IM VERONICA CHAPMAN-BRA-MTV | VERONICA V CHAPMAN | 2229 DUNCAN RD | KNOXVILLE | TN | 37919-9112 |
| 13563 | IM VIVIAN THOMA TR PPA-LCC | VIVIAN L THOMA | 6428 DUNBERRY LN | NAPLES | FL | 34119-8418 |
| 13564 | IM W P & G R SIMMONS - PPA-LCC | WILLIAM P SIMMONS | PO BOX 187 | NORTH | VA | 23128-0187 |
| 13565 | IM W STEPHEN MARITZ TR - ABR-LCV | W STEPHEN MARITZ | 10 SUNNINGDALE DR | SAINT LOUIS | MO | 63124-1624 |
| 13566 | IM WALLACE & LYNETTE VOLWILER TR | WALLACE & LYNETTE VOLWILER | 1704 N RIVER VISTA ST | SPOKANE | WA | 99224-5730 |
| 13567 | IM WILBUR L CLARK - BRA-MTV | WILBUR L CLARK | 2306 37TH AVE SW | SEATTLE | WA | 98126-2010 |
| 13568 | IM WILLIAM R JORDAN-BRA-MTV | WILLIAM R JORDAN | 2909 SKYE DR | FAYETTEVILLE | NC | 28303-5926 |
| 13569 | IM WOLFFPACK INTS - BRA-MTV | WOLFFPACK INTERESTS LTD | 2809 ROBINHOOD ST | HOUSTON | TX | 77005-2339 |
| 13570 | IM WYLIE L HAMRICK TR - EIC-MTV | WYLIE L HAMRICK | PO BOX 48 | GAFFNEY | SC | 29342-0048 |
| 13571 | IM, TAEHO & | JULIA KIM-IM JT TEN | 3224 LAKESHORE COURT | MODESTO | CA | 95355 |
| 13572 | IMA G W BLUNT WHITE II, CUSTODY | G W WHITE | 77 COLLINS RD | STONINGTON | CT | 06378-2409 |
| 13573 | IMAGAWA, HIDEYUKI | CGM SEP IRA CUSTODIAN | 28305 GRANITE COURT | VALENCIA | CA | 91354-1502 |
| 13574 | IMAM, BASHAR | CGM SEP IRA CUSTODIAN U/P/O CHILDRENS HEALTH CENTER | 1657 HAMLET | TROY | MI | 48084-5704 |
| 13575 | IMAMOTO, SHIRLEY SUMIE | | 825 LA PLAYA ST. #121 | SAN FRANCISCO | CA | 94121 |
| 13576 | IMBERMAN, ALAN D. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONTRIBUTORY IRA | 12026 BENCREST PLACE | DALLAS | TX | 75244 |
| 13577 | IMBROGNO, JANET L | JOSEPH P IMBROGNO | 14 LINCOLN COURT | LOMBARD | IL | 60148 |
| 13578 | IMHOFF, ERNEST F. | FMT CO CUST IRA ROLLOVER | 1626 BOLTON ST | BALTIMORE | MD | 21217 |
| 13579 | IMPERIAL U.S. EQUITY POOL | | 20 BAY ST SUITE 1402 | TORONTO | ONTARIO M5J 2N8 CANADA | |
| 13580 | INAMDAR, PRASHANT | ZARANA BAROT JT TEN | 4824 WEST WOODLAND DRIVE | FRANKLIN | WI | 53132 |
| 13581 | INC 401K P/S PL & TR | TTE AFZAL U AHMED MD PROF IMAGING 401K P/S TRUST | PO BOX 1559 | PRINCETON | WV | 24740-1559 |
| 13582 | INC, BILL WILLIAMS | | 963 S MAIN ST | JAYTON | TX | 79528 |
| 13583 | INCH, CLAUDE L | CLAUDE L INCH | 2678 GROVE STREET RD | STANDISH | MI | 48658-9113 |
| 13584 | INCORPORATED ADMINISTRATIVE AGENCY FARMERS PENSION FUND | THE SUMITOMO TRUST & BANKING CO. LTD. | 533 MADISON AVENUE | NEW YORK | NY | 10028 |
| 13585 | INDENTURE TRUST OF TRUDY B VALENTINE | TST TRUDY B VALENTINE 7/5/89 AS AMENDED LEWIS RICE & FINGERSH LC | 8777 BIG BEND BLVD | ST LOUIS | MO | 63119 |
| 13586 | INDEPENDENT NEVADA DOCTORS INSURANCE EXCHANGE | | INDEPENDENT NEVADA DOCTORS INSURANCE EXCHANGE C/O RICHARD JOST 3773 HOWARD HUGHES PKWY. LAS VEGAS NV 89169-0949 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13587 | INDEX 500 PORTFOLIO | NORTHWESTERN MUTUAL SERIES FUND INC. C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 13588 | INDIAN POINT QUALIFIED NDT INVESTMENT POOL C-O MELLON GSS | | 639 LOYOLA AVENUE | NEW ORLEANS | LA | 70113 |
| 13589 | INDIANA STATE TEACHERS' RETIREMENT FUND | | DAVID COOPER, CHIEF INVESTMENT OFFICER INDIANA FUND, ONE NORTH CAPITAL BUILDING, 11TH FLOOR, INDIANAPOLIS, IN 46204 | | | |
| 13590 | INDUSTRIAL BRUSH COMPANY PENSI | TTE TIMOTHY ENCHELMAIER D. SCOTT ENCHELMAIER | 105 CLINTON ROAD | FAIRFIELD | NJ | 07004-2912 |
| 13591 | INDYK, MR GARY S | CGM SEP IRA CUSTODIAN | 985 FRANKLIN TURNPIKE | ALLENDALE | NJ | 07401-1315 |
| 13592 | INE Y FUJIMOTO TTEE | SHIGEYOSHI FUJIMOTO BYPASS TRUST U/A/D 04/05/1991 | 5333 N SHERIDAN ROAD APT. 9-I | CHICAGO | IL | 60640-7309 |
| 13593 | INELLI, ARMAND | | 17 DRAKE LN | CHESTER | NJ | 07930-2471 |
| 13594 | INETTA P MARTINDILL TRUST | INETTA P MARTINDILL TTEE INETTA P MARTINDILL TRUST U/A DTD 01/07/1987 | 3604 E FULTON APT 224 | GRAND RAPIDS | MI | 49546 |
| 13595 | ING EQUITY TRUST | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 13596 | ING GET FUND | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13597 | ING GET FUND - SERIES V | | 7337 E DOUBLETREE RAND RD | SCOTTSDALE | AZ | 85258-2034 |
| 13598 | ING GET FUND Q | | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103 |
| 13599 | ING GET FUND SERIES R | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13600 | ING GET FUND SERIES S | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13601 | ING GET FUND SERIES T | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13602 | ING GET FUND SERIES U | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13603 | ING GET FUND SERIES V | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13604 | ING GET FUND T | | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06193 |
| 13605 | ING GET FUND U | | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103 |
| 13606 | ING GET FUND-S | | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103 |
| 13607 | ING GET U.S. COR PORT. SERIES 1 | ING FUNDS SERVICES, LLC | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13608 | ING GET U.S. COR PORTFOLIO SER 2 | ING FUNDS SERVICES, LLC | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13609 | ING GET U.S. CORE PORT SERIES 12 | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13610 | ING GET U.S. CORE PORTFOLIO | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13611 | ING GET U.S. CORE PORTFOLIO SER 3 | ING FUNDS SERVICES, LLC | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13612 | ING GET U.S. CORE PORTFOLIO SER 6 | ING INVESTMENT, ING FD SVC LLC | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13613 | ING GET U.S. CORE PORTFOLIO SER 7 | ING INVESTMENTS | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13614 | ING GET U.S. CORE PORTFOLIO SERIES 10 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13615 | ING GET U.S. CORE PORTFOLIO SERIES 11 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13616 | ING GET U.S. CORE PORTFOLIO SERIES 12 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13617 | ING GET U.S. CORE PORTFOLIO SERIES 13 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13618 | ING GET U.S. CORE PORTFOLIO SERIES 2 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13619 | ING GET U.S. CORE PORTFOLIO SERIES 3 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13620 | ING GET U.S. CORE PORTFOLIO SERIES 4 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13621 | ING GET U.S. CORE PORTFOLIO SERIES 5 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13622 | ING GET U.S. CORE PORTFOLIO SERIES 6 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13623 | ING GET U.S. CORE PORTFOLIO SERIES 7 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13624 | ING GET U.S. CORE PORTFOLIO SERIES 8 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13625 | ING GET U.S. CORE PORTFOLIO SERIES 9 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13626 | ING GET U.S.S CORE PORTFOLIO SERIES 4/ING INVEST/ING FDS SER.LLC | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13627 | ING GET US CORE PORT 13 | C/O ING FUNDS SERVICES,LLC | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13628 | ING GET US CORE PORTFIELD SERIES 9 | ING FUNDS SRVCS ,LLC | 7337 E DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13629 | ING GET US CORE PORTFOLIO SER 10 | ING FUNDS SERVICES,LLC | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13630 | ING GET US CORE PORTFOLIO SERIES 11 | C/O ING FUNDS ARVCS | 7337 E DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13631 | ING GET US CORE PORTFOLIO SERIES 5 | ING INVESTMENTS-ING FUNDS SRVS ,LLC | 7337 E DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13632 | ING GET US CORE PORTFOLIO SERIES 8 | ING FUNDS SERVICES, LLC | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13633 | ING INDEX PLUS LARGE CAPITAL EQUITY FUND IV | | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13634 | ING INDEX PLUS LARGE CP EQU V11 | ING FUNDS SERVICES, LLC | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13635 | ING INDEX PLUS LARGECAP EQ FD V1 | F/K/A ING PRINCIPAL PROTEC FD 1V | 10 STATE HOUSE SQUARE | HARTFOR | CT | 06103-3602 |
| 13636 | ING INDEX PLUS LARGECAP EQUITY FUND III | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13637 | ING INDEX PLUS LARGECAP EQUITY FUND IV | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13638 | ING INDEX PLUS LARGECAP EQUITY FUND IX | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13639 | ING INDEX PLUS LARGECAP EQUITY FUND IX | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13640 | ING INDEX PLUS LARGECAP EQUITY FUND V | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13641 | ING INDEX PLUS LARGECAP EQUITY FUND VI | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13642 | ING INDEX PLUS LARGECAP EQUITY FUND VII | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13643 | ING INDEX PLUS LARGECAP EQUITY FUND VIII | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13644 | ING INDEX PLUS LARGECAP EQUITY FUND X | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13645 | ING INDEX PLUS LARGECAP EQUITY FUNDX | | 7337 E DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13646 | ING INVESTMENT FUNDS INC. | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13647 | ING INVESTMENT MANAGEMENT CO | | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103 |
| 13648 | ING INVESTMENT TRUST COMPANY | | 10 STATE HOUSE SQUARE SH12 | HARTFORD | CT | 06103-3607 |
| 13649 | ING INVESTMENTS LLC | | 7337 EAST DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13650 | ING INVESTORS TRUST | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 13651 | ING LARGE CAP VALUE FUND | ING INVSTMNT/ING FD SVC LLC | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13652 | ING LARGECAP VALUE FUND | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13653 | ING LUX/ING IM | | 1 RUE JEAN PIRET | LUXEMBOURG L2965 LUXEMBOURG | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13654 | ING NORTH AMERICA EQUITY FUND | | HP G 04.042 POSTBUS 90470 | SCHENKKADE (LAAGBOUW) 65 | DEN HAAG 2595 AS NETHERLANDS | |
| 13655 | ING PARTNERS, INC | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 13656 | ING PRIN. PROTECTION FUND V | ING FUNDS SERVICES, LLC | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13657 | ING PRINCIPAL PROTECTION FD X11 | ING FUNDS SERVICES,LLC | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13658 | ING PRINCIPAL PROTECTION FUND III | | 10 STATE HOUSE SQUARE | HARTFOR | CT | 06103-3602 |
| 13659 | ING PRINCIPAL PROTECTION FUND VIII | ING FUNDS SERVICES, LLC | 7337 E DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258-2034 |
| 13660 | ING PRINCIPAL PROTECTION FUND XI | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13661 | ING PRINCIPAL PROTECTION FUND XI | ING FUNDS SERVICES,LLC | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13662 | ING PRINCIPAL PROTECTION FUND XII | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13663 | ING SERIES FUND, INC. | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 13664 | ING STOCK INDEX PORTFOLIO | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 13665 | ING TRUST EQUITY INC. PORT | | 1475 DONWOODY DRIVE | WEST CHESTER | PA | 19380 |
| 13666 | ING US STOCK INDEX PORTFOLIO | | 7337 E DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 |
| 13667 | ING VARIABLE INSURANCE TRUST | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 13668 | INGALLS & SNYDER | | 61 BROADWAY SUITE 31 | NEW YORK | NY | 10006 |
| 13669 | INGEBRETSEN, DOROTHY LEE | SEPARATE PROPERTY TRUST | 32859 SEAGATE DRIVE UNIT A | RANCHO PALOS VERDES | CA | 90275-6907 |
| 13670 | INGLEFIELD III, JOSEPH T | REBECCA A P INGLEFIELD JT TEN | 510 11TH AVE PL NW | HICKORY | NC | 28601 |
| 13671 | INGLES, BRECKENRIDGE | | P O BOX 708 | GLOUCESTER | VA | 23061 |
| 13672 | INGRAM JR, MAX H | AND SANDRA J INGRAM JTWROS | 716 FAYETTE PLACE | LUTZ | FL | 33549-7638 |
| 13673 | INGRAM, MARY ELIZABETH | INGRAM CHARITABLE REM. UNITRST U/A/D 12/28/1992 | 5049 WORNALL ROAD | KANSAS CITY | MO | 64112-2409 |
| 13674 | INKA MBH FOR SPERRKONTO | | BETURN | YORKSTRAßE 21-23 | DüSSELDORF | 40476 GERMANY |
| 13675 | INKLEBARGER, MRS CYNTHIA B | | 2321 SW 98TH TER | DAVIE | FL | 33324 |
| 13676 | INLAND CARDIOLOGY ASSOCIATES | PS PFT SHG & MP PLAN - FBO DONALD B CANADAY/CONFIDENTIAL | 820 N POST STREET UNIT 504 | SPOKANE | WA | 99201 |
| 13677 | INLAND CARDIOLOGY ASSOCIATES | PS PFT SHG & MP PLAN - FBO DONALD B CANADAY/CONFIDENTIAL | 820 N POST STREET UNIT 504 | SPOKANE | WA | 99201-5080 |
| 13678 | INLAND PRESS FOUNDATION | CUSTODIAN | INLAND DAILY PRESS FOUNDATION 701 LEE STREET SUITE 925 | DES PLAINES | IL | 60016 |
| 13679 | INNES, MICHAEL A | MICHAEL A INNES | 50 REDBUD RIDGE PL | THE WOODLANDS | TX | 77380-3411 |
| 13680 | INNOVEST HOLDINGS ASSETS LTD | C/O 400 ORCHARD ROAD #22-06 ORCHARD TOWERS | SINGAPORE 238875 | | IN | APORE |
| 13681 | INOUE, STEPHEN | IRA E TRADE CUSTODIAN | 690 MORSE STREET | SAN JOSE | CA | 95126 |
| 13682 | INOUE, STEPHEN | IRA E*TRADE CUSTODIAN | 690 MORSE STREET | SAN JOSE | CA | 95126-2118 |
| 13683 | INOUYE, RICHARD | ESO ACCOUNT | 1300 POPENOE RD | LA HABRA HGTS | CA | 90631 |
| 13684 | INSETTA, VICTOR | PLEDGED TO ML LENDER | 3600 DARNALL PL | JACKSONVILLE | FL | 32217-4252 |
| 13685 | INSINNA, SALVATORE | SALVATORE INSINNA | 1557 S WILLOW AVE | WEST COVINA | CA | 91790-5626 |
| 13686 | INSTINET CORP NY | | 757 THIRD AVE | NEW YORK | NY | 10017-2013 |
| 13687 | INSTITUTE, DOHENY EYE | DEVELOPMENT OFFICE | 1450 SAN PABLO STREET | LOS ANGELES | CA | 90033-4500 |
| 13688 | INSTITUTE, WEBB | GABELLI R.C. OLSEN JR. | CRESCENT BEACH ROAD | GLEN COVE | NY | 11542 |
| 13689 | INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED | | C/O LYRA CAPITAL LLC ATTN: DONNA DUA 1301 AVENUE OF THE AMERICAS 38TH FLOOR | NEW YORK | NY | 10019 |
| 13690 | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED IZAR SERIES OLYMPIA CAPITAL INT'L INC | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED IZAR SERIES OLYMPIA CAPITAL INT'L INC | 20 REID ST WILLIAMS HOUSE | HAMILTON HM11 | BERMUDA | |
| 13691 | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED MATAR SERIES OLYMPIA CAPITAL INT'L INC | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED MATAR SERIES OLYMPIA CAPITAL INT'L INC | 20 REID ST WILLIAMS HOUSE | HAMILTON HM11 | BERMUDA | |
| 13692 | INSTITUTIONAL RESERVES FD | CUSTODIAN | DEPAUL UNIVERSITY ATTN: TREASURER'S OFFICE 25 EAST JACKSON BLVD | CHICAGO | IL | 60604 |
| 13693 | INSTITUTIONAL SHAREHOLDER | SERVICES INC. | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13694 | INSTITUTIONAL SHAREHOLDER SERVICES | ATTN: 2\PROVIDENT | 7200 WISCONSIN AVENUE - SUITE 1001 | BETHESDA | MD | 20814 |
| 13695 | INSTITUTIONAL SHAREHOLDER SERVICES | ISS/210/BERNSTEIN | 2099 GAITHER ROAD #501 | ROCKVILLE | MD | 20850 |
| 13696 | INSTITUTIONAL SHAREHOLDER SERVICES | ISS/276/RICHARDS AND TIERNEY | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE MARYLAND | MD | 20850 |
| 13697 | INSTITUTIONAL SHAREHOLDER SERVICES | VAS/492/NEUBERGER BERMAN LLC | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13698 | INSTITUTIONAL SHAREHOLDERS SVCS I | #1894/U.S. TRUST CO. NY | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13699 | INSTL BCHMRK SER (MSTR FDR) LTD I/R/O GLAZER MERGER ARBITRAGE SER | INSTL BCHMRK SER (MSTR FDR) LTD I/R/O GLAZER MERGER ARBITRAGE SER C/O CASAM ADV LLC/LYRA CAP LLC | 1301 AVE OF THE AMERICAS, FL 38 | NEW YORK | NY | 10019-6022 |
| 13700 | INTECH | (NORTH CAROLINA STATE PENSION) | 325 NORTH SALIZBURY STREET MICHAEL BARHAM NC DEPT OF STATE TREASURER | RALEIGH | NC | 27603-1385 |
| 13701 | INTEGRATED FINANCIAL MGMT PROF | WHEELER E CHAPMAN TTEE INTEGRATED FINANCIAL MGMT PROF U/A DTD 01/01/1995 | 3400 DUNDEE RD STE 200 | NORTHBROOK | IL | 60062 |
| 13702 | INTEGRITY ASSET MANAGEMENT | | 401 WEST MAIN STREET SUITE 2100 | LOUISVILLE | KY | 40202 |
| 13703 | INTEL CORPORATION | | 2200 MISSION COLLEGE BOULEVARD | SANTA CLARA | CA | 95054 |
| 13704 | INTEL CORPORATION | | 2200 MISSION BLVD | SANTA CLARA | CA | 95054 |
| 13705 | INTELLIGENCE RESEARCH GROUP | FRANK MANCINI TTEE CORP TRUST DATED 12/11/75 | 1015 GAYLEY AVENUE #1028 | LOS ANGELES | CA | 90024-3413 |
| 13706 | INTERACTIVE BROKERS GROUP | | 8 GREENWICH OFFICE PARK | GREENWICH | CT | 06831 |
| 13707 | INTERLANDS SA | MORGAN & MORGAN TRUST CO NOMA HOLDING /SICPA HOLDING SA | PO BOX CH-1000 LAUSANNE 16 | SWITZERLAND (CHE) | | |
| 13708 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | | 900 SEVENTH STREET N.W. | WASHINGTON | DC | 20001 |
| 13709 | **INTERNATIONAL BROTHERHOOD OF PAINTERS AND ALLIED TRADES UNION & INDUSTRY PENSION FUND** | | **GARY J. MEYERS, INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY PENSION FUND, FUND ADMINISTRATOR IUPAT INDUSTRY PENSION FUND, 7234 PARKWAY DRIVE, HANOVER, MD 21076** | | | |
| 13710 | INTERNATIONAL BUSINESS MACHINES CORPORATION | | 3001 SUMMER STREET | STAMFORD | CT | 06905-4392 |
| 13711 | **INTERNATIONAL MONETARY FUND RETIRED STAFF BENEFITS INVESTMENT ACCOUNT** | | **KEN MIRANDA, DIRECTOR OF INVESTMENTS 69919TH STREET NW, HQ1 5-604, WASHINGTON. DC 20431** | | | |
| 13712 | **INTERNATIONAL MONETARY FUND STAFF RETIREMENT PLAN** | | **KEN MIRANDA, DIRECTOR OF INVESTMENTS 70019TH STREET NW, HQ1 5-604, WASHINGTON. DC 20431** | | | |
| 13713 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEATH BENEFIT FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036 |
| 13714 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEFENSE FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036 |
| 13715 | INTERNATIONAL UNION OF | OPERATING ENGINEERS GENERAL FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036 |
| 13716 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEATH BENEFIT FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 13717 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEFENSE FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 13718 | INTERNATIONAL UNION OF | OPERATING ENGINEERS GENERAL FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 13719 | INTERNATIONAL UNION OF OPERATING ENGINEERS | | 65 SPRINGFIELD AVE, SECOND FLOOR | SPRINGFIELD | NJ | 07081 |
| 13720 | INTERNATIONAL, ESS | DBA I4VEGAS.COM PLEDGED TO ML LENDER | PO BOX 686 | GILBERT | AZ | 85299 |
| 13721 | INTERNATIONAL, MERRILL LYNCH | EQUITY DERIVATIVES GROUP ROPEMAKER PLACE | 25 ROPEMAKER STREET LONDON EC2Y 9LY | UNITED KINGDOM | | |
| 13722 | INTERNTL FNDS MANGMNT CORP | INTERNTL FNDS MANGMNT CORP | 7 IROQUOIS TRL | ORMOND BEACH | FL | 32174-4308 |
| 13723 | INTESA SANPAOLO SPA | | 6 PIAZZA DELLA SCALA | MILAN ITALY 20121 | | |
| 13724 | INTL PAPER CO P/ADM | SALARIED SAVINGS PLAN FBO FRANK A HAWK | 104 LOCKNER DR | RINCON | GA | 31326 |
| 13725 | INT'L UNION OF OPER ENG LOCAL 138 | | ATTN: WILLIAM DUFFY JR. P O BOX 206 - 137 GAZZA BLVD | FARMINGDALE | NY | 11735 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 13726 | INT'L UNION OF OPER ENG LOCAL 138 | ATTN: WILLIAM DUFFY JR. | P O BOX 206 - 137 GAZZA BLVD | FARMINGDALE | NY | 11735 |
| 13727 | INTL. UNION PAINTERS & ALLIED TRADES INDUSTRY PENSION FUND | | 1750 NEW YORK AVE, NW, STE 501 | WASHINGTON | DC | 20006 |
| 13728 | INTRNL MED NEPH MED GRP MNY PUR PEN CORE | STUART N WINKLER MD TTEE INTRNL MED & NEPH MED GRP MNY PUR PEN CORE DTD 11/1/83 A/C #2 PPA | 3915 PACIFIC AVE | LONG BEACH | CA | 90807 |
| 13729 | INTYRE, MARGIE MC | GUARANTEE & TRUST CO TTEE IRA OF MARGIE MC INTYRE | 2875 E CALIFORNIA ST. | PASADENA | CA | 91107 |
| 13730 | INVERSIONES ARIZCUM LTD | OCASA INC. SORT CODE# (SB-04-0427-1202) | 3450 NW 113 COURT | MIAMI | FL | 33178-1836 |
| 13731 | INVERSIONES FASILOR LIMITADA | (BRANDES INVESTMENT PARTNERS) C/O OCASA INC (SB-06-0320-1436) | 3450 NW 113 CT | MIAMI | FL | 33178-1836 |
| 13732 | INVERSIONES SANYFAM LIMITADA | CASILLA 20050 CORREO 20 | SANTIAGO | CHILE | | |
| 13733 | INVESCO GLOBAL ASSET MANAGEMENT | | 383 MADISON AVE | NEW YORK | NY | 10179 |
| 13734 | INVESCO SPG INDEX TRUST | | 4005 KENNETT PIKE SUITE 250 | GREENVILLE | DE | 19807 |
| 13735 | **INVESCO STRUCTURED CORE FUND F/KA/ AIM S&P 500 INDEX FUND** | **C/O NEAL TROUM** | **GREAT VALLEY CORPORATE CENTER, 30 VALLY STREAM PARKWAY** | **MALVERN** | **PA** | **19355-1481** |
| 13736 | INVESTCORP MINI-FUND 10 LIMITED | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| **13737** | **INVESTCORP MINI-FUND 10 LIMITED** | **C/O AQR CAPITAL MANAGEMENT, LLC** | **TWO GREENWICH PLAZA** | **GREENWICH** | **CT** | **06830** |
| 13738 | INVESTMENT BANK OF GREECE S.A. | --OMNIBUS-- | 24B KIFISSIAS AVE | 151 (GRC) | | |
| 13739 | INVESTMENT FUND LIMITED | TMS/ITS SETT A/C FOR TEWKSBURY | 11 BERMUDIANA ROAD | PEMBROKE | HM | 08BERMUDA |
| 13740 | INVESTMENT MANAGEMENT CORP FOR | LLOYD VAN ANTWERPEN | 9096 N BAYSIDE DR | MILWAUKEE | WI | 53217 |
| 13741 | INVESTMENT TECH GROUP INC | | 380 MADISON AVE | NEW YORK | NY | 10017-2533 |
| 13742 | INVESTMENTS LTD (USD PB ACC) | TMS/ITS SETT A/C FOR SOLAIA | PO BOX 309 | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 13743 | INVESTORS BK & TR | BKR 2212 | | | | |
| 13744 | INVOC | WILMINGTON TRUST COMPANY CUSTODIAN C/O INVESTMENT OPERATING COMPANY LLC | 1499 HUNTINGTON DRIVE SUITE 305 | SOUTH PASADENA | CA | 91030 |
| 13745 | IOLAIRE INVESTORS LLP | | C/O ASB ADVISORS LLC ATTN: DANIELLE ATTERBERRY 1345 AVENUE OF AMERICAS | NEW YORK | NY | 10105 |
| 13746 | IONAS SAPOUNTZIS LIVING TRUST | I SAPOUNTZIS &PETROPOULOU TTEE IONAS SAPOUNTZIS LIVING TRUST U/A DTD 02/21/2002 | 7 HILLSIDE AVENUE | PORT WASHINGTON | NY | 11050 |
| 13747 | IOWA FARM BUREAU FEDERATION | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 13748 | IPAC ASSET MANAGEMENT | | LEVEL 31, GROSVENOR PLACE, 225 GEORGE STREET | SYDNEY | NSW | 2000 |
| 13749 | IPAC ASSET MGT | | | | | |
| 13750 | IPPOLITO, DOROTHY C | FCC AC CUSTODIAN IRA R/O | 4105 PARK STREET | WESTMONT | IL | 60559 |
| 13751 | IR TR U/A PARKER S GATES | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13752 | IRA CHALLEN O BONAR III-BRA-MC | CHALLEN O BONAR III | 18310 TOWN HARBOUR RD | CORNELIUS | NC | 28031-7776 |
| 13753 | IRA DAVID S SOBLE ROTH | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13754 | IRA FRANCES J MUNK | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13755 | IRA GREGORY C HOPPE - BRA-MC | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13756 | IRA JOSEPH MOHAN DEC'D FBO COREY | COREY C MOHAN AS BENE OF | JOSEPH C MOHAN JR 380 4TH ST S | BAYPORT | MN | 55003-1510 |
| 13757 | IRA JUDITH E NEISSER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13758 | **IRA L MENDELL NON-EXEMPT MARITAL TRUST U/A/D 4/27/98 AS AMENDED & RESTATED** | | **NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13759 | IRA L. MENDELL IRREVOCABLE TRUST U/A/D 04/27/1998 AS AMENDED & RESTATED (TRUST IS TERMINATED) | | NORTHERN TRUST, NA AS FORMER GUARDIAN OF THE ESTATE OF DOROTHY PATTERSON (NOW DECEASED) (GUARDIANSHIP HAS TERMINATED) 50S. LASALLE STREET CHICAGO IL ARTBNI | | | |
| 13760 | IRA MENDELL IRREVOCABLE TRUST FBO JAMES MENDELL | | NORTHERN TRUST, NA, AS FORMER TRUSTEE (TRUST HAS TERMINATED) 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 13761 | IRA MONTY FU - BRA-MCV | MONTY FU | 2857 PARADISE RD UNIT 3202 | LAS VEGAS | NV | 89109-9043 |
| 13762 | IRA PAUL J POLKING - BRA-MTV | PAUL J POLKING | 5122 LITTLE BROOK LN | CHARLOTTE | NC | 28226-6372 |
| 13763 | IRA R GRIFFITH DEC'D FBO KAMI | KAMI GRIFFITH OISBOID | 781 VISALIA ST | PISMO BEACH | CA | 93449-2460 |
| 13764 | IRA R/O ANN O PICCHIONE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13765 | IRA ROBERT S CLINE - BRA-MCV | ROBERT S CLINE | 900 UNIVERSITY ST APT 1903 | SEATTLE | WA | 98101-3731 |
| 13766 | IRA SALLY E SCHOICKET | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13767 | IRA SMOLEV REVOCABLE FAMILY TRUST | | IRA SMOLEV 5255 N FEDERAL HWY, STE 302 BOCA RATON, FL 33 | | | |
| 13768 | IRBY, KENNETH F | NFS/FMTC ROLLOVER IRA | 6149 27TH ST SO | ST PETERSBURG | FL | 33712 |
| 13769 | IRELAND, DIANNE SALZENSTEIN | STEWART CO TTEES DISC TR FOR DIANNE SALZENSTEIN GST-N/E #3 CR BY REVK UAD 3/14/80 | PO BOX 550892 | S LAKE | CA | 96155 |
| 13770 | IRELAND, DIANNE SALZENSTEIN | STEWART CO TTEES DISCR TR FOR DIANNE SALZENSTEIN (GST-EX) #1 UAD 3/14/80 (G SALZENSTEIN) | PO BOX 550892 | S LAKE | CA | 96155 |
| 13771 | IRELAND, WILLIAM K | VFTC AS CUSTODIAN | 1122 DOVE LN | WINTER SPRINGS | FL | 32708 |
| 13772 | IRENE B SALKIN TRUST | LESLIE M SALKIN TTEE IRENE B SALKIN TRUST FBO PHYLL U/A DTD 02/25/1994 FBO P SALKI | 8 POMMEL LN | BLUE BELL | PA | 19422 |
| 13773 | IRENE E NOVEROSKE TRUST | DTD 11/18/05 IRENE E NOVEROSKE & TIMOTHY W NOVEROSKE TTEES | 52460 WYNBROOKE CT | GRANGER | IN | 46530 |
| 13774 | IRENE FREUTEL TRUST AGREEMENT | UAD 04/28/01 IRENE M FREUTEL TTEE | 2310 DEWES STREET | GLENVIEW | IL | 60025 |
| 13775 | IRENE JOHNSON TTEE ISLAND | TRUST UWO PETER JOHNSON ANCHOR MGD | 709 ARMSTRONG DRIVE | GEORGETOWN | TX | 78633-5178 |
| 13776 | IRENE M FREUTEL TTEE | U/A DTD 04/28/2001 BY IRENE M FREUTEL REV TR | 2310 DEWES ST | GLENVIEW | IL | 60025 |
| 13777 | IRENE TOLBERT | IRENE TOLBERT TRUSTEE | 112 SO | MOUNT PROSPECT | IL | 60056 |
| 13778 | IRENE W GRAHAM REVOCABLE TRUST DTD 10/28/2004, T C GRAHAM AND I W GRAHAM AS CO-TRUSTEES | | IRENE W. GRAHAM 144 MOORINGS PARK DR. # M-303 NAPLES FL 34105-2409 | | | |
| 13779 | IRENE W JOHNSON TTEE | U/A DTD 06/26/2003 IRENE W JOHNSON REVOCABLE | 902 S LANCASTER ST | MT PROSPECT | IL | 60056 |
| 13780 | IRIS B. MAHONEY & | PAUL M. MAHONEY TTEES IRIS B. MAHONEY REV TR U/A/D 04/10/98 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711-4739 |
| 13781 | IRIS ELSTON 5/30/95 TRUST | IRIS ELSTON TTEE IRIS ELSTON 5/30/95 TRUST | 1040 N LAKE SHORE DR APT 6A | CHICAGO | IL | 60611 |
| 13782 | IRIS H DODGE SEP IRA | SCOTTRADE INC CUST FBO IRIS H DODGE SEP IRA | PO BOX 1150 | TYRONE | GA | 30290-1150 |
| 13783 | IRIS J RIMERMAN AGY TESE | MRS IRIS J RIMERMAN | 196 SANDS POINT RD | SANDS POINT | NY | 11050-1129 |
| 13784 | IRISH, MR GEORGE B | | 15 CENTRAL PARK W APT 10K | NEW YORK | NY | 10023-7713 |
| 13785 | IRMA HARDEN REV | | P.O. BOX 291057 | PORT ORANGE | FL | 32129 |
| 13786 | IRMA R REY PROFIT SHARING PLAN | IRMA REY TRUSTEE DTD 08/22/1996 | 1000 NE 88TH ST | MIAMI | FL | 33138 |
| 13787 | IRON WORKERS LOCAL 16 PENSION FUND | | GEM GROUP ADMINISTRATOR, OXFORD BLDG, STE 624, LASALLE ROAD | TOWSON | MD | 21286 |
| 13788 | IRONS, STEPHEN | JUNE D. KEIBLER JTWROS | 17N 415 RANCH ROAD | DUNDEE | IL | 60118 |
| 13789 | IRONWORKERS-LABORERS PENSION | PLAN OF CUMBERLAND MD UAD 8/1/1965 (GABELLI) | 119 S. CENTRE ST. | CUMBERLAND | MD | 21502 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13790 | IRONWORKERS-LABORERS PENSION | PLAN OF CUMBERLAND MD UAD 8/1/1965 (GABELLI) | 119 S. CENTRE ST. | CUMBERLAND | MD | 21502-3022 |
| 13791 | IRRC | PROXY VOTING AGENT - TMI | SUITE 700 1350 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036 |
| 13792 | IRRC | PVA-3233/RHUMBLINE ADVISORS | SUITE 700 1350 CONNECTICUT AVE NW | WASHINGTON | DC | 20036 |
| 13793 | IRREV GEN-SKIPPING TR FBO | MICHAEL & LEO BERENSTAIN TTEES IRREV GEN-SKIPPING TR FBO NORA LEVINE BERENSTAIN U/A DTD 12/30/96 | 4170 HILLSIDE CIR | DOYLESTOWN | PA | 18901 |
| 13794 | IRREV GEN-SKIPPING TR FBO | MICHAEL & LEO BERENSTAIN TTEES IRREV GEN-SKIPPING TR FBO SAMUEL ALAN BERENSTAIN U/A DTD 12/30/96 | 339 THOMPSON MILL RD | NEW HOPE | PA | 18938 |
| 13795 | IRRVOC GIFTING W. P. COPENHAVER U/A 2/2/95 | PAULA C. KNOX TTEE | 451 STEVENS CREEK ROAD | AUGUSTA | GA | 30907 |
| 13796 | IRSAY, JAMES S | SIAP GABELLI MANAGED ACCT | 7001 W 56TH STREET | INDIANAPOLIS | IN | 46254 |
| 13797 | IRVIN, JANICE | SEL ADV/BRANDES | 11423 S. 195TH DR. | BUCKEYE | AZ | 85326 |
| 13798 | IRVINE, DAVID J | PERSHING LLC AS CUSTODIAN | 2827 NW THORNTON LAKE DRIVE | ALBANY | OR | 97321 |
| 13799 | IRVING & VARDA RABIN 1992 REVOCABLE TRUST | C/O RABIN WORLDWIDE | 650 TOWNSEND ST. SUITE 480 | SAN FRANCISCO | CA | 94103-6225 |
| 13800 | IRVING H. PICARD, ESQ. TRUSTEE | | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 |
| 13801 | IRVING J LEONARD FAMILY TRUST | IRVING J LEONARD TTEE IRVING J LEONARD FAMILY TRUST U/A 09/16/94 | 120 WESTMORELAND DR | WILMETTE | IL | 60091 |
| 13802 | IRVING L WALCHIRK TRUST | IRVING L WALCHIRK TTEE IRVING L WALCHIRK TRUST U/A 4/3/92 | 1220 RUDOLPH APT #4M | NORTHBROOK | IL | 60062 |
| 13803 | IRVING S. GILMORE FOUNDATION LCV | | 136 E MICHIGAN AVE, SUITE 900 | KALAMAZOO | MI | 49007 |
| 13804 | IRVING SCHLUSSELBERG TTEE | U/A/D 11/15/84 FBO NEIL HOWARD RITCHKIN | 17 BARSTOW ROAD #307 | GREAT NECK | NY | 11021-2213 |
| 13805 | IRVING VAN WOERT SR (IRA-ROLL) | JMS LLC CUST FBO | 151 WESTCHESTER DRIVE NORTH | DELMAR | NY | 12054 |
| 13806 | IRVING, JEFFREY A | CGM IRA CUSTODIAN | 195 LAUREL LANE | SYOSSET | NY | 11791 |
| 13807 | IRVING, JEFFREY A | GABELLI ASSET MANAGEMENT | 195 LAUREL LANE | SYOSSET | NY | 11791-1905 |
| 13808 | IRWIN FAMILY FOUNDATION | ROBERT LYNCH | 2825 DENTON CT | WESTCHESTER | IL | 60154 |
| 13809 | IRWIN GROSSINGER TR DTD 9/1/65 SHARON GROSSINGER TTEE | IRWIN GROSSINGER TR DTD 9/1/65 SHARON GROSSINGER TTEE ATTN: CAROLINE GROSSINGER | 6900 N MCCORMICK BLVD | LINCOLNWOOD | IL | 60712-2788 |
| 13810 | IRWIN TOWERS INSURANCE TRUST | JANICE TOWERSSHARON SAWYER & JAY WERTHEIMER TTEES | 93 ROCKLAND AVE | LARCHMONT | NY | 10538-1430 |
| 13811 | IRYNE C BLACK TRUST | IRYNE C BLACK TTEE IRYNE C BLACK TRUST U/A 7/6/05 | 1646 IRVINE AVE | NEWPORT BEACH | CA | 92660 |
| 13812 | ISAAC TOVEG P/P | | 3166 CADET CT | LOS ANGELES | CA | 90068 |
| 13813 | ISAAC, KEITH W | KEITH W ISAAC | 15150 E PRINCETON PL APT D | AURORA | CO | 80014 |
| 13814 | ISAACS, ARTHUR H | ARTHUR H ISAACS | 3013 HAYFIELD DR | LOUISVILLE | KY | 40205-2871 |
| 13815 | ISAACS, JIMMY RAY | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 7330 N 600 W | FRANKTON | IN | 46044 |
| 13816 | ISAACSON, JOYCE S | JOYCE S ISAACSON | 2506 W FITCH | CHICAGO | IL | 60645-3105 |
| 13817 | ISAACSON, LEON M | | 4056 YARMOUTH C | BOCA RATON | FL | 33434 |
| 13818 | ISAACSON, WALTER S | THE ASPEN INSTITUTE | SUITE 700 ONE DUPONT CIRCLE | WASHINGTON | DC | 20036 |
| 13819 | ISABEL F. SIMPSON FAMILY TRUST | REED M SIMPSON TTEE U/W ISABEL F SIMPSON ISABEL F. SIMPSON FAMILY TRUST | 731 APPLEGATE LN | EAST LANSING | MI | 48823 |
| 13820 | ISABEL S. SHEARMAN REV. TR. DTD 1/22/96 | FBO ISABEL S. SHEARMAN TRUSTEE WILMINGTON TRUST COMPANY AS INVESTMENT AGENT | 108 HORNBILL COURT | LEWES | DE | 19958 |
| 13821 | ISABELLA LAUDE PHD | | 444 SEMINOLE RD | BABSON PARK | FL | 33827 |
| 13822 | ISABELLE COOPER REV TRUST | ISABELLE COOPER TTEE U/A DTD 10/28/97 FOR ISABELLE COOPER REV TRUST | 209 S WAPELLA AVENUE | MT PROSPECT | IL | 60056 |
| 13823 | ISABELLE WILLIS TRUST | ISABELLE WILLIS TTEE U/A DTD 11/27/2006 ISABELLE WILLIS TRUST C/O LAKESHORE TRAVEL | 149 SHOREWOOD DR | LONG BEACH | IN | 46360 |
| 13824 | ISABELLE WILLIS TTEE | U/A DTD 11/27/2006 ISABELLE WILLIS TRUST C/O LAKESHORE TRAVEL | 149 SHOREWOOD DR | LONG BEACH | IN | 46360 |
| 13825 | ISABELLE, FRANCOISE | MICHEL TRUST JOHN M STICKNEY TTEE U/A DTD 10/26/1994 | 3301 TERMINAL TOWER | CLEVELAND | OH | 44113 |
| 13826 | ISCH, NOLA A | CUST FPO IRA | 6314 N PIQUA RD | DECATUR | IN | 46733 |
| 13827 | ISELE, ANTHONY F | AND FAY Q ISELE JTWROS | P O BOX 71405 | ALBANY | GA | 31708-1405 |
| 13828 | ISELE, ANTHONY F | FAY Q ISELE JTWROS | P.O. BOX 71405 | ALBANY | GA | 31708 |
| 13829 | ISELE, FAY Q. | | P O BOX 71405 | ALBANY | GA | 31708-1405 |
| 13830 | ISELE, FAY Q. | | P.O. BOX 71405 | ALBANY | GA | 31708 |
| 13831 | ISELIN, SALLIE B. D. | SUMMA ACCOUNT | 102 GREENE ST | CAMDEN | SC | 29020-2723 |
| 13832 | ISELIN, STUART L | A G EDWARDS & SONS C/F IRA | 17 TAMARACK LANE | POMONA | NY | 10970 |
| 13833 | ISELY, CATHERINE | | 2460 CHEMIN GEORGEVILLE | MAGOG (CAN) | QC | J1X 3W4 |
| 13834 | ISENBERG, KESLEY E | TIFFANY P ISENBERG | 5108 BROOKSIDE DRIVE | PACE | FL | 32571 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13835 | ISENBERG, PATRICIA | | 24 DOCKSIDE LANE BOX 35 | KEY LARGO | FL | 33037 |
| 13836 | ISGRIGG FAMILY TRUST | THOMAS LEE ISGRIGG JOANNE ISGRIGG CO-TTEES | 27009 WOODLANDS DRIVE | VALENCIA | CA | 91355-4946 |
| 13837 | ISGRIGG, JOANNE | SEGREGATED ROLLOVER IRA | 27009 WOODLANDS DR | VALENCIA | CA | 91355-4946 |
| 13838 | ISGRIGG, THOMAS LEE | JOANNE ISGRIGG CO-TTEES ISGRIGG FAMILY TRUST U/A DTD 01/31/1992 | 27009 WOODLANDS DRIVE | VALENCIA | CA | 91355-4946 |
| 13839 | ISHARES TRUST | | C/O: STATE STREET BANK AND TRUST COMPANY 200 CLARENDON STREET | BOSTON | MA | 02116-5021 |
| 13840 | ISHKANIAN MD, GARY | CGM SEP IRA CUSTODIAN | 1 SCHULTZ WAY | ARMONK | NY | 10504-3300 |
| 13841 | ISHKANIAN, SEP GARY | DB SECURITIES INC CUSTODIAN DTD 06/15/07 | 1 SCHULTZ WAY | ARMONK | NY | 10504 |
| 13842 | ISKOWICH, CAROL J | ROBERT W BAIRD & CO INC TTEE | 315 GREENWOOD ACRES DR | DEKALB | IL | 60115 |
| 13843 | ISONO, GARY A | JUNE U ISONO JT TEN | 4833 ANALII STREET | HONOLULU | HI | 96821 |
| 13844 | ISONO, JUNE UYEHARA | JUNE UYEHARA ISONO TTEE F/T JUNE UYEHARA ISONO INC 401(K) PSP DTD 5/1/02 FBO JUNE UYEHARA ISONO | 1380 LUSITANA ST STE 209 | HONOLULU | HI | 96813 |
| 13845 | ISRAEL, ALLAN | | 45 FAIRVIEW AVE | PARK RIDGE | NJ | 07656 |
| 13846 | ISRAEL, CONGREGATION BETH | ATTN SHARI BERSON | 6880 N GREEN BAY AVE | MILWAUKEE | WI | 53209-2821 |
| 13847 | ISRAELOFF, SUSAN | I.R.A. ROLLOVER ADP CLEARING CUSTODIAN | 907 CEDAR ROAD | MECHANICSBURG | PA | 17050 |
| 13848 | ISS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13849 | ISS/105/STATE STREET GLOBAL ADVISOR | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13850 | ISS/116/BEAR STEARNS CO INC | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13851 | ISS/132/MORGAN STANLEY ASSET - NY13 | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13852 | ISS/135/BANC ONE INVESTMENT ADV | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13853 | ISS/15/COMERICA-WAM | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13854 | ISS/1559/EBS ASSET MGMT | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13855 | ISS/1673/ PROFUND | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13856 | ISS/189/NY LIFE INVESTMENT MGT | ATTN: ANGELA OLUYOLE | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13857 | ISS/1959/DEUTSCHE ASSET MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13858 | ISS/2045/JANUS | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13859 | ISS/2045/JANUS | | 2099 GAITHER STE 501 | ROCKVILLE | MD | 20850 |
| 13860 | ISS/2045/JANUS CAPITAL MGMT | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13861 | ISS/210/BERNSTEIN | | 2099 GAITHER RD | ROCKVILLE | MD | 20850 |
| 13862 | ISS/210/BERNSTEIN | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13863 | ISS/210/BERNSTEIN | | 2099 GATHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13864 | ISS/2212/MFC GLOBAL INVESTMENT | MANAGEMENT | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13865 | ISS/2318/PEQUOT CAPITAL MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13866 | ISS/2379/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13867 | ISS/2394/NEW YORK LIFE INVEST MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13868 | ISS/259/JOHNSON ASSET MNGMNT | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13869 | ISS/2647/PROSPECTOR PARTNERS LLC | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13870 | ISS/265/GUARDIAN | INSTITUTIONAL SHAREHOLDER SVCS/265 | 2099 GAITHER ROADGAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13871 | ISS/2703/TOCQUEVILLE ASSET MGMNT | PROXY EDGE ID 142 | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13872 | ISS/2851/DIREXION FUNDS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13873 | ISS/2863/LEGG MASON INVT COUNSEL | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13874 | ISS/296 MELLON EQUITY | | 2099 GAITHER RD STE. 501 | ROCKVILLE | MD | 20850 |
| 13875 | ISS/296/MELLON EQUITY | INSTITUTIONAL SHAREHOLDER SERVICE | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13876 | ISS/33/LSV | | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13877 | ISS/33/LSV | | 2099 GAITHER ROAD #501 | ROCKVILLE | MD | 20850 |
| 13878 | ISS/33/LSV ASSET MANAGEMENT | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13879 | ISS/33/LSV ASSET MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13880 | ISS/33/LSV ASSET MANAGEMENT | | 2099 GAITHER ROAD SUITE 601 | ROCKVILLE | MD | 20850 |
| 13881 | ISS/33/LSV ASSET MANAGEMENT | DIVIDEND PERFORMERS IVS/3407/JOHN HANCOCK FUNDS | 2099 GAITHER ROAD STE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 13882 | ISS/33/LSV ASSET MNGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13883 | ISS/3351/LACERA | | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13884 | ISS/3360/LASERS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13885 | ISS/352/PENSION RESERVES INVST MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13886 | ISS/3525/EATON VANCE MANAGEMENT | ATTN: ANGELLA WELCH | 595 MARKET STREET | SAN FRANCISCO | CA | 94105 |
| 13887 | ISS/355/MELLON CAPITAL MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13888 | ISS/3730/NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13889 | ISS/3739 NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13890 | ISS/3739 NORTHERN TRUST VALUE INVEST | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13891 | ISS/3739/ NORTHER TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13892 | ISS/3739/NORTHERB TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13893 | ISS/3739/NORTHERN TRUST | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13894 | ISS/3739/NORTHERN TRUST | | 580 VILLAGE BLVD SUITE 225 | WEST PALM | FL | 33409 |
| 13895 | ISS/3739/NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13896 | ISS/3739/NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501L | ROCKVILLE | MD | 20850 |
| 13897 | ISS/3739/NORTHERN TRUST | VALUE INVESTORS | 580 VILLAGE BLVD SUITE 225 | ROCKVILLE | MD | 20850 |
| 13898 | ISS/3739/NORTHERN TRUST INVESTORS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13899 | ISS/3739/NORTHERN TRUST VAL INV | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13900 | ISS/3739/NORTHERN TRUST VALUE | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13901 | ISS/3739/NORTHERN TRUST VALUE | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13902 | ISS/3739/NORTHERN TRUST VALUE | FAO: GREG SADBERRY | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13903 | ISS/3739/NORTHERN TRUST VALUE | INV | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13904 | ISS/3739/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13905 | ISS/3739/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13906 | ISS/3739/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER ROAD STE. 501 | ROCKVILLE | MD | 20850 |
| 13907 | ISS/3739/NORTHERN TRUST VALUE INV | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13908 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: BRIAN & MARGARET JONES | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13909 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: CLINT & ALLISON WHITLOCK | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13910 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: HENDRICK DONALD | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13911 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: MARGARET WILLIAMS | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13912 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: MELINDA C SMITH TRUST | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13913 | ISS/3739/NORTHERN TRUST VALUE INVEST | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13914 | ISS/3739/NORTHRN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13915 | ISS/380/FIRST TRUST ADVISORS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13916 | ISS/390/OPPENHEIMER FUNDS | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13917 | ISS/390/OPPENHEIMERFUNDS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13918 | ISS/422/BABSON | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13919 | ISS/4274/INDEPENDENT PORTFOLIO | CONSULTANTS | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13920 | ISS/447/BERNSTEIN | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13921 | ISS/474/TCM | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13922 | ISS/5/ALLIANCE CAPITAL MANAGEMENT | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13923 | ISS/519/SYNOVUS | INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13924 | ISS/521/BOSTON PARTNERS ASSET MGT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13925 | ISS/545/T ROWE PRICE INTERNATIONAL | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13926 | ISS/545/T ROWE PRICE/BALTIMORE | | 2099 GAITHER ROAD - SUITE 501 | ROCKVILLE | MD | 20850 |
| 13927 | ISS/545/T ROWE PRICE/BALTIMORE | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13928 | ISS/550/NORTHERN TRUST | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13929 | ISS/550/NORTHERN TRUST | ATTN: COLIN MITCHELL | 2099 GAITHER RD. SUITE 501 | ROCKVULLE | MD | 20850 |
| 13930 | ISS/593/DREYFUS CORP | INSTITUTIONAL SHAREHOLDER SERVICE | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13931 | ISS/659/US BANK | FIRST AMERICAN EQUITY INDEX | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 13932 | ISS/659/US BANK | LADISH STOCK INDEX | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13933 | ISS/659/USBANK | SISTERS OF ST. FRANCIS OF ASSISI | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 13934 | ISS/92/CHRISTIAN BROTHERS INV | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13935 | ISS/HUNTINGTON/1651 | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 13936 | ISS/LSV/SHT73 | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13937 | ITG INC | | 380 MADISON AVENUE 4TH FLOOR | NEW YORK | NY | 10017-2533 |
| 13938 | ITO, YUICHI | MKT: VMF CAPITAL | 5405 VALLEY VIEW RD | RANCHO PALOS | CA | 90275 |
| 13939 | ITTNER, GEORGE D | AND MARGARET G ITTNER JTWROS | 1111 DULZURA DRIVE | SANTA BARBARA | CA | 93108-1925 |
| 13940 | ITTNER, GEORGE D | MARGARET G ITTNER JTWROS | 1111 DULZURA DRIVE | SANTA BARBARA | CA | 93108 |
| 13941 | IUOE LOCAL 138 LCV | | PO BOX 206 | FARMINGDALE | NY | 11735 |
| 13942 | IUOE LOCAL 14-14B PENSION FUND | | 141-57 NORTHERN BLVD | FLUSHING | NY | 11354 |
| 13943 | IUOE STAT ENG LOCAL 39 PENSION PLAN | | 1640 S. LOOP RD | ALAMEDA | CA | 94502 |
| 13944 | **IVA G. HOCHSTIM TRUST DATED 12/30/2005** | | **IVA G. HOCHSTIM, 3717 MAPLEWOOD AVENUE, DALLAS, TX 75205** | | | |
| 13945 | IVAN C CROSS, SEP IRA | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 13946 | **IVAN WILZIG DELAWARE TRUST II U/A/DATED 4/20/2005** | | **NORTHERN TRUST COMPANY OF DELAWARE AS SUCCESSOR ADMINISTRATIVE TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |
| 13947 | IVANOVA, MS EKATERINA N | | 22 LOCKERBYE DR. | VALPARAISO | IN | 46385 |
| 13948 | IVERS, VALERIE A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 1516 | SEASIDE | CA | 93955-1516 |
| 13949 | IVERSON, JOHN | | 558 VERDIN ST | EL CAJON | CA | 92019 |
| **13950** | **IVERSON, KENNETH** | | **PO BOX 11149** | **TACOMA** | **WA** | **98411** |
| 13951 | IVES, DANIEL W | | 735 S GARFIELD | HINSDALE | IL | 60521 |
| 13952 | IVIE, DAVID C | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 660 CAMINO DE LOS MARES #139 | SAN CLEMENTE | CA | 92673-1806 |
| 13953 | IVS/3498/RHUMBLINE ADVISORS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 13954 | IVV_ETF_BSKT | JP MORGAN SECURITIES INC. ATTN: CORPORATE ACTIONS DEPT 3-OPS3 | 500 STANTON CHRISTIANA RD | NEWARK | DE | 19713 |
| 13955 | IWANICKI, MICHAEL B | SEL ADV/NORTHERN TRUST | PO BOX 9846 | ALEXANDRIA | VA | 22304 |
| 13956 | IWASAKI, STANLEY H | STANLEY H IWASAKI | 2242 STAR ROAD | HONOLULU | HI | 96813-1309 |
| 13957 | IXIS ADVISOR FUNDS TRUST I | | 399 BOYLSTON STREET | BOSTON | MA | 02116 |
| 13958 | IZARD, STACEY A | | 2804 N LAKEWOOD AVE #101 | CHICAGO | IL | 60657-4129 |
| 13959 | J & A ENTERPRISES, L.P. | | 6532 N. SPOKANE AVE | CHICAGO | IL | 60646-2920 |
| 13960 | J & B PHAIR 2004 REV TR TESE | BONNIE PHAIR | 120 SAN BENITO WAY | SAN FRANCISCO | CA | 94127-2016 |
| 13961 | J & MB I LLC AGY TESE | J & M B I LLC | ATTN DR JEFFREY BERKMAN 4600 N OCEAN DR APT 2001 | SINGER ISLAND | FL | 33404-2699 |
| 13962 | J & S YAGUDA | FAMILY PARTNERSHIP | 11 OLD FARM ROAD | NORWICH | VT | 05055-9645 |
| 13963 | J C WILLIAM TATTERSALL TTEE | U/A DTD 02/13/1995 BY J C WILLIAM TATTERSALL | 716 OVERBROOK RD | ELYRIA | OH | 44035-3658 |
| 13964 | J E DEBRYN TRUST | ELSIE A DEBRYN TTEE J E DEBRYN TRUST U/A 10/19/90 | 610 ISLAND WAY #305 | CLEARWATER | FL | 33767 |
| 13965 | J F & R M GOUVEIA | BRIAN M. IWATA TTEE U/A DTD 10/01/1968 BY J F & R M GOUVEIA C/O TAKETA IWATA HARA & ASSOC. | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 13966 | J J HILL REFERENCE LIBRARY | JAMES J. HILL LIBRARY ATTN: ANNE RASMUSSEN | 80 WEST FOURTH STREET | SAINT PAUL | MN | 55102 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13967 | J J KELLER ASSOCIATES INC | ATTN: MARY MURVINE | PO BOX 368 | NEENAH | WI | 54957 |
| 13968 | J LITTLEFIELD G PATTERSON TT | ATHERTON LANE ADVISORS LLC 40 U/A DTD 02/16/2005 FBO M MARTO | 3000 SAND HILL RD BLDG 1 SUITE 270 | MENLO PARK | CA | 94025 |
| 13969 | J M INVESTMENTS | | 125 BASSFORD AVE | LA GRANGE | IL | 60525 |
| 13970 | J MARIA REID TTEE, PAUL S REID | TTEE U/A/D 3/16/99 BY J M REID +++BRANDES DV+++ PLEDGED TO ML LENDER | 353 PRESERVATION CIR | PAWLEYS ISL | SC | 29585 |
| 13971 | J NEIL CHAPMAN IRA | SCOTTRADE INC CUST FBO J NEIL CHAPMAN IRA | 3815 CHEVINGTON RD | CHARLOTTE | NC | 28226-4934 |
| 13972 | J P MORGAN DELAWARE | A/C #PV10873-0 | 902 MARKET STREET 8TH FLOOR ATTN GREG KURCK | WILMINGTON | DE | 19801 |
| 13973 | J P MORGAN DELAWARE | A/C #PV10873-0 902 MARKET STREET 8TH FLOOR | ATTN GREG KURCK | WILMINGTON | DE | 19801 |
| 13974 | J P MORGAN DELAWARE | A/C #PV10873-0ATTN GREG KURCK | 902 MARKET STREET 8TH FLOOR | WILMINGTON | DE | 19801 |
| 13975 | J P MORGAN WHITEFRIARS INC | A/C MARGIN | DO NOT SEND 8 | NEW YORK | NY | 10260 |
| 13976 | J P MORGAN WHITEFRIARS INC | WHFR-MGN PT | DO NOT SEND | NEW YORK | NY | 10260 |
| 13977 | J P MORSE & CO | ATTN PHILLIP GROSSMAN | 8707 SKOKIE BLVD STE 103 | SKOKIE | IL | 60077-2200 |
| 13978 | J P SCHUMANN INTRVS REV TST | UA 6 12 92 PATRICIA M SCHUMANN OR JAMES J SCHUMANN TR | 5590 CAMINITO HERMINIA | LA JOLLA | CA | 92037 |
| 13979 | J PARKER AND J POWERS TTEES | MAINE CARDIOLOGY ASSOC PSP DTD 07/01/1976 FBO FREDERICK PUOLIN | 58 TWO LIGHTS ROAD | CAPE ELIZABETH | ME | 04107-9511 |
| 13980 | J RICHARD BRISCOE EX | E/O CAROLE M BRISCOE | 4352 WEST CHERRY PLACE | MEMPHIS | TN | 38117 |
| 13981 | J S MCDONNELL CAT A -DEUTSCHE | J S MCDONNELL CAT A - DEUTSCHE | J & J MANAGEMENT SERVICES INC ATTN EDITH BETZ 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |
| 13982 | J S MCDONNELL CAT B-DEUTSCHE | J S MCDONNELL CAT B - DEUTSCHE | J & J MANAGEMENT SERVICES INC ATTN EDITH BETZ 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |
| 13983 | J SIDHU & S POLLAK ET AL TTEES | PA PSP & TRUST DTD 01/01/1994 FBO S POLLAK INVESTOR SELECT | 5 BEALL SPRING CT | POTOMAC | MD | 20854-1134 |
| 13984 | J SURRIDGE HOBART REV TR TSTE PL | J SURRIDGE HOBART | 605 13TH ST | BOULDER | CO | 80302-7533 |
| 13985 | J TODD SOUTH TTEE | FBO J TODD SOUTH | 4312 DOWN POINT LANE | WINDERMERE | FL | 34786-8410 |
| 13986 | J WARREN MCCLURE QTIP TESE UA | LOIS H MCCLURE | 609 WAKE ROBIN DR | SHELBURNE | VT | 05482-7580 |
| 13987 | J&N FAMILY LIMITED PARTNERHIP | JOHN R. BEHRMANN PLEDGED TO ML LENDER | 105 LEADERS HEIGHTS RD STE. 140 | YORK | PA | 17403 |
| 13988 | J. ALEX ORB ACCT B | | PO BOX 56 | KETCHUM | ID | 83340-0056 |
| 13989 | J. DONALD GAINES INDIVIDUAL RETIREMENT ACCOUNT #2 | | J. DONALD GAINES 27581 N. 97TH PL SCOTTSDALE AZ 85262-8433 | | | |
| 13990 | J. HOLZ, D. HOLZ, J. STATHAS, | B. WEIS L. SCHUFFLER AND J. WEIS TTEES J & D HOLZ FAMILY FNDTN TR DTD 10/19/01 | 10400 INNOVATION DR STE 110 | MILWAUKEE | WI | 53226-4840 |
| 13991 | J. MARK HEAVNER TTEE | ALALA MULLEN HOLLAND & COOPER FBO: JESSE V BONE JR PA 401K PSP U/A/D 01/01/73 | 3709 SANDWEDGE DRIVE | GASTONIA | NC | 28056-6628 |
| 13992 | J. P. MORGAN | | | | | |
| 13993 | J. P. MORGAN | (JP MORGAN SERVICES) | RIDWAN OBARAY 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 13994 | J. STEWART BRYAN III TTEE. | FBO J. STEWART BRYAN III REV. TRUST U/A/D/ 07/01/1997 MEDIA GENERAL | 333 EAST FRANKLIN STREET | RICHMOND | VA | 23219-2213 |
| 13995 | J.B. WALLER AND ESTER B WALLER TR B | | C/O HICKORY POINT BANK & TRUST FSB P O BOX 2548 | DECATUR | IL | 62525 |
| 13996 | J.B. WALLER AND ESTER B WALLER TR B | C/O HICKORY POINT BANK & TRUST FSB | P O BOX 2548 | DECATUR | IL | 62525 |
| 13997 | J.J.B. HILLIARD, W.L. LYONS LLC | | 500 WEST JEFFERSON STREET | LOUISEVILLE | KY | 40202 |
| 13998 | J.M. SMUCKER COMPANY LCV | | C/O SEI PRIVATE TRUST COMPANY, SPECIALIZED TRUST ADM SERVICES, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 13999 | J.P MORGAN EQUITY INDEX FUND | | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 14000 | J.P. MORGAN SECURITIES INC. (N/K/A J.P. MORGAN SECURITIES, LLC) | | 383 MADISON AVENUE | NEW YORK | NY | 10017 |
| 14001 | J.P. MORGAN WHITEFRIARS, INC. | | 500 STANTON CHRISTIANA RD | NEWARK | DE | 19713 |
| 14002 | J.POKORNY, ELIZA | DANIEL LOEB TTEE U/A/D 10/17/99 | 140 BILLINGS STREET | SHARON | MA | 02067 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14003 | J.R. TRUEMAN TRUST FOR THE BENEFIT OF BARBARA TRUEMAN DATED 4/8/86 | | COLIN TRUEMAN, CO-TRUSTEE COLIN TRUEMAN & ASSOCIATES ATTN: MR. COLIN TRUEMAN 220 W. MAIN ST. ASPEN CO 81611-1767 | | | |
| 14004 | J.T. HOLDINGS LTD | C/O MERRILL LYNCH INT BANK LTD ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPO | E | 39392 |
| 14005 | JA&A HOLDINGS, LLC | | ALLEN E SHAY 888 S. FIGUEROA STREET STE.2150 LOS ANGELES CA 90017 | | | |
| 14006 | JABBARI, GHOLAM H | FATEMEH V JABBARI JT TEN | 1008 WEBSTER ST | MUSCATINE | IA | 52761 |
| 14007 | JABLOKOW, ALEX | | 16 KASSUL PARK | CAMBRIDGE | MA | 02140 |
| 14008 | JABLOKOW, PETER V | | 2457 PRAIRIE AVENUE | EVANSTON | IL | 60201 |
| 14009 | JABLON, ANN | | 102 32 63RD AVE. | FOREST HILLS | NY | 11375-1046 |
| 14010 | JABLONSKY, PAMELA D | THOMAS JAMES JABLONSKY JT TEN | 16555 PATRICIA LN | BROOKFIELD | WI | 53005 |
| 14011 | JABOURIAN, JACQUELINE ABRAMIAN | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 04/06/2000 | 8219 REDLANDS ST APT 8 | PLAYA DEL | CA | 90293 |
| 14012 | JABYRD LP | C/O D. BYRD MILLER III | 120 BELLWOOD LANE | SPARTANBURG | SC | 29302 |
| 14013 | JACK DANIELS REV TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF JACK DANIELS | PO BOX 1258 | HOBBS | NM | 88241-1258 |
| 14014 | JACK DIEPENBROCK TTEE | RENATO PARENTI TTEE THE NORMA SHINE TRUST U/A DTD 12/17/1971 | 400 CAPITOL MALL 1700 | SACRAMENTO | CA | 95814-4419 |
| 14015 | JACK E. AND EVELYN L PITCHER | | JACK & EVELYN PITCHER 19349 35TH AVE. NE LAKE FOREST PARK WA 98155-2611 | | | |
| 14016 | JACK EARLEY ATTORNEY AT LAW 2 | PENSION DTD 02/01/2004 JACK M EARLEY TTEE (BRAN-ACV) | 320 MOSS STREET | LAGUNA BEACH | CA | 92651 |
| 14017 | JACK ENGEL & ILENE G ENGEL TTEES | ENGEL FAMILY TR UDT DTD 12-16-70 | 10905 WINNETKA AVE | CHATSWORTH | CA | 91311 |
| 14018 | JACK H. LEHMAN III ACF | ELIZABETH S. LEHMAN U/NY/UTMA | 146 WEST 57TH STREET/APT 55A | NEW YORK | NY | 10019 |
| 14019 | JACK H. LEHMAN III ACF | MARGOT A. LEHMAN U/NY/UTMA | 146 WEST 57TH STREET/APT 55A | NEW YORK | NY | 10019 |
| 14020 | JACK H. MILLER TRUST, JACK H. MILLER, TRUSTEE | | MR JACK H MILLER PERSONAL & CONFIDENTIAL 860 E MAIN AVE ZEELAND MI 49464-1365 | | | |
| 14021 | JACK J WOOD & MARGARET A WOOD | TTEES FBO JACK J WOOD & MARGARET ANN WOOD TRUST DTD 04-06-1987**NORTHERN TRUST | 30824 LA MIRANDA APT 301 | RCHO STA MARG | CA | 92688-5813 |
| 14022 | JACK L RASMUSSEN TR | UA 01 12 83 JACK L RASMUSSEN LIVING TRUST | 1015 N. SHERMAN ST. | LUDINGTON | MI | 49431 |
| 14023 | JACK L THORSON TRUST | UA 5 11 00 JACK L THORSON TR | 298 N LINDEN AVE | PALATINE | IL | 60074 |
| 14024 | JACK MARIMOW RESIDUARY TRUST | HELEN MARIMOW WILLIAM MARIMOW & BARBARA FIERSTEIN TTEES | 9896 BUSTLETON AVE APT#B-118 | PHILADELPHIA | PA | 19115 |
| 14025 | JACK MULLANE INC DISCRETIONARY | DEF CONT PLAN DTD 12-19-06 JACK MULLANE TTEE | 741 S EUCLID AVE | PASADENA | CA | 91106 |
| 14026 | JACK MURRAY PARTNERS LTD | JACK MURRAY MGMT LLC MARION MURRAY: BRANDES US VAL | 52-2 MASLAND CIRCLE | DALLAS | TX | 75230-1974 |
| 14027 | JACK R DALY & ASSOC, INC | | 1250 EXECUTIVE PL # 103 | GENEVA | IL | 60134 |
| 14028 | JACK REINGLASS TRUST | JACK REINGLASS TTEE JACK REINGLASS TRUST UAD 11/26/91 | 7601 N LINCOLN AVENUE APT 409 | SKOKIE | IL | 60077 |
| 14029 | JACK S LITZ DDS LTD PENSION | JACK S LITZ DDS LTD PENSION | 6435 S PULASKI RD | CHICAGO | IL | 60629-5148 |
| 14030 | JACK WESTER FOUNDATION | | NORMAN LIPOFF, ESQ. C/O GREENBERG TRAURIG 333 AVENUE OF THE AMERICAS, STE 4400 MIAMI. FL 33131 | | | |
| 14031 | JACK WITKOWSKY MARITAL TRUST | | MRS IRIS S WITKOWSKY, AS CO-TRUSTEE 2440 N LAKEVIEW AVE 16B CHICAGO IL 60614-2714 | | | |
| 14032 | JACK, JERRY L | LOIS JACK TTEE JERRY L & LOIS E JACK TRUST U/A 8/29/01 | 4115 MAPLE AVE | BROOKFIELD | IL | 60513 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14033 | JACK, MARY M | WENDELL D JACK TTEES MARY M JACK REV TRUST U/A/D 3/7/00 SA/EQUITY | 423 VANARSDALE | HAYSVILLE | KS | 67060 |
| 14034 | JACK, MECHEAL W | | 618 EAST 38TH STREET | FARMINGTON | NM | 87401 |
| 14035 | JACK, MECHEAL W | | 618 EAST 38TH STREET | FARMINGTON | NM | 87401-2306 |
| 14036 | JACK, RUTH E | RUTH E JACK | 114 FERRY LN | PHOENIXVILLE | PA | 19460-2604 |
| 14037 | JACKANICZ, JOHN A | DONALD W JACKANICZ | 3802 N KENNETH AVE | CHICAGO | IL | 60641 |
| 14038 | JACKMAN, PHILIP J | FMT CO CUST IRA ROLLOVER | 9218 NOTTINGWOOD RD | BALTIMORE | MD | 21237 |
| 14039 | JACKSON CAPITAL PTRS,LP-MAIN-PL | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 14040 | JACKSON FAMILY REVOCABLE TRUST | MARIAN B. JACKSON TTEE. UDT DTD 9-30-94 FBO THE JACKSON FAMILY REVOCABLE TRUST | 264 WEST NAOMI AVENUE | ARCADIA | CA | 91007 |
| 14041 | JACKSON JR, H. CARSON | | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 14042 | **JACKSON MEMORIAL FOUNDATION** | | **JACKSON MEMORIAL FOUNDATION ATTN: ROLANDO DAMIAN RODRIGUEZ 901 NW 17TH ST STE G MIAMI FL QQL U-VIQS** | | | |
| 14043 | JACKSON STATE BANK TRUST | 50 BUFFALO WAY | P.O. BOX 1788 | JACKSON HOLE | WY | 83001 |
| 14044 | JACKSON, CHERRY SUE | | 1 WELCOME LANE | OPELIKA | AL | 36801 |
| 14045 | JACKSON, CHERRY SUE | H. CARSON JACKSON JR TTEE U/W/O HENRY CARSON JACKSON IRVOC MGMT TR UA 12-17-96 TR B | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 14046 | JACKSON, CHERRY SUE | H. CARSON JACKSON JR TTEE U/W/O HENRY CARSON JACKSON IRVOC MGMT TR UA 12-17-96 TR B | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 14047 | JACKSON, CLARE | CLARE JACKSON SELF EMPLOYED RETIREMENT PLAN DTD 9/1/03 | PO BOX 2214 | PARK CITY | UT | 84060-2214 |
| 14048 | JACKSON, DAVID A | JAMES E JACKSON JT TEN | 2439 WILLIAMS AVE | CINCINNATI | OH | 45212-4046 |
| 14049 | JACKSON, DAVID B | AND LAEL W JACKSON JTWROS | 5721 CASCADE DRIVE | CHAPEL HILL | NC | 27514-9535 |
| 14050 | JACKSON, ELLEN | ELLEN JACKSON | 43 COUNTRY ACRES DR | HAMPTON | NJ | 08827-4112 |
| 14051 | JACKSON, HAROLD J | HAROLD J JACKSON | 57 FOX HOLLOW LANE | SEWELL | NJ | 08080-3139 |
| 14052 | JACKSON, HENRY CARSON | CHERRY SUE JACKSON TTEE U/W/O IRVOC MGMT TRUST UA 12-17-96 TRUST A-2 | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 14053 | JACKSON, JANE RANDALL | | 2913 LONE EAGLE LANE | OPELIKA | AL | 36801-1131 |
| 14054 | JACKSON, JOANNE YVONNE | | 1920 FOUR WHEEL DR | WHITEFISH | MT | 59937 |
| 14055 | JACKSON, JOANNE YVONNE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1920 FOUR WHEEL DR | WHITEFISH | MT | 59937 |
| 14056 | JACKSON, JR., H. CARSON | CGM IRA CUSTODIAN | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 14057 | JACKSON, LAUREL LINDSAY | | 2910 LONE EAGLE LN | OPELIKA | AL | 36801-1132 |
| 14058 | JACKSON, LILLIAN R. | | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 14059 | JACKSON, MAY E | FMT CO CUST IRA | 917 TASCOSA DR SE | HUNTSVILLE | AL | 35802 |
| 14060 | JACKSON, MR. DARYL | | 9625 100A ST NW | EDMONTON (CAN) | AB | T5K 0V7 |
| 14061 | JACKSON, O C | O C JACKSON | 15713 AUBURN ST | DETROIT | MI | 48223-1216 |
| 14062 | JACKSON, ROBERT | | 13846 ATLANTIC BLVD SUITE 909 | JACKSONVILLE | FL | 32225 |
| 14063 | JACKSON, ROBERT C | ROBERT C JACKSON | 9900 GEORGIA AVE | SILVER SPRING | MD | 20902-5244 |
| 14064 | JACKSON, ROBERT L | ROBERT L JACKSON | 9900 GEORGIA AVE T11 | SILVER SPRING | MD | 20902-5241 |
| 14065 | JACKSON, SUE F | CGM IRA ROLLOVER CUSTODIAN | 423 TIMBERCREST RD. | CATOOSA | OK | 74015-2315 |
| 14066 | JACKSON, THOMAS J | | APT. 1B 7 E. 78TH STREET | NEW YORK | NY | 10075 |
| 14067 | JACKSON, THOMAS J | | 84 RINGS END RD | DARIEN | CT | 06820 |
| 14068 | JACKSON, VICTORIA E | | 7300 BRECKSVILLE RD | INDEPENDENCE | OH | 44131 |
| 14069 | JACKSON, VICTORIA E | | 7300 BRECKSVILLE ROAD | IDEPENDENCE | OH | 44131-5308 |
| 14070 | JACKSON-SVEEN, CHERRY | A. JACKSON-SVEEN U/AL/UTMA | P.O. BOX 1477 | FRANKLIN | NC | 28744 |
| 14071 | JACKSONVILLE PLUMBERS & PIPEFITTERS MCV | | C/O NATIONAL EMPLOYEE BENEFIT ADMOINISTRATORS, 8657 BAYPINE ROAD, BLDG 5, STE 200 | JACKSONVILLE | FL | 32256 |
| 14072 | **JACKSONVILLE POLICE & FIRE PENSION BOARD OF TRUSTEES TRUST** | | **JOHN KEANE ONE WEST ADAMS STREET, SUITE 100, JACKSONVILLE, FL 32202-3616** | | | |
| 14073 | JACKY S YAM CONTR ROTH IRA | SCOTTRADE INC CUST FBO JACKY S YAM CONTR ROTH IRA | 1752 LEGEND LN | SAINT LOUIS | MO | 63146-4855 |
| 14074 | JACOB K CLIFTON JR REV TRUST | JACOB K CLIFTON JR TTEE JACOB K CLIFTON JR REV TRUST U/A DTD 03/02/1993 ACCOUNT #2 | 975 OAK SUITE 1050 | EUGENE | OR | 97401 |
| 14075 | JACOB K CLIFTON JR TTEE | JACOB K CLIFTON JR REV TRUST U/A DTD 03/02/1993 ACCOUNT #2 | 975 OAK ST SUITE 1050 | EUGENE | OR | 97401-3124 |
| 14076 | JACOB R SUKER FAMILY TRUST | MARY H SUKER TTEE JACOB R SUKER FAMILY TRUST U/A 5/21/84 | 1500 SHERIDAN RD UNIT 9K | WILMETTE | IL | 60091 |
| 14077 | JACOB, ABRAHAM V | ABRAHAM V JACOB | 422 LAVERGNE | WILMETTE | IL | 60091-2902 |
| 14078 | JACOB, GEORGE | LOIS JACOB JT TEN | 25 YOWAGO AVENUE | BRANFORD | CT | 06405 |
| 14079 | JACOB, JEFFREY J | | 1919 COUNTY ROAD 150 EAST | SEYMOUR | IL | 61875 |
| 14080 | JACOB, JEFFREY J | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1919 COUNTY ROAD 150 E | SEYMOUR | IL | 61875 |
| 14081 | JACOBI, WILLIAM G | | 540 MONTEREY AVE | PELHAM | NY | 10803-2512 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14082 | JACOBS MACIE, EVELYN | EVELYN JACOBS MACIE | 900 N LAKE SHORE DR APT 1713 | CHICAGO | IL | 60611-1519 |
| 14083 | JACOBS, ABRAHAM | CGM IRA CUSTODIAN | 515 EAST 79TH ST. APT. 24F | NEW YORK | NY | 10021 |
| 14084 | JACOBS, ALICE Z. | TOD BENEFICIARIES ON FILE | 20 LAS BRISAS WAY | NAPLES | FL | 34108-8292 |
| 14085 | JACOBS, DR EDWARD | | 146 DARROCH RD | DELMAR | NY | 12054 |
| 14086 | JACOBS, JANICE | | 530 N LAKE SHORE DR # 1609 | CHICAGO | IL | 60611 |
| 14087 | JACOBS, JANICE | AND ALAN H JACOBS JTWROS | 530 N LAKE SHORE DR # 1609 | CHICAGO | IL | 60611 |
| 14088 | JACOBS, JETTIE | JETTIE JACOBS | 2426 VANDOVER RD | RICHMOND | VA | 23229-3036 |
| 14089 | JACOBS, LOUISE D | | UNIT 1103 8515 COSTA VERDE BLVD. | SAN DIEGO | CA | 92122 |
| 14090 | JACOBS, PEGGY H | | 98 VILLAGE ROAD | ROSYLN HTS | NY | 11577 |
| 14091 | JACOBS, RICHARD TERRIL | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1017 SAINT VINCENT ST | SOUTH BEND | IN | 46617 |
| 14092 | JACOBS, RODNEY H. | NIKILI N JACOBS TTEES THE RODNEY H JACOBS TRUST ONE U/A/D 07/26/94 (BRA-LCV/FS/E) | 44895 HIGHWAY 82 | ASPEN | CO | 81611-2373 |
| 14093 | JACOBS, STEVEN G | ROBERT W BAIRD & CO INC TTEE | 808 58TH STREET | W DES | IA | 50266 |
| 14094 | JACOBSEN, BARBARA A | | 5N475 RT 47 | MAPLE PARK | IL | 60151 |
| 14095 | JACOBSEN, BARBARA C | BARBARA C JACOBSEN | 2084 JUNIPER LN | ARLINGTON HEIGHTS | IL | 60004-3162 |
| 14096 | JACOBSEN, LINDA | | 7323 N. 152 STREET | BENNINGTON | NE | 68007-1416 |
| 14097 | JACOBSEN, MATTHEW W | WENDY K JACOBSEN | 13796 CANDICE LN | EDEN PRAIRIE | MN | 55346 |
| 14098 | JACOBSEN, MISS JANE M | | 338 NORTH CATHERINE | LA GRANGE | IL | 60526 |
| 14099 | JACOBSEN, ROGER JOSEPH | ANGELA MARIE JACOBSEN JT TEN | 1145 11TH PL SW | NORTH BEND | WA | 98045 |
| 14100 | JACOBSON, DAVID BURTON | DAVID BURTON JACOBSON | 77 3RD ST APT J5 | STAMFORD | CT | 06905-4784 |
| 14101 | JACOBSON, ERICK | | 3302 WILLOW RIDGE CIRCLE | CARROLLTON | TX | 75007 |
| 14102 | JACOBSON, JENNI | GAIL ABRAMS DAVID ABRAMS JTTENS | 2411 BRIAN DR | NORTHBROOK | IL | 60062 |
| 14103 | JACOBSON, JULIE | CGM IRA ROLLOVER CUSTODIAN | 1383 SE HAWTHORNE AVE | DALLAS | OR | 97338-1694 |
| 14104 | JACOBSON, LINDA B | SANDI R SPRECHMAN NEWMAN AND MARNI SPRECHMAN COOPER JTWROS | 5514 FOUNTAINS DR S | LAKE WORTH | FL | 33467-5773 |
| 14105 | JACOBSON, MARK A. | ILONA J. FRIEDEN TTEE DTD 8/16/05 FBO MARK JACOBSON & ILONA FRIEDEN BR US VALUE | 811 PARAMOUNT DRIVE | OAKLAND | CA | 94610-2436 |
| 14106 | JACOBSON, MITCHELL | IRA | 1931 W HIDDEN RESERVE COURT | MEQUON | WI | 53092-5565 |
| 14107 | JACOBSON, MITCHELL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST EQUITY INVESTMENT | 1931 W HIDDEN RESERVE COURT | MEQUON | WI | 53092-5565 |
| 14108 | JACOBSON, SHARYN R | MANAGED ACCOUNT | 1 BEACH DR SE 1004 | ST PETERSBURG | FL | 33701-3908 |
| 14109 | JACOBSON, SHARYN R | MANAGED ACCOUNT | 1 BEACH DR SE 1004 | ST PETERSBURG | FL | 33701-3908 |
| 14110 | JACOBSTEIN, BRYN TAMARKIN | | 328 S CAMAC STREET | PHILADELPHIA | PA | 19107 |
| 14111 | JACOBY, SALLY W. | CGM IRA CUSTODIAN | 30942 ELM DRIVE | LEWES | DE | 19958-3847 |
| 14112 | JACOTT, WILLIAM E | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES | 4238 BRISTOL RUN | SHOREVIEW | MN | 55126-1407 |
| 14113 | JACQUELINE B MEAKER TTEE | FBO JACQUELINE B MEAKER TRUST U/A/D 09/24/03 BRANDES | 506 70TH ST | HOLMES BEACH | FL | 34217-1206 |
| 14114 | JACQUELINE B WALTON & | HILLSDALE CTY NAT'L BK CO-TTES LEE ELDON WALTON REV LIVING TR U/A DTD 03/01/1977 | 1990 W HIGH STREET | JACKSON | MI | 49203-2777 |
| 14115 | JACQUELINE COPELAND REV TRUST | JACQUELINE M COPELAND TTEE UAD 08/18/1994 | 1804 SUNNY CREEK COVE | VIENNA | VA | 22182 |
| 14116 | JACQUELINE G. ZWIRNER DECLARATION OF TRUST DATED 8- 25- 05 | | MS JACQUELINE ZWIRNER 656 BRIERHILL RD DEERFIELD IL 60015-4406 | | | |
| 14117 | JACQUELINE GALLAGHER TTEE | JEAN PIERRE TRAPANI TTEE U/A DTD 05/12/1993 BY ADRIENNE TRAPANI | 166 E 63RD ST | NEW YORK | NY | 10065 |
| 14118 | JACQUELINE GUNDERMANN REV TR | JACQUELINE & JOSEPH A GUNDERMANN TTEES DTD 6/27/00 PILOT PLUS | 8 CHATTOOGA COURT | BLUFFTON | SC | 29910 |
| 14119 | JACQUELINE S GOLDBERG TTEE | HOWARD J GOLDBERG TTEE U/A DTD 04/08/2003 JACQUELINE S GOLDBERG LIV TR | 13221 ALHAMBRA LAKE CIR | DELRAY BEACH | FL | 33446 |
| 14120 | JACQUELINE S PHELAN TRUST | TERYL PHELAN TTEE JACQUELINE S PHELAN TRUST U/A DTD 12/12/83 FBO J PHELAN | 350 EAST 72ND STREET # 11A | NEW YORK | NY | 10021 |
| 14121 | JACQUELYNNE B THOMAS TTEE | FBO JACQUELYNNE B THOMAS GST E U/A/D 03-17-1992 | PO BOX 8007 | NEWPORT BEACH | CA | 92658-8007 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14122 | JACQUES HOCHGLAUBE MD PC EMPLO | JACQUES HOCHGLAUBE TTEE JACQUES HOCHGLAUBE MD PC EMPLO SHARING PLAN U/A DTD 8/15/75 | 1090 ABBOTT RD | EAST LANSING | MI | 48823 |
| 14123 | JACQUES HOCHGLAUBE TTEE | JACQUES HOCHGLAUBE MD PC EMPLOYEE PROFIT SHARING PLAN U/A DTD 8/15/75 | 1090 ABBOTT RD | EAST LANSING | MI | 48823-2661 |
| 14124 | JACUZZI BRANDS, INC. | DEFINED BENEFIT | 777 S. FLAGLER DRIVE SUITE 1100W | WEST PALM BEACH | FL | 33401 |
| 14125 | JACY FRISON, LINDA GLASSER & | JANET LOSINGER TTEES BRANDES FBO FRISON SURVIVOR'S TRUST UNDER THE FRISON LV TR 5/14/97 | 578 COBEY LANE | EUGENE | OR | 97401-8898 |
| 14126 | JADE KEY ENTERPRISES, LTD. | | ROOM 1403A 14TH FLOOR ALLIED KAJIMA BLDG. #138 GLOUCESTER ROAD | | HONG KONG | |
| 14127 | JADI INTENTIONAL GRANTOR TRUST | ATTN STEVE SIMPSON | PO BOX 429 | NEHALEN | OR | 97131 |
| 14128 | JAEGER, JOHN G. | AND LINDA M. JAEGER JTWROS | 307 SAN TOMAS DRIVE | CASSELBERRY | FL | 32707-5715 |
| 14129 | JAEGER, ROBERT F. | TOD NAMED BENEFICIARY SUBJECT TO STA TOD RULES | 1123 N. KENILWORTH AVE | OAK PARK | IL | 60302-1215 |
| 14130 | JAEHNEL, THOMAS MARC | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 2028 W BELMONT AVE # 4W | CHICAGO | IL | 60618 |
| 14131 | JAFFE, HOWARD A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1129 VIRGINIA AVE | LIBERTYVILLE | IL | 60048 |
| 14132 | JAFFE, JAMES M | TD AMERITRADE CLEARING CUSTODIAN IRA | 2717 38TH ST N W | WASHINGTON | DC | 20007 |
| 14133 | JAFFE, ROBERT C | SCOTTRADE INC TR ROBERT C JAFFE ROLLOVER IRA | 2880 SANTA ROSA AVE | ALTADENA | CA | 91001 |
| 14134 | JAFFEE, NANACY E | PROXY MAILINGS C/O WILLIAM T PATTERSON | 511 CEDAR ST | WINNETKA | IL | 60093 |
| 14135 | JAGO, JOHN R | | 1008 ADARE DR | WHEATON | IL | 60189 |
| 14136 | JAGO, RICHARD J | AND LISA D JAGO JTWROS | 12102 ARLENE DR | HOMER GLEN | IL | 60491 |
| 14137 | JAHNTZ, CHRISTOPHER R | FCC AC CUSTODIAN IRA | 1431 EASTGATE LANE | BARTLETT | IL | 60103 |
| 14138 | JAIN LIV TRUST | UAD 07/12/1995 DHARAM P JAIN & ASHA JAIM TTEES | 11269 N LAKEVIEW PL | MEQUON | WI | 53092 |
| 14139 | JAIN, AJAY | ANSHUL JAIN | 1100 SOUTHGATE PL | STATESBORO | GA | 30458 |
| 14140 | JAIN, NEERAJ | RUPAL JAIN JT WROS | 8200 NUEPORT DRIVE | WILLOW SPRINGS | IL | 60480 |
| 14141 | JAIN, SUDHIR K | | 2596 OAK HILLS DR | ANN ARBOR | MI | 48103 |
| 14142 | JAIN, SUDHIR K. | DESIGNATED BENE PLAN/TOD | 2596 OAK HILLS DRIVE | ANN ARBOR | MI | 48103 |
| 14143 | JAKOSA, ALBERT | FMT CO CUST IRA ROLLOVER | 24 FOX TRL | LINCOLNSHIRE | IL | 60069 |
| 14144 | JAKOVIC, J WESLEY | | 654 MADISON AVE | ALBANY | NY | 12208 |
| 14145 | JAMBOR, ROBERT V | CUST FPO IRA | 1173 TERRACE CT | LAKE GENEVA | WI | 53147 |
| 14146 | JAMES 2 18 FOUNDATION | JAMES 2 18 FOUNDATION | 527 BURLINGAME AVENUE | LOS ANGELES | CA | 90049-4825 |
| 14147 | JAMES 2 18 FOUNDATION INC | ATTN JOHN T HASTINGS JR | 527 S BURLINGAME AVE | LOS ANGELES | CA | 90049 |
| 14148 | JAMES A BRUTON TRUST | JAMES A BRUTON III TTEE U/A DTD 03/26/98 | 8370 SYLVAN WAY | CLIFTON | VA | 20124 |
| 14149 | JAMES A CAPADONA TTEE | VICKI L CAPADONA TTEE CAPADONA LIVING TRUST U/A DTD 07/30/1993 | 1562 CEDAR CREEK PKWY | GRAFTON | WI | 53024-9460 |
| 14150 | JAMES A CHAPMAN TTEE | NANCY A CHAPMAN TTEE J A & N A CHAPMAN REV TRUST U/A/D 12/11/96 BRANDES US VAL | 3335 DEER HOLLOW DRIVE | DANVILLE | CA | 94506-6045 |
| 14151 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO ANA ELIZABETH HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14152 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO ANDREW WYNNE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14153 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO EMMA NICOLE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14154 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO JACKSON MURRAY AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14155 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO JESSIE SLOAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14156 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO JUSTUS AMMONS HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14157 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO LILLIE GRACE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14158 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO MAXWELL BURKE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14159 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 FBO JACKSON MURRAY AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14160 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO ANA ELIZABETH HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14161 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO ANDREW WYNNE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14162 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO EMMA NICOLE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14163 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO JESSIE SLOAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14164 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO JUSTUS AMMONS HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14165 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO LILLIE GRACE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14166 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO MAXWELL BURKE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14167 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 FBO LAUREN WILLIAMS AMMONS | 4909 WESTERN BLVD STE 200 | RALEIGH | NC | 27606-1749 |
| 14168 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 FBO MACKENZIE JEAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14169 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR U/A DTD 12-29-94FBO LAUREN WILLIAMS AMMONS | 4909 WESTERN BLVD STE 200 | RALEIGH | NC | 27606 |
| 14170 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR U/A DTD 12-29-94FBO MACKENZIE JEAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14171 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO ELIZABETH ELLEN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14172 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO TESSA KATHERINE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 14173 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST DTD 12/29/94 FBO TESSA KATHERINE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14174 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 FBO ELIZABETH ELLEN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 14175 | JAMES A MC ILRATH TRUST | JAMES A MC ILRATH TTEE JAMES A MC ILRATH TRUST U/A DTD 12/14/1994 | 1750 S WOLF RD | DES PLAINES | IL | 60018 |
| 14176 | JAMES A PULLEN & JEANNE G PULLEN JTWROS | | 5418 HIGHCROFT DR | CARY | NC | 27519 |
| 14177 | JAMES A RYAN ACCT 2 | A G EDWARDS & SONS C/F IRA | 5912 MICHIGAN AVE | ST LOUIS | MO | 63111 |
| 14178 | JAMES A SCHEROCMAN REV TRUST | JAMES A SCHEROCMAN TTEE DORIS J SCHEROCMAN TTEE U/A DTD 12/14/2001 | 11205 BROOKBRIDGE DRIVE | CINCINNATI | OH | 45249 |
| 14179 | JAMES A STAHR TR | UA 01 02 91 FBO JAMES A STAHR | 327 W PRAIRIE AVE | WHEATON | IL | 60187 |
| 14180 | JAMES A WEBER DECLARATION OF T | JAMES A WEBER TTEE JAMES A WEBER DECLARATION OF T U/A DTD 12/22/1992 | 6309 N KNOX AVE | CHICAGO | IL | 60646 |
| 14181 | JAMES A WUNDERLICH FAM TRUST | MARY N PARKER TRUSTEE MARY N PARKER TRUST U/T/D 8/29/91 | 21 SPINNING WHEEL RD APT 11D | HINSDALE | IL | 60521 |
| 14182 | JAMES A. FRIEDBERG & THOMAS F. | FRIEDBERG CO-TTEES ADMIN TRU UNDR HERMAN R FRIEDBERG REV TR ATTN: WILLIAM OSBORN CPA | 11620 WILSHIRE BLVD. STE 800 | LOS ANGELES | CA | 90025-6806 |
| 14183 | JAMES A. FRIEDBERG THOMAS F. | FRIEDBERG CO-TTEES ADMIN TRU ATTN: WILLIAM OSBORN CPA UNDR HERMAN R FRIEDBERG REV TR | 11620 WILSHIRE BLVD. STE 800 | LOS ANGELES | CA | 90025 |
| 14184 | JAMES A. KELLOCK, JR. IRA | | MR JAMES A KELLOCK JR 1350 E WESTLEIGH RD LAKE FOREST IL 60045-3336 | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14185 | **JAMES AND MICHELLE MARTIN JTWROS** | | **JAMES AND MICHELLE MARTIN 3842 MALLARD DRIVE HIGHLANDS RANCH, CO 80126** | | | |
| 14186 | JAMES ANDREWS DDS PSP INV ADV | | 1000 W NIFONG BLDG 4 SUITE 100 | COLUMBIA | MO | 65203 |
| 14187 | **JAMES ANDREWS DDS PSP INV ADV** | | **1000 W NIFONG BLDG 4 SUITE 100** | **COLUMBIA** | **MO** | **65203** |
| 14188 | JAMES B DUNN MARY R DUNN JTWROS | | 14 STONECROFT PLACE | THE WOODLANDS | TX | 77381 |
| 14189 | JAMES B HOUSE TTEE | JAMES B HOUSE LIVING TRUST | 2777 NORTHTOWNE LANE OFC | RENO | NV | 89512-5029 |
| 14190 | JAMES B KAISER TTEE | FBO JAMES B KAISER U/A/D 12/16/75 AMENDED 2/4/86 | P.O. BOX 19040 | KALAMAZOO | MI | 49019-0040 |
| 14191 | JAMES B KERR III TRUST U/W | JAMES B KERR III TTEE JAMES B KERR III TRUST U/W AGNES R KERR DTD 7/2/1977 | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 14192 | JAMES B PENDLETON CHARITABLE TRUST | C/O DAVID E. ELLISON TTTEE | 601-108TH AVENUE NE SUITE 1900 | BELLEVUE | WA | 98004 |
| 14193 | JAMES B SHOVLIN SEP | EDWARD D JONES CO CUSTODIAN ONEIDA MEDICAL CENTER PHARMACY FBO JAMES B SHOVLIN SEP | 240 MAIN STREET | ONEIDA | NY | 13421 |
| 14194 | JAMES B SLOAN IRA R/O | CUSTODIAN | MR JAMES SLOAN 1 WESTMINSTER PL STE 200 | LAKE FOREST | IL | 60045-1888 |
| 14195 | **JAMES BAKKEN TRUST** | | **MR. JAMES BAKKEN, 1821 GOLIVIEW, DEARBORN, MI 48128** | | | |
| 14196 | JAMES BRUCE CAMPBELL TTEE | U/A DTD 01/05/2000 BY JAMES BRUCE CAMPBELL | 4570 LACLEDE AVE APT 103 | SAINT LOUIS | MO | 63108 |
| 14197 | JAMES BUCHANAN CO INC PSP | JAMES C BUCHANAN TTEE JAMES BUCHANAN CO INC PSP U/A DTD 09/01/1979 FBO J BUCHA | 204 N ROBINSON #625 | OKLAHOMA CITY | OK | 73102 |
| 14198 | JAMES C KEUPER TRUST BENE | KEVIN R KEUPER TTEE | 14348 CRYSTAL TREE DR | ORLAND PARK | IL | 60462-7455 |
| 14199 | **JAMES C. DOWDLE REVOCABLE INSURANCE TRUST U/A/D 4/15/1983** | | **MR JAMES C DOWDLE, COTRUSTEE 1040 ROMONA RD WILMETTE IL 60091-1272** | | | |
| 14200 | JAMES CHRISTOPHER LOVELACE REV TR | JAMES C LOVELACE TTEE JAMES CHRISTOPHER LOVELACE REV TR U/T/A DTD 03/19/2007 | 10335 GRANITE CREEK LANE | OAKTON | VA | 22124 |
| 14201 | **JAMES CORNETET TRUST** | | **JAMES CORNETET 3180 WALTER TRAVIS DRIVE SARASOTA, FL 34240-8643** | | | |
| 14202 | JAMES D HAYES SR. TRUST | UAD 11/15/93 P A HAYES & J D HAYES JR TTEES BRANDES US LARGE CAP VALUE | 6614 MENOMINEE PARKWAY | PALOS HEIGHTS | IL | 60463 |
| 14203 | JAMES D MIAMIS REV TRUST | JAMES D MIAMIS TTEE U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826 |
| 14204 | JAMES D MIAMIS TTEE | FBO JAMES D MIAMIS REV TRUST U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826-4345 |
| 14205 | JAMES D. TOROSIS M.D. TTEE | PENINSULA GASTROENTEROLOGY MED GRP PS TRUST 12/8/87 FBO JAMES D TOROSIS FS/BRANDES | 2900 WHIPPLE AVE. STE 245 | REDWOOD CITY | CA | 94062-2851 |
| 14206 | **JAMES DANIEL KAROL EXEMPT TRUST DATED 12/23/1993,GEORGE E. TOBOLOWSKY, TRUSTEE** | | **MR. GEORGE E. TOBOLOWSKY TRUSTEE OF THE KAROL EXEMPT TRUSTS 6360 LBJ FWY. STE. 200 DALLAS TX 75240-6405** | | | |
| 14207 | JAMES E BOGGS TTEE | LYNN B CARIKER TTEE U/W BOGGS DISCLAIMER TRUST | 4603 BALCONES DR | AUSTIN | TX | 78731 |
| 14208 | JAMES E DOHERTY TTEE | ELAINE A MCINTOSH TTEE U/A DTD 12/25/1992 ELAINE MCINTOSH GST TRUST | 33 N DEARBORN ST # 2450 | CHICAGO | IL | 60602 |
| 14209 | **JAMES E LAURITSEN IRA ROLLOVER TRUST** | | **JAMES E. LAURITSEN 65 OSPREY POINT DR OSPREY FL 34229-9246** | | | |
| 14210 | **JAMES E LAURITSEN REVOCABLE TRUST DATED 12/18/1984** | | **JAMES E. LAURITSEN, CO-TRUSTEE 65 OSPREY POINT DR OSPREY FL 34229-9246** | | | |
| 14211 | JAMES E MOORE III TTEE | JUDY MATHIS TTEE U/A DTD 08/01/1983 JAMES E MOORE JR IRREV TRUST | 129 4TH ST N | BESSEMER | AL | 35020 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14212 | JAMES E POWERS TR | JAMES E POWERS REVOCABLE LIVING TRUS | 615 FOREST CT | SAINT LOUIS | MO | 63105 |
| 14213 | JAMES E SMITH & SHARON J SMITH JTWROS | | 17201 BRUSHWOOD LANE | ORLAND PARK | IL | 60467 |
| 14214 | **JAMES E. BURGESS** | | **JAMES BURGESS 14 W. MIFFLIN ST. STE. 304A MADISON WI 53703** | | | |
| 14215 | JAMES E. GREEN & VIRGINIA GREEN TTEES | O/T GREEN FAMILY TRUST DTD C/O LEE ANN DALESSIO | 1740 S. SAN DIMAS AVE APT 366 | SAN DIMAS | CA | 91773 |
| 14216 | **JAMES E. LAURITSEN REVOCABLE TRUST DATED 12/18/84** | | **JAMES E. LAURITSEN, CO-TRUSTEE 65 OSPREY POINT DR OSPREY FL 34229-9246** | | | |
| 14217 | JAMES E.C. TINSMAN TTEE | FBO JAMES EC TINSMAN REV TRUST U/A/D 06-01-1984 (GROUP 8) | 10700 NALL AVENUE SUITE 200 | OVERLAND PARK | KS | 66211-1298 |
| 14218 | JAMES F ELLIS TTEE | FBO JAMES F. ELLIS REVOCABLE U/A/D 01-31-2007 - NORTHERN TR | 4055 W. RIDGEVIEW DRIVE | DAVIE | FL | 33330-1933 |
| 14219 | JAMES F KERR JR & NANCY E KERR JTWROS | | 8627 NANCY LN | ORLAND PARK | IL | 60462-4898 |
| 14220 | JAMES FAMILY TRUST | MARY JAMES TTEE U/A/D 08/03/02 | 522 ANDOVER CT | LAKE FOREST | IL | 60045 |
| 14221 | JAMES G COOPER TTEE | FBO THE COOPER FAMILY TRUST U/A/D 07/28/97 MGD: BRANDES | 1816 W THUNDERHILL DR | PHOENIX | AZ | 85045-1836 |
| 14222 | JAMES G DUGGAN TRUST | JAMES G DUGGAN TTEE JAMES G DUGGAN TRUST U/A 2/6/95 | 989 KIRKHILL LANE | LAKE FOREST | IL | 60045 |
| 14223 | JAMES G HAFT TTEE | U/A DTD 10/10/1990 JAMES G HAFT REVOCABLE TRUST | 400 SKOKIE BLVD STE 700 | NORTHBROOK | IL | 60062-7934 |
| 14224 | JAMES G MABIE TR UAD 12/15/00 | AIDAN I MULLETT DEC'D 12/08/09 | 10 S RIVERSIDE PLZ STE 1470 | CHICAGO | IL | 60606-3838 |
| 14225 | JAMES G REILLY FAMILY TRUST | MICHAEL J REILLY TTEE JAMES G REILLY FAMILY TRUST U/A DTD 08/05/97 C/O ALLIANCE CAPITAL | 227 W MONROE ST STE 5000 | CHICAGO | IL | 60606 |
| 14226 | JAMES G ROSENDAHL TTEE | U/A DTD 12/20/1993 BY THE ROSENDAHL TRUST | 43835 INLET BEACH RD | PEL RAPIDS | MN | 56572-7543 |
| 14227 | JAMES G TIERNEY TOD | | 326 TAVISTOCK DRIVE | MEDFORD | NJ | 08055 |
| 14228 | JAMES G UP DE GRAFF TRUST | JAMES G UP DE GRAFF TTEE JAMES G UP DE GRAFF TRUST U/A 01/15/04 | 700 SARBONNE RD | LOS ANGELES | CA | 90077 |
| 14229 | JAMES G VAZZANA,MICHAEL S RAY | & PATRICIA VAZZANA TTEES ANDREW J KIRCH CHTBL TR UNDER PARAGRAPH 7TH OF WILL | 5 SOUTH FITZHUGH ST STE 230 | ROCHESTER | NY | 14614-1413 |
| 14230 | **JAMES G. OZARK 2002 FAMILY TRUST MAUREEN A. KINCAID TRUSTEE** | | **MAUREEN A KINCAID 1284 POCANTICO W. NAPLES FL 34110-0923** | | | |
| 14231 | JAMES GODWIN TTEE | U/W DOLORES GODWIN FBO JAMES GODWIN TRUST | P O BOX 8006 | WICHITA FALLS | TX | 76307 |
| 14232 | JAMES GUSTAFSON TTEE | VIRGINIA E GUSTAFSON TTEE GUSTAFSON FAMILY TRUST UAD 09/06/02 | 35 REDWOOD TREE | IRVINE | CA | 92612-2226 |
| 14233 | JAMES H BLAKE TTEE | SHIRLEY BLAKE TTEE U/A DTD 03/27/2006 BLAKE FAMILY TRUST | 6931 W 85TH PL | LOS ANGELES | CA | 90045 |
| 14234 | JAMES H BLAKE TTEE | U/A DTD 10/10/2000 BY JAMES H BLAKE TRUST | P.O. BOX 5764 | FULLERTON | CA | 92838 |
| 14235 | JAMES H ECKHOUSE AND JILL E | BERUBE CO TTEES #502 U/W/O MINNETTE R ECKHOUSE TR DTD 2/1/74 | 931 BARCLAY CIRCLE | LAKE FOREST | IL | 60045 |
| 14236 | JAMES H ECKHOUSE AND JILL E | BERUBE CO TTEES #502 U/W/O MINNETTE R ECKHOUSE TR | 4222 MURIETTA AVENUE | SHERMAN OAKS | CA | 91423-4225 |
| 14237 | JAMES H QUELLO REV TRUST | UAD 01/31/07 JAMES H QUELLO TTEE | 309 YOAKUM PKWY #415 | ALEXANDRIA | VA | 22304 |
| 14238 | **JAMES H T MCCONNELL JR 2002 DYNASTY TRUST DATED 4/30/2002** | | **JAMES H.T. MCCONNELL JR., CO-TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHKAAN IL 60603** | | | |
| 14239 | JAMES H. HENDRIE TTEE | JAMES H. HENDRIE LIV REV TRUST U/A/D 09/12/97 TRUST#1 | PO BOX 358 | VENUS | FL | 33960-0358 |
| 14240 | **JAMES H. KEYES 2003 REVOCABLE TRUST DTD 8/04/2003, JAMES H. KEYES & WILLIAM J. ABRAHAM TRUSTEES** | | **MR. JAMES H. KEYES 3640 POMPANO CT. JOHNS ISLAND SC 29455-6029** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14241 | JAMES HINESLY DDS MS PC | JAMES AND MARY HINESLY TTEES JAMES HINESLY DDS MS PC EMPLOYEE PROFIT SHARING PLAN U/A 01/01/95 | 125 HERRICK PARK DR | TECUMSEH | MI | 49286 |
| 14242 | JAMES I WARREN UTTMA/SC | ALLISON B WARREN CUST JAMES I WARREN UTTMA/SC | 119 MEYERS DR | GREENVILLE | SC | 29605 |
| 14243 | JAMES III, THOMAS C | FMT CO CUST IRA ROLLOVER | 555 EMILY PL | MACON | GA | 31204 |
| 14244 | JAMES J HANNIGAN FAMILY TRUST | HELEN L HANNIGAN JAMES J HANNIGAN III KARENM BRADY TRUSTEES | 2035 W NORFOLK RD | CRETE | IL | 60417 |
| 14245 | JAMES J MCCLAY III | ELEANOR J MCCLAY JT TEN | 316 LAKEVIEW DR | SMITHFIELD | ME | 04978 |
| 14246 | JAMES J MRAZ LIVING TRUST | J MRAZ & E MRAZ TTEE JAMES J MRAZ LIVING TRUST U/A DTD 06/09/1994 | 15555 JANAS PARKWAY | HOMER GLEN | IL | 60491 |
| 14247 | JAMES J MURPHY TTEE | JAMES J MURPHY TRUST DTD 08/30/95 | 815 HARMAN AVE | DAYTON | OH | 45419-3433 |
| 14248 | JAMES J MURPHY TTEE | JAMES J MURPHY TRUSTDTD 08/30/95 | 815 HARMAN AVE | DAYTON | OH | 45419 |
| 14249 | JAMES J MURPHY TTEE | U/A DTD 08/30/1995 JAMES J. MURPHY TRUST | 815 HARMAN AVENUE | DAYTON | OH | 45419 |
| 14250 | JAMES J TURRO AND BARBARA E | TURRO JTWROS 3 SAWYER COURT | KATONAH | NY 63619 | NY | 63619 |
| 14251 | JAMES J. HILL REFERENCE LIBRARY EQ IND | | 80 WEST FOURTH STREET | ST. PAUL | MN | 55102 |
| 14252 | JAMES K ASHTON TTEE | LINDA S ASHTON TTEE U/A DTD 11/28/2001 BY MARGEY B ASHTON REV TRUST | 10770 ROYAL DR | CARMEL | IN | 46032 |
| 14253 | JAMES K. SCHULER REV LIV TR | GERALD O. SINGER TRUSTEE RANDI SUSAN S. KINTON GST TRST U/W/O SYLVIA Z. SINGER | 119 KEMP ROAD EAST | GREENSBORO | NC | 27410 |
| 14254 | JAMES KIRKPATRICK TTEE | THOMAS G KIRKPATRICK TTEE KIRKPATRICK BROKERAGE CO P/S/P | 2534 18TH STREET | DENVER | CO | 80211-3908 |
| 14255 | JAMES KRONE TD AMERITRADE INC | CUSTODIAN | 7929 SAILBOAT LANE | LAS VEGAS | NV | 89145 |
| 14256 | JAMES L BEST & PATRICIA H BEST JTWROS | | 10790 E GELDING DR | SCOTTSDALE | AZ | 85255-1736 |
| 14257 | JAMES L MCMILLAN SUCC TTEE | FBO GENERATION SKIPPING TRUST U/A/D 06-29-1989 | 733 8TH AVENUE | SAN DIEGO | CA | 92101-6407 |
| 14258 | JAMES L MYERS TRUST | JAMES L MYERS TTEE UAD 03-02-02 | 10810 S MERIDIAN RD | BUNKER HILL | IN | 46914 |
| 14259 | JAMES L SILVERSTEIN FAMILY TRU | JAMES L SILVERSTEIN TTEE JAMES L SILVERSTEIN FAMILY TRU U/A DTD 02/14/1996 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 14260 | JAMES L SMITH TR | JANICE G SMITH TR JAMES & JANICE SMITH LIV TRUST U/A DTD 4/9/98 | 1002 CALLE VENEZIA | SAN CLEMENTE | CA | 92672 |
| 14261 | JAMES L SMITH TR | JANICE G SMITH TR JAMES & JANICE SMITH LIV TRUST U/A DTD 4/9/98 | 1002 CALLE VENEZIA | SAN CLEMENTE | CA | 92672-6041 |
| 14262 | JAMES LEE SURVIVOR'S TRUST | JAMES LEE TTEE JAMES LEE SURVIVOR'S TRUST U/A DTD 11/28/95 | 1740 BAY STREET | SAN FRANCISCO | CA | 94123 |
| 14263 | JAMES M CASCINO & SHEILA T CASCINO JTWROS | | 615 WEST GROVE | ARLINGTON HTS | IL | 60005-1755 |
| 14264 | JAMES M DESOUZA WARD | ANNE M. DESOUZA WARD TTEE U/A/D 08-26-2005 FBO THE DESOUZA WARD TRUST | 543 LYNN FELLS PKWY | MELROSE | MA | 02176-2312 |
| 14265 | JAMES M HILL FAMILY TRUST | JAMES MONTE HILL TTEE JAMES M HILL FAMILY TRUST U/A 03/15/01 | 27826 SADDLE RD | ROLLING HILLS | CA | 90274 |
| 14266 | JAMES M KOVAC ROLLOVER IRA | SCOTTRADE INC CUST FBO JAMES M KOVAC ROLLOVER IRA | 225 W ELLSWORTH AVE | DENVER | CO | 80223-1615 |
| 14267 | JAMES M MACDONALD II TTEE | WALTER MIDDLETON & CO DEFINED BENEFIT PLAN & TR DTD 4/5/84 FBO JAMES M MACDONALD II | 5105 OCEAN BLVD APT A | OCEAN RIDGE | FL | 33435-7087 |
| 14268 | JAMES M READ TTEE | U/A DTD 12/23/1994 BY JAMES M READ CRUT | 218 RIVERSIDE DR | CHESTERTON | IN | 46304 |
| 14269 | JAMES M. DICKS IRA | HILLARD LYONS CUST FOR | 37 EAGLE POINTE DRIVE | AUGUSTA | GA | 30909-6057 |
| 14270 | JAMES M. DICKS IRA | HILLIARD LYONS CUST FOR | 37 EAGLE POINTE DR. | AUGUSTA | GA | 30909-6057 |
| 14271 | JAMES M. MORAN TRUST #1 | | NORTHERN TRUST BANK, FSB AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 14272 | JAMES M. SCHOONMAKER II REVOCABLE TRUST DATED 8/31/1993 | | JAMES M SCHOONMAKER II 3701 NELSONS WALK NAPLES FL 34102-7877 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14273 | JAMES MOWREY TTEE | JAMES MOWREY SEPERATE PROPERTY U/A/D 09-13-2001 MGD BY: NORTHERN TRUST | 3456 ALEMEDA ST SUITE 451 | FORT WORTH | TX | 76126-9722 |
| 14274 | JAMES N DE MARS | AND JUDITH F DE MARS JTWROS | 132 EVERGREEN | ELMHURST | IL | 60126-2611 |
| 14275 | JAMES N STEVENS TRUST | JAMES N STEVENS TTEE JAMES N STEVENS TRUST U/A 02/01/05 | 501 4TH ST | HERMOSA BEACH | CA | 90254 |
| 14276 | JAMES OWENS REVOCABLE TRUST | JAMES WILSON OWENS TTEE JAMES OWENS REVOCABLE TRUST U/A DTD 09/17/2002 | 5504 N PROSPECT RD | PEORIA HEIGHTS | IL | 61616 |
| 14277 | JAMES P GILES IRREV TR 1 | UAD 08/18/00 ANN LEAVENGOOD GILES TTEE | PO BOX 832 | TAMPA | FL | 33601 |
| 14278 | JAMES P HOGE REVOCABLE TRUST | JAMES PATRICK HOGE TTEE U/A DTD 12/19/1984 JAMES P HOGE REVOCABLE TRUST PLEDGED TO ML LENDER | 5404 LAWTON AVE | OAKLAND | CA | 94618 |
| 14279 | JAMES P MOSKUN REVOCABLE TRUST | UAD 02/09/04 JAMES P MOSKUN TTEE | P.O. BOX 892 | HOLLIS | NH | 03049 |
| 14280 | JAMES P SARGEN SEPARATE | PROP TRUST UDT 3/3/2005 JAMES P SARGEN TTEE BRANDE ALL-CAP EQUITY | PO BOX 579 | AVILA BEACH | CA | 93424 |
| 14281 | JAMES P. LAROSE TTEE | FBO JAMES P. LAROSE TRUST U/A/D 10/21/96 BRANDES ALL CAP VALUE | 37036 TWIN COURT | STERLING HEIGHTS | MI | 48312-2177 |
| 14282 | JAMES PATRICK HOGE TTEE | U/A DTD 12/19/1984 JAMES P HOGE REVOCABLE TRUST PLEDGED TO ML LENDER | 5417 SHAFTER AVE | OAKLAND | CA | 94618-1131 |
| 14283 | JAMES R BOONE & JANICE F | BOONE TTEE FBO JAMES R BOONE REV TR U/A/D 03/08/00 BRANDES ALL CAP VALUE | 6101 WILD ROSE LANE | VALLEY CENTER | KS | 67147-8651 |
| 14284 | JAMES R BUSH ROLLOVER IRA | SCOTTRADE INC CUST FBO JAMES R BUSH ROLLOVER IRA | 800 PENNSYLVANIA ST APT 601 | DENVER | CO | 80203-3179 |
| 14285 | JAMES R DEBOTH AGY TESE | JAMES R DEBOTH | VILLA PARK IL 53 E SAINT CHARLES RD | VILLA PARK | IL | 60181-2465 |
| 14286 | JAMES R HILBURGER ROTH IRA | SCOTTRADE INC CUST FBO JAMES R HILBURGER ROTH IRA | 11208 S OAKLEY AVE | CHICAGO | IL | 60643-4111 |
| 14287 | JAMES R MOOG IRA TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 14288 | JAMES R PELTIER TTEE | U/A DTD 05/08/1992 JAMES R PELTIER | 535 CAMBRIDGE WAY | BLOOMFIELD | MI | 48304 |
| 14289 | JAMES R SCHMIDT C/F | ALEX T SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 14290 | JAMES R SCHMIDT C/F | KATIE LYNN SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 14291 | JAMES R SCHMIDT C/F | KELLI ANN SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 14292 | JAMES R SCHMIDT C/F | MICHAEL J SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 14293 | JAMES R TAYLOR PAS ACCT | A G EDWARDS & SONS C/F IRA | 11351 HOYDALE ROW | SAN DIEGO | CA | 92128 |
| 14294 | JAMES R WHALEN TTEE | U/A DTD 12/06/2005 BY JAMES R WHALEN | 13 MARTHA LN | EVANSTON | IL | 60201 |
| 14295 | **JAMES R. MCDUFFEE NON- EXEMPT MARITAL TRUST, LINDA R. MCDUFFEE AND DAVID D. MCDUFFEE SUCCESSOR CO- TRUSTEES** | | **MRS LINDA MCDUFFEE 1267 PORT LN SARASOTA FL 34242-2642** | | | |
| 14296 | JAMES RATKOVICH ASSOCIATES | INC | 2 NORTH LAKE AVE SUITE 230 | PASADENA | CA | 91101 |
| 14297 | JAMES REID JR TTEE | U/A DTD 12/10/1993 JAMES REID FAMILY TRUST | 233 W LAMAR RD | PHOENIX | AZ | 85013 |
| 14298 | JAMES RICHARD MASEK TRUST | MR JAMES R MASEK TTEE JAMES RICHARD MASEK TRUST U/A 11/8/97 | 614 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 14299 | JAMES ROBERT AGGEN JR IRR TRUST | JAMES AGGEN TTEE JAMES ROBERT AGGEN JR IRR TRUST U/A 8/1/92 | 17304 GRANGE DR | ORLAND PARK | IL | 60467 |
| 14300 | JAMES S G DAVENPORT & | ARTHUR S CASEY TTEES ALICE R CASEY TRUST DTD 1/1/94 | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 14301 | JAMES S KEAT & | CHRISTINE L THOMPSON | 1001 RIVERSIDE AVE | BALTIMORE | MD | 21230-4133 |
| 14302 | JAMES S RITCH & GLORIA MO RITCH JTWROS | | 708 S PARK DRIVE | SALISBURY | MD | 21804 |
| 14303 | JAMES SURVIVOR'S TRUST | MARY JAMES TTEE U/A/D 10/19/98 | 522 ANDOVER CT | LAKE FOREST | IL | 60045 |
| 14304 | **JAMES T KISSANE & ERIN KISSANE TTEES U/A/D 4/18/2007 THE JAMES T KISSANE LIV TRUST** | | **10412 MCKENNA CT** | **ORLAND PARK** | **IL** | **60467** |
| 14305 | JAMES T SMITH TTEE | U/A DTD 10/09/1995 BY JAMES T SMITH | 358 E 85TH ST | CHICAGO | IL | 60619 |
| 14306 | JAMES T SOMMER TRUST | JAMES T SOMMER TTEE JAMES T SOMMER TRUST UA DTD 10/05/04 | PO BOX 48 | TREMONT | IL | 61568 |
| 14307 | JAMES TILLEY & MARY LOUISE TILLEY JTWROS | | 14781 MEMORIAL DR. #1633 | HOUSTON | TX | 77079 |
| 14308 | JAMES W DUFORD REVOCABLE TRUST | JAMES W DUFORD TTEE U/A DTD 03/01/94 JAMES W DUFORD REVOCABLE TRUST | 219 MAIN STREET | POLSON | MT | 59860 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14309 | JAMES W. BEASLEY, JR. | | JAMES BEASLEY 505 S FLAGLER DRIVE STE 1500 WEST PALM BEACH, FL 33401 | | | |
| 14310 | JAMES WALTER PIPER & JANE QUENTAN PIPER COMM PROP | | 4816 FAST FOX TRAIL | AUSTIN | TX | 78746-2306 |
| 14311 | JAMES, CAROL VIRGINIA | | 711 S ROYAL ST | ALEXANDRIA | VA | 22314 |
| 14312 | JAMES, DEBORAH P | THOMAS T JAMES | 6415 BELMEAD DR | DALLAS | TX | 75230 |
| 14313 | JAMES, DONNA M | | 720 WASHINGTON STREET | FENNIMORE | WI | 53809-1444 |
| 14314 | JAMES, E LEE | PERSHING LLC AS CUSTODIAN | PO BOX 512 | BLOWING ROCK | NC | 28605 |
| 14315 | JAMES, FRANCES | | 131 ELM STREET | ANDOVER | MA | 01810 |
| 14316 | JAMES, GEORGE | SCOTTRADE INC TR GEORGE JAMES IRA | 5530 E 17TH AVE | DENVER | CO | 80220 |
| 14317 | JAMES, KELLY R | | 415 ISLAND VIEW CT | DOUSMAN | WI | 53118 |
| 14318 | JAMES, PAUL D | | 5671 TEJON STREET | DENVER | CO | 80221-6616 |
| 14319 | JAMES, PEGGY M | DELAWARE CHARTER GUARANTEE 9024 TRUST CO TTEE F/B/O PEGGY M JAMES IRA R/O | 513 N ELM ST | HINSDALE | IL | 60521 |
| 14320 | JAMES/A/FISH JR MDPC PRF SHAR | JAMES AND DONNA FISH TTEE U/A 12/14/93 | 4 ISLAND VIEW DR | NEWPORT NEWS | VA | 23602 |
| 14321 | JAMES/A/FISH JR MDPC PRF SHAR | JAMES AND DONNA FISH TTEE U/A 12/14/93 | 4 ISLAND VIEW DR | NEWPORT NEWS | VA | 23602 |
| 14322 | JAMES/EUZABETH O'NEILL | | JAMES/ELIZABETH O'NEILL; 7529 PRIMROSE DRIVE, IRVING, TX 75063 | | | |
| 14323 | JAMESON, KENNETH N. | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY MAO | 226 VIA SEDONA | SAN CLEMENTE | CA | 92673-6822 |
| 14324 | JAMIE M SHAPIRO TTEE | DONALD SHAPIRO TTEE U/A DTD 06/30/2000 BY JAMIE M SHAPIRO | 1737 CAVELL AVE | HIGHLAND PARK | IL | 60035 |
| 14325 | JAMIESON, ROBERT J. | AND SUSAN E. JAMIESON TEN IN COM | 1111 NORTH GULFSTREAM AVENUE #18B | SARASOTA | FL | 34236-5536 |
| 14326 | JAMIESON, WENDELL J. | CGM IRA ROLLOVER CUSTODIAN | 29 TIFFANY PLACE #6E | BROOKLYN | NY | 11231 |
| 14327 | JAMISON WILLIAMS FOUNDATION | | THE JAMISON WILLIAMS FOUNDATION ATTN: MR R JAMISON WILLIAMS JR 380 N OLD WOODWARD AVE STE 300 BIRMINGHAM MI 4A009-5322 | | | |
| 14328 | JAMISON, JAY | | 12010 SYCAMORE LAKES CT | FORT WAYNE | IN | 46814 |
| 14329 | JAMISON, WALTER H. | AND POLLY R. JAMISON JTWROS CG-BRANDES ALL CAP VALUE | 949 HIGHLAND ROAD | NEWTOWN | PA | 18940-2921 |
| 14330 | JAN C PHILIPSBORN TTEE | U/A DTD 02/12/1992 BY JAN C PHILIPSBORN | 265 WENTWORTH AVE | GLENCOE | IL | 60022 |
| 14331 | JAN L KENNEDY TRUST | JAN L KENNEDY TTEE UA DTD 35741 | 15152 PORTSIDE DR | FORT MYERS | FL | 33908 |
| 14332 | JAN M BRILLIOT IRA | CGM IRA CUSTODIAN | 2316 GLYNDON | VENICE | CA | 90291-4045 |
| 14333 | JAN M BRILLIOT TTEE FOR | WEATHERVANE II INC. PSH TR C/O NANCY CONANAT FASSENFELT LEACH & FEIST | 1821 WILSHIRE BLVD. #415 | SANTA MONICA | CA | 90403-5679 |
| 14334 | JANARDHANAN JAWAHAR TTEE | FBO JANARDHANAN JAWAHAR LIVING TRUST U/A/D 4-13-2006 MGD BY: BRANDES US VALUE | 6460 APPLEGATE DR | SAN JOSE | CA | 95119-1902 |
| 14335 | JANDA, DAVID H | DAVID H JANDA | 12400 LIGHTHOUSE CT | PLYMOUTH | MI | 48170-3030 |
| 14336 | JANE & GEORGE RUSSELL IRREVOCABLE GRANDCHILDREN'S TRUST DTD 12/31/89 | | THE GEORGE & JANE RUSSELL IRREV GRANDCHILDREN'S TR DTD 12/30/1989 PO BOX 2358 GIG HARBOR WA 98335-4358 | | | |
| 14337 | JANE A THOMPSON TESE ACCOUNT | MRS JANE A THOMPSON | 5023 FREW ST | PITTSBURGH | PA | 15213-3829 |
| 14338 | JANE ANNE DREXLER REV TRUST | JANE ANNE DREXLER TTEE JANE ANNE DREXLER REV TRUST U/A DTD 01/12/00 | 241 DORCHESTER RD | AKRON | OH | 44313 |
| 14339 | JANE B GORDON REV LVG TRUST | JANE B. GORDON TTEE U/A DTD 09/02/1998 | 5819 COCHISE | W BLOOMFIELD | MI | 48322 |
| 14340 | JANE B WHITE TRUST | JANE B WHITE TTEE 9124 UA OCT 17 02 JANE B WHITE TRUST | APT. 306 ONE ARBOR LN. | EVANSTON | IL | 60201 |
| 14341 | JANE C BROFKA TRUST | JANE C BROFKA TTEE JANE C BROFKA TRUST U/A DTD 08/27/97 SEL ADV/NORTHERN TRUST | 101 BARRETT DR. | BELLEVILLE | IL | 62226 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14342 | JANE DALE OWEN 1967 IRR UA TESE | SARAH C GRADOS | WEST VILLAGE STATION PO BOX 20178 | NEW YORK | NY | 10014-0709 |
| 14343 | JANE E KINCHELOE TTEE | U/A DTD 01/01/2007 JANE E. KINCHELOE INCOME TRUST | 27 FAIRVIEW HTS | PARKERSBURG | WV | 26101 |
| 14344 | JANE E KINCHELOE TTEE | U/A DTD 09/30/1992 ROBERT L HOCK TRUST | 27 FAIRVIEW HTS | PARKERSBURG | WV | 26101 |
| 14345 | JANE FRANKLIN JANKE REV TRUST | JANE FRANKLIN JANKE TTEE JANE FRANKLIN JANKE REV TRUST U/A DTD 8/9/94 | PO BOX 642 | OPHIR | CO | 81426 |
| 14346 | **JANE G. SCAM BIER TRUST UNDER AGREEMENT DATED 6/9/82** | | **MR JOHN G SCAMBLER 509S NA WA TA AVE MT PROSPECT IL 60056-3623** | | | |
| 14347 | JANE GILLESPIE TTEE | U/A DTD 11/03/1998 JANE L GILLESPIE TRUST | 19 WARD ST | WOBURN | MA | 01801-1857 |
| 14348 | JANE H. RADER IRA | HILLIARD LYONS CUST FOR ATTN: JIM BARKSDALE SPS EQUITY INVESTMENT ALL CAP | 975 BELL HILL RD. | COBDEN | IL | 62920-3415 |
| 14349 | JANE H. RADER IRA ATTN: EIC JAMES BARKSDALE, MGR. SPS-EQUITY INVESTMENT-ALL CAP | HILLARD LYONS CUST FOR | 975 BELL HILL ROAD | COBDEN | IL | 62920-3415 |
| 14350 | JANE H. RADER ROTH IRA | HILLIARD LYONS CUST FOR ATTN: JIM BARKSDALE SPS EQUITY INVESTMENT ALL CAP | 975 BELL HILL RD. | COBDEN | IL | 62920-3415 |
| 14351 | JANE H. RADER ROTH IRA ATTN: JIM BARKSDALE SPS-EQUITY INVESTMENT-ALL CAP | HILLARD LYONS CUST FOR | 975 BELL HILL ROAD | COBDEN | IL | 62920-3415 |
| 14352 | **JANE K. CASSEL** | | **CASSEL, JANE K.; 1573 ASHFORD LN.; BIRMINGHAM, MI 48009-4841** | | | |
| 14353 | JANE K. WOOD REVOCABLE TRUST | JANE K. WOOD TTEE JANE K. WOOD REVOCABLE TRUST DTD 04-16-99 | 4006 SPRINGFIELD LANE | CENTREVILLE | DE | 19807 |
| 14354 | **JANE LGOTZES TRUST DATED9/12/1986** | | **JANE L GOTZES, AS CO-TRUSTEE C/O TERESA ALLEN 9985 AFTON PL SHREVEPORT LA 71106-9344** | | | |
| 14355 | JANE M BROWER TRUST | JANE M BROWER TTEE U/A/D 11-09-1994 | 956 VERNON AVE | WINNETKA | IL | 60093 |
| 14356 | JANE M BROWER TTEE | FBO JANE M BROWER TRUST U/A/D 11-09-1994 | 956 VERNON AVE | WINNETKA | IL | 60093-1453 |
| 14357 | JANE M REX SECOND FAMILY LP | A PARTNERSHIP JANE M REX | 8470 LEWIS RD | OLMSTED FALLS | OH | 44138 |
| 14358 | JANE MCINTOSH TTEE | 2005 MCINTOSH FAMILY REV TRUST U/A/D 05-12-2005 | 5 KILLARNEY CT | SAVANNAH | GA | 31406-6240 |
| 14359 | JANE PECK MESSLER TR UD FBO JHH | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 14360 | JANE PECK MESSLER TR UD FBO K D | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 14361 | JANE PECK MESSLER TR UD FBO PCH | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 14362 | **JANE S HOLZKAMP TRUST DATED 12/18/1998** | | **MRS JANE S HOLZKAMP 1720 GARDENIA ST. FERNANDINA BEACH FL 32034-1980** | | | |
| 14363 | JANE STREET HOLDING, LLC | | 1 NEW YORK PLAZA 33RD FLOOR | NEW YORK | NY | 10004 |
| 14364 | JANE V BARBER TRUST | JANE V BARBER TTEE JANE V BARBER TRUST U/A DTD 8/31/98 | 753 SUNSET DR | LAWRENCE | KS | 66044 |
| 14365 | JANET AMANN TTEE | U/A DTD 09/27/2000 JANET AMANN TRUST | 12924 SUNSET BLUFF CT | SAINT LOUIS | MO | 63127 |
| 14366 | JANET B BERMAN TTEE | U/A DTD 04/18/1979 BY JANET B BERMAN | 1510 E JEFFERSON BLVD | SOUTH BEND | IN | 46617 |
| 14367 | JANET BUSBY REVOCABLE | JANET BUSBY TRUSTEE | 3500 | MOUNT VERNON | IL | 62864 |
| 14368 | JANET BUSBY REVOCABLE TRUST | JANET BUSBY TTEE JANET BUSBY REVOCABLE TRUST U/A DTD 5/11/00 | 2117 CENTRALIA RD | MOUNT VERNON | IL | 62864 |
| 14369 | JANET C LIU TRUST | JANET C LIU TTEE JANET C LIU TRUST U/A DTD 08/11/1992 | 2320 WALDEN LANE | ARLINGTON HEIGHTS | IL | 60004 |
| 14370 | JANET CREW TTEE | U/A DTD 06/01/1989 BY JANET CREW ET AL | P O BOX 280 | BIG SUR | CA | 93920 |
| 14371 | JANET D MCKAY TTEE | DAVID L MCKAY TTEE JAMES A MCKAY TTEE MCKAY FAMILY TRUST | 2701 PICKETT RD RM 124 | DURHAM | NC | 27705 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14372 | JANET E LAKE-SLAVIK REV | JANET E LAKE-SLAVIK TTEE JANET E LAKE-SLAVIK REV TRUST U/A NOV 2 1988 TRUST #1 | 26 STONEHENGE COURT | BURR RIDGE | IL | 60527 |
| 14373 | JANET H COHEN | | 8 BRANDEIS RD | PARLIN | NJ | 08859-1203 |
| 14374 | JANET J FINE REV TRUST | DOLORES M SPIOTTO TRUSTEE DOLORES M SPIOTTO TRUST U/A/D 10/17/96 | 111 HILLCREST AVE | HINSDALE | IL | 60521 |
| 14375 | JANET JONG TTEE | FBO THE JONG TRUST UAD 06/18/87 | 1832 BUSHNELL AVE | SOUTH PASADENA | CA | 91030-4906 |
| 14376 | JANET K. GREEN LIVING TRUST DATED 06/12/2004 | | MRS JANET GREEN 1411 KIRKWAY RD BLOOMFIELD HILLS MI 48302-1318 | | | |
| 14377 | JANET MORRIS WELLS ACF | PATRICK CARR WELLS U/CO/UTMA | 17971 CTY RT 75 | SACKETS HARBOR | NY | 13685 |
| 14378 | JANET MORRIS WELLS ACF | STEWART M. WELLS U/CO/UTMA | 17971 CTY RT 75 | SACKETS HARBOR | NY | 13685 |
| 14379 | JANET MORRIS WELLS ACF | TUCKER BROWN WELLS U/CO/UTMA | 17971 CTY RT 75 | SACKETS HARBOR | NY | 13685 |
| 14380 | JANET R BOSE TRUST | RANDALL B BECKER TRUSTEE CASSANDRA LYNN BECKER IRREV TR U/A/D 12/27/01 | 1325 WOODLAWN AVE | GLENVIEW | IL | 60025 |
| 14381 | JANET R SHANKS SEPARATE PROPER | JANET R SHANKS TTEE JANET R SHANKS SEPARATE PROPER U/A DTD 12/31/1999 | 6520 81ST AVE SE | MERCER ISLAND | WA | 98040 |
| 14382 | JANET S PERRY REVOC TRUST | JANET S PERRY TRUSTEE UAD 12/20/2006 | 2918 SE HENRY PL | STUART | FL | 34997 |
| 14383 | JANET SCHEMMEL MARITAL TRU | DOUGLAS SCHAUER TTEE U/A/D 08-28-1996 | 34 ALBION ST | DENVER | CO | 80220 |
| 14384 | JANET WINTER POOLED TRUST | CO-TRUSTEE | ILLINOIS DISABILITY POOLED TRUST | | | |
| 14385 | JANET WINTER POOLED TRUST, CO-TRUSTEE | ILLINOIS DISABILITY POOLED TRUST | | | | |
| 14386 | JANET, HENRY C BUCKINGHAM JR | L BUCKINGHAM TTEES JANET L AND HENRY C BUCKINGHAM RESIDUARY TR DTD 10/28/99 | 700 W APPLE TREE RD | MILWAUKEE | WI | 53217 |
| 14387 | JANETZKO, JAMES FRANZ | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1217 LAKE AVE | WILMETTE | IL | 60091 |
| 14388 | JANEY, DIANE R | | 433 SOUTH 7TH STREET #2102 | MINNEAPOLIS | MN | 55415-1643 |
| 14389 | JANG, PATRICIA MAY | | 33 WAYNE PLACE | SAN FRANCISCO | CA | 94133 |
| 14390 | JANICE A NEAL TTEE | NEAL TESTAMENTARY CHILDRENS TR U/A DTD 02/27/2003 | 444 HANNON AVE | MONTEREY | CA | 93940-4017 |
| 14391 | JANICE B WELLS REV TR | JANICE B WELLS TTEE JANICE B WELLS REV TR DECLARATION U/A 3/29/06 | 14755 GEIST RIDGE DR | FORTVILLE | IN | 46040 |
| 14392 | JANICE D. DAILEY | | JANICE DAILEY, 1045 VAUGHAN ROAD, BLOOMFIELD HILLS, MI 48304 | | | |
| 14393 | JANICE G HOUSTON RESIDUAL TRUST | ATTN: C/O SABASTIAN ST. JOHN | P.O. BOX 2288 | GRASS VALLEY | CA | 95945-2288 |
| 14394 | JANICE G. DAVIDSON CHARITABLE REMAINDER UNITRUST | | JANICE DAVIDSON 800 SOUTHWOOD BLVD STE 204 INCLINE VILLAGE NV 89451-7475 | | | |
| 14395 | JANICE K WARNER REV TRUST | JANICE K WARNER TTEE JANICE K WARNER REV TRUST U/A DTD 12/23/94 #2 | 12344 N LEDGES DR | ROSCOE | IL | 61073 |
| 14396 | JANICE M MCGURN TTEE | U/A DTD 09/22/1987 BY JANICE M MCGURN | 5229 DUVALL DR | BETHESDA | MD | 20816-1875 |
| 14397 | JANICE V HOWE TRUST | JANICE V HOWE TTEE U/A DTD 11-20-95 | PO BOX 164 | ALSTEAD | NH | 03602 |
| 14398 | JANIE B BROWN TTEE | U/A DTD 05/19/1994 BY ROBERT G BROWN | 2113 PAGET CIR | NAPLES | FL | 34112-4208 |
| 14399 | JANIK, JASON A | | 304 BLUEBONNET DR | LAFAYETTE | LA | 70508-5412 |
| 14400 | JANIS L PRICE RTH | EDWARD D JONES & CO CUSTODIAN | 8905 FILIZ LANE | POWELL | OH | 43065 |
| 14401 | JANIS M MARGIS TTEE | PAUL A MARGIS TTEE U/A/D 02-15-2007 FBO MARGIS FAMILY TRUST | 6 GLORIETA E. | IRVINE | CA | 92620-1849 |
| 14402 | JANKIEWICZ, ANTHONY | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 2108 48TH AVE SW | SEATTLE | WA | 98116 |
| 14403 | JANKIEWICZ, ANTHONY | IRA E*TRADE CUSTODIAN | ROLLOVER ACCOUNT 2108 48TH AVE SW | SEATTLE | WA | 98116-2136 |
| 14404 | JANKO, MARK | PTC CUST PROTOTYPE SEP MARK JANKO | 2011 ROCK ST STE A | PERU | IL | 61354 |
| 14405 | JANN REARDON C/F | BRIAN REARDON UTMA/CA UNTIL AGE 18 | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 14406 | JANN REARDON C/F | KATHLEEN REARDON UTMA/CA UNTIL AGE 18 | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 14407 | JANN REARDON C/F | NEIL REARDON UTMA/CA UNTIL AGE 18 | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14408 | JANNETTE SR., DANIEL ANTHONY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1321 GROSBECK RD | LAPEER | MI | 48446 |
| 14409 | JANOWSKI, DIANE B | | 6428 BOBBY JONES LANE | WOODRIDGE | IL | 60517-5406 |
| 14410 | JANOWSKI, JOHN C | CGM IRA ROLLOVER CUSTODIAN | 6428 BOBBY JONES LANE | WOODRIDGE | IL | 60517-5406 |
| 14411 | JANS, DAVID C | | 1256 SAN BENEDETTO | LEAGUE CITY | TX | 77573 |
| 14412 | JANSMA, SIDNEY J | FCC AC CUSTODIAN IRA | 1 RIVERFRONT PLZ/55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 14413 | JANSSEN, CYNTHIA | PERSHING LLC AS CUSTODIAN | 34 TALLMADGE AVE | CHATHAM | NJ | 07928 |
| 14414 | JANUS ADVISER SERIES | | 151 DETROIT STREET | DENVER | CO | 80206 |
| 14415 | JANUS CAPITAL MANAGEMENT LLC | | 151 DETROIT STREET | DENVER | CO | 80206 |
| 14416 | JANUS CAPITAL MANAGEMENT LLC PROPRIETARY ACCOUNT | BERGER LLC | 151 DETRIOT STREET | DENVER | CO | 80206 |
| 14417 | JANUS CAPITAL MANAGEMENT LLC PROPRIETARY ACCOUNT | LONG SHORT FUND | 151 DETRIOT STREET | DENVER | CO | 80206 |
| 14418 | JANZEN, DUSTIN T | | PO BOX 169 | ISSAQUAH | WA | 98027-0008 |
| 14419 | JAO MD, JOHN Y C | BARBARA M JAO JT TEN | 224 RIDGEWAY RD | WESTON | MA | 02493 |
| 14420 | JAOUDI, JULIANA | | 814 WOODLAWN AVENUE | VENICE | CA | 90291 |
| 14421 | JAPAN POST INSURANCE CO., LTD. | THE SUMITOMO TRUST & BANKING CO. LTD. | 534 MADISON AVENUE | NEW YORK | NY | 10029 |
| 14422 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD | 8-11 HARUMI 1 CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 14423 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /R #18473-7001 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 14424 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /R #46533-6701 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 14425 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /S #18430-0002 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 14426 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /S #30156-3004 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 14427 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /S #46430-6011 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 14428 | JAPAN TRUSTEE SERVICES BK | RESONA BANK LTD /R PTF-G | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 14429 | JAQUETTE, DONALD L | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 2324 ALOHA | MEDFORD | OR | 97504-6940 |
| 14430 | JARDENE PLATT PSP | JARDENE L PLATT TTEE JARDENE PLATT PSP | 10805 MILWOOD AVE | CHATSWORTH | CA | 91311 |
| 14431 | JARES, JOSEPH F | SUE ELLEN JARES TTEES UTD 3/19/99 FBO THE JARES FAMILY TRUST | 9701 CRESTA DRIVE | LOS ANGELES | CA | 90035 |
| 14432 | JARNAGIN, CAROLYN C. | BRANDES ALL-CAP VALUE | 362 WILDWOOD DR | ALAMOGORDO | NM | 88310-5650 |
| 14433 | JARNAGIN, RICHARD M.H. | | 122 NORTH RIVERSIDE AVENUE APT. 1C | RED BANK | NJ | 07701 |
| 14434 | JARO, VIVIAN C | CGM IRA CUSTODIAN GPM/SPECIAL ACCOUNT # 1 | 165 WEST END AVENUE APT. #15E | NEW YORK | NY | 10023 |
| 14435 | JAROSLAW, RYNA KRYSIAK TOD ERIC | KRYSIAK SUBJECT TO STA TOD RULES | 2635 N NEW ENGLAND | CHICAGO | IL | 60707 |
| 14436 | JAROSLAWICZ, DAVID | DAVID JAROSLAWICZ | 140 RIVERSIDE DR # 9H | NEW YORK | NY | 10024 |
| 14437 | JARRELL, JAMES M | DMA MANAGED ACCOUNT | 263 WHITE OAK DR | BECKLEY | WV | 25801 |
| 14438 | JARVIE FAMILY TRUST, CHARLES AND JANET JARVIE, CO-TRUSTEES | | MR CHARLES L JARVIE 6524 VALLEYBROOK DR DALLAS TX 75254-8645 | | | |
| 14439 | JARVIS, BURNETT K | CGM IRA ROLLOVER CUSTODIAN | 4822 NORAS PATH LN | CHARLOTTE | NC | 28226 |
| 14440 | JARVIS, JEAN M | JEAN M JARVIS | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045-1098 |
| 14441 | JARVIS, JEAN MARIE | FMT CO CUST IRA ROLLOVER | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045 |
| 14442 | JASEN, MRS MARY | | 278 E MAIN ST | SMITHTOWN | NY | 11787 |
| 14443 | JASENSKI, DAVID D. | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6419 W CHAMBERS ST | MILWAUKEE | WI | 53210 |
| 14444 | JASIEK, CLEMENT R | CGM IRA ROLLOVER CUSTODIAN | 464 N 2929 RD | LASALLE | IL | 61301 |
| 14445 | JASIKEVICIUS, SARUNAS | | 15920 TOURNAMENT DRIVE | GAITHERSBURG | MD | 20892 |
| 14446 | JASIKEVICIUS, SARUNAS | | 6220 W. 3RD ST. APT. 216 | LOS ANGELES | CA | 90036 |
| 14447 | JASKOW, KEVIN M | | UNIT #321 1 LANDMARK SQUARE | PORT CHESTER | NY | 10573 |
| 14448 | JASMUND, ELIZABETH DONLIN | PAS/NORTHERN TRUST VALUE | 208 N. INTERLACHEN AVE. | WINTER PARK | FL | 32789 |
| 14449 | JASON BEEVER TRUSTEE | THE JASON BEEVER TRUST U/A DTD 09/29/2005 | 87 NASH ROAD | WINDHAM | ME | 04062-4500 |
| 14450 | JASON MICHAEL PETITTA TRUST | NANCY C ROLNICK TTEE U/A DTD 02/21/2007 | 2686 SPREADING OAKS LANE | JACKSONVILLE | FL | 32223 |
| 14451 | JASON RAYMAN & JENNIFER RAYMAN JTWROS | | 230 EAST 67TH STREET UNIT B | NEW YORK | NY | 10065 |
| 14452 | JASON SHARPS TTEE | U/A DTD 07/12/1998 BY THE LUCY TRUST | 20N. WACKER DRIVE SUITE 4010 | CHICAGO | IL | 60606 |
| 14453 | JASPER, VALERIE | AND JOHN JASPER JTWROS | 936 OAKLAWN DR | METAIRIE | LA | 70005 |
| 14454 | JASSO LIVING TRUST UAD 11/29/2000 | ALONSO JASSO & | 8111 MAINLAND DRIVE SUITE 104-429 | SAN ANTONIO | TX | 78240 |
| 14455 | JATCZAK, WALTER D | BARBARA A JATCZAK JT TEN | 8724 S WILLOW RD | HICKORY HILLS | IL | 60457 |
| 14456 | JAVORS, RICHARD F | CGM IRA CUSTODIAN | 4915 CREEK DRIVE | WESTERN SPRINGS | IL | 60558-1272 |
| 14457 | JAWETZ, HAROLD | | 31 CRESCENT AVE | PASSAIC | NJ | 07055 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14458 | JAY D. BERGMAN REVOCABLE TRUST | | JAY D. BERGMAN REVOCABLE TRUST C/O MR. JAY D. BERGMAN 108 EAST OGDEN AVENUE HINSDALE IL 60521 | | | |
| 14459 | JAY I. KISLAK REVOCABLE TRUST | JAY I KISLAK TTEE JAY I. KISLAK REVOCABLE TRUST U/A DTD 02/24/2006 | 7900 MIAMI LAKES DR W | MIAMI LAKES | FL | 33016 |
| 14460 | JAY L HAMMERMAN TTEE | FBO JAY L. HAMMERMAN TR U/A/D 12-15-2004 BRANDES | 3941 GREENACRE DRIVE | NORTHBROOK | IL | 60062-4211 |
| 14461 | JAY LLOYD FOUST TTEE | JAY LLOYD FOUST TRUST U/A DTD 03/11/2005 | 1820 W GANSON ST | JACKSON | MI | 49202-4033 |
| 14462 | JAY S. WERTHEIMER IRREVOCABLE INSURANCE TRUST DATED 4/10/1996 | | JENNIFER WERTHEIMER, CO-TRUSTEE 520 HUNTER CT. WILMETTE IL 60091-2225 | | | |
| 14463 | JAY SHARPS TTEE | U/A DTD 02/29/1996 BY THE JASON TRUST | 20 N WACKER DR # 4010 | CHICAGO | IL | 60606 |
| 14464 | JAYMES, CYNTHIA L | CYNTHIA L JAYMES | | RICHMOND | VA | 23228 |
| 14465 | JCM CAPITAL MANAGEMENT INC | | 1000 BALLPARK WAY SUITE 302 | ARLINGTON | TX | 76011 |
| 14466 | JDO LIMITED PARTNERSHIP NO. TWO, LLLP | | JOHN D OSHER 144 BEARS CLUB DR. JUPITER FL 33477-4203 | | | |
| 14467 | JDO LIMITED PARTNERSHIP, LLLP | | SCOTT DAVIS DAVIS AND ASSOCIATES INC 6120 PARKLAND BLVD STE 220 MAYFIELD HEIGHTS OH 94124-6129 | | | |
| 14468 | JEAN ANDERSON TTEE | VALDEMAR DANIELSON MARITAL TR 32223 | APT 201 2716 ELLIOTT AVE | SEATTLE | WA | 98121-3505 |
| 14469 | JEAN B SACHS TRUST | COMMUNITY BANK TRUSTEE CROWNLAND CEMETERY TRUST U/A DTD 10/26/01 | PO BOX 1990 | NOBLESVILLE | IN | 46061 |
| 14470 | JEAN B SACHS TRUSTEE | JEAN B SACHS TRUST U/A DTD 10/28/1985 | APT 1700 2960 N LAKE SHORE DRIVE | CHICAGO | IL | 60657-5659 |
| 14471 | JEAN BUBENDORFF #2 | A/S CLARET ASSET MNGT CORP | 1501 RUE MCGILL COLLEGE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 14472 | JEAN D SHEHAN 1997 CHARITABLE REMAINDER UNITRUST | | SUSAN MCCONNELL, CO-TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAGO, IL 60603 | | | |
| 14473 | JEAN DUPONT SHEHAN TRUST FOR JEAN DUPONT SHEHAN GRANDCHILDREN | | NORTHERN TRUST, NA, AS CO- TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 14474 | JEAN DUPONT SHEHAN TRUST FOR THE BENEFIT OF JAMES H T MCCONNELL, JR | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 14475 | JEAN DUPONT SHEHAN TRUST FOR THE BENEFIT OF SUSAN MCCONNELL | | THE NORTHERN TRUST COMPANY, AS CO-TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 14476 | JEAN DUPONT SHEHAN TRUST FOR THE BENEFIT OF MARION DUPONT MCCONNELL LASSEN | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 14477 | JEAN E DUPONT SHEHAN | | JEAN D. SHEHAN 721 BILTMORE WAY #1301 CORAL GABLES FL 33134-7524 | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14478 | JEAN ELLEN DUPONT SHEHAN TRUST F/B/0 MARION MCCONNEL LASSEN | | THE NORTHERN TRUST COMPANY, AS CO-TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 14479 | JEAN G WITTNER TTEE | JEAN GILES WITTNER FAMILY TRUS 32793 | 1220 PARK ST N | ST PETERSBURG | FL | 33710-4340 |
| 14480 | JEAN GILES WITTNER TTEE | TED P WITTNER TRUST AMENDED AND RESTATED 3/12/07 U/A DTD 10/12/1989 | 1220 PARK STREET NORTH | ST PETERSBURG | FL | 33710-4340 |
| 14481 | JEAN GOLDSBERRY TTEE | GOLDSBERRY TRUST U/A DTD 12/01/1988 | 2341 W MIMOSA LN | STEPHENVILLE | TX | 76401-2041 |
| 14482 | JEAN L MORRISON TRUST DATED 1/8/81 FOR SHELLEY MORRISON | | WILLIAM MORRISON, AS CO-TRUSTEE 950 N. MICHIGAN AVE., APT 3603 CHKAGO IL 60611-4580 | | | |
| 14483 | JEAN M SHEVLIN TRUST | JEAN M SHEVLIN TTEE JEAN M SHEVLIN TRUST U/A DTD 10/01/97 | 1286 FARM RD | BERWYN | PA | 19312 |
| 14484 | JEAN P HALL TOD | SUBJECT TO STA TOD RULES | 43 N 70TH AVE | PENSACOLA | FL | 32506 |
| 14485 | JEAN P HALL TOD | SUBJECT TO STA TOD RULES | 43 N 70TH AVE [UNDELIVERABLE AS OF 02/25/2010] | PENSACOLA | FL | 32506-5107 |
| 14486 | JEAN POWERS SOMAN REVOCABLE INTERVIVOS TRUST JEAN P. SOMAN, TRUSTEE | | JEAN P SOMAN 11191 SW 60TH AVE. PINECREST FL 33156-4978 | | | |
| 14487 | JEAN R SLIVE TR | JEAN SLIVE TTEE JEAN R SLIVE TR U/A DTD 11/10/1991 | 4 DEERFIELD LANE | BEACHWOOD | OH | 44122 |
| 14488 | JEAN T. ORB TRUST UNDER AGREEMENT DATED 1-17-90 | | MR RUSSELL T STERN JR, FORMER CO-TRUSTEE (TRUST TERMINATED) PERSONAL AND CONFIDENTIAL 3990 RUM ROW NAPLES FL 34102-7864 | | | |
| 14489 | JEAN TOMPKINS TAYLOR TTEE | FBO JEAN TOMPKINS TAYLOR TRUST U/A/D 12/10/99 | 1515 SHASTA DR #3206 | DAVIS | CA | 95616-6687 |
| 14490 | JEAN W CLARK 1996 TRUST | | MS JEAN W CLARK 926 BARCLAY CIR LAKE FOREST IL 60045-4211 | | | |
| 14491 | JEAN W ROSS TRUST U/T/A | JEAN ROSS TTEE JEAN W ROSS TRUST U/T/A DTD 12/16/1997 | 520 ROSE LANE | PASO ROBLES | CA | 93446 |
| 14492 | JEAN WONG TTEE | DENNIS M WONG TTEE U/A DTD 02/20/1998 BY JEAN WONG ET AL | 831 HILLCREST BLVD | MILLBRAE | CA | 94030-2321 |
| 14493 | JEANE M SEELEY REV LIVING TRUST | UAD 8/2/93 MARTHA SEELEY FEDERICO & CAROL J ATKINS CO TTEES | 3871 RUSHMORE LANE | COLUMBUS | OH | 43220 |
| 14494 | JEANETTE D DAY FAMILY TRUST | JEANETTE DAY TTEE JEANETTE D DAY FAMILY TRUST U/A DTD 10/04/1994 | PO BOX 81952 | SAN DIEGO | CA | 92138 |
| 14495 | JEANETTE E SODETZ TRUST | JEANETTE E SODETZ TTEE U/A DTD 03/12/94 JEANETTE E SODETZ TRUST | 7911 KILKENNY WAY | NAPLES | FL | 34112 |
| 14496 | JEANETTE L MIKEL REV | JEANETTE L MIKEL TTEE JEANETTE L MIKEL REV TRUST U/A DTD 5/7/99 SEL ADV/BRANDES | 59050 CR 21 | GOSHEN | IN | 46528 |
| 14497 | JEANETTE LEVINSON TTEE | U/A DTD 02/08/1995 BY LEVINSON INTERVIVOS REV TST C/O SHARON DORN | 4625 PARK MIRASOL | CALABASAS | CA | 91302 |
| 14498 | JEANNE & BRUCE SALLAH TRS | U/A/D 09/15/95 JEANNE SALLAH LIVING TR | 2001 NW 25TH ST | BOCA RATON | FL | 33431-4066 |
| 14499 | JEANNE E FULFORD TRUST | UA 12 10 98 JEANNE E FULFORD TR | 226 SEAVIEW AVE | SWANSEA | MA | 02777 |
| 14500 | JEANNE M CAREY TRUST | JEANNE M CAREY TTEE JEANNE M CAREY TRUST U/A DTD 11/26/93 | PO BOX 6576 | SCOTTSDALE | AZ | 85261 |
| 14501 | JEANNE M SKOW TTEE | FBO SKOW U/A/D 03-07-1991 | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 14502 | JEANNE NAPOLITANO TTEE | U/A DTD / / BY JEANNE NAPOLITANO | 75546 VISTA DEL REY | INDIAN WELLS | CA | 92210-7415 |
| 14503 | JEANNE W KRONE TR | JEANNE W KRONE TTEE JEANNE W KRONE TR U/A 11/6/96 | P.O. BOX 666 | BELLEVUE | WA | 98009 |
| 14504 | JEAN-PIERRE ROSSO REVOCABLE TRUST | | MR JEAN-PIERRE ROSSO APARTMENT # 14A 110 CENTRAL PARK S. NEW YORK. NY 10019-1500 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14505 | JEC FAMILY LIMITED PARTNERSHIP | JOAN Y. COWAN GENERAL PARTNER MGD ASSETS OPTIQUE LG CAP VALUE | P. O. BOX 369 | SEELEY LAKE | MT | 59868-0369 |
| 14506 | JECKER III, ALBERT G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 13422 FOREST SPRINGS DRIVE | LOUISVILLE | KY | 40245 |
| 14507 | JEDAMI INVESTMENTS LIMITED | C/O CITITRUST (BAHAMAS) LTD THOMPSON BLVD | P O BOX N-1576 | NASSAU BAHAMAS (BHS) | | |
| 14508 | JEFF C JENSEN TTEE | JEFF C JENSEN REV TR 36627 | 343 CEDAR ST 323 | WASHINGTON | DC | 20012-2066 |
| 14509 | JEFF LEE WAGNER ROLLOVER IR | SCOTTRADE INC CUST FBO JEFF LEE WAGNER ROLLOVER IRA | 199 AMHERST AVE | DES PLAINES | IL | 60016-2142 |
| 14510 | JEFF LOEWY TRUSTEE | TIRSCHWELL AND LOEWY PFT SHAR PL DTD 5/1/03 FBO HENDREA G. SCHWARTZ | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 14511 | JEFFERIES & COMPANY, INC. | | 520 MADISON AVENUE 10TH FLOOR | NEW YORK | NY | 10022 |
| 14512 | JEFFERIES GROUP INC. | | 11100 SANTA MONICA BOULEVARD 11TH FLOOR | LOS ANGELES | CA | 90025 |
| 14513 | JEFFERIES GROUP INC. | | 520 MADISON AVENUE 12TH FLOOR | NEW YORK | NY | 10022 |
| 14514 | JEFFERY D. EGET 1990 INTERVIVOS TRUST | JEFFERY D. EGET TTEE JEFFERY D. EGET 1990 INTERVIVOS TRUST DTD 08/28/90 | 3044 DONA EMILIA DRIVE | STUDIO CITY | CA | 91604 |
| 14515 | JEFFERY D. EGET TTEE | JEFFERY D. EGET 1990 INTERVIVOS TRUST DTD 08/28/90 | 3651 GOODLAND DRIVE | STUDIO CITY | CA | 91604-2322 |
| 14516 | **JEFFERY H. DAVIS** | | **MR JEFFERY H DAVIS 124 RANDOLPH ST NORTHVILLE MI 48167-1429** | | | |
| 14517 | **JEFFERY S. BLAND TRUST** | | **JEFFERY S BLAND TRUST JEFFERY S BLAND TRUSTEE 11231 US HIGHWAY 1 0380, NORTH PALM BEACH, FL 33408-3216** | | | |
| 14518 | JEFFREY A MONO REV TRUST | U/A/D 6/14/01 JEFFREY A MONO TRUSTEE | 105 W DELAWARE PLACE #C | CHICAGO | IL | 60610 |
| 14519 | JEFFREY A PORTER & MARIA PORTER JTWROS | | 346 SOUTH BUENA VISTA AVENUE | GILBERT | AZ | 85296-1611 |
| 14520 | JEFFREY A RAK TTEE | U/A DTD 09/11/2007 JEFFREY A RAK REVOC. TRUST | 13 N 055 ENGLE ROAD | SYCAMORE | IL | 60178 |
| 14521 | JEFFREY A. MARKMAN PERSONAL TRUST | | 1208 CRYSTAL LAKE DRIVE | VIRGINIA BEACH | VA | 23451 |
| 14522 | JEFFREY B MILLER TTEE | U/W FLORENCE C MILLER PARA 9B | 2211 SOUTH RD | BALTIMORE | MD | 21209 |
| 14523 | JEFFREY BORENSTEIN REV TR TESE | MR JEFFREY BORENSTEIN | 200 HIGHLAND ST | WEST NEWTON | MA | 02465-2713 |
| 14524 | **JEFFREY C. HUTCHENS TRUST A U/T/I DTD 03/19/92, JEFFREY C HUTCHENS, TRUSTEE** | | **MR JEFFREY C HUTCHENS PERSONAL AND CONFIDENTIAL PO BOX 11028 SPRINGFIELD MO 65808-1028** | | | |
| 14525 | JEFFREY D. PLOPA IRA | HILLARD LYONS CUST FOR | 4655 PICKERING ROAD | BLOOMFIELD | MI | 48301-3631 |
| 14526 | JEFFREY D. PLOPA IRA | HILLIARD LYONS CUST FOR | 4655 PICKERING RD. | BLOOMFIELD | MI | 48301-3631 |
| 14527 | **JEFFREY D. ROBERTS REVOCABLE TRUST** | | **JEFFREY D.ROBERTS 7742 OVERLAKE DR W MEDINA WA 98039-4731** | | | |
| 14528 | **JEFFREY DARRELL NASCH TRUST #1** | | **NORTHERN TRUST, NA, AS CO- TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 14529 | JEFFREY E MILLER AND TERI A MILLER | | 29013 NE 55TH AVE | BATTLE GROUND | WA | 98604 |
| 14530 | **JEFFREY H AND SUSAN M KLOPPER TENANTS BY THE ENTIRETIES** | | **DR. JEFFREY KLOPPER AND SUSAN KLOPPER 4515 LAKE FORREST DR., NE. ATLANTA. GA 30342** | | | |
| 14531 | JEFFREY J APPLEBY TTEE | U/A DTD 12/13/1989 CHRISTOPHER J APPLEBY TRUST | 9814 CARSON PL | ESCONDIDO | CA | 92029 |
| 14532 | JEFFREY J APPLEBY TTEE | U/A DTD 12/13/1989 FELICITY E APPLEBY TRUST | 9814 CARSON PL | ESCONDIDO | CA | 92029 |
| 14533 | JEFFREY J APPLEBY TTEE | U/A DTD 12/13/1989 JAMES F POLK TRUST | 9814 CARSON PL | ESCONDIDO | CA | 92029 |
| 14534 | JEFFREY J EMMONS TTEE | U/A DTD 10/29/1996 BY JEFFREY J EMMONS | 2716 HIBISCUS CT | PUNTA GORDA | FL | 33950 |
| 14535 | JEFFREY J JACOB LAURIE C JACOB JT | TEN | 1919 COUNTY ROAD 150 E | SEYMOUR | IL | 61875 |
| 14536 | JEFFREY K MCKINNEY & CYNTHIA J MCKINNEY JTWROS | | PO BOX 770249 | WINTER GARDEN | FL | 34777 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14537 | JEFFREY KOZNICK REVOCABLE LIVI | JEFFREY KOZNICK TTEE JEFFREY KOZNICK REVOCABLE LIVI U/A DTD 08/07/2002 | 18 GRAND MIRAMAR DRIVE | HENDERSON | NV | 89011 |
| 14538 | JEFFREY L LYLES EDUCATIONAL TR | PAMELA DAVIS LYLES TTEE JEFFREY L LYLES EDUCATIONAL TR U/A DTD 12/23/1991 | 2228 SAINT CHARLES AVE | NEW ORLEANS | LA | 70130 |
| 14539 | JEFFREY LOEWY & NANCY JANE | LOEWY TTEES LOEWY FAM. TR. TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 14540 | JEFFREY M LOEWY C/F | JONATHAN S LOEWY UNYUGTMA TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 14541 | **JEFFREY M. NODLAND 1994 REVOCABLE TRUST** | | **MR JEFFREY M NODLAND 66 W BRACEBRIDGE CIR THE WOODLANDS TX 77382-2539** | | | |
| 14542 | JEFFREY MCCLANATHAN TTEE | HOLLINS INDEMNITY TRUST U/A DTD 12/02/1996 | 150 2ND AVENUE NORTH STE 650 | ST PETERSBURG | FL | 33701-3346 |
| 14543 | **JEFFREY MICHAEL SOBRATO 1989 IRREVOCABLE CHI WRENS TRUST** | | **JEFFREY M SOBRATO '89 IRREV TR ATTN: MATT SONSINI 10600 N. DE ANZA BLVD. STE. 200 CUPERTINO CA 95014-2059** | | | |
| 14544 | JEFFREY P MCCLANATHAN TTEE | WILLIAM R HOUGH CHARITABLE REMAINDER UNIT TRUST U/A DTD 12/21/2001 | 150 2ND AVE N STE 650 | ST PETERSBURG | FL | 33701-3346 |
| 14545 | JEFFREY R HAINES TTEE | U/A DTD 02/04/1997 JEFFREY R. HAINES SEP PROP (PARAMETRIC) | 241 N. ROCKINGHAM AVE | LOS ANGELES | CA | 90049 |
| 14546 | JEFFREY R ROSENTHAL RLVR | OPPENEHIMER & CO INC C/F JEFFREY R ROSENTHAL RLVR IRA PREFERENCE A/C FORTRESS INV GROUP LLC/CCO | 1345 AVE OF THE AMERICAS 23RD FL | NEW YORK | NY | 10105 |
| 14547 | JEFFREY S. PITT TTEE | FBO JEFFREY S. PITT UAD 7-29-2003 BRANDES | 1048 PIERCE | BIRMINGHAM | MI | 48009-3653 |
| 14548 | JEFFREY SCOTT BUCHWALD TTEE | FBO JEFFREY S. BUCHWALD REV TR U/A/D 06-19-2008 | 600 MILLER ROAD | CORAL GABLES | FL | 33146-2763 |
| 14549 | JEFFREY SLOSS OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 14550 | JEFFREY WILLIAMS LVNG TRUST | KAYE WILLIAMS LIVING TRUST TEN | 2467 LAUREL RIDGE PLACE | CONYERS | GA | 30094 |
| 14551 | JEFFREY, RISLEY, | A/C EQUITY OMNIBUS | ATTN: MIDDLE OFFICE 901 EAST BYRD ST | RICHMOND | VA | 23219-4052 |
| 14552 | JEFFRIES, C BRADFORD | (ASSET ACCOUNT) COOLEY GODWARD & KRONISH LLP | 101 CALIFORNIA ST 5TH FLR | SAN FRANCISCO | CA | 94111 |
| 14553 | JEFFRY F RUBIN ET AL TTEES | ABINGTON ORTHOPAEDIC SPEC PC RET PL DTD 5/1/80 GABELLI PORTFOLIO | 2400 MARYLAND ROAD | WILLOW GROVE | PA | 19090-1700 |
| 14554 | JEFFRY P KRAUS LVG TRUST | NATALIE R LIEBERMAN TRUSTEE NATALIE R LIEBERMAN TRUST U/A/D 12/02/83 | 620 SAND HILL RD | PALO ALTO | CA | 94304 |
| 14555 | JEFREY P GRAY TRUST FBO | LAWRENCE GRAY TTEE JEFREY P GRAY TRUST FBO CONOR GRAY U/A DTD 9/30/94 | 80 CURRIERS COVE | PORTSMOUTH | NH | 03801 |
| 14556 | JEGIER, AGNES | WALTER JEGIER JT WROS DMA | 256 BUTTERNUT LANE | STAMFORD | CT | 06903 |
| 14557 | JEITLES, MS DENISE M. | | 101 N MIDLAND AVE | NORRISTOWN | PA | 19403 |
| 14558 | JELAN COMPANY LC | | 10 PADDINGTON ROAD | SCARSDALE | NY | 10583-2916 |
| 14559 | JELINEK, JAMES I | | 107 PRE VANNES DRIVE | DALTON | OH | 44618 |
| 14560 | JELINEK, WILLIAM J | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES INVESTMENTS PARTNERS | 500 MESA COURT | WAUKESHA | WI | 53188-4429 |
| 14561 | JEM ASSOCIATES | AN INVESTMENT CLUB | 2415 SUNSET DRIVE | CLINTON | OK | 73601 |
| 14562 | JEMC, RICHARD J | CHERYL L JEMC TEN COM | 212 BELLEPLAINE AVE | PARK RIDGE | IL | 60068 |
| 14563 | JENDRIAN, PAUL A | | PO BOX 293177 | KETTERING | OH | 45429 |
| 14564 | JENKINS, JAN D | | 194 DYKE BRANCH RD | DOVER | DE | 19901 |
| 14565 | JENKINS, THOMAS MYRON | SONJA LOUISE JENKINS JT TEN | 1471 W TALLYHO CT | ADDISON | IL | 60101 |
| 14566 | JENKINS, THOMAS MYRON | SONJA LOUISE JENKINS JT TEN | 1471 W TALLYHO CT | ADDISON | IL | 60101-5702 |
| 14567 | JEN-LIEN W HWA TRUST FUND | UA/DTD 3/02/1996 JEN-LIEN W HWA TTEE | 1509 SOUTH 3RD AVE | ARCADIA | CA | 91006 |
| 14568 | JEN-LIEN W HWA TRUST FUND UAD 03/02/1996 | HWA JEN-LIEN W TTEE | 1509 SOUTH 3RD STREET | ARCADIA | CA | 91006 |
| 14569 | JENNA RAE MUNDREE TRUST 2 | T RUCINSKI LAWRENCE MAGES TTEE JENNA RAE MUNDREE TRUST 2 U/A 12/25/88 G&G M-340 | P.O. BOX 279 | DYER | IN | 46311 |
| 14570 | **JENNIE KING SCAIFE** | | **JENNIE KING SCAIFE 1015 S OCEAN BLVD PALM BEACH FL 33480-4932** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14571 | JENNIFER A DIAMOND REVOCABLE TRUST UAD 7-17-00 JENNIFER A DIAMOND TRUSTEE | | MS JENNIFER A DIAMOND 1745 N WINCHESTER AVE CHICAGO IL 60622-1345 | | | |
| 14572 | JENNIFER A HUTCHISON TTE | JENNIFER A HUTCHISON REV TR U/A DTD 5/17/06 SEL ADV/EQUITY | 1722 N CALLAHAN | WICHITA | KS | 67212 |
| 14573 | JENNIFER MELISSA DOMAHIDITRUST | | FROST BANK, SUCCESSOR TRUST. C/O CECILE SACKER 1200 SMITH STREET, SUITE 1025 HOUSTON, TX 77002 | | | |
| 14574 | JENNIFER N GRISCOM AGY TESE | MRS JENNIFER N GRISCOM | 1640 LADY MARIAN LN NE | ATLANTA | GA | 30309-2620 |
| 14575 | JENNIFER SOMAN | | WILLIAM D. SOMAN 11191 SW 60TH AVE. PINECREST FL 33156-4978 | | | |
| 14576 | JENNIFER WATSON TRUST | NANCY B WATSON TTEE U/A/D 03/12/97 | P.O. BOX 2 | GRAHAMSVILLE | NY | 12740 |
| 14577 | JENNIFER WILLIS FISH TTEE | FBO JENNIFER WILLIS FISH TRUST U/A/D 10/19/00 BRANDES ALL CAP VALUE | 778 YNEZ CIR | DANVILLE | CA | 94526-3551 |
| 14578 | JENNINGS FAMILY LTD | A PARTNERSHIP | 2818 CHELSEA CIRCLE | DURHAM | NC | 27707 |
| 14579 | JENNINGS FAMILY LTD | A PARTNERSHIP | 2818 CHELSEA CIRCLE | DURHAM | NC | 27707-5133 |
| 14580 | JENNINGS, LAURA G | LAURA G JENNINGS | 236 POWELL ST | CLARENDON HILLS | IL | 60514-1421 |
| 14581 | JENNINGS, R NEAL | CGM IRA CUSTODIAN | 2404 PENN STREET SW | HUNTSVILLE | AL | 35801 |
| 14582 | JENNINGS, ROY H | CGM IRA CUSTODIAN | 120 THE GREEN | WILLIAMSBURG | VA | 23185 |
| 14583 | JENNINGS, ROY H | CGM IRA CUSTODIAN NORTHERN | 120 THE GREEN | WILLIAMSBURG | VA | 23185-8252 |
| 14584 | JENSEN JR, JOHN A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1903 GROVE LANE | CARY | IL | 60013 |
| 14585 | JENSEN LIVING TRUST | JANET JARIE JENSEN TTEE U/A/D 04-06-2009 | 130 E. JOHN CARPENTER FREEWAY | IRVING | TX | 75062-2708 |
| 14586 | JENSEN WALTER L IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 14587 | JENSEN, DANIEL | FMTC TTEE MAG-TEK INC MPP | 1219 S HELBERTA AVE | REDONDO BEACH | CA | 90277 |
| 14588 | JENSEN, DAVID P | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1215 BEAVERHEAD DR | HELENA | MT | 59602 |
| 14589 | JENSEN, DONALD PAUL | FMTC CUSTODIAN - ROTH IRA | 381 KELBURN RD APT 215 | DEERFIELD | IL | 60015 |
| 14590 | JENSEN, INEZ M | INEZ M JENSEN | 137 BURCHWOOD DR | ST JAMES | MO | 65559-1403 |
| 14591 | JENSEN, JAMES J | | 6500 N BELT LINE RD STE 200 | IRVING | TX | 75063 |
| 14592 | JENSEN, JANET JARIE | PARAMETRIC MGD | 130 E. JOHN CARPENTER FREEWAY | IRVING | TX | 75062 |
| 14593 | JENSEN, JODI | JODI JENSEN | 49 MAPLE ST | NORWOOD | MA | 02062-2127 |
| 14594 | JENSEN, JUDY A. | CGM SPOUSAL IRA CUSTODIAN (BRANDES - US VALUE) | 8972 MUD CREEK RD | INDIANAPOLIS | IN | 46256-9764 |
| 14595 | JENSEN, KAJ V | NFS/FMTC IRA | PO BOX 11146 | BIRMINGHAM | AL | 35202 |
| 14596 | JENSEN, MARK R | MARK R JENSEN | 608 MAGNOLIA AVE | MODESTO | CA | 95354-0145 |
| 14597 | JENSEN, MR PETER R | | 4704 N KENTON AVE | CHICAGO | IL | 60630 |
| 14598 | JENSEN, PATRICK R | | 201 ELM COURT | BURR RIDGE | IL | 60527 |
| 14599 | JENSEN, ROBERT C | ROBERT C JENSEN | 40 WARMWOOD WAY | BURLINGAME | CA | 94010-6742 |
| 14600 | JENSEN, ROBERT D | JOANN M JENSEN LLC SEL ADV/NORTHERN TRUST | 400 WOOD CREST LANE | MUSCATINE | IA | 52761 |
| 14601 | JENSEN, ROBERT J | | 201 ELM COURT | BURR RIDGE | IL | 60527 |
| 14602 | JENSON, ERIC | | W4998 S OAK HAVEN CIRCLE | WAUTOMA | WI | 54982 |
| 14603 | JEREMY AND BRITT CHESTER | | BRITT AND JEREMY CHESTER 9401 BANYAN DR. CORAL GABLES, FL 33156-2139 | | | |
| 14604 | JEREMY S JEWELL ROTH IRA | SCOTTRADE INC CUST FBO JEREMY S JEWELL ROTH IRA | 714 E ALLEN ST | SANDWICH | IL | 60548-1306 |
| 14605 | JERI L HOEK TTEE | DOUGLAS J HOEK TTEE U/A DTD 11/13/1998 BY JERI L HOEK | 2166 ONEKAMA DR SE | GRAND RAPIDS | MI | 49506 |
| 14606 | JERNIGAN, DARREN | DAPHNE JERNIGAN | 25285 LEE HWY | ABINGDON | VA | 24211 |
| 14607 | JERNIGAN, WILLIAM D | JESSIE B JERNIGAN | 365 APLIN BRANCH RD | COTTONTOWN | TN | 37048 |
| 14608 | JEROME A MANNING, JOHN A LEVIN, ANN L BRONFMAN, TTE U/W FRANCES LOEB, FBO ANN BRONFMAN, C/O ANN L BRONFMAN | JEROME A MANNING, JOHN A LEVIN, ANN L BRONFMAN, TTE U/W FRANCES LOEB, FBO ANN BRONFMAN, C/O ANN L BRONFMAN | 2700 CALVERT ST, NW, APT 107 | WASHINGTON | DC | 20008-2663 |
| 14609 | JEROME AND ILENE COLE FDN SC-287 | CUSTODIAN | JEROME AND ILENE COLE FOUNDATION 810 AUDUBON WAY APT 320 | LINCOLNSHIRE | IL | 60069-3866 |
| 14610 | JEROME BLANK DECLARATION OF TRUST U/A DTD 9/19/96 | BLANK JEROME TRUSTEE | 3455 NW 54TH STREET | MIAMI | FL | 33142-3309 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14611 | JEROME E & BARBARA CAMPBELL | TRUSTEES U/A/D/ APRIL 22ND 1991 JEROME E CAMPBELL & BARBARA D CAMPBELL TRUST | 7601 W STRONG | HARWOOD HEIGHTS | IL | 60656 |
| 14612 | JEROME G. LEE INDIVIDUAL RETIREMENT ACCOUNT | | MR. JEROME G. LEE 1299 N. TAMIAMI TRL, APT 628 SARASOTA FL 34236-2468 | | | |
| 14613 | JEROME J HOLZ & DOROTHY H HOLZ | TTEES JEROME J &DOROTHY H HOLZ REVOCABLE TR U/A/D 05-17-2005 | 10400 INNOVATION DR STE 110 | MILWAUKEE | WI | 53226-4840 |
| 14614 | JEROME J. AND REBECCA G. MAHONEY TENANTS BY ENTIRETIES | | MR JEROME I MAHONEY 1435 KIMLIRA LN. SARASOTA FL 34231-3201 | | | |
| 14615 | JEROME J. HOFFMAN SUB- ACCOUNT MARITAL NONEXEMPT GST TRUST, JOAN OSIAS HOFFMAN, TRUSTEE | | DR JOAN OSIAS HOFFMAN 800 S. OCEAN BLVD. APT. L3 BOCA RATON FL 33432-6364 | | | |
| 14616 | JEROME KAHN JR REVOCABLE TRUST | DTD 10/16/87 JEROME KAHN TRUSTEE | 1426 CHICAGO AVE | EVANSTON | IL | 60201 |
| 14617 | JEROME YUDKOWSKY TR | UA 07-23-1997 JEROME YUDKOWSKY TRUST | 2635 W PRATT AVE | CHICAGO | IL | 60645 |
| 14618 | JERPE, JOAN M | JOAN M JERPE | 1539 CEALS CT | NAPERVILLE | IL | 60565-6148 |
| 14619 | JERROLD E FINK 1995 TRUST | UAD 11/25/1995 JERROLD E FINK TTEE | 410 BRAESIDE RD | HIGHLAND PARK | IL | 60035 |
| 14620 | JERROLD E FINK 1995 TRUST U/A UAD 11/25/1995 | JERROLD E FINK TTEE | 410 BRAESIDE RD | HIGHLAND PARK | IL | 60035 |
| 14621 | JERRY BOB BLACKLOCK & | HELEN Y BLACKLOCK | 6105 ANNAPOLIS | HOUSTON | TX | 77005-3113 |
| 14622 | JERRY HAN & LYNN LAM AKA | LYNN HAN TTEES FBO THE J. HAN & L. LAM AKA L. HAN TRUST DTD 4/24/06 | 1006 FALLEN LEAF ROAD | ARCADIA | CA | 91006-1903 |
| 14623 | JERRY HAN ACF | ANNIE L HAN U/CA/UTMA | 1006 FALLEN LEAF ROAD | ARCADIA | CA | 91006-1903 |
| 14624 | JERRY HAN ACF | KAREN L HAN U/CA/UTMA | 1006 FALLEN LEAF ROAD | ARCADIA | CA | 91006 |
| 14625 | JERRY L ENLOE IRA | FCC AS CUSTODIAN | 1216 RIVOLI DR | MANCHESTER | MO | 63011-4322 |
| 14626 | JERRY L PROBST (IRA) | FCC AS CUSTODIAN | 11627 E PARADISE DR | SCOTTSDALE | AZ | 85259-2715 |
| 14627 | JERRY LEIBER TTEE | U/A DTD 11/17/1997 BY JERRY LEIBER | 4 26TH AVE | VENICE | CA | 90291 |
| 14628 | JERRY REINHART CHARITABLE REMAINDER | UNITRUST DTD 12/31/1997 J REINHART C REINHART & P BATTAGLIA TRUSTEES | 417 GARDEN DR | BATAVIA | NY | 14020 |
| 14629 | JERRY T CORMICAN & LYNETTE M CORMICAN JTWROS | | 1436 SADDLERIDGE PL | BARTLETT | IL | 60103 |
| 14630 | JERSEY EMERGENCY MEDICAL | ATTN: MARK MEREDITH | 1231 A ROUTE 532 BOX 54 | CHATSWORTH | NJ | 08019 |
| 14631 | JESKO REV LIVING TRUST | R JESKO & C JESKO TTEE JESKO REV LIVING TRUST U/A DTD 06/15/2004 | 3381 N 151ST DR | GOODYEAR | AZ | 85338 |
| 14632 | JESKO, RICHARD P. & | CONNIE M. JESKO COMM. PROP. | 3381 N 151 DRIVE | GOODYEAR | AZ | 85338 |
| 14633 | JESS PAUL KAROL EXEMPT TRUST DATED 12/23/1993 ,GEORGE E. TOBOLOWSKY, TRUSTEE | | MR. GEORGE E. TOBOLOWSKY TRUSTEE OF THE KAROL EXEMPT TRUSTS 6360 LBJ FWY. STE. 200 DALLAS TX 75240-6405 | | | |
| 14634 | JESSE L GREIF 0421 | | 232 RIVER ROAD | ANNANDALE | NJ | 08801 |
| 14635 | JESSEN, RAYMOND T | | PO BOX 278 | APPLEGATE | CA | 95703 |
| 14636 | JESSICA A. RETELNY TRUST TRUST | ANGELA RETELNY TTEE U/A DTD 12/01/1997 | 21 BRADFORD ROAD | SCARSDALE | NY | 10583 |
| 14637 | JESSIE B COX TRUST DATED 8/19/35 | | NORTHERN TRUST, NA, AS CO- TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 14638 | JESSIE BALL DUPONT FUND | | MARY LYNN WALKER HUNTLEY, CO- TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHIRAL'' U 60E04 | | | |
| 14639 | JESSNICK PARTNERS, L.P. | ATTN: BOB K. KNIGHT - MANAGING GENERAL PARTNER | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | 94111 |
| 14640 | JEWELL FAMILY TRUST | UAD 04/05/97 DOROTHY H JEWELL TTEE LARGE CAP VALUE | 1220 MANNING AVENUE #5 | LOS ANGELES | CA | 90024 |
| 14641 | JEWELL, JEREMY S | | 714 E ALLEN ST | SANDWICH | IL | 60548 |
| 14642 | JEWELL, JEREMY S | | 714 E ALLEN ST | SANDWICH | IL | 60548-1306 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14643 | JEWISH COMMUNITY FEDERATION OF S.F. | | BARBARA KLAPPER, CONTROLLER JEWISH COMMUNITY FEDERATION OF SAN FRANCISCO, THE PENINSULA, MARIN AND SONOMA COUNTIES, 121 STEUART STREET, SAN FRANCISCO, CA 94105 | | | |
| 14644 | JEWISH COMMUNITY FEDERATION OF S.F. - RETIREMENT PLAN | | BARBARA KLAPPER, CONTROLLER JEWISH COMMUNITY FEDERATION OF SAN FRANCISCO, THE PENINSULA, MARIN AND SONOMA COUNTIES, 121 STEUART STREET, SAN FRANCISCO, CA 94105 | | | |
| 14645 | JEWISH FAMILY SERVIC | SYLVAN LEABMAN TTEE | 1300 N JACKSON ST | MILWAUKEE | WI | 53202-2602 |
| 14646 | JEWISH HEALTHCARE FOUNDATION | | CENTRE CITY TOWER, STE, 2400 | PITTSBURGH | PA | 15222 |
| 14647 | JEWISH HEALTHCARE FOUNDATION OF PITTSBURGH | | 650 SMITHFIELD ST STE 2330 | PITTSBURGH | PA | 15222 |
| 14648 | JEWISH WOMEN'S FOUNDATION OF | NEW YORK INC | 130 EAST 59TH STREET - RM 563 | NEW YORK | NY | 10022 |
| 14649 | JEX, NEWELL G | NEWELL G JEX | 24356 SADDLEBAG CT | MURRIETA | CA | 92562-6116 |
| 14650 | JEYDEL, ELLEN E | ELLEN E JEYDEL | 800 HILLSIDE AVENUE | WESTFIELD | NJ | 07090-2904 |
| 14651 | JEZEBEL MGMT CORP TESE | MR MICHAEL A DAMELIO | JEZEBEL MANAGEMENT CORP 2 OLIVER ST | BOSTON | MA | 02109-4901 |
| 14652 | JEZER, DANIEL A | RHEA JEZER TEN/COM | 7426 SONG LAKE RD | TULLY | NY | 13159 |
| 14653 | JHT INVESTMENT FUND #3, LLC | | JHT INVESTMENT TRUST #3 TISCH FINANCIAL MANAGEMENT 655 MADISON AVE FL 19 NEW YORK NY 10021-8043 | | | |
| 14654 | JIA XU ROLLOVER IRA | SCOTTRADE INC CUST FBO JIA XU ROLLOVER IRA | 40 PRAIRIE PARK DR APT 206 | WHEELING | IL | 60090-2731 |
| 14655 | JIA XU ROTH IRA | SCOTTRADE INC CUST FBO JIA XU ROTH IRA | 7 EXMOOR LN | LINCOLNSHIRE | IL | 600069-4016 |
| 14656 | JIA, CHENGQUAN | AND AKEMI JIA JTWROS | 2008 ELMA PL NE | RENTON | WA | 98059 |
| 14657 | JIGANTI, JOHN J | CGM IRA ROLLOVER CUSTODIAN | 130 N GARLAND CTAPT 4503 | CHICAGO | IL | 60602-4849 |
| 14658 | JILL E. DARKEN & ANDRE KAPANGA JTWROS | | 5 COBBLESTONE COURT | BLOOMINGTON | IL | 61704 |
| 14659 | JILL LEHMAN FEIST, TRUSTEE | JILL LEHMAN FEIST RESTATED REV LIVING TRUST U/A/D 4/9/04 | 2784 SOUTH OCEAN BLVD. | PALM BEACH | FL | 33480-5506 |
| 14660 | JILL S TANZ ACF | RACHEL JOHANNA TANZ U/IL/UTMA BRANDES VALUE | 2640 N BOSWORTH | CHICAGO | IL | 60614-1108 |
| 14661 | JILL SOMAN REITER REVOCABLE TRUST JILL S. REITER, TRUSTEE | | JILL SOMAN REITER TRUST JILL S. REITER, TRUSTEE 11191 SW 60TH AVE. PINECREST FL 33156-4978 | | | |
| 14662 | JILLSON, JEFFREY | MGR: NORTHERN TRUST | 14 LINCOLN DRIVE | NORTH SMITHFIELD | RI | 02896 |
| 14663 | JIM HICKS & CO EMPLOYEE PS PLN | TTE MR JIM HICKS | 565 MERCURY LANE | BREA | CA | 92821-4831 |
| 14664 | JIMENEZ, MR TERRY A | | 241-20 NORTHERN BOULEVARD APT. #6 | DOUGLASTON | NY | 11362 |
| 14665 | JIMENEZ, SUSAN | SUSAN JIMENEZ | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 14666 | JIMMY C PETTYJOHN JR IRREV INS | BRYAN DZIEDZIAK TTEE JIMMY C PETTYJOHN JR IRREV INS TR DTD 02/12/2002 | 2964 VIA DELLA AMORE | HENDERSON | NV | 89052 |
| 14667 | JINVEST TRUST | JACK E CHAPPELL TTEE JINVEST TRUST U/A DTD 1-9-93 | 857 LOWELL ROAD | CONCORD | MA | 01742 |
| 14668 | JJ LDC II INVESTMENT LTD PRTNS | | 2617 MAPLE | NORTHBROOK | IL | 60062 |
| 14669 | JLJ CAPITAL MANAGEMENT LLC | | PO BOX 22486 | HOUSTON | TX | 77227 |
| 14670 | JLJC TRUST | JEFFREY HALPERN TTEE UAD 01/14/2003 MGR: NORTHERN TRUST | 1751 PINNACLE DR #1500 | MCLEAN | VA | 22102 |
| 14671 | JM1 TRUSTS PARTNERSHIP | | JM1 TRUSTS PARTNERSHIP AGREEMENT C/0 MONTE VISTA MANAGEMENT 455 MARKET STREET, SUITE 1690 SAN FRANCISCO. CA 94105 | | | |
| 14672 | JMG INVESTMENT CLUB | JOAN WATOR | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14673 | JMG INVESTMENT CLUB | JOAN WATOR | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423-3112 |
| 14674 | JMR FINANCIAL INC. | | 402 CONSTITUTION AVE. NE | WASHINGTON | DC | 20002 |
| 14675 | JNL SERIES TRUST | | 1 CORPORATE WAY | LANSING | MI | 48951 |
| 14676 | JNL VARIABLE FUND LLC | | 1 CORPORATE WAY | LANSING | MI | 48951 |
| 14677 | JNL/MELLON CAP MGMT CONSUM BRANDS | JNL/MELLON CAPITAL MANAGEMENT CONSUMER BRANDS SECTOR FUND | ONE CORPORATE WAY | LANSING200 | MI | 48951 |
| 14678 | JNL/MELLON CAP MGMT ENHAN S&P 500 | JNL/MELLON CAPITAL MANAGEMENT ENHANCED S&P 500 STOCK IND FD | ONE CORPORATE WAY | LANSING | MI | 48951 |
| 14679 | JNL/MELLON CAPITAL MANAGEMENT S&P 500 INDEX FUND | | ONE CORPORATE WAY | LANSING | MI | 48951 |
| 14680 | JO A HALL GENERAL PARTNER | J HALL ENTERPRISES LP | P.O. BOX 1253 | GOLF BREEZE | FL | 32562-1253 |
| 14681 | **JO ANN BEIGHTOL UVING TRUST DATED MAY 30, 20011** | | **JO ANN BEIGHTOL 4731 BONITA BAY BLVD. # 302 BONITA SPRINGS FL 34134-6718** | | | |
| 14682 | JO ANN D BERGQUIST TTEE | U/A DTD 05/04/1999 JO ANN D. BERGQUIST TRUST | 346 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 14683 | JO ANN JASPER TTEE | U/A DTD 08/28/2000 BY JO ANN JASPER | 10 BEN'S WAY | EASTHAM | MA | 02642 |
| 14684 | JO ANN M CUTRARA TRUST | JO ANN M CUTRARA TTEE JO ANN M CUTRARA TRUST U/A DTD FEB 15 1991 | 17136 EVANS DR | S HOLLAND | IL | 60473 |
| 14685 | JO ANNE BARNES & | JAMES H BARNES TTEE UAD 7/1/93 R MARSHALL BARNES TRUST A | 54 LINCOLN STREET | NEW HAVEN | CT | 06511-3806 |
| 14686 | **JO ANNE T. MANOFSKY TRUST JO ANNE T. MANOFSKY AND LAWRENCE G. MANOFSKY AS CO- TRUSTEES** | | **LAWRENCE MANOFSKY 11 BROOKLAWN CHASE ASHEVILLE NC 28803-3031** | | | |
| 14687 | JO ELLEN SOMMERS REV TRUST | JO ELLEN SOMMERS TTEE JO ELLEN SOMMERS REV TRUST U/A DTD 12/15/2005 | 209 NORTH LOMBARD AVENUE | OAK PARK | IL | 60302 |
| 14688 | JO ELLEN SOMMERS TTEE | JO ELLEN SOMMERS REV TRUST U/A DTD 12/15/2005 | 209 N LOMBARD AVE | OAK PARK | IL | 60302-2503 |
| 14689 | JO HOLDER PHD TTEE | RICHARD HOLDER MD TTEE U/A DTD 05/06/1993 BY HOLDER FAMILY TRUST | 570 S ORANGE GROVE BLVD | PASADENA | CA | 91105 |
| 14690 | JOAN ALICE LEHMAN TR | JOAN ALICE LEHMAN REVOCABLE TRUST UA 01/06/2005 | 2880 NE 14TH ST CSWY APT 913 | POMPANO BEACH | FL | 33062 |
| 14691 | JOAN B SMALL TTEE | FBO JOAN B SMALL REVOCABLE LIVING TRUST U/A/D 05/01/90 | 200 SEA CORAL WAY | MELBOURNE BEACH | FL | 32951-3044 |
| 14692 | JOAN B WILLIAMS TTEE | U/A DTD 12/01/2000 BY JOAN B WILLIAMS | 40105 LITTLE OATLANDS LN | LEESBURG | VA | 20175 |
| 14693 | JOAN C HOWARD TTEE OF | JOAN C HOWARD DECLARATION OF TRUST U/A/D 09-15-1991 | 990 N LAKE SHORE DRIVE #20E | CHICAGO | IL | 60611-1378 |
| 14694 | JOAN C NELSON TRUST | JOAN C NELSON TTEE JOAN C NELSON TRUST DTD 8/25/00 | 125 ACACIA CIRCLE | INDIANHEAD | IL | 60525 |
| 14695 | JOAN C SHANK TRUST | JOAN C SHANK TTEE U/A DTD 02/15/90 | 819 HEATHER LANE | MONTROSE | CO | 81401 |
| 14696 | JOAN C SKEDD REV TR | JOAN C SKEDD TTEE JOAN C SKEDD REV TR U/A 2/25/97 | 799 NW VICTORY LN | STUART | FL | 34994 |
| 14697 | **JOAN C. KELLER EVANICH TRUST** | | **MRS JOAN C KELLER-EVANICH 779 BRYANT AVE WINNETKA IL 60093-1901** | | | |
| 14698 | JOAN D ARAMA TTEE | HEATHER TROJANOWSKI TTEE U/A/D 09/12/91 FBO JOSEPH BARANIAK FAMILY TR | 5069 KITSON LN | W BLOOMFIELD | MI | 48324-2223 |
| 14699 | JOAN E MOORE SEP- | HILLIARD LYONS CUST FOR JOAN E MOORE SEP-IRA | 608 MAIN ST #1 | COVINGTON | KY | 41011 |
| 14700 | JOAN E. MOORE SEP-IRA | HILLARD LYONS CUST FOR | 608 MAIN STREET #1 | COVINGTON | KY | 41011-1332 |
| 14701 | JOAN E. MOORE SEP-IRA | HILLIARD LYONS CUST FOR | 608 MAIN STREET #1 | COVINGTON | KY | 41011-1332 |
| 14702 | JOAN EDELSTEIN TRUST | | 9711 WEATHERVANE MANOR | PLANTATION | FL | 33324 |
| 14703 | JOAN F WADE REVOCABLE TRUST | JOAN F WADE TTEE JOAN F WADE REVOCABLE TRUST U/A DTD 12/26/1996 | 200 S WE GO TRL | MOUNT PROSPECT | IL | 60056 |
| 14704 | JOAN F. DUFFY TTEE | FBO JOAN FLOTHOW DUFFY TRUST U/A/D 05-18-1992 | 60 CALLE CADIZ UNIT O | LAGUNA WOODS | CA | 92637-3945 |
| 14705 | JOAN G SARGEN SEPARATE | PROP TRUST 6/8/2005 JOAN G SARGEN TTEE BRANDES ALL-CAP EQUITY | 3421 EMPRESA DRIVE SUITE D | SAN LUIS | CA | 93401 |
| 14706 | JOAN H NEELY TTEE | U/A DTD 10/04/2000 BY JOAN H NEELY | 1513 COLE HILL RD | MORRISVILLE | VT | 05661 |
| 14707 | JOAN H. WALLACE 1999 REVOCABLE TRUST | | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14708 | JOAN K GREENWELL FAMILY TRUST DATED 7/31/1992 | | GEORGE GR.NWELL, CO-TRUSTEE 454 STABLEFORD CIRCLE OWENSBORO, KY 42303 | | | |
| 14709 | JOAN M EICHER TTEE | U/A DTD 04/29/1997 BY JOAN M EICHER RET ANNTY TR | 16270 CHANCELLORS RIDGE WAY | NOBLESVILLE | IN | 46062 |
| 14710 | JOAN M O'ROURKE TTEE | FBO JOAN M O'ROURKE LIV TRUST U/A/D 04/15/07 | 5548 SPRINGBROOK ROAD #307 | ROCKFORD | IL | 61114-6374 |
| 14711 | JOAN MOORE B W MOORE TR | UA 12/16/2002 THE MITCHUM-MOORE LIVING TRUST | 110 KENNINGTON DRIVE | GOOSE CREEK | SC | 29445 |
| 14712 | JOAN O'NEILL | | JOAN O'NEILL 3530 TASSELFLOWER CT. BONITA SPRINGS FL 34134-7973 | | | |
| 14713 | JOAN OSIAS HOFFMAN TRUST UNDER AGREEMENT DTD 9/15/08 JOAN OSIAS HOFFMAN, TRUSTEE | | DR JOAN OSIAS HOFFMAN 800 S. OCEAN BLVD. APT. L3 BOCA RATON FL 33432-6364 | | | |
| 14714 | JOAN P VON QUALEN (TOD) | | 203 S UNION ST | DWIGHT | IL | 60420 |
| 14715 | JOAN PORTILLO | FCC AC CUSTODIAN IRA | 5660 S MONROE ST | HINSDALE | IL | 60521 |
| 14716 | JOAN R GREENBERG TTEE | HARRIS S GREENBERG TTEE U/A DTD 08/29/1995 BY JOAN R GREENBERG | 12419 ANN'S CHOICE WAY | WARMINSTER | PA | 18974 |
| 14717 | JOAN R PACK TTEE | FBO JOAN R PACK U/A/D 10/17/96 | 11999 WATERFORD LANE | CARMEL | IN | 46033-3258 |
| 14718 | JOAN R SAWYER TR NON EX FBO MF SHEEN | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | 02110-1722 |
| 14719 | JOAN R SAWYER TR NON EX FBO MJ SHEEN | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | 02110-1722 |
| 14720 | JOAN W LEVY TRUSTEE | FBO JOAN W LEVY DECLARATION OF TRUST U/A/D 09/12/01 | 22575 CANTERBURY LN | SHAKER HEIGHTS | OH | 44122-3905 |
| 14721 | JOANN GRACE MORETTI TRUST | U/A/D 11 28 97 JOANN GRACE MORETTI TTEE | PO BOX 56688 | CHICAGO | IL | 60656 |
| 14722 | JOANN L SCHAUER TTEE | FBO DOUGLAS SCHAUER REV TRUST U/A/D 08-28-1996 | 4949 EAST 6TH AVE | DENVER | CO | 80220-5138 |
| 14723 | JOANN L SCHAUER TTEE | FBO JANET SCHEMMEL MARITAL TRU U/A/D 08-28-1996 | 4949 EAST 6TH AVE | DENVER | CO | 80220-5138 |
| 14724 | JOANNA G. HALL | | JOANNE G. HALL 7333 SCOTLAND WAY, UNIT 2413 SARASOTA FL 34238-8546 | | | |
| 14725 | JOANNE DESHEROW SANGER TTEE | U/A DTD 03/29/2004 JOANNE DESHEROW SANGER LIV TR | 884 VIA DEL MONTE | PLS VRDS EST | CA | 90274 |
| 14726 | JOANNE E RASTELLO TTEE | FBO JOANNE RASTELLO U/A/D 10/02/95 | 400 GLENULLEN DRIVE | PASADENA | CA | 91105-2175 |
| 14727 | JOANNE G NIRMAIER TTEE | EARLE A NIRMAIER TTEE U/A DTD 03/26/1998 JOANNE G NIRMAIER REV TRUST | 2 CENTELLA CT. | HILTON HEAD | SC | 29926 |
| 14728 | JOANNE LOEB TRUSTEE | FBO JONATHAN C PILTCH-LOEB TRU U/A/D 10/05/93 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533-2003 |
| 14729 | JOANNE LOEB TRUSTEE | FBO RHEA POKORNY TRUST U/A/D 06/22/96 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533-2003 |
| 14730 | JOANNE LOEB TTEE | FBO RACHEL N PILTCH-LOEB U/A/D 04/09/90 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533-2003 |
| 14731 | JOANNE MCLELLAN GST EXEMPT TRUST | | 15800 KINGSMOOR WAY | HIALEAH | FL | 33014-6577 |
| 14732 | JOANNE R ALONSO TRST | UAD 06/03/05 JOANNE ALONSO TTEE | P.O. BOX 880186 | BOCA RATON | FL | 33488 |
| 14733 | JOANNE SEARS TTEE | FBO JOANNE SEARS LIV. TRUST U/A/D 04/30/96 BRANDES | 1647 POSILIPO LANE #A | MONTECITO | CA | 93108-2900 |
| 14734 | JOB, CHRISTOPHER M. | | 2401 FOUNTAIN VIEW. STE 801 | HOUSTON | TX | 77057 |
| 14735 | JOBANPUTRA, JOE | NIMIT JOBANPUTRA & ARUNA JOBANPUTRA JT TEN | 17 GLENDON CRES ASHTON UNDER LYN LANCASHIRE OL6 8XU | ENGLAND (GBR) | | |
| 14736 | JOBE, BRUCE I | ELIZABETH B JOBE JTWROS | 303 HIGHLAND AVE | LUMBERTON | NC | 28358 |
| 14737 | JOBER ASSOCIATES | JOBER ASSOCIATES | 8938 S MERRILL | CHICAGO | IL | 60617-3007 |
| 14738 | JOBSON III, W A | W A JOBSON III | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212-3426 |
| 14739 | JOBSON III, WILLIAM A | | 10080 HEMLOCK | OVERLAND PARK | KS | 66212 |
| 14740 | JOBSON, JANICE DAVIS | | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212 |
| 14741 | JOBSON, JANICE DAVIS | | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212-3426 |
| 14742 | JOBSON, MRS BIRGITTE | | P O BOX 407 | VLY COTTAGE | NY | 10989 |
| 14743 | JODI GROBERG SA | AGE C/F IDA GROBERG DECD IRAFBO JODI GROBERG SA KIBBUTZ MACHANAYIM | DN GALIL ELYON 2 | ISRAEL (ISR) | | |
| 14744 | JODLOWSKI, AVA | JOHN G JODLOWSKI CUST AVA JODLOWSKI UTMA CO | PO BOX 1376 | TELLURIDE | CO | 81435 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14745 | JODLOWSKI, JONAH | JOHN G JODLOWSKI CUST JONAH JODLOWSKI UTMA CO | PO BOX 1376 | TELLURIDE | CO | 81435 |
| 14746 | JOE ABRAHAM & SONS AMUSEMENT | PROFIT SH PLAN DTD 10-278-77 | 921 W. DETWEILLER DR. STE. C | PEORIA | IL | 61615-2126 |
| 14747 | JOE B MCHENRY TRUST | JANE C RINGO TTEE JOE B MCHENRY TRUST U/A/D 07/13/1988 SEL ADV/NORTHERN TRUST | 1595 NW LEWISBURG AVE | CORVALLIS | OR | 97330 |
| 14748 | JOE DIANA KUNZE AB LIVING | TRUST UA 03 23 06 JOE S KUNZE OR DIANA S KUNZE TR | 2701 N 88TH STREET | MESA | AZ | 85207 |
| 14749 | JOE G SCHNEIDER TRUST | JOE G SCHNEIDER TTEE JOE G SCHNEIDER TRUST DTD 9/20/2004 | 16826 W TUDOR LANE | SURPRISE | AZ | 85387 |
| 14750 | JOE G. SANFORD CHILDREN'S TRUS | JOE G. SANFORD JR TRUSTEE | P O BOX 2946 | MORGAN CITY | LA | 70381 |
| 14751 | JOE LUCE SPEC TR BOA - PPA-LCC | BETH L REED | 3613 LITTLE RD | LUTZ | FL | 33548-4701 |
| 14752 | JOE LUCE SPEC TR BOA - PPA-LCC | STEPHEN D LUCE | PO BOX 32847 | KNOXVILLE | TN | 37930-2847 |
| 14753 | **JOE M HAAS AND MARION B. HMS** | | **MARION B. HAAS 1123 CHALLENGER AUSTIN TX 78734-3801** | | | |
| 14754 | JOE TARANTO & KATHY TARANTO | JTWROS ESOP ROLLOVER | 1530 WILDFLOWER COURT | GARDNERVILLE | NV | 89410-6673 |
| 14755 | JOEL BENJAMIN RUBENSTEIN C/F | KIRSTEN MARY RUBENSTEIN UTMA/ | 8 MELVILLE CRESCENT | EDINBURGH | EH3 7JA UNITED KINGDOM | |
| 14756 | JOEL E REED III TTEE | LAUREL M REED TTEE U/A DTD 07/27/2006 JOEL & LAUREL REED LIVING TRST | 6706 WINNIPEG CV | AUSTIN | TX | 78759-6173 |
| 14757 | JOEL F ZEMANS REV TR 1Z -51 PLDG | CUSTODIAN | MR JOEL ZEMANS 159 E WALTON PLACE APT 25A | CHICAGO | IL | 60611- |
| 14758 | JOEL JACOBSON TTEE | EDWARD B DANSON III TTEE EBD III PRODUCTIONS INC PSP BRANDES C/O PROVIDENT | 2850 OCEAN PARK BLVD 300 | SANTA MONICA | CA | 90405-6216 |
| 14759 | JOEL MARKS TTEE, FBO | REV LIV TR OF JOEL S MARKS ESOP ROLLOVER U/A/D 03-30-2006 | 411 N. NEW RIVER DR. E #2206 | FT. LAUDERDALE | FL | 33301-8118 |
| 14760 | JOESPH COCCIA TRUST | | 25 CAREY LN | PITTSTON | PA | 18640-3225 |
| 14761 | JOFTUS, MORRIS | | 11808 CONWAY RD | ST. LOUIS | MO | 63131-2413 |
| 14762 | JOHANNA H LINDSEY TTEE | FBO JOHANNA H LINDSEY RLT UAD 03/02/94 (BRANDES) | 1034 LAKEVIEW DRIVE | CHINA | MA | 04358-4328 |
| 14763 | **JOHANNA N. MCCLEAR IRREVOCABLE TRUST U/A/D DECEMBER 10,1992 RICHARD J. MCCLEAR AS TRUSTEE** | | **RICHARD MCCLEAR 10521 LIM EBERRY DR. BOYNTON BEACH FL 33436-5016** | | | |
| 14764 | JOHANSEN, MADELINE A | | 80 E. WILLOW ST | CENTRAL ISLIP | NY | 11722 |
| 14765 | JOHANSON, CHARLES BRODIE | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 608 W. ENTERPRISE | CLOVIS | CA | 93619-4837 |
| 14766 | JOHN & LYNN MARCHETTO TTEE | FBO JOHN J MARCHETTO REV TRUST U/A/D 06-19-2006 MGD BY BRANDES | 2825 HACKNEY ROAD | WESTON | FL | 33331-3038 |
| 14767 | JOHN & MARY JANE THOMAS DECLAR | J THOMAS & M THOMAS TTEE JOHN & MARY JANE THOMAS DECLAR U/A DTD 07/07/2005 | 1776 EDGAR ST | PALATINE | IL | 60067 |
| 14768 | JOHN & SARAH SMITH CHILDRENS | JAMES SCOTT SMITH TTEE JOHN & SARAH SMITH CHILDRENS EDUCATIONAL FUND U/A DTD 07/24/90 | 717 N 2ND AVE | MAYWOOD | IL | 60153 |
| 14769 | JOHN & VIRGINIA LANFRANKI TRUS | J LANFRANKI & V LANFRANKI TTEE JOHN & VIRGINIA LANFRANKI TRUS U/A DTD 04/29/1989 | 55 N SALADO | PATTERSON | CA | 95363 |
| 14770 | **JOHN 1 KERLEY INDIVIDUAL RETIREMENT ACCOUNT** | | **BARBARA B. KERLEY 195 HELIOS DR. JUPITER FL 33477-7341** | | | |
| 14771 | **JOHN 1 KERLEY MARITAL TRUST** | | **BARBARA B KERLEY, AS A CO-TRUSTEE 195 HELIOS DR JUPITER FL 33477-7341** | | | |
| 14772 | **JOHN A & LINDA K KERNER** | | **JOHN AND LINDA KERNER; 2924 STANFORD AVENUE, DALLAS, TX 75225** | | | |
| 14773 | JOHN A & MARITA C SPALDING TR | JOHN A SPALDING TTEE MARITA C SPALDING TTEE JOHN A & MARITA C SPALDING TR U/A 06/04/81 | 1321 VIA GABRIEL | PLS VRDS | CA | 90274 |
| 14774 | **JOHN A CANNING JR REVOCABLE TRUST** | | **JOHN A. CANNING JR., 70 W. MADISON ST. SUITE 4600, CHICAGO, IL 60602-4215** | | | |
| 14775 | JOHN A CAREY PHD | HARRIET S CAREY MD | 14 YARMOUTH RD | WELLESLEY HLS | MA | 02481 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14776 | JOHN A KLEIN ROLLOVER | CGM IRA CUSTODIAN | 2385 GOLF BROOK DRIVE | WELLINGTON | FL | 33414-7067 |
| 14777 | JOHN A KOTEN TTEE | U/A DTD 12/30/2009 BY JOHN A KOTEN | 271 OTIS RD | BARRINGTON | IL | 60010-5123 |
| 14778 | JOHN A LEVIN & CO INC | A/C FINE FAMILY LP #1026019-8080 | ATTN ALEXA MODEL ONE ROCKEFELLER PLZ 25TH FL | NEW YORK | NY | 10020 |
| 14779 | JOHN A LEVIN & CO INC | A/C FINE FAMILY LP#1026019-8080 ATTN ALEXA MODEL | ONE ROCKEFELLER PLZ 25TH FL | NEW YORK | NY | 10020 |
| 14780 | JOHN A SODERMAN, MR | | 7450 CASCADE WOODS S.E. | GRAND RAPIDS | MI | 49546 |
| 14781 | JOHN A STEVENSON SELF-DEC TRUST | JOHN A STEVENSON SR TTEE UNDER AGREEMENT DATED JUL 10 1989 JOHN A STEVENSON SELF-DEC TRUST | 338 E CENTER AVE | LAKE BLUFF | IL | 60044 |
| 14782 | JOHN A. BUCK II TRUST | JOHN A. BUCK II TTEE U/A DTD 10/30/1995 | ONE N. WACKER #2400 | CHICAGO | IL | 60606 |
| 14783 | **JOHN A. COLOMBO** | | **MR JOHN A COLOMBO 941 CHASE WAY BLVD AUBURN HILLS MI 48326-3879** | | | |
| 14784 | JOHN A. SIBERELL & CO. | | 202 S. MICHIGAN STREET SUITE 824 KEY BANK BUILDING | SOUTH BEND | IN | 46601 |
| 14785 | **JOHN AND DEANNA OPPENHEIMER** | | **DEANNA W OPPENHEIMER 5438 91ST AVE SE MERCER ISLAND WA 98040-5147** | | | |
| 14786 | **JOHN AND TERESITA BRADSTOCK** | | **TERESITA BRADSTOCK 411 N. NEW RIVER DR. EAST, SUITE 3802 FT LAUDERDALE FL 33301-3184** | | | |
| 14787 | JOHN AYMOND TR UAD11-25-92 | DAIN BOSWORTH PERSONAL & CONFIDENTIAL | 500 W MADISON STE 3000 | CHICAGO | IL | 60661 |
| 14788 | JOHN B O'SULLIVAN (-ROLL) | JMS INC CUST FBO | 3410 NEWARK ST NW | WASHINGTON | DC | 20016 |
| 14789 | JOHN B WINNINGHAM EXEMP TR | J BRUCE WINNINGHAM TTEE U/A DTD 8/27/02 (DMA ACCT) | 19 SHORE ACRE DR | OLD GREENWICH | CT | 06870 |
| 14790 | **JOHN B. DIAMOND, AS TRUSTEE OF THE JOHN B. DIAMOND DECLARATION OF TRUST DATED APRIL 15,2010** | | **MR JOHN DIAMOND 2201 W WABANSIA AVE UNIT 22 CHICAGO IL 60647-6020** | | | |
| 14791 | JOHN BEE LIMITED | C/O SYLVIA VAN DER HOUT | TORONTO ON M4V 2K6 619 AVENUE ROAD STE #303 | CANADA (CAN) | ON | M4V 2K6 |
| 14792 | JOHN BETHUNE INGLIS TRUST | UA 05 02 88 SUSAN I CHAPMAN TR | 2500 INDIGO LN #405 | GLENVIEW | IL | 60025 |
| 14793 | **JOHN BRADFORD CROUL TRUST DTD 3/22/94 ,JOHN BRADFORD CROUL, TRUSTEE** | | **JOHN B CROUL PO BOX 933 NEVADA CITY CA 95959-0933** | | | |
| 14794 | JOHN C BARTLER DECL OF TRUST | JOHN C BARTLER TTEE JOHN C BARTLER DECL OF TRUST U/A 10/16/98 | 440 RAINTREE CT #2D | GLEN ELLYN | IL | 60137 |
| 14795 | JOHN C BLACKWELL TTEE | U/W/O ELIZABETH T BLACKWELL FBO JOHN C BLACKWELL GST EX TR BRANDES US VALUE EQUITY | 1972 RIVER VISTA DR | MOSINEE | WI | 54455-8638 |
| 14796 | JOHN C HOLT / SANFORD BERNSTEIN | | | | | |
| 14797 | JOHN C HOYT TRUST | U/A DTD 11/01/1990 JOHN C HOYT TTEE | P O BOX 1316 | BARTLESVILLE | OK | 74006 |
| 14798 | JOHN C NEITZEL JR TRUST | JOHN C NEITZEL JR TTEE JOHN C NEITZEL JR TRUST U/A DTD 09/18/02 | 465 S EAST AVENUE | AURORA | IL | 60505 |
| 14799 | JOHN C SHANAHAN TD AMERITRADE IN | CUSTODIAN | 1190 PHEASANT HILL CT | SAN JOSE | CA | 95120 |
| 14800 | JOHN C VILLFORTH & | JOANNE H VILLFORTH NORTHERN TRUST ACCOUNT | 211 RUSSELL AVENUE APT 54 | GAITHERSBURG | MD | 20877-2886 |
| 14801 | JOHN C WILKINS & THERESA WILKINS JTWROS | | 2466 LEYLAND DRAW | WOODBURY | MN | 55125-3451 |
| 14802 | JOHN C. BARPOULIS LIV TRUST | U/A/D 9/17/2003 SARAH BARPOULIS TTEES U/A/D 9/17/2003 | 9828 WILDEN LN | POTOMAC | MD | 20854 |
| 14803 | JOHN CANNIZZO TTEE AND | DOLORES CANNIZZO TTEE FOR CANNIZZO DECLARATION OF TRUST U/A/D 7/31/95 | 151 RINGNECK DR | GLENDALE HTS | IL | 60139 |
| 14804 | JOHN CLARK JR TTEE | JOHN A CLARK TRUST 36714 | 37 JOHNSON TERRACE | KEANSBURG | NJ | 07734-3016 |
| 14805 | JOHN COLE HARVEY B TRUST | JANE MINER HARVEY TTEE JOHN COLE HARVEY B TRUST U/A DTD 10/05/1999 | 1100 PEMBRIDGE DR APT 151 | LAKE FOREST | IL | 60045 |
| 14806 | JOHN COSTEN ET AL IRR TR CUST | MS ALICE GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14807 | JOHN D BLOCH TTEE | MARY D BLOCH TTEE U/A DTD 08/12/1997 BY JOHN D BLOCH ET AL | PO BOX 261 | GUADALUPITA | NM | 87722-0261 |
| 14808 | JOHN D CANNON TRUST | UA 02 16 06 JOHN D CANNON TR | 7852 LOOP RD | MIDDLEVILLE | MI | 49333 |
| 14809 | JOHN D CAPPS TRUST | ESTELLE A CAPPS TTEE JOHN D CAPPS TRUST U/A 8/19/96 | 145 BREWSTER LANE | LA GRANGE | IL | 60526 |
| 14810 | JOHN D COYLE & ANDREA K COYLE, | TTEES JOHN D & ANDREA K COYLE REV TRUST U/A/D 06/08/04 MGR: I.I.S. | 12986 SOMERSET DRIVE | GRASS VALLEY | CA | 95945-9727 |
| 14811 | JOHN D DICK REVOCABLE TRUST | JOHN D DICK  NANCY J DICK TTEES | 8407 GLEN EAGLE WAY | NAPLES | FL | 34120-1673 |
| 14812 | **JOHN D GOLDMAN 1997 CHARITABLE LEAD TRUST** | | **THE NORTHERN TRUST COMPANY OF DELAWARE, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 14813 | **JOHN D GOLDMAN 1997 LONG TERM TRUST** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 14814 | **JOHN D GOLDMAN 2001 TRUST** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 14815 | JOHN D LEGGETT III AGY TESE | JOHN D LEGGETT III | 16 PUFFER RD | CANTERBURY | NH | 03224-2227 |
| 14816 | JOHN D SEABERG LIVING TRUST | U/A DTD 02/23/2007 JOHN D SEABERG & BARBARA L SEABERG TTEE(BRANDES US VALUE) | 18763 VOGEL FARM TRAIL | EDEN PRAIRIE | MN | 55347 |
| 14817 | JOHN D. DICK REVOCABLE TRUST | JOHN D. DICK TTEE NANCY J. DICK TTEE JOHN D. DICK REVOCABLE TRUST U/A DTD 12/21/2004 | 8407 GLEN EAGLE WAY | NAPLES | FL | 34120 |
| 14818 | **JOHN D. GIDWITZ CHARITABLE REMAINDER UNITRUST** | | **GIDWITZ CHARITABLE REM. U/T, JOHN D. THE JOHN D GIDWITZ CHARITABLE REM U/T ATTN: ALAN E BERKOWITZ CPA 1829 REISTERSTOWN RD STE 430 BALTIMORE MD 21208-7107** | | | |
| 14819 | **JOHN D. GIDWITZ TRUST U/W OF WILLARD GIDWITZ** | | **MR GEORGE FACTOR C/O MRS LORRAINE NOVAK 2600 W CATALPA AVE CHICAGO IL 60625-3103** | | | |
| 14820 | JOHN D. GOODMAN TTEE | FBO JOHN D. GOODMANTRUST U/A/D 05-18-2007 | 2347 LEAVENWORTH STREET | SAN FRANCISCO | CA | 94133-2213 |
| 14821 | **JOHN D.SCHILLER JR** | | **MR JOHN SCHILLER 36 TIEL WAY HOUSTON TX 77019** | | | |
| 14822 | JOHN DEERE PENSION TRUST | | ONE JOHN DEERE PLACE | MOLINE | IL | 61265-8098 |
| 14823 | **JOHN DONNELLY RESIDUAL TRUST DATED 12/16/1981** | | **MRS KATHERINE S DONNELLY, AS CO-TRUSTEE 853 ALLEN DR. HOLLAND MI 49423-4501** | | | |
| 14824 | JOHN E BRYSON TTEE | LOUISE HENRY BRYSON TTEE U/A DTD 06/11/1990 BY THE BRYSON LIVING TRUST | PO BOX 976 | ROSEMEAD | CA | 91770 |
| 14825 | JOHN E BUTZEL FAMILY TRUST | C GESSNER & J BUTZEL TTEE JOHN E BUTZEL FAMILY TRUST U/A DTD 02/01/1991 | 237 MILL ST | NEWTONVILLE | MA | 02460 |
| 14826 | JOHN E GALLUZZI RTH | EDWARD D JONES & CO CUSTODIAN | 1500 MARGUERITE | PARK RIDGE | IL | 60068 |
| 14827 | JOHN E GUILIANO REV TRUST | JOHN E GUILIANO TTEE U/A DTD 7/23/01 JOHN E GUILIANO REV TRUST | 2145 RED ROCK DR | BEAVERCREEK | OH | 45431 |
| 14828 | JOHN E MARTIN REVOCABLE TRUST | | | | | |
| 14829 | JOHN E MAYASICH TTEE | U/A DTD 04/23/2007 JOHN E MAYASICH TRUST | 801 MCKINLEY AVE APT 108 | EVELETH | MN | 55734 |
| 14830 | JOHN E PLESKO TR | UA 02-18-1999 JOHN E PLESKO LIVING TRUST | 1206 KIRKWOOD DR | PONTIAC | IL | 61764 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14831 | JOHN E REARDON TTEE | JANN M REARDON TTEE U/A DTD 11/03/1999 BY JOHN AND JANN REARDON | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 14832 | JOHN E. AND MARY ANN ZIELINSKI | REVOCABLE TRUST U/A/D 9-23-09 JOHN E. AND MARY ANN ZIELINSKI TTEES BRANDES A/C | 4158 SOUTH 64TH STREET | GREENFIELD | WI | 53220-3008 |
| 14833 | **JOHN E. CAIN, III REVOCABLE TRUST DTD 2/16/1979, JOHN E. CAIN, III TRUSTEE** | | **JOHN E. CAIN III 221 DEER PARK DRIVE NASHVILLE, TN 37205** | | | |
| 14834 | **JOHN E. FETZER INSTITUTE, INC. GRANTOR TRUST AGREEMENT** | | **TINA ADAMS JOHN E. FETZER INSTITUTE, INC., 9292 WEST KL AVENUE, KALAMAZOO, MI49009** | | | |
| 14835 | JOHN E. FLICK & LOIS L. FLICK | TTEES FLICK FAM REV TR U/A/D 3/9/99 AS AMENDED & COMPLETELY RESTATED 11/11/04 | 31 SEAVIEW DRIVE | SANTA BARBARA | CA | 93108-2844 |
| 14836 | JOHN E. GUILIANO REV TRUST U/A DTD 7/23/01 | JOHN E. GUILIANO TTEE | 2145 RED ROCK DR. | BEAVERCREEK | OH | 45431-3138 |
| 14837 | JOHN E. MYERS TTEE | FBO JOHN E. MYERS REV LIV TR U/A/D 09-10-2003 | 117 BRENTWOOD DRIVE | WILLOW GROVE | PA | 19090-3712 |
| 14838 | JOHN F CASSIDY & ANGELA CASSIDY JTWROS | | 274 TIFFANY LN | BRISTOL | CT | 06010-9428 |
| 14839 | JOHN F GIRSCH TTEE | UAD 3-20-89 JEROME D GIRSCH CHILDRENS TR FBO GREGORY GIRSCH | 936 MARYKNOLL CIR | GLEN ELLYN | IL | 60137 |
| 14840 | JOHN F GORDON IV TRUST | JOHN F GORDON IV TTEE U/A DTD 06/30/2001 | 6741 N. SAUGANASH | LINCOLNWOOD | IL | 60712 |
| 14841 | JOHN F JANSSON TTEE | & SUCCESSORS U/A DTD 06/17/1998 JOHN F JANSSON TRUST | 199 CHURCH RD | WINNETKA | IL | 60093 |
| 14842 | JOHN F STAROSTKA DEC OF TRUST | JOHN F STAROSTKA TTEE U/A DTD 04/21/1998 | 1645 BUCKINGHAM | WESTCHESTER | IL | 60154 |
| 14843 | JOHN F WARNEKE ROTH IRA | SCOTTRADE INC CUST FBO JOHN F WARNEKE ROTH IRA | RR 1 BOX 668 | SUGAR GROVE | OH | 43155-9637 |
| 14844 | **JOHN F. & EUZABETH F. O'TOOLE - TENANTS IN COMMON** | | **MR. & MRS. JOHN F. O'TOOLE 437 SOUTH 2ND STREET WEST DUNDEE IL 60118-2801** | | | |
| 14845 | JOHN F. BARNARD & JANICE | WILLIAMS ANDERSON CO TTEES FBO JOHN F BARNARD UAD 4/4/03 | 3001 VEAZEY TERRACE NW APARTMENT # 1502 | WASHINGTON | DC | 20008-5409 |
| 14846 | **JOHN F. DAINS & STEPHANIE DAINS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP** | | **MR & MRS JOHN F DAINS 1209 GREEN ST. # 1 SAN FRANCISCO CA 94109-1924** | | | |
| 14847 | **JOHN F. GAMBA TRUST DTD 11/25/2002 JOHN F. GAM BA, TRUSTEE** | | **MR. JOHN F. GAMBA 6518 HIGHCROFT DR. NAPLES FL 34119-8420** | | | |
| 14848 | **JOHN F. LLEWELLYN LIVING TRUST** | | **JOHN F LLEWELLYN 969 BUCKINGHAM PL. PASADENA CA 91105-2205** | | | |
| 14849 | JOHN FLORA TTEE | FBO JOHN F. FLORA REV TR U/A/D 10-28-2003 | 611 CHANNEL CT | NEWARK | DE | 19702-4827 |
| 14850 | JOHN FULLMER & CYNTHIA ROMAKER | TTEES U/A DTD 01/16/2006 FULLMER FAMILY TRUST PLEDGED TO ML LENDER | PO BOX 8410 | RCHO SANTA FE | CA | 92067 |
| 14851 | JOHN G LINDSAY TTEE | ANNE P LINDSAY TTEE U/A DTD 10/04/2007 BY JOHN G LINDSAY | 105 CLUBHOUSE DR APT 254 | NAPLES | FL | 34105 |
| 14852 | **JOHN G. AND MADEUNE K. RILEY JTWROS** | | **JOHN G. RILEY 4264 HARBOR CIRCLE S. LARGO, FL 33770-4561** | | | |
| 14853 | JOHN G. NANRY, MICHAEL E. | NANRY THERESE M. NANRY TTEES DONALD E. NANRY FAMILY TRUST | 311 CHANEY POINT DRIVE | ROSCOMMON | MI | 48653 |
| 14854 | JOHN G. NANRY, MICHAEL E. | NANRY THERESE M. NANRY TTEES DONALD E. NANRY FAMILY TRUST | 1050 HILLSBORO MILE APT PH-3 | HILLSBORO BEACH | FL | 33062-2133 |
| 14855 | **JOHN G. SCHREIBER** | | **MR JOHN G SCHREIBER ONE WESTMINSTER PLACE, SUITE 300 LAKE FOREST IL 60045-2411** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14856 | JOHN G. SCHREIBER 1987 CHILDREN'S TRUST, KATHLEEN A. SCHREIBER TRUSTEE | | MRS KATHLEEN A SCHREIBER 1115 E ILLINOIS RD LAKE FOREST IL 60045-2411 | | | |
| 14857 | JOHN G. SCHREIBER CHILDREN'S ANNUAL GIFT TRUST, KATHLEEN A. SCHREIBER TRUSTEE | | MRS KATHLEEN A SCHREIBER 1115 E ILLINOIS RD LAKE FOREST IL 60045-2411 | | | |
| 14858 | JOHN G. ZIEGLER (DECD) | PERSHING LLC AS CUSTODIAN K ZIEGLER & C A KREHER TTEES OF JOHN G. ZIEGLER REV TR. 12/22/04 | 2709 NE 35 STREET | FORT LAUDERDALE | FL | 33306 |
| 14859 | JOHN GAEBLER TTEE | U/A DTD 09/06/1994 BY WALTER NOCITO C/O DEWITT ROSS | 13935 BISHOP'S DRIVE STE 300 | MILWAUKEE | WI | 53005 |
| 14860 | JOHN H ARMSTRONG TRUST | JANET R BOSE TRUSTEE JANET R BOSE TRUST U/A/D 12/29/99 | 3521 N FREMONT ST APT 2 | CHICAGO | IL | 60657 |
| 14861 | JOHN H CRYAN LIV TRUST | MARILYN STATEN TTEE U/A DTD 10/24/1996 | 3012 KINGSLEY CT | MAINEVILLE | OH | 45039 |
| 14862 | JOHN H KEHL JR REVOCABLE TRUST | JOHN H KEHL JR TTEE JOHN H KEHL JR REVOCABLE TRUST U/A DTD 10/26/2001 | 24891 VILLAGE WOOD | LAKE FOREST | CA | 92630 |
| 14863 | JOHN H KRUMPE REV TRUST | | | | | |
| 14864 | JOHN H NANCY M | CARMAN TTEES JOHN H CARMAN LIV TR UAD5/23/06 | 19847 CENTURY BLVD SUITE 200 | GERMANTOWN | MD | 20874 |
| 14865 | JOHN H WRONKIEWICZ & DONNA M FANTOZZI JTWROS | | 2055 NORTH MAGNOLIA | CHICAGO | IL | 60614-4009 |
| 14866 | JOHN H. EGAN & SHERRY L. EGAN JTWROS | | 123 N 33 | DECATUR | IL | 62521 |
| 14867 | JOHN H.T. WILSON | | JOHN WILSON - 9 SAWMILL LANE GREENWICH, CT 06830 | | | |
| 14868 | JOHN HANCOCK BOND TRUST | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14869 | JOHN HANCOCK FINANCIAL | (JHT 500 INDEX TRUST B) | JOHN HANCOCK FINANCIAL GORDON SHONE 601 CONFRESS ST. | BOSTON | MA | 02210-2805 |
| 14870 | JOHN HANCOCK FINANCIAL | (JHT 500 INDEX TRUST) | GORDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 14871 | JOHN HANCOCK FINANCIAL | (JHT EQUITY INCOME TR) | MANULIFE FINANCIAL 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 14872 | JOHN HANCOCK FINANCIAL | (JHT MID VALUE TRUST) | JOHN HANCOCK FINANCIAL GORDON SHONE 601 CONFRESS ST. | BOSTON | MA | 02210-2805 |
| 14873 | JOHN HANCOCK FINANCIAL | (JHT TOTAL STOCK MARKET INDEX T) | GORDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 14874 | JOHN HANCOCK FINANCIAL | (JOHN HANCOCK FINANCIAL) | GORDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02110-0000 |
| 14875 | JOHN HANCOCK FINANCIAL SERVICES, INC. | JAMES BOYLE, PRESIDENT | 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 14876 | JOHN HANCOCK FUNDS II | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14877 | JOHN HANCOCK FUNDS III | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14878 | JOHN HANCOCK TRUST | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 14879 | JOHN HELEN BLUM TRS | JOHN BLUM REV TRUST UA SEP 03 1999 | 8211 W ENGER LN | RIVER GROVE | IL | 60171 |
| 14880 | JOHN HORNE TRUST AND JOAN HORNE TRUST TENANTS IN COMMON | | MR & MRS JOHN R HORNE 112 MUIRFIELD DR PONTE VEDRA BEACH FL 32082-3932 | | | |
| 14881 | JOHN J & JEAN M BRENNAN TBE TESE | MR JOHN J BRENNAN | 1513 HARVEST DR | YARDLEY | PA | 19067-4234 |
| 14882 | JOHN J CATALANO & EDITH J | CATALANO TTEES FBO JOHN J CATALANO REV LVG TR DTD 12/07/1995 | 34 PUTNAM PLACE | GROSSE PTE SHORES MI | MI | 48236 |
| 14883 | JOHN J GERARD #2 | | 391 PLAZA RD N | FAIR LAWN | NJ | 07410 |
| 14884 | JOHN J MCGUANE & KATHLEEN MCGUANE JTWROS | | 149 LONGCOMMON | RIVERSIDE | IL | 60546 |
| 14885 | JOHN J SCHLAGETER III TTEE | U/A DTD 07/15/2001 BY NELSON CHILDREN FUND TRUST | 5665 FOX HOLLOW CT | SYLVANIA | OH | 43560 |
| 14886 | JOHN J SCHMITT TOD | | 4061 WASHINGTON BLVD | UNIVERSITY | OH | 44118 |
| 14887 | JOHN J STANLEY, TTEE OF THE | ARTHUR A NOLL CREDIT SH TRUST U/A/D 12/01/80 | 2456 KINGSLEY DRIVE | NAPERVILLE | IL | 60565-3252 |
| 14888 | JOHN J VITANOVEC TTEE | KATHLEEN GEARY TTEE U/A DTD 12/27/1996 BY JOHN J VITANOVEC TRUST | 1256 FOREST GLEN DR N | WINNETKA | IL | 60093 |
| 14889 | JOHN J WALZ TTEE | U/A DTD 02/19/2001 JOHN J WALZ 2001 FAMILY TRUST PLEDGED TO ML LENDER | 1564 SILVER DELL RD | LAFAYETTE | CA | 94549 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14890 | JOHN J. BUCKLEY POA | SHEILA V. BUCKLEY | 105 FARM AVENUE | WILMINGTON | DE | 19810 |
| 14891 | JOHN J. MACALOON 0371 | C/O GOLDMAN SACHS JAPAN CO LTD | 48TH FL 10-1 ROPPONGI 6-CHOME ROPPONGI HILLS MORI TOWER | MINATO-KU TOKYO (JPN) | | |
| 14892 | JOHN JR, RICHARD E | | 11821 E IRONWOOD DRIVE | SCOTTSDALE | AZ | 85259 |
| 14893 | JOHN L BEVIS TTEE | FBO JOHN/L/BEVIS PSP U/A 10/18/1985 | 1133 BAL HARBOR BLVD UNIT 1129 | PUNTA GORDA | FL | 33950 |
| 14894 | JOHN L FERRARI RES TRST A THE | SHEILA FERRARI TTEE JOHN L FERRARI RES TRST A THE WILL OF JOHN L U/A DTD 01/20/1997 | 3314 MCLAUGHLIN AVE | LOS ANGELES | CA | 90066 |
| 14895 | JOHN L HOLT REV LIV TRUST | JOHN L HOLT TTEE U/A DTD JAN 20 1997 JOHN L HOLT REV LIV TRUST | 3049 LINDENWOOD DR | DEARBORN | MI | 48120 |
| 14896 | JOHN L MARKAY LIVING TRUST | JOHN L MARKAY TTEE JOHN L MARKAY LIVING TRUST MKT: BEAR STERNS | 109 W LONNQUIST BLVD | MOUNT PROSPECT | IL | 60056 |
| 14897 | JOHN L MILNER REV TRUST | UAD 08/15/2003 JOHN L MILNER TTEE | PO BOX 1687 | BOZEMAN | MT | 59771 |
| 14898 | JOHN L OBERMAN LTD | DEFINED BENEFIT PLAN & TRUST DTD 01/01/2001 | 841 W CASTLEWOOD TERR | CHICAGO | IL | 60640 |
| 14899 | JOHN L SMUCKER 0047 | SUZANNE SMUCKER JTWROS GSAM: TAX ADV ED (R1000V) | 6720 LAMB RD #370 | MANCHESTER | MI | 48158 |
| 14900 | JOHN L STEPHENS APPOINTED TRUST | | JOHN L STEPHENS - SON'S APPOINTED TRUST C/O KAY L & JOHN K. STEPHENS, CO-TRUSTEES 620 BERRY COURT NAPERVILLE IL 6I1410 | | | |
| 14901 | JOHN L.TURNER AGY TESE RAFI | JOHN L TURNER | PO BOX 596 | WINSTON SALEM | NC | 27102-0596 |
| 14902 | JOHN LIVANOS AND | CHRYSA LIVANOS JT-TEN (1 OF 5) | 56 WRIGHTS MILL ROAD | ARMONK | NY | 10504 |
| 14903 | JOHN M & MAUDE L BRIGGS TTEES | FBO THE BRIGGS TRUST U/A/D 12/13/82 ACCOUNT #1 | PO BOX 1987 | LAKE ARROWHEAD | CA | 92352-1987 |
| 14904 | JOHN M ALTMAN & | BETTY ANN ALTMAN CO-TTEES FBO THE JOHN & BETTY ALTMAN FAMILY TRUST UAD 05/16/86 | 500 LARSEN ROAD | APTOS | CA | 95003-2636 |
| 14905 | JOHN M BARLOW TTEE | U/A DTD 04/15/1981 ALDEN FOSTER BARLOW TRUST | 5523 HOLMES ST | KANSAS CITY | MO | 64110-2725 |
| 14906 | JOHN M BARLOW TTEE | U/A DTD 04/15/1981 MAX MILTON BARLOW TRUST | 5523 HOLMES ST | KANSAS CITY | MO | 64110-2725 |
| 14907 | JOHN M HAMILTON & | REGINA N HAMILTON | 3 HIDDEN OAK LANE | BATON ROUGE | LA | 70810-3010 |
| 14908 | JOHN M HAMILTON & REGINA N HAMILTON | JOHN M HAMILTON & REGINA N HAMILTON | 3 HIDDEN OAK LANE | BATON ROUGE | LA | 70810 |
| 14909 | JOHN M HAMMOND TTEE | FBO JEFFREY HAINES HAMMOND U/A/D 12/23/81 | 780 LAGUNITA DRIVE | SOQUEL | CA | 95073-9597 |
| 14910 | JOHN M HAMMOND TTEE | FBO PARKER MACRAE HAMMOND U/A/D 12/30/85 | 780 LAGUNITA DRIVE | SOQUEL | CA | 95073-9597 |
| 14911 | JOHN M HINES REV TR UA | MR JOHN M HINES | 10819 QUAIL COVEY RD | BOYNTON BEACH | FL | 33436-5050 |
| 14912 | JOHN M LINTON AND | MARY ANN LINTON JT-TEN | 21015 CACTUS CLIFF | SAN ANTONIO | TX | 78258 |
| 14913 | JOHN M MCCANN & CHRISTINE L MCCANN JTWROS | | 9054 N 33RD WAY | PHOENIX | AZ | 85028-4906 |
| 14914 | JOHN M MUGARIAN FAMILY LLC | | 4460 LA JOLLA | PENSACOLA | FL | 32504 |
| 14915 | JOHN M MYERS TRUST 7X-185 | CUSTODIAN | LUCY T. MYERS 609 CEDAR ST | WINNETKA | IL | 60093-2305 |
| 14916 | JOHN M SCHLOERB TRUST | JOHN M SCHLOERB TRUSTEE JOHN M SCHLOERB TRUST DTD JUL 26 00 | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 |
| 14917 | JOHN M TITTLE FAMILY TRUST | CUSTODIAN | PHYLLIS F TITTLE 590 VILLAGE PL APT 306 | LONGWOOD | FL | 32779-5958 |
| 14918 | JOHN M VAN GELDER III & | LUCY V VAN GELDER TTEES JOHN M VAN GELDER III LIV TR U/A/D/ 9/30/92 (BRANDES ACV) | 21 RIVERSIDE DR #902 | COCOA | FL | 32922-8214 |
| 14919 | JOHN M VAN GELDER TRUST | JOHN M VAN GELDER TTEE JOHN M VAN GELDER TRUST U/A 10/15/92 | 10 E OLD MILL LN | BURR RIDGE | IL | 60527 |
| 14920 | JOHN M WILSON TTEE | U/A DTD 02/18/1995 AMELIA T WILSON SHELTER TRUST LORD ABBETT ACCT. | 304 N SPRINGVILLE RD | DARLINGTON | SC | 29540 |
| 14921 | JOHN M WOOD NANCY D WOOD | TTEES WOOD REV LIVING TRUST U/A DTD 09/19/91 C/O JOHN M WOOD | 512 HIGH POINT CT | JANESVILLE | WI | 53548 |
| 14922 | JOHN M. & CHERYL BROTT NEWELL | TTEE FBO NEWELL FAMILY TRUST U/A/D 11/03/98 CES-BRANDES US VALUE | P.O. BOX 38 | SAN ANSELMO | CA | 94979-0038 |
| 14923 | JOHN M. POSTLE REVOCABLE TRUST DATED 11/04/2002, AS AMENDED | | MR. JOHN POSTLE 51661 SOUTHLEIGH DR. GRANGER IN 46530-4513 | | | |
| 14924 | JOHN MARY RONGEY COM PROP | MGR: NORTHERN TRUST | 522 BEAULLIEU DRIVE | LAFAYETTE | LA | 70508 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14925 | JOHN MATTHEW SOBRATO 1989 IRREVOCABLE CHI WRENS TRUST | | JOHN M SOBRATO '89 IRREV TR ATTN: MATT SONSINI 10600 N. DE ANZA BLVD. STE. 200 CUPERTINO CA 95014-2059 | | | |
| 14926 | JOHN MICHAEL PRUEITT & JENNIFER THERESE STERLING JTW | | 1 W SUNSET RD | MOUNT PROSPECT | IL | 60056-4251 |
| 14927 | JOHN MICHAEL QUARTY 1992 TRUST | | NORTHERN TRUST, NA, AS FORMER TRUSTEE (TRUST HAS TERMINATED) 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 14928 | JOHN MOULTON TOWLE LIV. TR | JOHN MOULTON TOWLE TTEE U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140 |
| 14929 | JOHN MOULTON TOWLE TTEE | FBO JOHN MOULTON TOWLE LIV. TR U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140-4211 |
| 14930 | JOHN MOYER IRA | SCOTTRADE INC CUST FBO JOHN MOYER IRA | 310 S PINEWOOD DR | POST FALLS | ID | 83854-7933 |
| 14931 | JOHN NEIS (ROTH ) | FCC AC CUSTODIAN IRA | 11751 SEDGEWICK DRIVE | HUNTLEY | IL | 60142 |
| 14932 | JOHN P FENDLEY TRUST | PATRICIA J FENDLEY TTEE U/A DTD 11/27/1995 BY JOHN P FENDLEY TRUST | 8008 W STRONG ST | NORRIDGE | IL | 60706 |
| 14933 | JOHN P SHEEHAN TTEE | FBO JOHN P. SHEEHAN TRUST U/A/D 03-07-2007 WELLS ALL CAP GROWTH | 1000 S. FAIRVIEW | PARK RIDGE | IL | 60068-4757 |
| 14934 | JOHN P. AND JACQUELINE WEBERG 2005 TRUST U/A/D 1/19/2005 AS RESTATED ON 10/09/2009 | | JACQUELINE WEBERG 4555 E. MAYO BLVD., # 3130 PHOENIX AZ 85050-6981 | | | |
| 14935 | JOHN P. LEVIS III AND SANDRA A.B. LEVIS DESCENDENT TRUST | C/O NMWMC, TRUSTEE ATTN:  DENISE RAU | 611 E. WISCONSIN AVE., ROOM 100 | MILWAUKEE | WI | 53202 |
| 14936 | JOHN PAUL ECKSTEIN 6047 | GSAM: TAX ADV LH (S&P500) | 150 BALLARD CIRCLE | PADUCAH | KY | 42001 |
| 14937 | JOHN R & DIANE J HARRINGTON TR | U/A DTD 05/14/1993 (EIC) JOHN R HARRINGTON TTEE DIANE J HARRINGTON TTEE | 116 SUNHAVEN RD | DANVILLE | CA | 94506 |
| 14938 | JOHN R & ELIZABETH JC WILUNGHAM | | JOHN R WILLINGHAM 306 SHERIDAN AVE PIEDMONT CA 94611-3814 | | | |
| 14939 | JOHN R HARRINGTON TTEE | DIANE I HARRINGTON TTEE U/A DTD 05/14/1993 BY JOHN R HARRINGTON ET AL | 116 SUNHAVEN RD | DANVILLE | CA | 94506-1901 |
| 14940 | JOHN R SAGAN PERPETUAL TRUST | JOHN R SAGAN TTEE JOHN R SAGAN PERPETUAL TRUST U/A 4/14/03 MAYER BROWN ET AL | 71 SOUTH WACKER DR | CHICAGO | IL | 60606 |
| 14941 | JOHN R SAUNDERS TRUST | UA/DTD 7/14/1987 JOHN R SAUNDERS TTEE | 4525-A MACARTHUR BLVD | NEWPORT BEACH | CA | 92660 |
| 14942 | JOHN R SAUNDERS TRUST UA/DTD 7/14/1987 | JOHN R SAUNDERS TTEE | 4040 MACARTHUR BLVD SUITE 300 | NEWPORT BEACH | CA | 92660 |
| 14943 | JOHN R WAPPEL TTEE | U/A DTD 06/04/2004 BY JOHN R WAPPEL | 15961 W PALM LN | SURPRISE | AZ | 85374-2008 |
| 14944 | JOHN R. BERTUCCI REVOCABLE TRUST | | MR. JOHN BERTUCCI / 50 HILL STREET / LEXINGTON / MA / 02421 | | | |
| 14945 | JOHN R. VANDERWALL & NANCY VAN DERWALL JTWROS | | 30972 VIA MIRADOR | SAN JUAN CAPISTRANO | CA | 92675 |
| 14946 | JOHN RICH AFRICAN TR PARTNERSH | AFRICAN TRUST PARTNERSHIP | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 14947 | JOHN RICH AFRICAN TR PARTNERSH | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 14948 | JOHN ROBERT BAILY TRUST | EDRIS E BAILY HOOVER TTEE JOHN ROBERT BAILY TRUST U/A/D 06/05/02 | 2141 W 116TH PLACE | CHICAGO | IL | 60643 |
| 14949 | JOHN ROWE TRUST DTD 04/20/95 &JEANNE ROWE TRUST DTD 06/11/96 AS TENANTS IN COMMON | | MR & MRS JOHN W ROWE 950 N MICHIGAN AVE APT 3306 CHICAGO IL 60611-7516 | | | |
| 14950 | JOHN S AYERS TTEE | CATHERINE A ALLEN TTEE U/A DTD 12/13/1983 BY THOMAS G AYERS | 595 RIVERVIEW DR | ANN ARBOR | MI | 48104 |
| 14951 | JOHN S MCINTYRE MD PC | PROFIT SHARING PLAN U/A 01/01/1981 | 2000 WINTON RD S STE 4-303 | ROCHESTER | NY | 14618 |
| 14952 | JOHN S STEVENS AND HERBERT F | SOUTHGATE CO-TTEES OF THE HERBERT S SOUTHGATE TRUST | PO BOX 7647 | ASHEVILLE | NC | 28802 |
| 14953 | JOHN S STEVENS AND HERBERT F | SOUTHGATE CO-TTEES OF THE HERBERT S SOUTHGATE TRUST | PO BOX 7647 | ASHEVILLE | NC | 28802-7647 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14954 | JOHN S. RUNN ELLS TRUST DTD 4/29/81 | | MR JOHNS RUNNELLS III 121 PRIVATE ROAD 503 BAY CITY TX 77414-9266 | | | |
| 14955 | JOHN SAGAN TTEE | U/A DTD 09/01/2006 ANN SAGAN | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 14956 | JOHN STEPHENS MARITAL DEDUCTION TRUST, BETTY J. STEPHENS, TRUSTEE | | MRS BETTY. J STEPHENS 3905 STATE STREET, SUITE 7-519 SANTA BARBARA CA 93105 | | | |
| 14957 | JOHN T LUECKER TR | UA 07 11 89 JOHN T LUECKER TRUST | 1060 SHERMER RD APT 17 | NORTHBROOK | IL | 60062 |
| 14958 | JOHN T MCCUTCHEON III, JOHN T | MCCUTHEON IV LINDSAY MCC TTEE U/A DTD 10/26/1987 JOHN T MCCUTHEON III TRUST | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 |
| 14959 | JOHN T MCCUTCHEON JR. TRUST | U/A DTD 10/26/87 C/O ANNE MCCUTCHEON LEWIS TTEE | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007 |
| 14960 | JOHN T MORAN & | PATRICIA M MORAN CO-TTEES U/A/D 10/20/98 JOHN T MORAN LIV TRUST | 741 PINECREST CT. | HINSDALE | IL | 60521-8121 |
| 14961 | JOHN T. AND GEORGIE F. GREEN | | JOHN T. GREEN, PO BOX 233, MORGAN MILL, TX 76465 | | | |
| 14962 | JOHN T. AND PHYLLIS A. MENZIE TRUST | JOHN T. MENZIE AND PHYLLIS A. MENZIE CO-TRUSTEES | 7267 HUGHSTON ROAD | HARBOR SPRINGS | MI | 49740-9308 |
| 14963 | JOHN T. AND PHYLLIS A. MENZIE TRUST U/A DTD 10/15/98 | MENZIE JOHN T. AND MENZIE PHYLLIS A. CO-TRUSTEES | 7267 HUGHSTON ROAD | HARBOR SPRINGS | MI | 49740-9308 |
| 14964 | JOHN T. FONTAINE TRUST UNDER WILL OF THOMAS CARRTER WPTON | | MR BRETT W ROUSCH 1 UNION SQ STE 500 CHATTANOOGA TN 37402-2505 | | | |
| 14965 | JOHN T. RICE FAMILY TRUST | C/O GRACE A. RICE | 1432 DOGWOOD ROAD | STAUNTON | VA | 24401 |
| 14966 | JOHN T. ZIEGLER 1993 INSURANCE TRUST U/W DTD 9/8/1993, PETER D. ZIEGLER AND CYNTHIA ZIEGLER FRITZ, TRUSTEES | | MRS. CYNTHIA A. ZIEGLER-FRITZ W284 N3214 LAKESIDE ROAD PEWAUKEE, WI 53072 | | | |
| 14967 | JOHN V BERG TRUST | VIRGINIA W TRASK TRUSTEE VIRGINIA W TRASK TRUST U/A/D 1/30/95 | 41-505 CARLOTTA DR APT 241 | PALM DESERT | CA | 92211 |
| 14968 | JOHN V FARWELL IV DEC OF TR | JOHN V FARWELL IV TTEE JOHN V FARWELL IV DEC OF TR AMEND & RESTATEMENT U/A 1/15/98 | P. O. BOX 767 | LIBERTYVILLE | IL | 60048 |
| 14969 | JOHN VIGLIETTI TTEE | U/A DTD 01/31/1992 JOHN VIGLIETTI REVOCABLE TRUST | 4125 LAKESHORE RD | SHEBOYGAN | WI | 53083 |
| 14970 | JOHN W & JUNE K SERCER TRUST | JOHN WARREN SERCER TTEE JUNE KEMPER SERCER TTEE JOHN W & JUNE K SERCER TRUST U/A 03/04/92 | 4800 E PLACITA TRES VIDAS | TUCSON | AZ | 85718 |
| 14971 | JOHN W BUBB TTEE | U/A DTD 10/19/1998 BY JOHN H BUBB TRACEY J. BUBB TRUST | 8303 LEE JACKSON CIR | SPOTSYLVANIA | VA | 22553 |
| 14972 | JOHN W GRIFFIN NICOLE M GRIFFIN | JT TEN | UNIT 6 1350 W BYRON ST | CHICAGO | IL | 60613 |
| 14973 | JOHN W HEGEDUS TRUST | JOHN W HEGEDUS TTEE JOHN W HEGEDUS TRUST U/A 5/15/00 | 13843 HEMLOCK | OVERLAND PARK | KS | 66223 |
| 14974 | JOHN W LAUTER TTEE | U/A DTD 04/24/1996 BY JOHN W LAUTER | 11993 WATERFORD LN | CARMEL | IN | 46033-3258 |
| 14975 | JOHN W OSTERBAUER IRA | SCOTTRADE INC CUST FBO JOHN W OSTERBAUER IRA | 5250 15TH AVE S | MINNEAPOLIS | MN | 55417-1810 |
| 14976 | JOHN W PEAVY & LINDA A PEAVY JTWROS | | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 |
| 14977 | JOHN W SKOW TTEE | FBO SKOW U/A/D 03-07-1991 | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 14978 | JOHN W STEWART 1966 TR FBO C PHELPS | | | | | |
| 14979 | JOHN W STEWART 1966 TR FBO N P GORNY | | | | | |
| 14980 | JOHN W STEWART 1966 TR FBO P S HAYES | | | | | |
| 14981 | JOHN W STEWART II TTEE | JOHN W STEWART SEP PROP TRUST UA DTD 12/06/2000 MIXED ASSETS PLEDGED FBO ROYAL BK OF CANADA | 55 EL MIRADOR DR | NACASIO | CA | 94946-9706 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14982 | JOHN W STEWART II TTEE OR HIS | SUCCESSOR JOHN STEWART PROP TR U/A DTD 12/06/2000 - STARBUCK PLEDGED FBO ROYAL BK OF CANADA | 55 EL MIRADOR DR | NACASIO | CA | 94946-9706 |
| 14983 | JOHN W TYRONE & CHERYL C TYRONE JTWROS | | 3918 SW 92ND TERRACE | GAINESVILLE | FL | 32608 |
| 14984 | **JOHN W. FAUVER, SR., TRUSTEE OF THE JOHN W. FAUVER, SR., TRUST DATED OCTOBER 15,1997** | | **MR JOHN W FAUVER SR 3475 BLOOMFIELD CLUB DRIVE. BLOOMFIELD HILLS, MI 48301** | | | |
| 14985 | JOHN W. MADIGAN TRUST | C/O JOHN W. MADIGAN TRUSTEE | 435 N MICHIGAN AVE # 702 | CHICAGO | IL | 60611 |
| 14986 | JOHN W. MADIGAN TTEE | U/A DTD 05/15/1998 BY JOHN W. MADIGAN | 435 N MICHIGAN AVE # 702 | CHICAGO | IL | 60611 |
| 14987 | **JOHN W. SHOEMAKER NON- EXEMPT MARITAL TRUST** | | **MRS. JEAN SHOEMAKER, CO-TRUSTEE 1255 N GULFSTREAM AVE APT 506 SARASOTA FL 34236-8904** | | | |
| 14988 | JOHN W. SKOW & JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO COLIN SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 14989 | JOHN W. SKOW & JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO KATIE SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 14990 | JOHN W. SKOW JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO KATIE SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362 |
| 14991 | **JOHN W. STANTON & THERESA E. GILLESPIE TENANTS IN COMMON** | | **JOHN W. STANTON 155108TH AVE. NE STE. 450 BELLEVUE WA 98004-5949** | | | |
| 14992 | JOHN W. TODD & | BARBARA K. TODD TTEES 1991 TRUST AGR. DTD 3/8/91 | 890 E. HARRISON #26 | POMONA | CA | 91767-2003 |
| 14993 | **JOHN WILLIAM SPIEGEL & KAREN E. SPIEGEL REVOCABLE FAMILY TRUST** | | **MRS. KAREN E. SPIEGEL UPS STORE, 830-13 NORTH A-1-A, #452 PONTE VEDRA BEACH FL 32082** | | | |
| 14994 | JOHN WOLTMAN TRUST | JOHN WOLTMAN TTEE JOHN WOLTMAN TRUST U/A 6/30/00 | 17355 S ORIOLE AVE | TINLEY PARK | IL | 60477 |
| 14995 | JOHN WOODS 0304 | | 1869 CAMINO A LOS CERROS | MENLO PARK | CA | 94025 |
| 14996 | JOHN ZBIGNIEW KUBIT & YOLANDA ZOFIA KUBIT JTWROS | | P O BOX 212 | MEDINAH | IL | 60157-0212 |
| 14997 | JOHN&BEATRICE HAHN REVOC TRUST | JOHN E HAHN TTEE BEATRICE L HAHN TTEE JOHN&BEATRICE HAHN REVOC TRUST U/A 12/19/01 | 16635 LEON TER | BROOKFIELD | WI | 53005 |
| 14998 | JOHN, PETER A ST | JUDITH B ST JOHN JTWROS | 3306 SELLMAN ROAD | ADELPHI | MD | 20783-1035 |
| 14999 | JOHN, PETER A ST | JUDITH B ST JOHNJTWROS | 3306 SELLMAN ROAD | ADELPHI | MD | 20783-1035 |
| 15000 | JOHNELLE HUNT, LLC | JOHNELLE HUNT MGD BY: BRANDES ALL CAP VALUE | 3333 PINNACLE HILLS PARKWAY PENTHOUSE SUITE ONE | ROGERS | AR | 72758-9100 |
| 15001 | JOHNS, CRAIG S.J. | CGM SEP IRA CUSTODIAN BRANDES U.S. VALUE EQUITY | 3251 CARDIFF LANE | GRANITE BAY | CA | 95746-7216 |
| 15002 | JOHNS, F. L. | CGM IRA ROLLOVER CUSTODIAN BRANDES- US ALL CAP VALUE | 146 MARINA DRIVE | BULLARD | TX | 75757-9360 |
| 15003 | JOHNS, KARIN | NORTHERN TRUST LARGE CAP VALUE | 6265 RATHLIN DR | SPRINGFIELD | VA | 22152 |
| 15004 | **JOHNS. CRABLE TRUST B UAD 8/27/91,CYNTHIA C. CABLES, SUCCESSOR TRUSTEE** | | **CYNTHIA CABLES 7363 CORTEZ W. BOULDER CO 80303-4908** | | | |
| 15005 | JOHNSON CONTROLS, INC. MASTER PENSION TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 15006 | **JOHNSON GROWTH LLC** | | **JOHNSON GROWTH, LLC ATTN: MRS LYNN CAMPION 38 DEER CREEK ROAD, BOX 3710 HALEY ID 83333-3710** | | | |
| 15007 | JOHNSON II, CHARLES E | LAURA B JOHNSON JT TEN WROS | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 15008 | JOHNSON II, CHARLES E | ROBERT W BAIRD & CO INC TTEE | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 15009 | JOHNSON III, CLARK EVERETT | | 632 10TH STREET N. E. | ARAB | AL | 35016 |
| 15010 | JOHNSON JR, HERBERT H | DERRELL D JOHNSON AND CAURA F JOHNSON JTWROS | 7957 SOUTH CAMPBELL AVE | CHICAGO | IL | 60652 |
| 15011 | JOHNSON JR, JOHN B | | 260 WASHINGTON ST | WATERTOWN | NY | 13601-3301 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15012 | JOHNSON JR, MR CLARENCE A | | 2258 E DESERT INN RD | LAS VEGAS | NV | 89109 |
| 15013 | JOHNSON JR, MR CLARK E | | P.O. BOX 231 | ARAB | AL | 35016 |
| 15014 | JOHNSON JR, MR CLARK E | 151 WOODHAM DR | MERRILL GARDENS #125B | ALBERTVILLE | AL | 35951 |
| 15015 | JOHNSON JR, OMAR F | | PO BOX 271 | PLS VRDS EST | CA | 90274-0271 |
| 15016 | JOHNSON JR, WILLIAM W | AND CAROLYN S JOHNSON JTWROS | 8879 MEADOWGATE COURT | DAYTON | OH | 45424-1108 |
| 15017 | JOHNSON JR, WILLIAM W | CAROLYN S JOHNSON JTWROS | 8879 MEADOWGATE COURT | DAYTON | OH | 45424 |
| 15018 | JOHNSON JR., GEORGE G. | A G EDWARDS & SONS C/F IRA | 5090 E. VASSAR AVE. | DENVER | CO | 80222 |
| 15019 | JOHNSON OCHS, JANICE FAY | JANICE FAY JOHNSON OCHS | 806 N FOOTHILL RD | BEVERLY HILLS | CA | 90210-2904 |
| 15020 | JOHNSON STOCKWELL, JOLYN | JOLYN JOHNSON STOCKWELL | 8032 S 41 ROAD | CADILLAC | MI | 49601-9705 |
| 15021 | JOHNSON TWADDELL, ELLEN | ELLEN JOHNSON TWADDELL | PO BOX 406 | BARNESVILLE | MD | 20838-0406 |
| 15022 | JOHNSON, ALYSSA | MADISON SCOTTSDALE | 8777 N GAINEY CENTER DR STE 220 | SCOTTSDALE | AZ | 85258 |
| 15023 | JOHNSON, ANNA MARIA | ANNA MARIA JOHNSON | 133 WELLS ST | CROWN POINT | IN | 46307-4423 |
| 15024 | JOHNSON, BARBARA | BRANDES US VALUE EQUITY | 1003 WEIZMANN ST | SAN ANTONIO | TX | 78213-4533 |
| 15025 | JOHNSON, BETTY L | MGD BY BRANDES ALL CAP VAL | 2165 BAILEY BROOK DRIVE | BIRMINGHAM | AL | 35244-1734 |
| 15026 | JOHNSON, BLANCHE A | | PO BOX 1785 | BOCA GRANDE | FL | 33921-1785 |
| 15027 | JOHNSON, BRADLEY R | FMT CO CUST IRA ROLLOVER | 5725 GRAND AVE | DOWNERS GROVE | IL | 60516 |
| 15028 | JOHNSON, CARLTON | AND STEPHANIE JOHNSON JTWROS | 3283 BRETON CIR NE | ATLANTA | GA | 30319 |
| 15029 | JOHNSON, CAROL L | CAROL L JOHNSON | 470 HAPPFIELD DR | ARLINGTON HTS | IL | 60004-7136 |
| 15030 | JOHNSON, CAROL RENAUD | (COMPASS) | 5132 WOLF RUN VILLAGE LN | ERIE | PA | 16505 |
| 15031 | JOHNSON, CATHY L | RON L JOHNSON SURVIVORSHIP MARITAL PROPERTY | 4 W YORKTOWN CT | WASHINGTON | IL | 61571 |
| 15032 | JOHNSON, CHARLES H | | 535 BRULE RD UNIT 64 | DE PERE | WI | 54115 |
| 15033 | JOHNSON, CHARLES H | | 535 BRULE RD UNIT 64 | DE PERE | WI | 54115 |
| 15034 | JOHNSON, CINDY S | MKT: BEAR STEARNS LG CAP | 10 HEATHCOTE RD | SCARSDALE | NY | 10583 |
| 15035 | JOHNSON, CLARK EVERETT, III | | 632 10TH STREET N.E. | ARAB | AL | 35016 |
| 15036 | JOHNSON, CLARYCE B | LYLE K JOHNSON TTEES FBO CLARYCE B JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408 |
| 15037 | JOHNSON, CRAIG R | CGM IRA CUSTODIAN | 90 NURSERY ROAD | NEW CANAAN | CT | 06840 |
| 15038 | JOHNSON, DANIEL P | | 1116 AUSTIN ST | EVANSTON | IL | 60202 |
| 15039 | JOHNSON, DANNY | CGM IRA CUSTODIAN EXCHANGE TRADED FUNDS | 3074 AILSA CRAIG | ANN ARBOR | MI | 48108-2065 |
| 15040 | JOHNSON, DAVID D | | 4530 MONTE SERENO DRIVE | LOOMIS | CA | 95650 |
| 15041 | JOHNSON, DAVID L | DAVID L JOHNSON | 15956 GRESHAM ST | NORTH HILLS | CA | 91343-4836 |
| 15042 | JOHNSON, DELOIS L | CGM SEP IRA CUSTODIAN | 404 S. 6TH AV | WAUCHULA | FL | 33873-3209 |
| 15043 | JOHNSON, ED | TSUYAKO JOHNSON JTWROS TOD DTD 02-28-06 | 204 BUENA VISTA DR | CLAREMONT | CA | 91711 |
| 15044 | JOHNSON, FRANK A | PERSHING LLC AS CUSTODIAN | 608 DIANE THEATRE ROAD | BESSEMER CITY | NC | 28016 |
| 15045 | JOHNSON, FRED R | DEE ANN JOHNSON JTTEN | 2011 FOXBOURNE SE | CEDAR RAPIDS | IA | 52403 |
| 15046 | JOHNSON, GARRY E | | 337 MASON ST | RUSHVILLE | IL | 62681 |
| 15047 | JOHNSON, GARY D | JUDITH A JOHNSON JT TEN | 1406 CYPRESS AVE | HANOVER PARK | IL | 60103 |
| 15048 | JOHNSON, GEORGE R | FMT CO CUST IRA ROLLOVER | 13940 S SPLIT RAIL DR | HOMER GLEN | IL | 60491 |
| 15049 | JOHNSON, GLENN | & BARBARA JOHNSON JTTEN | BOX 2107 | CEDAR RAPIDS | IA | 52406 |
| 15050 | JOHNSON, JAMES W | JAMES W JOHNSON | 188 CARRIAGE WAY | WINDSOR | CT | 06095-2008 |
| 15051 | JOHNSON, JOAN V | | 95 E HAMILTON AVE | ENGLEWOOD | NJ | 07631-3014 |
| 15052 | JOHNSON, JOAN VAN ALSTYNE | | 95 EAST HAMILTON AVENUE | ENGLEWOOD | NJ | 07631 |
| 15053 | JOHNSON, JOE F | SB PORTFOLIO MANAGEMENT | 665 BRECKENRIDGE LN | LOUISVILLE | KY | 40207-4557 |
| 15054 | JOHNSON, KAREN M | ROLLOVER IRA | 175 MAPLE AVENUE #4M | WESTBURY | NY | 11590 |
| 15055 | JOHNSON, KATHLEEN T | TD AMERITRADE CLEARING CUSTODIAN IRA | 2135 DUDLEY SHOALS ROAD | GRANITE FALLS | NC | 28630 |
| 15056 | JOHNSON, KAY TIFFANY | NFS/FMTC ROLLOVER IRA | 2317 SWARTHMORE DR | SACRAMENTO | CA | 95825 |
| 15057 | JOHNSON, KEITH | AND JEAN JOHNSON JTWROS BRANDES | 33287 N VALLEY VIEW DR | GRAYSLAKE | IL | 60030-2195 |
| 15058 | JOHNSON, KEITH | CG-BRANDES ALL CAP VALUE | 1027 W. BIRDE LANE | MAGNOLIA | DE | 19962-3111 |
| 15059 | JOHNSON, KENNETH A | NANCY A JOHNSON JT TEN/WROS | 1021 HARROW GATE DR | WOODSTOCK | IL | 60098 |
| 15060 | JOHNSON, KENNETH A | NANCY A JOHNSON JT TEN/WROS | 1021 HARROW GATE DR | WOODSTOCK | IL | 60098-7406 |
| 15061 | JOHNSON, KENNETH C | TD AMERITRADE CLEARING CUSTODIAN IRA | 3915 SKYLINE RD | CARLSBAD | CA | 92008 |
| 15062 | JOHNSON, KENNETH P | | 3901 TURTLE CREEK BLVD #5 | DALLAS | TX | 75219-4603 |
| 15063 | JOHNSON, LINDA | | 902 S LANCASTER ST | MT PROSPECT | IL | 60056 |
| 15064 | JOHNSON, LINDA B | A G EDWARDS & SONS C/F IRA | PO BOX 1652 | MANCHESTER | CT | 06045 |
| 15065 | JOHNSON, LINDA F | GEORGE R JOHNSON TTEE LINDA F JOHNSON TRUST U/A 3/24/05 | 3 INDIAN HOLLOW ROAD | MENDHAM | NJ | 07945 |
| 15066 | JOHNSON, LOUISE W | HILLIARD LYONS CUST FOR LOUISE W JOHNSON IRA-ROLLOVER PORTFOLIO ADVISOR | 605 MARINER DR | ALTAMONTE SPG | FL | 32701 |
| 15067 | JOHNSON, LYLE K | CLARYCE B JOHNSON TTEES FBO LYLE K JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408 |
| 15068 | JOHNSON, MARY A | MARY A JOHNSON | 5321 STRATEMEYER DR | ORLANDO | FL | 32839-2972 |
| 15069 | JOHNSON, MICHAEL D | SALLY S JOHNSON JT TEN | 9459 CEDAR GLADE CV | CORDOVA | TN | 38016 |
| 15070 | JOHNSON, MICHAEL D | SALLY S JOHNSON JT TEN | 9459 CEDAR GLADE CV | CORDOVA | TN | 38016-4701 |
| 15071 | JOHNSON, MRS. GEORGIA M. | | 80 SEAVER ST | BROOKLINE | MA | 02445 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15072 | JOHNSON, NANCY FAY | | 806 NORTH FOOTHILL ROAD | BEVERLY HILLS | CA | 90210 |
| 15073 | JOHNSON, NANCY FAY | NANCY FAY JOHNSON | 806 N FOOTHILL RD | BEVERLY HILLS | CA | 90210 |
| 15074 | JOHNSON, PATRICIA | | PO BOX 46313 | PLYMOUTH | MN | 55446 |
| 15075 | JOHNSON, PATRICIA | PO BOX 46313 PLYMOUTH MN 55446-0313 | PO BOX 46313 | PLYMOUTH | MN | 55446-0313 |
| 15076 | JOHNSON, PATRICIA O | ROBERT W BAIRD & CO INC TTEE SPOUSAL IRA | 1230 N WESTERN AVE APT 303 | LAKE FOREST | IL | 60045 |
| 15077 | JOHNSON, R. KELLY | AND RENEE K. JOHNSON CO-TRUSTEES OF THE R. KELLY AND RENEE K. JOHNSON FAMILY TR DTD 08-01-93 | 2248 MEMORY LANE | WESTLAKE VILLAGE | CA | 91361-5523 |
| 15078 | JOHNSON, RICHARD P. | GABELLI ASSET MANAGEMENT | 119 W 72ND ST # 289 | NEW YORK | NY | 10023 |
| 15079 | JOHNSON, ROBERT J. | BRANDES- ALL CAP VALUE | P O BOX 4648 | AUSTIN | TX | 78765-4648 |
| 15080 | JOHNSON, ROBERT K | AND DONNA B JOHNSON JTWROS BRANDES US VALUE EQUITY | 109 DOVER | SAN ANTONIO | TX | 78209-6169 |
| 15081 | JOHNSON, ROBERT L | VONNA E JOHNSON JT TEN | 127 MCCLEARY CT | SAGAMORE HILLS | OH | 44067 |
| 15082 | JOHNSON, ROBERT L | VONNA E JOHNSON JT TEN | 127 MCCLEARY CT | SAGAMORE HILLS | OH | 44067-3299 |
| 15083 | JOHNSON, ROBERTA D. | B | 3430 WOODLAND CT. | DENVER | NC | 28037 |
| 15084 | JOHNSON, ROGER H. | DR ROGER H JOHNSON | 4201 NE 33RD ST | SEATTLE | WA | 98105-5354 |
| 15085 | JOHNSON, RON L | CATHY JOHNSON JT TEN/WROS | 4 W YORKTOWN CT | WASHINGTON | IL | 61571-1052 |
| 15086 | JOHNSON, RONALD P. | CGM IRA CUSTODIAN | 75575 CAMINO DE PACO | INDIAN WELLS | CA | 92210 |
| 15087 | JOHNSON, ROY D | CGM PROFIT SHARING CUSTODIAN | 11902 ANNFRAN CIRCLE | CYPRESS | TX | 77429 |
| 15088 | JOHNSON, SANDRA S | SANDRA S JOHNSON | 1085 E WALNUT AVE | DES PLAINES | IL | 60016 |
| 15089 | JOHNSON, STEVEN W | MICHELE K JOHNSON JT TEN WROS BRANDES LCV | 8261 EMERALD LN | WOODBURY | MN | 55125 |
| 15090 | JOHNSON, SUSAN A | SUSAN A JOHNSON | PO BOX 4967 | GREENWICH | CT | 06831-0419 |
| 15091 | JOHNSON, SUSAN E | | 1196 STONE RUN CT | LANCASTER | OH | 43130 |
| 15092 | JOHNSON, SUSAN R | | 8807 16TH STREET WEST | ROCK ISLAND | IL | 61201 |
| 15093 | JOHNSON, TERRANCE L | GRAHAM | 5920 BIRCHMONT DRIVE | BEMIDJI | MN | 56601-5743 |
| 15094 | JOHNSON, THOMAS R | CATHERINE R JOHNSON JT TEN | 2431 ANGELL RD | SUNFISH LAKE | MN | 55118 |
| 15095 | JOHNSON, TRUST UWO PETER | IRENE JOHNSON TTEE ISLAND TRUST UWO PETER JOHNSON NORTHERN TRUST MGD | 709 ARMSTRONG DRIVE | GEORGETOWN | TX | 78628 |
| 15096 | JOHNSON, VALERIE V | | 3436 WHITFIELD AVE | CINCINNATI | OH | 45220 |
| 15097 | JOHNSON, VICKI C | CUST FPO IRA | 1205 FARWELL DR | MADISON | WI | 53704 |
| 15098 | JOHNSON, VIRGINIA K | VIRGINIA K JOHNSON | 6252 BUFFALO AVE | VAN NUYS | CA | 91401-2418 |
| 15099 | JOHNSON, WESLEY G | WESTAR PLUMBING INC SEP/IRA RBC DAIN RAUSCHER CUSTODIAN | 9409 W SCHLINGER AVENUE | WEST ALLIS | WI | 53214 |
| 15100 | JOHNSON, WESLEY G | WESTAR PLUMBING INC SEP-IRA RBC CAPITAL MARKETS CORP CUST | PO BOX 974 | BOULDER JUNCTION | WI | 54512 |
| 15101 | JOHNSON, WILLIAM H | WILLIAM H JOHNSON TTEE U/A/D 04/29/92 TRUST #92 | 1806 HOLLYHOCK DRIVE | ROCKFORD | IL | 61107 |
| 15102 | JOHNSON, WILLIAM RAYMOND | SHERRY L JOHNSON JT TEN | 2013 WALDEN BLVD | FLOWER MOUND | TX | 75022 |
| 15103 | JOHNSON, WILMA A | WILMA A JOHNSON | 1842 W BYRON ST | CHICAGO | IL | 60613-2769 |
| 15104 | JOHNSONBAUGH, ROBERT | FCC AC CUSTODIAN IRA | 6818 WOODCREST DRIVE | FORT WAYNE | IN | 46815 |
| 15105 | JOHNSTON GATE CAPITAL INC | ATTN: REZA DIBADJ | PO BOX 640053 | SAN FRANCISCO | CA | 94164-0053 |
| 15106 | JOHNSTON, CLIFF | AND LAURA JOHNSTON JTWROS PLEDGED TO ML LENDER | 7932 E COCHISE RD | SCOTTSDALE | AZ | 85258 |
| 15107 | JOHNSTON, DAVID T | KELLY W JOHNSTON WEALTH ACCOUNT | 1557 JARMAN LAKE ROAD | CROZET | VA | 22932 |
| 15108 | JOHNSTON, DELORIS C | DELORIS C JOHNSTON TTEE U/A DTD 05/31/2003 BY DELORIS C JOHNSTON | 260 SEDGEWICK CIR | SAINT CHARLES | IL | 60174 |
| 15109 | JOHNSTON, G ANDREW | | 18333 85TH PL W | EDMONDS | WA | 98026 |
| 15110 | JOHNSTON, HASSELL | JOAN S JOHNSTON | 6100 HUNTINGTON AVE | NEWPORT NEWS | VA | 23607 |
| 15111 | JOHNSTON, KENNETH | BARBARA W JOHNSTON JTWROS | 2538 HEPPLEWHITE DR | YORK | PA | 17404 |
| 15112 | JOHNSTON, LISA A | LISA A JOHNSTON | 7385 W COUNTRY GABLES DR | PEORIA | AZ | 85381-4457 |
| 15113 | JOHNSTON, TOM L. | CGM IRA ROLLOVER CUSTODIAN | 4276 TRADEWINDS DRIVE | OXNARD | CA | 93035-1400 |
| 15114 | JOHNSTON, WILLIAM R | MARGARET E JOHNSTON TR JOHNSTON FAMILY TRUST U/A DATED 6/09/93 | 16 LOVERS LN | VAN BUREN | AR | 72956 |
| 15115 | JOHNSTONE, ROBERT | AND PHYLLIS JOHNSTONE JTWROS BRANDES ACV | 3942 RIDGEDALE DRIVE | CINCINNATI | OH | 45247-6949 |
| 15116 | JOHREI FELLOWSHIP | | JOHREI FELLOWSHIP ATTN: MY TOM 2520 ARTESIA BLVD REDONDO BEACH CA 90278 | | | |
| 15117 | JOHRI, RAJIVE | | 31 LINDSAY DR | GREENWICH | CT | 06830-3402 |
| 15118 | JOLLY, VALERIE M | | 7334 CROWTHER COVE | MEMPHIS | TN | 38119 |
| 15119 | JOLLY, VALERIE M | | 65 SANDPIPER POINT | COUNCE | TN | 38326 |
| 15120 | JON C REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 15121 | JON J HAWKINS ROLLOVER IRA | SCOTTRADE INC CUST FBO JON J HAWKINS ROLLOVER IRA | 3893 US HIGHWAY 41A N | DIXON | KY | 42409-9366 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15122 | JON S. VESELY | | MR. JON S. VESELEY 9435 E. MONHAWK LN. SCOTTSDALE AZ 85255-6636 | | | |
| 15123 | JON VAN WINKLE TTEE | FBO JON VAN WINKLE TRUST U/A/D 12/09/97 | 3801 SAUL ROAD | KENSINGTON | MD | 20895-3440 |
| 15124 | JONAS MILLER, HANNA | HANNA JONAS MILLER | 1811 PEPPERIDGE DR | ORLANDO | FL | 32806-1527 |
| 15125 | JONATHAN C PILTCH-LOEB TRU | JOANNE LOEB TRUSTEE U/A/D 10/05/93 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 15126 | JONATHAN C. HAMILL REVOCABLE TRUST | | MR JONATHAN CORWITH HAMILL C/O SEGALL BRYANT & HAMILL 10 S. WACKER OR. STE. 3500 CHICAGO IL 60606-7507 | | | |
| 15127 | JONATHAN NEWHALL TTEE | BARBARA NEWHALL TTEE JONATHAN & BARBARA NEWHALL REV TRUST U/A/D 05/19/95 | 5976 CHELTON DRIVE | OAKLAND | CA | 94611-2425 |
| 15128 | JONATHAN R EVANS IRA | JONATHAN R EVANS IRA JPMCC CUST | 8011 MORNINGSIDE DRIVE | INDIANAPOLIS | IN | 46240-2576 |
| 15129 | JONATHAN SCHARF AND JANET E SCHARF | | 101 J.R. THOMAS DRIVE | EXTON | PA | 19341 |
| 15130 | JONATHAN T. SEELEY TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT- CG BRANDES ACV | 47 LOCKWOOD LANE | WEST CHESTER | PA | 19380-6382 |
| 15131 | JONATHAN VILLANO | | 135 SOUTH LASALLE STREET SUITE 1824 | CHICAGO | IL | 60603 |
| 15132 | JONCKHEERE, DAVID C | CGM IRA CUSTODIAN | 3894 HIGHCREST DR | BRIGHTON | MI | 48116-9716 |
| 15133 | JONES FAMILY MARITAL TRUST | HENRY P JONES TTEE U/A DTD 04/26/1988 | PO BOX 60741 | SACRAMENTO | CA | 95860 |
| 15134 | JONES III, W CLYDE | W CLYDE JONES III | 902 MEADOWS | GENEVA | IL | 60134-3052 |
| 15135 | JONES JR, HOWELL C | | PO BOX 40 | SHELDON | SC | 29941 |
| 15136 | JONES JR, ROBERT L. | AND KERRY B. JONES JTWROS BRANDES INVESTMENTS | 559 ACHORTOWN ROAD | BEAVER FALLS | PA | 15010-9672 |
| 15137 | JONES JR, ROBERT L. | KERRY B. JONES JTWROS BRANDES INVESTMENTS | 123 MERVIS DRIVE | BEAVER FALLS | PA | 15010 |
| 15138 | JONES JR., JOSEPH P. | | 117 PLACE LE VERT | MOBILE | AL | 36608 |
| 15139 | JONES, ALAN G | | 11 STARGRASS RETREAT | SAVANNAH | GA | 31411 |
| 15140 | JONES, ALAN G | | 11 STARGRASS RETREAT | SAVANNAH | GA | 31411-2920 |
| 15141 | JONES, ALISON B | ALISON B JONES | 615 GRISWOLD STE 418 | DETROIT | MI | 48226-3900 |
| 15142 | JONES, ANDREW | SCOTTRADE INC TR FBO NATHAN JONES COVERDELL ESA (ANDREW JONES RESP INDIV) | 9228 LA SIESTA BEND | AUSTIN | TX | 78749 |
| 15143 | JONES, B. GAIL | CGM IRA ROLLOVER CUSTODIAN | 1106 BALMORAL DRIVE | CARY | NC | 27511-6266 |
| 15144 | JONES, BARBARA | | 320 W VERONICA ST | UPLAND | CA | 91784 |
| 15145 | JONES, BARBARA H | | 3122 CAMELOT DR # 31 | BRYAN | TX | 77802 |
| 15146 | JONES, CHARLES COLVIN | | PO BOX 517 | RICH SQUARE | NC | 27869-0517 |
| 15147 | JONES, CLAIRE FRAZIER | WACHOVIA BANK NA C/F CLAIRE FRAZIER JONES IRA | 771 BURKE PLACE | AUBURN | AL | 36830 |
| 15148 | JONES, CYNTHIA S | | 1747 HIGHLAND PLACE | TALLAHASSEE | FL | 32308 |
| 15149 | JONES, DAVID H. | EQUITY INVESTMENT CORP ACCOUNT | 230 UNIVERSITY DRIVE | ATHENS | GA | 30605 |
| 15150 | JONES, DAYNA E | SCOTTRADE INC TR DAYNA E JONES ROTH IRA | 9228 LA SIESTA BEND | AUSTIN | TX | 78749 |
| 15151 | JONES, DOLORES W | DOLORES W JONES | 165 TANGLEWOOD DRIVE | QUARRYVILLE | PA | 17566 |
| 15152 | JONES, DOROTHY | CGM IRA ROLLOVER CUSTODIAN | 902 COLLEGE AVENUE | MATTESON | IL | 60443-1823 |
| 15153 | JONES, DREW NORMAN | DREW NORMAN JONES | 315 DC LAKESIDE WAY | DEERFIELD BCH | FL | 33442 |
| 15154 | JONES, E. VIRGIL | CGM IRA ROLLOVER CUSTODIAN | 1106 BALMORAL DRIVE | CARY | NC | 27511-6266 |
| 15155 | JONES, GORDON L | | 77 LUKES WOOD ROAD | NEW CANAAN | CT | 06840 |
| 15156 | JONES, JOAN J | | 531 ESPLANADE #911 | REDONDO BEACH | CA | 90277-7103 |
| 15157 | JONES, KARINDA K | HRBFA CUST OF KARINDA K JONES | 100 BELVEDERE CT | ATLANTA | GA | 30350 |
| 15158 | JONES, LAURA B. | | 5013 RIDGELAWN DRIVE WEST | MOBILE | AL | 36608 |
| 15159 | JONES, LYNNE L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8945 KATHERINE CT | BOULDER | CO | 80303 |
| 15160 | JONES, MARGERET T. M. C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 15161 | JONES, MARK A. | AND DIANE D. JONES JTWROS | 315 DEER CREEK LAKESIDE WAY | DEERFIELD BCH | FL | 33442 |
| 15162 | JONES, MARY LINEBACK | CUST FPO IRA | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 15163 | JONES, MICHAEL D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8645 KATHERINE CT | BOULDER | CO | 80303 |
| 15164 | JONES, MRS JENNIFER S | 4046 N CLARK ST UNIT G | UNIT G | CHICAGO | IL | 60613 |
| 15165 | JONES, MRS MARY L | | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 15166 | JONES, PATRICIA | PATRICIA JONES | 2053 W 94TH ST | LOS ANGELES | CA | 90047-3710 |
| 15167 | JONES, PERRIN | | 2200 ANDOVER COURT #1304 | LITTLE ROCK | AR | 72227-3963 |
| 15168 | JONES, RANDAL R | | 1806 AVOCADO DRIVE | VISTA | CA | 92083 |
| 15169 | JONES, RANDALL J | | 5213 QUARRY LANE | VIRGINIA BEACH | VA | 23464 |
| 15170 | JONES, RANDALL J. | | 1806 WOODMILL STREET | CHESAPEAKE | VA | 23320 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15171 | JONES, RICHARD | IRA | 4334 AVIAN AVENUE | FORT MYERS | FL | 33916-7834 |
| 15172 | JONES, RICHARD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4334 AVIAN AVENUE | FORT MYERS | FL | 33916-7834 |
| 15173 | JONES, RICHARD F | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 188 CABIN ROAD | COLCHESTER | CT | 06415 |
| 15174 | JONES, ROBERT M | ROBERT W BAIRD & CO INC TTEE | 18918 LATIGO LN | RIO VERDE | AZ | 85263 |
| 15175 | JONES, ROSEMARY K | | 1953 PAUL AVENUE | BETHLEHEM | PA | 18018 |
| 15176 | JONES, STEVEN A. | IRA | 6840 MARBLEHEAD DRIVE | CINCINNATI | OH | 45243 |
| 15177 | JONES, W STEVEN | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 4312 MARINE HEIGHTS WAY | ANACORTES | WA | 98221-8287 |
| 15178 | JONES, WILLIAM F | | 12735 S JUSTINE | CALUMET PARK | IL | 60827 |
| 15179 | JONES. MD, LAWRENCE W. | CGM SEP IRA CUSTODIAN U/P/O PASADENA UROLOGIC GROUP | 537 SOUTH RAYMOND | PASADENA | CA | 91105 |
| 15180 | JONES. MD, LAWRENCE W. | CGM SEP IRA CUSTODIAN U/P/O PASADENA UROLOGIC GROUP | 693 SOUTH RAYMOND | PASADENA | CA | 91105-3249 |
| 15181 | JONIAK, KRYSTYNA L | | 2443 QUARRY LAKE DR | COLUMBUS | OH | 43204 |
| 15182 | JORDAN B. WALTERS & | JOANNE M. WALTERS TTEES O/T JORDAN & JOANNE WALTERS REV TRUST U/A/D 01-06-2006 | 19861 SCOTLAND DRIVE | SARATOGA | CA | 95070-5031 |
| 15183 | JOR'DAN, JAMILAH R | JAMILAH R JOR'DAN | 12225 S HARVARD AVE | CHICAGO | IL | 60628-6511 |
| 15184 | JORDAN, JOANNE | CGM IRA CUSTODIAN BRANDES U S VALUE EQUITY | 3426 GURNARD AVENUE | SAN PEDRO | CA | 90732-4716 |
| 15185 | JORDAN, JOHN D | KAY S JORDAN JT TEN | 1835 TERRACE VIEW DR | WEST COLUMBIA | SC | 29169 |
| 15186 | JORDAN, JOHN E | CGM IRA ROLLOVER CUSTODIAN | 7302 VIA COLLADO | RANCHO PALOS VERDES | CA | 90275-4424 |
| 15187 | JORDEN, HEATHER A. STEWART | CGM IRA ROLLOVER CUSTODIAN | 13533 MORRISON STREET | SHERMAN OAKS | CA | 91423-1443 |
| 15188 | JORDT, PATRICIA J | | 13202 HUNTERS BREEZE | SAN ANTONIO | TX | 78230-2867 |
| 15189 | JORE, BETTE W | | 589 S COUNTRY CLUB RD | LAKE MARY | FL | 32746 |
| 15190 | JORGE L DOMINICIS TTEE | MARIA C DOMINICIS TTEE U/A DTD 03/27/98 BY JORGE L DOMINICIS | 8200 SW 156TH ST | MIAMI | FL | 33157 |
| 15191 | JORGE PELLEGRINI CAROL A | PELLEGRINI TTEE PELLEGRINI REV SAM: NORTHERN TRUST 08/04/94 | 3275 MONTILLA CT | BROOKFIELD | WI | 53005 |
| 15192 | JORGEN WALKER PETERSON TRUST | JEAN P ASHMORE TRUSTEE PETER BECKWITH ASHMORE TRUST U/A DEC 17 93 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 15193 | JORIE LPA DELAWARE LIMITED | JORIE LPA DELAWARE LIMITED | 7035 BIG SPRINGS CT | LAS VEGAS | NV | 89113-1361 |
| 15194 | JORIN, ANDREI V | | 729 10TH STREET APT 2D | SECAUCUS | NJ | 07094 |
| 15195 | **JOSE MANUEL SANTANA TRUST** | | **NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 15196 | **JOSEF MICHUDA** | | **MR JOSEF MICHUDA 585 ABERDEEN RD FRANKFORT IL 60423-8754** | | | |
| 15197 | JOSELIT, BRADLEY SHARF | | 2159 WOODLAWN RD | NORTHBROOK | IL | 60062 |
| 15198 | JOSEPH A ALIOSIUS TRUST | JOSEPH A ALIOSIUS & ROSE L ALIOSIUS TTEE U/A DTD 03-09-94 | 946 TREELINE CT | LOCKPORT | IL | 60441 |
| 15199 | JOSEPH A BEAULIEU TTEE | MARGARET M BEAULIEU TTEE U/A DTD 04/24/1997 BEAULIEU REVOCABLE LIVING TR | 110 WILLOW PL APT 212 | EASLEY | SC | 29640 |
| 15200 | JOSEPH A BONGIORNO PSP | DTD 1/1/92 JOSEPH A BONGIORNO TTEE FBO JOSEPH A BONGIORNO MD | 2912 N SHERIDAN ROAD | CHICAGO | IL | 60657 |
| 15201 | JOSEPH A CENTKO IRA | SCOTTRADE INC CUST FBO JOSEPH A CENTKO IRA | 1509 S VERMILLION ST | STREATOR | IL | 61364-3874 |
| 15202 | JOSEPH A MURRAY REVOCABLE | JOSEPH A. MURRAY TTEE JOSEPH A MURRAY REVOCABLE TRUST U/A DTD 03/11/94 | 15724 COTTING CT. | CHESTERFIELD | MO | 63017 |
| 15203 | JOSEPH A SACCONE III TRUST | JOSEPH A SACCONE III TTEE JOSEPH A SACCONE III TRUST U/A 8/21/01 | 2650 NORTH LAKEVIEW AVE APT 2809 | CHICAGO | IL | 60614 |
| 15204 | **JOSEPH A. POWER JR. AS TRUSTEE OF THE JOSEPH A. POWER JR. TRUST DATED 12/12/06 AND SUSAN V. POWER AS TRUSTEE OF THE SUSAN V. POWER TRUST DATED 12/12/2006 TENANTS IN COMMON** | | **MR. AND MRS. CHRIS J. MURPHY 15750 WEST DODGE ROAD OMAHA NE 68118** | | | |
| 15205 | JOSEPH ANTHONY KUBILSKI REV | JOSEPH A KUBILSKI TTEE JOSEPH ANTHONY KUBILSKI REV LIV TRUST U/A DTD 10/09/1998 | 6740 N LONGMEADOW AVE | LINCOLNWOOD | IL | 60712 |
| 15206 | JOSEPH C CONNORS TTEE | U/A DTD 02/08/2005 JOSEPH C CONNORS REVOCABLE TRU GABELLI | 40 BEACHSIDE DR | VERO BEACH | FL | 32963 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15207 | JOSEPH CHUDNOW IRREV TRUST | YAFFA CHUDNOW & JOSEPH BERNSTEIN CO-TTEES | 780 N WATER STREET | MILWAUKEE | WI | 53202-3512 |
| 15208 | **JOSEPH CION IRREVOCABLE TRUST 1993, MAURICE CION & BLANCHE BERSCH TRUSTEES** | | **BLANCHE C BERSCH 9642 YOAKUM DR BEVERLY HILLS CA 90210-1432** | | | |
| 15209 | JOSEPH D KOCOUR ROTH | SCOTTRADE INC CUST FBO JOSEPH D KOCOUR ROTH IRA | 3717 CLIMBING ROSE ST | LAS VEGAS | NV | 89147-4288 |
| 15210 | JOSEPH E & NANCY A SCHIEGG TTE | JOSEPH E & NANCY A SCHIEGG REV TRUSTU/A/D 9/9/98 BRANDES - ALL CAP VALUE | 3469 BAY HIGHLANDS DRIVE | GREEN BAY | WI | 54311-7319 |
| 15211 | JOSEPH E CAMPBELL (DECD) & | KATHRYN B CAMPBELL JT-TEN | 1543 MARASCO LANE | NORTH PORT | FL | 34286 |
| 15212 | JOSEPH E NANCY A SCHIEGG TTE | JOSEPH E & NANCY A SCHIEGG REV TRUST U/A/D 9/9/98 BRANDES - ALL CAP VALUE | 3469 BAY HIGHLANDS DRIVE | GREEN BAY | WI | 54311 |
| 15213 | JOSEPH E ZAGORSKI RTH | EDWARD D JONES & CO CUSTODIAN | 9676 PETUNIA DRIVE | MACHESNEY PARK | IL | 61115 |
| 15214 | JOSEPH F DUGO TRUST | CHARLES RAY TTEE U/A DTD 02/05/83 FOR JOSEPH F DUGO TRUST | 341 ASHBURY PLACE | LEMONT | IL | 60439 |
| 15215 | JOSEPH F MARCONI TRUST | JOSEPH F MARCONI TRUSTEE JOSEPH F MARCONI TRUST DTD 1/24/94 | 9 S BATAVIA AVE | BATAVIA | IL | 60510 |
| 15216 | JOSEPH F. REMELIUS, JR. & | GERTRUDE F. REMELIUS CO-TTEES OF THE JOSEPH F. REMELIUS REV. TR. DTD MAY 25 1994 | 1970 SE SALERNO RD. | STUART | FL | 34997-6424 |
| 15217 | JOSEPH H FLYNN TR | UA 09/26/2001 JOSEPH H FLYNN REVOCABLE TRUST | 534 SHERIDAN RD #2A | EVANSTON | IL | 60202 |
| 15218 | JOSEPH H NOLL TTEE | MADELINE M NOLL TTEE U/A DTD 12/01/1980 BY JOSEPH H NOLL ET AL | 8307 STAND RIDGE RUN | FORT WAYNE | IN | 46825 |
| 15219 | **JOSEPH H. HI MES TRUST UNDER WILL DATED 5/7/97 FRO SCOTT RIVIERE** | | N/A | | | |
| 15220 | JOSEPH I MARKS TRUST | JOSEPH I MARKS TTEE RESTATED 06/08/06 MGD BY BRANDES | 1940 S. HIBISCUS DR | NORTH MIAMI | FL | 33181 |
| 15221 | JOSEPH I MARKS TTEE | FBO JOSEPH I MARKS TRUST RESTATED 06/08/06 MGD BY BRANDES | 1940 S. HIBISCUS DR | NORTH MIAMI | FL | 33181-2345 |
| 15222 | JOSEPH J LACY IRA | FCC AS CUSTODIAN | PO BOX 50037 | BALTIMORE | MD | 21211-4037 |
| 15223 | **JOSEPH J. HIMES TRUST UNDER WILL DATED 5/7/97 FRO RHETT RIVIERE** | | **ARTHUR STATE BANK, AS TRUSTEE TRUST DEPARTMENT ATTN: FELKIA A. STOVALL PO BOX .181 CLINTON SC 29325** | | | |
| 15224 | JOSEPH KLEIMAN CREDIT SHELTER TR | GERTRUDE KLEIMAN TTEE C/O MARK KLEIMAN | 238 LOCUST STREET | PHILADELPHIA | PA | 19106 |
| 15225 | JOSEPH KYD HASEMAN TTEE | FBO JOSEPH KYD HASEMAN U/A/D 10/30/01 | 1054 TACKETTS POND DRIVE | RALEIGH | NC | 27614-7886 |
| 15226 | JOSEPH L AQUINO AGY TESE | JOSEPH L AQUINO | 108 REGENTS PL | PONTE VEDRA | FL | 32082-3958 |
| 15227 | JOSEPH L BUNDRANT TTEE F/T | MARY P BUNDRANT IRREV TRUST DTD 10/21/1997 | 20530 RICHMOND BEACH DR NW | SHORELINE | WA | 98177-2460 |
| 15228 | JOSEPH L F LIMITED PARTNERSHIP | MR JOSEPH LIBERMAN | 2 WEST 46TH ST ROOM 1205 | NEW YORK | NY | 10036-4592 |
| 15229 | JOSEPH L MARTIN & DIANN D MARTIN JTWROS | | 5604 NEWINGTON ROAD | BETHESDA | MD | 20816-3320 |
| 15230 | JOSEPH LF LIMITED PARTNERSHIP | JOSEPH LIBERMAN GENERAL PTR | 5121 17TH AVE | BROOKLYN | NY | 11204 |
| 15231 | JOSEPH M CORVASCE MD TTEE | JOSEPH M CORVASCE MD PSP DTD 5/9/94 | 346 CRESTVIEW DR | FORT WASHINGTON | PA | 19034-3006 |
| 15232 | JOSEPH M FEE TTEE | FBO J M FEE & ELIZABETH FEE REVOCABLE LIVING TRUST | 620 SAND HILL RD APT 113D | PALO ALTO | CA | 94304 |
| 15233 | JOSEPH M KOTLER SK-136 | CUSTODIAN | JOSEPH M KOTLER AKA JOSEF SA'AR TA DOAR 4040 88140 EILAT | ISRAEL | | |
| 15234 | **JOSEPH M. & MARTHA L DUNN** | | **JOSEPH AND MARTHA DUNN 116 FAIRVIEW AVE N, UNIT 404 SEATTLE WA 98109** | | | |
| 15235 | JOSEPH P DUANE REV LIV TR | JOSEPH P DUANE TTEE U/A/D 03/18/94 BRANDES/ U.S. VALUE EQUITY | 1155 ABBEYS WAY | TAMPA | FL | 33602 |
| 15236 | JOSEPH P DUANE TTEE | FBO JOSEPH P DUANE REV LIV TR U/A/D 03/18/94 BRANDES/ U.S. VALUE EQUITY | 1155 ABBEYS WAY | TAMPA | FL | 33602-5958 |
| 15237 | JOSEPH P HAYES TTEE | U/A DTD 11/01/1992 BY JOSEPH P HAYES | 462 PROVIDENT AVE | WINNETKA | IL | 60093 |
| 15238 | JOSEPH P LOBACZ IRA | FCC AS CUSTODIAN | 11004 SAINT FRANCIS LN | SAINT ANN | MO | 63074-3357 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15239 | JOSEPH P STRAND TTEE | FBO JOSEPH P STRAND REV. TRUST U/A/D 02/19/93 BRANDES ALL CAP VALUE | 1925 BIRCHWOOD COURT | MUNSTER | IN | 46321-5155 |
| 15240 | JOSEPH P VERKAMP ESTATE AGY TESE | MR JOSEPH H VERKAMP | 3328 AVERY LN | CINCINNATI | OH | 45208-1620 |
| 15241 | JOSEPH R DAVENPORT IRA | SCOTTRADE INC CUST FBO JOSEPH R DAVENPORT IRA | 701 SE SHAWN DR | BLUE SPRINGS | MO | 64014-5124 |
| 15242 | JOSEPH R MEDLEY ROTH IRA | SCOTTRADE INC CUST FBO JOSEPH R MEDLEY ROTH IRA | 411 GILL AVE | SAINT LOUIS | MO | 63122-4433 |
| 15243 | JOSEPH RAVALESE JR IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 15244 | JOSEPH SELTZER SPECIAL LEGACY TRUST | GERTRUDE L SELTZER TTEE U/W JOSEPH SELTZER SPECIAL LEGACY TRUST | 1 BEN FRANKLIN DR #71 | SARASOTA | FL | 34236 |
| 15245 | JOSEPH TIM HANSON IRA | SCOTTRADE INC CUST FBO JOSEPH TIM HANSON IRA | 140 S BOEHNING ST | INDIANAPOLIS | IN | 46219-7929 |
| 15246 | JOSEPH UIHLEIN JR FAMILY TRUST | ATTN: M. UIHLEIN G. OSBORN J. BRATT | 2317 E WYOMING PLACE | MILWAKEE | WI | 53202 |
| 15247 | JOSEPH VITALE TRUST | JOSEPH VITALE TTEE JOSEPH VITALE TRUST U/A DTD 04/30/94 | 1815 NORTH ORLEANS | CHICAGO | IL | 60614 |
| 15248 | JOSEPH W COOPER III | | PO BOX 28 | WAVERLY | AL | 36879-0028 |
| 15249 | JOSEPH, DANIEL | SUSAN JOSEPH JT TEN | SUITE 400 1333 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20036 |
| 15250 | JOSEPH, DANIEL DAVID | FMT CO CUST IRA | 1510 GREENWOOD ST | EVANSTON | IL | 60201 |
| 15251 | JOSEPH, EDWIN L | EDWIN L JOSEPH | 3909 FANTASIA LN | DALLAS | TX | 75229-3904 |
| 15252 | JOSEPH, KIRLYN H | KIRLYN H JOSEPH | 86 25 VAN WYCK EXPWY | BRIARWOOD | NY | 11435-2931 |
| 15253 | JOSEPH, MARC HOWARD | CGM IRA CUSTODIAN | 509 LONEBROOK DRIVE | CHAPEL HILL | NC | 27516-1158 |
| 15254 | JOSEPH, MICHAEL E | FMTC TTEE MCAFEE & TAFT PS PLAN | 1403 GLENWOOD AVE | NICHOLS HILLS | OK | 73116 |
| 15255 | JOSEPH, PETER S | KATHLEEN H JOSEPH JT TEN | 135 PLYMPTON ROAD | SUDBURY | MA | 01776 |
| 15256 | **JOSEPHINE B. MINOW & NEWTON N. MINOW,TRUSTEES OF THE JOSEPHINE B. MINOW TR U/A DTD 2-2-72** | | **MR NEWTON N MINOW C/O SIDLEY AUSTIN 1 S. DEARBORN ST. CHICAGO IL 60603-2302** | | | |
| 15257 | JOSEPHINE SWIFT BOYER TTEE | U/A DTD 01/05/1990 BY JOSEPHINE SWIFT BOYER | P O BOX 6575 | CARMEL | CA | 93921 |
| 15258 | JOSEPHSON, VIRGINIA D | | 181 NAUTILUS DRIVE | MANAHAWKIN | NJ | 08050 |
| 15259 | JOSHUA FEIGENBAUM DYT PORTFOLIO | MR JOSHUA FEIGENBAUM | C/O TORA CARDARELLI 203 LINDA AVE | HAWTHORNE | NY | 10532-2402 |
| 15260 | JOSHUA M PRICE 7-P250 | | 4649 VESTAL PKWY E | VESTAL | NY | 13850 |
| 15261 | JOSHUA, JANET L. | CGM IRA CUSTODIAN | 22580 INDIANWOOD | SOUTH LYON | MI | 48178 |
| 15262 | JOTTERAND, MME ANNA | | 29 O FARRELL | GORE (CAN) | QC | J0V 1K0 |
| 15263 | JOY E MAJOR TTEE | SEPARATE TRUST DTD 12/31/90 MGR: BRANDES- ACV | P O BOX 967 | PLS VRDS EST | CA | 90274-0967 |
| 15264 | JOY L SCHAEFER SKAGGS TTEE | FBO SCHAEFER SEPERATE PROPERTY U/A/D 05-31-2001 | 30 GOLDEN EAGLE | IRVINE | CA | 92603-0309 |
| 15265 | JOY LEICHENGER TRUST | JOY LEICHENGER TTEE JOY LEICHENGER TRUST U/A DTD 08/02/1978 | 10560 WILSHIRE BLVD APT 503 | LOS ANGELES | CA | 90024 |
| 15266 | JOY M HEBERT TTEE | U/A DTD 11/01/1999 BY JOY M HEBERT | 515 MAIN ST # 908 | EVANSTON | IL | 60202 |
| 15267 | JOYCE A SIMPSON TTEE | FBO JOYCE A SIMPSON TRUST U/A/D 01/01/99 BRANDES U.S. VALUE EQUITY | 12607 42ND DR. SE | EVERETT | WA | 98208-5684 |
| 15268 | JOYCE A THOMAS TR | DTD 05/15/1991 SIDNEY E THOMAS TTEE | 55095 EDEN PLACE | CALLAHAN | FL | 32011 |
| 15269 | JOYCE AICHER MARITAL TR - 1983 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 15270 | JOYCE BARBARA ADAMS REV TR | JOYCE BARBARA ADAMS TRUSTEE U/A DATED 02-19-94 FBO JOYCE BARBARA ADAMS REV TR | 800 BELL TRACE CIRCLE #263 | BLOOMINGTON | IN | 47408 |
| 15271 | JOYCE IENI TTEE | GERTRUDE KARPAS TRUST 40004 BRANDES-LARGE VALUE | 4532 DAFFODIL TRAIL | PLANO | TX | 75093-7223 |
| 15272 | JOYCE L SHERWIN TTEE | U/A DTD 03/21/1990 BY JOYCE L SHERWIN CONSULTS/BRANDES | 2704 WARWICK CT | BARTLESVILLE | OK | 74006 |
| 15273 | JOYCE P SCHWEICKERT REVOCABLE TRUST | JOYCE P SCHWEICKERT TTEE JOYCE P SCHWEICKERT REVOCABLE TRUST U/A DTD 07/24/1990 | 3638 HUNTS POINT RD | BELLEVUE | WA | 98004 |
| 15274 | **JOYCE WOODS REVOCABLE TRUST DATED 2/26/02 JOYCE WOODS TRUSTEE** | | **JOYCE WOODS 17525 SIR GALAHAD WAY ASHTON MD 20861-9749** | | | |
| 15275 | JOYCE, ELIZABETH R | PLEDGED TO ML LENDER | 142 GOODWIVES RIVER RD | DARIEN | CT | 06820 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 15276 | JOYCE, STEPHEN JOHN | DIANE MARGARET LAWRENCE JT TEN | 45125 COUGAR CIR | FREMONT | CA | 94539 |
| 15277 | JOYNES, JUDY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 109 PAISLEY LANE | GOLDEN VALLEY | MN | 55422-4923 |
| 15278 | JP MORGAN SECURITIES INC. | A/C JP MORGAN 060 | 270 PARK AVENUE | NEW YORK | NY | 10017-2014 |
| 15279 | JP MORGAN SECURITIES LTD | ID CONFIRM ONLY A/C JPMSL-ADR CLEARANCE | DO NOT SEND | NEWARK | DE | 19713 |
| 15280 | JPG FAMILY LIMITED PARTNERSHIP | JPG FAMILY LP | C/O CECI WOOSTER PO BOX 339 | WINNETKA | IL | 60093-0339 |
| 15281 | JPK FAMILY LIMITED PARTNERSHIP | | 10 MUIRFIELD GREENS LN | AUSTIN | TX | 78738-1112 |
| 15282 | JPMORGAN 401K SAVINGS PLAN | JPMORGAN 401K SAVINGS PLAN | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 |
| 15283 | JPMORGAN CHASE & CO. | | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 15284 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 15285 | JPMORGAN INSTITUTIONAL TRUST | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 15286 | JPMORGAN INSURANCE TRUST | | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 |
| 15287 | JPMORGAN TRUST I | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 15288 | JPMORGAN TRUST II | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 15289 | JR MD, ERNEST W COCHRAN | BRANDES | 1025 JOHNSON WOODS DR | PARIS | TX | 75460 |
| 15290 | JR MD, LOFTON KENNEDY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3040 BOB-O-LINK | FLOSSMOOR | IL | 60422 |
| 15291 | JR, ALLAN SHIVERS | | 2905 SAN GABRIEL ST STE 213 | AUSTIN | TX | 78705 |
| 15292 | JR, CARLOS MADRIGAL | AND ELSA MADRIGAL JTWROS TOD BENEFICIARIES ON FILE | 5102 GARCIA AVE | EDINBURG | TX | 78541 |
| 15293 | JR, FRANK RICH | | 103 HEMSLEY PL | NORTHFIELD | NJ | 08225 |
| 15294 | JR, LEO T CHYLACK | | 15 BRADFORD RD PO BOX 1318 | DUXBURY | MA | 02331-1318 |
| 15295 | JR, RALEIGH MILLER | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 4602 OCONNER CT. | IRVING | TX | 75062-2243 |
| 15296 | JR, RALPH SHEPARD | CGM IRA ROLLOVER CUSTODIAN | 1509 ED HARRELL ROAD | HORTENSE | GA | 31543-7049 |
| 15297 | JR, STEPHEN BARTOLIN | AND BARBARA ANNE BARTOLIN JTWROS F/B/O MLCC AND/OR ASSIGNS C/O BROADMOOR HOTEL | PO BOX 1439 | COLORADO SPGS | CO | 80901 |
| 15298 | **JRAM TRUST UTD 8/21/96** | | **MR & MRS JIRI MODRY 82 PANORAMA COTO DE CAZA CA 92679** | | | |
| 15299 | **JRT, LLC** | | **SEMNANI, KHOSROW KHOSROW SEMNANI C/O S.K. HART MANAGEMENT, 11C 630 EAST SOUTH TEMPLE SALT LAKE CITY UT A4102** | | | |
| 15300 | JUAN O CARDEN TTEE | FBO JUAN O CARDEN U/A/D 07-17-1995 PORTFOLIO MANAGEMENT | 546 TREGARON PLACE | SAINT LOUIS | MO | 63131-3413 |
| 15301 | JUANITA MCLEOD MCINNES TRUST | UAD 11/19/99 JUANITA M MCINNES & HARRIET C SEALEY TTEES | 1001 EAST BLVD | CHARLOTTE | NC | 28203 |
| 15302 | JUANITA Y EWING TRUST | JUANITA Y EWING TTEE JUANITA Y EWING TRUST U/A 1/28/88 | 5204 ASHLAR DRIVE | BLOOMINGTON | MN | 55437 |
| 15303 | JUDD S ALEXANDER FOUNDATION INC | C/O GARY W FREELS | PO BOX 2137 | WAUSAU | WI | 54402 |
| 15304 | JUDGE, BERNARD M | PERSONAL AND CONFIDENTIAL C/O LAW BULLETIN PUB CO | 415 N STATE STREET | CHICAGO | IL | 60610 |
| 15305 | JUDGE, BERNARD M | PERSONAL AND CONFIDENTIAL C/O LAW BULLETIN PUB CO | 415 N STATE STREET | CHICAGO | IL | 60654-4631 |
| 15306 | JUDGE, LESLIE R | APT 4A | 179 E 79TH ST | NEW YORK | NY | 10021 |
| 15307 | JUDGE, LESLIE R | APT 4A | 179 E 79TH ST | NEW YORK | NY | 10075-0567 |
| 15308 | JUDI S LEVENTHAL TTEE | SOPHIE SEGALL TRUST 35333 BRANDES INVESTMENT PARTNERS | 19411 CLIMBING OAKS DR | HUMBLE | TX | 77346-2916 |
| 15309 | JUDIS KOLB 3 | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 262 COACHMAKER DR | NORTHBROOK | IL | 60062-1508 |
| 15310 | JUDITCH CAROLE VANTIELEN REVOCABLE LIV TRUST | JUDITCH CAROLE VANTIELEM TRUSTEE | 7605 EVERGREEN RIDGE DRIVE | HARBOR SPRINGS | MI | 49740-9034 |
| 15311 | JUDITH A ABRAMS (G&GA-337) | | 367 FLORA PLACE | HIGHLAND PARK | IL | 60035 |
| 15312 | JUDITH A PERKINS/PARAMETRIC | | | | | |
| 15313 | JUDITH A. EDSTROM ACF | MARK A. KRAFFT U/DC/UTMA RTI INTERNATIONAL-IDG | 3040 CORNWALLIS ROAD | RTP | NC | 27709 |
| 15314 | **JUDITH A. KERN** | | **JUDITH A. KERN, PO BOX 5, CHARLEVOIX, MI 49720** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15315 | JUDITH A. KEYES 1998 TRUST | | MS. JUDITH KEYES<br>825 N. PROSPECT STREET<br>#1902<br>MILWAUKEE<br>WI<br>53202 | | | |
| 15316 | JUDITH A. PIECH | | 13252 S. COUNTRY CLUB CT # 1B | PALOS HEIGHTS | IL | 60463-3048 |
| 15317 | JUDITH BEHM TRUST | JUDITH A BEHM TTEE DTD 12-5-2003 | 10317 N. FOX CREEK RD | BRIMFIELD | IL | 61517 |
| 15318 | JUDITH C RIGGS TTEE, RICHARD | A RIGGS TTEE U/A DTD12/22/05 JUDITH C RIGGS REVTRUST | 2 LEADERSHIP SQUARE<br>211 N ROBINSON AVE FL 10 | OKLAHOMA CITY | OK | 73102 |
| 15319 | JUDITH CAROLE VANTIELEN REVOCABLE LIVING TRUST | JUDITH CAROLE VANTIELEN TTEE U/A DTD 12/16/04 | 7605 EVERGREEN RIDGE DR. | HARBOR SPRINGS | MI | 49740-9034 |
| 15320 | JUDITH E NEISSER | JUDITH E NEISSER | 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 15321 | JUDITH E. BLAZER UVING TRUST U/A/D 10/21/96 | | JUDITH E. BLAZER LIV TR<br>MS. JUDITH BLAZER<br>159 E. WALTON PLACE 31ST FLOOR<br>CHICAGO ILLINOIS 60611 | | | |
| 15322 | JUDITH E. BLAZER UVING TRUST U/A/D/ 10/21/96 | | MS.<br>JUDITH BLAZER<br>159 E. WALTON PLACE<br>31ST FLOOR<br>CHICAGO. ILLINOIS 60611 | | | |
| 15323 | JUDITH J GREAVES REV TR | JUDITH J GREAVES TTEE JUDITH J GREAVES REV TR U/A DTD 10/25/06 | 17 W. 220 RODECK LANE | BENSENVILLE | IL | 60106 |
| 15324 | JUDITH L EIGEN REVOCABLE LIVING TRUST DTD 4/25/2001, JUDITH L EIGEN, TRUSTEE | | MRS. JUDITH L EIGEN 3308 N. 50TH ST. MILWAUKEE<br>WI<br>53216-3214 | | | |
| 15325 | JUDITH L GENESEN TTEE | U/A DTD 06/05/1995<br>BY JUDITH L GENESEN | 200 E DELAWARE PL APT 26A | CHICAGO | IL | 60611 |
| 15326 | JUDITH M HUPE TTEE | U/A/D 12/22/93<br>BY JUDITH M HUPE | 14752 ANCHOR CT | HOLLAND | MI | 49424 |
| 15327 | JUDITH SARNAT TRUST SS-512 | CUSTODIAN | JUDITH SARNAT<br>611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 |
| 15328 | JUDITH, WILLIAM LAGATTUTA | STARKMAN TTEES LAGATUTTA-STARKMAN LIV TR DTD 5/26/00 MANAGED ACCOUNT | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004 |
| 15329 | JUDITH, WILLIAM LAGATTUTA & | STARKMAN TTEES LAGATUTTA-STARKMAN LIV TR DTD 5/26/00 MANAGED ACCOUNT | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004-3717 |
| 15330 | JUDS, JUDITH | AND RICHARD C JUDS JR JTWROS | 10902 MOOSE LN | ORLAND PARK | IL | 60467 |
| 15331 | JUDS, JUDITH | ESO ACCOUNT | 10902 MOOSE LN | ORLAND PARK | IL | 60467 |
| 15332 | JUDY ANN SCHREINER IRA | SCOTTRADE INC CUST FBO JUDY ANN SCHREINER IRA | PO BOX 1297 | SANFORD | FL | 32772-1297 |
| 15333 | JUDY TAXEL TRUST | JUDY TAXEL TTEE JUDY TAXEL TRUST U/A DTD 08/03/1989 | 21511 CYPRESS HAMMOCK DRIVE | BOCA RATON | FL | 33428 |
| 15334 | JUDY, BERNARD | BERNARD JUDY | 3405 KENWOOD BLVD | TOLEDO | OH | 43606-2808 |
| 15335 | JUDY, JUDITH A | | 5528 NORTH 4690 WEST ROAD | BOURBONNAIS | IL | 60914 |
| 15336 | JUEDES, ARTHUR | (MAIN ACCOUNT) | 117 SOUTH 3RD AVENUE | WAUSAU | WI | 54401 |
| 15337 | JULAINE K DURDIL IRA | SCOTTRADE INC CUST FBO JULAINE K DURDIL IRA | 20 IVY LN | OAK BROOK | IL | 60523-1790 |
| 15338 | JULIA C. TINSMAN NON-EX GST TR | FBO C. HUMBERT TINSMAN JR. C. HUMBERT TINSMANJR. AND JAMES E. C. TINSMAN CO-TTEES | 7909 BRISTOL COURT | SHAWNEE MISSION | KS | 66208-5203 |
| 15339 | JULIA F. MENARD MARITAL TRUST, WILLIAM L MENARD AS TRUSTEE | | MR. WILLIAM L MENARD<br>3223 CHESAPEAKE ST. NW<br>WASHINGTON<br>DC<br>20008-2232 | | | |
| 15340 | JULIA H AMBLER TTEE | LESLIE H RODGERS TTEE U/A DTD 05/23/1995 BY JULIA JUDY D GREENE | 11301 LAKE FOREST DR | CONROE | TX | 77384 |
| 15341 | JULIA NEITZERT TRUST | | MS JULIA NEITZERT, CO-TRUSTEE C/O MISS REBECCA POYNTON 55 E. PEARSON ST. CHICAGO IL 60611-2535 | | | |
| 15342 | JULIA P SANDBERG & | CARL F SANDBERG TTEES JULIA P SANDBERG REV TRUST DTD 3/15/02 NORTHER | 1229 KELSO BLVD | WINDERMERE | FL | 34786-7501 |
| 15343 | JULIA SL REED EDUCATION TR | BONNIE LEPARD TTEE BRUCE REED TTEE U/A DTD 12/29/93 | 3101 MACOMB ST NW | WASHINGTON | DC | 20008 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15344 | JULIA SMITH RAWSON TRUST A& B | | JULIA A SMITH RAWSON 1999 TR A&B, MS JULIA A SMITH STUCKEY TRUSTEE 7660 WOODWAY DR STE 595 HOUSTON TX 77063-157R | | | |
| 15345 | JULIA WESTLAND REV TRUST | JULIA WESTLAND TTEE U/A DTD 10/28/1996 | 105 MOODYS RUN | WILLIAMSBURG | VA | 23185-6567 |
| 15346 | JULIA WESTLAND REV TRUST | JULIA WESTLAND TTEE U/A DTD 10/28/1996 | 105 MOODYS RUN | WILLIAMSBURG | VA | 23185 |
| 15347 | JULIA WILHELMINA WINKLER TRUST | DTD 3/26/98 JULIA WILHELMINA WINKLER TTEE | 14813 LAGUNA DRIVE | FT MYERS | FL | 33908 |
| 15348 | JULIA WILHELMINA WINKLER TRUST | DTD 3/26/98 JULIA WILHELMINA WINKLER TTEE | 14813 LAGUNA DRIVE UNIT 101 | FT MYERS | FL | 33908-8120 |
| 15349 | JULIAN, E E | DORIS F JULIAN | P O BOX 234 | PITTSBURG | TX | 75686 |
| 15350 | JULIE A LISTER TTEE | U/A DTD 03/05/2007 JULIE A LISTER REV TRUST | 648 GLENANDALE TER | GLENDALE | CA | 91206 |
| 15351 | JULIE A. TRIONA TRUST | JULIE A. TRIONA TTEE U/A DTD 04/17/1998 | 1294 MISTY MEADOW LN. | CINCINNATI | OH | 45230 |
| 15352 | JULIE E. BENDIG TTEE FBO | JULIE E. BENDIG TRUST U/A/D 03/26/01 BRANDES | 3616 VIA DEL CONQUISTADOR | SAN DIEGO | CA | 92117-5739 |
| 15353 | JULIE G HERMAN TTEE | U/A DTD 04/26/2004 JULIE G HERMAN LIVING TRUST | 937 HENLEY ST | BIRMINGHAM | MI | 48009 |
| 15354 | JULIE GOSSELINK TRUST | C AHRENS & S WITT & J GOSSELINK TTEES UAD 10/24/01 MANAGER: NORTHERN TRUST | 601 VAN HORNE CIRCLE | GRINNELL | IA | 50112 |
| 15355 | JULIE TURNER MICHAEL TTEE | FBO JULIE TURNER MICHAEL REVOCABLE TRUST DTD 8/8/07 | 149 WINDING MEADOWS DRIVE | FLAT ROCK | NC | 28731-9518 |
| 15356 | JULIEN, ENEL | ENEL JULIEN | 241-25 MAYDA RD | ROSEDALE | NY | 11422-2321 |
| 15357 | JULIET C KIMBALL TRUST | H COMPANY OF NEW MEXICO TTEE JULIET C KIMBALL TRUST U/A DTD 12/19/1970 | BOX 8020 NDCBU | TAOS | NM | 87571 |
| 15358 | JULIET L WU REVOCABLE TRUST | UA 2 26 2001 JULIET L WU TR | 1312 WEST WEXFORD PLACE | PEORIA | IL | 61615 |
| 15359 | JULIETTA MICHELE LAKINS IRA | SCOTTRADE INC CUST FBO JULIETTA MICHELE LAKINS IRA | 5500 FOREST COVE LN | AGOURA HILLS | CA | 91301-4047 |
| 15360 | JULIFS, SANDRA | | 40 CARRIAGE HILL DR | STERLING | IL | 61081 |
| 15361 | JULIO GALLEGOS | | 135 SOUTH LASALLE STREET SUITE 1820 | CHICAGO | IL | 60603 |
| 15362 | JULIUS EPSTEIN RESIDUARY TRUST | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 15363 | JULIUS NICK PEET TTEE | THE PEET LIVING TRUST AND THE MERNA G PEET FAMILY TRUST DTD 05/22/1986 TIC | 6566 HOGAN DR N | KEIZER | OR | 97303 |
| 15364 | JULIUS SALTZMAN 5TH CHARITABLE | LEAD UNITRUST JASHVANT SHAH TTEE U/A DTD 9/23/98 C/O BERDON LLP | 360 MADISON AVE | NEW YORK | NY | 10017 |
| 15365 | JUMISKO, MARCI | | 1607 ELDERBERRY LANE | LAKE VILLA | IL | 60046 |
| 15366 | JUMP, WALTER | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 48 JOAN TRAIL | LANGHORNE | PA | 19047-2331 |
| 15367 | JUNE DONG TTEE | FBO R.H. & J DONG FAM REV TR DECEDENT'S EXEMPTION TRUST U/A/D 12-19-1990 | 731 FLINT WAY | SACRAMENTO | CA | 95818 |
| 15368 | JUNE M SMITH TR | JUNE M SMITH TTEE JUNE M SMITH TR U/A 4/29/02 | 302 HOSMER STREET | LOVES PARK | IL | 61111 |
| 15369 | JUNG, HELEN | ELIZABETH JUNG JT TEN | 12908 EAGLES ENTRY DR | ODESSA | FL | 33556 |
| 15370 | JUNGLES, JOY L. | CGM IRA ROLLOVER CUSTODIAN | 1802 RIVER VIEW COURT | HUACHUCA CITY | AZ | 85616-8379 |
| 15371 | JUNIOR ACHIEVEMENT OF | SOUTHEAST TEXAS INC ATTN: EVELYN CRAFT ENDOWMENT-NORTHERN TRUST | 2115 E GOVERNORS CIRCLE | HOUSTON | TX | 77092 |
| 15372 | JUNIUS F. ALLEN IRREVOCABLE TRUST DATED 03/27/1978 | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 15373 | JUNKER, RAQUEL BROWN | | 243 LUNA CIR | FOLSOM | CA | 95630 |
| 15374 | JUPITER CAPITAL PARTNERS LLC | JUPITER CAPITAL PARTNERS LLC | 24 CORPORATE PLAZA, SUITE 100 | NEWPORT BEACH | CA | 92660-7966 |
| 15375 | JUPITER MEDICAL CENTER FOUNDATION PERMANENT CANCER ENDOWMENT, | | JUPITER MEDICAL CENTER FOUNDATION 1210 S. OW DIXIE HWY. JUPITER FL 33458-7205 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15376 | JUPITER MEDICAL CENTER FOUNDATION PERMANENT ENDOWMENT GENERAL FUND | | JUPITER MEDICAL CENTER FOUNDATION 1210 S. OW DIXIE HWY. JUPITER FL 33458-7205 | | | |
| 15377 | JUPITER MEDICAL CENTER FOUNDATION-ECKLEY B.COXE,IV ENDOWMENT FUND | | JUPITER MEDICAL CENTER FOUNDATION 1210 S. OW DIXIE HWY. JUPITER FL 33458-7205 | | | |
| 15378 | JUPITER MEDICAL CENTER FOUNDATION PERMANENT HENDERSON ENDOWMENT, | | JUPITER MEDICAL CENTER FOUNDATION 1210 S. OW DIXIE HWY. JUPITER FL 33458-7205 | | | |
| 15379 | JURCZAK, JOHN D. | CGM IRA ROLLOVER CUSTODIAN | 10261 WESLEY CIRCLE | HUNTINGTON BEACH | CA | 92646-4934 |
| 15380 | JURETUS JR, JAMES | JAMES JURETUS JR | 6431 TUPELO ROAD | ALLENTOWN | PA | 18104-9591 |
| 15381 | JURGENS, KEVIN R | | 15763 W BAKER RD | MANHATTAN | IL | 60442 |
| 15382 | JURSA, DANIEL S | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7706 N HARLEM AVE | NILES | IL | 60714 |
| 15383 | JUST, CHRISTOPHER M | | PO BOX 1559 | BLACK MTN | NC | 28711 |
| 15384 | JUSTAN FAMILY LIMITED | PARTNERSHIP | 749 COLFAX AVE | SCRANTON | PA | 18510 |
| 15385 | JUSTICE, ANNE V | CGM IRA ROLLOVER CUSTODIAN | 6749 CASSELBERRY WAY | SAN DIEGO | CA | 92119-2216 |
| 15386 | JUSTICE, III, JAMES C. | | 249 SHELIAH CT. | BLACKSBURG | VA | 24060 |
| 15387 | JUSTICE, JILLEAN L. | | 208 DWYER LANE | LEWISBURG | VA | 24901 |
| 15388 | JUSTIN S HUSCHER DYNASTY TR | H HUSCHER & V GAVIGAN TTEE JUSTIN S HUSCHER DYNASTY TR U/A DTD 08/01/1997 | 1540 N LAKE SHORE DR # 12 S | CHICAGO | IL | 60610 |
| 15389 | JUSTIN/SYLVERN GOLDMAN FND 8G678 | CUSTODIAN | JUSTIN & SYLVERN GOLDMAN FDN ATTN: PETER D GOLDMAN 219 CARY AVE | HIGHLAND PARK | IL | 60035-4721 |
| 15390 | JUVEKAR, SUHAS G | | 410 CHAPEL SAINT LEON | ALPHARETTA | GA | 30022 |
| 15391 | JUY, JUAN A | JUAN A JUY | 18731 APPLEWOOD CI APT 8 | HUNTINGTON BEACH | CA | 92646-1855 |
| 15392 | JW TTEE | KAI COLE TTEE THE WHEDON/COLE FAMILY TRUST U/A/D 06-06-2003 | 212 26TH ST. #210 | SANTA MONICA | CA | 90402-2524 |
| 15393 | K F MULLEN REVOC LIVING TRUST | U/A DTD 4/7/2005 | 1739 BIRCH ROAD | NORTHBROOK | IL | 60062 |
| 15394 | K PARVATHANENI MDSC PSP & | KRISHNA RAO PARVATHANENI TTEE K PARVATHANENI MDSC PSP & TRUST U/A DTD 11/25/1991 | 1612 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 15395 | K.J.STRICK, SANDRA | AND CGM IRA CUSTODIAN/ REG 72T BRANDES US VALUE EQUITY | 1007 SAVANNAH ST | MOBILE | AL | 36604-3131 |
| 15396 | KAAR, HELEN R | GPM ACCOUNT | 3 WALNUT ST | MADISON | NJ | 07940 |
| 15397 | KAAREN I. HOFFMAN, TTEE | FBO THE KAAREN I. HOFFMAN SEPARATE PPTY TRUST DATED 11/30/98 | 101 SPINDRIFT DRIVE | RPV | CA | 90275-6048 |
| 15398 | KABAKER, MATTHEW S | THE BLACKSTONE GROUP | 345 PARK AVENUE - 31ST FLOOR | NEW YORK | NY | 10154 |
| 15399 | KABAKER, MATTHEW S | THE BLACKSTONE GROUP | 345 PARK AVE. 31 FLOOR | NEW YORK | NY | 10154 |
| 15400 | KABANI, AAMIR H | | 5175 N FRESNO ST | FRESNO | CA | 93710 |
| 15401 | KABANI, AAMIR H | AAMIR H KABANI TOD SUBJECT TO STA TOD RULES | 4086 W PEACH TREE LN | FRESNO | CA | 93722-8215 |
| 15402 | KACHEL, ALAN E | | 1432 COMMONWEALTH BLVD | READING | PA | 19607 |
| 15403 | KACHIKIS, SEP KRISTIAN | PERSHING LLC AS CUSTODIAN | 2434 SILVER RIDGE AVE | LOS ANGELES | CA | 90039 |
| 15404 | KACMARIK, PAUL T | MARY RUTH KACMARIK JT TEN TOD ACCOUNT | 192 AMHURST PL | VALPARAISO | IN | 46385 |
| 15405 | KACZKOWSKI, KATHRYN A | ROBERT W BAIRD & CO INC TTEE IRA | 10276 W CASCADE DRIVE | FRANKLIN | WI | 53132 |
| 15406 | KACZMAR, JOSEPH C | JOSEPH C KACZMAR | 5 E MONROE ST | VILLA PARK | IL | 60181-3254 |
| 15407 | KACZOR, WILLIAM E | LYNN L KACZOR | PO BOX 15500 | WEST PALM | FL | 33416 |
| 15408 | KACZYNSKI, DONALD J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 6334 N SIXTH | OAK HARBOR | OH | 43449 |
| 15409 | KACZYNSKI, DONALD J | SANDRA LEE BRAUNWORTH JT TEN | 6334 N SIXTH ST SAND BEACH | OAK HARBOR | OH | 43449 |
| 15410 | KADAR, SCOTT F. | ROLLOVER IRA/BRANDES | 310 HARTFORD PLACE | WEST MONROE | LA | 71291 |
| 15411 | KADISH, JOSH | ELIZABETH MAAS JT TEN/WROS | 5664 SW CHELTENHAM DR | PORTLAND | OR | 97239 |
| 15412 | KADISH, JOSH | ELIZABETH MAAS JT TEN/WROS | 5664 SW CHELTENHAM DR | PORTLAND | OR | 97239-2796 |
| 15413 | KADISON, PATRICIA | | 9448 MONTICELLO AVE | EVANSTON | IL | 60203 |
| 15414 | KADLEC, THOMAS R | | 26W110 SANDPIPER CT | CAROL STREAM | IL | 60188 |
| 15415 | KADOW, KEVIN A | KEVIN A KADOW | BOX 597435 | CHICAGO | IL | 60659-7435 |
| 15416 | KADRIE, MR. RANDALL | CGM IRA CUSTODIAN | 11941 OREGON AVE N | CHAMPLIN | MN | 55316 |
| 15417 | KAEV, JAN ANDERS | | 1104 WINCANTON | DEERFIELD | IL | 60015 |
| 15418 | KAGAN, DANIEL L | DANIEL L KAGAN | 275 WOODLAWN AVE | WINNETKA | IL | 60093-1552 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15419 | KAGAN, PAUL | FMT CO CUST IRA ROLLOVER KAGAN CAPITOL MANAGEMENT INC | PO BOX 221874 | CARMEL | CA | 93922 |
| 15420 | KAGAN, SCOTT M | AND JACQUELYN B KAGAN JTWROS | 706 PRAIRIE AVE | NAPERVILLE | IL | 60540 |
| 15421 | KAGAN, WILLIAM S | WILLIAM S KAGAN | 15558 CALLE ASTURTAS | SAN DIEGO | CA | 92128-4422 |
| 15422 | KAGERMANN, DOROTHY H. | | 18450 WATER LILLY LANE | HUDSON | FL | 34667-5704 |
| 15423 | KAHAN, MARC A | M.K. REALTY INC | 2222 N ELSTON AVE STE 2 | CHICAGO | IL | 60614 |
| 15424 | KAHAN, STEVEN R. | | 2800 MANOR DRIVE | NORTHBROOK | IL | 60062 |
| 15425 | KAHN, EDWARD | CGM IRA CUSTODIAN MANAGER: NORTHERN TRUST | 7 WILBEN COURT | NEW HYDE PARK | NY | 11040-1928 |
| 15426 | KAHN, JANICE M | | 825 HANOVER ROAD | GATES MILLS | OH | 44040 |
| 15427 | KAHN, PAUL | PAUL KAHN | 10772 GARLAND DR | CULVER CITY | CA | 90232-3757 |
| 15428 | KAHN, ROBERT M | CGM IRA ROLLOVER CUSTODIAN | 26401 E ARBOR DR | AURORA | CO | 80016-6122 |
| 15429 | KAHNWEILER, DAVID | CUST FPO IRA | 1070 WESTMOOR RD | WINNETKA | IL | 60093 |
| 15430 | KAHR, BENJAMIN | CGM SEP IRA CUSTODIAN JDF REALTY | 345 SEVENTH AVENUE SUITE 1802 | NEW YORK | NY | 10001-5006 |
| 15431 | KAISER FDN HLTH PLANS+HOSPITAL | (KAISER FOUNDATION HEALTH PLAN) | VYVIAN HEATH ONE KAISER PLAZA | OAKLAND | CA | 94612 |
| 15432 | KAISER FDN HLTH PLANS+HOSPITAL | (KAISER PERMANENTE RABBI TRUST) | VYVIAN HEATH ONE KAISER PLAZA 13TH FL | OAKLAND | CA | 94612 |
| 15433 | KAISER, ALLEN L | CGM IRA CUSTODIAN | 1629 COPPERFIELD DRIVE | MORTON | IL | 61550-3166 |
| 15434 | KAISER, ALLEN L. | CGM IRA CUSTODIAN | PO BOX 425 | MORTON | IL | 61550 |
| 15435 | KAISER, DONALD G | DONALD G KAISER TTEE U/A/D 11/20/00 ASSET ONE | 1421 N LAKESHORE DR | SARASOTA | FL | 34231 |
| 15436 | KAISER, RALPH J | | 112 MOLE PLACE | AMITYVILLE | NY | 11701 |
| 15437 | KAISER, WENDY L | | 701 SUSSEX RD | WYNNEWOOD | PA | 19096 |
| 15438 | KAITLIN MARY MULDERIG NO 1 | | | | | |
| 15439 | KAITLIN MARY MULDERIG NO 2 | | | | | |
| 15440 | KAJIWARA, FRED T | FRED T KAJIWARA | 12302 RUNNYMEDE STREET APT 4 | N HOLLYWOOD | CA | 91605 |
| 15441 | KAKAR, RAHUL | | 421 HUDSON ST APT M13 | NEW YORK | NY | 10014 |
| 15442 | KALBFLEISCH, DAVID | TD AMERITRADE INC CUSTODIAN | 1144 JP LYNCH RD | PILOT MOUNTAIN | NC | 27041 |
| 15443 | KALIEBE, CHRISTINE M | | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 15444 | KALIEBE, DAVID A | | 1516 SPEECHLEY BLVD | BERKELEY | IL | 60163 |
| 15445 | KALIEBE, JANINE | | 514 E PARK AVE | ELMHURST | IL | 60126 |
| 15446 | KALIEBE, KAITLIN M | TED E KALIEBE CUST KAITLIN M KALIEBE UTMA WY | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 15447 | KALIEBE, MR WILLIAM D | | 514 E PARK AVE | ELMHURST | IL | 60126 |
| 15448 | KALIEBE, NICOLETTE M | TED E KALIEBE CUST NICOLETTE M KALIEBE UTMA WY | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 15449 | KALIL, JEANETTE M | HRBFA CUST OF JEANETTE M KALIL | 2669 MAPLE FOREST DR | WIXOM | MI | 48393 |
| 15450 | KALIOPEE M FISKE LIVING TRUST | KALIOPEE M FISKE TTEE FBO DTD 6/28/1999 | 5120 GRAND AVE | WESTERN SPRINGS | IL | 60558 |
| 15451 | KALISH, MR DAVID R | | 249 WOODSTONE CIR | BUFFALO GROVE | IL | 60089 |
| 15452 | KALISH, MR DAVID R | AND LOIS I KALISH JTWROS | 249 WOODSTONE CIR | BUFFALO GROVE | IL | 60089-6702 |
| 15453 | KALLENBERGER, RICHARD | AND NANCY KALLENBERGER JTWROS | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908-2845 |
| 15454 | KALLENBERGER, RICHARD | NANCY KALLENBERGER JTWROS | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908 |
| 15455 | KALLENBERGER, RICHARD HEID | NANCY C KALLENBERGER JT TEN | 4710 SNOWMOUNTAIN RD. | YAKIMA | WA | 98908 |
| 15456 | KALLENBERGER, ROBERT CHARLES | ROBERT CHARLES KALLENBERGER | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908-2845 |
| 15457 | KALLENBERGER, ROSEMARY | ROSEMARY KALLENBERGER | 624 N BRIGHTON ST | BURBANK | CA | 91506-1904 |
| 15458 | KALM, ROSEMARY G | KURT P KALM | PO BOX 2235 | NEW YORK | NY | 10101-2235 |
| 15459 | KALMBACH, CHERYL L. | | 16355 TOWNSHIP ROAD 25 | ARLINGTON | OH | 45814-9732 |
| 15460 | KALNOW, ANDREW | | 122 SOUTH MICHIGAN AVE SUITE 1700 | CHICAGO | IL | 60603 |
| 15461 | KALO HOLDINGS LP #2 | | 50 HILLPARK AVENUE 3A | GREAT NECK | NY | 11021 |
| 15462 | KALOW, BRUCE | AND CELIA CHIN TIC | 41 CALVIN RD | NEWTONVILLE | MA | 02460 |
| 15463 | KALP, VERNON L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 723 PARKVIEW TERRACE | MT PLEASANT | PA | 15666-1717 |
| 15464 | KALRA, GURINDER SINGH | | 4653 PARADISE DRIVE | TIBURON | CA | 94920 |
| 15465 | KALUNIAN, DENICE | | 2380 LORAIN RD | SAN MARINO | CA | 91108-2815 |
| 15466 | KALUZA, MS DOROTHY T | | 612 HORSEBLOCK RD | BROOKHAVEN | NY | 11719 |
| 15467 | KAMADINATA, JESSY | | UNIT A 535 N. ALHAMBRA AVENUE | MONTEREY PARK | CA | 91755 |
| 15468 | KAMAN CORP MAS TRUST-LSV | PATRICIA GOLDENBERG | KAMAN CORP 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002-5302 |
| 15469 | KAMAN EMPLOYEES' PENSION PLAN | | 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002 |
| 15470 | KAMAN MASTER TRUST-FRANKLIN | PATRICIA GOLDENBERG | KAMAN CORP 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002-5302 |
| 15471 | KAMAT, HRISHI | | 1787 ELIZABETH STREET | SAN CARLOS | CA | 94070 |
| 15472 | KAMBANIS, JOHN | MARY KAMBANIS JT/WROS | 6245 NORTH LEMONT | CHICAGO | IL | 60646 |
| 15473 | KAMBANIS, JOHN B | JOHN B KAMBANIS | 6245 N LEMONT | CHICAGO | IL | 60646-4909 |
| 15474 | KAMBEROS, SOPHIA | | 180 E. PEARSON APT 4807 | CHICAGO | IL | 60611 |
| 15475 | KAMIN, VIRGINIA | | 15 GRANGE WALK | FAIR HAVEN | NJ | 07704 |
| 15476 | KAMP, RONALD CARL | ROBERTA H KAMP JT TEN | 8933 E EMERALD DR | SUN LAKES | AZ | 85248 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15477 | KAMPF, JOSEPH | AND BARBARA KAMPF JTWROS PARAMETRIC ACCOUNT | 9751 AVENEL FARM DRIVE | POTOMAC | MD | 20854-5413 |
| 15478 | KAMPS, DONALD M | DONALD M KAMPS | 7 VILLA WOOD LANE | WEBSTER GRVS | MO | 63119-4916 |
| 15479 | **KAN FAMILY TRUST, YUET WAI KAN & ALVERA L KAN AS TRUSTEES** | | **YUET W. KAN ALVERA L KAN 20 YERBA BUENA AVE SAN FRANCISCO. CA 94127** | | | |
| 15480 | KANAREK, DAVID A | DAVID A KANAREK | 509 APPLETREE LANE | DEERFIELD | IL | 60015-3930 |
| 15481 | KANAREK, DAVID A | MARCIA J KANAREK JTWROS | 509 APPLETREE LANE | DEERFIELD | IL | 60015 |
| 15482 | KANDEL (IRA), STEPEHEN | JMS LLC CUST FBO | PO BOX 375 | SHARON | MA | 02067-0375 |
| 15483 | KANE III, JOHN J | JOHN J KANE III | 229 N WESTSTONE BLVD | FUQUAY VARINA | NC | 27526-6915 |
| 15484 | KANE, JOHN T | DOROTHY B KANE JT TEN | 4222 S ALBANY AVE | CHICAGO | IL | 60632 |
| 15485 | KANE, JOHN T | DOROTHY B KANE JT TEN | 4222 S ALBANY AVE | CHICAGO | IL | 60632-2512 |
| 15486 | KANE, KEVIN J | DELAWARE CHARTER GUARANTEE TRUST CO TR FBO KEVIN J KANE SEP IRA | 236 N VINE | HINSDALE | IL | 60521 |
| 15487 | KANE, MICHAEL S. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 815 CLARK STREET | WESTFIELD | NJ | 07090 |
| 15488 | KANE, MRS S CATHERINE | | 3930 LARKSPUR DR | ALLENTOWN | PA | 18103 |
| 15489 | KANE, SARA W | | 45 BONNYBROOK RD | WABAN | MA | 02468 |
| 15490 | KANG, DR. CHANG | CGM IRA ROLLOVER CUSTODIAN | 13650 MARINA POINTE DR. #1609 | MARINA DEL RAY | CA | 90292-9293 |
| 15491 | KANG, EUGENE | (ACCOUNT #2) | 421 W HURON ST APT 1506 | CHICAGO | IL | 60610 |
| 15492 | KANG, HUNG I | | 17682 WARWICK CIR | FOUNTAIN VALLEY | CA | 92708 |
| 15493 | KANGIS, HARRY | AND JULIA HAWGOOD JTWROS PLEDGED TO ML LENDER BRANDES LG VAL | 30 OBSERVATORY HL | CINCINNATI | OH | 45208 |
| 15494 | KANKULA, ALEX | ALEX KANKULA | 91 FRANKLIN ST | NORTHPORT | NY | 11768-3060 |
| 15495 | KANNAN, RAGHUNATH | AND SHANTHI KANNAN TEN IN COM MGD BY: BRANDES | 4401 EATON CIRCLE | COLLEYVILLE | TX | 76034-4653 |
| 15496 | KANNAN, RAGHUNATH | SHANTHI KANNAN TEN IN COM MGD BY: BRANDES | 4401 EATON CIRCLE | COLLEYVILLE | TX | 76034 |
| 15497 | KANNAPIEN, GERI M | FCC AC CUSTODIAN IRA | 468 CARRIAGE RIDGE LN | LEMONT | IL | 60439 |
| 15498 | KANOFSKY, MR ALVIN S | | 30 E 3RD STREET | BETHLEHEM | PA | 18015 |
| 15499 | KANOFSKY, MR ALVIN S | | 30 E 3RD STREET | BETHLEHEM | PA | 18015 |
| 15500 | KANON, LEON S | | 4906 E BROWN RD UNIT 7 | MESA | AZ | 85205 |
| 15501 | KANSAS AREA UNITED METHODIST FNDTION | ATTN: STEVEN CHILDS | 100 EAST FIRST PO BOX 605 | HUTCHINSON | KS | 67504-0605 |
| 15502 | KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | | 611 S. KANSAS AV. SUITE 100 | TOPEKA | KS | 66603-3803 |
| 15503 | KANTER, MIRIAM | MIRIAM KANTER | 6624 DOVRE DR | EDINA | MN | 55436-1712 |
| 15504 | KANTOR, INA | INA KANTOR TTEE INA KANTOR REVOCABLE TRUST UA DTD 2/12/1996 | 3208 SANDY LN | GLENVIEW | IL | 60026 |
| 15505 | KANYR, PATRICIA ANN | STEPHEN DANIEL KANYR | 54924 RIVIERA | LA QUINTA | CA | 92253 |
| 15506 | KANYR, STEPHEN DANIEL | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 54924 RIVIERA | LA QUINTA | CA | 92253 |
| 15507 | KAPALOSKI, EUGENE | | 8880 COLLINGWOOD DRIVE | LOS ANGELES | CA | 90069-1244 |
| 15508 | KAPELAS, THOMAS J | THOMAS J KAPELAS | 345 S 21ST | LA CROSSE | WI | 54601-5083 |
| 15509 | KAPELLAS, THOMAS J | SANDRA V KAPELLAS JTWROS | 345 21ST STREET S | LA CROSSE | WI | 54601 |
| 15510 | KAPLAN FAMILY TRUST | MAURICE C. KAPLAN TTEE CHARMAINE P. KAPLAN TTEE KAPLAN FAMILY TRUST DTD 5/3/93 MGED/BRANDES US VALUE EQ (M+C) | P.O. BOX 650 | RANCHO SANTA | CA | 92067 |
| 15511 | KAPLAN FLP | ABBEY AND ALYNE KAPLAN | 1945 NE 201 ST | MIAMI | FL | 33179-1665 |
| 15512 | KAPLAN MD, JAY | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 40 JUDSON COURT | CHESHIRE | CT | 06410 |
| 15513 | KAPLAN, CHARMAINE P. | CGM IRA CUSTODIAN | P.O. BOX 650 | RANCHO SANTA | CA | 92067 |
| 15514 | KAPLAN, CHARMAINE P. | CGM IRA CUSTODIAN MANAGED/BRANDES US VALUE EQ | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 15515 | KAPLAN, DAVID S | DAVID S KAPLAN | 306 N MOUNTAIN AV | MONTCLAIR | NJ | 07043-1019 |
| 15516 | KAPLAN, DEANNE | | 13235 PALMERS CREEK TERRACE | LAKEWOOD RANCH | FL | 34202 |
| 15517 | KAPLAN, EDWARD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7340 N. OAKMONT DRIVE | MIAMI | FL | 33015 |
| 15518 | KAPLAN, HAROLD E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 770081 | CORAL SPRINGS | FL | 33077 |
| 15519 | KAPLAN, HESTER M | | 130 MORRIS AVE | PROVIDENCE | RI | 02906 |
| 15520 | KAPLAN, JACK | | 13678 DEERING BAY DRIVE | MIAMI | FL | 33158 |
| 15521 | KAPLAN, JAY | FMT CO CUST IRA ROLLOVER | 56 VOORHIS AVE | ROCKVILLE CTR | NY | 11570 |
| 15522 | KAPLAN, JOEL | TD AMERITRADE INC CUSTODIAN | 5110 BROCKWAY LN | FAYETTEVILLE | NY | 13066 |
| 15523 | KAPLAN, JORDAN | | 8934 MOODY AVE | MORTON GROVE | IL | 60053 |
| 15524 | KAPLAN, MARC P | | 10 GRANDBRIAR | ALISO VIEJO | CA | 92656 |
| 15525 | KAPLAN, MARGARET L | | 300 W 23RD ST | NEW YORK | NY | 10011 |
| 15526 | KAPLAN, MARK | MARK KAPLAN | 68-09 BOOTH ST APT 3L | FOREST HILLS | NY | 11375-3131 |
| 15527 | KAPLAN, MICHAEL J | GAIL C KAPLAN JTWROS | 2709 NE 35TH DR | FT LAUDERDALE | FL | 33308 |
| 15528 | KAPLAN, PATRICIA DALE | | 930 FIFTH AVE. | NEW YORK | NY | 10021 |
| 15529 | KAPLAN, PAUL M | | 174 SCRIBNER RD | TYNGSBORO | MA | 01879 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15530 | KAPLAN, RICHARD A | | 5701 WOODLAWN GREEN CIR APT I | ALEXANDRIA | VA | 22309-4609 |
| 15531 | KAPLAN, RUTH | RUTH K KAPLAN TTEE HARRY KATZ REV TR FBO RUTH KAPLAN U/A DTD 12/31/92 | 10711 GLOXINIA DR | ROCKVILLE | MD | 20852 |
| 15532 | KAPOLNEK, GREGORY A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1090 5 MILE ROAD | WHITMORE LAKE | MI | 48189 |
| 15533 | KAPP, MICHAEL S | MICHAEL S KAPP TTEE U/A/D 08/30/95 | 1912 DILLOWAY DR. | MIDLAND | MI | 48640 |
| 15534 | KAPSTEIN, MR JONATHAN | AND MRS NANCY S KAPSTEIN TIC 1 AVE DES GAULOIS | BOX 4 1040 | BRUSSELS BELGIUM | | |
| 15535 | KAPSTEIN, MR JONATHAN | MRS NANCY S KAPSTEIN TIC | 16 DREVE DES POMMIERS | 1380 OHAIN (BEL) | | |
| 15536 | KARAGHEUSIAN-MURPHY, MARSHA | TD AMERITRADE CLEARING CUSTODIAN IRA | 318 SUMMIT LN | FT MITCHELL | KY | 41011 |
| 15537 | KARDARIS, GEORGIA | GEORGIA KARDARIS | 6136 N FRANCISCO AVE APT 2 | CHICAGO | IL | 60659 |
| 15538 | KARDELL, JAN | CG-BRANDES ALL CAP VALUE | 1563 BUTTERFLY COURT | YARDLEY | PA | 19067-5766 |
| 15539 | KAREKEN, FRANCIS A | AND MARGARET L KAREKEN JTWROS BRANDES US VALUE EQUITY | 1649 E BOSTON TER | SEATTLE | WA | 98112-2831 |
| 15540 | KAREN A LACOUNT TOD | PER BENEFICIARY DESIGNATION U/A DTD 09/30/03 | 3310 TURNBERRY OAK DR | WAUKESHA | WI | 53188 |
| 15541 | KAREN A PHILLIPS TRUST | KAREN A PHILLIPS TRUSTEE U/A/D 11-17-99 | 2910 22 1/2 AVENUE | ROCK ISLAND | IL | 61201 |
| 15542 | KAREN B AESCHLIMANN TRUST | UA 3 15 94 KAREN B AESCHLIMANN | 1708 B WILDBERRY DRIVE | GLENVIEW | IL | 60025 |
| 15543 | KAREN E BENOIT & DAVID G BENOIT JTWROS | | 22 BURBAN DR | BRANFORD | CT | 06405-4033 |
| 15544 | KAREN E SCHMIDT TTEE | FBO KAREN E TAYLOR TRUST U/A/D 05/21/02 BRANDES US VALUE EQUITY | 550 TIMBER RIDGE LANE | PRINCETON | IL | 61356-2890 |
| 15545 | KAREN H BECHTEL AGY RAFI TESE | KAREN H BECHTEL | PO BOX 775 | PINE PLAINS | NY | 12567-0775 |
| 15546 | KAREN J KING IMA | | 951 YEARLING WAY | NASHVILLE | TN | 37221 |
| 15547 | KAREN J WAGNER IRA R/O 8W-335 | CUSTODIAN | KAREN J WAGNER 3150 N LAKE SHORE DR APT 11D | CHICAGO | IL | 60657-4804 |
| 15548 | KAREN J. KING IMA | | 951 YEARLING WAY | NASHVILLE | TN | 37221 |
| 15549 | KAREN L GREENANWALT IRA | DELAWARE CHAR GUAR & TR TTEE KAREN L GREENANWALT IRA | 8235 S FLORENCE | TULSA | OK | 74137 |
| **15550** | **KAREN L LCOKWOOD TTTEE** | **U/A/D 07/30/1998 KAREN L LOCKWOOD REV TRUST** | **21525 S WOLF RD** | **FRANKFORT** | **IL** | **60423** |
| 15551 | KAREN M BRENNER IRA | SCOTTRADE INC CUST FBO KAREN M BRENNER IRA | 7705 BRAMBLEWOOD | AUSTIN | TX | 78731-1501 |
| 15552 | KAREN N NATHAN TTEE | KAREN N NATHAN TRUST 39384 | 4601 PINEWOOD PATH | COPLEY | OH | 44321-1246 |
| 15553 | KAREN S.R. WARD TTEE | FBO ABIGAIL S WARD EDUCATION T U/A/D 11-22-1993 | 2 TIMBERLAND PASS | CHAPPAQUA | NY | 10514-3704 |
| 15554 | KAREN S.R. WARD TTEE | FBO MARGARET A WARD EDUCATION U/A/D 11-22-1993 | 2 TIMBERLAND PASS | CHAPPAQUA | NY | 10514-3704 |
| 15555 | KAREN SCHRIMMER C/F | ALEC B SCHRIMMER UND IL TFRS TO MIN ACT *** ACCOUNT CLOSED *** | 3504 ILLINOIS R | WILMETTE | IL | 60091-1012 |
| 15556 | KAREN SCHRIMMER C/F | ALEC B SCHRIMMERUND IL TFRS TO MIN ACT | 3504 ILLINOIS R | WILMETTE | IL | 60091 |
| 15557 | KAREN SLOSS OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 15558 | KAREN WILBER REV LIVING TRUST | KAREN LYNN WILBER TTEE KAREN WILBER REV LIVING TRUST U/A 11/1/96 | 15 SAMS POINT LN | HILTON HEAD | SC | 29926 |
| 15559 | KAREN, BERNICE HITZELBERGER, | KOSAKOWSKI & DENNIS KOSAKOWSKI TTEES BERNICE HITZELBERGER TRUST #1 U/A/D 02/04/98 | 377 E. WOODLANE COURT | WOOD DALE | IL | 60191 |
| 15560 | KAREN, BERNICE HITZELBERGER, | KOSAKOWSKI & DENNIS KOSAKOWSKI TTEES BERNICE HITZELBERGER TRUST #1 U/A/D 02/04/98 | 377 E. WOODLANE COURT | WOOD DALE | IL | 60191-2527 |
| 15561 | KAREY, JACK | LESLIE K KAREY JT TEN | 109 QUIET CREEK CIR | CHELSEA | MI | 48118 |
| 15562 | KARGES, KAREN | | 3317 ENSIGN AVE N | NEW HOPE | MN | 55427-1721 |
| 15563 | KARI COOK RTH | EDWARD D JONES & CO CUSTODIAN | OWENS CROSS ROADS 3137 OLD HIGHWAY 431 AL 35763-8825 | AL | 35763 |
| 15564 | KARI W. BERG TTEE | KARI WALKOWIAK TRUST | 6466 N. OXFORD AVE. | CHICAGO | IL | 60631 |
| 15565 | KARI WALKOWIAK TRUST | KARI W. BERG TRUSTEE | 6466 N. OXFORD AVENUE | CHICAGO | IL | 60631 |
| 15566 | KARI WALKOWIAK TRUST | KARI W. BERG TTEE KARI WALKOWIAK TRUST | 6466 N. OXFORD AVE. | CHICAGO | IL | 60074 |
| 15567 | KARIANNE I PAWLOWSKI ACF | ELLA R. PAWLOWSKI U/IL/UTMA | 100 EAST AVENUE | PARK RIDGE | IL | 60068-3506 |
| 15568 | KARIANNE I PAWLOWSKI ACF | MAGGIE M. PAWLOWSKI U/IL/UTMA | 100 EAST AVENUE | PARK RIDGE | IL | 60068-3506 |
| 15569 | KARL A KUBON TRUST | KARL A KUBON TTEE KARL A KUBON TRUST U/A/D 06/09/95 | 450 PARK BARRINGTON DRIVE | BARRINGTON | IL | 60010 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15570 | KARL A KUBON TTEE | KARL A KUBON TRUST U/A/D 06/09/95 | 450 PARK BARRINGTON DRIVE | BARRINGTON | IL | 60010-5288 |
| 15571 | KARL E CASE TTEE | FBO KARL E. CASE II 2005 REV T U/A/D 01-31-2005 | 125 GROVE STREET | WELLESLEY | MA | 02482-7803 |
| 15572 | KARL STENSTROM REVOCABLE TRUST DTD 3/30/2001 | | KARL STENSTROM 710 HARBOR DR. KEY BISCAYNE, FL 33149-1710 USA | | | |
| 15573 | KARLBLOM, ROBERT S | | 559 WESTMINSTER | LAKE FOREST | IL | 60045 |
| 15574 | KARLIN HOLDINGS LP/EQ INVEST CORP | | | | | |
| 15575 | KARLIN, ALLAN NORMAN | MILDRED COOPER KARLIN | 41 WILSON AVE | MORGANTOWN | WV | 26501 |
| 15576 | KARLIN, BERNARD R | KATHLEEN M KARLIN JT TEN | 1749 ARROWWOOD WAY | LIBERTYVILLE | IL | 60048 |
| 15577 | KARLOV, MARTIN L | GUARANTEE & TRUST CO TTEE GTC MONEY PURCHASE PLAN | 55 EAST ERIE STREET UNIT 4301 | CHICAGO | IL | 60611 |
| 15578 | KARLOVITZ, LEO F | | 19106 E LARAH LANE | HOUSTON | TX | 77094 |
| 15579 | KARNICK, THOMAS E | | 7648 W GREGORY AVE | CHICAGO | IL | 60656 |
| 15580 | KARNIK, SHERYL L | | 7107 W 34TH STREET | BERWYN | IL | 60402 |
| 15581 | KARNUTH, JOHN C | | 25 CHACO CRT | BARRINGTON | IL | 60010 |
| 15582 | KAROS, DEMETRIUS J | CHARLES SCHWAB & CO INC CUST IRA DEMETRIUS J KAROS PART QRP/PSP | 21450 BRETON ROAD | FRANKFORT | IL | 60423 |
| 15583 | KAROW, BRANDON M | | 1216 W. BARRY AVE #1R | CHICAGO | IL | 60657 |
| 15584 | KARP, ANDREW T | | 3825 N MARSHFIELD AVE | CHICAGO | IL | 60613 |
| 15585 | KARP, STANLEY H | FMT CO CUST IRA ROLLOVER | 3139 DANNYHILL DR | LOS ANGELES | CA | 90064 |
| 15586 | KARPEN TRUST #1, PERSONAL CUSTODY - IND/TRU | C/O J MARTIN KARPEN | 2444 MADISON ROAD APT 1601 | CINCINNATI | OH | 45208 |
| 15587 | KARPIERZ, IRA OF ANNA | MIDAMERICA BANK FSB TTEE IRA OF ANNA KARPIERZ RTMT ID # 370632 | 7525 W LAWRENCE AVE APT 201 | HARWOOD HEIGHTS | IL | 60706 |
| 15588 | KARPUS, GAIL CAROL | | 29150 LAKESHORE DR | AGOURA HILLS | CA | 91301-2872 |
| 15589 | KARSON, GERALD V | FCC AC CUSTODIAN IRA | 1629 WESTWOOD AVE | LAKEWOOD | OH | 44107 |
| 15590 | KARYN D WYNNE TTEE | KARYN D WYNNE FAMILY TRUST U/A DTD 12/31/2003 | 16 FOREST HILLS DR | WASHINGTON | MO | 63090-5600 |
| 15591 | KARYN D WYNNE TTEE | NEPHEWS TRUST C/U THE ANTHONY L ORGELL LIV TRST FBO JACOB MO U/A DTD 03/21/2005 | 16 FOREST HILLS DR | WASHINGTON | MO | 63090-5600 |
| 15592 | KARYN D WYNNE TTEE | NEPHEWS TRUST C/U THE ANTHONY L ORGELL LIV TRST FBO LEN MOTT U/A DTD 03/21/2005 | 16 FOREST HILLS DR | WASHINGTON | MO | 63090-5600 |
| 15593 | KAS BANK | KAS BANK | PO BOX 24001, 1000 DB | AMSTERDAM | THE NETHERLANDS | |
| 15594 | KASEN, DONALD | MGD BY BRANDES | 9920 ROYAL CARDIGAN WAY | WELLINGTON | FL | 33411-6614 |
| 15595 | KASHIKO KUBOYAMA REV LVG TR | KASHIKO KUBOYAMA TTEE FOR THE KASHIKO KUBOYAMA REV LVG TR DTD 2/26/90 A/C #3 ACCESS | 4-1397 KUHIO HWY | KAPAA | HI | 96746 |
| 15596 | KASIEWICZ, JACQUELINE ADELE | | 30057 136TH STREET | NEW AUBURN | WI | 54757 |
| 15597 | KASKY, HARVEY C | HARVEY C KASKY | 4232 HALFORD DR | EVANSVILLE | IN | 47715-8913 |
| 15598 | KASKY, ROSETTA | ROSETTA KASKY | 4232 HALFORD DR | EVANSVILLE | IN | 47715-8913 |
| 15599 | KASLOFF, STEVE | CGM SEP IRA CUSTODIAN | 3343 ADINA DR. | LOS ANGELES | CA | 90068-1730 |
| 15600 | KASPAR, JOANNE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | P.O. BOX 992 | SHINER | TX | 77984 |
| 15601 | KASS, GRACE | ALAN KASS | 3400 N LAKE SHORE DR APT 3EF | CHICAGO | IL | 60657 |
| 15602 | KASS, JOHN S | | 4934 LAWN AVENUE | WESTERN SPRGS | IL | 60558 |
| 15603 | KASSLY, FRANCINE M | FRANCINE M KASSLY | 2072 BELLTOWER DR | SAINT PETERS | MO | 63376-7200 |
| 15604 | KASTELIC, LAURA | TD AMERITRADE CLEARING CUST ROTH IRA | 610 CHERRY ST. | WINNETKA | IL | 60093 |
| 15605 | KASTEN, WILLIAM E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 8068 | SHALLOTTE | NC | 28469 |
| 15606 | KASTEN, WILLIAM E. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 402 SEA TRAIL DRIVE W | SUNSET BEACH | NC | 28468 |
| 15607 | KASZTON, WILLIAM & PATRICIA | TTEES UAD 10/23/1997 BY KASZTON FAMILY TRUST | 41 VAN GOGH WAY | COTO DE CAZA | CA | 92679 |
| 15608 | KASZUBA, STANLEY J | STANLEY J KASZUBA | 1003 SPRING COVE DR | SCHAUMBURG | IL | 60193-3861 |
| 15609 | KATAGIRI, DAVID T. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 13569 SHOAL SUMMIT DRIVE | SAN DIEGO | CA | 92128-4739 |
| 15610 | KATCHER, ROBERTA ANN | | 27 NIRVANA AVE | GREAT NECK | NY | 11023-1151 |
| 15611 | KATHARINE A RUSSELL TTEE | FBO KATHARINE RUSSELL TRUST U/A/D 12/02/99 | 368 CYPRESS POINT DRIVE | PALM DESERT | CA | 92211-1713 |
| 15612 | KATHARINE BRIDGET BOURKE TRUST | BRYE J RADEBAUGH TRUSTEE BRYE J RADEBAUGH TRUST U/A/D 7/17/86 | BOX 112 | MATTOON | IL | 61938 |
| 15613 | KATHARINE F ANDERSON TRUST | | | | | |
| 15614 | KATHARINE S. ZALESKI GAMMA TR | CAROLINE ROB-ZALESKI TTEE KATHARINE S. ZALESKI GAMMA TR DTD 11/24/99 KANTOR | 300 CENTRAL PARK WEST. APT 29D | NEW YORK | NY | 10024 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15615 | KATHARINE WARD OLIVER REV TRUST | W & C OLIVER TTEE FBO KATHARINE WARD OLIVER UAD 6/5/98 MANAGER:NORTHERN TRUST (DBLCVA) | 10 NEARWATER ROAD | ROWAYTON | CT | 06853 |
| 15616 | KATHARY, BRUCE | FCC AC CUSTODIAN IRA | 109 MULBERRY STREET | EDDYVILLE | KY | 42038 |
| 15617 | KATHERINE B. ANDERSON TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 15618 | KATHERINE GRACE MCKELLAR U/GA | RUSSELL MCKELLAR C/F KATHERINE GRACE MCKELLAR U/GA UTMA | 2874 WENDLAND DR | ATLANTA | GA | 30345 |
| 15619 | KATHERINE JANE LYCAN OWEN | | KATHERINE! OWEN 909 ALHAMBRA CT. PARK HILLS KY 41011-2076 | | | |
| 15620 | KATHERINE M NEISSER REV TR | SHERWIN A ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 |
| 15621 | KATHERINE WOLF ACF | AMANDA BETH PEERY U/MA/UTMA | 50 OLD CONCORD ROAD | LINCOLN | MA | 01773-3602 |
| 15622 | KATHLEEN A VAN DYKE TTEE | U/A DTD 04/17/1998 VAN DYKE EXEMPTION TRUST | 3433 CASABLANCA WAY | FALLBROOK | CA | 92028 |
| 15623 | KATHLEEN C EGAN ACF | BRIDGET S EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 15624 | KATHLEEN C STEVENS REV LIV TR | KATHLEEN C STEVENS TTEE U/A DTD 07/08/2005 KATHLEEN C STEVENS REV LIV TR | 1115 CROWFOOT LN | SILVER SPRING | MD | 20904 |
| 15625 | KATHLEEN C STEVENS TTEE | U/A DTD 07/08/2005 KATHLEEN C STEVENS REV LIV TR | 1115 CROWFOOT LN | SILVER SPRING | MD | 20904 |
| 15626 | KATHLEEN EGAN ACF | EILEEN M EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 15627 | KATHLEEN EGAN ACF | JOHN P EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 15628 | KATHLEEN F BUYCK DECLARATION | KATHLEEN F BUYCK TTEE KATHLEEN F BUYCK DECLARATION OF TRUST U/A DTD 09/25/95 | 322 VOLTZ | NORTHBROOK | IL | 60062 |
| 15629 | KATHLEEN GEARY TTEE | JOHN J VITANOVEC TTEE U/A DTD 12/27/1996 BY KATHLEEN GEARY TRUST | 1256 FOREST GLEN DR N | WINNETKA | IL | 60093 |
| 15630 | KATHLEEN JAY REVOCABLE TRUST | C/O CAMP KAMAJI FOR GIRLS | 7436 BYRON PLACE | ST. LOUIS | MO | 63105 |
| 15631 | KATHLEEN K WATKINS REV TRUST | KATHLEEN K WATKINS TTEE U/A DTD 12/20/04 KATHLEEN K WATKINS REV TRUST | 5744 KINGSTREE DRIVE | DUBLIN | OH | 43017 |
| 15632 | KATHLEEN L. WEBER TTEE | THEOPHIL & RUTH APRILL IRRV TR DTD 11/25/98 FBO CHILDREN OF KATHLEEN WEBER FOR TODD WEBER | 1341 REGENTS PARK COURT | ANN ARBOR | MI | 48108-5931 |
| 15633 | KATHLEEN L.WEBER TTEE THEOPHIL | & RUTH APRILL IRREV TR DTD 11/25/98 FBO CHILDREN OF KATHLEEN WEBERFOR SCOTT WEBER | 1341 REGENTS PARK COURT | ANN ARBOR | MI | 48108-5931 |
| 15634 | KATHLEEN M KEMPKE TTEE | KATHLEEN M KEMPKE REV TRST DTD 01/25/05 | 1708 ROBIN COURT | WAUKESHA | WI | 53186-2667 |
| 15635 | KATHLEEN M RAIMY TRUST | BRUCE H RAIMY TTEE | 6825 GRENADIER BLVD ST P 2005 | NAPLES | FL | 34108-7215 |
| 15636 | KATHLEEN MOORE COWAN GALE TTEE | U/A DTD 12/15/92 BY THE PMC TRUST FOR KATHLEEN MOORE COWAN GALE | 1417 E PALM ST | ALTADENA | CA | 91001 |
| 15637 | KATHLEEN P WITTE TTEE | U/A DTD 02/03/1993 KATHLEEN P WITTE 1993 TRUST | 6 MYRTLE BANK LN | HILTON HEAD | SC | 29926 |
| 15638 | KATHLEEN STRZELECKI TRUST | ANN E GLEESON TRUSTEE ANN E GLEESON TRUST U/A/D 08/02/2004 | 3352 N NEWLAND | CHICAGO | IL | 60634 |
| 15639 | KATHLEEN V SHEA P/S/P | F/B/O KATHLEEN V SHEA PHD U/A/D 02/25/1986 KATHLEEN V SHEA TTEE | 1117 S MILWAUKEE AVE STE 9&10 | LIBERTYVILLE | IL | 60048 |
| 15640 | KATHRYN A BROWN TTEE | U/A DTD 05/01/1999 KATHRYN A BROWN LIVING TRUST | 5017 KERRY DOWNS RD | BIRMINGHAM | AL | 35242 |
| 15641 | KATHRYN A DIETZ LIVING TRUST | KATHRYN DIETZ TTEE JAMES DIETZ TTEE KATHRYN A DIETZ LIVING TRUST U/A DTD 04/29/04 | 3744 MINTURN DR | LOVELAND | CO | 80538 |
| 15642 | KATHRYN ANN MACALISTER LEE TRUST DATED 01/31/2006, KATHRYN A.M. LEE AND JEFFREY J. LEE AS CO-TRUSTEES | | MR & MRS JEFFREY J. LEE 5115 CENTRAL AVE. WESTERN SPRINGS IL 60558-1804 | | | |
| 15643 | KATHRYN DIETZ TTEE | JAMES DIETZ TTEE KATHRYN A DIETZ LIV TRUST U/A DTD 4/29/04 | 3744 MINTURN DR | LOVELAND | CO | 80538-2085 |
| 15644 | KATHRYN J BECK DCSD TTEE | U/A DTD 11/25/1999 BY KATHRYN J BECK | 13697 NUTMEG CIR NW | MOGADORE | OH | 44260-9208 |
| 15645 | KATHRYN M JOHNSON TOD | PER BENEFICIARY DESIGNATION U/A DTD 04/16/06 | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15646 | KATHRYN M. FRIEND LIMITED PARTNERSHIP LOP | | MS KATHRYN FRIEND 28 SANDRA LN BROOMFIELD CO 80020-1193 | | | |
| 15647 | KATHRYN M. WEIR TRUST DTD 1/06/87 CHARLES R. WEIR, TRUSTEE | | MR CHARLES R WEIR 10700 NW 60TH AVE. OCALA FL 34482-1284 | | | |
| 15648 | KATHRYN M. WEIR TRUST U/A DATED 1/6/1987 VALUE ACCOUNT | | MR CHARLES R WEIR 10700 NW 60TH AVE. OCALA FL 34482-1284 | | | |
| 15649 | KATHRYN S STEPHENSON TTEE | KATHRYN SNELL STEPHENSON TRUST 31495 | 6211 N CAMPBELL AVE | TUCSON | AZ | 85718-3131 |
| 15650 | KATHRYNE C. CHANDLER TTEE FBO | KATHRYNE C. CHANDLER LIVING TRUST U/A/D 09/23/94 | 6925 N PUSCH PEAK PL | TUCSON | AZ | 85718-1319 |
| 15651 | KATHY L LEINENBACH REV TRUST | KATHY L LEINENBACH TTEE KATHY L LEINENBACH REV TRUST U/A DTD 4/6/2000 | 17629 LASIANDRA DR | CHESTERFIELD | MO | 63005 |
| 15652 | KATHY M. RUEHLOW MARTIAL TRUST B | | KATHY M. RUEHLOW, N69 W35896 HWY K, OCONOMOWOC, WI 53066 | | | |
| 15653 | KATHY SCHROEHER KLD TESE AGY | MS KATHY SCHROEHER | 2454 RIVER RD | NEW HOPE | PA | 18938-9519 |
| 15654 | KATMAN, EILEEN C | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2041 W SHAKESPEARE AVE | CHICAGO | IL | 60647 |
| 15655 | KATMAN, EILEEN C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2041 W SHAKESPEARE AVE | CHICAGO | IL | 60647-4534 |
| 15656 | KATTEN, EDWIN | CGM SEP IRA CUSTODIAN | 41667 N. 51 STREET | CAVE CREEK | AZ | 85331 |
| 15657 | KATTEN, EDWIN G | CGM SEP IRA CUSTODIAN | 41667 NORTH 51ST STREET | CAVE CREEK | AZ | 85331-8436 |
| 15658 | KATTEN, MELVIN L | | 525 W MONROE ST STE 1900 | CHICAGO | IL | 60661-3629 |
| 15659 | KATTEN, MELVIN L | | 525 W MONROE ST STE 1900 | CHICAGO | IL | 60661-3629 |
| 15660 | KATY ENGINEER IRA | SCOTTRADE INC CUST FBO KATY ENGINEER IRA | 3015 MONET DR | SUGAR LAND | TX | 77479-1437 |
| 15661 | KATZ DESCENDANTS' TRUST | OF 1993 FBO DANIEL H. KATZ BEVERLY SUFIAN TTEE PARAMETRIC PORTFOLIO | P.O. BOX 1164 | BELLAIRE | TX | 77402 |
| 15662 | KATZ, ALAN LEWIS | | 60 CREST DR | CRANSTON | RI | 02921 |
| 15663 | KATZ, BRUNO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER / DTD 3/14/1990 | 5029 GLORIA AVE | ENCINO | CA | 91436 |
| 15664 | KATZ, FREDRICK L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4923 FOXFIRE TRL | MIDDLETON | WI | 53562 |
| 15665 | KATZ, GAYLE M SPARAPANI | CUST FPO IRA | 1649 W GRACE ST | CHICAGO | IL | 60613 |
| 15666 | KATZ, GERTRUDE | FCC AC CUSTODIAN IRA | PO BOX 876 | SAG HARBOR | NY | 11963 |
| 15667 | KATZ, JEROME | JEROME KATZ | 377 LYDECKER STREET | ENGLEWOOD | NJ | 07631-1949 |
| 15668 | KATZ, JOAN | TOD TRUST DTD 5/9/96 SUBJECT TO STATE TOD RULES | 95 RIDGECREEK TRAIL | MORELAND HILLS | OH | 44022 |
| 15669 | KATZ, PAMELA OGDEN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4923 FOXFIRE TRAIL | MIDDLETON | WI | 53562 |
| 15670 | KATZ, STEVEN | | 16119 BENT TREE DR | GRANGER | IN | 46530 |
| 15671 | KATZ, YORAM | SHOSHANA KATZ JT | 3208 SPRINGSTEAD CIR | LOUISVILLE | KY | 40241 |
| 15672 | KATZEN, HARVEY I | AND BARBARA O KATZEN ATBE | 9025 HOLLY LEAF LN | BETHESDA | MD | 20817 |
| 15673 | KATZIN, WILLIAM EFFRON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA | 2477 GUILFORD RD | CLEVELAND HEIGHTS | OH | 44118 |
| 15674 | KATZMAN, FREDERICK | CGM IRA CUSTODIAN | 1127 CEDAR DR. NORTH | MANHASSET HILLS | NY | 11040 |
| 15675 | KAUFFMAN, BRUCE A | BRUCE A KAUFFMAN | 184 FAY AVE | AVON LAKE | OH | 44012-1741 |
| 15676 | KAUFFMAN, JAMES W | JAMES W KAUFFMAN | 231 GLENVIEW DR | AVON LAKE | OH | 44012-1531 |
| 15677 | KAUFFMAN, PETER H | PETER H KAUFFMAN | 39645 DETROIT RD | AVON | OH | 44011-2130 |
| 15678 | KAUFFMAN, STEPHEN | FMT CO CUST IRA | PO BOX 250 | BARNSTABLE | MA | 02630 |
| 15679 | KAUFFMAN, WILLIAM W | WILLIAM W KAUFFMAN | 32677 BELLE RD | AVON LAKE | OH | 44012-2123 |
| 15680 | KAUFMAN CONSVR, JUDITH | JUDITH KAUFMAN CONSVR | 14103 EL MIRADOR ST | LA MIRADA | CA | 90638-3414 |
| 15681 | KAUFMAN, ADAM | CGM SEP IRA CUSTODIAN | 3569 VIA DEL PRADO | CALABASAS | CA | 91302 |
| 15682 | KAUFMAN, ANNE | | 153 EAST 57 STREET APT 7C | NEW YORK | NY | 10022 |
| 15683 | KAUFMAN, GLENN B | | 74 FAIRWAY AVE | RYE | NY | 10580 |
| 15684 | KAUFMAN, H. RONALD | H. RONALD KAUFMAN TRUST (#2) U/A/D 10/19/00 | 897 NORTHEAST PLACE | DES PLAINES | IL | 60016 |
| 15685 | KAUFMAN, H. RONALD | H. RONALD KAUFMAN TRUST (#2) U/A/D 10/19/00 | 897 NORTHEAST PLACE | DES PLAINES | IL | 60016-6283 |
| 15686 | KAUFMAN, HARVEY S. | CGM IRA CUSTODIAN BRANDES MC VALUE | 25591 RAPID FALLS ROAD | LAGUNA HILLS | CA | 92653-5869 |
| 15687 | KAUFMAN, JUDITH A | WILLIAM B GLABERSON | 36 FARLEY RD | SCARSDALE | NY | 10583 |
| 15688 | KAUFMAN, MARLENE | STANLEY A KAUFMAN JT WROS | 2500 PARKVIEW DR APT 1014 | HALNDLE BCH | FL | 33009 |
| 15689 | KAUFMANN, MARION A. | C/O MARION A. KAUFMANN | 44 PURITAN ROAD | NEWTON HIGHLANDS | MA | 02461-1037 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15690 | KAUFMANN, THOMAS C | | 556 CLARISSA CT | NAPERVILLE | IL | 60540 |
| 15691 | KAUP, RALPH J | | 11521 CHANNELVIEW DR | LAKEVIEW | OH | 43331 |
| 15692 | KAURA, MAYA B | CGM MONEY PURCHASE CUSTODIAN (BRANDES ALL CAP VALUE) | 30 CORONADO POINTE | LAGUNA NIGUEL | CA | 92677-5545 |
| 15693 | KAUZLARICH, DOLORES F | CGM IRA ROLLOVER CUSTODIAN | 429 VIA MILANO | CATHEDRAL CITY | CA | 92234-4185 |
| 15694 | KAVEMEIER, MR TODD W | | 818 E HAMPTON AVE | WHITEFISH BAY | WI | 53217 |
| 15695 | KAWAGUCHI, LAURA D | LAURA D KAWAGUCHI | 814 S BLANEY AVE | CUPERTINO | CA | 95014-4551 |
| 15696 | KAWASE FAMILY TRUST | DTD 3/21/94 RAYMOND M & MASAKO KAWASE TR | 816 N TAMARACK DR | FULLERTON | CA | 92632 |
| 15697 | KAWASE, DENNIS | | 3115 BELLE RIVER DR | HACIENDA HGTS | CA | 91745 |
| 15698 | KAY A. LAURITSEN REVOCABLE TRUST DATED 12/18/1984 | | KAY A. LAURITSEN, CO-TRUSTEE 65 OSPREY POINT DR OSPREY FL 34229-9246 | | | |
| 15699 | KAY BLEDSOE BROOKS & | PAUL W BROOKS CO-TTEES KAY BLEDSOE BROOKS LVG TR U/A/D 01/22/93 | 7728 MARSHALL HEIGHTS CT | FALLS CHURCH | VA | 22043-2550 |
| 15700 | KAY J BOLLINGER TTEE | KAY BOLLINGER LIVING TRUST 38334 U/A DTD 12/13/2004 | 434 TABRIZ DR | BILLINGS | MT | 59105-2843 |
| 15701 | KAY, CAROLYN H | | 109 LAUREL LANE | BELTON | SC | 29627-2221 |
| 15702 | KAYE LEVENS, VERA | VERA KAYE LEVENS | 1834 N HONORE | CHICAGO | IL | 60622-1010 |
| 15703 | KAYE, STEPHEN | | 263 WEST END AVENUE # 2D | NEW YORK | NY | 10023 |
| 15704 | KAYLOR, LAWRENCE L. | CGM IRA ROLLOVER CUSTODIAN | 2982 WALKER LEE DRIVE | LOS ALAMITOS | CA | 90720-5243 |
| 15705 | KAYMAN, PAUL S | | 11 CAMBERLEY CT | HINSDALE | IL | 60521 |
| 15706 | KAYS, LORETTA B | AND RONALD H KAYS JTWROS | 6152 E CENTENARY RD | MOORESVILLE | IN | 46158 |
| 15707 | KAZAKHSTAN, NATIONAL BANK OF | ATTN: MR. BATYRBEK ALZHANOV | 21 KOKTEM-3 480090 ALMATY | REPUBLIC (KAZ) | | |
| 15708 | KAZAN, DANIEL | | 1715 FALLING LEAF LN | NORTHBROOK | IL | 60062 |
| 15709 | KAZANJIAN, SONA M | HGK-LARGE VALUE | 1 STIRLING COVE | GREENPORT | NY | 11944-1460 |
| 15710 | KAZUTO HAYAMA CHIEKO HAYAMA JT TE | 4-17 KOGANEMACHI MOJIKU KITAKYUSHU-CITY | 8000027 FUKUOKA | JAPAN (JPN) | | |
| 15711 | KBC ALTERNATIVE INV MNGT | | LONDON EC2N 1AL 111 OLD BROAD ST | ENGLAND (GBR) | | |
| 15712 | KBC ASSET MANAGEMENT | | MICHAEL GRAY KLEINWORT BENSON INVESTORS DUBLIN LTD. JOSHUA DAWSON HOUSE, DAWSON STREET, DUBLIN 1. IRELAND | | | |
| 15713 | KBC GLOBAL INVESTMENT FUNDS | | MICHAEL GRAY KLEINWORT BENSON INVESTORS DUBLIN LTD. JOSHUA DAWSON HOUSE, DAWSON STREET, DUBLIN 1. IRELAND | | | |
| 15714 | KBR | (KBR) | SUE EDISON 4100 CLINTON DRIVE | HOUSTON | TX | 77020 |
| 15715 | KEADY, JOHN T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 4686 AMERMAN ROAD | SKANEATELES | NY | 13152 |
| 15716 | KEANE, DONALD | ANNAMAY KEANE JTWROS | 5131 SARAZEN DR | HOLLYWOOD | FL | 33021 |
| 15717 | KEANE, JAMES P | JAMES P KEANE | 110 ELM STREET | PROSPECT HTS | IL | 60070 |
| 15718 | KEANE, WILLIAM R | WILLIAM R KEANE | 724 LORRAINE | WATERLOO | IA | 50702-3960 |
| 15719 | KEARNEY, EDWARD | | 1009 VON BERGEN ST | TAYLOR | PA | 18517 |
| 15720 | KEARNEY, GEORGE R | | 448 W MENOMONEE ST APT 4 | CHICAGO | IL | 60614 |
| 15721 | KEARNEY, JOHN P | JOHN P KEARNEY | 814 WESTERN AVE | NORTHBROOK | IL | 60062-3449 |
| 15722 | KEARNEY, KATHLEEN | | 3630 NORTH GREENVIEW APT# 3 | CHICAGO | IL | 60613 |
| 15723 | KEARNS CHARITABLE REMAINDER ANNUITY TRUST U/A DATED 7/24/03 | | NORTHERN TRUST, NA, AS FORMER TRUSTEE (TRUST HAS TERMINATED) 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 15724 | KEAT, JAMES S | CHRISTINE L THOMPSON | 1001 RIVERSIDE AVE | BALTIMORE | MD | 21230 |
| 15725 | KEATING, BILL | (BRANDES VALUE) | 12880 GLEN BRAE DRIVE | SARATOGA | CA | 95070-3910 |
| 15726 | KEATING, REBECCA | | 46 PARK CIRCLE | WHITE PLAINS | NY | 10603 |
| 15727 | KEATING, THOMAS | | 6330 S ROSEBURY AVE APT 2W | SAINT LOUIS | MO | 63105 |
| 15728 | KEATING, THOMAS | | 6330 S ROSEBURY AVE APT 2W | SAINT LOUIS | MO | 63105-2254 |
| 15729 | KECH, STEPHEN A | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/04/93 | 42 ELSIE ST. | SAN FRANCISCO | CA | 94110 |
| 15730 | KEDEM, GERSHON | FMT CO CUST SEPP IRA | 602 SURRY RD | CHAPEL HILL | NC | 27514 |
| 15731 | KEEFE, JAMES | SMITH BARNEY ADVISOR A/C | 2252 CLIFF ST | SAN DIEGO | CA | 92116-1225 |
| 15732 | KEEFE, JOANNE M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/13/97 | 180 GAGE RD | RIVERSIDE | IL | 60546 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15733 | KEEFE, JOHN B | UTA CHARLES SCHWAB & CO INC SERP A/L FREEMAN & SCANLON KEOGH PLAN | 180 GAGE | RIVERSIDE | IL | 60546 |
| 15734 | KEEFE, THOMAS G | DAWN E KEEFE JTWROS | 102 LAKE HERRIN CT | YORKTOWN | VA | 23693 |
| 15735 | KEEGAN, VINCENT | AND SHARON M. KEEGAN JTWROS ATALANTA SOSNOFF | 10400 BRIDLE LANE | POTOMAC | MD | 20854-3889 |
| 15736 | KEELER LIVING TRUST - TESE | MRS EILEEN C KEELER | 635 LONG LN | FAR HILLS | NJ | 07931-2743 |
| 15737 | KEELER, GEORGE E. | | 1327 UNION STREET BOX 219 | NORTH MARSHFIELD | MA | 02059 |
| 15738 | KEELIPS JR, ROBERT W | TOD ACCOUNT SA/MSP | P.O. BOX 227 | HARDWICK | MA | 01037 |
| 15739 | KEENA, PARIS M | | 789 MULBERRY POINT ROAD | GUILFORD | CT | 06437-3526 |
| 15740 | KEENER, H ALAN | FMT CO CUST IRA ROLLOVER | PO BOX 823 | EAST ORLEANS | MA | 02643 |
| 15741 | KEENER, PAUL E | PAUL E KEENER | 975 SCHUMAN PLACE | BALDWIN | NY | 11510-2040 |
| 15742 | KEGAN, DANIEL L | | 275 WOODLAWN AVE | WINNETKA | IL | 60093 |
| 15743 | KEHLENBRINK/LAWRENCE/PAUCKNER | PSP & T FBO DAVID K 3 1 93 KEHLENBRINK/LAWRENCE/PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 15744 | KEHLENBRINK/LAWRENCE/PAUCKNER | PSP & TST FBO M SEDAM 3 1 93 KEHLENBRINK;LAWRENCE;PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 15745 | KEHOE, KEVIN | | 255 W 84TH ST APT 5A | NEW YORK | NY | 10024-4323 |
| 15746 | KEHOE, MS KERRY L | | 1220 PARK NEWPORT # 202 | NEWPORT BEACH | CA | 92660 |
| 15747 | KEIBLER, STEPHEN IRONS | JUNE D KEIBLER JTWROS | 17N 415 RANCH RD | DUNDEE | IL | 60118 |
| 15748 | KEIL FAMILY TRUST | M KEIL & I KEIL TTEE KEIL FAMILY TRUST U/A DTD 12/03/1998 | 365 GROVE ACRE AVE | PACIFIC GROVE | CA | 93950 |
| 15749 | KEISER 1990 TR LP MAIN PLDG | CUSTODIAN | MICHAEL KEISER 2450 N LAKEVIEW AVE | CHICAGO | IL | 60614-2878 |
| 15750 | KEISER, BETTY L | | 4236 REED ROAD | FORT WAYNE | IN | 46815 |
| 15751 | KEISER, BETTY L. | | 4236 REED RD. | FORT WAYNE | IN | 46815-4942 |
| 15752 | KEISTLER, W. BRADLEY | CGM ROTH CONVERSION IRA CUST | 408 NORWICH DRIVE | W. HOLLYWOOD | CA | 90048-1902 |
| 15753 | KEITEL, STEVEN R | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 4837 N OPAL AVE | NORRIDGE | IL | 60706 |
| 15754 | KEITEL, STEVEN R. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 4837 N. OPAL AVENUE | NORRIDGE | IL | 60706 |
| 15755 | KEITH A MATTHEWS & RONDRA J MATTHEWS JT WROS | | 177 ALEXANDER WALKER | WILLIAMBURG | VA | 23185 |
| 15756 | KEITH A POPE & MARY JANE POPE | CO-TTEES POPE FAMILY TRUST U/A/D 06/05/92 | 17 OSTENTO WAY | HOT SPRINGS | AR | 71909-7002 |
| 15757 | KEITH AND JERILYN D. GERTZMAN FAMILY TRUST DTD 10/24/2001 | | KEITH AND JERILYN D. GERTZMAN 6072 LAKE UNDERO DR. AGOURA HILLS CA 91301-4638 | | | |
| 15758 | KEITH B NELSON REV TRUST | KEITH B & GLENDA R NELSON TTEES UAD 10/22/99 MANAGER: NORTHERN TRUST | 1111 GRANT STREET | HOLDREGE | NE | 68949 |
| 15759 | KEITH D. STUNSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 10481 BARRINGTON PL. | NEWBURGH | IN | 47630-8703 |
| 15760 | KEITH D. STUNSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 10481 BARRINGTON PLACE | NEWBURGH | IN | 47630-8703 |
| 15761 | KEITH E. AND DEBORAH L LIVING TRUST, KEITH E. AND DEBORAH L WANDELL TRUSTEES | | DEBORAH L WANDELL 3747 WEST ASHLEY IANE MEQUON WI 53092 | | | |
| 15762 | KEITH M & JAN GUNN TTEE | GUNN LIVING TRUST U/A DTD 09/07/2004 | 134 DIABLO VIEW ROAD | ORINDA | CA | 94563-1527 |
| 15763 | KEITH M. BLODGETT GRANTOR RETAINED ANNUITY TRUST U/A/DATED JUNE 3, 2005 | | ROBERT UNDERWOOD, CPA, AS TRUST. UNDERWOOD & ROBERS PLLC 3110 EDWARDS MILL ROAD #100 RALEIGH NC 27612 | | | |
| 15764 | KEITH SECULAR & SUSAN L CATLER | THE SECULAR FAM ANN EXCLUSION ABRAHAM & DEBORAH E. & RUTH E. SECULAR U/A/D 8/2/96 | 1449 PRIMROSE ROAD N.W. | WASHINGTON | DC | 20012-1223 |
| 15765 | KEITH SOBER TTEE | FBO SARNELL CHILDREN U/A/D 08/27/98 | 11858 NE 142ND PL | KIRKLAND | WA | 98034-1462 |
| 15766 | KEITH, ANTHONY | FMT CO CUST IRA ROLLOVER | 5310 ATHENS AVE | RACINE | WI | 53406 |
| 15767 | KEITH, GARY | | 10 S. MENTOR AVENUE #101 | PASADENA | CA | 91106-2902 |
| 15768 | KEITH, TOM | | 121 S COOL SPRING ST | FAYETTEVILLE | NC | 28301 |
| 15769 | KELADA, JOE YOUSSRY | SEP IRA E*TRADE CUSTODIAN | P.O. BOX 2877 | GRANITE BAY | CA | 95746 |
| 15770 | KELEHER, ELAINE M | | 26 KYNLYN RD | RADNOR | PA | 19087 |
| 15771 | KELEMEN, HILDA | JOHN KELEMEN JTWROS | 38 BENNET STREET | FORDS | NJ | 08863 |
| 15772 | KELLEHER JR, WILLIAM T | A G EDWARDS & SONS C/F IRA | 237 ALTAMONT PL | SOMERVILLE | NJ | 08876 |
| 15773 | KELLEHER, JOHN | | 300 PASEO ENCINAL | SAN ANTONIO | TX | 78212 |
| 15774 | KELLEHER, JOHN B | | 14 LOREN DR | QUEENSBURY | NY | 12804 |
| 15775 | KELLEHER, JOHN MICHAEL | | 300 PASEO ENCINAL | SAN ANTONIA | TX | 78212 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15776 | KELLEHER, JOSEPH PATRICK | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 1440 TULIP LN | MUNSTER | IN | 46321 |
| 15777 | KELLEN, A L | AND ANN M KELLEN TIC | 151 HARBOUR POINT CIR | COLDSPRING | TX | 77331 |
| 15778 | KELLEN, A L | ANN M KELLEN TIC | 151 HARBOUR POINT CIR | COLDSPRING | TX | 77331 |
| 15779 | KELLENBERGER, ARNOLD R | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S. VALUE EQUITY | 2120 HARBOR VIEW DRIVE | DUNEDIN | FL | 34698-2524 |
| 15780 | KELLENBERGER, KEITH | | 92 CAMP GROVE ROAD | WYOMING | IL | 61491 |
| 15781 | KELLER, BETTY SUE | | 817 PEACH TREE LANE | FRANKLIN LAKES | NJ | 07417 |
| 15782 | KELLER, DEBORAH L | SCOTTRADE INC TR DEBORAH L KELLER ROLLOVER IRA | PO BOX 268 | CHOWCHILLA | CA | 93610 |
| 15783 | KELLER, GREGORY E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 43 NORTH DRIVE | GREAT NECK | NY | 11021 |
| 15784 | KELLER, JAMES S | AND DANA W KELLER COMM PROP NORTHERN TRUST LCV | 6843 E JOAN DE ARC AVE | SCOTTSDALE | AZ | 85254-4015 |
| 15785 | KELLER, JANE N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 15 KELLY DRIVE | WHEELING | WV | 26003 |
| 15786 | KELLER, LAURA E. | | 2250 BUCHANON ST. APT. 6 | SAN FRANCISCO | CA | 94115-2336 |
| 15787 | KELLER, LAURA L | CGM IRA CUSTODIAN BRANDES MANAGEMENT | 3079 BERN DR. | LAGUNA BEACH | CA | 92651-2003 |
| 15788 | KELLER, LINDA B | | 17719 CHERRYWOOD LN | HOMEWOOD | IL | 60430 |
| 15789 | KELLER, MARIA A | | 304 W BRENTWOOD DR | PALATINE | IL | 60074 |
| 15790 | KELLER, MR DAVID JACOB | | 4853 ESTEPONA WAY | BUENA PARK | CA | 90621 |
| 15791 | KELLER, MR PATRICK D | CGM IRA BENEFICIARY CUSTODIAN BEN OF MRS PATRICIA K ISBELL | 2405 WYETH DRIVE | GUNTERSVILLE | AL | 35976-2629 |
| 15792 | KELLER, ROBERT L | | PO BOX 368 | NEENAH | WI | 54957 |
| 15793 | KELLERMAN, NANCY R. | CAMBIAR- LARGE VALUE | 1214 LA RONDE COURT | ALEXANDRIA | VA | 22307-2034 |
| 15794 | KELLEY FAMILY INC. | MANAGER: LORD ABBETT | 40580 250TH ST. | MITCHELL | SD | 57301-5101 |
| 15795 | KELLEY, HARVEY L. | CGM IRA CUSTODIAN MANAGER: LORD ABBETT | 40580 250TH STREET | MITCHELL | SD | 57301-5101 |
| 15796 | KELLEY, KATHY A | | 2814 SOUTH STEELE | DENVER | CO | 80210 |
| 15797 | KELLEY, KATHY A | | 2814 SOUTH STEELE | DENVER | CO | 80210-6435 |
| 15798 | KELLEY, LISA HARMER | | 437 CRANE BLVD | LOS ANGELES | CA | 90065 |
| 15799 | KELLING, JULIA GRAHAM | PAISLEY WHITE KELLING TTEE 9124 UA SEP 15 01 EUGENE E WHITE 2001 GRANDCHILDREN'S TRUSTS | 1357 PARK LN | PELHAM MANOR | NY | 10803 |
| 15800 | KELLISON, ROBERT | PTC CUST ROBERT KELLISON | 17708 FREIGHT ROAD LN | KLAMATH FALLS | OR | 97601 |
| 15801 | KELLNHAUSER, BART | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | PO BOX 6 | WAUSAU | WI | 54402 |
| 15802 | KELLOGG, GLEN E | GLEN E KELLOGG | 13441 DEER CREEK RD | ASHLAND | VA | 23005-7137 |
| 15803 | KELLY B MINICHIELLO ACF | MICHAEL MINICHIELLO U/NJ/UTMA | 159 PARK AVE | LEONIA | NJ | 07605 |
| 15804 | KELLY B MINICHIELLO ACF | N. MINICHIELLO U/NJ/UTMA | 159 PARK AVE | LEONIA | NJ | 07605 |
| 15805 | KELLY JR, JOHN A | CGM IRA CUSTODIAN | 333 WEST WACKER SUITE 2000 | CHICAGO | IL | 60606-1288 |
| 15806 | KELLY JR, MR PAUL R | | 850 E 153RD CT | SOUTH HOLLAND | IL | 60473 |
| 15807 | KELLY JR, WALTER M | WALTER M KELLY JR | 422 N WESTERN AVE | CHICAGO | IL | 60612-1410 |
| 15808 | KELLY M HANNING TTEE | FBO KELLY M HANNING FAM REV TR U/A/D 11-02-2001 | 6001 GREATWATER DRIVE | WINDERMERE | FL | 34786-5600 |
| 15809 | KELLY PROPERTIES | A PARTNERSHIP A TEXAS GENERAL PARTNERSHIP | 3108 W 6TH ST STE 222 | FORT WORTH | TX | 76107 |
| 15810 | KELLY R WELSH INDIVIDUAL RETIREMENT PLAN | | KELLY WELSH 2119 N. CLIFTON CHKAGO IL 60614 | | | |
| 15811 | KELLY, BRIAN E | FMT CO CUST IRA ROLLOVER | 682 ORCHARD LN | FRANKLIN LKS | NJ | 07417 |
| 15812 | KELLY, BRIAN J | | PO BOX 506 | CROSSWICKS | NJ | 08515 |
| 15813 | KELLY, CANDACE A | CGM IRA CUSTODIAN | 8928 TROPICAL COURT | FORT MYERS | FL | 33908-9244 |
| 15814 | KELLY, CHARLOTTE S | | 12389 MONTEGO PLAZA | DALLAS | TX | 75230 |
| 15815 | KELLY, DENNIS ALAN | FMT CO CUST IRA ROLLOVER | 2920 NEILSON WAY UNIT 403 | SANTA MONICA | CA | 90405 |
| 15816 | KELLY, DONALD RIGGIO PETER | MICHAEL MORDAUNT TTEES FOR RIGGIO MORDAUNT & KELLY 401(K PSP&TR DTD 2/28/01 FS-BRANDES | 3638 GLENEAGLES DRIVE | STOCKTON | CA | 95219 |
| 15817 | KELLY, GARY EDWIN | GARY EDWIN KELLY | PSC 50 BOX 546 | APO | AE | 09494 |
| 15818 | KELLY, GLYNN T | CATHERINE A KELLY JT/WROS | 17 N EDGEWOOD AVE | LA GRANGE | IL | 60525 |
| 15819 | KELLY, JENNIFER C | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 9885 NORMANDY DR | PLYMOUTH | MI | 48170 |
| 15820 | KELLY, JOHN T | JOHN T KELLY | | CHICAGO | IL | 60656-2215 |
| 15821 | KELLY, JULIE | | 4508 53RD AVE NE | SEATTLE | WA | 98105 |
| 15822 | KELLY, LAUREEN E | | 119 MARIA BLVD | ARCHBALD | PA | 18403 |
| 15823 | KELLY, MARY ELLEN | | 25 GERMANTOWN ROAD | BORDENTOWN | NJ | 08505 |
| 15824 | KELLY, MARY MONETTE | | 3378 CHANTRENE | PENSACOLA | FL | 32507 |
| 15825 | KELLY, MS ANNE S | | 1008 FOSTER ST | EVANSTON | IL | 60201 |
| 15826 | KELLY, MS NANCY | | 29 GREENWICH RD | WOLFVILLE (CAN) | NS | B4P 2R2 |
| 15827 | KELLY, PATRICIA T. | CGM IRA ROLLOVER CUSTODIAN | 1431 EAST ST. | CRETE | IL | 60417 |
| 15828 | KELLY, THOMAS | JAYNE SULLIVAN | 120 RUGELEY ROAD | WESTERN SPRINGS | IL | 60558 |
| 15829 | KELLY, VINCENT K | ANNE HUGHES KELLY JT TEN R8F9056A | 815 ROSEWOOD AVE | WINNETKA | IL | 60093 |
| 15830 | KELMAN, DANIEL BRUCE | SHERRY A KELMAN JT | 105 SPRINGWOOD DRIVE | SOUTHAMPTON | PA | 18966 |
| 15831 | KELMAN, SHERRY | | 105 SPRINGWOOD DRIVE | SOUTHAMPTON | PA | 18966 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 15832 | KELSON, RICHARD O | | 1040 CROOKED CREEK DR | LOS ALTOS | CA | 94024 |
| 15833 | KEMP FAMILY DECEDENTS TRUST | SHIRLEY K VAN WAGENEN TTEE U/A DTD 12-14-1992 | 282 EAGLE WAY | N SALT | UT | 84054 |
| 15834 | KEMP, PFSI DAVID STANLEY | DAVID STANLEY KEMP | 4064 MONTEIGNE DRIVE | PENSACOLA | FL | 32504 |
| 15835 | KEMPER & JOANN SHAW TTEES | KEMPER SHAW FAM LIV TR 5/13/92 BRANDES US VALUE EQUITY | 312 26TH STREET | HERMOSA BEACH | CA | 90254-2467 |
| 15836 | KEMPINSKY, LOUIS E | | 134 VOYAGE MALL | MARINA DEL | CA | 90292 |
| 15837 | KEMPSTER, NORMAN | NORMAN KEMPSTER | 7505 DEMOCRACY BLVD APT 114 | BETHESDA | MD | 20817 |
| 15838 | KEMPSTER, NORMAN | NORMAN KEMPSTER | 7505 DEMOCRACY BLVD APT 114 | BETHESDA | MD | 20817 |
| 15839 | KEMPSTER, NORMAN R | FMT CO CUST IRA ROLLOVER | 7505 DEMOCRACY BLVD APT 1-114 | BETHESDA | MD | 20817 |
| 15840 | KEN AND JEWELL MCFARLAND TRUST | KENNETH L MCFARLAND TTEE JEWELL E MCFARLAND TTEE U/A DTD 02/10/2006 KEN AND JEWELL MCFARLAND TRUST | 7090 E MESCAL ST APT 13 | SCOTTSDALE | AZ | 85254 |
| 15841 | KEN C DECKER (ROTH ) | FCC AC CUSTODIAN IRA | 1748 SKYLINE RD | LAFAYETTE | IN | 47905 |
| 15842 | KEN CARTER, TTEE OFTHE | JOHN W CARTER 2001 TR FS/BRANDES ALL CAP VAL | 770 PORDON LANE | HEALDSBURG | CA | 95448-3729 |
| 15843 | KEN SCHNEEBERGER, IRA | | 605 THILLY AVE | COLUMBIA | MO | 65203 |
| **15844** | **KENCOMAR, S.A** | | **MR. EMILIO BANCHS 6950 E. N. AVENUE KALAMAZOO, MI 49048** | | | |
| 15845 | KENDALL FAMILY TR | UAD 10/8/1998 PETER & DARLENE KENDALL TTEES | 6175 PASEO JAQUITA | CARLSBAD | CA | 92009 |
| 15846 | KENDALL, JAMES FALLON | BURTON N KENDALL CUST FOR JAMES FALLON KENDALL UCAUTMA UNTIL AGE 25 | 34 DARRELL PL | SAN FRANCISCO | CA | 94133 |
| 15847 | KENDALL, MARK J | | 1218 MESQUITE ROAD | CEDAR PARK | TX | 78613 |
| 15848 | KENDALL, MARTHA W | TOD ACCOUNT | 313 HEMSLEY DRIVE | QUEENSTOWN | MD | 21658 |
| 15849 | KENDALL, SAMUEL PARKER | BURTON N KENDALL CUST FOR SAMUEL PARKER KENDALL UCAUTMA UNTIL AGE 25 | 34 DARRELL PL | SAN FRANCISCO | CA | 94133 |
| **15850** | **KENDLER TAX EXCLUSION TRUST U/A/D 2/23/94 AS RESTATED AND AMENDED** | | **NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 15851 | KENDRICK, CAROLYN | CAROLYN KENDRICK | 451 CENTRE COURT | ALAMEDA | CA | 94502 |
| 15852 | KENDRICK, KEITH | CONTRIBUTORY ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 2140 CIMARRON WAY | ADDISON | IL | 60101 |
| 15853 | KENDRICK, KEITH | ROTH IRA RBC CAPITAL MARKETS CORP CUST | APT 916 1250 S INDIANA AVE | CHICAGO | IL | 60605-3233 |
| 15854 | KENDRICK, MICHAEL | | 2847 NW THREE SISTERS DRIVE | BEND | OR | 97701 |
| 15855 | KENNEDY GOSS, FREDERICK | FREDERICK KENNEDY GOSS | 850 BEACH RD APT 375 | VERO BEACH | FL | 32963-3353 |
| 15856 | KENNEDY V, JOHN P | CGM ROTH CONVERSION IRA CUST MGD BY BRANDES ACV | 14403 JURA LANE | ANACORTES | WA | 98221-8628 |
| 15857 | KENNEDY, AL N | CHARLES SCHWAB TRUST CO TTEE TONKON TORP LLP PSP 401K PLAN | 888 SW 5TH AVE STE 1600 | PORTLAND | OR | 97204 |
| 15858 | KENNEDY, CLAIRE E | JEFF R KENNEDY CUSTODIAN CLAIRE E KENNEDY UNIF TRANS TO MINORS ACT MI | 3270 MAY APPLE CT | ANN ARBOR | MI | 48103 |
| 15859 | KENNEDY, EDWARD T | EDWARD T KENNEDY | PO BOX 1392 | MARBLEHEAD | MA | 01945-5392 |
| 15860 | KENNEDY, GARY A | CGM IRA ROLLOVER CUSTODIAN | 19817 127TH ST CT E | BONNEY LAKE | WA | 98391-5417 |
| 15861 | KENNEDY, GEORGE R | AND DEBRA B KENNEDY JTWROS | 2801 HOFFNER AVE | ORLANDO | FL | 32812 |
| 15862 | KENNEDY, JULIA M | JEFF R KENNEDY CUSTODIAN JULIA M KENNEDY UNIF TRANS TO MINORS ACT MI | 3270 MAY APPLE CT | ANN ARBOR | MI | 48103 |
| 15863 | KENNEDY, NANCY E | TOD BENE ON FILE | 8803 SOUTH KILBOURN AVENUE | HOMETOWN | IL | 60456 |
| 15864 | KENNEDY, PATRICIA | | 6524 MICHAEL DR | CINCINNATI | OH | 45243 |
| 15865 | KENNEDY, ROBERT | | BOX 19652 | ATLANTA | GA | 30325 |
| 15866 | KENNEDY, ROBERT H | | 224 BRENTMOOR ROAD | EAST HARTFORD | CT | 06118-1710 |
| 15867 | KENNEDY, ROBERT H | | 224 BRENTMOOR ROAD | EAST HARTFORD | CT | 06118-1710 |
| 15868 | KENNEDY, TIMOTHY R | | 2075 CHARLES DR | HELLERTOWN | PA | 18055 |
| 15869 | KENNEDY, TIMOTHY R | SUSAN M KENNEDY JTWROS | 2075 CHARLES DR | HELLERTOWN | PA | 18055 |
| 15870 | KENNEDY, TIMOTHY R. | SUSAN M. KENNEDY | 2075 CHARLES DRIVE | HELLERTOWN | PA | 18055 |
| 15871 | KENNELLY, JOHN P | JOHN P KENNELLY PC MONEY PURCHASE PENSION PLAN | PO BOX 98 | SIERRAVILLE | CA | 96126 |
| 15872 | KENNELLY, M A SULLIVAN | TTEE M A SULLIVAN KENNELLY REV TRUST UAD 10/27/99 SA/UMP | 2481 WINDMILLWAY | SALINE | MI | 48176 |
| 15873 | KENNERLEY, DAVID | IRA ETRADE CUSTODIAN | 223 BRAMPTON LANE | LAKE FOREST | IL | 60045 |
| 15874 | KENNETH & CATHERINE CLARK TTEE | MGD BY: NORTHERN TRUST U/A/D 08-02-1995 FBO THE CLARK FAMILY TRUST | 4098 SANTA ANITA LANE | YORBA LINDA | CA | 92886-7014 |
| 15875 | KENNETH A KRAUSE TTEE | THE KENNETH A KRAUSE REV TRUST DTD 08/12/1993 | P O BOX 110 | BRANFORD | CT | 06405-0110 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15876 | KENNETH ALLEN WILSON TR | UA 5/11/90 FBO KENNETH ALLEN WILSON TRUST | P.O. BOX 39512 | LOS ANGELES | CA | 90039-0512 |
| 15877 | KENNETH B. BAER TTEE | FBO KENNETH BAER REV LIV TRUST U/A/D 02/22/93 | 8740 SE 177TH GRASSMERE ST | THE VILLAGES | FL | 32162-0886 |
| 15878 | KENNETH E & CAROL Y WALN TTEES | THE WALN 1996 LIVING TRUST U/A/D 09/17/96 BRANDES US ALL CAP VALUE | 341 EDNA COURT | LOS ALTOS | CA | 94022-3814 |
| 15879 | KENNETH E & LA VONNE E BRAY | L BRAY & K BRAY TTEE KENNETH E & LA VONNE E BRAY LIVING TRUST 08/23/2000 | 1440 HONEYSUCKLE NE | ALBUQUERQUE | NM | 87122 |
| 15880 | KENNETH E IVES & POLLY R | POLLY SANDERS KENNETH IVES TTEE KENNETH E IVES & POLLY R SANDERS REV TR U/A 12/2/04 | 1117 47TH ST | SACRAMENTO | CA | 95819 |
| 15881 | KENNETH E PAXSON TTEE | LORRAINE I PAXSON TTEE U/A DTD 12/03/2002 BY KENNETH E PAXSON ET AL | 2419 BIRCHWOOD LN | WILMETTE | IL | 60091 |
| 15882 | KENNETH F. DAVIS & LINDA M. DAVIS CO-TTEES | KENNETH & L:INDA DAVIS REV TR | 7948 RHEA VISTA DR. | WHITTIER | CA | 90602 |
| 15883 | KENNETH FRANZHEIM, II REVOCABLE TRUST | | NORTHERN TRUST, NA AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 15884 | KENNETH H CHAN & | DARCI L CHAN JT TEN | 4 JOPLIN CT | LAFAYETTE | CA | 94549-1913 |
| 15885 | KENNETH J OTTAVIANO ACF | FAITH OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 15886 | KENNETH J OTTAVIANO ACF | MIA OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 15887 | KENNETH J. & VICKI F. DOUGLAS | | MR KENNETH I DOUGLAS 3260 DEL MONTE DR HOUSTON TX 77019-3218 | | | |
| 15888 | KENNETH J. VYDRA NO. 101 | KENNETH J. VYDRA TTEE U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631 |
| 15889 | KENNETH J. VYDRA TTEE | FBO KENNETH J. VYDRA NO. 101 U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 |
| 15890 | KENNETH KEUSCH, MD INDIVIDUAL RETIREMENT ACCOUNT | | DR. KENNETH KEUSCH 6201 SW 112TH ST MIAMI FL 331564848 | | | |
| 15891 | KENNETH KLEINBERG TTEE | HELEN KLEINBERG TTEE U/A DTD 12/29/2009 BY KENNETH KLEINBERG ET AL | 4705 LOUISE AVE | ENCINO | CA | 91316-3926 |
| 15892 | KENNETH KO, TTEE OF THE | TRUST OF KENNETH KO DATED SEPT 25TH 1999 MGD BY BRANDES ALL CAP VALUE | 68 PARK GROVE DR | S SAN FRAN | CA | 94080-1597 |
| 15893 | KENNETH L GEIDEMAN TRUST | V GEIDEMAN & B HAAS TTEE KENNETH L GEIDEMAN TRUST U/A DTD 11/22/1991 FBO V GEIDE | 2276 US 12 EAST | NILES | MI | 49120 |
| 15894 | KENNETH L GROEPER TRUST | KENNETH L GROEPER TTEE WILLIAM E GROEPER TTEE U/A DTD 12/09/1998 | 513 GROSVENOR | CHICAGO HGTS | IL | 60411 |
| 15895 | KENNETH L MCFARLAND TTEE | JEWELL E MCFARLAND TTEE U/A DTD 02/10/2006 KEN AND JEWELL MCFARLAND TRUST | 7090 E MESCAL ST APT 13 | SCOTTSDALE | AZ | 85254 |
| 15896 | KENNETH N AZAN M D P C | PRFT SHG PLAN DTD 7/1/77 BRANDES ACV | 1718 S INGRAM SUITE C | SEDALIA | MO | 65301-7505 |
| 15897 | KENNETH O PASEK AND | EILEEN O PASEK JT-TEN | 1 ELLINGTON DRIVE | EAST NORTHPORT | NY | 11731 |
| 15898 | KENNETH O PASEK AND | EILEEN O PASEK JT-TEN | 1 ELLINGTON DRIVE | EAST NORTHPORT | NY | 11731 |
| 15899 | KENNETH P SCHOONOVER TTEE | JOANNE S SCHOONOVER TTEE U/A DTD 12/18/2003 BY SCHOONOVER LIVING TRUST | 6445 CASTLEFIN WAY | ALEXANDRIA | VA | 22315 |
| 15900 | KENNETH P. WIENHOLZ TTEE | CELIA A. WIENHOLZ TTEE FOR THE KENNETH & CELIA WIENHOLZ TRUST U/A/D 09-11-85 (CES BRANDES) | 3364 DEER HOLLOW DR | DANVILLE | CA | 94506-6044 |
| 15901 | KENNETH R ENGELSMANN TTEE | FBO KENNETH ENGELSMANN LIV TR U/A/D 01-16-2007 | 10 NORTH COVINGTON MEADOWS | ST LOUIS | MO | 63132-4216 |
| 15902 | KENNETH R LOISELLE TRUST | KENNETH ROBERT LOISELLE TTEE KENNETH R LOISELLE TRUST U/A DTD 10/30/2001 | 300 ROOSEVELT AVE | PAWTUCKET | RI | 02860 |
| 15903 | KENNETH R SONE TRUST | UA 2 21 97 KENNETH R SONE TR | 195 N HARBOR DR UNIT 5307 | CHICAGO | IL | 60601 |
| 15904 | KENNETH ROBERT KORANDA TR U/A/D 11/21/94 KENNETH ROBERT KORANDA AS TRUSTEE | | KENNETH KORANDA 75541 DONWOOD DRIVE NAPERVILLE IL 60540 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15905 | KENNETH SHIH-CHI YEN ROLLOV | SCOTTRADE INC CUST FBO KENNETH SHIH-CHI YEN ROLLOVER IRA | P.O. BOX 3294 | BELLEVUE | WA | 98009-3294 |
| 15906 | KENNETH Y YUN & MINSUP A YUN | TTEES U/A DTD 02/09/2001 YUN FAMILY PLEDGED TO ML LENDER | 4221 CAMINO SANDOVAL | SAN DIEGO | CA | 92130 |
| 15907 | KENNEY, ARTHUR W | | PO BOX 3636 | CHAMPAIGN | IL | 61826 |
| 15908 | KENNEY, CRANE | AND KELLY KENNEY JTWROS | 1220 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 15909 | KENNEY, MARCELLA B | AND JOSEPH R KENNEY JR TIC | 6980 E GIRARD AVE # 408C | DENVER | CO | 80224 |
| 15910 | KENNY, MAGGI | NFS/FMTC IRA | 734 BERKELEY AVE | CHARLOTTE | NC | 28203 |
| 15911 | KENNY, MARY E | JOHN P KENNY III | 9645 S WINCHESTER | CHICAGO | IL | 60643 |
| 15912 | KENOSHA, DOMINICAN SISTERS OF | QIS | 3221 S LAKE DR | SAINT FRANCIS | WI | 53235 |
| 15913 | KENT FAMILY CHARITABLE LEAD TR | JUDITH L KENT TTEE KENT FAMILY CHARITABLE LEAD TR DTD 07/23/2004 MKT: PARAMETRIC | 13351 BUCKLAND HALL ROAD | ST LOUIS | MO | 63131 |
| 15914 | KENT OLIN - 3 | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 2735 SPRINGMEDE CT | COLO SPGS | CO | 80906-3716 |
| 15915 | KENT, DALE | DALE KENT | N90 W20886 SCENIC DR | MENOMONEE FALLS | WI | 53051-1117 |
| 15916 | KENT, MARY ELIZABETH | MARY ELIZABETH KENT | 33 W DELAWARE PL #9K | CHICAGO | IL | 60610-8115 |
| 15917 | KENTNICH, ARLIS E. | | W3612 ORCHARD AVENUE PO BOX 249 | GREEN LAKE | WI | 54941 |
| 15918 | KENTNICH, ARLIS E. | PO BOX 249 | W2327 CARPENTER LANE | GREEN LAKE | WI | 54941-9677 |
| **15919** | **KENTUCKY RETIREMENT SYSTEMS** | | **TJ. CARLSON, CHIEF INVESTMENT OFFICER 1260 LOUISVILLE ROAD, FRANKFORT, KY 40601** | | | |
| 15920 | KENYON, ELEANOR A | ELEANOR A KENYON | 2716 NE 2ND AVE | FT LAUDERDALE | FL | 33334 |
| 15921 | KENYON, MOLLY B | | 1 MEADOWBROOK RD | DARIEN | CT | 06820 |
| 15922 | KEOGH, JEROME E VIELEHR | ROBERT W BAIRD & CO INC TTEE JEROME E VIELEHR KEOGH MONEY PURCHASE DTD 12/29/84 | 12260 LAKE SHORE DR | MEQUON | WI | 53092 |
| 15923 | KEPER, HARRY P | HARRY P KEPER | PO BOX 393 | SHAWANO | WI | 54166-0393 |
| 15924 | KEPES, SUSAN A | | 120 PHEASANT HILL DR | PORTLAND | ME | 04103-2783 |
| 15925 | KEPFORD, DALE DE FRIES | | 155 TRAVERSE STREET | HARBOR SPRINGS | MI | 49740-1436 |
| 15926 | KEPFORD, GALE DE FRIES | | 155 TRAVERSE STREET | HARBOR SPGS | MI | 49740 |
| 15927 | KERCH, STEVEN JAMES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 798 HIGHLAND PL | HIGHLAND PARK | IL | 60035 |
| 15928 | KERCHER, MARK | DENISE KERCHER JT WROS | 233 HALSTON PKWY | AMHERST | NY | 14051 |
| 15929 | KERIBAR, RIFAT | FIORI KERIBAR JT TEN | 2510 COWPER AV | EVANSTON | IL | 60201 |
| 15930 | KERINS SWANSON, CHERYL S | CHERYL S KERINS SWANSON | 243 S VANCE | LOMBARD | IL | 60148-2439 |
| 15931 | KERKER, HARRY JOHN | FMT CO CUST IRA SEPP | 4385 BEULAH DR | LA CANADA | CA | 91011 |
| 15932 | KERL, HELEN J | FCC AC CUSTODIAN IRA | 2724 EDGEWOOD DRIVE | ROCKFORD | IL | 61114 |
| 15933 | KERMIN, ELIZABETH T | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 733 THIRD STREET | WINDBER | PA | 15963 |
| 15934 | KERMIN, RONALD N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 733 THIRD STREET | WINDBER | PA | 15963 |
| 15935 | KERMIT J BAUMOEL & ANITA F | BAUMOEL TTEES OF THE 1999 BAUMOEL FAMILY TR DTD 6/5/00 | 7018 POCO SENDA | RIVERSIDE | CA | 92504-4830 |
| 15936 | KERMIZIAN, ROBERT | | 925 W MEADOW DR | BOUND BROOK | NJ | 08805-1420 |
| 15937 | KERN CO NEURO PENSION PL TR | SANDY YUROSEK TTE GREGORIO PINEDA | 1705 28TH ST | BAKERSFIELD | CA | 93301-1902 |
| 15938 | KERN, BRADY | BRADY KERN | 610 S MILNER ST | OTTUMWA | IA | 52501-5329 |
| 15939 | KERN, CHARLES R | | 2505 WOODFERN CIR | BIRMINGHAM | AL | 35244 |
| 15940 | KERN, JAY H | | 95 S WREN ST | NEW ORLEANS | LA | 70124 |
| 15941 | KERN, JAY H. | | 95 S. WREN STREET | NEW ORLEANS | LA | 70124 |
| 15942 | KERN, MELANIE RUTH | | 5300 VERDE VALLEY ROAD NW | ANOKA | MN | 55303 |
| 15943 | KERN, STEPHEN J | | 3262 SHOREWAY CT | INDIANAPOLIS | IN | 46240 |
| 15944 | KERNKRAUT, STEVEN | | 11 HAMILTON DR. | FLORHAM PARK | NJ | 07932 |
| 15945 | KERNO, QUINN M. | CG-BRANDES ALL CAP VALUE | 80 UNITY SQUARE | GREENSBURG | PA | 15601-9577 |
| 15946 | KEROPIAN, HAIG | HAIG KEROPIAN | 4825 SYLMAR AVE | SHERMAN OAKS | CA | 91423-1715 |
| 15947 | KERR III, JAMES B | JAMES B KERR III | 510 S PRAIRIE | BARRINGTON | IL | 60010-4537 |
| 15948 | KERR III, JAMES B | JAMES B KERR III | 971 FAIRWAY CIR | LK BARRINGTON | IL | 60010-3801 |
| 15949 | KERR III, JAMES B | JULIE M KERR JT TEN | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 15950 | KERR JR, JAMES F | NANCY E KERR JTWROS | 8627 NANCY LN | ORLAND PARK | IL | 60462 |
| 15951 | KERR, COLIN THOMAS | | 63 6TH ST APT 1 | CAMBRIDGE | MA | 02141 |
| 15952 | KERR, GRAHAM | VERNELLE KERR TTEES UTD 10/04/01 FBO KERR FAM TR | 331 N PARSONS ST | LA HABRA | CA | 90631 |
| 15953 | KERR, JAMES P. | IRA | 3658 50TH AVENUE NE | SEATTLE | WA | 98105 |
| 15954 | KERR, JOEL | STATE STREET BK & TR TTEE LOCKHEED MARTIN SALARIED SVGS PL | 1501 PACIFIC PL | FORT WORTH | TX | 76112 |
| 15955 | KERR, NEVILLE | TOD/BENEFICIARY NAME ON FILE | 49130 WAYNE ST | INDIO | CA | 92201 |
| 15956 | KERR, ROBERT J | | UNIT #15-O 1530 S. STATE ST. | CHICAGO | IL | 60605 |
| 15957 | KERR, SHANNON | | 6438 N WAYNE AVE # 2 | CHICAGO | IL | 60626 |
| 15958 | KERRA L AGGEN IRR TRUST | JAMES AGGEN TTEE KERRA L AGGEN IRR TRUST U/A 8/1/92 | 17304 GRANGE DR | ORLAND PARK | IL | 60467 |
| 15959 | KERRIDAN, STEPHEN | PEGGY KERRIDAN JT TEN | 716 N GLENWOOD LANE | GLENVIEW | IL | 60025 |
| 15960 | KERRIGAN, JANICE T | ROBERT W BAIRD & CO INC TTEE | 41 E HAWTHORNE PLACE | LAKE BLUFF | IL | 60044 |
| 15961 | KERRY B VOGEL-MGD NO TR LG VAL | | 920 RYPKEMA ROAD N E | PINE CITY | MN | 55063 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15962 | KERRY BITNER CUSTODIAN FOR ALEXANDER TASCHETTA | KERRY BITNER | 2517 POPPY DRIVE | BURLINGAME | CA | 94010 |
| 15963 | KERSEY, TERESA A | | 68 CONSTITUTION WAY | MORRISTOWN | NJ | 07960 |
| 15964 | KERSHNER, MARILYN S | | 453 G AVE | CORONADO | CA | 92118 |
| 15965 | KERWIN, RAYMOND G | | PO BOX 761 | MONTAUK | NY | 11954-0601 |
| 15966 | KESHEN, BARBARA R | | 17 SHORT ST | CONCORD | NH | 03301 |
| 15967 | KESLING, DAVID P | DAVID P KESLING | 251 CHIPPENDALE CIR | LEXINGTON | KY | 40517-4464 |
| 15968 | KESNER, HERBERT LELAND | | 13227 ROARING SPRINGS LN | DALLAS | TX | 75240-5644 |
| 15969 | KESSELMAN, LINDA | | 3600 N LAKE SHORE DR # 1312 | CHICAGO | IL | 60613 |
| 15970 | KESSINGER, WILEY J | MAXINE E KESSINGER TENANTS IN COMMON | 1002 SHANNON CT | JANESVILLE | WI | 53546 |
| 15971 | KESSLER, RANDALL M | | 101 MARIETTA ST STE 3500 | ATLANTA | GA | 30303 |
| 15972 | KESSLER, STEVEN P | CYNTHIA J KESSLER JT TEN | 28 E. WARSON CT. | VERNON HILLS | IL | 60061 |
| 15973 | KETCHAM, THOMAS O | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 6670 ROYAL PALM BLVD | MARGATE | FL | 33063 |
| 15974 | KETTERLING, KEVAN | PAMELA KETTERLING JTWROS | 1926 BRIDLE CT | ST CHARLES | IL | 60174 |
| 15975 | KETTERLING, LAURA L | FMTC TTEE GLACIER BANCORP INC | 1939 COUNTRY MANOR BLVD | BILLINGS | MT | 59102 |
| 15976 | KETZ, WESLEY J., JR. | | P. O. BOX 2476 | BATESVILLE | AR | 72503 |
| 15977 | KEUPER, JAMES | IRA | 18510 SURREY LANE | BROOKFIELD | WI | 53045-4965 |
| 15978 | KEUPER, JAMES | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 18510 SURREY LANE | BROOKFIELD | WI | 53045-4965 |
| 15979 | KEVIN A DAIGH PSP | GUARANTEE & TRUST CO TTEE FBO DTD 10/28/98 | HIGH FARMS ROAD | GLEN HEAD | NY | 11545 |
| 15980 | KEVIN A REGAN TTEE | U/A DTD 07/08/2002 BY KEVIN A REGAN | 8755 WAKEFIELD DR | PALM BCH GDNS | FL | 33410 |
| 15981 | KEVIN C RILEY ACF | CONNOR CHRISTIAN RILEY UTMA IL | 3115 WAGNER COURT | AURORA | IL | 60502 |
| 15982 | KEVIN G KELLY 0421 | | 145 E 16TH ST APT 20E | NEW YORK | NY | 10003 |
| 15983 | KEVIN H BLAIR TRUST | KEVIN H BLAIR TTEE KEVIN H BLAIR TRUST DTD 11/29/01 | 517 COLUMBIA AVE | HINSDALE | IL | 60521 |
| 15984 | KEVIN J FOLEY SUCCESSOR TTEE | FBO S. WIANT CHARITABLE REM TR U/A/D 12/27/99 BRANDES US VALUE EQUITY | 306 S TROY ST | ROYAL OAK | MI | 48067-2703 |
| **15985** | **KEVIN J. SAVAGE TRUST** | | **KEVIN.] SAVAGE 9724 BLANTYRE DR BEVERLY HILLS CA 90210-1102** | | | |
| 15986 | KEVIN LESTER-VESTED TRUST | BB & T TRUST TTEE U/W/O KENNETH O LESTER BRANDES ACCOUNT | POST OFFICE BOX 687 | COLUMBIA | SC | 29202 |
| 15987 | KEVIN MCGANN TTEE | CONSTANCE RAKITY 2002 GRAT MDG: NORTHERN TRUST | 10311 BOCA WOODS LN | BOCA RATON | FL | 33428-1829 |
| 15988 | KEVIN OLIVER REA REVOCABLE TR | | 324 HIGHLAND LANE | SEWICKLEY | PA | 15143 |
| 15989 | KEVIN PATRICK NICHOLSON IR | TD AMERITRADE INC CUSTODIAN | 1 COLUMBUS PL APT S44B | NEW YORK | NY | 10019 |
| 15990 | KEVIN PLANK 8689 | GSAM: TAX ADV LH (R3000) | 930 GREENSPRING VALLEY RD | LUTHERVILLE | MD | 21093 |
| 15991 | KEVIN R KEUPER TTEE | JAMES C KEUPER TRUST BENE JAMES C KEUPER DECEDENT RBC CAPITAL MKT CUST IRA | 14348 CRYSTAL TREE DR | ORLAND PARK | IL | 60462-7455 |
| 15992 | KEVIN STONE IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 1 THROCKMORTON LANE | MILL VALLEY | CA | 94941-1736 |
| 15993 | KEY DESIGN LIMITED | DEFINED BENEFIT PLAN DTD 1/1/02 JOHN CRISP TTEE | P O BOX 10806 | HOUSTON | TX | 77206 |
| **15994** | **KEY PORTFOLIO, LLC** | | **JIM WIERSMA C/O FIRM LLC 85 EAST EIGHTH AVE SUITE 150 HOLLAND. MI 49423** | | | |
| 15995 | KEY SERVICES CORPORATION | APP OH-01-49-0326 | 4900 TIEDEMAN RD | BROOKLYN | OH | 44144 |
| 15996 | KEY, SUSAN D | | 1 BEACH DRIVE SE 2207 | ST PETERSBURG | FL | 33701-3927 |
| 15997 | KEYBANK NATIONAL ASSOC. | | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| 15998 | KEYBANK NATIONAL ASSOCIATION | | 127 PUBLIC SQUARE 18TH FLOOR | CLEVELAND | OH | 44114 |
| 15999 | KEYES, JAMES R | CARMEN L KEYES JT TEN | 415 NORTH GRAND | PIERRE | SD | 57501 |
| 16000 | KEYSEAR, WILLIAM N | SCOTTRADE INC TR WILLIAM N KEYSEAR SEP IRA | PO BOX 6004 | CHARLOTTESVILLE | VA | 22906 |
| 16001 | KEYSER, STEVEN | | 11240 E. DALE LANE | SCOTTSDALE | AZ | 85262 |
| 16002 | KEYZERS, JOAN C | | 254 HIGHWAY 1 | CARMEL | CA | 93923 |
| 16003 | KEYZERS, JOAN C | | 254 HIGHWAY 1 | CARMEL | CA | 93923-9727 |
| 16004 | KEZNER, LARRY | CGM IRA CUSTODIAN BRANDES - AC VALUE | 668 W. EMERSON ST | SEATTLE | WA | 98119-1527 |
| 16005 | KHAHAIFA, MR AVIDO D | | 1641 PINE BAY DR | LAKE MARY | FL | 32746 |
| 16006 | KHALDAR, JAMSHID | MORAD KHALDAR JT TEN | 11305 MONTECELLO AVE | SILVER SPRING | MD | 20902 |
| 16007 | KHALEF, LOURIS K | | 1005 N BEVERLY DR | BEVERLY HILLS | CA | 90210 |
| 16008 | KHALEF, LOURIS K | FMT CO CUST IRA | I005 N BEVERLY DR | BEVERLY HILLS | CA | 90210 |
| 16009 | KHALIFA, EHAB KHALIL | MAYFAIR VILLA 6C | CAIRO SHROUK CITY | EGYPT (EGY) | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16010 | KHAN, SYED IRFAN | SYED IRFAN KHAN | 1215 CAMUS STREET | UPLAND | CA | 91784-1549 |
| 16011 | KHAN, TAHIR M | PATRICIA KHAN JT TEN/WROS BRANDES | 2040 RENAISSANCE COURT | CHANHASSEN | MN | 55317-9679 |
| 16012 | KHANNA, ANIL | KATHERINE KHANNA JT/WROS STAR/NORTHERN TRUST VL INV | 1003 FOREST AVE | RYE | NY | 10580 |
| 16013 | KHIMVEST LTD | CITITRUST (SWITZERLAND) LTD | REITERGASSE 9-11 CH-8002 ZURICH | SWITZERLAND | | |
| 16014 | KIANG, SAN | GLORIA LIANG KIANG JT TEN | 16 HIGHLAND AVE | MADISON | NJ | 07940 |
| 16015 | KIBRICK, SIDNEY | GRETA KIBRICK TTEES KIBRICK FAMILY REVOCABLE TRUST | 10490 WILSHIRE BLVD UNIT 1901 | LOS ANGELES | CA | 90024-4649 |
| 16016 | KIBRICK, SIDNEY | GRETA KIBRICK JT TEN/WROS | UNIT 1901 10490 WILSHIRE BLVD | LOS ANGELES | CA | 90024-4649 |
| 16017 | KIDDER PEABODY INC | KIDDER PEABODY INC | 3135 EASTON TURNPIKE | FAIRFIELD CT 06828-0002 | | |
| 16018 | KIDDER, LOIS | LOIS KIDDER | 1698 ROUNDUP ROAD | FERNLEY | NV | 89408 |
| 16019 | KIDDLE SR, THOMAS J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 522 COUNTRYSIDE DR | NAPLES | FL | 34104 |
| 16020 | KIDDLE, LARA | | 1445 CHERITON CIRCLE | GRAYSLAKE | IL | 60030 |
| 16021 | KIDS, KIDS CARING 4 | ATTN MICHAEL D CIESEMIER | 326 E MADISON | WHEATON | IL | 60187 |
| 16022 | KIDVIEW PARTNERS LP | C/O MIKE FELTMAN FELTMAN & GARRISON PLLC | P. O. BOX 9280 | KETCHUM | ID | 83340-7163 |
| 16023 | KIECK, ROBERT W | WELLS FARGO BANK C/F ROBERT W KIECK | 1233 ROBINWOOD LANE NE | CEDAR RAPIDS | IA | 52402 |
| 16024 | KIEDROWSKI&, JOHN | DEBORAH KIEDROWSKI JTWROS NORTHERN TRUST LARGE CAP VALUE | 928 14TH AVE | GRAFTON | WI | 53024 |
| 16025 | KIEFER, DANIEL M | JPMORGAN CHASE BANK CUSTODIAN | 1301 W LA QUINTA ST | SIOUX FALLS | SD | 57108 |
| 16026 | KIELBA, CHERIE M | ROBERT A KIELBA JT | 6088 N NAVARRE AVE | CHICAGO | IL | 60631 |
| 16027 | KIELBA, MARIA IRENE | | 2906 N KOSTNER | CHICAGO | IL | 60641 |
| 16028 | KIELBORN, CRAIG R | CRAIG R KIELBORN | 3000 CARIBOU CT | SACRAMENTO | CA | 95826-4202 |
| 16029 | KIENE, MATTHEW L | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1321 E. JAMESTOWN DR. | FRESNO | CA | 93720-4080 |
| 16030 | KIENER LP | A PARTNERSHIP | 4 HUNTER | COTO | CA | 92679 |
| 16031 | KIERNAN, KRISTINA | | 25 POND SCHOOL ROAD | LAFAYETTE | NJ | 07848 |
| 16032 | KIESLING JR., DONALD L. | MDT ALL CAP CORE | 3711 SUNNYSIDE AVE N | SEATTLE | WA | 98103-9141 |
| 16033 | KIESSLING, DAVID J | | POST OFFICE BOX 23396 | LEXINGTON | KY | 40523 |
| 16034 | KIEWIT INVESTMENT FUND LLLP | | KIEWIT PLAZA | OMAHA | NE | 68131 |
| 16035 | KIISKILA, WILLIAM JAMES | CHARLES SCHWAB & CO INC CUST SEP-IRA | 415 STERLING LAKE DR | OCOEE | FL | 34761 |
| 16036 | KIISKILA, WILLIAM JAMES | CHARLES SCHWAB & CO. INC. CUST. SEP-IRA | 415 STERLING LAKE DRIVE | OCOEE | FL | 34761 |
| 16037 | KIKEL, CHRISTINA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 244 GUZZLE RD | GOULDSBORO | ME | 04607 |
| 16038 | KILAGALLEN, WILLIAM J | | 36 CHERRYGATE LANE | TRUMBULL | CT | 06611 |
| 16039 | KILDAY, JOHN H | AND NEVA KILDAY JTWROS | P O BOX 69 | GREENEVILLE | TN | 37744 |
| 16040 | KILE, STEVEN D | AND LISA KILE JTWROS MGD BY: NORTHER TRUST | 2448 THREEWOODS LANE | FULLERTON | CA | 92831-1066 |
| 16041 | KILLEBREW, KATHERINE | | 2140 AHA NIV | HONOLULU | HI | 96821 |
| 16042 | KILLEEN, CAROL | MANAGER NORTHERN TRUST | 207 GOLDING COURT | HOCKESSIN | DE | 19707 |
| 16043 | KILLEN, DIANE | | 340 CRAIGHEAD DR NE | ATLANTA | GA | 30319 |
| 16044 | KILLINGSWORTH, MARJORIE E | JAMES K KILLINGSWORTH TTEES MARJORIE E KILLINGSWORTH 2006 U/A DTD 02/27/2006 | 312 W HASTINGS RD 114 | SPOKANE | WA | 99218-3700 |
| 16045 | KILLOREN, THOMAS A | LESLEY J. KILLOREN JTWROS | 3505 BROOKVIEW RD | ROCKFORD | IL | 61107 |
| 16046 | KILNER DCSD, MAXINE | | PO BOX 1190 | POULSBO | WA | 98370-0080 |
| 16047 | KILPATRICK, JOE V | BRANDES ALL CAP VALUE | 610 SOUTHERN CROSS DR | COLORADO SPRINGS | CO | 80906-1046 |
| 16048 | KIM SIMON 1986 IRREVOCABLE TRUST | C/O KIM SIMON FINK | 7300 HERON LN | NORFOLK | VA | 23505 |
| 16049 | KIM, EUGENE | ROTH IRA E*TRADE CUSTODIAN | 340 E 23RD ST #12B | NEW YORK | NY | 10010 |
| 16050 | KIM, HAN J | H NAM & B KIM & H KIM TTEE ALTOS VENTURES INC 401(K) PS & | 2882 SAND HILL RD APT 100 | MENLO PARK | CA | 94025 |
| 16051 | KIM, JEONG WON | | 19326 NE 129TH WAY | WOODINVILLE | WA | 98072 |
| 16052 | KIM, SANDRA M | | APARTMENT 6P 298 MULBERRY ST APT 6P | NEW YORK | NY | 10012 |
| 16053 | KIM, SUNGHYUN | YOUNG JIN LEE JT TEN | 1914 CAMINITO DEL PILAR | GLENDALE | CA | 91208-3051 |
| 16054 | KIM, TED T | KATHIE H KIM JT TEN | 1025 ISLAND AVE #701 | SAN DIEGO | CA | 92101 |
| 16055 | KIMBALL BACH, MARTA | MARTA KIMBALL BACH | 11 HIGH STREET | MARBLEHEAD | MA | 01945-3407 |
| **16056** | **KIMBALL VALENTINE, JR** | | **MRS. VALENTINE 1 POND STREET TOPSFIELD, MA 01983-1014** | | | |
| 16057 | KIMBERLEE M CURNYN TRUST | KIMBERLEE M CURNYN TRUSTEE U/A DTD 11/15/2002 | 25 E SUPERIOR #1102 | CHICAGO | IL | 60611 |
| 16058 | KIMBERLEE M CURNYN TRUST | KIMBERLEE M CURNYN TTEE | 25 E SUPERIOR STAPT 1102 | CHICAGO | IL | 60611-2552 |
| 16059 | KIMBERLEE M CURNYN TTEE | KIMBERLEE M CURNYN TRUST 37575 | APT 1102 25 E SUPERIOR ST | CHICAGO | IL | 60611-2552 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16060 | KIMBERLY ANNETTE FAUSKE ROT | SCOTTRADE INC CUST FBO KIMBERLY ANNETTE FAUSKE ROTH IRA | 3537 FAIRLAWN DR | MINNETONKA | MN | 55345-1220 |
| 16061 | KIMBERLY INTERESTS LTD. | | 8622 FOUNTAINBLEU | HOUSTON | TX | 77024 |
| 16062 | KIMBERLY J OTTAVIANO ACF | CATHERINE OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 16063 | KIMBERLY J OTTAVIANO ACF | FAITH OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 16064 | KIMBERLY J OTTAVIANO ACF | MIA OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 16065 | KIMBERLY O'DELL TTEE | U/A DTD 02/17/2004 TAYLOR BROOKE O'DELL TRUST | 9126 MAN OF WAR DR | WAXHAW | NC | 28173 |
| 16066 | KIMBERLY, ANNAJEAN S | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 30572 SOUTHFIELD ROAD APT 249 | SOUTHFIELD | MI | 48076-1226 |
| 16067 | KIMPLING, KAYE | KAYE KIMPLING | 1001 N MERCHANT ST | EFFINGHAM | IL | 62401-2126 |
| 16068 | KIMURA, CAREY K | PERSHING LLC AS CUSTODIAN | 10243 AVENIDA MAGNIFICA | SAN DIEGO | CA | 92131 |
| 16069 | KIMZEY, JACKIE R | | 62 BRAEWOOD PLACE | DALLAS | TX | 75248 |
| 16070 | KINDLER, BRUCE R | | 5828 SW RIVERPOINT LN | PORTLAND | OR | 97239 |
| 16071 | KINDLER, JOSHUA SULLIVAN | | 23 TURKEY HILL RD S | WESTPORT | CT | 06880-5517 |
| 16072 | KING BRUWAERT HOUSE | | KING BRUWAERT HOUSE AT N: INVESTMENT COMMITTEE 6101 COUNTY LINE ROAD BURR RIDGE IL 60521 | | | |
| 16073 | KING IV, MR WILLIAM D | CUST FPO SEP IRA | P O BOX 420 | CARROLLTON | AL | 35447 |
| 16074 | KING JR, MRS WILLIAM F | | 50 SPRING COVE DR | WOOLWICH | ME | 04579 |
| 16075 | KING, BARRY L | BARRY L KING | 1509 YORKSHIRE ROAD | BIRMINGHAM | MI | 48009-7417 |
| 16076 | KING, DELORES | | 217 MAYFAIR ST | WEIRTON | WV | 26062 |
| 16077 | KING, DOUGLAS WILLIAM & | VICTORIA M. KING COMM/PROP | 2150 QUAIL CANYON ROAD | SANTA MARIA | CA | 93455 |
| 16078 | KING, DUANE H. | BRANDES ACV | 5616 SUGAR HILL | HOUSTON | TX | 77056-2034 |
| 16079 | KING, ELLEN | BRANDES | 5 HAZEL STREET | HARRINGTON PARK | NJ | 07640-1305 |
| 16080 | KING, JAMES | AND JUDIE KING JTWROS | 1108 N DERBYSHIRE DR | ARLINGTON HTS | IL | 60004 |
| 16081 | KING, JAMES E | CGM SEP IRA CUSTODIAN BRANDES GLOBAL EQUITY | 35216 SE PALMETER LN | SNOQUALMIE | WA | 98065-9763 |
| 16082 | KING, KENNETH T | PERSHING LLC AS CUSTODIAN | 1864 W BATTERY LANE | CHARLESTON | SC | 29407 |
| 16083 | KING, KEVIN J | | 13749 WILROSE COURT | ORLAND PARK | IL | 60467-7606 |
| 16084 | KING, MICHAEL E | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2839 W WILSON AVE | CHICAGO | IL | 60625 |
| 16085 | KING, MICHAEL S. | | 1913 LOMBARDY CIRCLE | CHARLOTTE | NC | 28203 |
| 16086 | KING, MR BRUCE O | | 11825 REYNOLDS RD | KINGSVILLE | MD | 21087 |
| 16087 | KING, MR PETER W | CGM IRA ROLLOVER CUSTODIAN | 4807 E VILLA THERESA DRIVE | SCOTTSDALE | AZ | 85254-7609 |
| 16088 | KING, MS WENDY | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 16089 | KING, PAUL | LINDA DEE KING TTEE U/A/D 03-27-1990 FBO KING FAMILY TRUST | 20661 HORIZON LANE | HUNTINGTON BEACH | CA | 92646-6504 |
| 16090 | KING, PETER T | PETER T KING | 51 MORSE ST UNIT 7 | LUDLOW | MA | 01056-2637 |
| 16091 | KING, PETER W | | 4807 E VILLA THERESA DR | SCOTTSDALE | AZ | 85254 |
| 16092 | KING, RALPH | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST VALUE | 15615 WANDERING TRAIL | FRIENDSWOOD | TX | 77546 |
| 16093 | KING, RICHARD B | MARJORIE W. KING JTWROS | 1884 BEANS BIGHT RD. NE | BAINBRIDGE ISL | WA | 98110 |
| 16094 | KING, RONALD W | PERSHING LLC AS CUSTODIAN | 111 MOONLIGHT WAY | BELMONT | NC | 28012 |
| 16095 | KING, SEP WILSON LEWIS | VFTC AS CUSTODIAN | 1525 BEECH MOUNTAIN PARKWAY | BEECH MOUNTAIN | NC | 28604 |
| 16096 | KING, STEVEN G. | AND BARBARA A. KING JTWROS FS/BRANDES-US VALUE | 1875 HIGHSTED DRIVE | MAPLE PLAIN | MN | 55359-9716 |
| 16097 | KING, THOMAS W | GAYLE A KING JT TEN/WROS | 731 ROAD 2900 | AZTEC | NM | 87410 |
| 16098 | KING, WAYNE E | TINA KING TTEE WAYNE E KING DDS INC 401K | 4509 CLIPPER CROSSING | EDMOND | OK | 73013 |
| 16099 | KING, WENDY | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 16100 | KINGDON, ANN | FREDERICK KINGDOM JTWROS | 6816 S PITKIN ST | FOXFIELD | CO | 80016 |
| 16101 | KINGDON, ANN KINGDON, FREDERICK | | 6816 S. PITKIN ST. | FOXFIELD | CO | 80016 |
| 16102 | KINGHORN, DAVID W | CGM IRA CUSTODIAN GROUP 8 | 10283 ROSEWOOD | OVERLAND PARK | KS | 66207-3456 |
| 16103 | KINGS DAUGHTERS/SONS CIRCLE #2 | | KINGS DAUGHTERS/SONS CIRCLE 2 C/O MS LEILA CLARK WYNN 236 WOODLAWN DR GREENVILLE MS 38701-6369 | | | |
| 16104 | KINGSDALE, FRED | FCC AC CUSTODIAN IRA | 2162 CENTURY HILL | LOS ANGELES | CA | 90067 |
| 16105 | KINGSLAND, PATRICIA I | RICHARD A KINGSLAND TTEE FBO PATRICIA I KINGSLAND FAM T | 1539 BRAEWICH STREET | WINER SPRINGS | FL | 32708-5949 |
| 16106 | KINGSTON, THOMAS | AND D ELIZABETH KINGSTON JTWROS | 52 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 16107 | KINHAVEN MUSIC SCHOOL, INC. | C/O P WILLIAM POLK JR | PO BOX 65 | LONDONDERRY | VT | 05148-0065 |
| 16108 | KINI, GANESH N | PREETI G KINI | 165 LAKE LUCINDA DR | COVINGTON | GA | 30016 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16109 | KINNEY, STEPHEN W. | AND GWENDOLYN KINNEY TEN IN COM MGD: TRADEWINDS INTL VALUE | 38 SUNDOWN PARKWAY | AUSTIN | TX | 78746-5258 |
| 16110 | KINSER, CHARLES D | GEORGIA E KINSER JT WROS | 5335 PARLIAMENT PLACE | ROCKFORD | IL | 61107 |
| 16111 | KINSEY TRUST | J KINSEY & J KINSEY TTEE KINSEY TRUST U/A DTD 06/16/1986 | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 16112 | KINSEY, JAMES T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 16113 | KINSEY, JEAN WAKEFIELD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 16114 | KINSTLINGER, HENRY D | CGM IRA ROLLOVER CUSTODIAN | 54 RIVERSIDE DRIVE APT. 3 A | NEW YORK | NY | 10024-6583 |
| 16115 | KINSTLINGER, MRS JULIA A | | 54 RIVERSIDE DRIVE APT 3 A | NEW YORK | NY | 10024 |
| 16116 | KINTER, LEWIS B | TERRY A TIMBERLAKE-KINTER JTWROS | PO BOX 765 | UNIONVILLE | PA | 19375 |
| 16117 | KINTON, ALLISON | | 133 ATHANIA PARKWAY | METAIRIE | LA | 70001-5201 |
| 16118 | KINZER-WRONA, DEBORAH A | D KINZER DDS SEP RBC DAIN RAUSCHER CUSTODIAN | 2333 GREEN LANE | LAKE HAVASU | AZ | 86406 |
| 16119 | KINZER-WRONA, DEBORAH A | D KINZER DDS SEP RBC CAPITAL MARKETS CORP CUST | 2333 GREEN LANE | LAKE HAVASU | AZ | 86406-7602 |
| 16120 | KIPNIS, RALPH | RALPH KIPNIS | 1340 SHERWOOD RD | GLENVIEW | IL | 60025-2370 |
| 16121 | KIPP, GARY E | | 835 SUGAR LOAF LN | NATRONA HEIGHTS | PA | 15065-3043 |
| 16122 | KIPS, ANNE | ANNE KIPS | 2560 125TH ST | FLUSHING | NY | 11354-1125 |
| 16123 | KIRBY, ELOISE I | ELOISE I KIRBY | 236 LAKEPOINTE DR | SOMERSET | KY | 42503 |
| 16124 | KIRBY, EMILY B | EMILY B KIRBY | 2000 GREENBRIAR LANE | RIVERWOODS | IL | 60015-3855 |
| 16125 | KIRCHER M.D., KONRAD | CUST FPO IRA | 3695 W FRANKLIN ST | BELLBROOK | OH | 45305 |
| 16126 | KIRCHER, DEBORAH L | TD AMERITRADE CLEARING CUSTODIAN IRA | 52 W KIMBERLY DR | FT THOMAS | KY | 41075 |
| 16127 | KIRCHER, JANE I | AND LYNN F KIRCHER JTWROS KIRCHER AND ASSOCIATES | 8321 COSTILLA AVENUE P.O. BOX 53 | JAROSO | CO | 81138-0053 |
| 16128 | KIRCHER, PATRICIA S | BRANDES LARGE CAP VALUE | 1514 WOOD AVE | COLORADO SPGS | CO | 80907-7351 |
| 16129 | KIRCHERT, ERIK FIND | SALLY ELIZABETH WINTHERS JT | 3329 COPPICE CT | SAUGATUCK | MI | 49453 |
| 16130 | KIRCHHEIMER, SID | SID KIRCHHEIMER | 620 MOCKINGBIRD LN | AUDUBON | PA | 19403-1916 |
| 16131 | KIRCHHOFF, KEITH | | 1750 ALVERNO DRIVE | BROOKFIELD | WI | 53005 |
| 16132 | KIRCHNER, SCOTT | FCC AC CUSTODIAN IRA | P.O. BOX 6162 | KETCHIKAN | AK | 99901 |
| 16133 | KIRK D. DODGE & ANN DODGE TTEES | DODGE FAMILY TRUST | 242 BARTON NORTH DR. | ANN ARBOR | MI | 48105 |
| 16134 | KIRK F FLYNN VIRGINIA O | FLYNN LIVING TRUST AS TEN COM U/A DTD 10/13/06 KIRK FLYNN & VIRGINIA FLYNN CO-TTEE | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185 |
| 16135 | KIRK F M FLYNN LIV TRUST | U/A DTD 10/13/06 KIRK F M FLYNN TRUSTEE | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185 |
| 16136 | KIRK F. FLYNN & VIRGINIA O. FLYNN LIVING TRUST | | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185-3171 |
| 16137 | KIRK F. M. FLYNN LIVING TRUST | U/A DTD 10/13/06 | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185-3171 |
| 16138 | KIRK JAMES W TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 16139 | KIRK, JERRY A. | AND CGM IRA ROLLOVER CUSTODIAN | 22207 NE 159TH STREET | KEARNEY | MO | 64060-9256 |
| 16140 | KIRK, KATHY P | KATHY P KIRK | 1064 BROOKHAVEN LN | ATLANTA | GA | 30319-4705 |
| 16141 | KIRK, ROBERT W | | 164 CARTER ST | NEW CANAAN | CT | 06840-5007 |
| 16142 | KIRKELIE, DOROTHY | AND EVERETT KIRKELIE JTWROS NORTHERN TRUST LRG CAP VALUE | 6059 LA GOLETA ROAD | GOLETA | CA | 93117-1727 |
| 16143 | KIRKMAN, BERT WARREN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7608 PAUL WEITZ ST | LAS VEGAS | NV | 89145 |
| 16144 | KIRKORIAN, KENT KIRKORIAN JOHN | KIM BRODNIK TTEES THE KIRKORIAN ENTERPRISES LLC PENSION & PROFIT SHARING PLAN UAD 12/28/95 | 1630 W CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 16145 | KIRKPATRICK, BRUCE | | 155 NORTH HARBOR DRIVE #1411 | CHICAGO | IL | 60601 |
| 16146 | KIRKPATRICK, BRUCE | T/O/D ET AL | 155 NORTH HARBOR DRIVE #1411 | CHICAGO | IL | 60601 |
| 16147 | KIRKPATRICK, CHARLES ROY | CHARLES SCHWAB & CO INC CUST SEP-IRA | 3530 N HAWES RD UNIT 11 | MESA | AZ | 85207 |
| 16148 | KIRKPATRICK, HELEN A | | APT 2208 NORTH 5500 FRIENDSHIP BLVD | CHEVY CHASE | MD | 20815 |
| 16149 | KIRSCHNER, MICHAEL S. | | 160 WEST END AVENUE APT 7G | NEW YORK | NY | 10023 |
| 16150 | KIRSCHNER, MICHAEL S. | | 260 EAST CHESTNUT APT 3801 | CHICAGO | IL | 60611-2470 |
| 16151 | KISHORE K YALAMANCHILI & PADMAJA YALAMANCHILI JTWROS | | 43 GRASMERE WAY | PRINCETON | NJ | 08540 |
| 16152 | KISMET FOUNDATION | | 612 MARKET AVE SOUTH | CANTON | OH | 44702 |
| 16153 | KISSEL, PAUL H | WILLIAM M JOHNSTONE JT TEN | 241 AVENUE OF THE AMERICAS APT | NEW YORK | NY | 10014 |
| 16154 | KISSEL, PAUL H | WILLIAM M JOHNSTONE JT TEN | 241 AVENUE OF THE AMERICAS APT 4D | NEW YORK | NY | 10014-7508 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16155 | KISZENIK, DIANE | MGR: NORTHERN TRUST BROADWAY KNOLLS | 206 DOLPHIN LANE | HOLBROOK | NY | 11741-6201 |
| 16156 | KITADANI, LISA A | VFTC AS CUSTODIAN | 68 GRANT | IRVINE | CA | 92620 |
| 16157 | KITCHEN, DAVID | DAVID KITCHEN | 15545 GUNDRY AVE | PARAMOUNT | CA | 90723-3934 |
| 16158 | KITE, STEVEN B | LYRIC KITE | 937 OAK DR | GLENCOE | IL | 60022 |
| 16159 | KITHCART, ANNE M | ANNE M KITHCART | 447 SUMARK WAY | ANN ARBOR | MI | 48103-6613 |
| 16160 | KITMITTO, ADLY O | 7550 EADS AVE #306 | 7551 EADS AVE #306 | LA JOLLA | CA | 74810 |
| 16161 | KITT, DR RICHARD J | A G EDWARDS & SONS C/FSEP-IRA | 2240 SE 11TH PLACE | BOCA RATON | FL | 33486 |
| 16162 | KITTLER, MARCIA | MARCIA KITTLER | 7149 N OZANAM AVE | CHICAGO | IL | 60631-1063 |
| 16163 | KITTO, PAMELA A. | USAA FEDERAL SAVINGS BANK C/F | 6516 EMBARCADERO | STOCKTON | CA | 95219 |
| 16164 | KITTREDGE, GEORGE | | 19676 BAY COVE DR. | BOCA RATON | FL | 33434 |
| 16165 | KITTY ANDERSEN - FA EQUITY INDEX FUND | | 55 5TH STREET E | ST. PAUL | MN | 55101 |
| 16166 | KIWAK, FLORYAN | FLORYAN KIWAK | 2061 S LAKE SHORE DR | LAKE LEELANAU | MI | 49653-9774 |
| 16167 | KIWIOR, HENRY | PERSHING LLC AS CUSTODIAN | 7728 S MASSASOIT AVE | BURBANK | IL | 60459 |
| 16168 | KKNAS LLC | BRANDES US LARGE CAP VALUE | 7002 LUPINE DRIVE | PARK CITY | UT | 84098 |
| 16169 | KKNAS LLC | DOUGLAS L ANDERSEN JANET C ANDERSEN BRANDES US LARGE CAP VALUE | 7002 LUPINE DR | PARK CITY | UT | 84098 |
| 16170 | KKP HOLDINGS LG CAP TESE | MR KENNETH LEHMAN | KKP GROUP 1603 ORRINGTON AVE STE 1275 | EVANSTON | IL | 60201-5026 |
| 16171 | KLADIS, NICK D | NICK D KLADIS | 1410 S CHESTER | PARK RIDGE | IL | 60068-5108 |
| 16172 | KLAFT, KENNETH J | GERLYN A KLAFT JT TEN | 59715 GLACIER CT | WASHINGTON | MI | 48094 |
| 16173 | KLASA, EDWARD M | SCOTTRADE INC TR EDWARD M KLASA ROLLOVER IRA | 5341 LEGEND HILLS LN | BROOKSVILLE | FL | 34609 |
| 16174 | KLATT, ROBERT W | CHRISTINA KLATT JTWROS | 3634 RFD | LONG GROVE | IL | 60047 |
| 16175 | KLATT, WILLIAM R | CGM IRA CUSTODIAN | 2525 122ND ST | MOSCOW | IA | 52760 |
| 16176 | KLAUKE, HENRY J | NFS/FMTC IRA | 909 LOIS LANE | GLENVIEW | IL | 60025 |
| 16177 | KLAVAN, PAULA | | 1101 WATERSIDE LANE | HOLLYWOOD | FL | 33019 |
| 16178 | KLAWANS, JOHN A | CUST FPO IRA | 10 S LA SALLE ST STE 3500 | CHICAGO | IL | 60603 |
| 16179 | KLECK, GAYLE D | | 2182 PEPPERWOOD LANE | GLENDALE HTS | IL | 60139 |
| 16180 | KLEDZIK, S MICHAEL | AND LINDA K KLEDZIK JTWROS | 6601 OKEEFE KNOLL CT | FX STATION | VA | 22039 |
| 16181 | KLEIMAN, DANIEL MICHAEL | | 2405 MEADOW DR S | WILMETTE | IL | 60091 |
| 16182 | KLEIMAN, ELAINE | ELAINE KLEIMAN | 213 DUNLAP PL | SCHAUMBURG | IL | 60194-3930 |
| 16183 | KLEIN, DEBRA BARKAN | DEBRA BARKAN KLEIN | APT 2401 | BOCA RATON | FL | 33434 |
| 16184 | KLEIN, DR RHEA | | 4 BAYBERRY RD | BOLTON | CT | 06043 |
| 16185 | KLEIN, EDWIN W | TERRI G KLEIN JT WROS | 30258 N 575 EAST RD | STREATOR | IL | 61364 |
| 16186 | KLEIN, GEORGE M | | 284 W CARTER | BOISE | ID | 83706 |
| 16187 | KLEIN, JOHN A | CGM IRA CUSTODIAN ROLLOVER | 2385 GOLF BROOK DRIVE | WELLINGTON | FL | 33414 |
| 16188 | KLEIN, KENNETH B | AND ANNE RITCHIE-KLEIN COMM PROP BRANDES ALL CAP VALUE | 7470 NE MANUAL ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 16189 | KLEIN, KENNETH B | ANNE RITCHIE-KLEIN COMM PROP BRANDES ALL CAP VALUE | 7470 NE MANUAL ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 16190 | KLEIN, KENNETH J | KENDRA J KLEIN | 13095 FARM LN | DEWITT | MI | 48820 |
| 16191 | KLEIN, LESLIE GINA | JONATHAN L KLEIN | 2333 LAWNDALE AVE | EVANSTON | IL | 60201 |
| 16192 | KLEIN, MR DAVID M | PLEDGED TO ML LENDER | 29827 8TH AVE S | FEDERAL WAY | WA | 98003 |
| 16193 | KLEIN, MR KEVIN M | | 1162 WINCHESTER AVE | GLENDALE | CA | 91201 |
| 16194 | KLEIN, MS. RANDI | CGM IRA ROLLOVER CUSTODIAN | 7820 NORTHWEST 45TH ST. | LAUDERHILL | FL | 33351-5710 |
| 16195 | KLEIN, NICHOLAS F | FMT CO CUST IRA ROLLOVER | 3039 DANNYHILL DR | LOS ANGELES | CA | 90064 |
| 16196 | KLEIN, RICHARD M | | 369 KINGS HWY N | CHERRY HILL | NJ | 08034 |
| 16197 | KLEINHUIZEN, LLOYD G. | LLOYD G KLEINHUIZEN TTEE LLOYD G. KLEINHUIZEN LVG TR U/A/D 4/17/07 | 4520 NORTH HERMITAGE APT 1 N | CHICAGO | IL | 60640 |
| 16198 | KLEINMAN, AMY L | | 2111 N HUDSON AVE | CHICAGO | IL | 60614 |
| 16199 | KLEMAN, GERLINDE S | SB PROTOTYPE PS PLAN BRANDES - US VALUE EQUITY | P O BOX 1245 | MCLEAN | VA | 22101-1245 |
| 16200 | KLEMAWESCH, STEPHEN J | STEPHEN J KLEMAWESCH | 8680 143RD ST | SEMINOLE | FL | 33776-1936 |
| 16201 | KLEMENT, TODD | CGM IRA ROLLOVER CUSTODIAN | 21 ALAMITOS | FOOTHILL RANCH | CA | 92610-1809 |
| 16202 | KLICH, WILLIAM R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 360 CENTRAL AVENUE 17TH FLOOR | ST PETERSBURG | FL | 33701-3832 |
| 16203 | KLIGERMAN, ANDREW D | | 5128 GREEN MEADOW RD | HILLSBOROUGH | NC | 27278 |
| 16204 | KLIMA FAMILY PARTNERSHIP | A PARTNERSHIP | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 16205 | KLIMA, DOREEN M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 16206 | KLIMA, JAN F | IRA ROLLOVER ADP CLEARING CUSTODIAN | 401 LONGRIDGE DR | PITTSBURGH | PA | 15243 |
| 16207 | KLIMA, LAWRENCE D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3817 S.W. 96TH ST | GAINESVILLE | FL | 32608 |
| 16208 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 16209 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 16210 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 16211 | KLIMKOWSKI, EILEEN A | | 4277 RIVER OAKS ROAD | CLOVER | SC | 29710 |
| 16212 | KLINE, ARLENE | | 515 E. 72ND STREET APT. 12D | NEW YORK | NY | 10021-4070 |
| 16213 | KLINE, SUZANNE D | | 81090 CHANTICLEER DR | LA QUINTA | CA | 92253 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16214 | KLINKE, RALPH | AND KIMBERLY S. KLINKE TEN IN COM BRANDES ALL CAP VALUE | 23841 SE 30TH STREET | SAMMAMISH | WA | 98075-9412 |
| 16215 | KLINKE, RALPH | KIMBERLY S. KLINKE TEN IN COM BRANDES ALL CAP VALUE | 23841 SE 30TH STREET | SAMMAMISH | WA | 98075 |
| 16216 | KLINZAK, STANLEY A | | 814 ELDORADO AVE. | HUNTSVILLE | AL | 35802-3210 |
| 16217 | KLOBA, DIANE M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2611 WESTBROOK DR | FRANKLIN PARK | IL | 60131 |
| 16218 | KLOCK, ROBERT W | | 2500 SO M STREET | FT SMITH | AR | 72901 |
| 16219 | KLONER, SANDRA M. | AND J. ROLYN FRANZEN JTWROS | 5600 WISCONSIN AVE # 1306 | CHEVY CHASE | MD | 20815-4412 |
| 16220 | KLOPFENSTEIN, BETTY J | | 24588 CHURCH ST # 205 | CHENOA | IL | 61726 |
| 16221 | KLOSE, RUTH C | RUTH C KLOSE | 20414 ACHILLES AVE | OLYMPIA FIELDS | IL | 60461-1436 |
| 16222 | KLOTZ, DAVID | | 3660 N LAKE SHORE DR APT 3301 | CHICAGO | IL | 60613 |
| 16223 | KLUG, MR DENNIS D | | 85 RIDEAU TERR | OTTAWA (CAN) | ON | K1M 2A2 |
| 16224 | KLUGER, LANCE | KAR--JAN INC SEP-IRA | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| 16225 | KLUGER, LANCE | LANCE KLUGER CONSULT SEP-IRA | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| 16226 | KLUGER, LANCE | KAR--JAN INC SEP-IRA RBC CAPITAL MARKETS CORP CUST | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| 16227 | KLUGER, LANCE | LANCE KLUGER CONSULT SEP-IRA RBC CAPITAL MARKETS CORP CUST | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| 16228 | KLUNDER, TIMOTHY F | | 121 S. PERSHING AVE | MUNDELEIN | IL | 60060 |
| 16229 | KLUTE, MARK B | MARY C KLUTE JT TEN | 1800 GRACE STREET | RIVERSIDE | CA | 92504 |
| 16230 | KMC BROUSSARD LLC | ATTN: KERRY J BROUSSARD MGR: NORTHERN TRUST (DBLCVA) | 204 BALTUSROL | BROUSSARD | LA | 70518 |
| 16231 | KMC ENERGY II LLC | ATTN: KURT CARLETON MANAGER: BRANDES | 106 VISTA DRIVE | LAFAYETTE | LA | 70503 |
| 16232 | KMC ENERGY II LLC | ATTN: KURT CARLETON NORTHERN TRUST VALUE INVESTORS DTD 04/19/2001 | 106 VISTA DRIVE | LAFAYETTE | LA | 70503 |
| 16233 | KMETT, MONA L | JON M KMETT | 266 S MADISON AV # 204 | PASADENA | CA | 91101 |
| 16234 | KMETZ, STEPHEN J | | 6524 MISSY DR | DALLAS | TX | 75252 |
| 16235 | KMH MANAGEMENT LLC | MANAGED BY NORTHERN TRUST | 15 CREEKWOOD DRIVE | UNION GROVE | AL | 35175-7986 |
| **16236** | **KMS INCOME FUND, L.P.** | | **GREG KOZMETSKY 1301 W 25TH ST STE 300 AUSTIN, TX 78705-4248** | | | |
| 16237 | KNAPIK, MARY JO | MARY JO KNAPIK | 5740 S AUSTIN | CHICAGO | IL | 60638-3526 |
| 16238 | KNAPP III, GEORGE | FMTC CUSTODIAN - ROTH IRA | 46 DARYL LN | SAINT LOUIS | MO | 63124 |
| 16239 | KNAPP, KENNETH H | BRANDES/ALL CAP VALUE | 234 EAST FALLKILL ROAD | HYDE PARK | NY | 12538-3025 |
| 16240 | KNAPP, PETER | AND JENNIFER KNAPP JTWROS | 844 BELLINGRATH CT | NAPERVILLE | IL | 60563 |
| 16241 | KNAPP, ROBERT LEE | SHARON KAY KNAPP JT TEN | 7049 GOLDENROD AVE NE | ROCKFORD | MI | 49341 |
| 16242 | KNAPPENBERGER, JOHN G | | 2278 LOFTIS MOUNTAIN RD | BLAIRSVILLE | GA | 30512 |
| 16243 | KNAUFF, ARLEEN | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES INV PARTNERS | 3440 EDGE O WOODS DRIVE | BROOKFIELD | WI | 53005-2961 |
| 16244 | KNAUP INVESTMENT GROUP LP | KNAUP MANAGEMENT COMPANY LLC GENERAL PARTNER | 2269 S. WARSON ROAD | ST. LOUIS | MO | 63124 |
| 16245 | KNAUS, P TIMOTHY | | 1402 GLENCOE ST | WHEATON | IL | 60187 |
| 16246 | KNAUTH, GWIN B | GWIN B KNAUTH | PO BOX 411 | KINGSLAND | TX | 78639-0411 |
| 16247 | KNECHT, MRS ANITA T | | 326 SOUTH 21ST STREET | PHILA | PA | 19103 |
| 16248 | KNECHT, MRS ANITA T | | 326 SOUTH 21ST STREET | PHILA | PA | 19103 |
| 16249 | KNEE, DOUGLAS E. | AND AND BARBARA J. KNEELAND JTWROS | 31 ALBERT DR | LINCOLN | ME | 04457-4221 |
| 16250 | KNEE, JONATHAN A | | FL 7 114 W 27TH ST | NEW YORK | NY | 10001 |
| 16251 | KNEE, JONATHAN A | | 114 W 27TH ST FL 7 | NEW YORK | NY | 10001 |
| 16252 | KNELLER, KIRK K | EDWARD D JONES CO CUSTODIAN THE LOFGREN AGENCY INC FBO KIRK K KNELLER SRI | 174 GEORGE ROAD | GHENT | NY | 12075 |
| 16253 | KNELLER, THOMAS J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 434 SAGEBRUSH RD | NAPERVILLE | IL | 60565 |
| 16254 | KNIE, MR ALBERTO | CGM IRA ROLLOVER CUSTODIAN | 592 NORTH CLINTON AVE | LINDENHURST | NY | 11757-3407 |
| 16255 | KNIFFIN, DAVID W | ESO ACCOUNT | 20 THOMASINA LN | DARIEN | CT | 06820 |
| 16256 | KNIGHT CAPITAL MKTS LLC | SAMM | 100 MANHATTANVILLE RD | PURCHASE | NY | 10577 |
| 16257 | KNIGHT, CLIFFORD RUDOLPH | | 8672 FLANDERS DRIVE | SAN DIEGO | CA | 92126-3271 |
| 16258 | KNIGHT, JOHN N | GAIL E KNIGHT JT TEN/WROS | 322 COLERIDGE DRIVE | SALINAS | CA | 93901-1712 |
| 16259 | KNIGHT, RONALD S | ROBERTA J KNIGHT | 1757 E TANO LN | MT PROSPECT | IL | 60056 |
| 16260 | KNIGHT, SETH ROBERTS | | 28 INTRACOASTAL CT | ISLE | SC | 29451 |
| 16261 | KNIGHT, SETH ROBERTS | | 1508 23RD AVE | SEATTLE | WA | 98122-2919 |
| 16262 | KNIGHT, WALTER S | PERSHING LLC AS CUSTODIAN | 305 JOYCE ROAD | HILLSBOROUGH | NC | 27278 |
| 16263 | KNIGHT, WENDY D | | 16230 MCBEE RD | DALLAS | OR | 97338 |
| 16264 | KNIGHT, WILLIAM S | SUSAN FAE KNIGHT TTEE U/A/D 03-20-2009 FBO KNIGHT REV LIVING TRUST | 16602 TOWNLINE RD | BRODHEAD | WI | 53520-8913 |
| 16265 | KNIGHT, WILLIAM T | NANCY M KNIGHT JT TEN WROS | 3344 W GRACE AVE | MEQUON | WI | 53092 |
| 16266 | KNIGHTSBRIDGE ASSET MGT LLC | | 660 NEWPORT CENTER DR STE 460 | NEWPORT BEACH | CA | 92660 |
| 16267 | KNOEPFLE, DAVID DONALD | FMT CO CUST IRA | 2106 NOYES STREET | EVANSTON | IL | 60201 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16268 | KNOLD INVESTMENT LTD | | MARINA BAYFRONT 039392 TRUST DEPARMENT 2 RAFFLESLINK | SINGAPORE (SGP) | | |
| 16269 | KNOLLE, JANIE HANSARD | PLEDGED TO ML LENDER SEPARATE PROPERTY | 5314 MUSKET RDG | AUSTIN | TX | 78759 |
| 16270 | KNOSTMAN, RICHARD W | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3 SILVER SPRUCE DR | SALIDA | CO | 81201 |
| 16271 | KNOTT, FRANCIS J KNOTT CAROLYN | NORTHERN TRUST LG CAP VAL | PO BOX 314 | RIDERWOOD | MD | 21139 |
| 16272 | KNOTT, LINDA | CGM IRA ROLLOVER CUSTODIAN BRANDES-ALL CAP VALUE | 2245 TROY SMITH ROAD | MONROE | GA | 30656-4553 |
| 16273 | KNOTTENBELT, JOHANNA | | STATEN LAAN 134 2582 GW S-GRAVENHAGE | THE NETHERLANDS | | |
| 16274 | KNOWLES, CAROLE | SCOTTRADE INC TR CAROLE KNOWLES ROLLOVER IRA | 1161 SENWOOD WAY | FALLBROOK | CA | 92028 |
| 16275 | KNOX, CHARLES E | | 1339 MARIETTA RD NE | LANCASTER | OH | 43130 |
| 16276 | KNOX, KATHLEEN T | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 33 BALL POND ROAD | NEW FAIRFIELD | CT | 06812-4923 |
| 16277 | KNUDSEN, DAVID | FCC AC CUSTODIAN IRA | 1757 CHANDON WAY | OAKLEY | CA | 94561 |
| 16278 | KNUDSON, KEITH | CGM IRA CUSTODIAN | 1002 LONGFORD ROAD | BARTLETT | IL | 60103-1912 |
| 16279 | KNUTEL, KENNETH E | BEAR STEARNS SEC CORP CUST IRA R/O | 705 EDGEMONT LANE | PARK RIDGE | IL | 60068 |
| 16280 | KNUTSON, DALE | AND REBECCA S KNUTSON JTWROS | 18118 BIRD COURT | FOUNTAIN VALLEY | CA | 92708-5860 |
| 16281 | KOACH, ANTON J | ANTON J KOACH | 2700 N 1ST ST | DE KALB | IL | 60115-1010 |
| 16282 | KOBAL, SEYMOUR KOBAL BARBARA | JOINT REVOCABLE UAD 08/26/04 SEYMOUR KOBAL & BARBARA KOBAL TTEES | 12079 LIDO LANE | BOYNTON BEACH | FL | 33437 |
| 16283 | KOBER, CAROL A | | 4640 LAKE DRIVE | CANANDAIGUA | NY | 14424 |
| 16284 | KOCH ASSET MANAGEMENT LLC | CODY A KOCH MEMBER | 1619 S BEECH CT | BROKEN ARROW | OK | 74012-6205 |
| 16285 | KOCH, DALE E | BARBARA C KOCH | 6717 FALCONBRIDGE ROAD | CHAPEL HILL | NC | 27517 |
| 16286 | KOCH, FRANKLIN J | FRANKLIN J KOCH | 11509 DONA DOLORESE DR | STUDIO CITY | CA | 91604-4242 |
| 16287 | KOCH, GARY H | MARILYN L KOCH JT TEN | 7604 PHEASANT DR | CRYSTAL LAKE | IL | 60014-6828 |
| 16288 | KOCH, JONATHAN E. | CGM IRA CUSTODIAN | 1130 HARVARD ROAD | PIEDMONT | CA | 94610-1114 |
| 16289 | KOCH, MR. HYMAN | | 1208-3210 AV FOREST HILL | MONTREAL (CAN) | QC | H3V 1C7 |
| 16290 | KOCH, PETER | | BOX 1026 | LOS ALTOS | CA | 94023 |
| 16291 | KOCH, RICHARD H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER SAM: NORTHERN TRUST VALCDAL1-L | W332S5465 HOOD PKWY | NORTH PRAIRIE | WI | 53153 |
| 16292 | KOCHANEK, GARY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 743 CARDIGAN CT | NAPERVILLE | IL | 60565 |
| 16293 | KOCHER, LORAYNE L | FCC AC CUSTODIAN IRA U/A DTD 11/08/98 | 520 N ROSEBUD DR | LOMBARD | IL | 60148 |
| 16294 | KOCOUR, TETYANA ARZAMASOVA | SCOTTRADE INC CUST FBO TETYANA ARZAMASOVA KOCOUR ROLLOVER IRA | 3717 CLIMBING ROSE ST | LAS VEGAS | NV | 89147-4288 |
| 16295 | KODALI, SWATI | IRA ETRADE CUSTODIAN | 162 AMBERVILLE RD | NORTH ANDOVER | MA | 01845 |
| 16296 | KODALI, SWATI | IRA ETRADE CUSTODIAN | 63 HOWARD STREET EXT | SALEM | MA | 01970 |
| 16297 | KOEHN, SAMUEL P | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 17 CRAMDEN DR | MONTEREY | CA | 93940 |
| 16298 | KOEHN, SAMUEL PETER | MARY L COELHO AS COMMUNITY PROPERTY | 17 CRAMDEN DR | MONTEREY | CA | 93940 |
| 16299 | KOEHNE, JOHANN H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 108 GRACE LN | MILL VALLEY | CA | 94941 |
| 16300 | KOEK, ALEXANDER MATTHEW | DENISE J KOEK C/F ALEXANDER MATTHEW KOEK U/CA/UTMA | 28847 SHADOW VALLEY LN | SAUGUS | CA | 91390 |
| 16301 | KOEK, SAMUEL LEE | DENISE J KOEK C/F SAMUEL LEE KOEK U/CA/UTMA | 28847 SHADOW VALLEY LN | SAUGUS | CA | 91390 |
| 16302 | KOEN, ELIZABETH M. | CGM IRA CUSTODIAN | 465 SO. SAN RAFAEL AVE. | PASADENA | CA | 91105-1527 |
| 16303 | KOEN, ELIZABETH M. | CGM ROTH IRA CUSTODIAN | 465 SO. SAN RAFAEL AVE. | PASADENA | CA | 91105 |
| 16304 | KOENEKE, MICHAEL S | | 22 COPPER TREE LANE | NEW VERNON | NJ | 07976 |
| 16305 | KOENEN, JUDITH | JUDITH KOENEN | 3186 W 165TH STREET | CLEVELAND | OH | 44111-1016 |
| 16306 | KOENIG, VERNA L | | 809 E CRESCENT DR | ARLINGTON HTS | IL | 60005 |
| 16307 | KOEPCKE, THOMAS D | THOMAS D KOEPCKE | 3127 SE INVERNESS AVE | GRESHAM | OR | 97080-9037 |
| 16308 | KOESLER, MR HANS PETER | CGM IRA ROLLOVER CUSTODIAN | 750 BENTWATER CIRCLE #203 | NAPLES | FL | 34108-6760 |
| 16309 | KOFF, WILLIAM E | CHARLES SCHWAB & CO INC CUST SEP-IRA | 146 CHIMNEY LN | WILMINGTON | NC | 28409 |
| 16310 | KOFFEND, JAMES L | JAMES L KOFFEND | 7143 W 64TH ST | CHICAGO | IL | 60638-4613 |
| 16311 | KOFFORD, SYLVIA F | SYLVIA F KOFFORD | 5124 W 3400 S | CEDAR CITY | UT | 84720-6848 |
| 16312 | KOHL, MICHAEL S | BRANDES INVESTMENT PARTNERS | 4259 LIME AVE | LONG BEACH | CA | 90807 |
| 16313 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY | 510 CAMINO VERDE | SOUTH PASADENA | CA | 91030-4138 |
| 16314 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY SUB DIV 1 | 510 CAMINO VERDE | SO PASADENA | CA | 91030-4138 |
| 16315 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY SUB DIV 2 | 510 CAMINO VERDE | SO. PASADENA | CA | 91030-4138 |
| 16316 | KOHLER, JEFFREY V | MAUREEN O BRIEN KOHLER JTWROS | 476 WEST PROSPECT AVE | NORTH WALES | PA | 19454 |
| 16317 | KOHLHOFF, JEAN M | TOD NAMED BENEFICIARY SUBJ TO STA RULES BRANDES | 105 MOUND STREET | WATERTOWN | WI | 53098-2315 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16318 | KOHLMAN, CONRAD D | A G EDWARDS & SONS C/F IRA | 5755 HERSHINGER CLOSE | DULUTH | GA | 30097 |
| 16319 | KOHN, MARTIN STEVEN | | 51 GREAT OAKS RD | ROSLYN HEIGHTS | NY | 11577 |
| 16320 | KOHUTE, MICHAEL J | | 906 SURREY ROAD | MEDIA | PA | 19086 |
| 16321 | KOIDA, WILLIAM J | | 10750 SE 70TH AVE | PORTLAND | OR | 97222 |
| 16322 | KOKILA, RICHARD ARNOLD | RICHARD A KOKILA TTEE RICHARD ARNOLD KOKILA REV TRUST U/A DTD 5/9/97 SEL ADV/BRANDES | 37820 SCOTT PINE DRIVE | NEW BOSTON | MI | 48164 |
| 16323 | KOKOMO UROLOGY INC PROFIT | SHARING PLAN U/A DTD 1/1/84 WILLIS E PEELLE TTEE | 2345 LINCOLN ROAD | KOKOMO | IN | 46902 |
| 16324 | KOLACINSKI, KATHLEEN L | GREGORY R KOLACINSKI JT WROS | 861 WINMOOR DR | SLEEPY HOLLOW | IL | 60118 |
| 16325 | KOLB, PATRICIA A | | 3317 WHITBURN CT SE | ADA | MI | 49301 |
| 16326 | KOLB, TODD A | | 2225 PARK STREET | COLUMBIA | SC | 29201 |
| 16327 | KOLBER, DIANE L | PATRICK S FERGUSON JTWROS | 20905 COMANCHE TR | LOS GATOS | CA | 95033 |
| 16328 | KOLEFF, JOSEPH P | JOSEPH P KOLEFF | 7349 W 83RD PLACE | CROWN POINT | IN | 46307-9583 |
| 16329 | KOLL, JENNIFER L KLAUKE | WILLIAM J KOLL JTWROS | 2228 W GREENLEAF AVE | CHICAGO | IL | 60645 |
| 16330 | KOLLAR, PATRICK E | PATRICK E KOLLAR | 51 CHARLES TER | ORMOND BEACH | FL | 32174-5606 |
| 16331 | KOLLAR, PAUL T | LYNNSLY V KOLLAR JTWROS | 12526 SW EDGECLIFF | PORTLAND | OR | 97219 |
| 16332 | KOLLAR, YVONNE M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 25 YORK ROAD | UNIONTOWN | PA | 15401 |
| 16333 | KOLLER, MR TIMOTHY L | | 5 APPLE HILL LANE | YORK | PA | 17402 |
| 16334 | KOLLER, NANCY E. | | 9012 MIDDLEWOOD COURT | SUNSET HILLS | MO | 63127 |
| 16335 | KOLLER, ROBERT J | A G EDWARDS & SONS C/F IRA | 718 S KENNICOTT AVE | ARLINGTON HTS | IL | 60005 |
| 16336 | KOLLER, ROBERT M | | 1709 HERRIN ST | REDONDO BEACH | CA | 90278 |
| 16337 | KOLLMANN, ROBIN | CGM IRA CUSTODIAN BRANDES | S21 W37673 BECKER CT | DOUSMAN | WI | 53118-8736 |
| 16338 | KOLLROSS, CATHERINE M | | 1898 SUNSET ROAD | HIGHLAND PARK | IL | 60035 |
| 16339 | KOMANIECKI, ANNETTE E | ANNETTE E KOMANIECKI | 2116 E RUELLIA DR | TUCSON | AZ | 85737-7194 |
| 16340 | KOMISAROW, MARC S | | 8275 DUNWOODY PLACE | ATLANTA | GA | 30350 |
| 16341 | KONDOR, XIUZHEN | | 226 N IRENA AVE | REDONDO BEACH | CA | 90277-3243 |
| 16342 | KONIVER, DEENA ANN | MANAGER NORTHERN TRUST | 1247 VISTA VALLEY DR NE | ATLANTA | GA | 30329 |
| 16343 | KONKER, GLENN E | ELIZABETH B KONKER TTEE U/A/D 10/12/02 FBO GLENN E KONKER | 1100 PEMBRIDGE DR #274 | LAKE FOREST | IL | 60045-4220 |
| 16344 | KONKER, GLENN E | GLENN E KONKER ELIZABETH B KONKER TTEE U/A/D 10/12/02 | 1100 PEMBRIDGE DR #274 | LAKE FOREST | IL | 60045 |
| 16345 | KONOPACKI, MARY E | PERSHING LLC AS CUSTODIAN | 1407 W OHIO STREET | CHICAGO | IL | 60622 |
| 16346 | KONRAD, PAUL C | AND KIRSTEN KONRAD JTWROS | 1327 W WASHINGTON BLVD | CHICAGO | IL | 60607 |
| 16347 | KONTOS, TERRENCE J | | 9107 W 140TH ST | ORLAND PARK | IL | 60462 |
| 16348 | KONYNENBURG, D. MICHAEL VAN | CLAIRE A VAN KONYNENBURG TTEES VAN KONYNENBURG TR 3-24-94 (PARAMETRIC) | 13681 W. SUNSET BLVD | PACIFIC PALISADE | CA | 90272 |
| 16349 | KOONTZ, RAY S | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 182 BUCHANAN TRAIL # 195 | MCCONNELLSBURG | PA | 17233 |
| 16350 | KOONTZ, RAY S | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 182 BUCHANAN TRAIL # 195 | MC CONNELLSBURG | PA | 17233-8266 |
| 16351 | KOONZ, MR ROBERT A | | 1925 LAKE AVE UNIT 311 | WILMETTE | IL | 60091 |
| 16352 | KOORNWINDER | PETERTJE KOORNWINDER TTEE KOORNWINDER U/A DTD 03/16/1989 | 5500 CALLE REAL APT C109 | SANTA BARBARA | CA | 93111 |
| 16353 | KOOYENGA, AUDREY H | DESIGNATED BENE PLAN/TOD | 7809 NOTTINGHAM | TINLEY PARK | IL | 60477 |
| 16354 | KOPIL, THOMAS E | CAROL A KOPIL | 1126 HARVEST RD | CHERRY HILL | NJ | 08002 |
| 16355 | KOPINSKI, JAMES F | | 11723 N DESERT HOLLY DR. | ORO VALLEY | AZ | 85737 |
| 16356 | KOPMAN, MARY | FCC AC CUSTODIAN IRA | 1163 TRENTON CIRCLE NORTH | PLYMOUTH | MN | 55441 |
| 16357 | KORALESKI FAMILY LIMITED | PARTNERSHIP FS BRANDES US VALUE | 9983 HASCALL STREET | OMAHA | NE | 68124-2652 |
| 16358 | KORBEL, EDWARD | LINDA KORBEL JTWROS | 16618 FREDERICK CIR | OMAHA | NE | 68130 |
| 16359 | KOREN, RAYA | | 956 RIVERSEDGE CIRCLE | ANNAPOLIS | MD | 21401 |
| 16360 | KORFF, JACK J | MARCAE M JOHNSON CO-TTEES KATHRYN H KORFF MARITAL TRUST DTD 02/12/91 | 116 MERCER CT SE | GRAND RAPIDS | MI | 49506 |
| 16361 | KORNECKI, JULIE | KIMBERLY CROWLEY | 4755 S WESTERN BLVD | CHICAGO | IL | 60609 |
| 16362 | KORNEYCHUK, JENNIE O'HAGAN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 01/03/2000 | 3521 BIRCH ST | IRVINE | CA | 92606 |
| 16363 | KORNFELD, DAVID | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 1718 SHERMAN #203 | EVANSTON | IL | 60201 |
| 16364 | KORNFELD, DAVID | IRA E*TRADE CUSTODIAN | ROLLOVER ACCOUNT 1718 SHERMAN #203 | EVANSTON | IL | 60201-5610 |
| 16365 | KORNFELD, DAVID N | FMT CO TTEE PSRP PS DAVID KORNFELD DAVID N KORNFELD P/ADM | 1457 WILMOT | DEERFIELD | IL | 60201 |
| 16366 | KORNFELD, EMMA E | DAVID KORNFELD GUARDIAN/CUST ROTH IRA | 1457 WILMOT | DEERFIELD | IL | 60015 |
| 16367 | KORNFELD, MR. ROBERT | CGM IRA CUSTODIAN | 5019 CHERRY BLOSSOM CIRCLE | WEST BLOOMFIELD | MI | 48324-4008 |
| 16368 | KOS, CATHERINE MARIE | JOHN PETER KOS JTWROS | 1539 HUNTLEIGH DR | WHEATON | IL | 60187 |
| 16369 | KOSAR, MR RICHARD W | | 1336 STATE ROUTE 131 | MILFORD | OH | 45150 |
| 16370 | KOSCHMANN, ROBERT | CGM PROFIT SHARING CUSTODIAN | 1255 SHERIDAN RD. | GLENCOE | IL | 60022-1253 |
| 16371 | KOSCIOLEK , SYLVIA M | | 12228 WOODLINE DRIVE | FENTON | MI | 48430 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16372 | KOSCIOLEK, SYLVIA M | | 12228 WOODLINE DRIVE | FENTON | MI | 48430 |
| 16373 | KOSCIULEK, GARY J | CGM IRA ROLLOVER CUSTODIAN | 2015 S FINLEY RD #108 | LOMBARD | IL | 60148-4892 |
| 16374 | KOSENKA, MARY ELIZABETH | DINO PISTELLO JT TEN | 4232 ELM STREET | EAST CHICAGO | IN | 46312 |
| 16375 | KOSHERICK, HARVEY J | CUST FPO IRA | 332 KENT RD | BALA CYNWYD | PA | 19004 |
| 16376 | KOSHIYAMA, TERUKO S | TERUKO S KOSHIYAMA | 1765 RIDGETREE WAY | SAN JOSE | CA | 95131-1946 |
| 16377 | KOSHLAND, DOUGLAS | | P.O. BOX 7310 | MENLO PARK | CA | 94026 |
| 16378 | KOSOWSKI, ROBERT J | ROBERT J KOSOWSKI | 179-B TAMARACK LANE | BARRINGTON | IL | 60010-9365 |
| 16379 | KOSTA G KECHRIOTIS REV TRUST | UA 12 18 96 KOSTA G KECHRIOTIS TR | 455 LONGBOAT CLUB RD APT 501 | LONGBOAT KEY | FL | 34228 |
| 16380 | KOSTICK MD, RICHARD JOHNSON | FCC AC CUSTODIAN IRA | 90 SELBY LANE | ATHERTON | CA | 94027 |
| 16381 | KOSTNER, DIANNE | FCC AC CUSTODIAN IRA R/O | 1960 DEFOREST LANE | HANOVER PARK | IL | 60133 |
| 16382 | KOSTOW, LOUIS M | | 1546 ANDERSON LN | BUFFALO GROVE | IL | 60089 |
| 16383 | KOTEN, JOHN A | | 271 OTIS RD | BARRINGTON | IL | 60010 |
| 16384 | KOTHE, BARBARA R | AND ALISON KOTHE JTWROS | 3855 WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 |
| 16385 | KOTLER, CHARLES | CHARLES KOTLER | 107 CANNONADE DR | MARLBORO | NJ | 07746-2501 |
| 16386 | KOTOWITZ, ARTHUR | FMTC CUSTODIAN - ROTH IRA | 5 CAMINO ALENZA | SAN CLEMENTE | CA | 92673 |
| 16387 | KOUCHIYAMA, CHARLES | | 1703 KALAEPAA DR | HONOLULU | HI | 96819 |
| 16388 | KOUFOS, >JOHN | DIVIDEND REINVESTMENT PLAN | 8 BLUE FOREST DR | NORTH YORK (CAN) | ON | M3H 4W2 |
| 16389 | KOUFOS, MARIA | | 8 BLUE FOREST DR | TORONTO (CAN) | ON | M3H 4W2 |
| 16390 | KOUKOUVANIS, GEORGE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5640 N CALIFORNIA AVE | CHICAGO | IL | 60659 |
| 16391 | KOURIM, THOMAS J | THOMAS J KOURIM | 8048 COUNTRY CLUB LN | RIVERSIDE | IL | 60546-1517 |
| 16392 | KOUTNIK, SHELLEY | | 278 HOLLYWOOD AVE | AKRON | OH | 44313 |
| 16393 | KOUTSKY, GEORGE | NFS/FMTC IRA | 410 HAMLIN ST | PARK FOREST | IL | 60466 |
| 16394 | KOUTSOUKOS, JAMES D | JAMES D KOUTSOUKOS | 22 TIMBER TOP TRAIL | WILTON | CT | 06897-2227 |
| 16395 | KOVAC, JAMES M | | 225 W ELLSWORTH AVE | DENVER | CO | 80223-1615 |
| 16396 | KOVACK, ROBERT D | NFS/FMTC ROLLOVER IRA | 3 ROLLING GREEN | MATTOON | IL | 61938 |
| 16397 | KOVACS, MR JOSEPH | AND MRS IRMGARD KOVACS JTWROS | 14211 LOWE DR | WARREN | MI | 48088 |
| 16398 | KOVAL, DIANE M | DIANE M KOVAL | 436 IRVING AVE | SAN JOSE | CA | 95128-2224 |
| 16399 | KOVAR, MICHAEL H | TD AMERITRADE CLEARING CUSTODIAN IRA | 842 OCCIDENTAL DR | CLAREMONT | CA | 91711 |
| 16400 | KOVARCIK, JOANNE | JOANNE KOVARCIK | 153 BOATHOUSE LN | BAY SHORE | NY | 11706-8133 |
| 16401 | KOWALCZYK, WALLACE | CGM IRA ROLLOVER CUSTODIAN | 573 TIGERTAIL COURT | MARCO ISLAND | FL | 34145 |
| 16402 | KOWALEWSKI-BARRERA, WILLIAM | | 1336 WEST COLUMBIA AVENUE | CHICAGO | IL | 60626 |
| 16403 | KOWALKE, MR JOHN | AND MRS CONNIE KOWALKE JTWROS | 5853 DOVETREE CT | CARMEL | IN | 46033-9572 |
| 16404 | KOWALKE, MR JOHN | MRS CONNIE KOWALKE JTWROS | 5853 DOVETREE CT | CARMEL | IN | 46033 |
| 16405 | KOWALSKI, DONALD R | LINDA L KOWALSKI TTEES U/A DTD 12/9/1999 FOR THE DON AND LINDA KOWALSKI TRUST | 83485 CLEAR LAKE RD | FLORENCE | OR | 97439 |
| 16406 | KOWALSKI, JAMES E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3305 15TH AVENUE | SO MILWAUKEE | WI | 53172-3514 |
| 16407 | KOWALSKI, SUSAN M | NFS/FMTC IRA | 33543 CINDY ST | LIVONIA | MI | 48150 |
| 16408 | KOWKABANY, DENISE E | TOD CLAUDIA KOWKABANY | 1505 PEACHTREE CIR N | JACKSONVILLE | FL | 32207 |
| 16409 | KOWTNA, MARY GAIL | BRANDES ALL CAP VALUE | 22 MAPLE CT. | NEW HYDE PARK | NY | 11040-3105 |
| 16410 | KOZA, PATRICIA C | | 209 LEXINGTON AVE | IOWA CITY | IA | 52246-2414 |
| 16411 | KOZAK, JAMES R | | 10433 S MASON APT 3S | OAK LAWN | IL | 60453 |
| 16412 | KOZAK, NOREEN M | | 6566 PINE LAKE DRIVE | TINLEY PARK | IL | 60477 |
| 16413 | KOZIK, MOLLY C | TRP TRUST CO CUSTODIAN | 885 WILKINSON LANE | NORTH AURORA | IL | 60542 |
| 16414 | KOZINSKI, ALLEN A. | AND HELEN M. KOZINSKI TRUSTEES KOZINSKI REVOCABLE FAMILY TRUST U/A/D 12/10/02 | 929 NORTHWOOD BLVD. #22 | INCLINE VILLAGE | NV | 89451-8252 |
| 16415 | KOZIOL, BARBARA M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12542 S MASSASOIT | PALOS HEIGHTS | IL | 60463 |
| 16416 | KOZIOL, LAVONNE E | LAVONNE E KOZIOL | 17793 PLEASANT VALLEY DR | MACOMB | MI | 48044-6118 |
| 16417 | KOZIOL, RONALD H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12542 S MASSASOIT | PALOS HEIGHTS | IL | 60463 |
| 16418 | KOZLOWSKI, MRS ANGELES | | 10 BYRAM DOCK ST | GREENWICH | CT | 06830 |
| 16419 | KRAEMER, ARTHUR | | 1116 FOREST AVE. | PALO ALTO | CA | 94301-3032 |
| 16420 | KRAEMER, KIMBERLY A | AND MARC L WATROUS TTEES WATROUS FAMILY TRUST U/A/D 12/04/2003 | 205 BIRCH AVE | LARKSPUR | CA | 94939-1046 |
| 16421 | KRAFFT, MARK A. | BARRINGTON ASSOCIATES | 11755 WILSHIRE BLVD SUITE 2200 | LOS ANGELES | CA | 90025-1567 |
| 16422 | KRAFFT, MICHAEL E. | | 51 EAST HOUSTON STREET APT 3 A | NEW YORK | NY | 10012-2741 |
| 16423 | KRAFT, MR SCOTT C | | 1318 JOURNEYS END DR | LA CANADA | CA | 91011 |
| 16424 | KRAHN, MR DOUGLAS | C/O BOROO GOLD COMPANY LIMITED PO BOX 223 11TH FLOOR BODI TOWER | 210648 SUKHBAATAAR SQUARE ULAANBAATAR | MONGOLIA (MNG) | | |
| 16425 | KRAHN, RAY E | TOD ON FILE | 3438 DON JUAN DRIVE | CARLSBAD | CA | 92008 |
| 16426 | KRAJENKE, STANLEY A. | CGM SEP IRA CUSTODIAN U/P/O STANLEY A. KRAJENKE BRANDES US ALL CAP VALUE | 5241 FAIRMONT HILL CT | BLOOMFIELD HILLS | MI | 48302-2619 |
| 16427 | KRAKOWSKI, KATHARINE | | 5840 N LUNA | CHICAGO | IL | 60646 |
| 16428 | KRAKOWSKI, KATHARINE | | 5840 N LUNA AVE | CHICAGO | IL | 60646-6524 |
| 16429 | KRAMER FAMILY TRUST | C/O DONALD L KRAMER TTEE | 3330 CHEVY CHASE DR | HOUSTON | TX | 77019-3102 |
| 16430 | KRAMER, BRUCE A | CGM IRA ROLLOVER CUSTODIAN | 104 RIVER PARK DRIVE | ATLANTA | GA | 30328 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16431 | KRAMER, HELEN KRAMER MICHAEL | MARILYN A KRAMER TTEES U/A/D 04-26-2007 NORTHERN TR FBO HELEN L KRAMER REV LIV TR | 9801 JUNIPER HILL ROAD | ROCKVILLE | MD | 20850-5463 |
| 16432 | KRAMER, HOWARD BRADLEY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21083 N GROVE DR | KILDEER | IL | 60047 |
| 16433 | KRAMER, JAMES F | JAMES F KRAMER | 1730 MISSOURI AVE | SOUTH MILWAUKEE | WI | 53172-1834 |
| 16434 | KRAMER, JUDITH H | DESIGNATED BENE PLAN/TOD | 372 FERNE AVE | PALO ALTO | CA | 94306 |
| 16435 | KRAMER, MARK | LAURA KRAMER JTWROS | 11812 QUINCE MILL DRIVE | NORTH POTOMAC | MD | 20878 |
| 16436 | KRAMER, RICHARD L | A G EDWARDS & SONS C/F IRA | 121 SO THOMAS ST | EDWARDSVILLE | PA | 18704 |
| 16437 | KRAMER, ROBERT | | 993 PARK AVE | NEW YORK | NY | 10028 |
| 16438 | KRANS, RICHARD STANLEY | JENNY KRANS JTWROS | 1025 WASHAKIE AVE | GREEN RIVER | WY | 82935 |
| 16439 | KRANTZ, LOIS A | | 102 N. OAK GROVE DRIVE | MADISON | WI | 53717 |
| 16440 | KRANTZ, PAUL E | AND DENISE KRANTZ JTWROS | 140 N BENTON ST | PALATINE | IL | 60067 |
| 16441 | KRASKA, MR DONALD C. | | 2608 EVERCREST CT | NAPERVILLE | IL | 60564 |
| 16442 | KRASNEY, ROBERT LYNN | ROBERT LYNN KRASNEY | 48 CHATHAM RD | STAMFORD | CT | 06903-2326 |
| 16443 | KRATOCHVIL, EMIL D | | 7233 SUNNYDIP TRAIL | HOLLYWOOD | CA | 90068 |
| 16444 | KRATOVIL, MARY JANE | CGM ROTH CONVERSION IRA CUST | 25 PARKVIEW AVENUE APT 5-I | BRONXVILLE | NY | 10708 |
| 16445 | KRAUS JR, WALTER F | HELEN M KRAUS JTWROS | 200 MARKET & WOOD STREETS | CUMBOLA | PA | 17930 |
| 16446 | KRAUS, JAMES D | | 845 GHENT RIDGE RD | AKRON | OH | 44333 |
| 16447 | KRAUS, JAMES D | | 845 GHENT RIDGE RD | AKRON | OH | 44333-1411 |
| 16448 | KRAUS, JUDITH E | CHARLES T KRAUS TTEES JUDITH E KRAUS LIVING TRUST DTD 04/05/00 | 3435 GUILFORD AVE NW | CANTON | OH | 44718 |
| 16449 | KRAUS, SEP ROBERT | PERSHING LLC AS CUSTODIAN | 32 OLD FARM ROAD | LAKE SUCCESS | NY | 11020 |
| 16450 | KRAUS, SUSAN J | MICHAEL KRAUS JT TEN | 12-22 SUMNER PL | FAIRLAWN | NJ | 07410 |
| 16451 | KRAUSE, JAMES M | SHARON MAYS KRAUSE | 162 RAVENHILL RD | ORINDA | CA | 94563 |
| 16452 | KRAUSE, KENNETH W | FMT CO CUST IRA ROLLOVER | 1875 TALL OAKS UNIT 1403 | AURORA | IL | 60505 |
| 16453 | KRAUSE, MARLA | NM WEALTH MGMT CO AS CUSTODIAN | 2234 CHESTNUT AVE | WILMETTE | IL | 60091 |
| 16454 | KRAUSE, PAUL D | AND BARBARA L KRAUSE TTEES UAD 1216/1993 OF THE KRAUSE FAMILY TRUST | 31132 DORAL PL | LAGUNA NIGUEL | CA | 92677 |
| 16455 | KRAUSHAR, FREDRICK | FS-BRANDES ALL CAP VALUE | 1052 WALKER AVENUE | OAKLAND | CA | 94610-1528 |
| 16456 | KRAUSSER, HILDTRAUD | FCC AC CUSTODIAN IRA | 4218 W RUFFNER | SEATTLE | WA | 98199 |
| 16457 | KRAVIS, RALPH B | RALPH B KRAVIS | 711 S WAIOLA AVE | LAGRANGE | IL | 60525-2736 |
| 16458 | KRAVITZ, CARL S | | 5024 SEDGWICK ST NW | WASHINGTON | DC | 20016 |
| 16459 | KRAVITZ, TOM | TOM KRAVITZ | 3447 MOTOR AVE STE C | LOS ANGELES | CA | 90034-4760 |
| 16460 | KRAWCZYK, MARY M | CGM IRA CUSTODIAN | 812 HASTINGS | PARK RIDGE | IL | 60068-3363 |
| 16461 | KRAWITZ, ALEXANDER BLAU | SCOTT KRAWITZ CUST ALEXANDER BLAU KRAWITZ UTMA NY | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| 16462 | KRAWITZ, STEFAN ELLIOT | SCOTT KRAWITZ CUST STEFAN ELLIOT KRAWITZ UTMA NY | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| 16463 | KRAY, JESSE | WELLS FARGO BANK C/F JESSE KRAY BRANDES US VALUE | 70 SEA ISLE DR | RICHMOND | CA | 94804 |
| 16464 | KRAYCIK, MR STEPHEN P | | 35517 SE ENGLISH ST | SNOQUALMIE | WA | 98065 |
| 16465 | KRCHAK, DAVID E | NFS/FMTC IRA | 2003 O DONNELL DRIVE | CHAMPAIGN | IL | 61821 |
| 16466 | KREBSBACH, TIM & | MARLEME KREBSBACH JT TEN | 20703 DONIELLE COURT | WILDOMAR | CA | 92595 |
| 16467 | KREITER, MITCHELL | MITCHELL KREITER | 1083 CARLYLE | HIGHLAND PARK | IL | 60035-4033 |
| 16468 | KRELLE, STEPHEN JAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2616 FOX CIRCLE | WALNUT CREEK | CA | 94596 |
| 16469 | KREMER, JOHN G | TRACY S CARLIN JTENT | 974 WATERMAN RD S | JACKSONVILLE | FL | 32207 |
| 16470 | KREMERS, ARTHUR B | RHONDA L KREMERS JT TEN/WROS | 1028 SW WASHINGTON ST | PEORIA | IL | 61602-1631 |
| 16471 | KRENEK, MS DEBBY A | | 361 72ND ST | BROOKLYN | NY | 11209 |
| 16472 | KRENGEL, JOAN M | JOAN M KRENGEL | 305 LINCOLN DR | OCEAN | NJ | 07712-4723 |
| 16473 | KRENTZ, RAYMOND J | RAYMOND J KRENTZ | 1173 W PINON | GILBERT | AZ | 85233-3722 |
| 16474 | KRENZER, JOHN R | | 4918 HESPERIA AV | ENCINO | CA | 91316 |
| 16475 | KRESS, CAROL ANNE | CAROL ANNE KRESS | 1014 W MEDINAH | BENSENVILLE | IL | 60106-1818 |
| 16476 | KRESS, ROBERT E | ROBERT E KRESS | 1014 W MEDINAH | BENSENVILLE | IL | 60106-1818 |
| 16477 | KRESS, TYLER | | 2312 CRAIG COVE RD | KNOXVILLE | TN | 37919-9311 |
| 16478 | KRETZMANN, JUDITH C. | CG-BRANDES ALL CAP VALUE | 2712 WISCONSIN AVENUE NW #303 | WASHINGTON | DC | 20007-4634 |
| 16479 | KREWER, ROBERT JOSEPH | | 307 S. LEONARD | ARLINGTON HEIGHTS | IL | 60005 |
| 16480 | KRIEGEL, DOUGLAS PAUL | | 4831 VALJEAN AVE | ENCINO | CA | 91436 |
| 16481 | KRIEGER, NANCY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ADVISOR | 16 BEAUFORT RD 5 | JAMAICA PLAIN | MA | 02130-2029 |
| 16482 | KRIMM, BERNARD J | | 3450 N LAKE SHORE DR APT 2601 | CHICAGO | IL | 60657 |
| 16483 | KRINITT, PHILLIP E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 27762 PEBBLE BEACH | MISSION VIEJO | CA | 92692-1548 |
| 16484 | KRINITT, SHELLY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST A/C 2 | 27762 PEBBLE BEACH | MISSION VIEJO | CA | 92692-1548 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16485 | KRISHNA FINANCIAL LTD | | 17403 ROLLINGBROOK DRIVE | SUGARLAND | TX | 77479-3075 |
| 16486 | KRISHNA FOUNDATION TRUST | KRISHNA FOUNDATION INC TTEE KRISHNA FOUNDATION TRUST U/A 10/31/77 | 505 N LAKE SHORE DR APT 4911 | CHICAGO | IL | 60611 |
| 16487 | KRISHNAMOORTHY, JAYARAMAN | | 11902 EDEN CREEK DR | PEARLAND | TX | 77584-1637 |
| 16488 | KRISHNASAMY, KARTHIK | | 1960 N LINCOLN PARK W APT 610 | CHICAGO | IL | 60614-5440 |
| 16489 | KRISIK, DENNIS J | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 02/02/1983 | 11317 LAVENDER LN | FRANKFORT | IL | 60423 |
| 16490 | KRISIK, DENNIS J | ROTH IRA E*TRADE CUSTODIAN | 17549 CLOVERVIEW DRIVE | TINLEY PARK | IL | 60477-6596 |
| 16491 | KRISIK, NOLA | NOLA KRISIK | | GLENCOE | IL | 60022-1862 |
| 16492 | KRISIK, NOLA J | NOLA J KRISIK | 464 JEFFERSON AVE | GLENCOE | IL | 60022-1862 |
| 16493 | KRISTEN I HAMMETT LIVING TRUST | UAD 10/19/00 KRISTEN I HAMMETT & JESSE J SWANNER TTEES | 91 DEPOT STREET | WAYNESVILLE | NC | 28786 |
| 16494 | KRISTENSON, FAITH | PERSHING LLC AS CUSTODIAN MGR: BRANDES | 78339 YUCCA BLOSSOM DRIVE | PALM DESERT | CA | 92211 |
| 16495 | KRISTIN JANET SHUMAKE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 16496 | KRISTINA D LAMBERT TTEE | U/A DTD 11/17/2006 KRISTINA D LAMBERT REV TRUST | 5485 E APPALACHIAN WAY | FAYETTEVILLE | AR | 72703 |
| 16497 | KRISTINE N. HUENING TRUST | DENIS J. OWENS TTEE UNDER THE KRISTINE N. HUENING TRUST DTD 11-25-87 | 444 NO. NORTHWEST HIGHWAY SUITE 350 POB 578 | PARK RIDGE | IL | 60068 |
| 16498 | KROCZYNSKI, MR EDWARD | AND MRS MARY KROCZYNSKI JTWROS | P.O. BOX 326 | HOLBROOK | NY | 11741-0326 |
| 16499 | KROEGER, RICKY J | EDWARD D JONES CO CUSTODIAN KROEGER WORLDWIDE INC FBO RICKY J KROEGER SEP | 7879 NEWBURG | ROCKFORD | IL | 61108 |
| 16500 | KROENCKE (DEC'D), CARL J | A G EDWARDS & SONS C/F IRA | 19232 N CATHEDRAL PT CT | SURPRISE | AZ | 85387 |
| 16501 | KROENCKE, DANIEL L | AND SHARON K KROENCKE JTWROS | 19232 N CATHEDRAL POINT CT | SURPRISE | AZ | 85387 |
| 16502 | KROENCKE, DANIEL L | SHARON K KROENCKE JT TEN | 19232 N CATHEDRAL PT CT | SURPRISE | AZ | 85387 |
| 16503 | KROGH FAMILY TRUST | KNUD ERIK KROGH TTEE GEORGIA R KROGH TTEE U/A DTD 04/12/2001 | P.O. BOX 652 | SAN CLEMENTE | CA | 92674-0652 |
| 16504 | KROHN, MARC T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT U/A DTD 12/13/90 | 978 ROYAL GLEN LN | CAROL STREAM | IL | 60188 |
| 16505 | KROHN, RICHARD H | | 744 HORIZON COURT STE 300 | GRAND JCT | CO | 81506 |
| 16506 | KROLIK, JEFFREY M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/12/92 | 902 BAILEYANA ROAD | HILLSBOROUGH | CA | 94010 |
| 16507 | KROLL, JOSEPH M | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 2725 E DAHLIA DR | PHOENIX | AZ | 85032 |
| 16508 | KROLL, MICHELE | | 122 E GILMAN ST # 304 | MADISON | WI | 53703 |
| 16509 | KROLL, SUZANNE | | 2800 OCTAVIA ST | NEW ORLEANS | LA | 70115-7054 |
| 16510 | KROLLER, ROBERT M | ROBERT M KROLLER | 1709 HERRIN ST | REDONDO BEACH | CA | 90278-2827 |
| 16511 | KROMMENHOEK, WILLIAM C | CGM IRA CUSTODIAN GROUP 8 | 1435 VUE DU BAY COURT | SAN DIEGO | CA | 92109-1931 |
| 16512 | KROMPHARDT, DEAN W | DEAN W KROMPHARDT | 3507 N MOLLECK DR ET APT J | PEORIA | IL | 61604-1013 |
| 16513 | KRONGARD, A.B. | A.B. KRONGARD - MFS/BRANDES | 1400 WEST SEMINARY AVENUE | LUTHERVILLE | MD | 21093 |
| 16514 | KROTKY, KEVIN | | 412 CHANNEL DR. | ISLAND LAKE | IL | 60042 |
| 16515 | KROUSE CHILDREN'S TRUST - TESE | MR BERNARD A KROUSE | 1345 JUNE LN | PENN VALLEY | PA | 19072-1114 |
| 16516 | KRUEGER, CHAD | CHAD KRUEGER | 3217 BAYBERRY DR SW | CEDAR RAPIDS | IA | 52404-3823 |
| 16517 | KRUEGER, MARK | MARK KRUEGER | 200 W 54TH ST APT 4E | NEW YORK | NY | 10019-5504 |
| 16518 | KRUEGER, ROY P | VALERIE KRUEGER JT TEN/WROS | 5913 W MONTROSE AVE | CHICAGO | IL | 60634-1626 |
| 16519 | KRUG, EDWARD A | SANDRA M KRUG JT TEN WROS | 10 TYLER RD PO BOX 116 | WEST BOXFORD | MA | 01885 |
| 16520 | KRULL, DENNIS | KIM H KRULL JT TEN/WROS | P O BOX 989 | HILL CITY | SD | 57745-0989 |
| 16521 | KRULL, MARIA ANTONIETTA | | 829 WOODLAWN DRIVE | DEKALB | IL | 60115 |
| 16522 | KRULL, PATRICK | ROTH IRA E*TRADE CUSTODIAN | 1551 E CHEVY CHASE DR | GLENDALE | CA | 91206 |
| 16523 | KRULL, PATRICK N | IRA E*TRADE CUSTODIAN | PO BOX 1114 | CAMARILLO | CA | 93011 |
| 16524 | KRUMPELMANN, DIETER L | ROBERT W BAIRD & CO INC TTEE | 8713 PARK LAUREATE DR #307 | LOUISVILLE | KY | 40220 |
| 16525 | KRUPP, KEN | AND LEON GESSULA JTWROS | 2849 W VIEWMONT WAY W | SEATTLE | WA | 98199 |
| 16526 | KRUSE, CATHERINE A | FMT CO CUST IRA ROLLOVER | 4814 N DAMEN AVE # 209 | CHICAGO | IL | 60625 |
| 16527 | KRUTCH, DAVID C | DAVID C KRUTCH | 724 SPANISH OAK COURT | FLORENCE | AL | 35630 |
| 16528 | KRUVANT, R KRUVANT H | C K PULLMAN-TTEES H S KRUVANT TR UWO N KRUVANT BRANDES ALL CAP VALUE | 195 COLUMBIA TURNPIKE | FLORHAM PARK | NJ | 07932 |
| 16529 | KRUZAWSKI, AMYLU | | 2651 SHERIDAN ROAD | EVANSTON | IL | 60201 |
| 16530 | KRYGIER, EVELYN | LINDA L WATTERSON JT TEN | 18005 ARCADIA | LANSING | IL | 60438 |
| 16531 | KRYSHAK, RICHARD J | TD AMERITRADE CLEARING CUSTODIAN IRA | 277 INDIAN WELLS AVE | POINCIANA | FL | 34759 |
| 16532 | KRYSIA INC PROFIT SHARING PLAN | C/O CHRISTINE BARANSKI COWLES | 316 WOODCREEK ROAD | BETHLEHEM | CT | 06751 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16533 | KRZEMINSKI, SCOTT A | AND LIVIA M KRZEMINSKI JTWROS | 222 N. COLUMBUS #2110 | CHICAGO | IL | 60601-7953 |
| 16534 | KRZEWINSKI, CHERYL L | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 8527 W HOLT AVE | MILWAUKEE | WI | 53227 |
| 16535 | KRZYSKO, FRANK | AND ALICE KRZYSKO JTWROS | 501 FOREST AVE APT 505 | GLEN ELLYN | IL | 60137 |
| 16536 | KRZYSKO, GREGORY F | CUST FPO IRA | 761 HIGHVIEW AVE | GLEN ELLYN | IL | 60137 |
| 16537 | KRZYWDZINSKI, GERALD | DORIS A KRZYWDZINSKI JT TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 |
| 16538 | KU, DR NORA | CGM IRA CUSTODIAN | 3594 ROCKERMAN ROAD #1 | COCONUT GROVE | FL | 33133-3233 |
| 16539 | KUBACKI, KENNETH J | G OGDEN NUTTING RMN CAPITAL LP A PARTNERSHIP | 801 N WEST ST | WILMINGTON | DE | 19801 |
| 16540 | KUBACKI, KENNETH J | ROBERT M NUTTING CTL INVESTMENTS LP A PARTNERSHIP | 801 N WEST ST | WILMINGTON | DE | 19801 |
| 16541 | KUCERA, RICHARD A | DIANE A KUCERA TTEE U/A/D 03-23-2007 FBO RICHARD & DIANE KUCERA TR | 218 W WITCHWOOD | LAKE BLUFF | IL | 60044-2449 |
| 16542 | KUCERA, RICHARD A | DIANE A KUCERA TTEE U/A/D 03-23-2007 FBO RICHARD AND DIANE KUCERA T | 218 W WITCHWOOD | LAKE BLUFF | IL | 60044-2449 |
| 16543 | KUCIK, KEVIN M | KEVIN M KUCIK | 2854 N MAPLEWOOD | CHICAGO | IL | 60618-7912 |
| 16544 | KUDO, DANIEL K | NFS/FMTC ROLLOVER IRA | 9809 BIANCA TERR APT B | DES PLAINES | IL | 60016 |
| 16545 | KUEBER, DENNIS | DENNIS KUEBER | BOX 285 | NEW LENOX | IL | 60451-0285 |
| 16546 | KUEHLER, MARILYN KAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1741 PERCH ST. | SAN PEDRO | CA | 90732 |
| 16547 | KUEHN, KATHERINE D | | 5738 N. FRANCISCO AVENUE | CHICAGO | IL | 60659-4802 |
| 16548 | KUENZLER, DARELL F | EDWARD D JONES & CO CUSTODIAN | 4509 MORSE AVE | STUDIO CITY | CA | 91604 |
| 16549 | KUENZLER, KAREN M RALKE | EDWARD D JONES CO CUSTODIAN KAREN M RALKE KUENZLER FBO KAREN M RALKE SEP | 4509 MORSE AVE | STUDIO CITY | CA | 91604 |
| 16550 | KUETTNER, KENNETH L | | 4351 BUCHANAN RD | OCONOMOWOC | WI | 53066 |
| 16551 | KUGEL, JEFFREY | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST SEGRETATED ROLLOVER IRA | 127 OCEAN AVE | SORRENTO | ME | 04677-3301 |
| 16552 | KUH, WILLA | WILLA KUH | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460-2416 |
| 16553 | KUH, WILLA | WILLA KUH | 11 OAKWOOD ROAD | NEWTONVILLE | MA | 02460-2416 |
| 16554 | KUHN ESQ, AMY B | | 530 E 86TH STREET #13A | NEW YORK | NY | 10028 |
| 16555 | KUHN, ANNETTE M | ANNETTE M KUHN | 245 S SPALDING DR APT 106 | BEVERLY HILLS | CA | 90212-3648 |
| 16556 | KUHN, ROBERT | SPECIAL ACCOUNT | 1220 LUDLAM COURT | MARCO ISLAND | FL | 34145 |
| 16557 | KUHN, SUSAN COONEY | TOD BENEFICIARIES ON FILE | 1517 WINDY HILL DR | NORTHBROOK | IL | 60062 |
| 16558 | KUHNKE, RUTH F | NFS/FMTC ROLLOVER IRA | 922 S MICHIGAN AVE | ADDISON | IL | 60101 |
| 16559 | KUHNS, ANNA L | IRA E*TRADE CUSTODIAN | PO BOX 224 | OLCOTT | NY | 14126-0224 |
| 16560 | KUHS, JOHN M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 740 MARITIME WAY | NO PALM | FL | 33410 |
| 16561 | KULA, JOSEPH L | NANCY A KULA JT TEN | 813 FAIRFAX CT | SPRINGFIELD | IL | 62702 |
| 16562 | KULAS, JAMES A | SALLY M KULAS JT TEN | 5454 BRISTOL BEND CT | LAS VEGAS | NV | 89135 |
| 16563 | KULKIN, MATTHEW H | DONALD S KULKIN JT TEN/WROS | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 16564 | KULKIN, MATTHEW H | IRA | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 16565 | KULKIN, MATTHEW H | DONALD S KULKIN JT TEN/WROS | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 16566 | KULKIN, MATTHEW H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 16567 | KULLBERG, ERIC A | AMY WATTS KULLBERG JT TEN | 7228 LOUNSBERRY COURT | WILMINGTON | NC | 28405 |
| 16568 | KULLER, STEVEN C | AND LAURA JAN KULLER JTWROS | 2311 YALE DRIVE | CAMP HILL | PA | 17011-5340 |
| 16569 | KULLER, STEVEN C | LAURA JAN KULLER JTWROS | 2311 YALE DRIVE | CAMP HILL | PA | 17011 |
| 16570 | KULP, MARY JO | MARY JO KULP | 18 HIGGINS RD | NEWARK | DE | 19711-4361 |
| 16571 | KULP, STEVEN D | STEVEN D KULP | 268 FOXWORTH CT | AURORA | IL | 60502-6901 |
| 16572 | KULPA, BRUCE | BRUCE KULPA | 14375 HARVEY LN | RIVERSIDE | CA | 92503-7460 |
| 16573 | KULYS, VINCENT P | | 9915 S SPAULDING | EVERGREEN | IL | 60805-3442 |
| 16574 | KUMAGAI, LES | LINDA SERA KUMAGAI JTWROS | 1609 8TH STREET | MANHATTAN BEACH | CA | 90266 |
| 16575 | KUMAR, ACHLA - | | NORFOLK 472 WESTOVER MEWS VA 71831 | VA | VA | 71831 |
| 16576 | KUMAR, AJAY | | 7656 BRUNSON CIRCLE | LAKE WORTH | FL | 33467 |
| 16577 | KUMAR, CHANDER S | SANTOSH B KUMAR | 16417 NE 44TH WAY | REDMOND | WA | 98052 |
| 16578 | KUMAR, SUKHPAL SINGH | BRANDES US ALL CAP VALUE | 25629 N LAWLER LOOP | PHOENIX | AZ | 85083-1693 |
| 16579 | KUMMER, RICHARD L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | BOX 93 | HOMESTEAD | IA | 52236 |
| 16580 | KUMMER, RICHARD L | IRA | 1175 LAMOREE RD APT 53 | SAN MARCOS | CA | 92078-4518 |
| 16581 | KUMMER, RICHARD L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | APT 53 1175 LAMOREE RD | SAN MARCOS | CA | 92078-4518 |
| 16582 | KUNATH, GEORGE M | | 420 BIRCH AVE | WESTFIELD | NJ | 07090 |
| 16583 | KUNCZEWSKI, ZIGMNUT C | AND MAUREEN M KUNCZEWSKI JTWROS BRANDES US EQUITIES | 333 COUNTRY VIEW DRIVE | IRWIN | PA | 15642-5715 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16584 | KUNDA, MARTIN J. | CGM IRA BENEFICIARY CUSTODIAN | 135 MANOR DR. | PALMERTON | PA | 18071-5519 |
| 16585 | KUNESH, MARY M | VFTC AS CUSTODIAN | 1520 RIDGEWAY RD | DAYTON | OH | 45419 |
| 16586 | KUNESH, MICHAEL THOMAS | | 429 GLENRIDGE RD | KETTERING | OH | 45429 |
| 16587 | KUNESH, MICHAEL THOMAS | | 429 GLENRIDGE RD | DAYTON | OH | 45429-1633 |
| 16588 | KUNG INTERESTS LTD | PLEDGED TO ML LENDER | PO BOX 370302 | LAS VEGAS | NV | 89137-0302 |
| 16589 | KUNZ, PETER J | PAMELA K KUNZ JTWROS | 915 BRIDLE LANE | CARY | IL | 60013 |
| 16590 | KUNZ, PFSI SHARON | SHARON KUNZ | 8145 W 88TH STREET | HICKORY HILLS | IL | 60457 |
| 16591 | KUNZ, SHARON, IRA | PFSI FBO | 8145 W. 88TH STREET | HICKORY HILLS | IL | 60457 |
| 16592 | KUNZE, DIANA S | TD AMERITRADE CLEARING CUSTODIAN IRA | 2701 N 88TH STREET | MESA | AZ | 85207 |
| 16593 | KUNZE, ROBERT L | ROBERT L KUNZE | 206 WOODLAND RD | MASON | OH | 45040-1827 |
| 16594 | KUO, SHEAU WU S | HELEN C ONG JT TEN | 127 BRAMBACH RD | SCARSDALE | NY | 10583 |
| 16595 | KUPFERBERG, BARRY DAVID | LORI BANNER KUPFERBERG JTWROS | 290 ROCKINGSTONE AVE | LARCHMONT | NY | 10538 |
| 16596 | KUPFERBERG, BARRY DAVID & | LORI BANNER KUPFERBERG JT TEN | 290 ROCKINGSTONE AVENUE | LARCHMONT | NY | 10538 |
| 16597 | KUPLIS, AIVARS | CGM IRA ROLLOVER CUSTODIAN | 2070 CHARTER POINT DR | ARLINGTON HEIGHTS | IL | 60004 |
| 16598 | KUPPUSAMY, KANAPATHI S/O | *F/S ### * | 14 LRG. TAMBUN INDAH 8 TAMAN TAMBUN INDAH 14100 SPG. AMPAT S. PRAI | PULAU PINANG | MA | AYSIA |
| 16599 | KUPRES, DAVID C | DAVID C KUPRES | 15045 S 25TH PL | PHOENIX | AZ | 85048-9177 |
| 16600 | KURANTY, JOHN M | HRBFA CUST OF JOHN M KURANTY | 5941 SPRINGSIDE AVE | DOWNERS GROVE | IL | 60516 |
| 16601 | KUREK, ESTELLE J | ESTELLE J KUREK | 4258 S ASHLAND AVE | CHICAGO | IL | 60609-2306 |
| 16602 | KURLAND, LEE ALEXANDER | | 3451 13TH STREET NORTH | ARLINGTON | VA | 22201 |
| 16603 | KURLEY, MICHAEL L | | 10S210 BIRNAM TRL | BURR RIDGE | IL | 60527 |
| 16604 | **KURT D. CASSEL TRUST** | | **CASSEL, KURT D.; 149 MARBLEHEAD DR.;BLOOMFIELD HILLS, MI 48304** | | | |
| 16605 | KURTH, SIDNEY | AND EVELYN C KURTH JTWROS | 31 EATON MEWS NORTH | LONDON SW1X8AS UK | | |
| 16606 | KURTICH, MARK H | | 19737 FALCON RIDGE LN | NORTHRIDGE | CA | 91326 |
| 16607 | KURTZ LIVING TRUST | BERNARD R KURTZ & RUTH W KURTZ TTEESU/A/D 11-08-1988 NO. TRUST | 2725 A STREET | LA VERNE | CA | 91750 |
| 16608 | KURTZ, CHARLES H | FCC AC CUSTODIAN IRA | 6652 DOGWOOD COURT | DOWNERS GROVE | IL | 60516 |
| 16609 | KURUP, RAMACHANDRA N | FMT CO CUST IRA ROLLOVER | 8619 ADRIA CT | ORLAND PARK | IL | 60462 |
| 16610 | KURZ, CHRIS | | 106 VILLAGE DOWNTOWN BLVD | BOZEMAN | MT | 59715 |
| 16611 | KURZEJA, JOHN L | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 12422 S MORGAN STREET | CHICAGO | IL | 60827 |
| 16612 | KURZON, ROBERT M | | 48 HENDRICKS ISLE # 3B | FT. LAUDERDALE | FL | 33301 |
| 16613 | KURZWEIL, ELTON R | | 114 LINCOLN ST | GARDEN CITY | NY | 11530 |
| 16614 | KUSH, RAYMOND D | HRBFA CUST OF RAYMOND D KUSH | 3404 HENNEPIN AVE S | MINNEAPOLIS | MN | 55408 |
| 16615 | KUSHNER, THOMAS N | THOMAS N KUSHNER | 266 PUTNAM RD | NEW CANAAN | CT | 06840-6811 |
| 16616 | KUSNETZ, FRED | FRED KUSNETZ | 9240 GROSS POINT RD APT 308 | SKOKIE | IL | 60077-1370 |
| 16617 | KUSTER, DON | CGM SEP IRA CUSTODIAN | 19650 CHIMO WEST | DEEPHAVEN | MN | 55391 |
| 16618 | KUSTER, DON | IMS/GABELLI | 19650 CHIMO WEST | DEEPHAVEN | MN | 55391 |
| 16619 | KUTAS, AUDREY | AND TAMAS KUTAS JTWROS | 1110 MELBROOK AVE | MUNSTER | IN | 46321-3007 |
| 16620 | KUTAS, AUDREY | TAMAS KUTAS JTWROS | 1110 MELBROOK AVE | MUNSTER | IN | 46321 |
| 16621 | KUTASH, MITCHELL L | | 9630 BEECHTREE LANE | BAINBRIDGE | OH | 44023 |
| 16622 | KUTCHINS FAMILY TRUST | S KUTCHINS & C KUTCHINS TTEE KUTCHINS FAMILY TRUST U/A DTD 03/20/1989 | PO BOX 218 | INVERNESS | CA | 94937 |
| 16623 | KUTIANSKI, GEORGIAN | JOSEPH R KUTIANSKI JTWROS | 9S 242 CLARENBROOK COURT | WILLOWBROOK | IL | 60527 |
| 16624 | KUTIANSKI, LAURA L | GEORGIAN KUTIANSKI JTWROS | 9S242 CLARENBROOK CT. | WILLOWBROOK | IL | 60527 |
| 16625 | KUTNER, MICHAEL | CGM IRA CUSTODIAN | 11 DOWNING LANE | DECATUR | GA | 30033 |
| 16626 | KUTTEROFF, DONALD R | TOD ETHEL C KUTTEROFF SUBJECT TO STA TOD RULES | 1804 ASTON LN | RICHMOND | VA | 23238 |
| 16627 | KUTTEROFF, DONALD R | TOD ETHEL C KUTTEROFF SUBJECT TO STA TOD RULES | 1804 ASTON LN | RICHMOND | VA | 23238-3065 |
| 16628 | KUZERA, THOMAS | THOMAS KUZERA | 14624 SHORT ST | POSEN | IL | 60469-1328 |
| 16629 | KV EXECUTION SERVICES LLC | | 40 WALL STREET FLOOR 44 | NEW YORK | NY | 10005 |
| 16630 | KVIETKUS, RACHELINA P | | 15974 CEDAR RIDGE CT | GRANGER | IN | 46530 |
| 16631 | KVINTA, MARY G | ARIZONA COMPOUND -VILLA 203 | RIYADH 11482 P.O. BOX 8080 | SAUDI ARABIA (SAU) | | |
| 16632 | KVITEK, KAREN ELIZABETH | KAREN ELIZABETH KVITEK | 5823 WALES COURT | SAN JOSE | CA | 95138-2383 |
| 16633 | KVITEK, LOUIS C | LOUIS C KVITEK | 5823 WALES COURT | SAN JOSE | CA | 95138-2383 |
| 16634 | KWARSICK, JEFFREY M | AND MARCIA R KWARSICK JTWROS | 11708 FERNDALE LN | ALEDO | TX | 76008 |
| 16635 | KWASNIEWSKI, RICHARD | RICHARD KWASNIEWSKI | 7130 COLEMAN MILLS ROAD | ROME | NY | 13440-7202 |
| 16636 | KWIK, KENNETH L | & CYNTHIA M KWIK JTTEN | 4103 TREMONT COURT | SUGAR LAND | TX | 77479 |
| 16637 | KWOK, ENA | ENA KWOK | 1915 32ND AVE | SAN FRANCISCO | CA | 94116-1122 |
| 16638 | KWONG, HENRY | MARGARET KWONG JT TEN | 850 WL CAMPO DR | PASADENA | CA | 91107-5501 |
| 16639 | KWONG, JASON K | AND GABRIELLE PALLUCONI JTWROS | 4706 HALBRENT AVENUE | SHERMAN OAKS | CA | 91403-2420 |
| 16640 | KWONG, JOANNA S | | 4667 144TH PLACE SE | BELLEVUE | WA | 98006 |
| 16641 | KWONG, JOANNA S | | 4667 144TH PLACE SE | BELLEVUE | WA | 98006 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16642 | KWONG, MR HENRY | MRS MARGRET KWONG JTWROS | 850 EL CAMPO DR | PASADENA | CA | 91107 |
| 16643 | KYLE D HAAS TRUST | DAVID D GRUMHAUS JR TTEE KYLE D HAAS TRUST U/A DTD 12/14/2004 | 487 WALNUT RD | LAKE FOREST | IL | 60045 |
| 16644 | KYLE EMERSON BLACK TTEE | U/A DTD 06/24/1997 KYLE EMERSON BLACKJR REV TR | P.O. BOX 61496 | DURHAM | NC | 27715 |
| 16645 | KYNETT DORIS G TRUST U/D | | | | | |
| 16646 | L ANN ALLISON INDIVIDUAL RETIREMENT ACCOUNT | | MS. L ANN ALISON 1500 N. LAKE SHORE DRIVE #23C CHKAGO IL 60610 | | | |
| 16647 | L B CRAYTON LIVING TRUST | L B CRAYTON TTEE U/A DTD 09/27/2006 | 10329-6 ALTANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 16648 | L B LIGHTS WEST INC PSP | ATTN: LEO BURKE | 2488 MAGGIO CIRCLE | LODI | CA | 95240 |
| 16649 | L CHARLES TEAGUE TTEE | U/A DTD 06/15/1994 BY L CHARLES TEAGUE | 506 SOUTH MARLEY RD | NEW LENOX | IL | 60451 |
| 16650 | L DADE WNSFORD, M.D. INDIVIDUAL RETIREMENT ACCOUNT | | L DADE LUNSFORD 584A DORSEYVILLE ROAD PITTSBURGH PA 15238 | | | |
| 16651 | L DENNIS KOZLOWSKI FOUNDATION | | 10 BYRAM DOCK ST | GREENWICH | CT | 06830 |
| 16652 | L DISTEFANO&F STECKLAIR,TTEE | A. DISTEFANO RESIDUARY TR UAD 3/20/1992 FBO L. DISTEFANO CG-BRANDES ALL CAP VALUE | 11401 ANN'S CHOICE WAY | WARMINSTER | PA | 18974-3487 |
| 16653 | L FRANK KLEINMAN TRUST | | MR. L FRANK KLEINMAN 1040 N. LAKE SHORE DR. APT. 29A CHICAGO IL 60611-6130 | | | |
| 16654 | L FRANK KLEINMAN TRUSTEE, L FRANK KLEINMAN REVOCABLE TRUST | | MR. L FRANK KLEINMAN 1040 N. LAKE SHORE DR. APT. 29A CHICAGO IL 60611-6130 | | | |
| 16655 | L GORMAN REV TRUST RAFI TESE | LON GORMAN | 5598 VINTAGE OAKS TER | DELRAY BEACH | FL | 33484-6301 |
| 16656 | L HOLSTEIN TTEE | TEMPAY INC 401K PLAN U/A DTD 07/01/95 FBO L HOLSTEIN | 20600 CHAGRIN BLVD #503 | CLEVELAND | OH | 44122-5340 |
| 16657 | L MASLIN J CHEEVER B | CHEEVER CO-TTEES L MASLIN THE LUCILLE MASLIN REV TR A/C 2 UA DTD 12/12/02 | 23 STILLMAN LN | PLEASANTVILLE | NY | 10570 |
| 16658 | L SCHOENLEBER 2001 CRUT FBO L D PEKA | | | | | |
| 16659 | L, JOHN | AND MEGAN P ANDERSON JTWROS NORTHERN TRUST LARGE VALUE | 1212 TURICUM RD. | LAKE FOREST | IL | 60045-3370 |
| 16660 | L.D.C.C. | (L.D.C. + C.) | 800 HILLSDOWNE ROAD | WESTERVILLE | OH | 43081-3302 |
| 16661 | L.D.C.C. | (L.D.C.C.) | MR. ROBERT WILSON 800 HILLSDOWNE ROAD | WESTERVILLE | OH | 43081-3302 |
| 16662 | L.SHULTZ, MEL | | 27 BILTMORE ESTATES | PHOENIX | AZ | 85016 |
| 16663 | L-3 COMMUNICATIONS CORPORATION LCV | | 600 THIRD AVENUE, 35TH FLOOR | NEW YORK | NY | 10016 |
| 16664 | L3 COMMUNICATIONS CORPORATION MASTER TRUST | | 600 THIRD AVENUE | NEW YORK | NY | 10016 |
| 16665 | LA ARCADA INVESTMENT CORP | | 1114 STATE ST # 243 | SANTA BARBARA | CA | 93101 |
| 16666 | LA BLANC, ROBERT E | | 323 HIGHLAND AVE | RIDGEWOOD | NJ | 07450 |
| 16667 | LA FRANCE, MRS KIM MCCLEARY | | 1540 11TH ST | MANHATTAN BCH | CA | 90266 |
| 16668 | LA GROTTA HOLDINGS LTD | C/O MERRILL LYNCH INT BANK LTD ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPO | E | 39392 |
| 16669 | LA SALANDRA, MARIE E | | 260 TADS TRL | OLDSMAR | FL | 34677 |
| 16670 | LA VEDA M KOVAR DCSD TTEE | U/A DTD 02/18/2002 BY LA VEDA M KOVAR | 31 E BRIDGE ST STE 302 | BEREA | OH | 44017-1941 |
| 16671 | LABATON, EDWARD | | 300 SE 5TH AVE | BOCA RATON | FL | 33432-5058 |
| 16672 | LABATON, LAURA | | 300 SE 5TH AVE | BOCA RATON | FL | 33432-5058 |
| 16673 | LABAW, PATRICIA B | CUST FPO IRA | 1505 LAWNDALE RD | ELKHART | IN | 46514 |
| 16674 | LABELLE, JEFFREY RONALD | | 411 W FULLERTON AVE APT 603W | CHICAGO | IL | 60614-2830 |
| 16675 | LABELLE, MRS TAMARA H | CGM IRA CUSTODIAN | PSC 79 BOX 147 | APO AE | | 09714-0002 |
| 16676 | LABNEY, PHILLIP A. | | 2915 ORCHARD ROAD | CONYERS | GA | 30094 |
| 16677 | LABONIA, MICHAEL C | AND DEBRA LABONIA JTWROS | 18530 BEARPATH TRL | EDEN PRAIRIE | MN | 55347 |
| 16678 | LABORERS NATIONAL PENSION FUND | | PO BOX 803415, 14140 MIDWAY ROAD, STE 105 | DALLAS | TX | 75380-3415 |
| 16679 | LABOUNTA, BARBARA | IRA | 932 JEFFERSON LANE | EAGAN | MN | 55123-1998 |
| 16680 | LABOUNTA, BARBARA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 932 JEFFERSON LANE | EAGAN | MN | 55123-1998 |
| 16681 | LABOWITZ, SARA | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 1300 N LAKE SHORE DRIVE UNIT 32A | CHICAGO | IL | 60610 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16682 | LABRANCHE & CO. LLC | | 33 WHITEHALL STREET 8TH FLOOR | NEW YORK | NY | 10004 |
| 16683 | LABRANCHE STRUCTURED PRODUCTS LLC | | 33 WHITEHALL 9TH FL | NEW YORK | NY | 10004-3008 |
| 16684 | LABROSSE, WILLIAM D | JUDITH B LABROSSE JT/WROS | 4040 N LAVERGNE | CHICAGO | IL | 60641 |
| 16685 | LABUZ, EDWIN R | EDWIN R LABUZ | 103 W PARK SHORES CIR 13 | VERO BEACH | FL | 32963-3840 |
| 16686 | LABUZ, EDWIN R | HRBFA CUST OF EDWIN R LABUZ | 103 PARK SHORES CIR APT 13W | VERO BEACH | FL | 32963 |
| 16687 | LACEY, MARC | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 229 W 43RD ST C/O NYT FOREIGN DK | NEW YORK | NY | 10036 |
| 16688 | LACHEY, JAMES M | | 1445 ROXBURY RD | COLUMBUS | OH | 43212 |
| 16689 | LACINA, MERIDETH A | | 2200 E FULTON ST | GRAND RAPIDS | MI | 49503 |
| 16690 | LACK, ERNEST E | DESIGNATED BENE PLAN/TOD | 4814 DEXTER ST NW | WASHINGTON | DC | 20007 |
| 16691 | LACKEY, DOUGLAS K. | | 13 GOVERNORS WAY | BRENTWOOD | TN | 37027-8926 |
| 16692 | LACKLAND, DAVID A | WBNA COLLATERAL ACCOUNT | SUITE 204 53 MOUNTAIN BLVD | WARREN | NJ | 07059 |
| 16693 | LACOUR, FRANCIS | EDWARD D JONES & CO CUSTODIAN | 24734 WEST INDIAN TRAIL RD | BARRINGTON | IL | 60010 |
| 16694 | LACROIX, DANIEL R | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 9449 BRIAR FOREST DR APT 4334 | HOUSTON | TX | 77063 |
| 16695 | LACY W BUFFALOE TRUST | LACY W BUFFALOE AND JAMES A LUCAS TTEES UAD 6/1/90 MANAGER: BRANDES | 4909 WESTERN BLVD SUITE 200 | RALEIGH | NC | 27606 |
| 16696 | LACY, DAVID E | | 45 ASH AVENUE | CORTE MADERA | CA | 94925-1016 |
| 16697 | LACY, JULIE | CGM IRA CUSTODIAN NORTHERN TRUST LG CAP VAL | 49 BEACH AVENUE | HULL | MA | 02045-2539 |
| 16698 | LACY, KENNETH E | PATRICIA H LACY JTWROS | 211 WEST RIDGE DRIVE | CANTON | GA | 30114 |
| 16699 | LACY, KENNETH E | R/O IRA E TRADE CUSTODIAN | 211 WEST RIDGE DRIVE | CANTON | GA | 30114 |
| 16700 | LACY, STEPHEN L | STEPHEN L LACY | 600 ROYCROFT AVE | LONG BEACH | CA | 90814-1821 |
| 16701 | L-A-D FOUNDATION | | MR WAYNE GOODEL-A-D FOUNDATION 705 OLIVE ST. STE. 724 SAINT LOUIS MO 63101-2209 | | | |
| 16702 | LADEWSKI, MRS NOREEN M | | 325 N SHORE DR | SOUTH HAVEN | MI | 49090 |
| 16703 | LADISH CO PENSION TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 16704 | LADISH COMPANY, INC | | 5481 S. PACKARD AVE | CUDAHY | WI | 53110-2244 |
| 16705 | LADNER, ANN MARIE | | PO BOX 118 | LAWRENCEVILLE | IL | 62439 |
| 16706 | LADNER, ANN MARIE | PO BOX 118 LAWRENCEVILLE IL 62439-0118 | PO BOX 118 | LAWRENCEVILLE | IL | 62439-0118 |
| 16707 | LADNER, JULIA M | | PO BOX 555 | LAWRENCEVILLE | IL | 62439 |
| 16708 | LADNER, JULIA M | PO BOX 555 LAWRENCEVILLE IL 62439-0555 | PO BOX 555 | LAWRENCEVILLE | IL | 62439-0555 |
| 16709 | LADNER, JULIE M | | 847 VIA CAMPOBELLO | SANTA BARBARA | CA | 93111 |
| 16710 | LADNER, JULIE M | | 847 VIA CAMPOBELLO | SANTA BARBARA | CA | 93111-1225 |
| 16711 | LADNER, MARGARET M | | 1980 GOODRICH | ST PAUL | MN | 55105 |
| 16712 | LADNER, MARGARET M | | 1980 GOODRICH | ST PAUL | MN | 55105-1544 |
| 16713 | LADNER, THOMAS M | | 2621 E 23RD | TULSA | OK | 74114 |
| 16714 | LADOWSKI, CARYN L | CARYN L LADOWSKI | 2105 WHITE OAK LANE | HIGHLAND | IN | 46322-3547 |
| 16715 | LAFFER INVESTMENTS | | 2909 POSTON AVENUE 2ND FLOOR | NASHVILLE | TN | 37203-1346 |
| 16716 | LAFFER INVESTMENTS INC | | 2908 POSTON AVENUE STE 101 | NASHVILLE | TN | 37203-1312 |
| 16717 | LAFFER INVESTMENTS INC | GA FIREFIGHTER PENSION F | 2909 POSTON AVENUE SUITE 101 | NASHVILLE | TN | 37203-1346 |
| 16718 | LAFFER INVESTMENTS INC | JOVIAN HOLDINGS | 2909 POSTON AVENUE SUITE 101 | NASHVILLE | TN | 37203-1346 |
| 16719 | LAFFER INVESTMENTS, INC. | | 2909 POSTON AVENUE 2ND FLOOR | NASHVILLE | TN | 37203 |
| 16720 | LAFLAM, ANDREW | DIANE KALIEBE LAFLAM CUST ANDREW LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 16721 | LAFLAM, DANIEL | DIANE KALIEBE LAFLAM CUST DANIEL LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 16722 | LAFLAM, DAVID | DIANE KALIEBE LAFLAM CUST DAVID LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 16723 | LAFLAM, RACHEL | DIANE KALIEBE LAFLAM CUST RACHEL LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 16724 | LAFONTAINE, RITA | RITA LAFONTAINE | 7 LAGODA ST | PARLIN | NJ | 08859-1729 |
| 16725 | LAGATTUTA, WILLIAM C. | CGM IRA CUSTODIAN | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004-3717 |
| 16726 | LAGEN, PETER G | | 9130 S OAKLEY AVENUE | CHICAGO | IL | 60620-6220 |
| 16727 | LAGUIRE, LENNIE | ESO ACCOUNT | 1117 MILAN AVE | S PASADENA | CA | 91030 |
| 16728 | LAHAM CAPITAL GROUP, LLC | GEORGE E LAHAM II | 150 N MARKET | WICHITA | KS | 67202-1900 |
| 16729 | LAHAM, JAMIL F | | 6702 BALMORAL OVERLOOK | NEW MARKET | MD | 21774 |
| 16730 | LAHTI, ARNO E | ARNO E LAHTI | 3219 THE TERRACES | SHELBURN | VT | 05482-6662 |
| 16731 | LAI MD, DR JAMES C | BRANDES ALL CAP VALUE | 809 BROGDEN DR | HOUSTON | TX | 77024 |
| 16732 | LAIBLE, RICHARD J | KATE E LAIBLE | 978 ELM ST | WINNETKA | IL | 60093 |
| 16733 | LAIN, DAISY M. | A G EDWARDS & SONS C/F IRA | 6580 SOUTH HILLCREST DR | NORTH JUDSON | IN | 46366 |
| 16734 | LAIRD, AARON J | AND RENEE D LAIRD JTWROS FS: BRANDES LG CAP VALUE | 630 S BRYAN ST | ELMHURST | IL | 60126-4341 |
| 16735 | LAIRD, LESLIE MICHELLE | | 4564 MEADOW VALLEY DR NE | ATLANTA | GA | 30342 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16736 | LAIRD, W PENNOCK | SYDNEY LAIRD TTEE W PENNOCK LAIRD MD PA PFT SHRING PL AND TR | 7777 FOREST LN STE C855 | DALLAS | TX | 75230 |
| 16737 | LAIT, MATTHEW K | MATTHEW K LAIT | 3708 CALIFORNIA AVE | LONG BEACH | CA | 90807-4110 |
| 16738 | LAKATOS, MRS MARIANNE D | | 404 NINTH ST. | SANTA MONICA | CA | 90402 |
| 16739 | LAKE ALMA LIMITED | | LAKE ALMA LIMITED C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE - M-21 CHICAGO IL 60603 | | | |
| 16740 | LAKE AVENUE INVESTMENTS, LLC. | | RICHARD CHAPMAN, VP & MANAGER C/O WALTON ENTERPRISES 125 W. CENTRAL AVE. RM. 218 BENTONVILLE AR 72712-5248 | | | |
| 16741 | LAKE HIGHLAND PREPARATORY | SCHOOL INC | 901 N HIGHLAND AVE | ORLANDO | FL | 32803 |
| 16742 | LAKE, JOHN L | AND JUDITH L LAKE JTWROS | 6651 WINONA AVE | SAINT LOUIS | MO | 63109 |
| 16743 | LAKE, PAUL A | BRENDA C LAKE JT TEN | 2364 S CTY RD 750 E | WINSLOW | IN | 47598 |
| 16744 | LAKE, PAUL A. AND | BRENDA C. LAKE | 2364 S. CTY RD 750 E | WINSLOW | IN | 47598 |
| 16745 | LAKES, STATE BANK OF THE | CUST KAREN A PERRONE IRA UA 12 14 99 | 758 HILLSIDE | ANTIOCH | IL | 60002 |
| 16746 | LAKES, STATE BANK OF THE | CUST MICHAEL J PERRONE IRA UA 12 13 99 | 758 HILLSIDE | ANTIOCH | IL | 60002 |
| 16747 | LAKIN, LEROY | CGM IRA ROLLOVER CUSTODIAN (NORTHERN TRUST) | 532 BRIARWOOD DR | BREA | CA | 92821-5255 |
| 16748 | LAKONISHOK CORP | | 1943 N BURLING | CHICAGO | IL | 60614 |
| 16749 | LALICKER, GUY E | | 3232 E 65TH ST | TULSA | OK | 74136-1225 |
| 16750 | LALLOU KATHRYN H.-TR | | | | | |
| 16751 | LALLY SR, ROBERT W | AND JUDITH K LALLY JTWROS | PO BOX 309 | GREEN HARBOR | MA | 02041-0309 |
| 16752 | LALONDE, RICHARD J | JOANNE M LALONDE | 1066 TRUMAN AVE | OWATONNA | MN | 55060 |
| 16753 | LAM, CHAU | | 8 E 12TH ST APT 2 | NEW YORK | NY | 10003 |
| 16754 | LAM, EDA Y | TD AMERITRADE INC CUSTODIAN | 901 S PLYMOUTH CT APT 906 | CHICAGO | IL | 60605 |
| 16755 | LAM, JULIE TRAN | | 420 STONEY BROOK CT | DANVILLE | CA | 94506 |
| 16756 | LAM, KIN N | | 1605 HILL DRIVE | SOUTH PASADENA | CA | 91030 |
| 16757 | LAMA, GEORGE DE | | 1917 W RACE AVE | CHICAGO | IL | 60622 |
| 16758 | LAMAGNA, MR. CHRIS | AND MS. CAROL A. LAMAGNA JTWROS BRANDES US EQUITIES | 4219 CLENDENNING RD. | GIBSONIA | PA | 15044-9557 |
| 16759 | LAMAGNA, MS. MARY H. | BRANDES US VALUE EQUITY | 4071 CLARKLAND AVE. | ALLISON PARK | PA | 15101 |
| 16760 | LAMARRE, JOHN T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2316 RIVER TREE CIRLCE | SANFORD | FL | 32771 |
| 16761 | LAMB, AARON P | KELLY L LAMB | 8339 GREEN CASTLE DR | CHARLOTTE | NC | 28210 |
| 16762 | LAMB, PHYLLIS J | | 1611 LAKEWOOD DR | BOLIVAR | MO | 65613 |
| 16763 | LAMB, PHYLLIS J | | 1611 LAKEWOOD DR | BOLIVAR | MO | 65613-3301 |
| 16764 | LAMBERT III, SAMUEL W. | | 115 NORTH ROAD | PRINCETON | NJ | 08540 |
| 16765 | LAMBERT, EMILY D | CGM IRA ROLLOVER CUSTODIAN MGD: FLIPPEN BRUCE BALANCED | 1100 HWY 156 | POINT BLANK | TX | 77354 |
| 16766 | LAMBERT, NOELLA F | TOD BENEFICIARIES ON FILE | 2951 MARINA BAY DR | LEAGUE CITY | TX | 77573-2735 |
| 16767 | LAMBERTI, STEVE | | 8207 SANTA CLARA DRIVE | DALLAS | TX | 75218 |
| 16768 | LAMBERTON, WILLIAM F | KATHLEEN M ERB JT TEN | 100 ANDERSON ST APT 333 | PITTSBURGH | PA | 15212 |
| 16769 | LAMBIRD INVESTMENTS, LLC | | 180 GABARDA WAY | PORTOLA VALLEY | CA | 94028-7445 |
| 16770 | LAMBOS FIRM P/S/P | RICHARD LERNER & WILLIAM M SPELMAN TTEES | 29 BROADWAY | NEW YORK | NY | 10006 |
| 16771 | LAMENDOLA, ROBERT | | 4122 INVERRARY DR | LAUDERHILL | FL | 33319 |
| 16772 | LAMENDOLA, ROBERT | | 4122 INVERRARY DR | LAUDERHILL | FL | 33319-4510 |
| 16773 | LAMONT, MR KEVIN M | | 79 COUNCIL CREST LN | HAZLETON | PA | 18202 |
| 16774 | LAMONTAGNE, RICHARD R | CGM IRA CUSTODIAN | 5322 ESABELLA COURT | FAIRFAX | VA | 22032 |
| 16775 | LAMOTTA FAMILY TRUST | MATTHEW MARYLES TTEE U/A/D 01/01/93 | 69 BLACK BROOK ROAD | POUND RIDGE | NY | 10576 |
| 16776 | LAMPING, RICHARD E | AND PATRICIA LAMPING JTWROS | 149 APGAR DR | LOVELAND | OH | 45140 |
| 16777 | LAMPING, ROBERT J. | AND JOYCE A. B. LAMPING JTWROS | 7 EQUESTRIAN COURT SOUTH | GLEN CARBON | IL | 62034-3242 |
| 16778 | LAMPING, ROBERT J. | JOYCE A. B. LAMPING JTWROS | 7 EQUESTRIAN COURT SOUTH | GLEN CARBON | IL | 62034 |
| 16779 | LAMPROPOULOS,, MR CONSTANTINOS | MRS EVANGELIA LAMPROPOULOU AND MRS CHRISTINA LAMPROPOU JTWROS 1 AGAMEMNONOS & OTHONOS | 1 AGAMEMNONOS & OTHONOS HALANDRI 15231 | ATHENS / GR | EC | |
| 16780 | LAMPSHIRE, BRADFORD G | BRADFORD G LAMPSHIRE | 8536 WASHINGTON AVE | ALEXANDRIA | VA | 22309-2338 |
| 16781 | LANAI LIVING TRUST | | MR. MICHAEL HUFFINGTON 1 CHARLES STREET S, PH IA BOSTON MA 02116-5460 | | | |
| 16782 | LANCASHIRE INSURANCE COMPANY, LTD | | MINTFLOWER PLACE8PAR-LA-VILLE ROAD | HAMILTON HM 08 BERMUDA | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16783 | LANCASHIRE INSURANCE COMPANY, LTD. | ATTN: MR. GREG LUNN | MINTFLOWER PLACE 8 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA | | | |
| 16784 | LANCASTER, LINDA C | EQUITY INVESTMENT CORP | 905 BEDFORD PL | TUSCALOOSA | AL | 35406 |
| 16785 | LANCE LAZO AND CYRILLE LAZO | | MR. LANCE N & MRS. CYRILLE M LAZO 2664 NW 64TH BLVD BOCA RATON, FL 33496 | | | |
| 16786 | LANCE NICHOLS TRUST | | MR. LANCE NICHOLS 1085 COUNTY ROAD 1960 YANTIS TX 75497-5461 | | | |
| 16787 | LANCELLOTTI, GIUSEPPE | CUST FPO IRA | 48 SUNSET CIR | LITITZ | PA | 17543 |
| 16788 | LANCO & CO | LANCO & CO | 3256 RIDGE ROAD | LANSING | IL | 60438-3110 |
| 16789 | LANDAU, BARY J | FBO BARRY J LANDAU PSP PROFIT SHARING PLAN BARRY J LANDAU TTEE | 3904 ASPEN ST | CHEVY CHASE | MD | 20815-5061 |
| 16790 | LANDAU, DALE | | 15 JORDANNA CT | BEDMINSTER | NJ | 07921 |
| 16791 | LANDAW, JEFFREY M | JEFFREY M LANDAW | 3310 GREENVALE RD | BALTIMORE | MD | 21208-4511 |
| 16792 | LANDEKIC, NICHOLAS | | 1215 WENDOVER RD | ROSEMONT | PA | 19010 |
| 16793 | LANDER, CHRISTOPHER J | CGM SEP IRA CUSTODIAN | 2080 N PANTOPS DR | CHARLOTTESVILLE | VA | 22911 |
| 16794 | LANDERS, HOWARD M | AND AMY L LANDERS JTWROS | 326 SETTLERS LN | CHARLOTTE | NC | 28202-1745 |
| 16795 | LANDES, DR JEFFERY S. | CGM IRA CUSTODIAN | 13 CLYDE ROAD SUITE 103 | SOMERSET | NJ | 08873-5037 |
| 16796 | LANDEY, TOBY | | 120 EAST 75TH STREET #5A | NEW YORK | NY | 10021 |
| 16797 | LANDINO, KAREN R | | 5139 N 68TH PL | PARADISE VLY | AZ | 85253 |
| 16798 | LANDIS, GARY D | | 6976 W GEORGETOWN | LOGANSPORT | IN | 46947 |
| 16799 | LANDLOCKED EQUITY INC | | CROTON ROAD CORPORATE CTR, 555 CROTON RD, STE 300 | KING OF PRUSSIA | PA | 19406 |
| 16800 | LANDLOCKED EQUITY INC. | PAIGE BLAUER WIND RIVER HOLDINGS | 555 CROTON ROAD SUITE 200 | KING OF PRUSSIA | PA | 19406 |
| 16801 | LANDON, MARTHA M | CUST FPO IRA | 1125 MILFORD HARRINGTON HWY | MILFORD | DE | 19963 |
| 16802 | LANDON, TIMOTHY | AND ELIZABETH LANDON JTWROS | 2704 BENNETT AVE | EVANSTON | IL | 60201 |
| 16803 | LANDON, TIMOTHY | AND ELIZABETH LANDON JTWROS F/B/O MLCC AND/OR ASSIGNS | 2704 BENNETT AVE | EVANSTON | IL | 60201 |
| 16804 | LANDREY, WILBUR G | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4983 BACOPA LANE S 304D | ST PETERSBURG | FL | 33715-2631 |
| 16805 | LANDUYT, RICHARD & GAYLE | G LANDUYT & R LANDUYT TTEE RICHARD & GAYLE LANDUYT U/A DTD 11/16/1991 | 4130 TERRAMERE | ARLINGTON HEIGHTS | IL | 60004 |
| 16806 | LANDWER, DAVID J | | 12N808 MEADOWLARK DR | HAMPSHIRE | IL | 60140 |
| 16807 | LANDWER, DAVID J | | 12N808 MEADOWLARK DR | HAMPSHIRE | IL | 60140-8919 |
| 16808 | LANE DOUGLAS C ASSOCIATES INC | | 777 THIRD AVENUE 38TH FLOOR | NEW YORK | NY | 10017 |
| 16809 | LANE JR, WILLIAM R | FMT CO CUST IRA ROLLOVER | 151 GLENEAGLES CIR | MACON | GA | 31210 |
| 16810 | LANE, ALFRED W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 110 | STEVENSVILLE | MT | 59870-0110 |
| 16811 | LANE, LEX | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1642 NE SANDY BLVD | PORTLAND | OR | 97232 |
| 16812 | LANE, STANLEY | AND MILLIE LANE TIC | 2161 NE 190TH TER | N MIAMI BEACH | FL | 33179 |
| 16813 | LANESEY, WILLIAM A | | 2622 JOYCERIDGE DR | CHESTERFIELD | MO | 63017 |
| 16814 | LANEY, DAWSON ANDREW | PHILIP LANEY CUST FOR DAWSON ANDREW LANEY UNDER THE MI UNIF GIFTS TO MINORS ACT | 4929 N.STOCKBRIDGE DR. | ST. JOSEPH | MI | 49085 |
| 16815 | LANFRANCHI, RENEE | | 1650 S DEFRAME ST #B3 | LAKEWOOD | CO | 80228 |
| 16816 | LANFRANKI, JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 875 MADRONE LN | PATTERSON | CA | 95363 |
| 16817 | LANFRANKI, JOHN | JOHN LANFRANKI | 875 MADRONE LN | PATTERSON | CA | 95363-2633 |
| 16818 | LANG FAMILY TRUST | | BROUGHTON K LANG 176 MYSTIC CT NE ATLANTA GA 30342-2581 | | | |
| 16819 | LANG, AIMEE M | VFTC AS CUSTODIAN | 5127 N PERRY DR | BEVERLY | FL | 34465 |
| 16820 | LANG, DAVID | | 1614 THE GREAT ROAD | SKILLMAN | NJ | 08558-2403 |
| 16821 | LANGDON STREET CAPITAL LP | LANGDON STREET CAPITAL LP C/O MARCH PARTNERS LLC | 555 FIFTH AVENUE, 14TH FL | NEW YORK | NY | 10017-9257 |
| 16822 | LANGE, STUART | IRA E*TRADE CUSTODIAN | 10360 S HAMPTON CT | JONESBORO | GA | 30238 |
| 16823 | LANGE, STUART BIERLY | PERSHING LLC AS CUSTODIAN | 10360 S HAMPTON COURT | JONESBORO | GA | 30238 |
| 16824 | LANGER, ALAN D | | 368 BROOKFIELD AVE | STATEN ISLAND | NY | 10308 |
| 16825 | LANGFORD, JOSEPHINE N | | 750 HIGHWAY 95 N APT 332 | BAYPORT | MN | 55003-1071 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16826 | LANGFORD, JOSEPHINE N | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | APT 332 750 HWY 95 N | BAYPORT | MN | 55003-1071 |
| 16827 | LANGHORNE, ALLEN F | | 1015 TOBAGO TERRACE | VERO BEACH | FL | 32963 |
| 16828 | LANGJAHR, KAREN FAYE BRANHAM | REV TRUST DTD 10/30/1996 KAREN FAYE BRANHAM LANGJAHR TE | 4936 GLEN ELM DRIVE | PEORIA HEIGHTS | IL | 61616 |
| 16829 | LANGLEY, RONALD | FMT CO CUST SEPP IRA | 7815 PROSPECT PL | LA JOLLA | CA | 92037 |
| 16830 | LANGLOIS, LANNA M | | 30 MALLARDS LNDG S | WATERFORD | NY | 12188 |
| 16831 | LANGLOIS, ROY T | ROY T LANGLOIS | 1422 MAIN AVE | INTL FALLS | MN | 56649-2953 |
| 16832 | LANGMAN, MR NICHOLAS W | | 5632 ANNENBERG COURT | HAYMARKET | VA | 20169-3150 |
| 16833 | LANGMYER, THOMAS E | | 1829 CULVER LN | GLENVIEW | IL | 60025 |
| 16834 | LANGNER, LAURAINE E | CHARLES A LANGNER TTEE LAURAINE E LANGNER TTEE | 2001 CANBERRA CT | TYLER | TX | 75703 |
| 16835 | LANGSAM, SOL | JACQUELINE LANGSAM TTEE SOL & JACQUELINE LANGSAM FAM TRUST U/A/D 05-10-96 | 29 REDDING CT | TIBURON | CA | 94920 |
| 16836 | LANGSETH, DAVID J | DAVID J LANGSETH | 14185 GINGER WAY | HUNTLEY | IL | 60142-6327 |
| 16837 | LANGTON, STEVEN | MARY M LANGTON | 1450 BRICKELL BAY DR APT 1507 | MIAMI | FL | 33131 |
| 16838 | LANMAN, ROBERT B | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1678 WAINWRIGHT DR | RESTON | VA | 20190 |
| 16839 | LANNI, MARY LOU | MARY LOU LANNI | PO BOX 5496 | BEVERLY HILLS | CA | 90209-5496 |
| 16840 | LANNING, JAY E | PERSHING LLC AS CUSTODIAN | 4357 CRANBERRY CREEK ROAD | LAUREL SPGS | NC | 28644 |
| 16841 | LANNOYE, JERRY | ROSEMARY LANNOYE JT/WROS | 11741 COVEY LANE | HUNTLEY | IL | 60142 |
| 16842 | LANOFF, GILBERT | GILBERT LANOFF TTEETRUSTUA DTD 9/9/1988 | 6724 N SAUGANASH | LINCOLNWOOD | IL | 60712 |
| 16843 | LANSDOWN, DONNA | CGM IRA ROLLOVER CUSTODIAN SOVEREIGN DIVDEND PERFORMERS | 22638 MAIN ST | GRAND TERRACE | CA | 92313-6106 |
| 16844 | LANTING, JAMES | AND JANICE M. LANTING JTWROS | 938 WEST US 30 | SCHERERVILLE | IN | 46375-1551 |
| 16845 | LANTZ, CHARLES E | CGM IRA CUSTODIAN | 662 E 151ST STREET | BURNSVILLE | MN | 55306-5101 |
| 16846 | LANTZ, DANYELLE L | TOD TO NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 1910 E. MALLORY STREET | PENSACOLA | FL | 32503-6159 |
| 16847 | LANZ, KATHERINE A | TOD ACCOUNT | PO BOX 305 | OLALLA | WA | 98359 |
| 16848 | LAPER, PETER M | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | N46W23355 LINDSAY ROAD | PEWAUKEE | WI | 53072 |
| 16849 | LAPERLE, JAN C | | 20 COLLEGE STREET | BARRE | VT | 05641 |
| 16850 | LAPETINA, KATHY | STIFEL NICOLAUS CUSTODIAN FOR KATHY LAPETINA IRA R/O | 133 W PALATINE RD UNIT 206 | PALATINE | IL | 60067 |
| 16851 | LAPIDUS, DENNIS | | 1941 N FREMONT | CHICAGO | IL | 60614 |
| 16852 | LAPIERRE, DCG&T TTEE KEITH | ROLLOVER IRA | 15849 CEDAR RIDGE CT | GRANGER | IN | 46540 |
| 16853 | LAPIETRA, FRANCESCO | AND ANN MARIE LAPIETRA JTWROS | 39 WOODSIDE AVE | BROCKTON | MA | 02301 |
| 16854 | LAPORTE, ADAM JAMES | MICHELE DENISE LAPORTE CUST ADAM JAMES LAPORTE UTMA IL | 519 PARK VIEW CIRCLE | FOX LAKE | IL | 60020 |
| 16855 | LAPORTE, VINCENT M | AND MARY LOU LAPORTE JTWROS | 683 PINE ST | HARBOR SPGS | MI | 49740 |
| 16856 | LAPPIN, HAROLD S | | 302 FIFTH AVENUE | HACKETTSTOWN | NJ | 07840-1124 |
| 16857 | LAPPIN, MICHAEL J. | | 2045 WRIGHTS MILL CIRCLE | ATLANTA | GA | 30324-2790 |
| 16858 | LAPPING, SANDRA | SANDRA LAPPING | 300 N STATE ST | CHICAGO | IL | 60610-4814 |
| 16859 | LAPSLEY, ROBERT A | MANAGED BY NORTHERN TRUST | 17 SASSAFRAS TR. | SAVANNAH | GA | 31404 |
| 16860 | LARAJA, DIANNE | NFS/FMTC IRA | 77 TOILSOME AVENUE | NORWALK | CT | 06851 |
| 16861 | LARDNER, PETER C | | 2828 96TH AVE CT | MILAN | IL | 61264 |
| 16862 | LAREAU, GEORGE H | RUTH E LAREAU JTTEN | 16114 CITRUSTREE RD | WHITTIER | CA | 90603 |
| 16863 | LAREY, VERNON M | VERNON M LAREY | 1902 ROBERTS AVE | TEXARKANA | AR | 71854-7650 |
| 16864 | LARKIN, ELIZABETH O | | 331 EAST SCRANTON AVE | LAKE BLUFF | IL | 60044 |
| 16865 | LARKIN, EUGENE F. | CGM ROTH CONVERSION IRA CUST | 2414 RONA VILLAGE DRIVE | FAIRBORN | OH | 45324 |
| 16866 | LARNED, F STEPHEN | SEGREGATED ROLLOVER IRA | 10 WILDWOOD LANE | SCARBOROUGH | ME | 04074-9436 |
| 16867 | LAROCCA, JOSEPH J | JAMIE LAROCCA TTEE JOSEPH J LAROCCA JR REV TR U/A 12/20/93 | 4338 W MONTROSE | CHICAGO | IL | 60641 |
| 16868 | LAROCK, AMELIA FRANCESCA | CURTIS LAROCK CUST FOR AMELIA FRANCESCA LAROCK UVAUTMA UNTIL AGE 18 | 2411 MYRTLE LN | RESTON | VA | 20191 |
| 16869 | LAROCK, ANDRES DANIEL | CURTIS LAROCK CUST FOR ANDRES DANIEL LAROCK UILUTMA UNTIL AGE 21 | 2411 MYRTLE LN | RESTON | VA | 20191 |
| 16870 | LARRY & DIXIE HART LIFETIME TRUST | THE PEOPLES BANK TRUSTEE | P.O. BOX 1416 | BILOXI | MS | 39533-1416 |
| 16871 | LARRY G OLIN DECL OF TR 1O-056 | CUSTODIAN | MR. LARRY G. OLIN 1120 N LAKE SHORE DR APT 18A | CHICAGO | IL | 60611-1353 |
| 16872 | LARRY J CRAELIUS TTEE | U/A DTD 11/01/2001 BY LARRY J CRAELIUS | 1823 WOODLAND AVE | PARK RIDGE | IL | 60068 |
| 16873 | LARRY L BLOOM TRUST | LARRY L BLOOM TTEE/ BLOOM TRUST 11-21-95 AND TRUST 11-21-95 TEN COM MARY J BLOOM TTEE/MARY J BLOOM | 1991 CANYON CREEK DR | AURORA | IL | 60503 |
| 16874 | LARRY L BLOOM TTEE/LARRY L | BLOOM TRUST 11-21-95 AND MARY J BLOOM TTEE/MARY J BLOOM TRUST 11-21-95 TEN COM | 1991 CANYON CREEK DR | AURORA | IL | 60503-4935 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16875 | LARRY R JASPER TTEE | U/A DTD 08/28/2000 BY LARRY R JASPER | 10 BEN'S WAY | EASTHAM | MA | 02642 |
| 16876 | LARRY S GUEST & MARY B GUEST JTWROS | | 6808 PARSON BROWN DRIVE | ORLANDO | FL | 32819 |
| 16877 | LARRY W NELLANS TR | LARRY W NELLANS TRUST AGREEMENT UA JUN 14 1983 | 9131 COLLEGE PKWY SUITE 13B-PDB240 | FORT MYERS | FL | 33919 |
| 16878 | LARRY W VIRTUE TTEE | FBO LARRY W. VIRTUE LIVING TR U/A/D 09-12-2007 BRANDES US VALUE | 32447 DUNFORD | FARMINGTON HILLS | MI | 48334-2725 |
| 16879 | LARRY W. GIDDENS TTEE | FBO LARRY GIDDENS DECLARAT TR U/A/D 08/05/04 MGD BY BRANDES ALL CAP VALUE | 1648 SLANE ROAD | CLEMMONS | NC | 27012-9188 |
| 16880 | LARRY W. NEEB LIFETIME TRUST | 31757 | 1398 WEST ADAMS DOMESTIC | ST. LOUIS | MO | 63122 |
| 16881 | LARRY, COHEN FAMILY TRUST | COHEN TTEE PAULETTE COHEN TTEE U/A DTD 01/05/1999 PIM ACCOUNT | 51 BEVERLY PARK | BEVERLY HILLS | CA | 90210 |
| 16882 | LARSEN, BEATRICE E | | 4827 GOODLAND PARK RD | FITCHBURG | WI | 53575-2103 |
| 16883 | LARSEN, EILEEN H | CGM IRA CUSTODIAN | 213 WOODED VALLEY DR | TRAVERSE CITY | MI | 49696-8764 |
| 16884 | LARSEN, JANET A | | 66 N LAKE DR APT D2 | HAMDEN | CT | 06517 |
| 16885 | LARSEN, PATRICIA P IRGENS | CHARITABLE FOUNDATION INC | 600 WEST SHAW HILL ROAD | STOWE | VT | 05672 |
| 16886 | LARSEN, PHYLLIS A | EDWARD D JONES & CO CUSTODIAN | 850 DEL MAR DOWNS RD APT 223 | SOLANA BEACH | CA | 92075 |
| 16887 | LARSEN, SHEILA M | | 3236 PACIFIC AVE | SAN FRANCISCO | CA | 94118 |
| 16888 | LARSON, DONALD M | DONALD M LARSON | 2866 LILAC LN | FARGO | ND | 58102-1703 |
| 16889 | LARSON, JAMES C | | 314 RAPPAHANNOCK CT | DANVILLE | CA | 94526 |
| 16890 | LARSON, MARY | MARY LARSON TTEE U/A DTD 07/07/98 MARY LARSON TRUST 102 | 2861 CENTENNIAL DR | DEKALB | IL | 60115 |
| 16891 | LARSON, MRS. KEN | | 930 REGENCY SQUARE APT 101W | VERO BEACH | FL | 32967 |
| 16892 | LARSON, SHARON M | | 1145 VENETIAN CT | NAPERVILLE | IL | 60540 |
| 16893 | LARWIN, KENNETH C. | AND WILLA M. LARWIN JTWROS | 2050 ARBOR VALLEY DRIVE | EDMOND | OK | 73025-1848 |
| 16894 | LAS ()LAS EQUITY PARTNERS LP | | ROBERT PUCK C/O WLD ENTERPRISES INC 401 EAST LAS OLAS BLVD SUITE 2200 FORT LAUDERDALE. FL 33301 | | | |
| 16895 | LASALLE BANK SEC'D PARTY | FBO THE JARC FOUNDATION ATTN RANDY BAXTER BRANDES LARGE CAP VALUE | 30301 NORTHWESTERN HWY #100 | FARMINGTON HILLS | MI | 48334-3277 |
| 16896 | LASCHER, MARK | AND ELAINE LASCHER JTWROS ROOSEVELT INVESTMENTS | 1418 FERNLEDGE DRIVE | ALLISON PARK | PA | 15101-4050 |
| 16897 | LASH, JUDITH HARPER | CGM IRA CUSTODIAN BRANDES- ALL CAP VALUE | 3625 TERRA GRANADA DR #1A | WALNUT CREEK | CA | 94595-3555 |
| 16898 | LASKO FAMILY INVESTMENT | PARTNERSHIP | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380 |
| 16899 | LASKO II, ROBIN | | 10 ST ANDREWS LANE | GLENMOOR | PA | 19343 |
| 16900 | LASKO, ROBIN | | 10 ST ANDREWS LANE | GLENMOOR | PA | 19343 |
| 16901 | LASKO, WILLIAM | JANET LASKO JT-TEN | 940 EVERGREEN LANE | CHESTER SPRGS | PA | 19425 |
| 16902 | LASNER, ALLISON H | IRA ETRADE CUSTODIAN | 3122 DORIANN DRIVE | NORTHBROOK | IL | 60062-6910 |
| 16903 | LATCHERAN, BONNIE LOU | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8 SUSSEX PL | LITITZ | PA | 17543 |
| 16904 | LATICIA H SMITH TTEE | GLENN C HALFPAP TTEE U/A DTD 09/25/1998 BY LATICIA H SMITH | 1690 BARRISTER CT | CROFTON | MD | 21114 |
| 16905 | LATINO, CONSEJO EPISCOPAL | AMERICANO | CRA 5 #118-31 | BOGOTA | CO | OMBIA |
| 16906 | LATIPAC PROPERTIES, L.L.C | ATTN: ROBERT A. ROTONDO BRANDES ALL CAP | 6336 MILLETT AVENUE | STERLING HEIGHTS | MI | 48312-2646 |
| 16907 | LATKANY, ROBERT P | TD AMERITRADE CLEARING CUSTODIAN IRA | 5 HARDING DRIVE | RYE | NY | 10580 |
| 16908 | LATONE, MRS BETTY | | 23 RIDGEWOOD DR | NORWOOD | MA | 02062 |
| 16909 | LATOUR, DONN | PSP UA 1 1 98 FBO DONN LATOUR DONN A LATOUR TR | 510 SHERMAN DR | MARSHALL | MI | 49068 |
| 16910 | LATTNER FAMILY FOUNDATION LCV | | 777 E ATLANTIC AVE, STE 317 | DELRAY BEACH | FL | 33483 |
| 16911 | LATZ, WM MICHAEL | WM MICHAEL LATZ | 7974 OAK HILL DRIVE | PLAINFIELD | IN | 46168-9320 |
| 16912 | LATZO, MARGIT | FMT CO CUST IRA ROLLOVER | 12 SAN PABLO CT | PALM COAST | FL | 32137 |
| 16913 | LAU, DENISE | | 362 BROOME ST | NEW YORK | NY | 10013 |
| 16914 | LAU, DENISE | | 362 BROOME ST | NEW YORK | NY | 10013-4242 |
| 16915 | LAU, KWOK HUNG | | 1314 NORTH 48TH AVENUE #126 | OMAHA | NE | 68132 |
| 16916 | LAU, MARLENE | JOHN E PLATTNER JTWROS | 901 E GROVE ST | BLOOMINGTON | IL | 61701 |
| 16917 | LAUBENTHAL, R | R LAUBENTHAL | 9 HORIZON DR | COUNCIL BLUFFS | IA | 51503-0555 |
| 16918 | LAUBER, JACLYN A | JACLYN A LAUBER | 2870 GLACIER WAY UNIT E | WAUCONDA | IL | 60084-5062 |
| 16919 | LAUDA/BERNSTEIN, THOMAS | | | | | |
| 16920 | LAUDE, ISABELLA | ISABELLA LAUDE | 444 SEMINOLE RD | BABSON PARK | FL | 33827-9745 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16921 | LAUDER &SONS LP | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 16922 | LAUF JR, IRVING F | U/A DTD 12/18/86 IRVING F LAUF JR TTEE A WRITTEN DECLARATION TRUST | 910 JUDSON AVE | EVANSTON | IL | 60202 |
| 16923 | LAUFER, STEVE | | 1601 TALLGRASS CIR | WAUKESHA | WI | 53188-2657 |
| 16924 | LAUGHLIN FAMILY TRUST | JOHN PATRICK LAUGHLIN & JANE G LAUGHLIN TTEE | 1709 WENDY WAY | MANHATTAN BEACH | CA | 90266 |
| 16925 | LAUGHLIN, BARRY L | FMT CO CUST IRA | 15768 CULVER DR | EAST LANSING | MI | 48823 |
| 16926 | LAUGHLIN, HUGH | | 19618 BERMUDA ST | CHATSWORTH | CA | 91311 |
| 16927 | LAUINGER, MARGARET | MARGARET LAUINGER | 1640 HORSESHOE RD | ORTONVILLE | MI | 48462-9123 |
| 16928 | LAUMER, ERICH | A G EDWARDS & SONS C/F IRA | 7023 RFD | MUNDELEIN | IL | 60060 |
| 16929 | LAURA A SCHLAPPRIZZI TTEE | U/A DTD 04/08/1994 LAURA S OSTERHOLT REV TRUST PLEDGED TO ML LENDER | 12938 DES PERES WOODS DR | SAINT LOUIS | MO | 63131 |
| 16930 | LAURA B GOODFRIEND BENE | DAVID BARASH DECD IRA RBC CAPITAL MARKETS CORP CUST | 700 HAVERFORD AVENUE (BRAN | PACIFIC PLDS | CA | 90272-4312 |
| 16931 | LAURA DE SA E SILVA ROTH | TD AMERITRADE INC CUSTODIAN | 1026 S MADISON AVE | LA GRANGE | IL | 60525 |
| 16932 | LAURA F HANAN TTEE | FBO LAURA HANAN LIVING TRUST U/A/D 02-06-2007 | 1517 OLIVE STREET | SANTA BARBARA | CA | 93101-1112 |
| 16933 | LAURA FEE REES TTEE | U/A DTD 07/29/1999 BY LAURA FEE REES | PO BOX 1373 12 BROOKWOOD LANE | ROSS | CA | 94957 |
| 16934 | LAURA FEE REES TTEE | U/A DTD 07/29/1999 BY LAURA FEE REES PO BOX 1373 | 12 BROOKWOOD LANE | ROSS | CA | 94957 |
| 16935 | LAURA KATHRYN SHUMAKE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 16936 | LAURA L KUTIANSKI & GEORGIAN KUTIANSKI JTWROS | | 3714 WINDMOOR DR | JACKSONVILLE | FL | 32217 |
| 16937 | LAURA REEVES WALKER LIV TR | U/A DTD 08/24/1988 NANCY WALKER LORITZ TTEE | 5531 DURAND DRIVE | DOWNERS GROVE | IL | 60515 |
| 16938 | LAURA S PROCHNOW GST TRUST | HERBERT V PROCHNOW JR TTEE LAURA S PROCHNOW GST TRUST UAD 07/24/78 C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 16939 | LAURA S SPEARMAN | | MS. LAURA S. SPEARMAN 2616 DELLW000 DR. NW ATLANTA GA 30305-3520 | | | |
| 16940 | LAURA THOMSON BARROW JANICE 0482 | H. BARROW CRAT#5 GSAM: TAX ADV ED (R1000V) | 6363 WOODWAY SUITE 630 | HOUSTON | TX | 77057 |
| 16941 | LAURA V PEUGH TTEE | LAURA V PEUGH REV TRUST DTD 07-19-90 AS AMENDED 10-28-02 | 3600 WALTON WAY | KOKOMO | IN | 46902-4181 |
| 16942 | LAUREEN I KAPLAN TRUST | FRED LOEWINSOHN TRUSTEE FRED LOEWINSOHN TRUST U/A DTD 09-12-1989 | 5111 S CORNELL | CHICAGO | IL | 60615 |
| 16943 | LAUREL L SCHNITZER TR | LIVING TRUST OF LAUREL L SCHNITZER UA JUL 16 2003 | 9 DESCANSO RD | SANTA | NM | 87508 |
| 16944 | LAUREN A LITTELL C/F | LAUREN A LITTELL UTMA/AZ | 1416 N. SMOKEY SPRINGS | TUCSON | AZ | 85749 |
| 16945 | LAUREN BEZNOS TRUST | | BEZNOS, MAURICE J.; 30055 WOODSIDE DR.; FRANKLIN, MI 48025- 1436 | | | |
| 16946 | LAUREN BOILES GRANDCHILD TRUST | NORMAN SAPOZNIK TTEE LAUREN BOILES GRANDCHILD TRUST DTD 12/18/2004 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 16947 | LAURENCE, BENEDICT E. | CGM IRA CUSTODIAN | 14202 ARBOR FOREST DR | ROCKVILLE | MD | 20850 |
| 16948 | LAURENCE, BENEDICT E. | CGM IRA CUSTODIAN | 2447 BALTIMORE PIKE | HANOVER | PA | 17331-9518 |
| 16949 | LAURIANNE C CHAPMAN TRUST | UA 4 15 04 LAURIANNE C CHAPMAN TR | 716 FOXMOOR LN | LAKE ZURICH | IL | 60047 |
| 16950 | LAURIE A. KRUHOEFFER REVOCABLE TRUST DID NOVEMBER 22, 2005, LAURIE KRUHOEFFER AND DOUG KRUHOEFFER TRUSTEES | | DOUGLAS KRUHOEFFER 80 WILDHURST RD. EXCELSIOR MN 55331-8461 | | | |
| 16951 | LAURIE A. RHOADES TTEE | FBO DAVID E. ZELIFF REV TRUST U/A/D 12-30-1978 | PO BOX 100156 | DENVER | CO | 80250-0156 |
| 16952 | LAURIE L. KING TTEE | FBO LAURIE KING LIVING TRUST U/A/D 01/26/98 BRANDES US VAL | 164 D MARINERS POINT LANE | HARTFIELD | VA | 23071-3100 |
| 16953 | LAURIE PHELAN TTEE | FBO HEATHER WILLIAMS REV LIV T U/A/D 02-13-2007 | 24 MONROE PLACE APT 9A | BROOKLYN | NY | 11201-2619 |
| 16954 | LAURIE REESE TTEE | U/A DTD 11/05/1984 BY THEODORE REESE LAURIE REESE | 0681 N. SHEBEL RD | MICHIGAN CITY | IN | 46360 |
| 16955 | LAURIE S RENN REV LIV TRUST UAD 09/02/1989 | LAURIE S RENN TTEE | 1450 MAPLE AVE | LISLE | IL | 60532 |
| 16956 | LAURIN, JOHN | JOHN LAURIN | 2420 SW CRESTDALE DR | PORTLAND | OR | 97225-3237 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16957 | LAURSEN, ERIK D | | 6204 E MERCER WAY | MERCER ISLAND | WA | 98040-5129 |
| 16958 | LAUTZ, CHRISTINE | | 22 RACE ROCK ROAD | WATERFORD | CT | 06385 |
| 16959 | LAUZON, MR EMIL | RR 3 | 525 14 AVE S | CRESTON (CAN) | BC | V0B 1G3 |
| 16960 | LAVALLE, ANTOINETTE LEVASSEUR | | 1070 N BEACH STREET | ORMOND BEACH | FL | 32174 |
| 16961 | LAVALLY, JAMES N | FMT CO CUST IRA ROLLOVER | 5140 DUNSMORE AVE | LA CRESCENTA | CA | 91214 |
| 16962 | LAVEN, BRUCE R | | 22930 106 AVE W | EDMONDS | WA | 98020 |
| 16963 | LAVEN, ROGER P | | 14 S ASHLAND AVE #210 | LAGRANGE | IL | 60525 |
| 16964 | LAVENTHOL, DAVID A. | | 870 UN PLAZA APT #31B | NEW YORK | NY | 10017 |
| 16965 | LAVERGNE, PHYLLIS W | PHYLLIS W LAVERGNE | 6099 WATERBARREL RD S | BEULAH | CO | 81023-9775 |
| 16966 | LAVERNE M O'CONNOR TRUST | DAVID D PETERSON JR TRUSTEE ANNA LIND PETERSON TRUST U/A DTD 12/13/1995 | 644 SPRUCE STREET | WINNETKA | IL | 60093 |
| 16967 | LAVERNE, STEVE MCCLOSKEY AND | MCCLOSKEY TEN IN COMM MANAGER: NORTHERN TRUST | 6125 POND VIEW DRIVE | SHOREWOOD | MN | 55331 |
| 16968 | LAVEZZORIO, JOAN W | ACCOUNT ONE | 918 SENECA | WILMETTE | IL | 60091 |
| 16969 | LAVIGNE, SHELLY L | | PO BOX 6670 | PORTSMOUTH | NH | 03802 |
| 16970 | LAVIN, HARLAN H | TD AMERITRADE CLEARING CUSTODIAN IRA | 106 CARRIAGE DRIVE | BIRDSBORO | PA | 19508 |
| 16971 | LAVIN, LISA | STATE STREET BANK & TRUST TTEE INVST MGMT ADVISOR INC EMPLY SAV PL | 150 ASPEN WAY | DEERFIELD | IL | 60015 |
| 16972 | LAVIN, MARSHALL R | MARSHALL R LAVIN | 175 E DELAWARE APT 4723 | CHICAGO | IL | 60611-7714 |
| 16973 | LAVINE, JOHN M | | 335 GREENLEAF ST | EVANSTON | IL | 60202-1365 |
| 16974 | LAVORA, JOHN A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 40-06 205TH STREET | BAYSIDE | NY | 11361 |
| 16975 | LAW OFFICE OF MICHAEL SINGER | PROFIT SHARING PLAN UA 4/20/86 MICHAEL SINGER TRUSTEE | 3500 E. COLORADO BLVD. STE 111 | PASADENA | CA | 91107-3832 |
| 16976 | LAW SCHOOL ADMISSIONS COUNCIL | | DEBBIE STEPHENS LAW SCHOOL ADMISSIONS COUNCIL, P.O. BOX 40, NEWTOWN, PA 189400040 | | | |
| 16977 | LAW, JAMIE L | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 16978 | LAW, RUSSELL | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 16979 | LAWLER III, WILLIAM H | WILLIAM H LAWLER III | 7 ROBLEY RD | SALINA | CA | 93908-8900 |
| 16980 | LAWLER, CATHERINE L | CATHERINE L LAWLER REV TRUST DTD 7/2 CATHERINE L LAWLER TTEE | 910 SHABONA LANE | WILMETTE | IL | 60091 |
| 16981 | LAWLER, CATHERINE L. | | 910 SHABONA LANE | WILMETTE | IL | 60091 |
| 16982 | LAWLER, SUSAN E | | 620 S LAFLIN ST APT D | CHICAGO | IL | 60607 |
| 16983 | LAWLESS, CAROLYN | | 410 N CAPITOL AVE | MT STERLING | IL | 62353 |
| 16984 | LAWLOR, MS PATRICIA A | | 6632 FOXTREE AVE | WOODRIDGE | IL | 60517 |
| 16985 | LAW-MITCHELL, JULIE M | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 16986 | LAWNICKI, CURT J | FMTC CUSTODIAN - ROTH IRA | 4221 48TH AVE S | ST PETERSBURG | FL | 33711 |
| 16987 | LAWRENCE & LENORE SCHWARTZ TTE | LAWRENCE SCHWARTZ REV LIV TST DTD 4-5-2006 NORTHERN TRUST- LARGE CAP VAL | 7691 SAN CARLOS STREET | BOYNTON BEACH | FL | 33437-6638 |
| 16988 | LAWRENCE A. HAWLEY AND NANCY L. WULF TRUST | LAWRENCE A. HAWLEY AND NANCY L. WULF TTEE U/A DTD 7/21/01 | 5640 S. TIMBER RIDGE DR. | NEW BERLIN | WI | 53151 |
| 16989 | LAWRENCE D. GENT TR | LAWRENCE D GENT TTEE LAWRENCE D. GENT TR U/A DTD 01/24/97 | 12776 YACHT CLUB CIR | FORT MYERS | FL | 33919 |
| 16990 | LAWRENCE E ARONSON TRUST | LAWRENCE E ARONSON TRUSTEE U/A/D 9/8/95 (PILOT PLUS) | 1877 BANBURY | INVERNESS | IL | 60067 |
| 16991 | LAWRENCE GOELMAN TTEE | FBO LAWRENCE GOELMAN TR U/A/D 12-12-1996 | 504 DAHLIA AVE | CORONA DEL MAR | CA | 92625-2105 |
| 16992 | LAWRENCE H FISCHER YVONNE B | FISCHER CO TR LAWRENCE & YVONNE FISCHER TR UA 5/14/91 | 1417 S DALLAS DR | ANAHEIM | CA | 92804 |
| 16993 | LAWRENCE J BLUM TRUST | LAWRENCE J BLUM TTEE LAWRENCE J BLUM TRUST U/A 1/30/06 | 207 DICKENS RD | NORTHFIELD | IL | 60093 |
| 16994 | LAWRENCE J KRIPPS KATHLYN J | KRIPPS TTEES LAWRENCE & KATHLYN KRIPPS TR DTD 6-12-96 BRANDES INVESTMENT PARTNERS | 140 NE 64TH STREET | SEATTLE | WA | 98115-6547 |
| 16995 | LAWRENCE J O'CONNOR TTEE | U/A DTD 01/13/1999 PEARL LUKASIK | 1120 PARK RIDGE BLVD | PARK RIDGE | IL | 60068 |
| 16996 | LAWRENCE JAMES BYRNE ROLLOV | SCOTTRADE INC CUST FBO LAWRENCE JAMES BYRNE ROLLOVER IRA | 19707 RIVER BROOK CT | HUMBLE | TX | 77346-1208 |
| 16997 | LAWRENCE ORTHOPAEDICS PEN PL | U/A 06/21/1993 | 4065 QUAKERBRIDGE RD | PRINCETON JCT | NJ | 08550 |
| 16998 | LAWRENCE ROSEN M.D. R/O | CGM IRA ROLLOVER CUSTODIAN | 305 ALTA AVE | SANTA MONICA | CA | 90402-2729 |
| 16999 | LAWRENCE SLOMOVITZ CREDIT SHEL TRUST | ATTN: LISA R GILBERT | 6147 PENFIELD LANE | SOLON | OH | 44139 |
| 17000 | LAWRENCE, ALEXANDRA BENSON | | 1 ELIZABETH ROAD | CAPE ELIZABETH | ME | 04107-1310 |
| 17001 | LAWRENCE, ALEXANDRA BENSON | | 28 ATLANTIC STREET | PORTLAND | ME | 04101 |
| 17002 | LAWRENCE, ARTHUR G | | 7575 LAKE STREET 5A | RIVER FOREST | IL | 60305-1864 |
| 17003 | LAWRENCE, ARTHUR G | | 7575 LAKE STREET 5A | RIVER FOREST | IL | 60305-1864 |
| 17004 | LAWRENCE, DOUGLAS C | RAMONA J LAWRENCE JT TEN | 24127 SE 45TH PLACE | ISSAQUAH | WA | 98027 |
| 17005 | LAWRENCE, JANICE | | 5209 SHAVANO CT | WINSOR | CO | 80550 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17006 | LAWRENCE, RICHARD J | CGM IRA CUSTODIAN | 318 UPPER MILL COURT | CENTREVILLE | MD | 21617 |
| 17007 | LAWRENCE, RICHARD J | CGM IRA CUSTODIAN | 7437 KAREN AVENUE | EASTON | MD | 21601-4758 |
| 17008 | LAWSON JR, FERD O | | 609 DUNDEE DRIVE | WILMINGTON | NC | 28405 |
| 17009 | LAWTON, SUSAN C | | 402 HARRISON AVE | SAN ANTONIO | TX | 78209 |
| 17010 | LAY EMPLOYEES OF THE ARCHDIOCESE OF CINCINNATI DEFINED BENEFIT PLAN | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 17011 | LAY EMPLOYEES RETIREMENT PLAN OF ARCHDIOCESE OF PHILADELPHIA | | 222 NORTH SEVENTEENTH ST | PHILADELPHIA | PA | 19103-1299 |
| 17012 | LAY, PATRICK A | | 5422 S KIMBARK | CHICAGO | IL | 60615 |
| 17013 | LAYLON, JOHN P | | 3959 HWY 49W | SPRINGFIELD | TN | 37172 |
| 17014 | LAYMAN, JAY J. | | 6867 SOUTH ELIZABETH ST. | LITTLETON | CO | 80122-1827 |
| 17015 | LAYMANCE, MR RICHARD W | | 317 OLD TACORA HILLS ROAD | CLINTON | TN | 37716-8800 |
| 17016 | LAYNE, DENNIS J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | S75 W13587 COURTLAND LN | MUSKEGO | WI | 53150 |
| 17017 | LAYNE, ROBERT | | 8584 S BEDFORD WAY | OAK CREEK | WI | 53154 |
| 17018 | LAYTON, HOUSTON | HOUSTON LAYTON | | RIVERSIDE | CA | 92509-6311 |
| 17019 | LAZAR, BART A | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 1031 W OAKDALE AVE | CHICAGO | IL | 60657 |
| 17020 | LAZAR, JANET | GABELLI ASSET MGMT | 75 E END AVE | NEW YORK | NY | 10028 |
| 17021 | LAZAR, MARILYN F | MARILYN F LAZAR TTEE U/A DTD 07/24/2001 BY MARILYN F LAZAR | 5406 WHITE OAK LN | TAMARAC | FL | 33319 |
| 17022 | LAZARD CAPITAL MARKETS LLC | | 30 ROCKERFELLER PLAZA | NEW YORK | NY | 10020 |
| 17023 | LAZARE L CLUMECK TTEE | CHRISTOPHER FIELD TRUST U/A/D 07/11/2002 BRANDES MANAGED ACCT | 17404 VENTURA BLVD. 2ND FLR | ENCINO | CA | 91316-3877 |
| 17024 | **LAZARIST TRUST FUND** | | **ROB BOUCHE CONGREGATION OF THE MISSION, 13663 RIDER TRAIL NORTH, EARTH CITY. MO 63045-1512** | | | |
| 17025 | LAZARUS, BRUCE I | BRUCE I LAZARUS | 3140 N WHITETREE CIR | CINCINNATI | OH | 45236-1328 |
| 17026 | LAZARUS, HOWARD M | | 8140 SW 152 PL | MIAMI | FL | 33193 |
| 17027 | LAZARUS, LAURA OFFICE | AND JULIAN RICH JTWROS NORTHERN TRUST | 306 2ND STREET APT. 4B | BROOKLYN | NY | 11215-2484 |
| 17028 | LAZOVICK, PAUL B | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/05/96 | 4 TEMPLE TERRACE | LAWRENCEVILLE | NJ | 08648 |
| 17029 | LAZZARESCHI, CARLA M | FMT CO TTEE FRP PS A/C CARLA M LAZZAROSCHI CARLA M LAZZARESCHI P/ADM | 2310 DUANE ST | LOS ANGELES | CA | 90039 |
| 17030 | LBIE CUSTOMER LONG OPTION | OMNIBUS ACCOUNT ATTN GEORGE PARAGHAM | 70 HUDSON STREET 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 |
| 17031 | LBIE CUSTOMER SHORT OPTION | OMNIBUS ACCOUNT ATTN GEORGE PARAGHAM | 70 HUDSON ST 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 |
| 17032 | LBIE FAO CAPITAL FUND MGMT (2) | | ONE BROADGATE | LONDON | EC2M 7HA | UNITED KINGDOM |
| 17033 | LCV, DUNCAN MORTON BRANDES | PEDIATRIC SURGICAL ASSOC PA MPP PL DTD 7/1/96 DR DUNCAN MORTON TTEE | 1724 RUTLEDGE AVENUE | CHARLOTTE | NC | 28211 |
| 17034 | LE NAY FAMILY TRUST | TOM W LE NAY TTEE LE NAY FAMILY TRUST UA DTD 06/18/93 | 17161 STRAWBERRY DR | ENCINO | CA | 91436 |
| 17035 | LE, HUNG VAN | FMT CO CUST IRA | 12595 PRESCOTT AVE | TUSTIN | CA | 92782 |
| 17036 | LE, TUONG AN | | 17436 TADMORE ST | LA PUENTE | CA | 91744 |
| 17037 | LE, TUONG AN | | 17436 TADMORE ST | LA PUENTE | CA | 91744-5253 |
| 17038 | **LEA GROUP LP** | | **MR WILLIAM K POWELL II & MS. PAULA SAPIENZA 3846 S. MAGNOLIA WAY DENVER CO 80237-1222** | | | |
| 17039 | LEACH, THOMAS | AND TRACY LEACH JTWROS | 200 E DELAWARE PL # 4F | CHICAGO | IL | 60611 |
| 17040 | LEADLEY, VICTORIA A | | 20560 PACIFIC COAST HWY | MALIBU | CA | 90265 |
| 17041 | LEAH H. HAWLEY, LEAH H. | | 6 PARK PLACE COURT | WICHITA FALLS | TX | 76302 |
| 17042 | LEAN, ALTON C MC | | 17045 N SILVER PATH | SURPRISE | AZ | 85374 |
| 17043 | LEARY, PATRICK M | PATRICK M LEARY | 750 NEWARK AVE | KENILWORTH | NJ | 07033-1743 |
| 17044 | LEAS, ROBERT E | | 1825 COX RD | ROSWELL | GA | 30075 |
| 17045 | **LEATHERBY MARITAL TRUST U/A 6/17/85 AS RESTATED 6/7/96** | | **RUSSELL LEATHERBY C/O LEATHERBY FAMILY OFFICE 2081 BUSINESS CENTER DR. STE. 205 IRVINE CA 92612-1117** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17046 | LEATHERBY SURVIVORS TRUST AMENDED 9/26/00 | | MRS ELEANOR LEATHERBY C/O LEATHERBY FAMILY OFFICES 2081 BUSINESS CENTER DR. STE. 205 IRVINE CA 92612-1117 | | | |
| 17047 | LEAVITT, CAROL | | 950 NORTH MICHIGAN AVENUE APT 2801 | CHICAGO | IL | 60611-7511 |
| 17048 | LEAVITT, MR PAUL W | | 1113 BASIL RD | MC LEAN | VA | 22101 |
| 17049 | LEAVY, ANNETTE | | 115 NORTH LAMBERT STREET | PHILADELPHIA | PA | 19103 |
| 17050 | LEBARON, GAIL | GAIL LEBARON | 367 S FEDERAL HWY | DEERFIELD BEACH | FL | 33441-4101 |
| 17051 | LEBLANC, M GILLES | | 3752 RUE ANDRE-SAINTE-MARIE | SAINT-HUBERT (CAN) | QC | J3Y 8G7 |
| 17052 | LEBLANC, MARCIA T. | | 1208 E 19TH | EUGENE | OR | 97403 |
| 17053 | LEBOVITS, YEHUDA P | FCC AC CUSTODIAN IRA | 6559 NORTH DRAKE AVENUE | LINCOLNWOOD | IL | 60712 |
| 17054 | LEBOWITZ, ROBERT | | 1915 GEORGE CT. | MERRICK | NY | 11566-4927 |
| 17055 | LEBSACK, JAMES S | | PO BOX 22215 | DENVER | CO | 80222 |
| 17056 | LEBSACK, MR MILTON J | AND MRS MARY LOU LEBSACK JTWROS | 9113 AUTUMN PL SE | OLYMPIA | WA | 98513 |
| 17057 | LEBSACK, MR MILTON J | MRS MARY LOU LEBSACK JTWROS | 9113 AUTUMN PL SE | OLYMPIA | WA | 98513 |
| 17058 | LEDBETTER, DAVID AND JANICE | RLT TRUST JANICE LEDBETTER TTEE & DAVID LEDBETTER TTEE U/A DTD 02/21/1995 | 30 BRAY WOOD | WILLIAMSBURG | VA | 23185 |
| 17059 | LEDBETTER, WILLIAM A | WILLIAM A LEDBETTER | 11927 S PINECREEK DR | ORLAND PARK | IL | 60467-7195 |
| 17060 | LEDDY, MARGARET D | MARGARET D LEDDY | 413 WARREN AVE | MAMARONECK | NY | 10543-1332 |
| 17061 | LEDERER, ABRAHAM | IRA DCG & T TTEE | 13621 72ND AVE | FLUSHING | NY | 11367 |
| 17062 | LEDERER, ADAM | RENDA H LEDERER CUSTODIAN UTMA IL UNTIL AGE 21 | 620 LAKE ROAD | LAKE FOREST | IL | 60045 |
| 17063 | LEDERER, ERIC | RENDA H LEDERER CUSTODIAN UTMA IL UNTIL AGE 21 | 620 LAKE ROAD | LAKE FOREST | IL | 60045 |
| 17064 | LEDERMAN, DR HARVEY | CGM IRA ROLLOVER CUSTODIAN | 8 BRENTWOOD DRIVE | POUGHKEEPSIE | NY | 12603-5407 |
| 17065 | LEDESMA, PATRICIA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 11728 | DENVER | CO | 80211 |
| 17066 | LEDWIN, EVELYN | | 246 WARNER RD | LANCASTER | NY | 14086 |
| 17067 | LEDYARD NATIONAL BANK | | 2 MAPLE STREET PO BOX 799 | HANOVER | NH | 03755-2023 |
| 17068 | LEDYARD NATIONAL BANK | | JON MOLESWORTH, DIRECTOR OF PORTFOLIO MANAGEMENT 2 MAPLE ST, HANOVER, NH, 3755 | | | |
| 17069 | LEE & EMELITA C LEE FIRST | S LEE & E LEE TTEE SALVADOR T LEE & EMELITA C LEE FIRST AMMENDED & RESTATED REV TRST | 400 CARROL DRIVE | WINSLOW | AZ | 86047 |
| 17070 | LEE A HOSTETLER GUARDIAN FOR | GAIL HOSTETLER | 2737 SANTA ANITA DR | STOW | OH | 44224 |
| 17071 | LEE ARENDT REVOCABLE TRUST | J ARENDT & L ARENDT TTEE LEE ARENDT REVOCABLE TRUST U/A DTD 11/16/2006 | 5882 BEAR RD | CUSHING | MN | 56443 |
| 17072 | LEE GRAFF FOUNDATION | SCOTT MORIELLI TTEE UAD 12/04/1989 MGR: NORTHERN TRUST VALUE INV | 1515 EAST 15TH STREET | LOS ANGELES | CA | 90021 |
| 17073 | LEE IRWIN WAGMAN TTEE | U/A DTD 02/05/2008 LEE IRWIN WAGMAN TRUST | 7061 N KEDZIE AVE STE 1006 | CHICAGO | IL | 60645-2866 |
| 17074 | LEE M. GARDNER REVOCABLE TRUST DTD. 4/15/1991, LEE M. GARDENER TRUSTEE | | MR LEE M GARDNER 325 SUFFIELD AVE BIRMINGHAM MI 48009-1259 | | | |
| 17075 | LEE M. GARDNER TRUST DTD 4/15/91 LEE M. GARDNER TRUSTEE | | MR LEE M GARDNER 325 SUFFIELD AVE BIRMINGHAM MI 48009-1259 | | | |
| 17076 | LEE MONCTON TTEE | JULIE MONCTON TTEE U/A DTD 11/22/1996 BY MONCTON FAMILY TRUST | 10376 AVENIDA LN | CUPERTINO | CA | 95014 |
| 17077 | LEE N BURNS FAMILY TRUST | CAROL D & DANIEL L BURNS TTEES | 82 S. RANDALL AVENUE | JANESVILLE | WI | 53545 |
| 17078 | LEE N. AND KITTY S. PRICE TR | JAMES K. SCHULER TRUSTEE 0007 JAMES K. SCHULER REV LIV TR UA DTD 11/25/80 | 828 FORT ST MALL 4TH FL | HONOLULU | HI | 96813 |
| 17079 | LEE U GILLESPIE C/F | DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 17080 | LEE U GILLESPIE C/F | DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT *** ACCOUNT CLOSED *** | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840-3417 |
| 17081 | LEE U GILLESPIE REV TR U/A | LEE U GILLESPIE - DEC'D 05/20/10 | 835 PONUS RDG | NEW CANAAN | CT | 06840-3417 |
| 17082 | LEE, ANDREA | BRANDES ALL VALUE | 301 COLGATE WAY | FREEHOLD | NJ | 07728-5341 |
| 17083 | LEE, BILLY JOE | MARIANNE LEE JTN WROS | 339 FARM HILL CIRCLE | WAUCONDA | IL | 60084 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17084 | LEE, CHARLES DAVID | | 3080 N TORREYS PEAK DR | SUPERIOR | CO | 80027 |
| 17085 | LEE, DANIEL | LISA SUE LEE TTEE U/A/D 08/18/82 FBO LISA SUE SEPARATE PROPERTY | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 17086 | LEE, DANIEL | LISA SUE LEE TTEE U/A/D 08-18-1982 FBO DANIEL & LISA SUE LEE TRUS | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 17087 | LEE, EDWARD C | SUZANNE P LEE JT TEN | 163 10TH AVE | SAN FRANCISCO | CA | 94118-1126 |
| 17088 | LEE, ESTATE OF B R | NELDA LEE WAYNE TURNER CO-EXECUTORS | 5354 HICKORY LINCOLNTON RD | LINCOLNTON | NC | 28092 |
| 17089 | LEE, GARY D. | LONG VIEW FINANCIAL SERVICES INC. | 10424 S. BALTIMORE ROAD | SPOKANE | WA | 99223 |
| 17090 | LEE, IVY S W | | 56 BELLROCK DRIVE | SCARBOROUGH (CAN) | ON | M1V 2V9 |
| 17091 | LEE, KATHERINE D | SEL ADV/BRANDES | 26 GREEN LEAVES DRIVE #618 | AMHERST | MA | 01002 |
| 17092 | LEE, LEO MING | | 782 PANORAMA DRIVE | SAN FRANCISCO | CA | 94131-1127 |
| 17093 | LEE, LESTER | LYNN LEE JTWROS | 105 MANOR LAKE CT | ALPHARETTA | GA | 30004 |
| 17094 | LEE, LUCY | CHARLES SCHWAB & CO INC CUST SPOUSAL IRA ACCOUNT | 4600 OCEAN DR APT 808 | CORPUS CHRISTI | TX | 78412 |
| 17095 | LEE, MANUEL M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1001 COLONIAL DRIVE | NEWTOWN | PA | 18940 |
| 17096 | LEE, MICHAEL P | MICHAEL P LEE | 9122 EAST POINTE CT | ELK GROVE | CA | 95624-3936 |
| 17097 | LEE, MICHAEL P | | 9122 EASTPOINTE CT. | ELK GROVE | CA | 95624 |
| 17098 | LEE, MR CHARLES J | | 19 CLANSMAN BLVD | NORTH YORK (CAN) | ON | M2H 1X5 |
| 17099 | LEE, MR JOSHUA D | | 16460 MARBRO DR | ENCINO | CA | 91436 |
| 17100 | LEE, NINA A | | 1015 CALLE ALEGRE STREET | GLENDALE | CA | 91208 |
| 17101 | LEE, OI HAR NG | SCOTTRADE INC TR OI HAR NG LEE IRA | 1690 23RD AVE | SAN FRANCISCO | CA | 94122 |
| 17102 | LEE, RICHARD A | | 10307 FLEMING AVENUE | BETHESDA | MD | 20814-2162 |
| 17103 | LEE, ROBERT J | AND MARY E GOULET JTWROS | 28022 CASCADE ROAD | HOT SPRINGS | SD | 57747-7220 |
| 17104 | LEE, ROSITA | ROSITA LEE | 19818 SE 23RD ST | SAMMAMISH | WA | 98075-7462 |
| 17105 | LEE, SANG BONG | AND SANG HEE LEE JTWROS | 17707 31ST DR SE | BOTHELL | WA | 98012-8548 |
| 17106 | LEE, SHARYN R | | 1327 EAST DEER LANE | MOUNT VERNON | MO | 65712 |
| 17107 | LEE, STEVE | ANGELA CHAN JTWROS | 923 E VALLEY BLVD #304 | SAN GABRIEL | CA | 91776 |
| 17108 | LEE, STEVEN U | AND JUNG E LEE JTWROS | 430 TOWN PLACE CIR | BUFFALO GROVE | IL | 60089 |
| 17109 | LEE, STEVEN U | AND JUNG E LEE JTWROS | 87 TRAILWOOD | IRVINE | CA | 92620 |
| 17110 | LEE, SUI YOK | WEI QI FU JT TEN | 7882 NW 63 WAY | PARKLAND | FL | 33067 |
| 17111 | LEE, THOMAS E | AND LINDA F LEE JTWROS | 4519 OLDE PLANTATION PL | DESTIN | FL | 32541 |
| 17112 | LEE, WARREN FUREY NANCY | FUREY TTEE FUREY & FUREY PROFIT SHARING TRUST U/A DTD 12/15/1977 | 244 E 1ST ST | HINSDALE | IL | 60521 |
| 17113 | LEE, WILLIAM TSUN-HWA | FMT CO CUST IRA ROLLOVER | PO BOX 4657 | WEST HILLS | CA | 91308 |
| 17114 | LEECE, CATHERINE A | | 9425 MOUNT BRET AVE UNIT 101 | LAS VEGAS | NV | 89129 |
| 17115 | LEEMAN, JOEL M | JOEL M LEEMAN | 2520 STINSON RD | NASHVILLE | TN | 37214-2129 |
| 17116 | LEEMPUTTE, PETER G. | PETER G. LEEMPUTTE TTEE U/A/D 12/12/03 | 1565 KATHRYN LANE | LAKE FOREST | IL | 60045 |
| 17117 | LEEN, GERARD F | FMT CO CUST IRA ROLLOVER | 521 E 14TH ST APT 11E | NEW YORK | NY | 10009 |
| 17118 | LEEP, BRUCE E | MARY J LEEP JT/WROS | 3106 CONDIT ST | HIGHLAND | IN | 46322 |
| 17119 | LEESCH, JAMES G | CAROLYN LEESCH TTEE U/A/D 12-18-2003 FBO LEESCH FAMILY REV LIV TRUS | P.O. BOX 1430 | REEDLEY | CA | 93654-1430 |
| 17120 | LEEWONG, ELAINE WOO | 4329 BEL AIRE DRIVE | 4330 BEL AIRE DRIVE | LA CANADA | CA | 91011 |
| 17121 | LEFALAR, MELISSA L | IRA E TRADE CUSTODIAN | 8815 E PILGRIM DRIVE | CHAGRIN FALLS | OH | 44023 |
| 17122 | LEFALAR, MELISSA L | IRA E*TRADE CUSTODIAN | 8815 E PILGRIM DRIVE | CHAGRIN FALLS | OH | 44023-5842 |
| 17123 | LEFEBVRE, JOHN D | JOHN D LEFEBVRE | 1731 E SHORE CIR | GREEN BAY | WI | 54302-1252 |
| 17124 | LEFFINGWELL, RICHARD D | JPMORGAN CHASE BANK TRAD CUST IRA OF RICHARD D LEFFINGWELL | 1418 W HOLLYWOOD UNIT #3 | CHICAGO | IL | 60660 |
| 17125 | LEFRANCOIS, JOHN M | | 302 WESTPORT RD | EASTON | CT | 06612 |
| 17126 | LEFRANCOIS, MARTHA | | 15 LAKE STREET | N. SWANZEY | NH | 03431 |
| 17127 | LEFTAKES, ALEXIS | NICHOLAS T LEFTAKES CUST ALEXIS LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 17128 | LEFTAKES, GREGORY | NICHOLAS T LEFTAKES CUST GREGORY LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 17129 | LEFTAKES, MELANIE | NICHOLAS T LEFTAKES CUST MELANIE LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 17130 | LEFTAKES, MICHAEL | NICHOLAS T LEFTAKES CUST MICHAEL LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 17131 | LEFTAKES, NICOLE | NICHOLAS T LEFTAKES CUST NICOLE LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 17132 | LEGAKIS, MR LOUIS | MRS CHRYSOULA TZORTZIS JTWROS | 88 NEWBOROUGH CRES | NEPEAN (CAN) | ON | K2G 6A9 |
| 17133 | LEGASPI, NORMA C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 8305 WENONGA LANE | LEAWOOD | KS | 66206 |
| 17134 | LEGENT CLEARING LLC | | 9300 UNDERWOOD AVENUE SUITE 400 | OMAHA | NE | 68114 |
| 17135 | LEGG MASON PARTNERS | (LEGG MASON PARTNERS) | KAPREL OZSOLAK 55 WATER STREEET | NEW YORK | NY | 10041 |
| 17136 | LEGG MASON PARTNERS EQUITY TRUST | | 55 WATER STREET | NEW YORK | NY | 10041 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17137 | LEGG MASON PARTNERS VARIABLE EQUITY TRUST | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 17138 | LEGG MASON, INC. | | 100 INTERNATIONAL DRIVE | BALTIMORE | MD | 21202 |
| 17139 | LEHMAN (DECD), MARGARET H. | | 535 PARK AVENUE | NEW YORK | NY | 10065-8167 |
| 17140 | LEHMAN BROS INTL-TEWKSBURY NET | BARCLAYS CAPITAL INC | 746 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17141 | LEHMAN BROTEHRS | AMM LBI ATTN: MIKE BISHOP | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 17142 | LEHMAN BROTHERS | A/C CAMDEN | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 17143 | LEHMAN BROTHERS | A/C LEHMAN LONDON | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 17144 | LEHMAN BROTHERS | A/C PEOPLE'S BENEFIT LIFE TEAMSTERS | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 17145 | LEHMAN BROTHERS | A/C PEOPLES BENEFIT LIFE TEAMSTERS DVP ACCOUNT | 745 7TH AVENUE 5TH FLOOR | NEW YORK | NY | 10019-6801 |
| 17146 | LEHMAN BROTHERS | AMM LBI ATTN: MIKE BISHOP | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 17147 | LEHMAN BROTHERS | CUSTOMER FRIENDLY CREATIONS EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17148 | LEHMAN BROTHERS | G VWAP FACILITATION (EQ794) CUSTOMER FACILITATION ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17149 | LEHMAN BROTHERS | INDEX ARB DESK - JF1 S&P 500 ARB INVENTORY ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17150 | LEHMAN BROTHERS | ISHARES TRUST RUSSELL 3000 VAL EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17151 | LEHMAN BROTHERS | PROFUNDS CROSSING ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17152 | LEHMAN BROTHERS | PROFUNDS FACILITATION ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17153 | LEHMAN BROTHERS | PROGRAM AGENCY - IM3 RYDEX SPECIAL SETTLEMENT ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17154 | LEHMAN BROTHERS | PROGRAM AGENCY - MRY PEAK6 ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17155 | LEHMAN BROTHERS | RUSSELL 1000 VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17156 | LEHMAN BROTHERS | RUSSELL 3000 EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17157 | LEHMAN BROTHERS | RUSSELL VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17158 | LEHMAN BROTHERS | S&P (EQ 56) EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17159 | LEHMAN BROTHERS | S&P 500 VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17160 | LEHMAN BROTHERS | S&P CYCLICALS EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17161 | LEHMAN BROTHERS | SPECIAL SETTLEMENT PROGRAM AGENCY - 4AG ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17162 | LEHMAN BROTHERS | VIPER TOTAL MKT EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 17163 | LEHMAN BROTHERS HOLDINGS INC. | | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 17164 | LEHMAN BROTHERS HOLDINGS INC. RETIREMENT PLAN | | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 |
| 17165 | LEHMAN BROTHERS INC | A/C EQUITY DERIV SALES AVG PX | 745 SEVENTH AVE | NEW YORK | NY | 10019-6801 |
| 17166 | LEHMAN BROTHERS INC | AGENCY TRADING ATTN: JERRY WALTER | 3 WFC 6TH FLOOR | NEW YORK | NY | 10285-0001 |
| 17167 | LEHMAN BROTHERS INC | ATTN DOUG GOODWYN | 745 7TH AVE 2ND FL | NEW YORK | NY | 10019-6801 |
| 17168 | LEHMAN BROTHERS INC | AUTO TRADER FACILITATION | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17169 | LEHMAN BROTHERS INC | B/D RETAIL WASH | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17170 | LEHMAN BROTHERS INC | BLOCK AVERAGE PRICE ACCT AVERAGE PRICE ATTN KIRK BUTRYN | 745 7TH AVE.16TH FL | NEW YORK | NY | 10019-6801 |
| 17171 | LEHMAN BROTHERS INC | CFD AVERAGE PRICING STATISTICAL ARBITRAGE | 745 7TH AVE 13TH FLOOR | NEW YORK | NY | 10019-6801 |
| 17172 | LEHMAN BROTHERS INC | CORTESE/MOGAVEROJV | 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 |
| 17173 | LEHMAN BROTHERS INC | DF MEDIA | 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 |
| 17174 | LEHMAN BROTHERS INC | DSU ATTN EQ | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17175 | LEHMAN BROTHERS INC | ETF SPY EQ FINANCE PROD CTRL | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 17176 | LEHMAN BROTHERS INC | ETF TRADING 26 | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 17177 | LEHMAN BROTHERS INC | HEDGE | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 17178 | LEHMAN BROTHERS INC | INDUSTRY PAIRS ATTN: PROP TRADING | 745 7TH AVE - 5TH FL | NEW YORK | NY | 10019-6801 |
| 17179 | LEHMAN BROTHERS INC | ISHARES MORNINGSTAR MID VALUE | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17180 | LEHMAN BROTHERS INC | LB SPECIAL FINANCING N-B2BNAS ATTN: EQUITY DERIVATIVES | 745 SEVENTH AVENUE | NEW YORK | NY | 10019-6801 |
| 17181 | LEHMAN BROTHERS INC | LBSF | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6802 |
| 17182 | LEHMAN BROTHERS INC | LBSF BASKET | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 17183 | LEHMAN BROTHERS INC | LBSF PHZ | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 17184 | LEHMAN BROTHERS INC | LBSF STAT ARB FLIP-CF1 | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 17185 | LEHMAN BROTHERS INC | LX FACILITATION | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 17186 | LEHMAN BROTHERS INC | N-AMM2 TMS HEDGE ACCOUNT | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17187 | LEHMAN BROTHERS INC | N-SEM | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17188 | LEHMAN BROTHERS INC | PIM EQUITY AVERAGE PRICE ACCT | 399 PARK AVE 6TH FLOOR | NEW YORK | NY | 10022-4693 |
| 17189 | LEHMAN BROTHERS INC | QVT FINANCIAL LP + AVG PX | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 17190 | LEHMAN BROTHERS INC | RELATIVE VALUE AVERAGE PRICE EQUITIES | 745 7TH AVE 16TH FLOOR | NEW YORK | NY | 10019-6801 |
| 17191 | LEHMAN BROTHERS INC | RESIDUAL RISK (EQ 79) ATTN PROGRAM TRADING | 746 7TH AVE 2ND FL | NEW YORK | NY | 10019-6802 |
| 17192 | LEHMAN BROTHERS INC | REVERSAL ON LOW VOLUME PROPRIETARY TRADING | 745 7TH AVE 5TH FLOOR | NEW YORK | NY | 10019-6801 |
| 17193 | LEHMAN BROTHERS INC | RISK 10 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17194 | LEHMAN BROTHERS INC | RISK 11 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17195 | LEHMAN BROTHERS INC | RISK 12 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17196 | LEHMAN BROTHERS INC | RISK 14 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17197 | LEHMAN BROTHERS INC | RISK 17 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 17198 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL1 ATTN: EQUITIES DERIVATIVES | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 17199 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL3 EQUITY FINANCE PRODUCT CONTROL | 745 7TH AVE 13TH FLOOR | NEW YORK | NY | 10019-6801 |
| 17200 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL6 ATTN WILL ROBALINO | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 17201 | LEHMAN BROTHERS INC | TUDOR G VWAP ATTN PROGRAM TRADING | 745 7TH AVE 2ND FL | NEW YORK | NY | 10019-6801 |
| 17202 | LEHMAN BROTHERS INC. | | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004-1482 |
| 17203 | LEHMAN BROTHERS INC. | ASIAN PROGRAM AVG PRICE ATTN: GREG ARNOLD | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 17204 | LEHMAN BROTHERS INC. | BGI AVG PRICE ATTN: JEFF JANSEN | 745 7TH AVE 16TH FL | NEW YORK | NY | 10019-6801 |
| 17205 | LEHMAN BROTHERS INC. | BRENT EASTBURG HY/SCT ATT: ED O'CONNELL | 745 7TH AVE - 16TH FL. | NEW TORK | NY | 10019-6801 |
| 17206 | LEHMAN BROTHERS INC. | LONDON PROGRAM AVG PRICE ATTN: GREG ARNOLD | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 17207 | LEHMAN BROTHERS INC. | MICHAEL SOBEL PAPER ED O'CONNELL | 745 7TH AVE 16TH FLOOR | NEW YORK | NY | 10019-6801 |
| 17208 | LEHMAN BROTHERS INC. | MOGAVERO/FELTY JV - TMS | 745 7TH AVE. | NEW YORK | NY | 10019-6801 |
| 17209 | LEHMAN BROTHERS INC. | NEUBERGER BERMAN PAM ATTN: EQUITY MIDDLE OFFICE | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 17210 | LEHMAN BROTHERS INC. | PB STAT ARB AVERAGE PRICE A/C ATTN: MARC KARIS | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 17211 | LEHMAN BROTHERS INC. | RAPTOR STAT ARB AVG PRICE A/C ATTN: EQUITY DERIVATIVES | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 17212 | LEHMAN BROTHERS INC. | RUSSELL MIDCAP ATTN: WALTER MALONEY | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 17213 | LEHMAN BROTHERS INC. | RYDEX ETF TRUST S&P 500 EQ W I | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 17214 | LEHMAN BROTHERS INC. | SANTA FE G VWAP (EQ722) ATTN: ARTHUR AYZEROV | 745 7TH AVE - 2ND FL. | NEW YORK | NY | 10019-6801 |
| 17215 | LEHMAN BROTHERS PRIME BROKER | BARCLAYS CAPITAL PRIME BROKER | 3 WORLD FINANCIAL CENTER6TH FLOOR | NEW YORK | NY | 10285-0001 |
| 17216 | LEHMAN, ELIZABETH S. | | 535 PARK AVENUE | NEW YORK | NY | 10065-8167 |
| 17217 | LEHMAN, GARY | AND PAT LEHMAN JTWROS BRANDES US VALUE | 37038 VINCENT | WESTLAND | MI | 48186-3920 |
| 17218 | LEHMAN, MARGARET H. | CLARIDGE HOUSE II APT 5JE | CLARIDGE DR | VERONA | NJ | 07044 |
| 17219 | LEHMAN, MR MICHAEL | | 18184 128TH TRL N | JUPITER | FL | 33478 |
| 17220 | LEHMANN, KAREN | | 165 W END AVE | NEW YORK | NY | 10023 |
| 17221 | LEHMANN, PASCAL | | 44 W 96TH ST APT 6A | NEW YORK | NY | 10025 |
| 17222 | LEHMANN, PASCAL | | 44 W 96TH ST APT 6A | NEW YORK | NY | 10025-6564 |
| 17223 | LEHMANN, WALTER B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5859 N KENNETH AVE | CHICAGO | IL | 60646 |
| 17224 | LEHMBECK, JASON WILLIAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3139 BARBYDELL DR | LOS ANGELES | CA | 90064 |
| 17225 | LEHMER, HERMENA V | HERMENA V LEHMER | 2398 VIA MARIPOSA W UNIT 3B | LAGUNA WOODS | CA | 92637-2053 |
| 17226 | LEHNHARDT, CYRIL J | CYRIL J LEHNHARDT | 6 FOREST VIEW DR | COAL VALLEY | IL | 61240-9411 |
| 17227 | LEHRER, MATTHEW | | 2885 SEGOVIA WAY | CARLSBAD | CA | 92009-8243 |
| 17228 | LEHRMAN, THE JACOB CHARLOTTE | FOUNDATION INC | 1027 - 33RD ST NW | WASHINGTON | DC | 20007 |
| 17229 | LEHTINEN, JAMES M | ROBERT W BAIRD & CO INC TTEE | 7 COURT OF WILMINGTON | LINCOLNSHIRE | IL | 60069 |
| 17230 | LEIBACH, PATRICK P | | 457 BROOME ST APT 4R | NEW YORK | NY | 10013-2682 |
| 17231 | LEIBOVITZ, LARRY ALAN | SEP/IRA ETRADE CUSTODIAN | 4132 RFD | LONG GROVE | IL | 60047-9569 |
| 17232 | LEICHENGER, DAVID | DAVID LEICHENGER | 10115 BRIDLEVALE DR | LOS ANGELES | CA | 90064-4611 |
| 17233 | LEICHENGER, DAVID B | | 10115 BRIDLEVALE DR | LOS ANGELES | CA | 90064 |
| 17234 | LEICHNER, WILLIAM P | WILLIAM P LEICHNER | 361 N BEYER RD | SAGINAW | MI | 48601-9440 |
| 17235 | LEIFER, MR. MICHAEL | CGM IRA CUSTODIAN | 619 NORTH BROADWAY | UPPER NYACK | NY | 10960-1022 |
| 17236 | LEIGH, TODD E | CITY NATIONAL BANK TTEE PROCOPIO 401K/PSP | 530 B STREET SUITE 2100 | SAN DIEGO | CA | 92101 |
| 17237 | LEIGHTON, ANDREA | CGM IRA CUSTODIAN | 38 CHRISTOPHER DRIVE | NEW CITY | NY | 10956 |
| 17238 | LEIGHTON, JOHN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 17987 65TH AVE N | MAPLE GROVE | MN | 55311 |
| 17239 | LEILA CLARK WYNN TRUST | | MS LEILA CLARK WYNN 236 WOODLAWN DR GREENVILLE MS 38701-6369 | | | |
| 17240 | LEINGANG, JANE E. | | 4 SPYGLASS CT | ANNANDALE | NJ | 08801 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17241 | LEININGER, JOHN THOMAS | | 8344 VILLA MARINA CT | MENTOR | OH | 44060 |
| 17242 | LEISER, ERNA WEIL | BRENDA WMANDEL CO TTEES ERNA WEIL LEISER REV TR U/A DTD 10-12-99 | 4730 ATRIUM COURT #530 | OWINGS MILLS | MD | 21117 |
| 17243 | LEISER, MICHAEL W | CHRISTINA T LEISER | 1213 MAPLE LANE | GLENVIEW | IL | 60025 |
| 17244 | LEJ INVESTMENTS LLC | JAMES R CHESHIRE III | 511 UNION STREET SUITE 2100 | NASHVILLE | TN | 37219 |
| 17245 | LEJMAN, PHILIP W | | 329 HAWTHORNE LN | DES PLAINES | IL | 60016 |
| 17246 | LEJMAN, PHILIP W | | 329 HAWTHORNE LN | DES PLAINES | IL | 60016-3526 |
| 17247 | LELEUX ASSOCIATED BROKERS S.A. | | RUE DU BOIS SAUVAGE 16/17 | BRUSSELS BELGIUM 1000 | | |
| 17248 | LEMACK, CARIE | | 1506 17TH ST NW APT 12 | WASHINGTON | DC | 20036 |
| 17249 | LEMANCZYK, GLENN R | DIANE M LEMANCZYK JT TEN WROS | 8114 SOUTH 20TH STREET | OAK CREEK | WI | 53154 |
| 17250 | LEMANN, ANDREW | BRANDES US VALUE EQUITY | P O BOX 259 | YORKVILLE | CA | 95494-0259 |
| 17251 | LEMASTER, DOUGLAS HOBART | TONI LUCIA LEMASTER JT TEN | 875 WILDWOOD LN | ANN ARBOR | MI | 48103 |
| 17252 | LEMBREE, FRANCOIS E | AND JUDITH W LEMBREE JTWROS | 626 GULF RD | HENNIKER | NH | 03242 |
| 17253 | LEMOGE, PAUL K | BERIT E LEMOGE JT TEN | 460 MONTWOOD CIRCLE | REDWOOD CITY | CA | 94061 |
| 17254 | LEMPERT FAMILY TRUST | A LEMPERT & S LEMPERT TTEE LEMPERT FAMILY TRUST U/A DTD 02/22/2001 | 365 VIRGINIA AVE | SAN MATEO | CA | 94402 |
| 17255 | LEN, EDWIN | AND AURORA LEN JTWROS | 24 PEARL ST | NEW PROVIDNCE | NJ | 07974 |
| 17256 | LENCHARD, DEBORAH | DEBORAH LENCHARD | 618 NORTH LINCOLN | HINSDALE | IL | 60521-3449 |
| 17257 | LENFEST, H.F. | | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE. SUITE 460 | WEST CONSHOHOCKEN | PA | 19428 |
| **17258** | **LENFESTEY FAMILY LTD PARTNERSHIP** | | **JAMES LENFESTEY 1833 GIRARD AVENUE S MINNEAPOLIS, MN 55403** | | | |
| 17259 | LENHART, ROBERT | CHERYL LENHART TEN ENT | 8495 LINKS BRIDGE RD | THURMONT | MD | 21788 |
| 17260 | LENHART, ROBERT | CHERYL LENHART TENANTS BY ENTIRETY | 8495 LINKS BRIDGE RD | THURMONT | MD | 21788-2906 |
| 17261 | LENI WEIL TRUST G&G W233-RB | LENI WEIL TRUSTEE | 420 LINDEN AVENUE APT. 302 | WILMETTE | IL | 60091 |
| 17262 | LENIHAN, ELLEN N | ELLEN N LENIHAN | 13565 PORTOFINO DR | DEL MAR | CA | 92014-3513 |
| 17263 | LENIHAN, JAMES J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 673 | WESTMONT | IL | 60559 |
| 17264 | LENIHAN, JAMES J. | | PO BOX 673 | WESTMONT | IL | 60559 |
| 17265 | LENNON, MAUREEN W. | CGM IRA ROLLOVER CUSTODIAN | 5 NEWPORT DRIVE #2105 | HILTON HEAD | SC | 29928-2804 |
| 17266 | LENORA L. SCHURICHT TRUST | LENORA L. SCHURICHT TTEE LENORA L. SCHURICHT TRUST DTD 11-04-99 | 9121 ORIZABA | DOWNEY | CA | 90240 |
| 17267 | LENOX, TIMOTHY C | | 8924 HILLOWAY ROAD | EDEN PRAIRIE | MN | 55347 |
| 17268 | LENSCH, DAVID C | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 1816 GREENTREE CT NW | CEDAR RAPIDS | IA | 52405-1551 |
| 17269 | LENZ, CHERE BONDIE | CGM IRA ROLLOVER CUSTODIAN | 1532 HEATHER LANE | LIVERMORE | CA | 94551-5713 |
| 17270 | LENZ, RONALD F | CGM SPOUSAL IRA CUSTODIAN BRANDES VALUE | N1063 HWY Q | WATERTOWN | WI | 53098-4124 |
| 17271 | LENZ, WILLIAM J | | 6339 RED MAPLE LN | LINO LAKES | MN | 55014 |
| **17272** | **LEO & BERNICE E. MILLER, TRUSTEES OF MILLER TRUST U/A 11/7/94** | | **LEO MILLER 2121 CENTURY WOODS WAY LOS ANGELES CA 90067-6303** | | | |
| **17273** | **LEO A. MICHUDA & ANNE M. MICHUDA - TENANTS IN COMMON** | | **MR & MRS LEO A MICHUDA 11204 S WESTERN AVE CHICAGO IL 60643-4116** | | | |
| 17274 | LEO BUSH & GWENYFRED BUSH TTEE | FBO LEO J & GWENYFRED A BUSH U/A/D 6/15/94 | 1200 OVERLOOK DR APT 378 | LAKE OSWEGO | OR | 97034-6667 |
| **17275** | **LEO F. QUINN INDIVIDUAL RETIREMENT ACCOUNT** | | **LEO F QUINN 1356 THATCH PALM DR. BOCA RATON FL 33432-7531** | | | |
| 17276 | LEO GOODWIN FOUNDATION | BRANDES | 800 CORPORATE DR STE 500 | FORT LAUDERDALE | FL | 33334 |
| 17277 | LEO H MACDONALD JR TTEE | SETH D HADLEY TTEE U/A DTD 12/18/2001 BY HADLEY TR FBO CLAIRE HADLEY | 16 DIAMOND A DR | ANIMAS | NM | 88020 |
| 17278 | LEO T CHYLACK JR | | 15 BRADFORD RD PO BOX 1318 | DUXBURY | MA | 02331-1318 |
| 17279 | LEO T RIVOLI /TOD | CATHY D. ENGLISH SUBJECT TO STA RULES | 19500 NE 17TH COURT | RIDGEFIELD | WA | 98642 |
| 17280 | LEOD, RALPH M MAC | TD AMERITRADE CLEARING CUSTODIAN IRA | P O BOX 50313 | PASADENA | CA | 91105 |
| 17281 | LEOD, RALPH M MAC | TOD | P O BOX 50313 | PASADENA | CA | 91105 |
| **17282** | **LEON COHEN FAMILY TRUST DATED 12/29/97** | | **CAROL COHEN 19667 TURNBERRY WAY APT 16GR AVENTURA FL 33180-2516** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17283 | LEON PRESSER TTEE | BLANCA PRESSER TTEE U/A DTD 08/20/1991 PRESSER FAMILY TRUST | 4220 CRESTA AVE | SANTA BARBARA | CA | 93110 |
| 17284 | LEON, JAY | | 9 SPRINGWOOD AVE | ARDSLEY | NY | 10502 |
| 17285 | LEONA R ABBOTT TTEE | U/A DTD 01/05/1993 BY LEONA R ABBOTT | 15451 VENTURA BLVD # 445 | SHERMAN OAKS | CA | 91403 |
| 17286 | LEONARD A LAUDER SUBCHAPTER S TRUST | | GEORGE SCHIELE, CO-TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHKAGO, IL 60603 | | | |
| 17287 | LEONARD BRESSLER IRA R/O 7B-322 | CUSTODIAN | LEONARD BRESSLER IRA TRUST MARY JANE BRESSLER 1628 S LUTHER AVE | OAKBROOK TER | IL | 60181-5254 |
| 17288 | LEONARD E LASKER TR | LEONARD E LASKER TTEE UNDER LEONARD E LASKER TR DTD 6/7/99 | 3505 LAKEVIEW DRIVE | HAZEL CREST | IL | 60429 |
| 17289 | LEONARD E NAGI TRUST | UA/DTD 2/28/1991 LEONARD E NAGI TTEE | 7 PARKSIDE CT | DEARBORN | MI | 48124 |
| 17290 | LEONARD E NAGI TRUST UA/DTD 2/28/1991 | LEONARD E NAGI TTEE | 7 PARKSIDE CT | DEARBORN | MI | 48124-1128 |
| 17291 | LEONARD F. HILL, TTEE | HILL REVOCABLE LIVING TRUST DTD 12/24/91 | 350 N. JUNE ST. | LOS ANGELES | CA | 90004-1042 |
| 17292 | LEONARD FAMILY TRUST | STEVE PARKER RICHARD PARKER & BEATRICE PARKER TTEES | 3 GLENVIEW DRIVE | WATCHUNG | NJ | 07059 |
| 17293 | LEONARD J. & DIANA GOLDSTEIN | | LEONARD J. GOLDSTEIN, PO BOX 332, TRURO, MA 02666-0332 | | | |
| 17294 | LEONARD L LOFFLER REVOCABLE TRUST DATED NOVEMBER 1,2000 | | MR LEONARD L LOFFLER 420 ISLE OF PALMS DR FT LAUDERDALE FL 33301-2506 | | | |
| 17295 | LEONARD L SEIDL TTEE | PHYLLIS J SEIDL TTEE LEONARD & PHYLLIS SEIDL LIVING TRUST U/A DTD 03/15/06 | 797 HIDDEN CIR | CENTERVILLE | OH | 45458-3317 |
| 17296 | LEONARD MARKS JR. INDIVIUAL RETIREMENT ACCOUNT | | MR. LEONARD MARKS, JR. 5120 W. DESERT EAGLE CIR. MARANA AZ 85658-4097 | | | |
| 17297 | LEONARD ROSMARIN PEN PL & TR | TTE LEONARD ROSMARIN WENDY ROSMARIN | 45 CARRIAGE LANE | ROSLYN HEIGHTS | NY | 11577-2615 |
| 17298 | LEONARD SARNAT TR #71825 SS-253 | CUSTODIAN | LEONARD A. SARNAT 611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 |
| 17299 | LEONARD STREET PROPERTIES INC | EUGENE B ROSENBAUM PRESIDENT | P O BOX 2100 | PENSACOLA | FL | 32513 |
| 17300 | LEONARD W FRYE TEST FAMILY TRT | HALLIE M & EDWARD N FRYE TTEES | 402 MOOREFIELD ROAD SW | VIENNA | VA | 22180 |
| 17301 | LEONARD W FRYE TEST FAMILY TRT | U/W DATED 07/06/00 HALLIE M & EDWARD N FRYE TTEES | 402 MOOREFIELD ROAD SW | VIENNA | VA | 22180 |
| 17302 | LEONARD, BARRY | ANNIE LEONARD JT TEN/WROS | 200 DIPLOMAT PARKWAY APT 436 | HALLANDALE | FL | 33009-8717 |
| 17303 | LEONARD, DONNA M | DONNA M LEONARD | 300 N STATE ST APT 5323 | CHICAGO | IL | 60610-4814 |
| 17304 | LEONARD, GREGORY M | KRISTIN K LEONARD JT TEN WROS | 533 JENNIFER LN | GRAYSLAKE | IL | 60030 |
| 17305 | LEONARD, JERRY G | VFTC AS CUSTODIAN | 760 HOLLAND LN | ROMEOVILLE | IL | 60446 |
| 17306 | LEONARD, JILL C | WILLIAM S LEONARD TTEES THE LEONARD FAMILY TRUST | 5501 EL PARQUE STREET | LONG BEACH | CA | 90815-4128 |
| 17307 | LEONARD, JOSEPH | AND EILEEN LEONARD JTWROS | 521 VALLEY FORGE LN | MUNDELEIN | IL | 60060 |
| 17308 | LEONARD, LEONA | VFTC AS CUSTODIAN U/A DTD 08-27-92 | 760 HOLLAND LN | ROMEOVILLE | IL | 60446 |
| 17309 | LEONARD, MARCIA | | 2319 NE 30TH AVE | PORTLAND | OR | 97212-4921 |
| 17310 | LEONARD, ROBERT J | AND JANE E LEONARD JTWROS | 4445 LOWELL STREET NW | WASHINGTON | DC | 20016-2748 |
| 17311 | LEONARDO LOPEZ & SARA THERESE LOPEZ JTWROS | | 82 MAIN STREET PO BOX 301 | LAMOILLE | IL | 61330 |
| 17312 | LEONARD-ROBERTS, KATHLEEN M | CGM IRA ROLLOVER CUSTODIAN | 18835 N. OSPREY WAY | JUPITER | FL | 33458-2433 |
| 17313 | LEONE, ROBERT A | CANDACE LEONE LEONE FAMILY TRST UAD 11/01/03 | 4840 RANCHO DEL MAR TRAIL | SAN DIEGO | CA | 92130-5212 |
| 17314 | LEONE, WILLIAM J | AND MARNY LEONE JTWROS MGD. BY: BRANDES INV. PARTNERS | 125 LYNDHURST CIRCLE | WEXFORD | PA | 15090-8870 |
| 17315 | LEONETTE FOUNDATION | GABELLI ACCOUNT ATTN: T. A. NIGRO | 4747 CAUGHLIN PKWY. SUITE 2 | RENO | NV | 89519 |
| 17316 | LEONETTE FOUNDATION | GABELLI ACCOUNT ATTN: T. A. NIGRO | 4747 CAUGHLIN PKWY. SUITE 2 | RENO | NV | 89519-0906 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17317 | LEONG, PAUL KUAI YU | ACCOUNT NO 2 | 4000 DE MAISONNEUVE W APT 1707 | WESTMOUNT (CAN) | QC | H3Z 1J9 |
| 17318 | LEONORA M DOLAN REV | LEONORA M DOLAN TTEE LEONORA M DOLAN REV TRUST U/A DTD NOV 12 1990 | 328 WOODSMILL TERR LN | CHESTERFIELD | MO | 63017 |
| 17319 | LEON-PAEZ, RODOLFO | ROSA V RUIZ-PEINADO JT TEN | 151 PICKETTS RIDGE RD | REDDING | CT | 06896 |
| 17320 | LEPPARD, CAROLYN S | CGM SPOUSAL IRA CUSTODIAN | 22 CORN HILL DR. | MORRISTOWN | NJ | 07960-2627 |
| 17321 | LERIS, ATHANASIOS | | 3793 VERNARCHIA DRIVE | CHANTILLY | VA | 20151 |
| 17322 | LEROY K MCCUNE TTEE | KAREN MCCUNE FLEMING TTEE U/A DTD 05/28/1998 BY LEROY K MCCUNE | 1408 SOUTHAMPTON CT | FRANKLIN | TN | 37064-5365 |
| 17323 | LEROY W STUTZ TR | KAREN L STUTZ TR LEROY W STUTZ & KAREN L STUTZ LIV TRUST U/A DTD 12-1-87 | 10401 SE 57TH ST | OKLAHOMA CITY | OK | 73150 |
| 17324 | LEROY W STUTZ TR | KAREN L STUTZ TR LEROY W STUTZ & KAREN L STUTZ REV LIV TRUST U/A DTD 12-1-87 | 10912 SILO RDG RD | OKLAHOMA CITY | OK | 73170-5239 |
| 17325 | LEROY, JOHN H. | | 35 FAIRFIELD STREET UNIT 1 | BOSTON | MA | 02116 |
| 17326 | LERSON, JOHN | MEGAN P ANDERSON JTWROS NORTHERN TRUST LARGE VALUE | 1212 TURICUM RD. | LAKE FOREST | IL | 60045 |
| 17327 | LESAGE, BENJAMIN | MICHAEL LESAGE C/F BENJAMIN LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 17328 | LESAGE, COURTNEY M | MICHAEL LESAGE C/F COURTNEY M LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 17329 | LESAGE, JONATHAN M | MICHAEL LESAGE C/F JONATHAN M LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 17330 | LESAGE, MICHAEL | CYNTHIA KAY LESAGE JTWROS | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 17331 | LESCALLETTE, LINDA L | | 2827 BANCHORY RD | WINTER PARK | FL | 32792 |
| 17332 | LESCOTT, ROBIN A | FMT CO CUST IRA ROBIN LESCOTT AT FRANCO ASSOC FRANCO ASSSOCIATES | 125 ELM STREET | NEW CANAAN | CT | 06840 |
| 17333 | LESEUR, JOHN H | C/O SLOVER & LOFTUS | 1224 17TH ST NW | WASH | DC | 20036 |
| 17334 | LESH, DANIEL J | | 2308 W. GREENLEAF AVE | CHICAGO | IL | 53420 |
| 17335 | LESH, JANE G | | 57 EUCULYPTUS KNOLL | MILL VALLEY | CA | 94941 |
| 17336 | LESH, ZACHARY RICHARD | FRANK LESH CUST ZACHARY RICHARD LESH UNIF GIFT MIN ACT IL | 6411 INDIAN HEAD COURT | INDIAN HEAD | IL | 60525 |
| 17337 | LESLIE A. DORIT ACF | SAMANTHA F. DANIELS-KOLIN UTMA UNTIL AGE 21 | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816-2065 |
| 17338 | LESLIE A. DORIT ACF | THEODORE S. DANIELS KOLIN UTMA UNTIL AGE 21 | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816-2065 |
| 17339 | LESLIE FAMILY FOUNDATION | | 738 WESTRIDGE DR | PORTOLA VALLEY | CA | 94028 |
| 17340 | LESLIE HENRY KUMAGAI & | LINDA SERA KUMAGAI TTEES U/A/D 12-22-2009 FBO KUMAGAI FAMILY TRUST | 1609 8TH STREET | MANHATTAN BEACH | CA | 90266-6352 |
| 17341 | LESLIE Y ITO M.D., INC | SMITH BARNEY PROTOTYPE PS PLAN LESLIE Y. ITO TTEE | 1380 LUSITANA STREET STE 912 | HONOLULU | HI | 96813-2448 |
| 17342 | LESLIE, GAIL A | JOHN C DE LAND JT TEN | 1225 BARNESWOOD DR. | DOWNERS GROVE | IL | 60515 |
| 17343 | LESLIE, HELEN K | ALFRED T MAY TTEES HELEN K LESLIE TRUST U/A DTD 12/16/2002 | 1 BEACH DRIVE SE 1903 | ST PETERSBURG | FL | 33701-3926 |
| 17344 | LESLIE, MICHAEL | MICHAEL LESLIE | 17217 SCENIC RIDGE RD | SAVANNA | IL | 61074-8525 |
| 17345 | LESLIE-GALATI, JANET | C/O GAIL ANN LESLIE | 1225 BARNESWOOD DR | DOWNERS GROVE | IL | 60515 |
| 17346 | LESOING, MICHAEL | LINDA S LESOING COMM/PROP | 2500 LAKE WHATCOM BLVD | BELLINGHAM | WA | 98229 |
| 17347 | LESSA, KAREN A | FCC AC CUSTODIAN IRA | 10805 ST. MARK AVE | CLEVELAND | OH | 44111 |
| 17348 | LESSARD, GILLES | GL FOOD MANAGEMENT INC DEFINED BENEFIT PENSION GILLES LESSARD TTEE/DTD 1-1-2005 | 850 W ADAMS STREET APT 6R | CHICAGO | IL | 60607 |
| 17349 | LESSER, OFRIT | AND SHAI LESSER JTWROS | 33 KEHILAT-VILNA ST RAMAT HASHARON 47214 | ISRAEL | | |
| 17350 | LESSER, OFRIT | SHAI LESSER JTWROS BRANDES US VALUE | 33 KEHILAT-VILNA ST RAMAT HASHARON 47214 | ISRAEL (ISR) | | |
| 17351 | LESSNER, RICHARD F | JEANNE E LESSNER JT TEN | PO BOX 74 | BLACK HAWK | CO | 80422 |
| 17352 | LESTER & LINDA SUSSMAN, TTEES | F/B/O THE SUSSMAN FAMILY TRUST U/A/D 10/07/97 BRANDES US VALUE EQUITY | 4261 CRESTHAVEN DRIVE | WESTLAKE VILLAGE | CA | 91362-4279 |
| 17353 | LESTER ARMOUR TR 7/1/66 EAH FD | | A/C # 0461665 | | | |
| 17354 | LESTER ARMOUR TR 7/1/66 EAH FD | A/C # 0461665 | | | | |
| 17355 | LESTER C LAATSCH & | GERALD L LAATSCH TTEE LESTER C LAATSCH & ISABEL M LAATSCH TRUST U/A DTD 06/17/85 TR B | S97W13490 LLOYD MANGRUM CT | MUSKEGO | WI | 53150 |
| 17356 | LESTER J ZIPFEL IRA | FCC AS CUSTODIAN | 1125 BROMFIELD TER | MANCHESTER | MO | 63021-6719 |
| 17357 | LESTER SUTKER LIVING TRUST | LESTER SUTKER TRUSTEE U/A/D 2/29/00 | 2955 W FAREWELL AVE | CHICAGO | IL | 60645 |
| 17358 | LESTER, CALVERT | | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17359 | LETAJO HOWARD TTEE | U/A DTD 09/16/2009 BY LETAJO HOWARD | 6106 SHOAL CREEK BLVD | AUSTIN | TX | 78757-3130 |
| 17360 | LETH, ELIZABETH S | ELIZABETH S LETH SEP IRA RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 17361 | LETH, ELIZABETH S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 17362 | LETH, JERRY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 17363 | LETH, JERRY | JERRY LETH SEP IRA RBC CAPITAL MARKETS CORP CUST | 2296 PAVILLION DRIVE | SANTA ANA | CA | 92705-3341 |
| 17364 | LETICIA F GARCIA TRUST UNDER AGREEMENT DATED SEPTEMBER 29, 1992 | | MRS LETICIA F GARCIA 61 WOODLEY RD WINNETKA IL 60093-3747 | | | |
| 17365 | LETITIA LINTHICUM TTEE | FBO LML FAMILY TRUST U/A/D 06-13-1989 | 419 RUSSELL AVENUE APT 415 | GAITHERSBURG | MD | 20877-2870 |
| 17366 | LETTIERI, ANTHONY J | SEP/IRA ETRADE CUSTODIAN | 6077 ROSELLE MEADOWS TRA | SAN DIEGO | CA | 92130 |
| 17367 | LETTIERI, ANTHONY J | SEP/IRA ETRADE CUSTODIAN | 6077 ROSELLE MEADOWS TRL | SAN DIEGO | CA | 92130 |
| 17368 | LETWINETZ, MR JOHN | | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 17369 | LETWINETZ, MRS JOANNE | | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 17370 | LETWINETZ/OR, MR JOHN | MRS JOANNE LETWINETZ JTWROS | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 17371 | LETZGO CO. LLC | | 9250 NW 9TH CT | PLANTATION | FL | 33324 |
| 17372 | LEUNG, SIU MING | | 7607 142ND AVE NE | REDMOND | WA | 98052 |
| 17373 | LEUNG, YING C | | 15 WASHINGTON AVE | SUMMIT | NJ | 07901 |
| 17374 | LEV, KAURRYNE L. | | 9506 N. KILDARE | SKOKIE | IL | 60076 |
| 17375 | LEVACY, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN | 6365 GREEN VALLEY CIR NO #219 | CULVER CITY | CA | 90230-8053 |
| 17376 | LEVE, DECLARATION OF TRUST DINO | DINO LEVENTIS TTEE DECLARATION OF TRUST DINO LEVE U/A DTD 11/04/1993 | 2070 PALMER LN | GREEN OAKS | IL | 60048 |
| 17377 | LEVENSON, FREDRIC | DOROTHY A LEVENSON | 20 RAWLINGS DR | MELVILLE | NY | 11747 |
| 17378 | LEVENSON, FREDRIC | FREDRIC LEVENSON | 20 RAWLINGS DR | MELVILLE | NY | 11747-4020 |
| 17379 | LEVETT, JAMES M | PAULA K LEVETT BRANDES MNGD JT TEN/WROS | 1950 44TH ST SE | CEDAR RAPIDS | IA | 52403-3983 |
| 17380 | LEVIN & BREND P.C. PRFT SHRG | SANDER D LEVIN TTEE LEVIN & BREND P.C. PRFT SHRG TRUST U/A DTD 12/16/1991 | 20 N WACKER DR STE 2920 | CHICAGO | IL | 60606 |
| 17381 | LEVIN & SIMES CP AGY TESE PLEDGE | MR WILLIAM A LEVIN | LEVIN SIMES KAISER & GORNICK LLP 44 MONTGOMERY ST FL 36 | SAN FRANCISCO | CA | 94104-4809 |
| 17382 | LEVIN CAPITAL STRATEGIES, L.P. | | 595 MADISON AVENUE 17TH FLOOR | NEW YORK | NY | 10022 |
| 17383 | LEVIN ESQ, ARNOLD B | FCC AC CUSTODIAN IRA 580 PATTEN AVENUE | UNIT #7 | LONG BRANCH | NJ | 07740 |
| 17384 | LEVIN FAMILY TRUST DRIP ACCT | R LEVIN & S LEVIN TTEE LEVIN FAMILY TRUST DRIP ACCT U/A DTD 08/09/2002 | PO BOX 1084 | LA JOLLA | CA | 92038 |
| 17385 | LEVIN, ALAN F | | 132 ROLAND COURT S.W. | HOUSTON | TX | 77096 |
| 17386 | LEVIN, C JAMES | AND SARAH P MACDOWALL JTWROS | 350 S GRAND AVE | PASADENA | CA | 91105 |
| 17387 | LEVIN, DAVID | DAVID LEVIN | 155 LIVERY DR | SOUTHAMPTON | PA | 18966-1175 |
| 17388 | LEVIN, LYNN I | | 9701 W BEXHILL DR | KENSINGTON | MD | 20895 |
| 17389 | LEVIN, MANUEL | | 1423 MAGEE AVE | PHILADELPHIA | PA | 19111 |
| 17390 | LEVIN, MANUEL | | 1423 MAGEE AVE | PHILADELPHIA | PA | 19111 |
| 17391 | LEVIN, NOLEN | | 344 DICKENS APT. #6 | CHICAGO | IL | 60614-4661 |
| 17392 | LEVIN, PHYLLIS | | 19955 NE 38TH CT. #TS01 | AVENTURA | FL | 33180 |
| 17393 | LEVIN, RICHARD | | 5216 BOTHWELL RD. | TARZANA | CA | 91356 |
| 17394 | LEVIN, RICHARD | | 610 YORK RD. SUITE 107 | JENKINTOWN | PA | 19046 |
| 17395 | LEVIN, YAKIR S | | 2934 NATCHEZ AVE S | ST LOUIS | MN | 55416 |
| 17396 | LEVIN, YAKIR S | | 8886 CAMINITO PRIMAVERA | LA JOLLA | CA | 92037 |
| 17397 | LEVINBERG, MILTON | CUST FPO IRA | 3019 HARTZELL ST | WILMETTE | IL | 60091 |
| 17398 | LEVINE MD, HOWARD L | SUSAN C LEVINE JT TEN | 5150 THREE VILLAGE DR SUITE 1G | LYNDHURST | OH | 44124 |
| 17399 | LEVINE, ALBERT K | | 1046 UTOPIA PARKWAY | WHITESTON | NY | 11357 |
| 17400 | LEVINE, CHARLES M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/06/83 | 6417 PENNELL CT | ELKRIDGE | MD | 21227 |
| 17401 | LEVINE, CHARLES S | GLORIA L LEVINE JT TEN | 729 N RAINBOW DR | HOLLYWOOD | FL | 33021 |
| 17402 | LEVINE, DAVID M | ARLEEN WEINTRAUB LEVINE TEN/COM | 3 HAWTHORNE CT | HAMILTON | NJ | 08690 |
| 17403 | LEVINE, DAVID M | DAVID M LEVINE | PO BOX 9090 | TRENTON | NJ | 08650-1090 |
| 17404 | LEVINE, EDWARD L | PARAMETRIC | P.O. BOX 273 | TETON VILLAGE | WY | 83025-0273 |
| 17405 | LEVINE, ESTHER A | | 431 W. OAKDALE AVE. APT. 4B | CHICAGO | IL | 60657 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17406 | LEVINE, GERALD M | | 5043 LATROBE DR | WINDERMERE | FL | 34786-8914 |
| 17407 | LEVINE, MARK D. | | 4382 MARYLAND AVENUE | ST. LOUIS | MO | 63108 |
| 17408 | LEVINE, SCOTT F | JFK COMMUNICATIONS SEP/IRA RBC CAPITAL MARKETS CORP CUST | 1454 SWEETBRIAR DRIVE | JAMISON | PA | 18929-1650 |
| 17409 | LEVINE-RITTERMAN, BARBARA R | CGM SAR-SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 65 KNOLLWOOD DRIVE | NEW HAVEN | CT | 06515-2413 |
| 17410 | LEVINSON, FREDRIC R | | 304 WARREN ST. | BROOKLYN | NY | 11201 |
| 17411 | LEVIS, WILLIAM & ANN | WILLIAM AND ANN LEVIS | 10956 E. CRESTLINE PLACE | ENGLEWOOD | CA | 80111 |
| 17412 | LEVISON | KATHLEEN A LEVISON TTEES FBO LEVISON TRUST U/A DTD 03/16/2006 | 7937 MEAD LANE | HOLLAND | OH | 43528 |
| 17413 | LEVITES, RAFAEL | CGM IRA ROLLOVER CUSTODIAN BRANDES-FS-US VALUE | 23 SOUTH 23RD STREET APT 5J | PHILADELPHIA | PA | 19103-3022 |
| 17414 | LEVITON, MARIE E | HARRIS B & LARRY J LEVITON TTEE MARIE LEVITON REVOCABLE LIV TR U/A 2/5/07 | 11 LEYTON CT | ROCKVILLE | MD | 20850 |
| 17415 | LEVITSKY FAMILY IRREVOCABLE TRUST | MARK LEVITSKY & SUSAN KAUFMAN TTEES | 133 COUNTRY CLUB DRIVE | MOORESTOWN | NJ | 08057 |
| 17416 | LEVITT, EDWARD M | LOUISE M WROBEL JT TEN | 2428 BIRCHWOOD LANE | WILMETTE | IL | 60091 |
| 17417 | LEVITT, STEVEN DAVID | JEANNETTE LEVITT | 5622 S WOODLAWN AVE | CHICAGO | IL | 60637 |
| 17418 | LEVY JR, ROBERT J | | 2885 MILLGATE DR | WILLOUGHBY HILLS | OH | 44094-9778 |
| 17419 | LEVY, ALBERT GEORGE NELSON | | LONDON W14 0DT 87 ADDISON GARDENS | UNITED KINGDOM (GBR) | | |
| 17420 | LEVY, ALICE J | MELVIN N LEVY JT TEN PO BOX 387 | 13062 HIGH BANKS RD | SPRING GREEN | WI | 53588 |
| 17421 | LEVY, BEN | | APT 29C 415 E. 37TH STREET | NEW YORK | NY | 10016 |
| 17422 | LEVY, DIANA | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652 |
| 17423 | LEVY, HOWARD | AND RIVA LEVY JTWROS | 44 KNOLL DRIVE | PRINCETON | NJ | 08540-5631 |
| 17424 | LEVY, MARTI B | | 509 MEADOW DR W | WILMETTE | IL | 60091 |
| 17425 | LEVY, PAMELA DAYAN | | 1221 GREENWOOD AVE | WILMETTE | IL | 60091 |
| 17426 | LEVY, PETER A. | CGM IRA ROLLOVER CUSTODIAN | 920 BRAND LN | DEERFIELD | IL | 60015-3404 |
| 17427 | LEVY, ROBERT A | PLANTATION COUNTRY CLUB ESTATE | 4051 S.W. 1ST ST. | PLANTATION | FL | 33317 |
| 17428 | LEVY, ROBERT A | | 4051 S.W. 1ST ST. | PLANTATION | FL | 33317 |
| 17429 | LEVY, ROBERT L | FMTC CUSTODIAN - ROTH IRA | 8104 S GARFIELD AVE | BURR RIDGE | IL | 60527 |
| 17430 | LEVY, STANFORD H | IRA ROLLOVER ACCOUNT ADP CLEARING CUSTODIAN | 99 FOX HOLLOW | AVON | CT | 06001 |
| 17431 | LEVY, STINE | | 3420 ADAIR LANE | BLOOMINGTON | IN | 47401 |
| 17432 | LEVY, SUSAN | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652 |
| 17433 | LEW LIVING TRUST | SANGHWAN LEW & INJA LEW TTEE LEW LIVING TRUST U/A DTD 01/30/1997 | 2245 FOUNTAIN KEY CIRCLE | WINDERMERE | FL | 34786 |
| 17434 | LEW, ART Y | AND LUCILLE L LEW JTWROS | 4578 WAIKUI ST | HONOLULU | HI | 96821 |
| 17435 | LEW, ART Y | LUCILLE L LEW JTWROS | 4578 WAIKUI ST | HONOLULU | HI | 96821 |
| 17436 | LEW, BRYAN | AND AUDRA LEW JTWROS | 14615 AVERY ROAD | ROCKVILLE | MD | 20853-3603 |
| 17437 | LEW, CHONG ART | AND ISOBEL J. LEW HUSBAND AND WIFE  CO TTEE OF THE LEW LIVING TRUST 1987 DTD 2-3-87 | 2116 CAMINO CENTROLOMA | FULLERTON | CA | 92833-1838 |
| 17438 | LEW, CHONG ART | ISOBEL J. LEW HUSBAND AND WIFE CO TTEE OF THE LEW LIVING TRUST 1987 DTD 2-3-87 | 2116 CAMINO CENTROLOMA | FULLERTON | CA | 92833 |
| 17439 | LEW, DOROTHY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCOUNT | 6601 N MONTROSE DR | TUCSON | AZ | 85741-3122 |
| 17440 | LEW, INJA | CGM IRA CUSTODIAN | 2245 FOUNTAIN KEY CIR | WINDERMERE | FL | 34786-5806 |
| 17441 | LEWANDOWSKI, WESLEY | MALGORZATA LEWANDOWSKI JT TEN | 7446 W CARMEN AVE | HARWOOD HTS | IL | 60706 |
| 17442 | LEWIS D JOSIE G SCOTT LIVING | TRUST UA 7 9 96 LEWIS SCOTT TR | 3205 PHEASANT DR | ROLLING MEADOWS | IL | 60008 |
| 17443 | LEWIS EDWIN DECD FBO WALTON ETAL TR | BNY MELLON - CENTER CITY | 1735 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 17444 | LEWIS FAMILY TRUST | SHELDON & SUZANNE LEWIS TTEE LEWIS FAMILY TRUST UA DTD 12/19/89 | 3711 ROSE CT | LAFAYETTE | CA | 94549 |
| 17445 | LEWIS SOLOMON-STEIN TRUST | C/O NANCY SOLOMON, TRUSTEE | 111 2ND STREET | SOUTH ORANGE | NJ | 07079-1854 |
| 17446 | LEWIS, ARLENE J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2051 10TH AVE | SAN FRANCISCO | CA | 94116 |
| 17447 | LEWIS, CHARLES J | | 5733 5TH ST N | ARLINGTON | VA | 22205 |
| 17448 | LEWIS, CHRIS | ESO ACCOUNT | 351 W 6TH ST | MANTENO | IL | 60950 |
| 17449 | LEWIS, DAVID L | | 188 CARMEL HILL ROAD SOUTH | BETHLEHEM | CT | 06751 |
| 17450 | LEWIS, ELIZABETH | SCOTT LEWIS TENANT COMMON | 1254 ST CLAIR AVE | ST PAUL | MN | 55105-2817 |
| 17451 | LEWIS, JAMES HOWARD | | 3026 BROADMEAD DRIVE | HOUSTON | TX | 77025 |
| 17452 | LEWIS, JOAN | | 321 SECOND AVENUE APT 1 | NEW YORK | NY | 10003 |
| 17453 | LEWIS, JOHN B | | 216 OLD LANCASTER RD | DEVON | PA | 19333 |
| 17454 | LEWIS, JONATHAN HEASTON | CHARLES SCHWAB & CO. INC. CUST. ROTH CONTRIBUTORY IRA | 13810 HUNTERS PASS | AUSTIN | TX | 78734 |
| 17455 | LEWIS, KENNETH R | INGRID N LEWIS TTEES | 917 JUNIPERO WAY | SALINAS | CA | 93901-1820 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17456 | LEWIS, KENNETH R | INGRID N LEWIS TTEES LEWIS FAMILY TRUST SPW U/A DTD 06/25/1996 | 917 JUNIPERO WAY | SALINAS | CA | 93901 |
| 17457 | LEWIS, KENNETH R | INGRID N LEWIS TTEES LEWIS FAMILY TRUST SPW | 917 JUNIPERO WAY | SALINAS | CA | 93901-1820 |
| 17458 | LEWIS, KP | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 2101 CAVE SPRINGS PLACE | LOUISVILLE | KY | 40223 |
| 17459 | LEWIS, LAURA | | PO BOX 301828 | ST THOMAS | VI | 00803 |
| 17460 | LEWIS, PAMELA | | 4081 COLUMBIA PIKE | FRANKLIN | TN | 37064 |
| 17461 | LEWIS, REBECCA ELSON | EDWARD D JONES & CO CUSTODIAN | 16552 SE 19TH STREET | BELLEVUE | WA | 98008 |
| 17462 | LEWIS, RICHARD DEAN | RICHARD DEAN LEWIS | 3060 MARK AVE | SANTA CLARA | CA | 95051-2333 |
| 17463 | LEWIS, RICHARD W. | CGM IRA CUSTODIAN | 7020 LEWIS LANE | SAN LUIS OBISPO | CA | 93401-8909 |
| 17464 | LEWIS, ROBERT J | AND NORMA L LEWIS JTWROS BRANDES- ALL CAP VALUE | 7 ELK POINTE LANE | CASTLE ROCK | CO | 80108-9166 |
| 17465 | LEWIS, RODNEY E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3225 NE 20TH AVE | PORTLAND | OR | 97212 |
| 17466 | LEWIS, RUSSELL D | AND DANA A LEWIS JTWROS | 4 TOPAZ DRIVE | MARLBORO | NJ | 07746-2161 |
| 17467 | LEWIS, SARAH WITHERS | | 2338 RIVIERA DR | VIENNA | VA | 22181 |
| 17468 | LEWIS, SHARON P | BRANDES ALL CAP VALUE EQ | 301 OLD BROADMOOR ROAD | COLORADO SPRINGS | CO | 80906 |
| 17469 | LEWIS, SHELDON N | PERSHING LLC AS CUSTODIAN DTD 06/04/04 | 3711 ROSE CT | LAFAYETTE | CA | 94549 |
| 17470 | LEWIS, WALTER M | CHRISTEL J BAUER JT TEN PLEDGED ASSET AGREEMENT | 68 MILLER RD | MORRISTOWN | NJ | 07960 |
| 17471 | LEWIS-WEINBERG, SERENE | | 7140 112TH ST APT 608 | FOREST HILLS | NY | 11375 |
| 17472 | LEWKOWSKI, REGINALD D | JOAN M LEWKOWSKI TTEE REGINALD D LEWKOWSKI TRUST U/A 11/17/99 | 50698 GARRET ROAD | DOWAGIAC | MI | 49047 |
| 17473 | LEWTHWAITE, GILBERT A | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 10610 AUGUST LIGHT CT | COLUMBIA | MD | 21044 |
| 17474 | LEWY FAMILY TRUST 4L-210 | CUSTODIAN | LEWY FAMILY TRUST C/O MARIEL B LEWY & THOMAS J LEWY TTEES 40 W 86TH ST APT 16A | NEW YORK | NY | 10024-3605 |
| 17475 | LEYDENS, SHARON | SHARON LEYDENS | 3237 N 400 E RD | CLIFTON | IL | 60927-7161 |
| 17476 | LEYDORF, MINNA J | TD AMERITRADE CLEARING CUSTODIAN IRA | 567 WAYWARD DRIVE | ANNAPOLIS | MD | 21401 |
| 17477 | LEZA, RICHARD L | CYNTHIA G LEZA JT/TIC | 60653 DESERT SHADOWS DRIVE | LA QUINTA | CA | 92253 |
| 17478 | LEZETTE, NANCY G | | 144 LOOMIS RD | CHATHAM | NY | 12037 |
| 17479 | LFT PARTNERSHIP | | 440 W. ONTARIO | CHICAGO | IL | 60610-4014 |
| 17480 | LHL FAMILY LLC | | 8607 147TH AVE SE | SNOHOMISH | WA | 98290 |
| 17481 | LI, DAVID J | COVERDELL ESA ETRADE CUSTODIAN | 23885 COPENHAGEN ST | MISSION VIEJO | CA | 92691-3019 |
| 17482 | LI, HUNG SUNG | YUNG WEN TSENG JT TEN | 755 JODY LN | HOFFMAN ESTATES | IL | 60194 |
| 17483 | LI, HUNG SUNG | YUNG WEN TSENG JT TEN | 755 JODY LN | HOFFMAN ESTATES | IL | 60194-2709 |
| 17484 | LI, MERWIN GEFFEN M.D.REVOCABLE | N SOLOMON M.D. & M GEFFEN TTEE MERWIN GEFFEN M.D.REVOCABLE LI U/A DTD 05/13/1992 | PO BOX 64 | ARDSLEY- ON-HUDSON | NY | 10503 |
| 17485 | LI, MICHAEL J PALUMBO REVOCABLE | MICHAEL J PALUMBO TTEE MICHAEL J PALUMBO REVOCABLE LI U/A DTD 11/29/1999 | 9849 LAKE CHRISE LANE | PORT RICHEY | FL | 34668 |
| 17486 | LI, RONGFENG | FMT CO CUST IRA ROLLOVER | 428 AYNSLEY CT | MORGANVILLE | NJ | 07751 |
| 17487 | LI, YANPING | | 709 WILLINGTON SQUARE WAY | NEWARK | DE | 19711 |
| 17488 | LI, YAPING | | 1010 CATHERINES WOODS DR | NISKAYUNA | NY | 12309 |
| 17489 | LIAMOS, CHARLES T | | 2444 VIA DE LOS MILAGROS | PLEASANTON | CA | 94566 |
| 17490 | LIANG, CHIH CHING | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 804 LYNDHURST CT | NAPERVILLE | IL | 60563 |
| 17491 | LIAS, CHRISTOPHER F | CHRISTOPHER F LIAS | 346 NAOMI RD | FAYETTE CITY | PA | 15438-1004 |
| 17492 | LIBBERTON, DANNIE | LISA LIBBERTON JT TEN | 422 BURNS STREET | LANARK | IL | 61046 |
| 17493 | LIBBY T IRVIN TR | LIBBY T IRVIN TRUST U/A DATED 12-22-81 | 175 N HARBOR DRIVE #3203 | CHICAGO ILLINOIS | IL | 60601 |
| 17494 | LIBERTY FINANCIAL SERVICES CO | | | | | |
| 17495 | LIBERTY FINANCIAL SERVICES CO | (COLUMBIA MANAGEMENT GROUP) | 245 SUMMER STREET KEVIN CONNAUGHTON ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 17496 | LIBERTY FINANCIAL SERVICES CO | (COLUMBIA MANAGEMENT GROUP) | KEVIN CONNAUGHTON ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 17497 | LIBERTY MUTUAL INSURANCE CO. | INVESTMENT DEPT. M/S 19J ATTN: DON MYERS | 175 BERKELEY STREET | BOSTON | MA | 02117 |
| 17498 | LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY STREET | BOSTON | MA | 02117 |
| 17499 | LIBERTY MUTUAL LIFE INSURANCE COMPANY | LIBERTY MUTUAL LIFE INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02117-0140 |
| 17500 | LIBRARY, THE ROBERT W. WOODRUFF | -AUC - BRANDES | 111 JAMES P. BRAWLEY DR. SW ERIC U MILLER | ATLANTA | GA | 30314 |
| 17501 | LICCIONE, HELEN T | | 6122 N SHORELAND AVENUE | WHITEFISH BAY | WI | 53217-4323 |
| 17502 | LICHON, FRANCIS S | FRANCIS S LICHON | 1220 KIMBALL CT | NAPERVILLE | IL | 60540-7654 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17503 | LICHSTRAHL, JARED EVAN | CHARLES SCHWAB & CO INC CUST SEP-IRA | 3538 GULFSTREAM WAY | DAVIE | FL | 33328 |
| 17504 | LICHTCSIEN, ISADORE | | PO BOX 227 | NORWALK | OH | 44857 |
| 17505 | LICHTENWALTER III, HOMER O | AND SANDRA LICHTENWALTER JTWROS | 2213 HIGHLANDS LANDING | EDMOND | OK | 73013-8621 |
| 17506 | LICHTENWALTER, SANDRA | | 2213 HIGHLANDS LNDG | EDMOND | OK | 73013-8621 |
| 17507 | LICHTERMAN, RONALD S | RONALD S LICHTERMAN | 1801 WINTHROP RD | HIGHLAND PARK | IL | 60035-3746 |
| 17508 | LICHTGARN, EVE | | 440 18TH STEET | SANTA MONICA | CA | 90402 |
| 17509 | LICUDINE, TERI KAY | TERI KAY LICUDINE | 27386 CAPRICHO | MISSION VIEJO | CA | 92692-3284 |
| 17510 | LICZWEK, EDWARD J | FCC AC CUSTODIAN IRA | 6135 IVANHOE AVENUE | LISLE | IL | 60532 |
| 17511 | LICZWEK, MARSHA ANN | FCC AC CUSTODIAN IRA | 6135 IVANHOE AVENUE | LISLE | IL | 60532 |
| 17512 | LIEB, RICHARD | | PO BOX 187 | VALLEY FORGE | PA | 19481 |
| 17513 | LIEBER, WILLIAM D. | AND PAULINE S. LIEBER JTWROS | 76532 SWEET PEA WAY | PALM DESERT | CA | 92211-5043 |
| 17514 | LIEBERMAN, ROBERT | IXIS ASSET MGMT ADVISORS | 16 KIPS RIDGE | VERONA | NJ | 07044 |
| 17515 | LIEBERMANN, NANCY | | 79 BAYARD AVE | NORTH HAVEN | CT | 06473 |
| 17516 | LIEBMAN, MARTIN | | 2266 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 |
| 17517 | LIEBMAN, MARTIN | ADAM M LIEBMAN TIC | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 17518 | LIEBMAN, MARTIN | LIEBMAN SARA L JTWROS | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 17519 | LIEBMAN, MARTIN | SARA L LIEBMAN JTWROS | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 17520 | LIEBOVICH FAMILY UMITED PARTNERSHIP | | LIEBOVICH FAMILY LIMITED PARTNERSHIP W4476 BASSWOOD DR. LAKE GENEVA. WI 53147 | | | |
| 17521 | LIEBOWITZ, MYRNA | NFS/FMTC IRA | 528 ALEXANDER PALM RD | BOCA RATON | FL | 33432 |
| 17522 | LIEFER, RANDALL K | AND DEBORAH A LIEFER TIC PLEDGED TO ML LENDER BRANDES LCV | 655 WUTHERING HEIGHTS DR | COLORADO SPGS | CO | 80921 |
| 17523 | LIEGL, JAMES A | JAMES A LIEGL | PO BOX 400 | BOSTON | NY | 14025-0400 |
| 17524 | LIESELOTTE HESSLER TRUST | LIESELOTTE HESSLER TTEE LIESELOTTE HESSLER TRUST UA DTD 11/06/02 | 7333 SCOTTLAND WAY #2126 | SARASOTA | FL | 34238 |
| 17525 | LIEU, PETER W | A G EDWARDS & SONS C/F IRA | 102 BRANFORD PL | ATHENS | GA | 30606 |
| 17526 | LIFE, EVA P ROTHSCHILD | EVA P ROTHSCHILD TTEE U/W/O ALAN F ROTHSCHILD EVA P ROTHSCHILD LIFE TEN UNDER ITEM SIX OF WILL AFR | 2328 FAIRWAY AVENUE | COLUMBUS | GA | 31906 |
| 17527 | LIFE, FREDERICK J MCCOY IRREV | INSURANCE TRUST F MCCOY TTEE U/A/D 09/20/1991 MGR NORTHERN TR | 11630 TOMAHAWK CREEK PKWY APT J | LEAWOOD | KS | 66211 |
| 17528 | LIFRAK, LENA V | LENA V LIFRAK | 466 LOCUST ST | FALL RIVER | MA | 02720-5012 |
| 17529 | LIFVENDAHL, ERIC | IRA R/O ETRADE CUSTODIAN | 140 WESTVIEW | WINNETKA | IL | 60093 |
| 17530 | LIFVENDAHL, LAURA | LAURA LIFVENDAHL | 10 POWDER HOUSE ROAD | DOVER | MA | 02030-2524 |
| 17531 | LIFVENDAHL, SCOTT H | | 293 HAMMOCK OAK CIRCLE | DE BARY | FL | 32713 |
| 17532 | LIGGETT CO LLC | U/A 01/01/1992 | 75 LAMINGTON ROAD | SOMERVILLE | NJ | 08876 |
| 17533 | LIGHT, JANE O | | 455 CARRIAGE WAY | DEERFIELD | IL | 60015 |
| 17534 | LIGHT, JANE O | | 455 CARRIAGE WAY | DEERFIELD | IL | 60015-4532 |
| 17535 | LIGHTHOLDER, TERESITA | TERESITA LIGHTHOLDER | 2474 CANYON TERRACE DR | CHINO HILLS | CA | 91709-4403 |
| 17536 | LIGHTHOUSE CREDIT FOUNDATION | MARY MELCER TRUSTEE & PRESIDENT | 8550 ULMERTON RD SUITE 125 | LARGO | FL | 33771 |
| 17537 | LIGHTNER ENTERPRISES A CORP | | 1006 S MICHIGAN AVE | CHICAGO | IL | 60605 |
| 17538 | LIGUORI, DOUGLAS E | | 37 LURLINE DRIVE | BASKING RIDGE | NJ | 07920 |
| 17539 | LILA GRACE HERSCHBACH ROTH | SCOTTRADE INC CUST FBO LILA GRACE HERSCHBACH ROTH IRA | 1877 CHARLTON ST | W ST PAUL | MN | 55118-4419 |
| 17540 | LILI-CHARLOTTE SARNOFF TTEE | U/A DTD 02/04/2005 LILI-CHARLOTTE SARNOFF | 7507 HAMPDEN LN | BETHESDA | MD | 20814 |
| 17541 | LILIENTHAL, ANDREW L | | 15 SHIP CHANNEL ROAD | SOUTH PORTLAND | ME | 04106 |
| 17542 | LILJEDAHL, NADINE N | CGM IRA CUSTODIAN NORTHERN TRUST LARGE VALUE | 105 HANDS COVE LANE | SHALIMAR | FL | 32579-1052 |
| 17543 | LILL, THOMAS S | TD AMERITRADE INC CUSTODIAN | 310 S BRISTOL | ARLINGTON HTS | IL | 60005 |
| 17544 | LILLIAN ADASHEK DCSD TTEE | DORIS GOLDEN TTEE U/A DTD 02/17/1987 BY LILLIAN ADASHEK | 110 N CLIFFWOOD AVE | LOS ANGELES | CA | 90049-2614 |
| 17545 | LILLIAN BERNSTEIN TRUST 7B-305 | CUSTODIAN | LILLIAN BERNSTEIN TRUST ATTN: ELLEN R NOTBOHM CO-TRUSTEE 10332 SW 14TH DR | PORTLAND | OR | 97219-6478 |
| 17546 | LILLIAN E DAVIDE TTEE | FBO LILLIAN E DAVIDE TRUST U/A/D 02/24/95 | 18800 FLORIDA ST APT J | HUNTINGTON BEACH | CA | 92648-6023 |
| 17547 | LILLIAN FIGUEROA TRUST | DTD 3/29/05 IRIS RIOS TTEE | 5-10 LYONS AVENUE | FAIR LAWN | NJ | 07410-1113 |
| 17548 | LILLIAN FIGUEROA TRUST | DTD 3/29/05IRIS RIOS TTEE | 5-10 LYONS AVENUE | FAIR LAWN | NJ | 07410 |
| 17549 | LILLIAN VERNON FOUNDATION | LILLIAN VERNON TTEE DTD 7/27/95 | DHCC PO BOX 20095 | NEW YORK | NY | 10017 |
| 17550 | LILWALL, MRS. ERIKA J | MR. CLIVE LILWALL | 38 CHRISTALLER CRT | WHITBY (CAN) | ON | L1N 8T8 |
| 17551 | LIM, ERIC JOSEPH & | MARIE R. LIM TEN/COM | 24 MEADOW CROSSING | SIMSBURY | CT | 06070 |
| 17552 | LIM, KYOUNG O. | CGM IRA CUSTODIAN | 15 CONCOLOR AVE | NEWTON | MA | 02458 |
| 17553 | LIM, LAUREEN | | 144 READE STREET | NEW YORK | NY | 10013 |
| 17554 | LIM, MS MARY | | 1503 OAK AVE APT 413 #413 | EVANSTON | IL | 60201 |
| 17555 | LIM, PAUL | PERSHING LLC AS CUSTODIAN | 1235 FORSYTH PL | E LIVERPOOL | OH | 43920 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17556 | LIM, REBECCA A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2619 GREENVIEW AVE | CHICAGO | IL | 60614 |
| 17557 | LIMI, TEWKSBURY INVESTMENT FUND | WASHINGTON MALL-PHASE I | CHURCH STREET 4TH FLOOR HAMILTON | HM (BMU) | | |
| 17558 | LIMITED, URQUHART | | 19 GARTHOWEN ESTATE | DEVONSHIRE DV-07 (BMU) | | |
| 17559 | LIMMROTH, CORA E | | P O BOX 2854 | TUSCALOOSA | AL | 35403-2854 |
| 17560 | LIN ROSE MILLS | | 2121 SAGE #350 | HOUSTON | TX | 77056 |
| 17561 | LIN, JEFFREY | | 885 WINSTON AVE | SAN MARINO | CA | 91108 |
| 17562 | LIN, MR JOHN | AND MRS JAN LIN JTWROS | 403 MAIN STREET | NEW PALTZ | NY | 12561-1606 |
| 17563 | LIN, NAN HORNG | JENNIFER LIN JT TEN | 432 W SYCAMORE | VERNON HILLS | IL | 60061 |
| 17564 | LIN, TSE-HSIN | | 4 EVERGREEN CIR | WESTFORD | MA | 01886 |
| 17565 | LINCICOME, BERNARD W | WELLS FARGO BANK C/F BERNARD W LINCICOME | 4008 HISTEAD WAY | EVERGREEN | CO | 80439 |
| 17566 | **LINCOLN MARITAL QTIP TRUST MARJORIE MULUNS, TRUSTEE** | | **MARJORIE E. MULUNS 73162 MIRASOL COURT PALM DESERT, CA 92260 AFTER 03/31/11 15477 ONE OAK LN. MONTE SERENO, CA 95030-3233** | | | |
| 17567 | LINCOLN TRUST CO. | | 717 17TH STREET SUITE 2200 | DENVER | CO | 80202 |
| 17568 | LINCOLN VARIABLE INSURANCE PRODUCTS TRUST | | 1300 SOUTH CLINTON STREET POST OFFICE BOX 1110 | FORT WAYNE | IN | 46801 |
| 17569 | **LINDA A. CROWLEY LIVING TRUST U/A/D JULY 14, 2006** | | **MR. & MRS. STEPHEN A. SADEK 7855 N. PHEASANT LN. RIVER HILLS WI 53217-3017** | | | |
| 17570 | LINDA A. OOSTMEYER IRA | HILLARD LYONS CUST FOR | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720-9416 |
| 17571 | LINDA A. OOSTMEYER IRA | HILLIARD LYONS CUST FOR | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720-9416 |
| 17572 | LINDA B GOLDMAN TTEE | FBO THE LINDA GOLDMAN LIVING T U/A/D 08-13-2003 | 12385 MELODY LANE | LOS ALTOS HILLS | CA | 94022-3238 |
| 17573 | LINDA BEAMER TTEE | U/A DTD 06/19/1997 LINDA BEAMER TRUST | 3 GRATTAN PLACE FREEMANS BAY | AUCKLAND NEW ZEA | AN | |
| 17574 | LINDA BROCK & DONNA HARRISON | TTEES FBO LINDA LOUISE VOSS BROCK SUCCN TR B-1 BR-ACV U/A/D 6/30/71 | PO BOX 6867 | CHANDLER | AZ | 85246-6867 |
| 17575 | LINDA C MIRANDA LIVING TRUST | LINDA C MIRANDA TTEE LINDA C MIRANDA LIVING TRUST U/A DTD 02/15/2000 | 4911 N WASHTENAW AVE | CHICAGO | IL | 60625 |
| 17576 | LINDA D BURGESS REV TRUST | DATED 9/21/2001 LINDA D BURGESS TTEE MANAGED ACCOUNT | 3513 HUNTERS CIRCLE | NAPA | CA | 94558 |
| 17577 | LINDA DIANE RIFFE TTEE | LINDA RIFFE GST EXEMPT - MF DURRETT TRUST U/A/D 5-1-01- MGD BY: NTVI | 26741 RABIDA CIRCLE | MISSION VIEJO | CA | 92691-3407 |
| 17578 | LINDA E KING TRUST | LINDA E KING TTEE U/A/D 05/14/96 FS BRANDES US | 3443 S 161ST CIRCLE | OMAHA | NE | 68130 |
| 17579 | LINDA E KING TTEE | FBO LINDA E KING TRUST U/A/D 05/14/96 FS BRANDES US | 3443 S 161ST CIRCLE | OMAHA | NE | 68130-2129 |
| 17580 | LINDA FETZER 0087 | | 2800 LAKE SHORE DR APT 3516 | CHICAGO | IL | 60657 |
| 17581 | LINDA GUERENA TTEE & | DUNCAN HARDING JR. TTEE FBO CELESTE KENNEDY HARDING REV TR DTD 10/27/01 | 8001 EL MANOR AVE. | LOS ANGELES | CA | 90045-1433 |
| 17582 | LINDA J RUMSEY TTEE | RUMSEY FAMILY TRUST U/A DTD 07/12/1999 | 6100 N LIBBY ROAD | PARADISE | CA | 95969-4264 |
| 17583 | LINDA J. MARKOVICH TTEE | FBO LINDA J. MARKOVICH TRUST U/A/D 09-09-2003 FS-NORTHERN TRUST | 24841 NELLIE GAIL ROAD | LAGUNA HILLS | CA | 92653-5844 |
| 17584 | LINDA K & STEVEN R WILLIAMS | TTEES U/A DTD 01/26/2005 THE LINDA K WILLIAMS REV TRUST | 350 S COLLIER BLVD UNIT 1008 | MARCO ISLAND | FL | 34145-4924 |
| 17585 | LINDA KLEIN ROTH IRA | SCOTTRADE INC CUST FBO LINDA KLEIN ROTH IRA | 3120 GREENBRIER ST | LITTLE CANADA | MN | 55117-1214 |
| 17586 | LINDA LANDSIDLE TTEE | U/A DTD 08/11/1999 BY LINDA LANDSIDLE | 16831 COUNTY ROAD 4343 | LARUE | TX | 75770 |
| 17587 | LINDA M HASELHORST FAM TRUST | U/A/D 05/06/1993 LINDA M HASELHORST TTEE & THOMAS J HASELHORST TTEE | 12814 MONROE MANOR DRIVE | HERNDON | VA | 20171 |
| 17588 | LINDA M HOVEY TRUST | LINDA M HOVEY TTEE LINDA M HOVEY TRUST U/A DTD 2/13/2004 SEL ADV/NORTHERN TRUST | 23614 W 72ND TERR | SHAWNEE | KS | 66227 |
| 17589 | LINDA M KOSH REV TRUST | UA 10 28 00 LINDA M KOSH TTEE | 3925 MEDFORD CIR | NORTHBROOK | IL | 60062 |
| 17590 | LINDA MONAGHAN FAMILY TRUST | LINDA E.L. MONAGHAN TTEE LINDA MONAGHAN FAMILY TRUST U/A DTD 12/30/1998 | 1412 OCTOBER RD | RALEIGH | NC | 27614 |
| 17591 | LINDA NOVAK TTEE | U/A DTD 11/09/2000 LINDA NOVAK TRUST | 27300 SCENIC HWY | FRANKLIN | MI | 48025 |
| 17592 | LINDA R DEUTSCH TTEE | FBO LINDA R DEUTSCH/BRANDES U/A/D 05/04/87 | 26345 EVELYN COURT | FRANKLIN | MI | 48025-1728 |
| 17593 | LINDA S CARPENTER AGY | LINDA SHAW CARPENTER | 32 MYSTERY LN | CATAUMET | MA | 02534-0065 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17594 | LINDA S SPENCER TTEE | U/A DTD 04/27/1987 BY LINDA S SPENCER REV LIV TR | 14361 CONWAY MEADOWS CT E | CHESTERFIELD | MO | 63017 |
| 17595 | LINDA S SPENCER TTEE | U/A DTD 10/13/1995 BY LINDA S SPENCER CRUT | 14361 CONWAY MEADOWS CT E | CHESTERFIELD | MO | 63017 |
| 17596 | LINDA S. GARRISON TRUST DTD 05/21/2003, UN DA S. GARRISON, TRUSTEE | | UNDA S GARRISON TRUST MS LINDA S GARRISON, TRUSTEE 15400 WINCHESTER BOULEVARD # 24 LOS GATOS CA 95030-2301 | | | |
| 17597 | LINDAHL, KATHERINE CALKINS | | 703 GALLEON DR | WEBSTER | NY | 14580 |
| 17598 | LINDALEE HANSEN TRUSTEE | LINDALEE HANSEN TRUST U/A DTD 10/21/2005 | 524 N BRAINARD AVENUE | LA GRANGE PARK | IL | 60526-5521 |
| 17599 | LINDBERG, ERIC J | PLEDGED TO ML LENDER 2500 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVE NE | ATLANTA | GA | 30303-1222 |
| 17600 | LINDBLAD, MICHAEL E | STIFEL NICOLAUS CUSTODIAN FOR MICHAEL E LINDBLAD IRA | 522 HIGHLAND HILLS CIR | NORMAN | OK | 73026 |
| 17601 | LINDECKE, JOSEPH W | | 23207 CINCO PARK PL CT | KATY | TX | 77494 |
| 17602 | LINDEKE, JEANE M | LOREN C LINDEKE TEN IN COMMON | 845 POPLAR AVENUE | BOULDER | CO | 80304 |
| 17603 | LINDELL, STANLEY M | WELLS FARGO BANK ROLLOVER C/F (BRANDES ALL CAP VALUE) | 7114 131ST CIR | APPLE VALLEY | MN | 55124 |
| 17604 | LINDEMAN, MARTHA O. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 721 ONTARION ST #105 | OAK PARK | IL | 60302 |
| 17605 | LINDEMANN, MRS LESLIE J | | 1202 PASEO TERESA | SAN DIMAS | CA | 91773 |
| 17606 | LINDEMUTH IV, JOHN E | CGM IRA CUSTODIAN | 5086 MORELAWN COURT APT. B | DAYTON | OH | 45429-5869 |
| 17607 | LINDEN, KENNETH R | CAROL LYNN LINDEN JT TEN | P O BOX 293660 | LEWISVILLE | TX | 75029 |
| 17608 | LINDEN, LEONARD | | 19901 VAN AKEN BLVD #110F | SHAKER HTS | OH | 44122 |
| 17609 | LINDEN, RITA GARABEDIAN | | 4241 CHESNUT AVE. | LONG BEACH | CA | 90807-1903 |
| 17610 | LINDENBERG, DAVID | DAVID LINDENBERG | 3742 PORTSMOUTH CIRCLE S | STOCKTON | CA | 95219-3847 |
| 17611 | LINDENFELD, KATHRYN | | 35 FAIRVIEW AVE. | CORTE MADERA | CA | 94925 |
| 17612 | LINDGREN, GARY P | | 505 N LAKE SHORE DR APT 615 | CHICAGO | IL | 60611 |
| 17613 | LINDGREN, ROBERT L | YVONNE M LINDGREN JT TEN | 75 CAMBRIDGE CT | FRANKFORT | IL | 60423 |
| 17614 | LINDHEIM, RICHARD D. | CGM IRA ROLLOVER CUSTODIAN | 166 N. CARSON ROAD | BEVERLY HILLS | CA | 90211-2111 |
| 17615 | LINDLAU, CAROL J | | 720 E. BURTON | MURFREESBORO | TN | 37130 |
| 17616 | LINDLEY, JAMES A | JAMES A LINDLEY | 4399 TATTERSALL DR | PLAINFIELD | IN | 46168-8218 |
| 17617 | LINDQUIST, FRED | FRED LINDQUIST | 1106 N TENTH | MELROSE PARK | IL | 60160-3504 |
| 17618 | LINDQUIST, JILL RUTH | JILL RUTH LINDQUIST | 8418 WINNEBAGO LANE | BYRON | IL | 61010-9552 |
| 17619 | LINDROTH, PHILIP A | NANCY A LINDROTH JT TEN | 1921 HEATHER LANE | NORTHBROOK | IL | 60062 |
| 17620 | LINDSAY, LELA | LELA LINDSAY TRUSTEE UNDER LELA LINDSAY REVOCABLE TRUST U/A DTD 9/21/2000 | 1851 GROVE AVENUE | QUINCY | IL | 62301 |
| 17621 | LINDSAY, MICHAEL | | 21 SAN PIETRO | NEWPORT COAST | CA | 92657 |
| 17622 | LINEBERRY, DEBORAH A | JAMES H LINEBERRY JR JT WROS | 2566 RIVER PLACE LN | ORANGE PARK | FL | 32073 |
| 17623 | LINEK, FRANCIS W | | 1014 IVY COURT | WILLIAMSTOWN | NJ | 08094 |
| 17624 | LINER, ROBYAN | | 6005 LEXINGTON PARK | ORLANDO | FL | 32819 |
| 17625 | LINFORD FAMILY PARTNERSHIP, LTD. | | UNFORD FAMILY PARTNERSHIP, LTD, MR. JAMES LINFORD, P.O. BOX 3665, LAKE JACKSON, TX 77566 | | | |
| 17626 | LING, BRUCE | | 150 COLUMBUS AVE APT 26D | NEW YORK | NY | 10023 |
| 17627 | LING, PADMA SHEDRUP | | P O BOX 117 | FAIRFAX | CA | 94978 |
| 17628 | LINGENFELTER, KEN | DMA ACCOUNT C/O METROPOLITAN TITLE COMPANY | 622 E GRAND RIVER | HOWELL | MI | 48843 |
| 17629 | LINGREN, MARSHALL L | LINDA D LINGREN CO-TTEES LINGREN FAMILY TRUST UA DTD 09/16/03 | PO BOX 12086 | EL CAJON | CA | 92022 |
| 17630 | LINHART, JOHN | JOHN LINHART | 5326 W WINDSOR AVE 2F | CHICAGO | IL | 60630-3731 |
| 17631 | LINK (DECEASED), CAROLYN L | CGM IRA CUSTODIAN IRA ROLLOVER | 300 S. WACKER #1700 | CHICAGO | IL | 60606-6632 |
| 17632 | LINK, CAROLYN L | CGM IRA CUSTODIAN IRA ROLLOVER (DECEASED) | 5 OAK BROOK CLUB DR #N207 | OAKBROOK | IL | 60523 |
| 17633 | LINK, JOSEPH R | C/O A & L PROPERTIES | 11 E SUPERIOR ST SUITE 500 | DULUTH | MN | 55802-3015 |
| 17634 | LINN P MARX REVOCABLE TRUST | U/A DTD 7/11/02 LINN P MARX TTEE | 8285 TURTLE CREEK BLVD | MINNETRISTA | MN | 55375 |
| 17635 | LINNEMANSTONS, JOHN L | PATRICIA M LINNEMANSTONS JT TEN | W6540 CTY HWY W | ADELL | WI | 53001 |
| 17636 | LINNEMEIER, MR. PHILIP | AND PAULA J. LINNEMEIER JTWROS BRANDES ALL CAP VALUE | 1257 HEMLOCK STREET | CARMEL | IN | 46033-9342 |
| 17637 | LINNENKOHL, LAURA | CHRISTINA LINNENKOHL C/F LAURA LINNENKOHL UTMA/OHIO | 8300 GARNETT DR. | DAYTON | OH | 45458 |
| 17638 | LINT, ELEANOR G | ELEANOR G LINT | 2237 FLOSSMOOR RD | FLOSSMOOR | IL | 60422-1611 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17639 | LINTEREUR, MAX | | 701 W BELMONT AVE APT 1E | CHICAGO | IL | 60657 |
| 17640 | LINTHICUM, PAULA A | FBW C/F LINTHICUM PAULA A PAULA A LINTHICUM IRA | 14222 W OLD BALTIMORE ROAD | BOYDS | MD | 20841 |
| 17641 | LINTHICUM, PAULA A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 22310 LAYTONSVILLE ROAD | LAYTONSVILLE | MD | 20882-1620 |
| 17642 | LINTON, JOHN M | MARY ANN LINTON JT-TEN | 21015 CACTUS CLIFF | SAN ANTONIO | TX | 78258 |
| 17643 | LINTON, LEON E | | 233 SPRUCE RD | NORTHBROOK | IL | 60062 |
| 17644 | LINTZEN, ANITA M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2307 CULPEPER DR | MIDLAND | TX | 79705 |
| 17645 | LIOCE JR, NICK | BRANDES ALL CAP | 5803 MACON DRIVE | HUNTSVILLE | AL | 35802 |
| 17646 | LION III, PAUL (CHIP) | CGM IRA CUSTODIAN | 119 LOCKHART LANE | LOS ALTOS | CA | 94022-2176 |
| 17647 | LIONMARK, INC. | ATTN: PAMELA T GOMES | 316 CARLYLE LAKE DR | SAINT LOUIS | MO | 63141-7545 |
| 17648 | LIONS SHARE INVESTORS A | LIONS SHARE INVESTORS A | 1650 HEEBNER WY | LANSDALE | PA | 19446-4319 |
| 17649 | LIPARI, JOSEPH P | PAMELA J LIPARI JT TEN | 2405 PARADISE LANE | FLOWER MOUND | TX | 75022 |
| 17650 | LIPARI, SALVATORE A | | 6 BLAIR DRIVE | FLANDERS | NJ | 07836 |
| 17651 | LIPIN, PAUL | | 1524 SEQUOIA TRL | GLENVIEW | IL | 60025 |
| 17652 | LIPINSKI, SOPHIA WANDA | FMT CO CUST IRA | 3939 WALNUT AVE UNIT 377 | CARMICHAEL | CA | 95608 |
| 17653 | LIPKEN, PHILLIP | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ACCT 2 (QQQ) | 20000 E COUNTRY CLUB DR APT603 | AVENTURA | FL | 33180-3007 |
| 17654 | LIPMAN, CHARLES M | FMT CO CUST IRA | 6650 SUGARLOAF PKWY STE 100 | DULUTH | GA | 30097 |
| 17655 | LIPMAN, GARY | GARY LIPMAN | 9342 KEDVALE | SKOKIE | IL | 60076-1421 |
| 17656 | LIPMAN, STEWART J | STEWART J LIPMAN | 842 OAKSIDE LANE | PARK FOREST SOUTH | IL | 60466-2816 |
| 17657 | LIPMAN, SUSAN K | SUSAN K LIPMAN | 7 E 20 TH ST | NEW YORK CITY | NY | 10003-1106 |
| 17658 | LIPNER, MR. STEVEN B | CGM IRA CUSTODIAN ALL CAP VALUE- BRANDES | 3521 EAST ALDER ST. | SEATTLE | WA | 98122-6511 |
| 17659 | LIPOCZKY, STEPHEN | | 21 PLEASANT VIEW RD | LEBANON | NJ | 08833-3102 |
| 17660 | LIPPER, CAROL A | | 2270 ASH ST APT E | DENVER | CO | 80207 |
| 17661 | LIPPERT, JOHN C | | 1294 VANDOLA RD | DANVILLE | VA | 24541-7408 |
| 17662 | LIPPERT, KATHERINE J | | 1294 VANDOLA ROAD | DANVILLE | VA | 24541 |
| 17663 | LIPPINCOTT, LOUISE | | 1132 DEVICTOR PLACE | PITTSBURGH | PA | 15206 |
| 17664 | LIPPS POOL & SPA INC DBP | ATTN: DAVID LIPPS | 1033 BURLINGTON PIKE | FLORENCE | KY | 41042-1235 |
| 17665 | LIPSCOMB, DELLA V. | ROBERT W LIPSCOMB TTEE DELLA V LIPSCOMB REV TR | 8287 TINSLEY PLACE | CULPEPER | VA | 22701 |
| 17666 | LIPSCOMB, DELLA V. | ROBERT W LIPSCOMB TTEE DELLA V. LIPSCOMB REV TR | 8287 TINSLEY PLACE | CULPEPER | VA | 22701 |
| 17667 | LIPSTONE FAMILY TRUST, HOWARD &JANE UPSTONE, TRUSTEES | | HOWARD AND JANE LIPSTONE 111 S. ROCKINGHAM LOS ANGELES, CA 90049 | | | |
| 17668 | LIPTZIN, M.D, MYRON B. | CGM IRA CUSTODIAN | 215 FRIENDLY LANE | CHAPEL HILL | NC | 27514-3524 |
| 17669 | LIQUORI, MARTIN W | | 2915 NW 58TH BLVD | GAINESVILLE | FL | 32606 |
| 17670 | LISA C. HANSEN TTEE | FBO LISA C. HANSEN SEPARATE PROPERTY TRUST U/A/D 5-15-07 FS - BRANDES US ALL CAP VALUE | 1620 MCKINLEY RD | NAPA | CA | 94558-2041 |
| 17671 | LISA E. GREEN TRUST AGREEMENT DATED 03/29/04 AS AMENDED | | MRS USA E GREEN 8224 SASHABAW RIDGE DR CLARKSTON MI 48348-2945 | | | |
| 17672 | LISA H EWING TR | LISA H EWING TRUST UA JAN 19 2006 | 1867 N BISSELL ST STE A | CHICAGO | IL | 60614 |
| 17673 | LISA ISENBERG TRUST | LISA ISENBERG TTEE U/A/D 01/01/88 | 110 S SWEETZER AVE #414 | LOS ANGELES | CA | 90048 |
| 17674 | LISA ISENBERG TTEE | FBO LISA ISENBERG TRUST U/A/D 01/01/88 | 110 S SWEETZER AVE #414 | LOS ANGELES | CA | 90048-3590 |
| 17675 | LISA M. FEATHERER AS TRUSTEE U/A/D JUNE 12, 1992 LISA M. FEATHERER TRUST | | MS. USA M. FEATHERER 2608 GREENLEAF AVE. WILMETTE IL 60091-2221 | | | |
| 17676 | LISANN, ETTA | FMT CO CUST IRA ROLLOVER | 55 JANET PL | VALLEY STREAM | NY | 11581 |
| 17677 | LISPENARD STREET CREDIT MASTER FUND | C/O DIMAIO AHMAD CAPITAL LLC | 245 PARK AVENUE 44TH FLOOR | NEW YORK | NY | 10167 |
| 17678 | LISS & MARRION PC PS FBO R. LISS | RICKY L. LISS | 738 RIGHTERS MILL RD | NARBERTH | PA | 19072-1429 |
| 17679 | LISS, RICKY L | | 738 RIGHTERS MILL RD | PENN VALLEY | PA | 19072 |
| 17680 | LISS, THOMAS E | KATHLEEN H LISS | 1209 62ND ST | DOWNERS GROVE | IL | 60516 |
| 17681 | LISTER, DAVID E | CONSULTS/BRANDES | 700 N BRAND BLVD STE 630 | GLENDALE | CA | 91203 |
| 17682 | LITCHFORD, HENRY | MARY LITCHFORD | 5601 FOREST MANOR DR | GREENSBORO | NC | 27410 |
| 17683 | LITMAN, MR BRIAN F | | 1664 DARTMOUTH CT | NAPERVILLE | IL | 60565 |
| 17684 | LITMAN, MR ROGER | NORTH SHORE FUEL INC. | 100 VFW PARKWAY | REVERE | MA | 02151-2540 |
| 17685 | LITT, FRANCES Z | BRANDES | 6006 BALCONES #22 | EL PASO | TX | 79912-3340 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17686 | LITTLE HARBOR INVESTMENTS, LLC | | LITTLE HARBOR INVESTMENTS LLC C/O WILLIAM 1 HAGENAH 1 NORTHFIELD PIZ STE 300 NORTHFIELD | IL | 60093-1214 | |
| 17687 | LITTLE, IMELDA A | IMELDA A LITTLE | 306 E 18TH ST #17 | CHEYENNE | WY | 82001-4662 |
| 17688 | LITTLE, JOHN A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1110 S 181ST PLAZA | OMAHA | NE | 68130 |
| 17689 | LITTLE, KENNETH D | | 877 ISLAND AVE UNIT 410 | SAN DIEGO | CA | 92101 |
| 17690 | LITTLE, SUZETTE F | | P O BOX 328 | COLQUITT | GA | 31737 |
| 17691 | LITTLE, THOMAS FRED | CGM IRA CUSTODIAN EQUITY INV CORP | 546 GRAMERCY DRIVE | MARIETTA | GA | 30068-4871 |
| 17692 | LITTLEFORD, EDWARD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 75 WHALEBONE LANDING ROAD | SOUTHAMPTON | NY | 11968-1000 |
| 17693 | LITTLEJOHN, JAMES H | | 2121 CHICKERING LANE | NASHVILLE | TN | 37215 |
| 17694 | LITTLETONERSON MD, JOHN | PIM ACCOUNT | 4908 VALLEY RIDGE AVE | LOS ANGELES | CA | 90043 |
| 17695 | LITTNAN, EDITH H | | 12062 W GRANGE AVENUE | HALES CORNERS | WI | 53130 |
| 17696 | LITTRELL, JIMMY R | ILONA J LITTRELL JT WROS | 3508 SHADOWWOOD CT | MOBILE | AL | 36693 |
| 17697 | LIVENGOOD, JAMES H | JAMES H LIVENGOOD | 700 GATLING POINTE PKWY | SMITHFIELD | VA | 23430-2304 |
| 17698 | LIVENSPARGER, JOHN C | JOHN C LIVENSPARGER | 413 S COURTLAND | PARK RIDGE | IL | 60068-4051 |
| 17699 | LIVING TRUST | RUTH E SNYDER TTEE LIVING TRUST U/A DTD 8-29-88 | 606 MAGNOLIA DRIVE | DESTIN | FL | 32541 |
| 17700 | LIVING TRUST FRANK SANETTI AND JOHN ZANETTI | SANTO L. ZANETTI TRUSTEE | 20417 BEDFORD ROAD N | BATTLE CREEK | MI | 49017-8804 |
| 17701 | LIVINGSTON, ELINOR J. | CGM IRA ROLLOVER CUSTODIAN | 5944 WHEELER AVENUE | LA VERNE | CA | 91750-1262 |
| 17702 | LIVINGSTON, PATRICIA M | JOSEPH B GLOSSBERG TTEE SAMUEL J MEYER GST EXEP TR M423 U/A 11/10/85 AMD 9/20/91 | 743 MORNINGSIDE DRIVE | LAKE FOREST | IL | 60045 |
| 17703 | LIVINGSTON, THOMAS W | JANICE N LIVINGSTON JTWROS DMA | 11100 VOSIKOF | ANCHORAGE | AK | 99507 |
| 17704 | LIVORNESE, KATHRYN J | | 27 ASTRO PLACE | DIX HILLS | NY | 11746 |
| 17705 | LLLLP, KOTHE ENTERPRISES | | 3855 WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 |
| 17706 | LLOYD JR, RICHARD E | MARIE L LLOYD JT TEN | 8418 THORNGATE COURT | ORLAND PARK | IL | 60462 |
| 17707 | LLOYD SHEARER NON-EXEMPT | MARVA SHEARER ROBERT GIVEN TTEE LLOYD SHEARER NON-EXEMPT MARITAL TR U/A 9/8/94 MM196 C/O GIVEN & CO | 3029 WILSHIRE BLVD #200 | SANTA MONICA | CA | 90403 |
| 17708 | LLOYD, CHRISTOPHER | | P.O. BOX 210 | WOODSTOCK | VT | 05091 |
| 17709 | LLOYD, CYNTHIA A | CYNTHIA A LLOYD | 66 ROSEDALE LANE | PRINCETON | NJ | 08540-2418 |
| 17710 | LLOYD, DUANE R | & PHYLLIS LLOYD JTTEN | 15051 KK AVE | IOWA FALLS | IA | 50126 |
| 17711 | LLOYD, EVA MAE | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4207 BUCKSKIN LAKE DR | ELLICOTT CITY | MD | 21042 |
| 17712 | LLOYD, RICHARD E | MICHAEL E GORSKI TEN COM | 15127 S 73RD AVE | ORLAND PARK | IL | 60462 |
| 17713 | LLOYD, SUSAN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12525 S MENARD | PALOS HEIGHTS | IL | 60463 |
| 17714 | LLP, BEERMANN SWERDLOVE | PROFIT SHARING PLAN DTD 1/1/69 FBO ALVIN R. BECKER | 161 N. CLARK SUITE 2600 | CHICAGO | IL | 60601-3243 |
| 17715 | LMP CORPORATE LOAN FUND INC. | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 17716 | LO, HUNG TIEN | AND SHU YUAN LO JTWROS | 303 MCKINLEY BLVD | PARAMUS | NJ | 07652 |
| 17717 | LO, VICTORIA M | | 1135 WISHING WELL LANE | NAPERVILLE | IL | 60564 |
| 17718 | LO, VICTORIA M | FCC AC CUSTODIAN IRA | 1135 WISHING WELL LANE | NAPERVILLE | IL | 60564 |
| 17719 | LOAN, JOAN ELLIS VAN | | 140 RIVER ROAD | ESSEX | CT | 06426 |
| 17720 | LOB, DEAN | | 4 RIDGEROCK | LAGUNA NIGUEL | CA | 92677-5901 |
| 17721 | LOBDELL, ROBERT C | ROBERT C LOBDELL | 2439 SHARON OAKS DR | MENLO PARK | CA | 94025-6828 |
| 17722 | LOBER, RICHARD M | CGM IRA CUSTODIAN BRANDES | 11733 ALDERIDGE LANE | SAN DIEGO | CA | 92131-3718 |
| 17723 | LOBROVICH, MITCHELL G | MITCHELL G LOBROVICH | 4682 STOMERIDGE TRAIL | SARASOTA | FL | 34232-3022 |
| 17724 | LOCAL 102 PENSION/NO TR VAL IM | BAKERY CONF TOB WRKS LOCAL 102 C/O RAYMOND AQUILINO | 10815 CROSSBAY BLVD | OZONE PARK | NY | 11417-1520 |
| 17725 | LOCAL 102/452 PENS/NO TR VAL INV | BAKERY CONF TOB WRKS LOCAL 102 C/O RAYMOND AQUILINO | 10815 CROSSBAY BLVD | OZONE PARK | NY | 11417-1520 |
| 17726 | LOCAL 104 SUPPLEMENTAL PENSION | | 2390 E. CAMELBACK RD. STE 240 | PHOENIX | AZ | 85016 |
| 17727 | LOCAL 1102 AMALGAMATED PENSION FUND | | 1587 STEWART AVE | WESTBURY | NY | 11590 |
| 17728 | LOCAL 1102 AMALGAMATED WELFARE FUND | | 1587 STEWART AVE | WESTBURY | NY | 11590 |
| 17729 | LOCAL 1102 RWDSU/UFCW | | 1587 STEWART AVE | WESTBURY | NY | 11590 |
| 17730 | LOCAL 134 S&P 500 INDEX FUND | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 17731 | LOCAL 191 IBEW MONEY PURCHASE PENSION PLAN | | 3400 188TH ST STE 406 | LYNNWOOD | MA | 98037 |
| 17732 | LOCAL 27 WELFARE TRUST FUND | | 45-18 COURT SQUARESUITE 600 | LONG ISLAND CITY | NY | 11104 |
| 17733 | LOCAL GOVERNMENT SUPER ANNUATION SCHEME | | LEVEL 12, 28 MARGARET STREET | SYDNEY | NSW | 2000 Australia |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17734 | LOCALS 302 & 612 OF THE INTERNATIONAL UNION OF 0PERATING ENGINEERS -EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST | MICHAEL PARMELEE WELFARE & PENSION ADMIN. INC. | P.O. BOX 64203 | SEATTLE | WA | 98124-1203 |
| 17735 | LOCASCIO, GASPARE | DOLORES LOCASCIO JTWROS TOD BENEFICIARIES ON FILE | 1409 A PLUM CT | MT PROSPECT | IL | 60056 |
| 17736 | LOCKE, DAVID M | | 4132 ALPINE DR | GAINESVILLE | FL | 32605-1687 |
| 17737 | LOCKHART, KIRKPATRICK & | | 75 STATE STREET - 6TH FLOOR | BOSTON | MA | 02109 |
| 17738 | LOCKHART, PAUL M | PAUL M LOCKHART | BOX 6896 | LOUISVILLE | KY | 40206-0896 |
| 17739 | LOCKHART, PAUL M. | 7400 SOUTH PARK PLACE | P.O. BOX 6896 | LOUISVILLE | KY | 40222 |
| 17740 | LOCKHART, RICHARD D | FCC AC CUSTODIAN IRA | 2213 WESMERE LAKES DRIVE | PLAINFIELD | IL | 60586 |
| 17741 | LOCKHEED MARTIN CORP. | | WILLIAM STAEDELI LMIM CO, 6901 ROCKLEDGE DRIVE - 4TH FLOOR, BETHESDA, MD 20817 | | | |
| 17742 | LOCKHEED MARTIN CORPORATION MASTER RETIREMENT TRUST | | WILLIAM STAEDELI LMIM CO, 6901 ROCKLEDGE DRIVE - 4TH FLOOR, BETHESDA, MD 20817 | | | |
| 17743 | LOCKLER, MITCHELL | AND KAREN LOCKLER JTWROS | 18979 CROOKED LANE | LUTZ | FL | 33548-4411 |
| 17744 | LOCKWOOD BROS INC | ATTN JIM LOCKWOOD | PO BOX 564 | HAMPTON | VA | 23669-0564 |
| 17745 | LOCKWOOD, JAMES L | | P O BOX 564 | HAMPTON | VA | 23669-0564 |
| 17746 | LOEB ARBITRAGE B FUND LP | LOEB ARBITRAGE B FUND LP | 61 BROADWAY 24TH FL | NEW YORK | NY | 10006-2835 |
| 17747 | LOEB ARBITRAGE FUND INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C | LOEB ARBITRAGE FUND INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C ATTN GIDEON KING | 61 BROADWAY STE 2450 | NEW YORK | NY | 10006-2701 |
| 17748 | LOEB ARBITRAGE MANAGEMENT INC. | | 61 BROADWAY | NEW YORK | NY | 10006 |
| 17749 | LOEB ARBITRAGE MANAGEMENT LP | | 61 BROADWAY | NEW YORK | NY | 10006 |
| 17750 | LOEB FAMILY LP | PLEDGED TO ML LENDER | 5380 BELLAZZA CT | RENO | NV | 89519 |
| 17751 | LOEB III, FELIX F | | 1908 SW TERRACE DR | PORTLAND | OR | 97201 |
| 17752 | LOEB OFFSHORE B FUND LTD | LOEB OFFSHORE B FUND LTD | 61 BROADWAY 24TH FLOOR | NEW YORK | NY | 10006-2835 |
| 17753 | LOEB OFFSHORE FUND LTD A/C OF CORR B/D LOEB PARTNERS | LOEB OFFSHORE FUND LTD A/C OF CORR B/D LOEB PARTNERS | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2701 |
| 17754 | LOEB PARTNERS CORP INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C | LOEB PARTNERS CORP INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C ATT ARTHUR LEE | 61 BROADWAY SUITE 2450 | NEW YORK | NY | 10006-2701 |
| 17755 | LOEB, ALLAN H | | 12 29TH AVE APT 3 | VENICE | CA | 90291 |
| 17756 | LOEB, JOANNE | | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 17757 | LOEB, KIMBERLY M | | 700 PARK REGENCY PLACE #705 | ATLANTA | GA | 30326 |
| 17758 | LOEB, MICHAEL | | 91 CENTRAL PARK WEST | NEW YORK | NY | 10023 |
| 17759 | LOEDING, JAMES A | TOD ACCOUNT | 5309 TERRA COTTA RD | CRYSTAL LAKE | IL | 60012 |
| 17760 | LOEWY, BENJAMIN D. | ATT: TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022 |
| 17761 | LOEWY, JEFFREY M | TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 17762 | LOEWY, JEFFREY M. | SPECIAL ACCT TIRSCHWELL & LOEWY | 400 PARK AVE | NEW YORK | NY | 10022 |
| 17763 | LOEWY, JEFFREY M. | SPECIAL ACCT TIRSCHWELL & LOEWY | 400 PARK AVE | NEW YORK CITY | NY | 10022-4406 |
| 17764 | LOEWY, RAYNA D | RAYNA D LOEWY TTEE RAYNA D LOEWY TRUST U/A 06/28/93 | 3470 N LAKE SHORE DR APT 8C | CHICAGO | IL | 60657 |
| 17765 | LOFARO JR, ROCCO | FCC AC CUSTODIAN IRA R/O DMA ACCOUNT | 6305 MUSKET BALL DR | CENTREVILLE | VA | 20121 |
| 17766 | LOFLAND, THOMAS ROBERT | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2321 ASH LN | NORTHBROOK | IL | 60062 |
| 17767 | LOFTIN, BARBARA C | | 9421 BEAUCLERC COVE RD | JACKSONVILLE | FL | 32257 |
| 17768 | LOFTIN, MAGGIE C | | 110 COMMONWEALTH DR | LINCOLNTON | NC | 28092 |
| 17769 | LOFTING, WENDY W | | 113 MEADOWVIEW LN | KENNET | PA | 19348 |
| 17770 | LOFTIS CHARITABLE REMAINDER TRUST #1. | | STEVEN R. WHITLEY, C.P.A. WILTSHIRE WHITLEY 5249 SUMMERUN COMMONS BLVD. FORT MYERS FL 33907-2158 | | | |
| 17771 | LOFTIS CHARITABLE REMAINDER TRUST #2 | | STEVEN R. WHITLEY, C.P.A. WILTSHIRE WHITLEY 5249 SUMMERUN COMMONS BLVD. FORT MYERS FL 33407-21 58 | | | |
| 17772 | LOFTIS FOUNDATION | | ROBERT W LOFTIN 1682 INDIAN HILLS DR MOOREHAVEN, FL 33471 | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 17773 | LOFTON, BRENDA J | | 12705 ALHAMBRA | LEAWOOD | KS | 66209 |
| 17774 | LOFTON, BRENDA J | | 12705 ALHAMBRA | LEAWOOD | KS | 66209-3333 |
| 17775 | LOFTUS, BRIAN G | | 2518 NEW SALEM AVE | HENDERSON | NV | 89052-2392 |
| 17776 | LOFTUS, BRIAN G | | UNIT 107 615 S. PROSPECT AVE. | REDONDO BEACH | CA | 90277 |
| 17777 | LOFTUS, BRIAN G | BRIAN G LOFTUS | 615 S PROSPECT AVE UNIT 107 | REDONDO BEACH | CA | 90277 |
| 17778 | LOFTUS, JOHN R | STIFEL NICOLAUS CUSTODIAN FOR JOHN R LOFTUS IRA | 3906 ROYAL FOX DRIVE | SAINT CHARLES | IL | 60174 |
| 17779 | LOFTUS, KATHRYN | | 114 KNOLLWOOD CT | NEW BERN | NC | 28562 |
| 17780 | LOFTUS, PATRICK T | | 4048 HOWELL RD | MALVERN | PA | 19355 |
| 17781 | LOFTUS, THOMAS M | FMT CO CUST IRA | 3N740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 17782 | LOFTUS, THOMAS M | ISABELLE M LOFTUS JT TEN | 3 N 740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 17783 | LOGAN, SCOTT | ROBERTA LOGAN JT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044 |
| 17784 | LOGAN, SCOTT | ROBERTA LOGANJT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044-2135 |
| 17785 | LOGAN, SCOTT | ROBERTA LOGAN JT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044-2135 |
| 17786 | LOGAN, W. ALLAN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 222 14TH ST. NE APT 101 | ATLANTA | GA | 30309 |
| 17787 | LOGAN, W. ALLAN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 557 SUMMIT OAKS CT. | NASHVILLE | TN | 37221-1429 |
| 17788 | LOGSDON, JANN B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT NORTHERN TRUST LARGE CAP VALUE | 1115 RED FOX RD | LOUISVILLE | KY | 40205 |
| 17789 | LOGSDON, MS WENDY R | | 1137 WINDHAVEN CIR # B | BROWNSBURG | IN | 46112 |
| 17790 | LOGUE, LAWRENCE M | LAWRENCE M LOGUE | 15065 PALM AVE | HACIENDA HEIGHTS | CA | 91745-2005 |
| 17791 | LOH, PO-SHEN | FMTC CUSTODIAN - ROTH IRA | 3 LAWRENCE DRIVE APT 103 | PRINCETON | NJ | 08540 |
| 17792 | LOHRE, MARY B | | 2552 E ALAMEDA AVE UNIT 117 | DENVER | CO | 80209 |
| 17793 | LOIS A RUHNKE TTEE | U/A DTD 07/07/2006 KATHERINE LAFFERTY-QUINN | 3415 WATERS MILL DR | ALPHARETTA | GA | 30022 |
| 17794 | LOIS COSTAGLIOLA AND ROBERT A | LONG TENANTS IN COMMON | 6 RESTON ROAD | WAYNE | NJ | 07470 |
| 17795 | LOIS J COX LIVING TRUST | L.N. AND K.S. PRICE TRUSTEES 5008 LEE N. AND KITTY S. PRICE TR UTA DTD. APRIL 22 1996 | 1445 BRYANT ST | PALO ALTO | CA | 94301 |
| 17796 | LOIS J LYON TTEE | LYON FAMILY TRUST U/A DTD 12/30/1992 ACCT 2 | 73475 IRONWOOD ST | PALM DESERT | CA | 92260-5592 |
| 17797 | LOIS K VASKO TTEE | FBO LOIS K VASKO TRUST U/A/D 05/10/96 | 83 SPYGLASS CIRCLE | PALOS HTS | IL | 60463-3112 |
| 17798 | LOIS M KIRCHER TRUST | LOIS M KIRCHER TTEE LOIS M KIRCHER TRUST U/A DTD 12/27/1995 | 20335 S RAINFORD DR APT 2D | FRANKFORT | IL | 60423 |
| 17799 | LOIS M ROBERTSON TTEE | U/A DTD 01/18/1993 BY LOIS M ROBERTSON | 1620 MAYFLOWER CT # A216 | WINTER PARK | FL | 32792 |
| 17800 | LOIS WAINWRIGHT TTEE | U/A DTD 01/11/2002 BY LOIS WAINWRIGHT | 31605 NORTH RD | WILLOWICK | OH | 44095 |
| 17801 | LOISANNE R FLAHERTY TRUST | LOISANNE R. FLAHERTY TTEE U/A DTD 09/23/2004 | 8661 CRAIGSTON CT | DUBLIN | OH | 43017 |
| 17802 | **LOISJ RUSSELL** | | **LOIS RUSSELL**<br>**5751 SW 116TH STREET**<br>**MIAMI, FL 33156-5032** | | | |
| 17803 | LOKUN, ALEX JAMES | LINDA D LOKUN JT TEN | 202 N HICKORY AVE | ARLINGTON HEIGHTS | IL | 60004 |
| 17804 | LOKUN, ALEX JAMES | LINDA D LOKUN JT TEN | 202 N HICKORY AVE | ARLINGTON HEIGHTS | IL | 60004-6209 |
| 17805 | **LOLA LLOYD HORWITZ** | | **MRS LOLA LLOYD HORWITZ**<br>**446 6TH ST**<br>**BROOKLYN**<br>**NY**<br>**11215-3607** | | | |
| 17806 | LOLEIT, HANS ALEXANDER | HUFELANDSTR. 73 | 51061 KOELN | GERMANY (DEU) | | |
| 17807 | LOLEIT, HANS ALEXANDER | | HUFELANDSTR. 73 | 51061 KOELN | 51061 GERMANY | |
| 17808 | LOLITA K WAGNER TTEE | FBO LOLITA WAGNER LIVING TRUST U/A/D 10/07/88 | 3206 DELAWARE PL | COSTA MESA | CA | 92626-2206 |
| 17809 | LOLLEY, RICHARD R | SUNSET ENTERPRISES SEP RBC CAPITAL MARKETS CORP CUST | 260 MARJORI AVENUE | THOUSAND OAKS | CA | 91320-4022 |
| 17810 | LOMASNEY, JON WHITCOMB | | 1204 FAIR OAKS AVE | OAK PARK | IL | 60302 |
| 17811 | LOMBARD, DALE A | GROUP 8 | 4002 HEDGES | KANSAS CITY | MO | 64133-1308 |
| 17812 | LOMBARDI, RAYMOND W | KIM S LOMBARDI JT TEN | 175 S SUFFOLK LANE | LAKE FOREST | IL | 60045 |
| 17813 | LOMBARDI, STEPHEN D | | 4200 CORPORATE DR STE 112 | WEST DES MOINES | IA | 50266-5903 |
| 17814 | LOMBARDI, STEPHEN D | BRANDES U.S. VALUE EQUITY | 4200 CORPORATE DR STE 112 | WEST DES MOINES | IA | 50266-5903 |
| 17815 | **LONDON BOROUGH OF HAMMERSMITH & FULHAM SUPERANNUATION FUND** | | **BOB PEARCE**<br>**ROOM 4, TOWN HALL**<br>**EXTENSION, KING STREET,**<br>**HAMMERSMITH, LONDON,**<br>**UK W6 911.1**<br>**UNITED KINGDOM** | | | |
| 17816 | LONDON, DONALD JACK | DORIS JEAN LONDON JT TEN | 1940 HUCKLEBERRY CT | EUREKA | CA | 95503 |
| 17817 | LONDON, DORIS J | DONALD JACK LONDON JT TEN | 1940 HUCKLEBERRY CT | EUREKA | CA | 95503 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17818 | LONDON, GLENTEC INTERNATIONAL - | IG | 10 FRERE FELIX DE VALOIS ST | PORT LOUIS (MUS) | | |
| 17819 | LONDON, SHERRY L | FMT CO CUST IRA ROLLOVER | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 17820 | LONDON, SHERRY L | ROBERT LONDON TTEE SHERRY LONDON RVCBL TR U/A 8/23/06 | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 17821 | LONDON, SHERRY LEVINE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 17822 | LONE STAR PARTNERS, LTD | BRANDES ALL CAP ESPERANZA STUART PRESIDENT | 6340 D'ORSAY COURT | DELRAY BEACH | FL | 33484 |
| 17823 | LONE STAR PARTNERS, LTD | BRANDES ALL CAP ESPERANZA STUART PRESIDENT | 2338 NW 64TH STREET | BOCA RATON | FL | 33496-3617 |
| 17824 | LONE TREE PARTNERS, LLC | | LONE TREE PARTNERS LLC ATTN: WILLIAM M PARKS M D 1749 ARBOR OAKS DR. MUSCATINE IA 52761-2623 | | | |
| 17825 | LONERGAN TRUST | C/O JAMES A LONERGAN | 270 NORTH HOMEWOOD DRIVE | LOS ANGELES | CA | 90049 |
| 17826 | LONG BEACH MEDICAL CENTER | TTE DOUGLAS MELZER GAMCO | 455 EAST BAY DRIVE | LONG BEACH | NY | 11561-2301 |
| 17827 | LONG FAMILY TRUST | U/A DTD 06/25/1992 JAY & JERRY LONG TTEES (BRANDES) | 4560 BANNISTER RD | FAIR OAKS | CA | 95628 |
| 17828 | LONG, BOBBY C | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 3104 BENTWATER DR | MONTGOMERY | TX | 77356-8607 |
| 17829 | LONG, CHARLES G | | 2183 GILSON | GREEN BAY | WI | 54304 |
| 17830 | LONG, DAVID T | DAVID T LONG | 4401-A CONNETICUT AVE NW APT 256 | WASHINGTON | DC | 20008-2358 |
| 17831 | LONG, ELEANOR ANN | FCC AC CUSTODIAN IRA | 909 WILLIAM | RIVER FOREST | IL | 60305 |
| 17832 | LONG, ERIK D | AND CHRISTINE C LONG JTWROS | 2758 PRAIRIE AVE | EVANSTON | IL | 60201 |
| 17833 | LONG, FREEMAN H | | 3282 NORTH MAPLE TREE LN | WADSWORTH | IL | 60083 |
| 17834 | LONG, FREEMAN H | | 3282 NORTH MAPLE TREE LN | WADSWORTH | IL | 60083 |
| 17835 | LONG, IRVING H | FMT CO CUST IRA ROLLOVER | PO BOX 2385 | ROCKINGHAM | NC | 28380 |
| 17836 | LONG, JAY | JAY LONG TTEE (BRANDES) FORSTER-LONG INC BENEFIT PLAN | 3280 RAMOS CIR | SACRAMENTO | CA | 95827 |
| 17837 | LONG, JOHN D. | | 3227 56TH AVE SW | SEATTLE | WA | 98116-3101 |
| 17838 | LONG, KATHARINE REBECCA | KATHARINE REBECCA LONG | 4409 SCENIC DRIVE | BLOOMINGTON | IN | 47408-9757 |
| 17839 | LONG, ROBERT | | 2519 HUMBOLDT AVE S | MINNEAPOLIS | MN | 55405 |
| 17840 | LONG, ROBERT T | ROBERT T LONG | 125 COOLIDGE AVE 408 | WATERTOWN | MA | 02472-2874 |
| 17841 | LONG, THOMAS | | 4503 TERRA GRANADA DR 4A | WALNUT CREEK | CA | 94595 |
| 17842 | LONGENECKER, D SCOTT | CGM IRA ROLLOVER CUSTODIAN **NO. TRUST** | 1420 BLOSSOM AVE | REDLANDS | CA | 92373-4981 |
| 17843 | LONGO, JACQUELINE | CGM IRA CUSTODIAN | 63-24 71ST STREET | MIDDLE VILLAGE | NY | 11379-1804 |
| 17844 | LONGTIN, CHERYL J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES MANAGER | 337 TAMASOA PLACE | CASTLE ROCK | CO | 80108-9028 |
| 17845 | LONGVIEW MANAGEMENT GROUP LLC | ATTN: LYNN TRIOLO (PROXY) | 222 NORTH LASALLE ST. - SUITE 2000 | CHICAGO | IL | 60601 |
| 17846 | LOO, MARGARET JANE | | 160 E. PINE STREET | ALTADENA | CA | 91001-4804 |
| 17847 | LOOMIS, SAYLES AND CO., L.P. | | 1 FINANCIAL CENTER | BOSTON | MA | 02111 |
| 17848 | LOOSE, GREGORY B | 3251 N LEAVITT ST UNIT 2 | UNIT 2 | CHICAGO | IL | 60618 |
| 17849 | LOPER, STEWART C | CGM IRA CUSTODIAN | 9506 WOODRIDGE CIRCLE | EDEN PRAIRIE | MN | 55347-2743 |
| 17850 | LOPER, THOMAS | | 9506 WOODRIDGE CIRCLE | EDEN PRAIRIE | MN | 55347 |
| 17851 | LOPEZ FAMILY TRUST | GEORGE A. LOPEZ M.D. TTEE LOPEZ FAMILY TRUST U/A DTD 01/28/1991 | 166 EMERALD BAY | LAGUNA BEACH | CA | 92651 |
| 17852 | LOPEZ, CARMEN M. | FCC AC CUSTODIAN IRA NORTHERN TRUST MASTERS | 2333 N.E. 8TH ST. | FT. LAUDERDALE | FL | 33304 |
| 17853 | LOPEZ, GUADALUPE | | P O BOX 490674 | LOS ANGELES | CA | 90049 |
| 17854 | LOPEZ, JERRY | | 1260 RIDLEY AVENUE | HACIENDA HEIGHTS | CA | 91745 |
| 17855 | LOPEZ, LORRAINE F | LORRAINE F LOPEZ | 4438 LYMAN AVE | COVINA | CA | 91724-2274 |
| 17856 | LOPEZ-LEWIS, KAREN | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 13349 S. DRIFTWOOD DRIVE | YUMA | AZ | 85367-8562 |
| 17857 | LOPEZ-NASH, BARBARA | | 4439 MORSE AVE | STUDIO CITY | CA | 91604 |
| 17858 | LOPICCOLO, BARBARA JEAN | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 14 BRAUN PLACE | FREEHOLD | NJ | 07728-1402 |
| 17859 | LOPICCOLO, CRISTINA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 77 EDWARDS ST # T | ROSLYN HEIGHTS | NY | 11577 |
| 17860 | LOPICCOLO, DONALD | NORMA J LOPICCOLO TTEES LOPICCOLO REVOCABLE TRUST | 5130 E EXETER BLVD | PHOENIX | AZ | 85018-3028 |
| 17861 | LOPREORE, MATTHEW F | AND DOROTHY L LOPREORE JTWROS | 47 WILD RYE WAY | NAPA | CA | 94558-7017 |
| 17862 | LOPRIORE, LETA W | | 4904 GABLE RIDGE LANE | HOLLY SPRINGS | NC | 27540 |
| 17863 | LORAN, JOSEPH C | AND JANICE M LORAN JTWROS | 34 WINTHROP NEW RD | SUGAR GROVE | IL | 60554 |
| 17864 | L'OREAL USA | ARIEL/LOREAL | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17865 | LORELL, DENNIS | | 30 DUBLIN LN | CHERRY HILL | NJ | 08003 |
| 17866 | LOREN D PICOLET IRA | FCC AS CUSTODIAN | 533 GOLDWOOD DR | BALLWIN | MO | 63021-6315 |
| 17867 | LOREN GARRIGAN TTEE | FBO GARRIGAN FAMILY BYPASS TR DATED 06/18/95 | 3525 GREEN ACRE DRIVE | CARSON CITY | NV | 89705-6912 |
| 17868 | LORENE A MOON TRUST BENE | LORENE A MOON DECEASED FCC AS CUSTODIAN JOHN M MOON TT BRANDES INVST | 2810 WILD ROSE ST | WICHITA | KS | 67205 |
| 17869 | LORENZ, CHARLES R | | 3326 WEST 66TH PLACE | CHICAGO | IL | 60629 |
| 17870 | LORENZ, JOSEPH T | | 13407 BINNEY ST | OMAHA | NE | 68164 |
| 17871 | LORENZ, VALERIE | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER MKT: NORTHERN | 100 POND RIDGE RD | CLINTON | OK | 73601 |
| 17872 | LORENZETTI, EUGENE | | 179 MATTHEW CIR | RICHBORO | PA | 18954-2047 |
| 17873 | LORETAN, MARIE | | PO BOX 1186 | TUSKEGEE INST | AL | 36087 |
| 17874 | LORETTA C FINLAY TTEE | U/A DTD 02/04/1994 BY LORETTA C FINLAY | 2000 GARLANDS LN UNIT 2211 | BARRINGTON | IL | 60010-3374 |
| 17875 | LORETTA M HOFFELDER TRUST | LORETTA M HOFFELDER TTEE IAS NORTHERN TR LARGE CAP VALUE | 5483 N NORTHWEST HWY | CHICAGO | IL | 60630 |
| 17876 | LORICOM INC PROFIT SHARING | LORI ROSEN TRUSTEE U/A 01/01/1998 FBO PLAN & TRUST | 30 W 26 STREET APT #3 | NEW YORK | NY | 10010 |
| 17877 | LORIG, MAX H | SONDRA M LORIG JT TEN | 718 CARLYLE CT | NORTHBROOK | IL | 60062 |
| 17878 | LORIMER, ELWYN L | PHYLLIS R LORIMER JT TEN | PO BOX 4551 | CARLSBAD | CA | 92018 |
| 17879 | LORING WOLCOTT AND COOLIDGE FIDUCIARY | | 230 CONGRESS STREET 12TH FLOOR | BOSTON | MA | 02110 |
| 17880 | LORING,WOLCOTT&COOLIDGE GLOB | LORING WOLCOTT & COOLIDGE | ATTN ROBERT GELWICK | BOSTON | MA | 00000-0000 |
| 17881 | LORING,WOLCOTT&COOLIDGE GLOB | LORING WOLCOTT & COOLIDGE | ATTN: CAROLE FONTAINE 230 CONGRESS ST | BOSTON | MA | 02110-2409 |
| 17882 | **LORNA G TIPPET AS TRUSTEE OF THE LORNA G. TIPPET TRUST DATED 10-23-89** | | **MRS. LORNA G. TIPPET 39 COUNTRY RD. S. VILLAGE OF GOLF FL 33436-5615** | | | |
| 17883 | LORRAINE C. CRICKMAR TRUST | JOHN R CRICKMAR TTEE U/A/D 11-24-1997 FS/BRANDES US VALUE | 239 LAKE ROYALE | LOUISBURG | NC | 27549-9517 |
| 17884 | **LORRAINE MILLER** | | **MRS. LORRAINE MILLER 5025 HARRINGTON RD. ALPHARETTA GA 30022-6284** | | | |
| 17885 | LOS ANGELES CAPITAL MANAGEMENT | | 11150 SANTA MONICA BOULEVARD SUITE 200 | LOS ANGELES | CA | 90025 |
| 17886 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | | 300 N. LAKE AVENUE SUITE 620 | PASADENA | CA | 91101 |
| 17887 | LOSINSKI, RUTH | DELAWARE CHARTER GUARANTEE & TRUST AS IRA CUSTODIAN | 2016 WOLVERTON A | BOCA RATON | FL | 33434 |
| 17888 | LOTH III, WILLIAM J | FAIA MANAGED ACCOUNT | 19 GREENFIELD ROAD | FISHERSVILLE | VA | 22939 |
| 17889 | LOTNICK, CHARLES | CHARLES LOTNICK | 204925 SPRING HILL DR | NORTHBROOK | IL | 60062-3364 |
| 17890 | LOTSOF, HENRY | GUARANTEE & TRUST CO GTC IRA ROLLOVER | 4609 ELM TERRACE | SKOKIE | IL | 60076 |
| 17891 | LOTSOFF CAPITAL MANAGEMENT | | 170 WESTMINSTER STREET | PROVIDENCE | RI | 02903 |
| 17892 | LOTTES, DOUGLAS E | FCC AC CUSTODIAN IRA R/O | 1036 CAMDEN DR | LANSING | MI | 48917 |
| 17893 | LOTZ, STEVEN J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1004 MEADOWS CIR | BETTENDORF | IA | 52722 |
| 17894 | LOTZ, STEVEN J. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 1004 MEADOWS CIRCLE | BETTENDORF | IA | 52722 |
| 17895 | LOTZ, WILHELM | KATHARINA LOTZ JTWROS | 2928 LOS FLORES BLVD | LYNWOOD | CA | 90262 |
| 17896 | LOUELLA R GAETANO LIV TRUST | LOUELLA R GAETANO TTEE LOUELLA R GAETANO LIV TRUST U/A DTD 11/01/1997 | 504 RECOGNITION PL | HENDERSON | NV | 89052 |
| 17897 | LOUGEE, DEBRA L | FMT CO CUST IRA ROLLOVER | 21 WEST STREET APT 29E | NEW YORK | NY | 10006 |
| 17898 | LOUGHLIN, CYNTHIA L | ORCHID BEACH CLUB #802 | 2050 BEN FRANKLIN DRIVE | SARASOTA | FL | 34236 |
| 17899 | LOUGHLIN, JOSEPH T | JOSEPH T LOUGHLIN | 11723 WILDROSE DR | HUNTLEY | IL | 60142-7604 |
| 17900 | LOUGHMAN, DANIEL L | CGM IRA CUSTODIAN (BRANDES ALL CAP VALUE) | 2818 N. TEE TIME | WICHITA | KS | 67205-1628 |
| 17901 | LOUGHRAN, TIMOTHY JAMES | | 15584 BILLINGTON CT | GRANGER | IN | 46530 |
| 17902 | LOUIE, ALICE | | 1353 VALLEJO STREET | SAN FRANCISCO | CA | 94109-2601 |
| 17903 | LOUIS BRIONES AGY TESE | MR LOUIS BRIONES | 143 SANTA ROSA AVE | SAUSALITO | CA | 94965-2049 |
| 17904 | LOUIS COPPOLA TTEE | BETTY COPPOLA TTEE U/A DTD 11/27/2001 BY COPPOLA FAMILY TRUST | 1640 8TH AVE | SACRAMENTO | CA | 95818 |
| 17905 | LOUIS D. GABELIC REVOCABLE TRUST | LOUIS D GABELIC TTEE LOUIS D. GABELIC REVOCABLE TRUST U/T/A DTD 03/03/2004 | 1190 ENCINITAS BLVD APT 105B | ENCINITAS | CA | 92024 |
| 17906 | LOUIS F STECK TRUST UAD 08/29/1995 | LOUIS STECK TTEE | 808 N CROSS STREET | WHEATON | IL | 60187 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17907 | LOUIS L. BEHRMANN TTEE OF | THE BEHRMANN LIVING TRUST (A) DTD 09/23/88 | 24055 PASEO DEL LAGO UNIT 561 | LAGUNA WOODS | CA | 92637-2624 |
| 17908 | LOUIS R DICKERSON REV TRUST | LOUIS R DICKERSON TTEE 12/30/03 UA DTD 12/30/03 FBO LOUIS R DICKERSON REV TRUST | 11520 BAINBRIDGE TER | RALEIGH | NC | 27614 |
| 17909 | LOUIS R. DICKERSON REV TRUST | LOUIS R. DICKERSON TRUSTEE LOUIS R. DICKERSON REV TRUST DTD 12/30/2003 | 11520 BAINBRIDGE TERRACE | RALEIGH | NC | 27614 |
| 17910 | LOUIS ROE TRUST | MR ALAN KOOPERMAN TTEE U/A DTD 09/08/87 BY LOUIS ROE TRUST | 1610 LINDEN AVE | HIGHLAND PARK | IL | 60035 |
| 17911 | LOUIS SIRT TTEE | THELMA SIRT TTEE U/A DTD 12/04/2001 BY LOUIS SIRT | 634 RAINTREE RD | BUFFALO GROVE | IL | 60089 |
| 17912 | LOUIS SLOSS III OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 17913 | LOUIS STOCKTON TTEE | THE GUINN FAMILY TRUST U/A DTD 08/27/1993 | 3355 CERRITOS AVE | LOS ALAMITOS | CA | 90720-2105 |
| 17914 | LOUIS STROVAS JR ROTH IRA | SCOTTRADE INC CUST FBO LOUIS STROVAS JR ROTH IRA | 1521 S KENDALL ST | LAKEWOOOD | CO | 80232 |
| 17915 | LOUIS T. RIOUX TRUST | | SCOTT RIOUX SUCCESSOR TRUSTEE 19 ALLSPICE LANE | GLASTONBURY | CT | 06033 |
| 17916 | LOUIS T. RIOUX TRUST | SCOTT RIOUX SUCCESSOR TRUSTEE | 19 ALLSPICE LANE | GLASTONBURY | CT | 06033 |
| 17917 | LOUIS WASHBURN EXEMPT MARITAL TRUST | ELIZABETH PESCE TTEE | 49 RICKERT DR | YARDLEY | PA | 19067 |
| 17918 | **LOUIS WOLFSON III** | | LOUIS WOLFSON III VENTURE W 9400 S DADELAND BLVD STE 100 MIAMI FL 33156-2811 | | | |
| 17919 | LOUIS ZANOTTI TTEE | CATHERINE M ZANOTTI TTEE U/A DTD 04/23/97 BY LOUIS & CATHERINE ZANOTTI | 139 AVENIDA BUENA VENTURA | SAN CLEMENTE | CA | 92672 |
| 17920 | LOUIS, DIANE T | STIFEL NICOLAUS CUSTODIAN FOR DIANE T LOUIS IRA | 1930 6TH ST 4 | N BRUNSWICK | NJ | 08902 |
| 17921 | LOUIS, GLORIA J | PERSHING LLC AS CUSTODIAN MGD: NORTHERN TRUST | 99-504 HOKEA STREET | AIEA | HI | 96701 |
| 17922 | **LOUISA CANDLER ELDREDGE IRREVOCABLE TRUST F/B/0 DARYL MATTHEW MIDDELTHON** | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 17923 | **LOUISA CANDLER ELDREDGE IRREVOCABLE TRUST F/B/0 THOMAS HOWARD ELDREDGE** | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 17924 | LOUISA M AND WILLIAM A WIENER | TTEES FBO LOUISA M WIENER REVOCABLE TRUST U/A/D 07/22/82 (GROUP 2) | #1 SANDSTONE COURT | PARSONS | KS | 67357-3468 |
| 17925 | LOUISE A ZASTROW REV TRUST | LOUISE A ZASTROW TTEE LOUISE A ZASTROW REV TRUST U/A 6/17/91 | 605 S SCHOOL ST | MT PROSPECT | IL | 60056 |
| 17926 | LOUISE M ROTHSCHILD 2002 TRUST | LOUISE M ROTHSCHILD TTEE LOUISE M ROTHSCHILD 2002 TRUST U/A 06/27/02 | 730 HIBBARD RD | WINNETKA | IL | 60093 |
| 17927 | LOUISE N FRYE TTEE | U/A DTD 07/28/1992 BY LOUISE N FRYE REV TR | 98 SUTHERLAND DR | ATHERTON | CA | 94027 |
| 17928 | LOUISE R. OUTHOUSE REV LIVING TR 11/1/02 | LOUISE R. OUTHOUSE TTEE | 2741 N. SALISBURY STREET APT. 2108 | WEST LAFAYETTE | IN | 47906 |
| 17929 | LOUISE S ANSBERRY GST TRUST | C/O WILLIS W SHENK TRUSTEE | P O BOX 1328 | LANCASTER | PA | 17603 |
| 17930 | LOUISE S ANSBERRY GST TRUST | C/O WILLIAM W SHENK TRUSTEE | P O BOX 1328 | LANCASTER | PA | 17603 |
| 17931 | LOUISE W. JOHNSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 605 MARINER DR. | ALTAMONTE SPRING | FL | 32701-5420 |
| 17932 | LOUISE W. JOHNSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 605 MARINER DRIVE | ALTAMONTE SPRINGS | FL | 32701-5420 |
| 17933 | LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | | 8401 UNITED PLAZA BOULEVARD | BATON ROUGE | LA | 70809 |
| 17934 | LOUISIN, VICTOR J | FMTC TTEE RISI 401(K) PLAN | 925 ROBINWOOD HILLS DR | AKRON | OH | 44333 |
| 17935 | LOULI, LAWREN A | | 2580 SOUTH SHORE DR SE | ST PETERSBURG | FL | 33705 |
| 17936 | LOUPEE, THOMAS S | CGM IRA CUSTODIAN | 125 OTTAWA NW SUITE 265 | GRAND RAPIDS | MI | 49503-2865 |
| 17937 | LOUPEE, THOMAS S | CGM IRA CUSTODIAN | 232 GREENWICH ROAD NE | GRAND RAPIDS | MI | 49506 |
| 17938 | LOURA, FRIEDRICH C | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 827 34TH AVE EAST | SEATTLE | WA | 98112-4309 |
| 17939 | LOVE EXPRESS INC. | PROFIT SHARING PLAN & TRUST | PO BOX 66295 | CHICAGO | IL | 60666 |
| 17940 | LOVE, LORRAINE | MDG: NORTHERN TRUST | 50 LENNOX ROAD APT. 1B | ROCKVILLE CENTER | NY | 11570-5244 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 17941 | LOVE, MARGARET M | | 309 CENTER STREET | GARWOOD | NJ | 07027 |
| 17942 | LOVE, MRS ANN | | 291 NOTTINGHAM COVE | SHERWOOD PARK (CAN) | AB | T8A 5X5 |
| 17943 | LOVE, MRS CHERYL H | PLEDGED TO ML LENDER | 24 CORMORANT ISLAND LN | JOHNS ISLAND | SC | 29455 |
| 17944 | LOVEJOY FAMILY UMITED PARTNERSHIP AGMT DTD 12/19/1997 | | THE LOVEJOY FAMILY LIMITED PARTNERSHIP C/O LOVEJOY MANAGEMENT P.O. BOX 9748 NAPERVILLE IL 60567-0748 | | | |
| 17945 | LOVEJOY MARY ENSIGN UA 9 21 54 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 17946 | LOVELACE, ELDRIDGE | ELDRIDGE LOVELACE TTEE ELDRIDGE LOVELACE REV. TRUST UAD 2/7/83 | 8600 DELMAR APT 3E | ST. LOUIS | MO | 63124 |
| 17947 | LOVELACE, JEFFREY K | | 2118 BIRNAM WOOD DRIVE | SANTA BARBARA | CA | 93108 |
| 17948 | LOVELAND, RALPH HUGO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER #2 | 6401 LAKE WASHINGTON BLVD NE UNIT 305 | KIRKLAND | WA | 98033 |
| 17949 | LOVELL, MARY ELLEN | | 921 CHERRY PLUM COURT | NASHVILLE | TN | 37215 |
| 17950 | LOVELLE, MRS J FAYE | TOD BENEFICIARIES ON FILE | ROUTE 1 BOX 151 | CANEY | KS | 67333 |
| 17951 | LOVINGIER, BARBARA | CGM IRA CUSTODIAN | 2932 HILLROSE DRIVE | LOS ALAMITOS | CA | 90720-4902 |
| 17952 | LOVINGIER, TERRY | CGM IRA CUSTODIAN | 2932 HILLROSE DRIVE | LOS ALAMITOS | CA | 90720-4902 |
| 17953 | LOVITZ, ANNE R | | 1110 E OGDEN AVE APT 307 | MILWAUKEE | WI | 53202 |
| 17954 | LOWE FAMILY GRIT CONTINUATION TRUST | THOMAS LOWE TRUSTEE FBO EQUITY INV. CORP. DTD 3/3/00 C/O MIKE BARRETT | 225 S. 6TH STREET SUITE 4390 | MINNEAPOLIS | MN | 55402-4619 |
| 17955 | LOWE, DUANE H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 9058 N POINT DR | BAYTOWN | TX | 77523-8311 |
| 17956 | LOWELL ASSOC L.P. | | 2275 HALF DAY RD STE 335 | BANNOCKBURN | IL | 60015-1277 |
| 17957 | LOWELL ASSOCIATES LTD PTNSHP, CUSTODIAN | SCOTT E WEISER | 2275 HALF DAY RD STE 335 | BANNOCKBURN | IL | 60015-1277 |
| 17958 | LOWELL W. PAXSON CHARIATABLE REMAINDER UNITRUST OF 1999 | | BRIAN BUREK CPA 5601 MARINER STREET STE. 200 TAMPA, FL 33609-3451 | | | |
| 17959 | LOWELL W. PAXSON CHARITABLE REMAINDER UNITRUST NUMBER FOUR DATED 2/28/1992 | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 17960 | LOWELL, DONALD F | | 6111 N HERMITAGE | CHICAGO | IL | 60660 |
| 17961 | LOWENBRAUN, NATHAN | | 16-05 LANDZETTEL WAY | FAIRLAWN | NJ | 07410 |
| 17962 | LOWENSTEIN JR, RALPH D | | 333 E 41ST ST APT 3C | NEW YORK | NY | 10017 |
| 17963 | LOWENSTEIN, JAMES | | 2800 N LAKE SHORE DR #2112 | CHICAGO | IL | 60657 |
| 17964 | LOWENTHAL, RICHARD MARK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1703 PATERNA RD | SANTA BARBARA | CA | 93103 |
| 17965 | LOWENTHALREV, SIDNEY MYRNA | LIVING TR U/A DTD 5/3/99 SIDNEY & MYRNA LOWENTHL TTEE MANAGER: NORTHERN TRUST | 7206 NORTHAVEN ROAD | DALLAS | TX | 75230 |
| 17966 | LOWMILLER, JEFFREY L | JEFFREY L LOWMILLER | 1041 DOVERCLIFF WAY | CRYSTAL LAKE | IL | 60014-1801 |
| 17967 | LOWMILLER, KEVIN J | KEVIN J LOWMILLER | 3426 N HAMILTON AV | CHICAGO | IL | 60618-6119 |
| 17968 | LOWY, RAYMOND | PATRICIA M LOWY TTEES RAYMOND LOWY LIVING TRUST U/A DTD 03/08/1999 | 3521 ITHACA RD | OLYMPIA FIELDS | IL | 60461 |
| 17969 | LOY PARTNERSHIP, LLC | | RICHARD CHAPMAN, VP & MANAGER C/O WALTON ENTERPRISES 125 W. CENTRAL AVE. RM. 218 BENTONVILLE AR 72712-5248 | | | |
| 17970 | LOY, DWIGHT | DWIGHT LOY | 2831 EAST BROOKS CT | GILBERT | AZ | 85296-8618 |
| 17971 | LOY, RAYMOND | | 2681 COLERIDGE | LOS ALAMITOS | CA | 90720 |
| 17972 | LOZANO, CYNTHIA L | SCOTTRADE INC TR CYNTHIA L LOZANO IRA | 29118 NELSON RD | SAN BENITO | TX | 78586 |
| 17973 | LOZANO-HARPER, ANA M | NFS/FMTC ROLLOVER IRA | 394 ARROWHEAD PT | WACO | TX | 76712 |
| 17974 | LOZINSKI, CAROLE A | CAROLE A LOZINSKI | 187 LOVERS LANE UNIT 76 | TORRINGTON | CT | 06790 |
| 17975 | LP, JORIE | JORIE LP | 7035 BIG SPRINGS CT | LAS VEGAS | NV | 89113-1361 |
| 17976 | LPL FINANCIAL | | ONE BEACON STREET 22ND FLOOR | BOSTON | MA | 02108 |
| 17977 | LSCHOENLEBER 01 TR FBO S SCHOENLEBER | | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 17978 | LSV ASSET MANAGEMENT | | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 |
| 17979 | LSV ASSET MANAGEMENT | | 300 SOUTH GRAND AVE. SUITE 2050 | LOS ANGELES | CA | 90071 |
| 17980 | LSV ASSET MANAGEMENT | ATTN: ERIC MILLER | ONE NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 |
| 17981 | LSV ASSET MANAGEMENT | ISS/33/LSV | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 17982 | LSV CONSERVATIVE VALUE EQUITY FUND | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 17983 | **LSV ENHANCED INDEX (CORE) EQUITY TRUST** | | **TREMAINE ATKINSON LSV ASSET MANAGEMENT, 155 NORTH WACKER, SUITE 4600, CHICAGO. IL 60606** | | | |
| 17984 | LSV ENHANCED INDEX CORE EQUITY TRUST | | C/O LSV ASSET MANAGEMENT, 155 N WACKER DR, STE 4600 | CHICAGO | IL | 60606 |
| 17985 | LSV U.S. LARGE CAP LONG/SHORT FUND L.P. | | C/O LSV ASSET MANAGEMENT, 155 N WACKER DR, STE 4600 | CHICAGO | IL | 60606 |
| 17986 | LSV US LARGE CAP LONG/SHORT | FUND LP | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606-2828 |
| 17987 | LSV VALUE EQUITY FUND | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 17988 | LTD (TRADEWORX) | TMS/ITS SETT A/C FOR TITAN TW CLIFTON HOUSE | PO BOX 1350GT 75 FORT STREET | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 17989 | LTD RE ALSON CAP PARTNERS LLC | ALSON SIGNATURE FD OFFSHORE M&C CORPORATE SERVICES LTD | POB 309GT UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 17990 | LTD RE GALLEON MANAGEMENT LP | GALLEON BUCCANEERS OFFSHORE BANK OF BERMUDA (CAYMAN) LTD | BERMUDA HSE BRIT AMERICAN CTR | POB 513GT DR ROYS DR GT | GRAND CAYMAN | CAYMAN ISLANDS |
| 17991 | LTD, BAJO PARTNERS | BAJO PARTNERS LTD | 2929 BUFFALO SPEEDWAY | HOUSTON | TX | 77098-1708 |
| 17992 | LU, DAVID T.K. | | 1117 E. PUTNAM AVE. #320 | RIVERSIDE | CT | 06878-1333 |
| 17993 | LU, HONG | | 2 SARAHS PLACE | WALLINGFORD | CT | 06492 |
| 17994 | LU, HONG | R/O IRA E*TRADE CUSTODIAN | 2 SARAHS PLACE | WALLINGFORD | CT | 06492 |
| 17995 | LUBARSKY, DAVID ALAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 16422 HOBART LN | HUNTINGTON BEACH | CA | 92647 |
| 17996 | LUBCHER, FREDERICK | FRIED FRANK HARRIS SHRIVER JACOBSON | 1 NEW YORK PLAZA | NEW YORK | NY | 10004 |
| 17997 | LUBIN, MRS DAY | | 1059 SAXONY DR | HIGHLAND PARK | IL | 60035 |
| 17998 | LUBRANO, TINA M | | 480 SELBOURNE RD | RIVERSIDE | IL | 60546 |
| 17999 | LUBRICANT, INDEPENDENT | MANUFACTURERS ASSOCIATION ATTN CELESTE POWERS | 400 N COLUMBUS ST STE 201 | ALEXANDRIA | VA | 22314 |
| 18000 | LUC, MICHAEL N. | AND SHARON L. LUC JTWROS | 8352 AKRON AVE NW | CANAL FULTON | OH | 44614 |
| 18001 | LUCA, BARBARA DE | BRANDES US VALUE EQUITY | 6 PERRI PLACE | DIX HILLS | NY | 11746-6561 |
| 18002 | LUCAS C TTEE GRINSTEAD CRED TR-IMA | | | | | |
| 18003 | LUCAS SABIN GRANDCHILDS TRUST | NORMAN SAPOZNIK TTEE LUCAS SABIN GRANDCHILDS TRUST DTD 12/18/2004 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 18004 | LUCAS, BRADLEY | AND KIMBERLY E LUCAS JTWROS | 1416 WAYBRIDGE WAY | WEDDINGTON | NC | 28104-0414 |
| 18005 | LUCAS, JAMES ARTHUR | | 200 DEVONBROOK LANE | CARY | NC | 27511 |
| 18006 | LUCAS, MRS JEANNETTE C | | PO BOX 22635 | LEXINGTON | KY | 40522 |
| 18007 | LUCAS, RICHARD M | TD AMERITRADE CLEARING CUSTODIAN IRA | 1323 OAKLOOSA AVENUE | ORLANDO | FL | 32822 |
| 18008 | LUCAS, WILLIAM H | NFS/FMTC IRA | 7914 BUCK TRAIL | BURR RIDGE | IL | 60527 |
| 18009 | LUCE FAMILY TRUST | RANDALL C LUCE TTEE | 25 LOCHMOOR LN | NEWPORT BEACH | CA | 92660-5214 |
| 18010 | LUCEBRIS CO | SEL ADV/BRANDES | 16980 VIA TAZON #380 | SAN DIEGO | CA | 92127 |
| 18011 | LUCENT TECHNOLOGIES | | ALCATEL-LUCENT INVESTMENT MGMT CO, 24 FEDERAL STREET, STE 600 | BOSTON | MA | 02110 |
| 18012 | LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST | | 600 MOUNTAIN AVENUE | MURRAY HILL | NJ | 07974 |
| 18013 | LUCENTE, JULIA I | CGM IRA CUSTODIAN | 215 COLONIAL LN | DAYTON | OH | 45429-2174 |
| 18014 | LUCENTE, MARY ELLEN | MARY ELLEN LUCENTE | 145 EAST ADAMS STREET | ELMHURST | IL | 60126-4403 |
| 18015 | LUCIA S SPOTTE TESE CORE | MS LUCIA S SPOTTE | 6231 GULF OF MEXICO DR | LONGBOAT KEY | FL | 34228-1510 |
| 18016 | LUCIAN TODOR ROLLOVER IRA # | SCOTTRADE INC CUST FBO LUCIAN TODOR ROLLOVER IRA #2 | 23890 N HILLFARM RD | LAKE BARRINGTON | IL | 60010-1086 |
| 18017 | LUCIAN, ALISON A | NFS/FMTC IRA | 940 NORTH ORANGEWOOD AVENUE | CLOVIS | CA | 93611 |
| 18018 | LUCIANO, CARLOS | CARLOS LUCIANO | 2140 LAKESHORE AVE 5 | OAKLAND | CA | 94606-1130 |
| 18019 | LUCILE M DUNN TTEE | U/A DTD 12/19/1991 LUCILE MCVEY DUNN TRUST | 1775 S SAN GABRIEL BLVD | SAN MARINO | CA | 91108 |
| 18020 | LUCILE MCVEY DUNN TTEE | U/A DTD 12/19/1991 LUCILE MCVEY DUNN TRUST | 1775 S SAN GABRIEL BLVD | SAN MARINO | CA | 91108-3025 |
| 18021 | LUCK, DR SUSAN | | 1902 N ORCHARD AVENUE | CHICAGO | IL | 60614 |
| 18022 | LUCKE JR, EDWARD W | KAREN E LUCKE JT TEN | 9308 N GLEN EAGLE DRIVE | EDMOND | OK | 73003 |
| 18023 | LUCKEY, ROBERT R | FMT CO CUST IRA ROLLOVER | 19 BALFOUR LN | STONY BROOK | NY | 11790 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 18024 | LUCKHAUPT, J DAVID | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 95 FOREST RIDGE CT | POWELL | OH | 43065 |
| 18025 | LUCKIE, D.D. | | P. O. BOX 671205 | DALLAS | TX | 75367 |
| 18026 | LUCKOW, LYNN DW | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 666 POST STREET #404 | SAN FRANCISCO | CA | 94109-8251 |
| 18027 | LUCY A O'CONNOR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18028 | LUCY EISENBERG & | JENNIFER EISENBERG TTEES LUCY EISENBERG TR DTD 06/22/72 | 342 COMSTOCK AVENUE | L.A | CA | 90024-2627 |
| 18029 | LUCY J CALDWELL REVOCABLE TR | LUCY J CALDWELL TTEE CHARLES R CALDWELL TTEE U/A DTD 04/16/2006 | 2037 LAKE POINTE DR SE | GRAND RAPIDS | MI | 49506 |
| 18030 | LUCY J KARL TTEE | FBO THE LUCY J. KARL 1994 TRST U/A/D 1/20/1994 | PO BOX 2703 | CONCORD | NH | 03302-2703 |
| 18031 | LUCY RONGA TRUST | LUCY RONGA TTEE LUCY RONGA TRUST U/A 7/28/93 | P.O. BOX 1208 | MILLER PLACE | NY | 11764 |
| 18032 | LUCZAK, CHARLES T | CHARLES T LUCZAK | 1222 LAKE ST | EVANSTON | IL | 60201-4130 |
| 18033 | LUDDEN, DAVID | AND PEGGY E LUDDEN TEN IN COM BRANDES ACV | P O BOX 188 | CUMBERLND CTR | ME | 04021-0188 |
| 18034 | LUDTKE, ELLEN M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 11419 ZARNSTORFF RD | RICHMOND | IL | 60071 |
| 18035 | LUECK, ROBERT | ROBERT LUECK | 210 LAKE STREET | LIBERTYVILLE | IL | 60048-1814 |
| 18036 | LUECKER, JOHN T | JOHN T LUECKER | 1060 SHERMER ROAD | NORTHBROOK | IL | 60062-3737 |
| 18037 | LUEDEKING, HEINZ | HEINZ LUEDEKING | 13841 SW 71ST LN | MIAMI | FL | 33183-2133 |
| 18038 | LUEPTOW, RONALD | CHARMAIN LUEPTOW JT WROS | 5315 BURCHETTE RD | TAMPA | FL | 33647 |
| 18039 | LUETCHENS, SHAWN | SHAWN LUETCHENS | 2001 SHERIDAN RD | EVANSTON | IL | 60208 |
| 18040 | LUFRANO, JOAN G | | 3150 N LAKE SHORE DR | CHICAGO | IL | 60657 |
| 18041 | LUFRANO, MICHAEL | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 18042 | LUFRANO, MR MICHAEL R | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 18043 | LUFRANO, MR MICHAEL R. | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 18044 | LUFT, KERRY | | 910 OAKTON ST APT 2 | EVANSTON | IL | 60202 |
| 18045 | LUGO, M.D., GUSTAVO | BRANDES | P.O. BOX 7114 | BEAUMONT | TX | 77726-7114 |
| 18046 | LUH EQUITY FUND, LLC | | LUH EQUITY FUND C/O PETER KUHN 1001 LAKESIDE AVE. E. STE. 900 CLEVELAND OH 44114-1177 | | | |
| 18047 | LUHMAN, HOPE E | | PO BOX 168 | MT TREMPER | NY | 12457 |
| 18048 | LUHRSEN, DIANE TERVEER | A G EDWARDS & SONS C/F IRA | 45 WINNERS CUP CR. | WHEATON | IL | 60187 |
| 18049 | LUHRSEN, KRIS K | DIANE T LUHRSEN JT TEN | 45 WINNERS CUP CIRCLE | WHEATON | IL | 60187 |
| 18050 | LUHRSEN, TYRA L | | 73 DANADA DRIVE | WHEATON | IL | 60187 |
| 18051 | LUI, MONA | MONA LUI | 8744 SOPHIA AVE | NORTH HILLS | CA | 91343-4718 |
| 18052 | LUI, PO YAM | CATHERINE LUI (DEC'D) JTWROS | 8709 W STOLTING RD | NILES | IL | 60714-1818 |
| 18053 | LUI, PO YAM | CATHERINE LUI JTWROS | 8709 W STOLTING RD | NILES | IL | 60714 |
| 18054 | LUIF, ROBERT W | ROBERT W LUIF TTEE ROBERT W LUIF DECLARATION OF TRUST U/A DTD 7-23-01 | 1221 N FOREST | ARLINGTON HTS | IL | 60004 |
| 18055 | LUIF, RONALD J | RONALD J LUIF TTEE RONALD J LUIF DECLARATION OF TRUST U/A DTD 7/12/01 | 8117 N OSCEOLA AVE | NILES | IL | 60714 |
| 18056 | LUING, ROBERT L | ROBERT L LUING | 1914 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107-1977 |
| 18057 | LUIS LEWIN TTEE | SYLVIA LEWIN TTEE U/A DTD 05/14/1997 BY LUIS EDUARDO LEWIN | 312 N MAY ST APT 3D | CHICAGO | IL | 60607 |
| 18058 | LUIS MATHO | | LUIS MATHO C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE - M-21 CHICAGO. IL 60603 | | | |
| 18059 | LUKANCIC, LOUIS R | | 427 WEST 2ND PLACE | SPRING VALLEY | IL | 61362 |
| 18060 | LUKE KAHL GRUMHAUS GIFT TRUST | AUDREY G YOUNG TTEE LUKE KAHL GRUMHAUS GIFT TRUST U/A DTD 10/31/1998 | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 18061 | LUKE RICHARD PETITTA TRUST | NANCY C ROLNICK TTEE U/A DTD 02/21/2007 | 2686 SPREADING OAKS LANE | JACKSONVILLE | FL | 32223 |
| 18062 | LUKE, SUZANNE R. | | PO BOX 412756 | LOS ANGELES | CA | 90041 |
| 18063 | LUKENS, JOSEPH E | AND LAUREN C LUKENS JTWROS | 5357 TALL TREE COURT | LISLE | IL | 60532-2067 |
| 18064 | LUKENS, NANCY T | | 14695 QUEENS TRL | EDEN PRAIRIE | MN | 55347 |
| 18065 | LUKER, MR DONALD P | AND MRS LAURA G LUKER JTWROS | 7717 GENEVA DR | GURNEE | IL | 60031 |
| 18066 | LUKER, MR DONALD P | MRS LAURA G LUKER JTWROS | 7717 GENEVA DR | GURNEE | IL | 60031 |
| 18067 | LUKING, WILLIAM H | JPMORGAN CHASE BANK TRAD CUST IRA OF WILLIAM H LUKING | 120 W KINZIE STE 300 | CHICAGO | IL | 60610 |
| 18068 | LUKOWICZ, MR CRAIG A | AND MRS SHELLEY L LUKOWICZ JT WROS | 2320 BROADWAY | SCHAUMBURG | IL | 60194-3889 |
| 18069 | LUKOWICZ, MR CRAIG A | MRS SHELLEY L LUKOWICZ JT WROS | 2320 BROADWAY | SCHAUMBURG | IL | 60194 |
| 18070 | LULA K RHODES GEN PART ETAL | PTRS N L R CO | 985 EAST WOODMOOR DRIVE | BOUNTIFUL | UT | 84010 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18071 | LULLO SR, ANTHONY | EDWARD D JONES & CO CUSTODIAN | 2033 BUTTERFLY LANE CC212 | NAPERVILLE | IL | 60563 |
| 18072 | LUM, J BRADY | | 7007 MEADOW LANE | CHEVY CHASE | MD | 20815-5015 |
| 18073 | LUMB, SAM W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 734 | CRESTED BUTTE | CO | 81224 |
| 18074 | LUMBER FAMILY ASSOOATES, LP. | | LUMBER FAMILY ASSOCIATES, LP 1000 CORPORATE GROVE DRIVE BUFFALO GROVE IL 60089 | | | |
| 18075 | LUMMUS, JERRY L | | 9545 ELLA LEE LN APT 54 | HOUSTON | TX | 77063 |
| 18076 | LUMPKIN, WILLIAM STUART | CGM IRA BENEFICIARY CUSTODIAN BEN OF MONA F LUMPKIN MGD-TOCQUEVILLE SCC | 1264 KNOLLWOOD DR. | WEST CHESTER | PA | 19380-3946 |
| 18077 | LUND, DOUGLAS JEROME | W/DELAWARE CHARTER GUARANTEE & AS IRA CUSTODIAN | PO BOX 71 | NEW RICHLAND | MN | 56072 |
| 18078 | LUND, GEORGE R | | 3102 EDGEWOOD PKWY | WOODRIDGE | IL | 60517 |
| 18079 | LUND, LINDA | | 24 GILLIAM LN | RIVERSIDE | CT | 06878 |
| 18080 | LUND, RICHARD | AND DEBORAH LUND TEN BY ENT MGD BY BRANDES | 3222 MCKINLEY STREET | HOLLYWOOD | FL | 33021-5029 |
| 18081 | LUNDGREN, NANCY | CGM IRA CUSTODIAN | 11826 ROLLING SPRINGS DRIVE | CARMEL | IN | 46033-3272 |
| 18082 | LUNDSTROM, LINDA | FCC AC CUSTODIAN IRA | 2912 INDEPENDENCE DRIVE | PERU | IL | 61354 |
| 18083 | LUNGREN, DR MAX A | & NANCY E LUNGREN JTTEN | 706 FOX RUN DR | OSKALOOSA | IA | 52577 |
| 18084 | LUPO, FLORAIN | VINCENT LUPO JT TEN | 179 RAVEN LN | BLOOMINGDALE | IL | 60108 |
| 18085 | LUPO, FLORAIN | VINCENT LUPO JT TEN | 179 RAVEN LN | BLOOMINGDALE | IL | 60108-1450 |
| 18086 | LUPO, LAWRENCE A | SUSAN M LUPO | 2086 HILLSIDE AVE | BELLMORE | NY | 11710 |
| 18087 | LUPTON, TIMOTHY | | 1850 WHITLEY AVE APT 1105 | HOLLYWOOD | CA | 90028 |
| 18088 | LUROWIST, TIMOTHY | MAXINE K LUROWIST JT TEN | 764 MOCKINGBIRD LN | AUDUBON | PA | 19403 |
| 18089 | LUROWIST, TIMOTHY F | TIMOTHY F LUROWIST | 764 MOCKINGBIRD LANE | AUDUBON | PA | 19403-1918 |
| 18090 | LUSTER, VICKIE S | A G EDWARDS & SONS C/F IRA | 806 E DAGGY | TUSCOLA | IL | 61953 |
| 18091 | LUTHER, BARBARA C. | BARBARA C LUTHER TRUSTEE U/A | 5345 E MISSION HILL DR | TUCSON | AZ | 85718-1813 |
| 18092 | LUTHERAN BROTHERHOOD | (THRIVENT FIN FOR LUTHERANS) | GERRY VAILLANCOURT 625 FOURTH AVE SOUTH | MINNEAPOLIS | MN | 55415 |
| 18093 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE GENERAL RESERVES (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103 |
| 18094 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE GENERAL RESERVES (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103-5439 |
| 18095 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE MEMORIAL ACCOUNT (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103-5439 |
| 18096 | LUTHERAN, FIRST EVANGELICAL | CHURCH TR. FD.- MDL BRANDES US EQUITIES | 246 S. MAIN STREET | GREENSBURG | PA | 15601-3110 |
| 18097 | LUTHERAN, FIRST EVANGELICAL | CHURCH TRUST FUND BRANDES US EQUITIES | 246 S. MAIN STREET | GREENSBURG | PA | 15601-3110 |
| 18098 | LUTHERAN, THE | ALL FAITHS CEMETERY A CORPORATION SA PERPETUAL CARE | 67-29 METROPOLITAN AVE | MIDDLEVILLAGE | NY | 11379 |
| 18099 | LUTHERCARE | BILL KIELY VP & CFO | 600 E MAIN ST | LITITZ | PA | 17543 |
| 18100 | LUTTKUS, KEITH | TOD DTD 01/07/98 | 645 N KINGSBURY ST APT 1402 | CHICAGO | IL | 60610 |
| 18101 | LUTTRELL, CAROL | | 12 ENSENADA DRIVE | SANTA | NM | 87508 |
| 18102 | LUTZ, ROBERT | AND LISA LUTZ JTWROS | 7443 OLD MAPLE SQUARE | MCLEAN | VA | 22102-2819 |
| 18103 | LUTZ, ROBERT | LISA LUTZ JTWROS | 7443 OLD MAPLE SQUARE | MCLEAN | VA | 22102 |
| 18104 | LUXA, DEAN L | | 6860 SO DELAWARE STREET | LITTLETON | CO | 80120 |
| 18105 | LUYBEN, MICHAEL L | MICHAEL L LUYBEN | 8 CEPP RD | PERKIOMENVLLE | PA | 18074-9758 |
| 18106 | LVIP SSGA S&P 500 INDEX FUND | | 1300 SOUTH CLINTON STEREET | FORT WAYNE | IN | 46802 |
| 18107 | LXA 2 LTD | A PARTNERSHIP | 1416 LAKESHORE | HIDEAWAY | TX | 75771 |
| 18108 | LYANDRES, SOLOMON | CGM IRA ROLLOVER CUSTODIAN MGD BY - CAMBIAR | 3 CAREY COURT | MORAGA | CA | 94556-2842 |
| 18109 | LYDIA, JOE K FEFFER | FEFFER TTEE FEFFER FAM TR UAD 9/20/95 | 12200 E STATE RTE 69 LOT 163 | DEWEY | AZ | 86327 |
| 18110 | LYDON , MICHAEL S | | 31 HILLS LN | HEBRON | CT | 06248 |
| 18111 | LYDON, KATHRYN M | KATHRYN M LYDON | 5857 BROADLEAF WAY | NEW FRANKEN | WI | 54229-9488 |
| 18112 | LYGIZOS, ELENI S | JPMORGAN CHASE BANK TRAD CUST IRA OF ELENI S LYGIZOS | 1801 IROQUOIS ST | DETROIT | MI | 48214 |
| 18113 | LYLE K JOHNSON & | CLARYCE B JOHNSON TTEES FBO LYLE K JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408-1050 |
| 18114 | LYLE, JAMES E | WELLS FARGO BANK C/F JAMES E LYLE | 8011 30TH AVE NE | SEATTLE | WA | 98115 |
| 18115 | LYLE, MR JAMES W | AND MRS NANCY C LYLE JTWROS BRANDES | 104 TRENTON CIRCLE | MCMURRAY | PA | 15317-3657 |
| 18116 | LYLE, ROBERT A | A G EDWARDS & SONS C/F IRA | 157 TUMBLEBROOK | VERNON | CT | 06066 |
| 18117 | LYLES, RANDY | CGM SEP IRA CUSTODIAN BRANDES | BOX 203 | RED RIVER | NM | 87558-0203 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 18118 | LYMAN W JEFFREYS TR | UA 11-22-1996 LYMAN W JEFFREYS TRUST | 125 BRINKER RD | BARRINGTON | IL | 60010 |
| 18119 | LYMAN, ROBERT D | ROBERT D LYMAN | 6922 CLARENDON HILLS RD | DARIEN | IL | 60561-4073 |
| 18120 | LYN H PERRY TTEE | U/A DTD 12/29/2005 BY LYN H PERRY | 7063 DEER PATH RIDGE DR | HIGH RIDGE | MO | 63049 |
| 18121 | LYNCH, ALFRED JOHN | | 82 SARATOGA ROAD | STRATFORD | NJ | 08084-2117 |
| 18122 | LYNCH, DAVID J. & | KATHLEEN MURRAY LYNCH JT TEN | 8593 CORAL GABLES LANE | VIENNA | VA | 22182 |
| 18123 | LYNCH, KATHERINE R | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO KATHERINE R LYNCH IRA | 1027 LINDEN COURT | WESTERN SPRINGS | IL | 60558 |
| 18124 | LYNCH, LENARD L | | 2995 TULIP LANE | HOBART | IN | 46342 |
| 18125 | LYNCH, MARGARET M | | 3439 ROCKY RIVER RD | CLEVELAND | OH | 44111 |
| 18126 | LYNCH, MERRILL | | 4 WORLD FINANCIAL CENTER 250 VESEY ST | NEW YORK | NY | 10080 |
| 18127 | LYNCH, MICHAEL C | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO MICHAEL C LYNCH IRA R/O | 1027 LINDEN CT | WESTERN SPRINGS | IL | 60558 |
| 18128 | LYNCH, MRS MARIANNE M | CGM ROTH IRA CUSTODIAN | 4443 LEE AVENUE | VIRGINIA BEACH | VA | 23455-1503 |
| 18129 | LYNCH, TRINA A | TRINA A LYNCH | 312 TANEY ST | GARY | IN | 46404-1064 |
| 18130 | LYNDA H JENNETT TRUSTEE | LYNDA H JENNETT TRUST U/W/O MARGARET HALLORAN DTD 8/1/96BRANDES | 24 HORSESHOE DR | HIGHLAND VILLAGE | TX | 75077-6714 |
| 18131 | LYNDA WOLFSON FADEL UVING TRUST LYNDA WOLFSON FADEL, AS TRUSTEE | | MRS LYNDA WOLFSON FADEL 1018 SUMMIT DR BEVERLY HILLS CA 90210-2815 | | | |
| 18132 | LYNETT, GEORGE V | C/O SCRANTON TIMES BUILDING | PO BOX 3311 | SCRANTON | PA | 18505 |
| 18133 | LYNETT, LINDA K | FCC AC CUSTODIAN IRA U/A DTD 02/02/00 | 1601 MONROE AVE | DUNMORE | PA | 18509 |
| 18134 | LYNETT, WILLIAM SCOTT | | 715 LANTERN HILL RD. | SHAVERTOWN | PA | 18708 |
| 18135 | LYNN B. HOLLAND TTEE | FBO LYNN B. HOLLAND REV TR U/A/D 01-28-2008 | 595 S. JACKSON AVENUE | BARTOW | FL | 33830-4821 |
| 18136 | LYNN DAVIS TESE RAFI INDEX AGY | LYNN DAVIS | 331 BEACON ST APT 5 | BOSTON | MA | 02116-1197 |
| 18137 | LYNN DONALD FISHER TRUST | KATHLEEN STRZELECKI TRUSTEE KATHLEEN STRZELECKI TRUST U/A/D 08/25/97 | 24639 WILLOW BROOK TRAIL | CRETE | IL | 60417 |
| 18138 | LYNN E EASTON TTEE | LYNN E EASTON TRUST AGREEMENT U/A/D 11/05/03 BRANDES US VALUE EQUITY | 211 HELIOTROPE AVENUE | CORONA DEL MAR | CA | 92625-3221 |
| 18139 | LYNN H NIELSEN TRUST | CLYDE W BROWN SUCC TTEE | 150 CAYUGA STREETSTE 1 | SALINAS | CA | 93901-2684 |
| 18140 | LYNN H TIMMONS TR | UAD 12/23/2005 LYNN H. TIMMONS TTEE | 2135 W ROSCOE ST APT 2N | CHICAGO | IL | 60618 |
| 18141 | LYNN H TIMMONS TR UAD 12/23/2005 | LYNN H. TIMMONS TTEE | 914 W. HEALEY ST. | CHAMPAIGN | IL | 61821 |
| 18142 | LYNN R. WOLFSON TRUST | | MRS. LYNN R. WOLFSON, CO-TRUSTEE C/O MARK SCOTT KAUFMAN, ROSSIN & CO. 26995. BAYSHORE DR. MIAML FL 33133-5408 | | | |
| 18143 | LYNN, MICHELLE A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7881 OLIVER RD | SEMINOLE | FL | 33777-3010 |
| 18144 | LYNN, MORTON | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 55 RADNOR RD | GREAT NECK | NY | 11023 |
| 18145 | LYNN, TERESA A | | 2647 W SUMMERDALE AVE | CHICAGO | IL | 60625 |
| 18146 | LYNN, THOMAS J | BECKY J LYNN JT/WROS | 616 E DRYDEN ST | GLENDALE | CA | 91207 |
| 18147 | LYNN, THOMAS J | THOMAS J LYNN | 616 E DRYDEN ST | GLENDALE | CA | 91207-1706 |
| 18148 | LYNN, THOMSEN, MIKAL & | | PO BOX 3685 | BELLEVUE | WA | 98009-3685 |
| 18149 | LYNNE M. ENYEART AS TRUSTEE OF THE ALVARETTA B. RUPPMAN TRUST DATED DECEMBER 28, 1992 | | LYNNE M. ENYEART 6343 SW WILHELM RD. TUALATIN OR 97062-7734 | | | |
| 18150 | LYNNE M. FRANCIS TRUST | EDWARD D. FRANCIS TTEE LYNNE M. FRANCIS TTEE U/A/D 08/22/01 | 1359 JOLIET PLACE | DETROIT | MI | 48207 |
| 18151 | LYNNE PICARD REV. SURVIVOR'S TRUST | ATTN: LYNNE P. PICARD | PO BOX 1157 | TAHOE CITY | CA | 96145 |
| 18152 | LYON, ELISABETH HART | | 128 NORTH SUNSET DRIVE | ITHACA | NY | 14850-1460 |
| 18153 | LYON, WILLIAM JAMES | | 2917 CORTE PORTOFINO | NEWPORT BEACH | CA | 92660 |
| 18154 | LYON, WILLIAM JAMES | | 814 BAYPOINTE DR | NEWPORT BEACH | CA | 92660 |
| 18155 | LYONDELL CHEMICAL CO. DEFINED BENEFIT PLAN LCV | | ONE HOUSTON CTR, STE 700, 1221 MCKINNEY ST | HOUSTON | TX | 77010 |
| 18156 | LYONDELL PETROCHEMICAL CORPORATION | DEFINED BENEFIT | ONE HOUSTON CENTER | HOUSTON | TX | 77253-3646 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18157 | LYONS, ALLAN R. | TWENTY FIRST DBP ALLAN R LYONS TTEE U/A DTD 01-01-2004 | 6471 ENCLAVE WAY | BOCA RATON | FL | 33496 |
| 18158 | LYONS, AMANDA N | CHERYL ANN HAYS CUST FOR AMANDA N LYONS UNDER IL/UTMA | 803 BROMPTON LANE | BOLINGBROOK | IL | 60440 |
| 18159 | LYONS, BARBARA M | CUST FPO IRA | 1830 BELMONT ST | DEARBORN | MI | 48128 |
| 18160 | LYONS, DOUGLAS WECHSLER | SUSAN O'BRIEN LYONS JT TEN | 4247 N HAZEL ST | CHICAGO | IL | 60613 |
| 18161 | LYONS, ELAINE M. | TOD R. LYONS & J. LYONS & C. LYONS & M. DAIVS SUBJECT TO STA TOD RULES | 4208 SW PENDLETON ST. | PORTLAND | OR | 97221-3453 |
| 18162 | LYONS, MIMI GASICH | | 345 SEQUOIA AVE | PALO ALTO | CA | 94306-1046 |
| 18163 | LYONS, THOMAS P | | 5629 RAVENNA CT | SAN JOSE | CA | 95118-3906 |
| 18164 | LYSONSKI, STEVEN J | CYNTHIA C LYSONSKI | 2170 VINCENT DR | BROOKFIELD | WI | 53045 |
| 18165 | LYSTER JR, E WILLIAM | E WILLIAM LYSTER JR | 5200 BRITTANY DR SOUTH APT 303 | ST PETERSBURG | FL | 33715-1523 |
| 18166 | LYTLE, THOMAS S. | CGM IRA CUSTODIAN NORTHERN TRUST VALUE | 4748 NW WINTER OAK CT | JENSEN BEACH | FL | 34957-3477 |
| 18167 | LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 18168 | M BUSHY, MRS KAREN | MRS KAREN M BUSHY | 229 BRIDLE PATH CIR | OAK BROOK | IL | 60523-2614 |
| 18169 | M C F EQUITY SECURITIES PSHIP-IMA | | | | | |
| 18170 | M DUANE FOR M ISELIN RES TR | C/O MELLON BANK N A TRUSTEE | P O BOX 7236 | PHILA | PA | 19101 |
| 18171 | M DUANE FOR RUSSELL II RES TR | C/O MELLON BANK N A TRUSTEE | P O BOX 7236 | PHILA | PA | 19101 |
| 18172 | M LOU DAVIS TTEE | MONICA L DAVIS TTEE U/A DTD 12/13/1999 MADISON L LOUDIN TRUST | 16 LAUGHING GULL RD | HILTON HEAD | SC | 29928 |
| 18173 | M M C F EQUITY PARTNERSHIP-IMA | MEMORIAL MEDICAL CENTER FOUNDATION | P.O. BOX 1428 2801 ATLANTIC AVENUE | LONG BEACH | CA | 90801 |
| 18174 | M M I C | M M I C | 4242 POWELL RD | HUBER HTS | OH | 45424-5514 |
| 18175 | M M SCHWAN GC 1976 - THOMPSON | LORRIE SCHWAN OKERLUND | 48035 RIVERSIDE PLACE | SIOUX FALLS | SD | 57108 |
| 18176 | M PEGGY GRIBBEN TTEE | FBO M PEGGY GRIBBEN REV LIV TR U/A/D 07-09-2009 | 53 ROYAL BIRKDALE AVENUE | SPRINGBORO | OH | 45066-9598 |
| 18177 | M SANDMEYER & C SANDMEYER | TTEES MELVIN W SANDMEYER TRUST DTD 3/31/97 FBO MELVIN W SANDMEYER | 42 WEST SIDE DRIVE | REHOBOTH BEACH | DE | 19971-1302 |
| 18178 | M STAPLES, JO ANN | JO ANN M STAPLES | 11557 CODY LN | FRISCO | TX | 75034-8320 |
| 18179 | M STEINRUECK TESE FTSE RAFI 2500 | MICHAEL STEINRUECK | 20 ELAINE AVE | MILL VALLEY | CA | 94941-1014 |
| 18180 | M T H C TAX MANAGED FUND-IMA | MOUNT HOLYOKE COLLEGE | SKINNER HALL ROOM 2 50 COLLEGE STREET | S HADLEY | MA | 01075 |
| 18181 | M W MURPHY & C M GARNI | TTEES U/A DTD 06/30/2005 MARK W MURPHY REVOCABLE TRUST PLEDGED TO ML LENDER | 8505 W BONNIWELL RD | MEQUON | WI | 53097 |
| 18182 | M&H BLOCH PARTNERS LP | ROBERT LEON BLOCH TRUSTEE OF ROBERT LEON BLOCH FAMILY TRUST GENERAL PARTNER | 6416 VERONA ROAD | SHAWNEE MISSION | KS | 66208 |
| 18183 | M&I MARSHALL AND ILSLEY BANK | | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 18184 | M&I MARSHALL AND ILSLEY BANK CORPORATION | | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 18185 | M&T BANK CORPORATION | | 1 M&T PLAZA | BUFFALO | NY | 14240 |
| 18186 | M&T BANK VISION MID CAP STOCK FUND | | 100 EAST PRATT ST, 15TH FLOOR | BALTIMORE | MD | 21202 |
| 18187 | M. BUNN TTEE | D. DELANEY TTEE U/A DTD 12/16/1993 J. M. & M. W. BUNN CRUT TRUST | P O BOX 21218 | HILTON HEAD | SC | 29925 |
| 18188 | M. CLOUTIER FAMILY TRUST | CGM IRA BENEFICIARY CUSTODIAN BEN OF MAURICE D CLOUTIER DAVIS LARGE CAP VALUE | 1213 MARBLE FALLS COURT | ALLEN | TX | 75013-4638 |
| 18189 | M. DIAMOND FAMILY LP. | | M DIAMOND FAMILY L P C/O MR TERRY DIAMOND 1 N FRANKLIN ST STE 900 CHICAGO IL 60606-3461 | | | |
| 18190 | M. INGE JOHNSTONE TRUST UAD 5/17/2000 WITH M. INGE JOHNSTONE AS TRUSTEE | | M. INGE JOHNSTONE PO BOX 512876 PUNTA GORDA, FL 33950 | | | |
| 18191 | M. JEANNE MITCHEM TTEE | FBO M. JEANNE MITCHEM FAMILY T U/A/D 03-09-1988 **DAVIS LG CAP** | 81106 LA REINA CIRCLE | INDIO | CA | 92201-6668 |
| 18192 | M. SAFRA & CO., INC. | | 499 PARK AVENUE 11TH FLOOR | NEW YORK | NY | 10022 |
| 18193 | M. STEVEN ELLS | | M. STEVEN ELLS 92 JANE STREET NEW YORK NY 10014 | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18194 | M. SUSAN SCHILLING TTEE | FBO MILDRED A. GASSETT REV. TR U/A/D 02-10-1993 | 3511 ROCK SPRINGS | KINGWOOD | TX | 77345-1143 |
| 18195 | M1 FLORANCE TRUST DATED 3/28/1953 FRO M.E.FLORANCE #2 | | THE NORTHERN TRUST COMPANY, AS CO-TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 18196 | M1 FLORANCE TRUST DATED 3/28/1953 FRO M.J.FLORANCE #2 | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 18197 | M351, JOHN W. MYERS | GOFEN & GLOSSBERG L.L.C. | 455 CITYFRONT PLAZA SUITE 3000 | CHICAGO | IL | 60611 |
| 18198 | MA, SHA | | 1720 RIVER BIRCH DR. | SAN JOSE | CA | 95131 |
| 18199 | MA, SHA | | 6592 MOUNT ROYAL DR | SAN JOSE | CA | 95120 |
| 18200 | MAAG, ROSINA H | C A MARSHALL K K SHOCKLEY TTEES ROSINA H MAAG TRUST U/A 3/6/91 | 1009 NE MOSS POINT RD | LEES SUMMIT | MO | 64064 |
| 18201 | MAANUM, GLORIA | TOD BENEFICIARIES ON FILE | 17828 DEKKER ST | LANSING | IL | 60438 |
| 18202 | MABARAK, JUNE C | | 45 RADNER CIRCLE | GROSSE PTE | MI | 48236 |
| 18203 | MABLE DOBEUS TR FOR LAURA J | WILLIAM J DOBEUS | 1556 TARA LN | LAKE FOREST | IL | 60045-1221 |
| 18204 | MABRY, JOHN B | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES-LG VALUE | 121 RED BUD LANE | BAYTOWN | TX | 77520-1232 |
| 18205 | MAC BETH, W RHYS | W RHYS MAC BETH | 1141 RUCKEL DR | NICEVILLE | FL | 32578-1621 |
| 18206 | MAC DONALD, WILLIAM D | WILLIAM D MAC DONALD | 2008 GRAYLOCK AVE | MONTEREY PARK | CA | 91754-6431 |
| 18207 | MACALEER, R JAMES | MKT: BEAR STEARNS LG CAP | PO BOX 255 | WESTTOWN | PA | 19395 |
| 18208 | MACARON, FRANKLYN | FRANKLYN MACARON | 13 COTTON WOOD LN | LOS LUNAS | NM | 87031-9564 |
| 18209 | MACARON, MR FRANKLYN | | 13 COTTON WOOD LANE | LOS LUNAS | NM | 87031 |
| 18210 | MACARTHUR FOUNDATION SCV | | 140 SOUTH DEARBORN ST, STE 1200 | CHICAGO | IL | 60603 |
| 18211 | MACARTHUR FOUNDATION, JOHN D. & CATHERINE T. | | SUSAN MANSKE 140 SOUTH DEARBORN ST., SUITE 1200, CHICAGO, IL 60603 | | | |
| 18212 | MACARTHUR WILSON, ALLAN | ALLAN MACARTHUR WILSON | 9205 POTTER RD | DES PLAINES | IL | 60016-4290 |
| 18213 | MACARTHUR, DAVID W | AND AMY L MACARTHUR JTWROS PO BOX 80 | 2 NORTH RD | NO HAMPTON | NH | 03862 |
| 18214 | MACARTNEY, LYLE ARTHUR | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 86 HERITAGE LANE | SHELBURNE | VT | 05482 |
| 18215 | MACATAWA BANK | | NADINE TERPSTRA 125 OTTAWA AVE NW STE 450, GRAND RAPIDS, MI, 49503 | | | |
| 18216 | MACBRINE, JUDITH | JUDITH MACBRINE | 611 AMHERST AVE | DAVIS | CA | 95616-1835 |
| 18217 | MACCHI, M HEARN P | BNY (DE) TTEE LURA HEARN IR TR ATTN DIRECTED TRUST OPERATIONS | 1 WALL STREET 26TH FL | NEW YORK | NY | 10286 |
| 18218 | MACCHIAROLI, CARMINE | CARMINE MACCHIAROLI TTEE CARMINE MACCHIAROLI LIVING TR U/A 07/01/88 | PO BOX 180 | LINCOLNSHIRE | IL | 60069 |
| 18219 | MACDONALD II, JAMES M | JAMES M MACDONALD II TTEE | 5105 OCEAN BLVD APT A | OCEAN RIDGE | FL | 33435-7087 |
| 18220 | MACDONALD II, JAMES M | JAMES M MACDONALD II TTEE WALTER MIDDLETON & CO DEFINED BENEFIT PLAN & TR DTD 4/5/84 | 5105 OCEAN BLVD APT A | OCEAN RIDGE | FL | 33435 |
| 18221 | MACDONALD, BRUCE A | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 463 NEW SWEDEN ROAD | NEW SWEDEN | ME | 04762-3203 |
| 18222 | MACDONALD, CAROLE B | CAROLE B MACDONALD | | HAINES CITY | FL | 33844-6308 |
| 18223 | MACDONALD, DEMAREST LLOYD | | 22 GREENWICH PARK | BOSTON | MA | 02118 |
| 18224 | MACDONALD, MARY S | | 4725 N WILSHIRE RD | WHITEFISH BAY | WI | 53211 |
| 18225 | MACDONNELL, JAMES M | AND DEBORAH C MACDONNELL ATBE | PO BOX 984 | FT WALTON BCH | FL | 32549 |
| 18226 | MACDONNELL, JOAN | JOAN MACDONNELL | 12207 WHEELING AVE | UPPR MARLBORO | MD | 20772-5115 |
| 18227 | MACDOUGALL, MARY O | | PO BOX 156 | SHERIDAN | MI | 48884 |
| 18228 | MACE, PHEBE | | 413 GLASTENBURY ROAD | SHAFTSBURY | VT | 05262-9634 |
| 18229 | MACFALL, JAMES R | | 6506 WHITNEY RD | GRAHAM | NC | 27253 |
| 18230 | MACFARLANE, BARBARA K | BARBARA K MACFARLANE | 595 N WAUKEGAN RD | LAKE FOREST | IL | 60045-1624 |
| 18231 | MACHALEK, IRENE A | DESIGNATED BENE PLAN/TOD | 69 LINCOLN AVE | RIVERSIDE | IL | 60546 |
| 18232 | MACHALINSKI, CAROL M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4931 W MORSE AVE | SKOKIE | IL | 60077-3509 |
| 18233 | MACHI, NINA CEFALU | CGM IRA CUSTODIAN | 1120 N. LAKE SHORE DRIVE #12C | CHICAGO | IL | 60611 |
| 18234 | MACHOVEC, LARRY | LARRY MACHOVEC | 8159 SUNSET DRIVE | PASADENA | MD | 21122-5742 |
| 18235 | MACHOWIEC, MARY S | MARY S MACHOWIEC | SENIOR SUITE OF JEFFERSON PARK 5400 N NORTHWEST HWY APT 409 | CHICAGO | IL | 60630-1157 |
| 18236 | MACIAS, SANDRA K | CGM IRA CUSTODIAN | 14340 SUNDANCE DR | RENO | NV | 89511-9176 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18237 | MACINA, THOMAS | ANDREA MACINA JT TEN WROS | 1683 BLUESTEM LN | GLENVIEW | IL | 60026 |
| 18238 | MACINDOE, GAIL A | GAIL A MACINDOE | 2408 SILVER FOREST LANE | LUTZ | FL | 33549-3781 |
| 18239 | MACK, LAWRENCE A | LAWRENCE A MACK | 3445 COLTON RD | SHAKER HEIGHTS | OH | 44122-3828 |
| 18240 | MACK, STEVE E | REBECCA S MACK JT TEN | PO BOX 6202 | GASTONIA | NC | 28056 |
| 18241 | MACKEVICH, EILEEN | | 1430 NORTH LAKESHORE DR | CHICAGO | IL | 60610 |
| 18242 | MACKEY, JAMES JOSEPH | JAMES JOSEPH MACKEY | 6002 DE LANGE | HOUSTON | TX | 77092 |
| 18243 | MACKEY, KEVIN JOHN | KEVIN JOHN MACKEY | 14466 TADDINGTON DR | GRANGER | IN | 46530 |
| 18244 | MACKIE, DAWN A | A G EDWARDS & SONS C/F IRA | 623 GLENWOOD LANE | LAGRANGE | IL | 60525 |
| 18245 | MACKIE, ROBERT D | AND MARILYN M MACKIE JTWROS | 15 PINE ROAD | NORTH OAKS | MN | 55127-6471 |
| 18246 | MACKLER, STEPHEN | GABELLI | 2213 CAVESDALE ROAD | OWINGS MILLS | MD | 21117 |
| 18247 | MACKNIN, MITCHELL H | ANNE K MACKNIN | 936 ROLLINGWOOD RD | HIGHLAND PARK | IL | 60035 |
| 18248 | MACLAREN, DARCY S | LEE MACLAREN COMM/PROP | 8889 PAISLEY DRIVE NE | SEATTLE | WA | 98115 |
| 18249 | MACLEAN, ROBERT SCHNEIDER | | 6721 MAGNUM DR | PLANO | TX | 75024 |
| 18250 | MACLEAN, THOMAS SCHNEIDER | | 1420 K ST | LINCOLN | NE | 68508 |
| 18251 | MACLELLAN, SUSAN C | JOHN MACLELLAN TTEE U/A/D 11/19/98/BRANDES FBO S. MACLELLAN REV LVG TR. | 28444 KIRKSIDE LANE | FARMINGTON HILLS | MI | 48334-2650 |
| 18252 | MACMASTOR INVESTMENTS LTD | | HAMILTON ON L8N 1H5 240 MAIN STREET EAST | CANADA (CAN) | ON | L8N 1H5 |
| 18253 | MACMILLAN JR, DOUGLAS W | MONRUDEE MAIOUM | PO BOX 861747 | LOS ANGELES | CA | 90086 |
| 18254 | MACONDA BROWN O'CONNOR MANAGEMENT TRUST, MACONDA B. O'CONNOR, TRUSTEE | | DR MACONDA B O'CONNOR 2313 WESTGATE ST HOUSTON TX 77019-6429 | | | |
| 18255 | MACQUARIE PRIVATE WEALTH INC./CDS | BRUCE KAGAN CEO | MACQUARIE PRIVATE WEALTH 181 BAY STREET SUITE 3200 | TORONTO (CAN) | ON | M5J 2T3 |
| 18256 | MACRAE, DAVID BRUCE | 88005 OVERSEAS HWY STE 9 | PMB 552 | ISLAMORADA | FL | 33036 |
| 18257 | MACRANIA, GILDO J | GILDO J MACRANIA | 4066 STRATFORD DR | IRWIN | PA | 15642-4592 |
| 18258 | MACRIS, RUTHE | DEAN L MACRIS JT TEN | 1907 LEAVENWORTH ST | SAN FRANCISCO | CA | 94133 |
| 18259 | MACRO, DRAWBRIDGE GLOBAL | MASTER FUND LTD - K ATTN EDOUARD CHOUTE | 1345 AVE OF THE AMERICAS FL 23 | NEW YORK | NY | 10105 |
| 18260 | MACSWAIN, JAMES E | ELLEN K DENZER-MACSWAIN | 921 PITT STREET | HUDSON | WI | 54016 |
| 18261 | MACSWAIN, MARY JO | MARY JO MACSWAIN | 223 BERRY PWY | PARK RIDGE | IL | 60068-4212 |
| 18262 | MACSWAIN, ROBERT W | | 203 NORTHLAND AVE | STILLWATER | MN | 55082 |
| 18263 | MACSWAIN, ROBERT WAYNE | ROBERT WAYNE MACSWAIN | 203 NORTHLAND AVE | STILLWATER | MN | 55082-5213 |
| 18264 | MACY, CARLETON | JULIA MCLEAN MACY JT TEN/WROS | 200 AMHERST ST | ST PAUL | MN | 55105-1912 |
| 18265 | MACY, CARLETON | JULIA MCLEAN MACY JT TEN/WROS | 200 AMHERST ST | ST PAUL | MN | 55105-1912 |
| 18266 | MADAJ, NORBERT J | NORBERT J MADAJ TTEE DOROTHY L MADAJ TTEE U/A DTD 08/08/2000 BY NORBERT J MADAJ | 5226 N NEW ENGLAND AVE | CHICAGO | IL | 60656 |
| 18267 | MADCO | | 620 W BURLINGTON AVE | LA GRANGE | IL | 60525 |
| 18268 | MADDEN, MARY | MARY MADDEN | 366 OAKLAWN AVE | ELMHURST | IL | 60126-2120 |
| 18269 | MADDEN, RAYMOND T | RAYMOND T MADDEN | 14944 WILCO DR | HOMER GLEN | IL | 60491-8333 |
| 18270 | MADDEN, RICHARD J | BARBARA YOUNG (DOMESTIC EQUITY) | 215 SOUTH MAIN ST SUITE 1 | ZELIENOPLE | PA | 16063 |
| 18271 | MADDURI, SANTHA K | FMT CO CUST IRA ROLLOVER | 24169 SPRING MEADOW CIR | ALDIE | VA | 20105 |
| 18272 | MADELEINE R CROWTHER TRUST | MADELEINE R CROWTHER TTEE MADELEINE R CROWTHER TRUST U/A DTD 10/14/1994 | 405 E 56TH ST APT 8D | NEW YORK | NY | 10022 |
| 18273 | MADELINE M WATTELET TRUSTEE | MADELINE M WATTELET | 2002 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523-2526 |
| 18274 | MADELINE MEYER TRUST | MADELINE DELUCIA MEYER TTEE MADELINE MEYER TRUST U/A 7/13/00 | 1004 COYOTE SPRINGS DR | BAKERSFIELD | CA | 93312 |
| 18275 | MADER, THOMAS P | U.S. BANK N.A. CUSTODIAN FOR THOMAS P MADER | PO BOX 10006 | GREEN BAY | WI | 54307 |
| 18276 | MADER, THOMAS P. | U.S. BANK N.A. IRA CUSTODIAN FOR THOMAS P. MADER | P.O. BOX 10006 | GREEN BAY | WI | 54307 |
| 18277 | MADHANY, SHAUKETALI | ANIS MADHANY | 2201 WHITFIELD CV | TUCKER | GA | 30084 |
| 18278 | MADIGAN, GRIFFITH E | GRIFFITH E MADIGAN | 3476 CYNTHIA | MADISON | WI | 53718-6671 |
| 18279 | MADIGAN, MARK W | AND STEPHANIE A. MADIGAN JTWROS | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 18280 | MADIGAN, MARK W | MARK W MADIGAN | 1250 LINDENWOOD DR | CHICAGO | IL | 60093 |
| 18281 | MADIGAN, MARK W | MARK W MADIGAN | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 18282 | MADIGAN, MARK W | MARK W MADIGAN | 760 FOXDALE AVE | WINNETKA | IL | 60093-1908 |
| 18283 | MADIGAN, STEPHANIE A | STEPHANIE A MADIGAN | 760 FOXDALE AVE | WINNETKA | IL | 60093-1908 |
| 18284 | MADISON CHARLES COOPER TTEE | EDITH COOPER TTEE U/A DTD 01/16/1985 COOPER FAMILY TRUST | 2419 E MISSION RD | FALLBROOK | CA | 92028 |
| 18285 | MADISON KIPP CORP TTEE | MADISON KIPP CORP PS U/A DTD 07/01/1950 BRANDES ACCOUNT | PO BOX 8043 | MADISON | WI | 53708-8043 |
| 18286 | MADISON STREET FUND QP FUND LP | ATTN: DREW HAYWORTH | 5613 DTC PARKWAY SUITE 310 GREENWOOD VILLAGE | GREENWOOD VILLAGE | CO | 80111-3031 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 18287 | MADISON STREET FUND, L.P. | ATTN: DREW HAYWORTH | 5613 DTC PARKWAY SUITE 310 GREENWOOD VILLAGE | GREENWOOD VILLAGE | CO | 80111-3031 |
| 18288 | MADISON TECH INVESTORS | A PARTNERSHIP C/O THOMAS W KELLEY | 4859 SHEBOYGAN AVE APT 106 | MADISON | WI | 53705 |
| 18289 | MADISON TECH INVESTORS | A PARTNERSHIP C/O PETER R WEILER C/O DANIEL J STROME | 4859 SHEBOYGAN AVE APT 106 | MADISON | WI | 53705-2940 |
| 18290 | MADISON, MARY M | WM FINANCIAL SERVICES INC REGULAR IRA FBO MARY M MADISON | 1770 HOLLY AVENUE | MENLO PARK | CA | 94025 |
| 18291 | MADOFF, BERNARD L | FLIP ACCOUNT | 885 THIRD AVENUE 18TH FLOOR | NEW YORK | NY | 10022 |
| 18292 | MADORE, JAMES T | 750 W BROADWAY APT 3N | UNIT 3N | LONG BEACH | NY | 11561 |
| 18293 | MADORE, JAMES T | C/O NEWSDAY P.O. BOX 7255 | CAPITOL STATION | ALBANY | NY | 12224 |
| 18294 | MADRONE INVESTMENTS LP | A PARTNERSHIP LEONARD J LOVENTHAL ACCOUNT#2 | 3555 TIMMONS LN STE 800 | HOUSTON | TX | 77027 |
| 18295 | MADSEN, PAMELA E S | FMT CO CUST IRA | 9810 S KOLMAR AVE | OAK LAWN | IL | 60453 |
| 18296 | MADSEN, ROBERT A | | 1734 KENYON ST NW | WASHINGTON | DC | 20010 |
| 18297 | MADSON, DALE A | BRANDES INVESTMENT PARTNERS | 8417 NE 39TH AVE | VANCOUVER | WA | 98665-2000 |
| 18298 | MADURO & CURIELS BANKD | (MCB SECURITIES ADMIN N.V.) | CURACAO GILLIANNE DOROTEA 130 SCOTTEGATWEG OOST | NETHERLAND ANTILLES | | |
| 18299 | MAEDER, JAY | | 235 W. 48TH ST. #24C | NEW YORK | NY | 10036 |
| 18300 | MAEDER, JAY | | 2727 LIGHTHOUSE DR. | HOUSTON | TX | 77058-4317 |
| 18301 | MAEDER, JAY | JAY MAEDER | 350 W 50TH STREET APT#29H | NEW YORK | NY | 10019-6677 |
| 18302 | MAERKI BAUMANN CO AG | DREIKONIGSTRASSE 6 | CH-8022 ZURICH PO BOX 4688 | SWITZERLAND (CHE) | | |
| 18303 | MAGALLANES, MARIA C | FMT CO CUST IRA ROLLOVER | 8936 GIBSON ST | LOS ANGELES | CA | 90034 |
| 18304 | MAGANA, NORMA | | 1301 W. MADISON UNIT 603 | CHICAGO | IL | 60607 |
| 18305 | MAGANINI, THOMAS W | JANET C MAGANINI JT WROS | 7 JINGLE SHELL LANE | HILTON HEAD | SC | 29926 |
| 18306 | MAGDA, FRANK | | 9136 DALLAS DR | GROSSE ILE | MI | 48138-1702 |
| 18307 | MAGDZIAK, JOSEPH S | JOSEPH S MAGDZIAK | 13717 WILDER AVE | NORWALK | CA | 90650-4473 |
| 18308 | MAGERS, GERALDINE S | | 320 CLAYDON WAY | SACRAMENTO | CA | 95864-6034 |
| 18309 | MAGGINI, JOHN J | 1991 MAGGINI REV TRUST DARLENE L MAGGINI TTEES | 13 LONOAK RD | KING CITY | CA | 93930-9404 |
| 18310 | MAGGIO, FRANK E | FRANK E MAGGIO | 214 PEARL LAKE RD | WATERBURY | CT | 06706-2526 |
| 18311 | MAGGIO, PAMELA A | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 102 SUSONG LN | GREENEVILLE | TN | 37743 |
| 18312 | MAGGIO, THE GRACE | LIVING TRUST GRACE MAGGIO TTEEUA DTD 10/26/2000 | 7234 W NORTH AVE APT 1007 | ELMWOOD PARK | IL | 60707 |
| 18313 | MAGGIPINTO, ERIKA RE | R MAGGIPINTO CUST FOR ERIKA RE MAGGIPINTO UCAUTMA UNTIL AGE 21 | PO BOX 8751 | NEWPORT BEACH | CA | 92658 |
| 18314 | MAGGIPINTO, RICHARD JOHN | | PO BOX 8751 | NEWPORT BEACH | CA | 92658 |
| 18315 | MAGID, BRENT M | MITZI W MAGID JT TEN | 2168 LINDEN DR | CEDAR RAPIDS | IA | 52403 |
| 18316 | MAGID, BRENT M | MITZI W MAGID JT TEN | 6200 SIERRA CIR | EXCELSIOR | MN | 55331-8148 |
| 18317 | MAGID, CREIGHTON REID | | 4318 WESTOVER PL NW | WASHINGTON | DC | 20016 |
| 18318 | MAGID, FRANK N | MARILYN A MAGID JT TEN | 2184 LINDEN DR SE | CEDAR RAPIDS | IA | 52403 |
| 18319 | MAGID, HARRISON PIERS | BRENT MAGID CUST FOR | 6200 SIERRA CIR | CEDAR RAPIDS | MN | 55331-8148 |
| 18320 | MAGID, HARRISON PIERS | BRENT MAGID CUST FOR HARRISON PIERS MAGID IA UNF TRANSFER TO MINORS ACCT | 2168 LINDEN DRIVE | CEDAR RAPIDS | IA | 52403 |
| 18321 | MAGID, MARILYN Y | | 2184 LINDEN DRIVE SE | CEDAR RAPIDS | IA | 52403 |
| 18322 | MAGID, PAIGE M | CREIGHTON R MAGID CUST | 4515 DEXTER ST NW | WASHINGTON | DC | 20007-1116 |
| 18323 | MAGID, PAIGE M | CREIGHTON R MAGID CUST PAIGE M MAGID DC UNF TRANSFER TO MINORS ACT | 4318 WESTOVER PLACE NW | WASHINGTON | DC | 20016 |
| 18324 | MAGID, PARKER | BRENT M MAGID CUST PARKER MAGID IA UNF TRANSFER TO MINORS ACT | 2168 LINDEN DRIVE | CEDAR RAPIDS | IA | 52403 |
| 18325 | MAGNEY, JOHN S | TOD DESIREE H MAGNEY SUBJECT TO STA TOD RULES CLEARY GOTTLIEB | 2000 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006-1812 |
| 18326 | MAGNIER, MARK | MARK MAGNIER | 4-4-11 JIANWAI APTS | BEIJING CHINA | 1Z | 00000-0000 |
| 18327 | **MAGNIFICENT SEVEN TS, LTD** | | **MAGNIFICENT SEVEN TO C/0 FRANCISCO TEJADA, M.D. 6880 SW 132ND STREET MIAMI FL 33156-6928** | | | |
| 18328 | MAGNUS A MONSEN REVOC TRUST | M A MONSEN TTEE MAGNUS A MONSEN REVOC TRUST U/A 8/6/02 | P O BOX DRAWER X | CHARLESTON | SC | 29402 |
| 18329 | MAGNUSON, DAN | SUSAN T MAGNUSON JT WROS | 2106 ELLINGTON RD | COLUMBUS | OH | 43221 |
| 18330 | MAGNUSSON, MICHAEL | MICHAEL MAGNUSSON | 719 BRAEBURN RD | INVERNESS | IL | 60067-4223 |
| 18331 | MAGRUDER, CHARLES D | USAA FED SVGS BNK C/F SDIRA CHARLES D MAGRUDER | 90 EMILY DR SW | LILBURN | GA | 30047 |
| 18332 | MAGRUDER, CHARLES D. | USAA FEDERAL SAVINGS BANK C/F | 90 EMILY DRIVE SW | LILBURN | GA | 30047 |
| 18333 | MAGUIRE, FREDERICK C | FREDERICK C MAGUIRE | 100 WEST AVE UNIT 704 W | JENKINTOWN | PA | 19046-2671 |
| 18334 | MAGZANYAN, ANAHIT | | 6051 VARNA AVE | VAN NUYS | CA | 91401 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18335 | MAHAFFEY MARITAL II TRUST | | MARK T MAHAFFEY 147 2ND AVE. S. STE. 300 ST. PETERSBURG FL 33701-4393 | | | |
| 18336 | MAHAISAVARIYA, PAIBOON | | 5700 MADRID LANE | LONG BEACH | CA | 90814 |
| 18337 | MAHANEY, CHERYL A | CHERYL A MAHANEY | 4520 N MOZART | CHICAGO | IL | 60625-3817 |
| 18338 | MAHANEY, DENISE R | DENISE R MAHANEY | 408 E PASEO DE GOLF | GREEN VALLEY | AZ | 85614-3320 |
| 18339 | MAHASE CHANDRA & PRIYA CHANDRA JTWROS | | 8 BIRCH STREET | JERSEY CITY | NJ | 07305-4845 |
| 18340 | MAHENDRA-RAJAH, PRASHANTH J | REVATHY MAHENDRA-RAJAH | 12 HURDLE FENCE DR | AVON | CT | 06001 |
| 18341 | MAHER, DAVID J | DAVID J MAHER | 2042 N DAMEN | CHICAGO | IL | 60647-4564 |
| 18342 | MAHER, JOHN A | JOHN A MAHER | 52 30 39TH DRIVE APT 3V | WOODSIDE | NY | 11377-4059 |
| 18343 | MAHER, JOHN A | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 52-30 39TH DRIVE APT 3U | WOODSIDE | NY | 11377 |
| 18344 | MAHER, THOMAS A | NANCY KENDALL MAHER | 6 PRIDES CIR | ANDOVER | MA | 01810 |
| 18345 | MAHERAS, JAMES G. | AND PATRICIA L. MAHERAS JTWROS | 20 FAIRHILL AVE. | RYE | NH | 03870-2808 |
| 18346 | MAHERAS, JAMES G. | PATRICIA L. MAHERAS JTWROS | 20 FAIRHILL AVE. | RYE | NH | 03870 |
| 18347 | MAHFOUZ TADROS TTEE | U/A DTD 02/22/1996 BY MAHFOUZ TADROS | 7008 HOPEWOOD ST | BETHESDA | MD | 20817 |
| 18348 | MAHON, CHARLES T | TD AMERITRADE INC CUSTODIAN | 98-487 KOAUKA LOOP APT 1806 | AIEA | HI | 96701 |
| 18349 | MAHONEY, EDWARD C. | JEAN C MAHONEY TTEES THE MAHONEY TR U/A/D 3-12-1997 BRANDES - ALL CAP VALUE | 11494 CAMINITO ELADO | SAN DIEGO | CA | 92131-2117 |
| 18350 | MAHONEY, IRIS B. | PAUL M. MAHONEY TTEES IRIS B. MAHONEY REV TR U/A/D 04/10/98 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711 |
| 18351 | MAHONEY, JAMES R | | 8 CRESTA DEL SOL | SAN CLEMENTE | CA | 92672 |
| 18352 | MAHONEY, JOSEPH | | 45 RISING MEADOW WAY | E. STROUDSBERG | PA | 18302 |
| 18353 | MAHONEY, MARC | FMT CO CUST IRA ROLLOVER | 210 SERENCE CT | CARY | NC | 27511 |
| 18354 | MAHONEY, MICHAEL | FS - BRANDES | 286 SAYRE DRIVE | PRINCETON | NJ | 08540-5859 |
| 18355 | MAHONEY, STEPHEN G. | NANCY N. FLEMING TTEE U/A/D 04/13/77 FBO MAHONEY TRUST E- BRANDES | 1320 AHLRICH AVE | ENCINITAS | CA | 92024-4026 |
| 18356 | MAHONEY, WALTER F | | 3946 HOWARD AVE | WESTERN SPRGS | IL | 60558 |
| 18357 | MAHTANI, KAVITA | AND SUNIL MAHTANI JTWROS | 181 E 73RD STREET APT 7A | NEW YORK | NY | 10021-3572 |
| 18358 | MAIDA, MRS MILLY | AND PHILLIP MAIDA JR JTWROS | 56 THOMAS AVE | BETHPAGE | NY | 11714 |
| 18359 | MAIDA, PHILIP J. | | 56 THOMAS AVENUE | BETHPAGE | NY | 11714 |
| 18360 | MAIER FAMILY TRUST | ABBY MAIER TTEE HUGH MAIER U/A/D 05-26-2005 | 812 SW WASHINGTON #200 | PORTLAND | OR | 97205 |
| 18361 | MAIER, DONALD | DONALD MAIER | 146 GRANTHAM C | DEERFIELD BEACH | FL | 33442-3407 |
| 18362 | MAIER, GEORGE R | SONJA M MAIER JT TEN | 5818 GROVEWOOD DR | MENTOR | OH | 44060 |
| 18363 | MAIER, HUGH | ABBY MAIER TTEE U/A/D 05-26-2005 FBO MAIER FAMILY TRUST | 812 SW WASHINGTON #200 | PORTLAND | OR | 97205-3236 |
| 18364 | MAIER, HUGH | ABBY MAIER TTEES MAIER FAMILY TRUST U/A DTD 05/26/2005 | 811 SW 58TH AVE | PORTLAND | OR | 97221-1558 |
| 18365 | MAIER, MICHAEL J. | MICHAEL J. MAIER TTEE U/A/D 01/01/92 IMS-BRANDES US VALUE | 4044 W. LAKE MARY BLD 104 415 | LAKE MARY | FL | 32746 |
| 18366 | MAILLIS, ERIC | | 178 SYCAMORE ST | WATERTOWN | MA | 02472 |
| 18367 | MAILLOUX, FLORENCE H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1015 COLBY AVE | EVERETT | WA | 98201-1521 |
| 18368 | MAIN STREET AMERICA ASSURANCE CO. | ATTN: MR. TOM FRASER | 55 WEST STREET | KEENE | NH | 03431 |
| 18369 | MAINE SURGIC CARE GROUP TTEE | MAINE SURGICAL CARE U/A DTD 03/06/2002 FBO G ABOURJAILY | 2 SALT SPRAY LANE | CAPE ELIZABETH | ME | 04107-2923 |
| 18370 | MAINSTAY 130/30 CORE FUND | SPECIAL CUSTODY PLEDGE ACCOUNT MAINSTAY 130/30 CORE FUND | 1221 6TH AVENUE 28TH FLOOR | NEW YORK | NY | 10020 |
| 18371 | MAINSTAY VP SERIES FUND, INC. | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 18372 | MAINSTER, SARA | AND MOISES MAINSTER JTWROS | 167 BRITE AVE | SCARSDALE | NY | 10583 |
| 18373 | MAINTENANCE, GENERAL BUILDING & | JOSEPH J LAROCCA JR TTEE JAMIE K LAROCCA TTEE GENERAL BUILDING & MAINTENANCE PS PLAN & TRUST DTD 1/1/85 | 4338 W MONTROSE AVE | CHICAGO | IL | 60641 |
| 18374 | MAIONE, JOHN A | JOHN A MAIONE | 147 NORTH LA PEER DR APT 2 | W HOLLYWOOD | CA | 90048-3023 |
| 18375 | MAIORANA, JAMES ALLAN | JAMES ALLAN MAIORANA | 4895 STODDARD | TROY | MI | 48085-3505 |
| 18376 | MAIORINI, ALEX | ROSA CASCIONE | 318 MEADOW ROAD | FARMINGTON | CT | 06032 |
| 18377 | MAIR, RONALD E | | 7925 TRAILS END | FOGELSVILLE | PA | 11531 |
| 18378 | MAITRA, KUMAR N | ANNIE MARIE MAITRA JT TEN WROS EQUITY ACCT | 1950 RIVER FOREST DR | MOBILE | AL | 36605 |
| 18379 | MAJARIAN, GARBIS V | VAHE G MAJARIAN CUST GARBIS V MAJARIAN UTMA CA | 1515 VALENCIA AVE | PASADENA | CA | 91104 |
| 18380 | MAJARIAN, NATALIE A | VAHE G MAJARIAN CUST NATALIE A MAJARIAN UTMA CA | 1515 VALENCIA AVE | PASADENA | CA | 91104 |
| 18381 | MAJERUS, BERNADETTE V | AND ALBERT C FLISS JTWROS | 4N071 TROTTER LN | ST CHARLES | IL | 60175 |
| 18382 | MAJESKE, JACK P | JACK P MAJESKE | 1930 NE 2ND AVE L214 | WILTON MANORS | FL | 33305-2024 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18383 | MAJOR LEAGUE | (ANGIE ROWAN) | MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN ONE CLEVELAND CENTER STE 2500 | CLEVELAND | OH | 44114 |
| 18384 | MAJOR PROTECTION PLUS | WARRANTY PROGRAM BRANDES | 943 TROON | HIGHLAND | MI | 48357-4768 |
| 18385 | MAJOR, BARRY | MELINDA MAJOR JT TEN/WROS BRANDES ACCT | 3841 S 163RD CIRCLE | OMAHA | NE | 68130-2106 |
| 18386 | MAJOR, BARRY S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCT | 3841 S 163RD CIRCLE | OMAHA | NE | 68130-2106 |
| 18387 | MAJORANA, THOMAS J. | CGM IRA CUSTODIAN | 96 SHORE ROAD APT D2 | PORT WASHINGTON | NY | 11050 |
| 18388 | MAK, RICHARD | HOA AI TU JT TEN | 8 CHARITY | IRVINE | CA | 92612-3255 |
| 18389 | MAKA, ANDREA | ANDREA MAKA | 5252 S NEWLAND | CHICAGO | IL | 60638-1125 |
| 18390 | MAKEE, JERRIS J | | 1110 N LAKE ST | BOYNE CITY | MI | 49712 |
| 18391 | MAKEE, JERRIS J. | | 1110 N. LAKE ST. | BOYNE CITY | MI | 49712-8901 |
| 18392 | MAKI, LORRAYNE S | CGM IRA CUSTODIAN | 30 LUNCARTY LANE | BELLA VISTA | AR | 72715-4806 |
| 18393 | MAKI, WILLIAM O | AND SUSANNE V MAKI JTWROS | 2721 SUNFLOWER CT | GLENVIEW | IL | 60026-7309 |
| 18394 | MAKI, WILLIAM O | SUSANNE V MAKI JTWROS | 2721 SUNFLOWER CT | GLENVIEW | IL | 60026 |
| 18395 | MAKIN, MICHAEL SCOT | JULIE ANN MAKIN JT WROS | 25931 EL SEGUNDO ST | LAGUNA HILLS | CA | 92653 |
| 18396 | MAKINGY, ETF MARKET | ATTN: JOHN DIBACCO | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 18397 | MAKUS, JUDY | TD AMERITRADE CLEARING CUST ROTH IRA | PO BOX 299 | LA FERIA | TX | 78559 |
| 18398 | MALACHA, EDWIN Z | EDWIN Z MALACHA | 1014 E SEVEN PALMS DR | TUCSON | AZ | 85755-9160 |
| 18399 | MALACHI, SARA | | 24 LOTUS STREET | NESS ZIONA | ISRAEL | |
| 18400 | MALANDRA, SUSAN LEVY | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652-5516 |
| 18401 | MALARIK, PAUL A | PERSHING LLC AS CUSTODIAN | 6542 HOHMAN AVE | HAMMOND | IN | 46324 |
| 18402 | MALATO, RICHARD | | 4220 N PAULINA ST | CHICAGO | IL | 60613 |
| 18403 | MALAWER, MARTIN M | WBNA COLLATERAL ACCOUNT JANE D MALAWER JTWROS | 913 FROME LN | MCLEAN | VA | 22102 |
| 18404 | MALCOLM, CHRIS ANDREW | GINGER MALCOLM JT TEN | 1718 W DIVERSEY #2 | CHICAGO | IL | 60614 |
| 18405 | MALCOLM, MR GREGORY L | | 29251 GARNET CANYON DR | SANTA CLARITA | CA | 91390 |
| 18406 | MALCOLM, VINCENT A | | 1323 ROSCOMARE RD | LOS ANGELES | CA | 90077 |
| 18407 | MALCOLMSON, CAROLE M | | 72 FRESH POND LANE | CAMBRIDGE | MA | 02138 |
| 18408 | MALCOM FINKE TTEE | U/A DTD 12/01/91 BY MALCOM FINKE | 3480 LAKE KNOLL DR | NORTHBROOK | IL | 60062 |
| 18409 | MALDONADO, MR ORLANDO | AND MRS PATSY J MALDONADO JTWROS | 31 UNION CHURCH RD | DILLSBURG | PA | 17019 |
| 18410 | MALEE, MR MICHAEL J | | 954 W GRACE ST # J102 | CHICAGO | IL | 60613 |
| 18411 | MALEFYT, KANDIS | AND THOMAS MALEFYT TTEES THE MALEFYT FAMILY TRUST DTD 01/24/97- BRANDES/ACV | 20 SLEEPY HOLLOW DRIVE | CARMEL VALLEY | CA | 93924-9017 |
| 18412 | MALERBY, MR FRANK E. | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 18413 | MALHAS, MAZIN I | C/O EDWARD SMURLO CPA | 1S 376 SUMMIT AVE SUITE 4A | OAKBROOK TERRACE | IL | 60181 |
| 18414 | MALHOTRA, ANISH | | 308 LOUCKS AVE | LOS ALTOS | CA | 94022 |
| 18415 | MALHOTRA, ANISH | | 135 RIO ROBLES EAST, UNIT 277 | SAN JOSE | CA | 95134-1677 |
| 18416 | MALI R GUPTA AND SULOCHNA GUPTA | | 8904 WILDWOOD LINKS | RALEIGH | NC | 27613 |
| 18417 | MALIK, RAJIV | SANDRA M MALIK | 505 ROOSEVELT BLVD #B116 | FALLS CHURCH | VA | 22044 |
| 18418 | MALINOWSKI, DANA ANN | MARTIN J MALINOWSKI C/F DANA ANN MALINOWSKI UTMA/FL | 716 SOUTH DELAWARE AVENUE | TAMPA | FL | 33606 |
| 18419 | MALINOWSKI, ELIZABETH F | CGM IRA CUSTODIAN | 4016 FULFORD ST | OLNEY | MD | 20832-1237 |
| 18420 | MALIREDDI, KRISHNA | SUJANI MALIREDDI JTWROS | 5702 S GLENDORA DR | SPOKANE | WA | 99223 |
| 18421 | MALIS, RUTH | | 1900 E OCEAN BLVD UNIT #1805 | LONG BEACH | CA | 90802 |
| 18422 | MALITO JR., EDWARD JAMES | CGM ROTH CONVERSION IRA CUST | 935 S.SUMMIT AVE. | VILLA PARK | IL | 60181 |
| 18423 | MALKIN, GARY B | | 2431 CHAMBOURD DR | BUFFALO GROVE | IL | 60089 |
| 18424 | MALLACH, ANDREW C | DOUGLAS J MALLACH C/F ANDREW C MALLACH UTMA/NJ UNTIL AGE 21 | 16 BELLEVUE AVE | RUMSON | NJ | 07760 |
| 18425 | MALLACH, MR DOUGLAS J | PLEDGED TO ML LENDER | 16 BELLEVUE AVE | RUMSON | NJ | 07760 |
| 18426 | MALLANEY, JOSEPH | | 29 WHITTREDGE RD | SUMMIT | NJ | 07901-2827 |
| 18427 | MALLERS, THEODORE T | THEODORE T MALLERS | 1216 GROVE | ADDISON | IL | 60101-1169 |
| 18428 | MALLIN, HEIDIANNE H | KEVIN JOHN MALLIN JT TEN | 3746 MONTY CIR | CARMEL | IN | 46032 |
| 18429 | MALLINSON, LYNN | | 365 WEST 25TH ST APT 4B | NEW YORK | NY | 10001 |
| 18430 | MALLORY, JOHN | TD AMERITRADE INC CUSTODIAN | 6519 VALLEY RD | KANSAS CITY | MO | 64113 |
| 18431 | MALLORY, R MARK | | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 |
| 18432 | MALLORY, ROBERT A. | NORTHERN TRUST | 1942 WIDE RIVER DRIVE | SAINT GEORGE | UT | 84790 |
| 18433 | MALMIN FAMILY REVOCABLE TRUST | G MALMIN & K MALMIN TTEE MALMIN FAMILY REVOCABLE TRUST U/A DTD 07/12/2006 | 657 N NORTH WEST HWY | PARK RIDGE | IL | 60068 |
| 18434 | MALMUTH, MARILYN J. | LIVING TRUST MARILYN J. MALMUTH TTEE U/A DTD 12/06/2001 | 4 OUTRIDER ROAD | ROLLING HILLS | CA | 90274 |
| 18435 | MALONE, CATHY | NFS/FMTC IRA | 28 RUGBY | LITTLE ROCK | AR | 72209 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18436 | MALONE, GANELLE L | | 1600 WESTBROOK AVE. APT 625 | RICHMOND | VA | 23227 |
| 18437 | MALONE, GANELLE L. | APT. 625 | 1600 WESTBROOK AVENUE | RICHMOND | VA | 23227 |
| 18438 | MALONE, JOANNE R | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN CHURCH CAP./BAINBRIDGE PLUS | 8008 COBDEN ROAD | GLENSIDE | PA | 19038 |
| 18439 | MALONE, JOANNE R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST CHURCH CAP /BAINBRIDGE PLUS | 8008 COBDEN ROAD | GLENSIDE | PA | 19038-7129 |
| 18440 | MALONE, MARY ALICE DORRANCE | MARY ALICE DORRANCE MALONE TRUSTEE WILMINGTON TRUST COMPANY CUSTODIAN C/O WILMINGTON TRUST COMPANY ATTN: MARK OLLER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 |
| 18441 | MALONE, RICHARD H | | 899 OAK ST | WINNETKA | IL | 60093 |
| 18442 | MALONEY JR., MICHAEL C | | 406 BELL STAR CIRCLE | CASTLE ROCK | CO | 80104 |
| 18443 | MALONEY SR, MARTIN F | MARTIN F MALONEY SR | 604 ROOSEVELT DRIVE | LIBERTYVILLE | IL | 60048-3122 |
| 18444 | MALONEY, BROWN M | | P O BOX 1401 | PORT ANGELES | WA | 98362-0258 |
| 18445 | MALONEY, CHRISTOPHER S | | 23 BEECH TREE RD | RUMFORD | RI | 02916 |
| 18446 | MALONEY, FRANK | AND KATHLEEN MALONEY JTWROS | 15508 SUNSET RIDGE DR | ORLAND PARK | IL | 60462 |
| 18447 | MALONEY, JAMES V | | 21 GRAMERCY PLACE | ST. LOUIS | MO | 63122 |
| 18448 | MALONEY, KEVIN P | KEVIN P MALONEY | 607 FOREST AVE | WILMETTE | IL | 60091-1713 |
| 18449 | MALOOLEY, CHARLES G | | 111 W DEVLIN ST | SPRING VALLEY | IL | 61362 |
| 18450 | MALOOLY, JOHN J | BEAR STEARNS SEC CORP CUST IRA | 1616 GLENWOOD AVENUE | GLENVIEW | IL | 60025 |
| 18451 | MALOON, STEPHEN A | PLAN TRUST DTD 9/25/97 FBO STEPHEN A MALOON SEL ADV/NORTHERN TRUST | 704 PALOMAR ROAD | OJAI | CA | 93023 |
| 18452 | MALOW, ELLEN BETH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 537 SEAL PLACE | ATLANTA | GA | 30308 |
| 18453 | MALS, ROBERT S | MICHELE MALS JT TEN SEL ADV/NORTHERN | 5408 HIGH CANYON TR NE | ALBUQUEQUE | NM | 87111 |
| 18454 | MALTER, EMILY | DANIEL LOEB TTEE U/A/D 06/19/93 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 18455 | MALTER, JONAH D | DANIEL LOEB TTEE U/A/D 06/05/98 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 18456 | MALTER, ZACHARY J | DANIEL LOEB TTEE U/A/D 04/07/91 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 18457 | MALVIN, MR BERNARD JAY | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1517 CATHERINE DR | ANAHEIM | CA | 92801-3628 |
| 18458 | MAN KWAN HONG CO LTD | | 228 PRINCE EDWARD RD KOWLOON 3 RD FLOOR | HONG KONG | | |
| 18459 | MAN KWAN HONG CO LTD | 228 PRINCE EDWARD RD | 3 RD FLOOR KOWLOON | HONG KONG (HKG) | | |
| 18460 | MAN MAC 1 LTD | ISS/3941/FORE RESEARCH AND MGMT. | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 18461 | MANAGED PENSION FUNDS LIMITED | (MFS FUNDS (UK)) | DAVID COSTIN 21 ST. JAMES SQUARE | LONDON SW1Y 4SS UK | | |
| 18462 | MANAGED PORTFOLIO OF THE EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 18463 | MANAGEMENT, PROFESSIONAL PAIN | DR. PETER D CORDA | P.O. BOX 8890 | TURNERSVILLE | NJ | 08012 |
| 18464 | MANAKTALA, HERSH K | HERSH K MANAKTALA | PO BOX 230727 | CENTREVILLE | VA | 20120-0727 |
| 18465 | MANATEE COMMUNITY COLLEGE | ATTN: PEG LOWERY | P.O. BOX 1849 | BRANDENTON | FL | 34206 |
| 18466 | MANCINI, ARMANDO | FCC AC CUSTODIAN IRA | 19145 FARMINGTON LANE | SOUTH BEND | IN | 46614 |
| 18467 | MANCINI, GAIL H | FCC AC CUSTODIAN IRA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 18468 | MANCINI, JOSEPH A | FCC AC CUSTODIAN IRA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 18469 | MANCINI, MR JOHN P | | 64-14 84TH ST | MIDDLE VLG | NY | 11379 |
| 18470 | MANCINI, NICK | | 360 FAIRFIELD AVENUE | HARTFORD | CT | 06114 |
| 18471 | MANCINI, NICK | | 360 FAIRFIELD AVE | HARTFORD | CT | 06114-2715 |
| 18472 | MANCUSO ENTERPRISES INC | ATTN NICHOLAS J MANCUSO | 5114 SW 17TH ST | DES MOINES | IA | 50315 |
| 18473 | MANCUSO FAMILY TRUST | | FRANK G MANCUSO 377 S MAPLETON DR LOS ANGELES CA 90024-1806 | | | |
| 18474 | MANCUSO JR, DOMINIC J | AND TERESA L MANCUSO JTWROS | 2704 N RACINE AVE | CHICAGO | IL | 60614 |
| 18475 | MANCUSO, RALPH P | RALPH P MANCUSO | PO BOX 471 | JERSEY CITY | NJ | 07303-0471 |
| 18476 | MANDARIN INC | MANDARIN INC CAY HOUSE | PO BOX N7776 | LYFORD CAY | BAHAMAS | |
| 18477 | MANDELL, JONATHAN | JONATHAN MANDELL | | NEW YORK | NY | 10014-5712 |
| 18478 | MANDELL, SHEILA | GPM / SPECIAL ACCOUNT #1 | 418 EAST 88TH STREET APT. #3F | NEW YORK | NY | 10128 |
| 18479 | MANDELSTAM DCSD, MS EVE | AND MARJORIE M BALZER JTWROS | 7605 TOMLINSON AVE | CABIN JOHN | MD | 20818 |
| 18480 | MANDERNACK, WILLIAM M | CUST FPO IRA | 1629 RIDGE RD | HOMEWOOD | IL | 60430 |
| 18481 | MANDEVILLE, WEBB C | MANDEVILLE AGENCY SEP-IRA RBC CAPITAL MARKETS CORP CUST BRANDES INVESTMENT PARTNERS | BOX 69 | COLUMBUS | MT | 59019-0069 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18482 | MANDZIARA, MARK | % BANKERS TRUST CO - INVESTMENTS | 453 7TH STREET PO BOX 897 | DES MOINES | IA | 50304 |
| 18483 | MANES, CAROL R | CAROL R MANES | 1020 TOMAHAWK ROAD | DYER | IN | 46311-1946 |
| 18484 | MANESS, THEODORE | A G EDWARDS & SONS C/F IRA | 29583 OLD HWY 30 | CALDWELL | ID | 83607 |
| 18485 | MANFRED BLUMENTHAL TRUST | MANFRED BLUMENTHAL TTEE U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637 |
| 18486 | MANFRED BLUMENTHAL TTEE | FBO MANFRED BLUMENTHAL TRUST U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637-3071 |
| 18487 | MANFRED STUPNIK HELEN D | STUPNIK TTEES FBO STUPNIK TR 32854 | 1589 OAKHORN DR | HARBOR CITY | CA | 90710 |
| 18488 | MANGAN, GEORGE | | 255 S MAPLE | OAK PARK | IL | 60302 |
| 18489 | MANGAN, GEORGE | | 255 S MAPLE | OAK PARK | IL | 60302-3087 |
| 18490 | MANGAN, JOHN F., JR. | | 2220 RED FOX TRAIL | CHARLOTTE | NC | 28211 |
| 18491 | MANGIARACINA SR, LEONARD | AND KATHERINE MANGIARACINA JTWROS | 896 LAFAYETTE DR | MOUNT LAUREL | NJ | 08054 |
| 18492 | MANGINO, THOMAS | CGM IRA CUSTODIAN | 15 HORIZON WAY | CARMEL VALLEY | CA | 93924-9541 |
| 18493 | MANGIONE, SHARON C | | 2 SMETHWICK COURT | PITTSFORD | NY | 14534 |
| 18494 | MANGOLD-JR, THOMAS FRANKLIN | LINDA V MANGOLD JT TEN | 2262 N OVERLOOK PATH | HERNANDO | FL | 34442 |
| 18495 | MANI, VENK | VENK MANI | 207 FORREST HILLS DR | DICKSON | TN | 37055-1521 |
| 18496 | MANILLA, MS KATHLEEN | | 55 W GOETHE ST APT 1231 # 1231 #1231 | CHICAGO | IL | 60610 |
| 18497 | MANKUS, DANIEL E | SCOTTRADE INC TR DANIEL E MANKUS IRA | 8950 S 87TH AVE | HICKORY HILLS | IL | 60457 |
| 18498 | MANLEY, MR TODD J. S. | | 915 W MARGATE TER # 3 | CHICAGO | IL | 60640 |
| 18499 | MANN SR., WILLIAM A | CGM IRA ROLLOVER CUSTODIAN | PO BOX 503 | BLUFFTON | IN | 46714 |
| 18500 | MANN SR., WILLIAM A | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 503 | BLUFFTON | IN | 46714-0503 |
| 18501 | MANN, GARY DAVID | DESIGNATED BENE PLAN/TOD | 855 N STEPHANIE ST UNIT 1025 | HENDERSON | NV | 89014 |
| 18502 | MANN, JAMES H | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 110 DALE DR | SILVER SPRING | MD | 20910 |
| 18503 | MANN, KATHERINE B | KATHERINE B MANN | 5838 SOUTH HARPER | CHICAGO | IL | 60637-1843 |
| 18504 | MANN, MARY JO | GARY M MANN TTEE U/A/D 04-18-2006 FBO MANN FAMILY TRUST | 3195 EMERY LANE | METAMORA | MI | 48455-9778 |
| 18505 | MANN, WILLIAM W | VFTC AS CUSTODIAN | 1027 FONDERSMITH DR | LANCASTER | PA | 17601 |
| 18506 | MANNEL, ROBERT N | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/12/86 | 125 GRACE LN | BARRINGTON | IL | 60010 |
| 18507 | MANNING, CHRISTOPHER | | 4 OLD WELL RD | PURCHASE | NY | 10577 |
| 18508 | MANNING, CHRISTOPHER | | 4 OLD WELL RD | PURCHASE | NY | 10577-1810 |
| 18509 | MANNING, JOEL | JUDITH L MANNING | 5138 RFD | LONG GROVE | IL | 60047 |
| 18510 | MANNING, JOHN | | 43384 DEEPSPRING COURT | ASHBURN | VA | 20147 |
| 18511 | MANNING, TERRY A | | PO BOX 148370 | CHICAGO | IL | 60614 |
| 18512 | MANNINO JR, NICHOLAS A | ANNA MARIA C MANNINO JTWROS | 287 DRESSAGE CT | WEST CHESTER | PA | 19382 |
| 18513 | MANNION, JAMES J | | 15 WELTON RD | WEST ROXBURY | MA | 02132 |
| 18514 | MANOR, MARQUETTE | ATTN RETIREMENT LIVING INC | 8140 TOWNSHIP LINE ROAD | INDIANAPOLIS | IN | 46260 |
| 18515 | MANOR, ST. PATRICK'S | DAVID F HINES JR | 863 CENTRAL STREET | FRAMINGHAM | MA | 01701 |
| 18516 | MANORY, ANTHONY V. | | 81 KING CHARLES DRIVE | PORTSMOUTH | RI | 02871-1384 |
| 18517 | MANSAGER, THOMAS M | | 8621 MERRIMAC DR | RICHLAND | MI | 49083 |
| 18518 | MANSAGER, THOMAS M | TD AMERITRADE CLEARING CUSTODIAN IRA | 8621 MERRIMAC | RICHLAND | MI | 49083 |
| 18519 | MANSFIELD CARDIOLOGY & INTERNISTS | C/O: SUE COLE | 275 CLINE AVE. | MANSFIELD | OH | 44907 |
| 18520 | MANSFIELD MC MAHON, JO ANN | JO ANN MANSFIELD MC MAHON | 24 POINT LOMA DR | CORONA DE MAR | CA | 92625-1026 |
| 18521 | MANSI, MATTHEW M | ESO ACCOUNT | 772 HARRISON ST | DENVER | CO | 80206 |
| 18522 | MANSUKHLAL G PADALIA & NILA M PADALIA JTWROS | | 2115 ORLEANS DRIVE | TALLAHASSEE | FL | 32308 |
| 18523 | MANUEL F. ALMENARA | | MANUEL F ALMENARA 881 OCEAN DR. APT 27A KEY BISCAYNE, FL 33149-2631 | | | |
| 18524 | MANUEL, ROBERT L | AND FRANCES E MANUEL JTWROS | 5336 FAWN WOODS CT. | SANFORD | FL | 32771-7173 |
| 18525 | MANUFACTURERS & TRADERS TRUST CO. | | 1 M & T PLAZA | BUFFALO | NY | 14203 |
| 18526 | MANUFACTURERS, FABRICATORS & | MR GERALD SHANKEL BRANDES US VALUE EQ | 833 FEATHERSTONE RD. | ROCKFORD | IL | 61107-6301 |
| 18527 | MANULIFE U.S. EQUITY (ALLIANCE BERNSTEIN US EQUITY) | | 500 KING STREET NORTH | WATERLOO | ONTARIO CANADA N2J 4C6 | |
| 18528 | MANUS, JACK D MC | JOHN R MC MANUS JTWROS | 5200 N KNOXVILLE AVE APT 310N | PEORIA | IL | 61614 |
| 18529 | MANVILLE PERSONAL INJURY SETTLEMENT TRUST | | 4 TRINITY PASS | POUND RIDGE | NY | 10576 |
| 18530 | MANVILLE PI SETTLEMENT TR STR EQ | MANVILLE PERSONAL INJURY | ATTN MS PHUONG T DO CFA 3110 FAIRVIEW PARK DR STE 200 | FALLS CHURCH | VA | 22042-4534 |
| 18531 | MANZ, GERTRUDE J | WILBERT O RUETER JT WROS | 2901 WISCONSIN | SAINT LOUIS | MO | 63118 |
| 18532 | MANZANITA INVESTMENTS LP | A PARTNERSHIP LEONARD J LOVENTHAL ACCOUNT #2 | 3555 TIMMON LN STE 800 | HOUSTON | TX | 77027 |
| 18533 | MANZI, MR JOHN M | | 3216 NW CHAPIN DR | PORTLAND | OR | 97229 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18534 | MANZIONE FAMILY REV LIVING TR | JOSEPH JEANETTE & JAMES MANZIONE TTEE'S U/A DTD 09/30/02 | 154-19 21ST AVE | WHITESTONE | NY | 11357 |
| 18535 | MANZIONE, MARK | | 58 IVY DRIVE | ORINDA | CA | 94563 |
| 18536 | MANZIONE, MARK | | 58 IVY DRIVE | ORINDA | CA | 94563-4244 |
| 18537 | MAO, BINHUA | ROTH IRA ETRADE CUSTODIAN | 1010 CATHERINES WOODS DR | NISKAYUNA | NY | 12309-1327 |
| 18538 | MAO, HUA | | 35 WOODVIEW DRIVE | BELLE MEAD | NJ | 08502 |
| 18539 | MAO, JIANSHI | | 1010 CATHERINES WOODS DRIVE | NISKAYUNA | NY | 12309 |
| 18540 | MAP G SEG PORT (HITE) | TMS/ITS SETT A/C FOR LMA SPC C\O WALKERS SPV LTD | POBOX 908GT MARY ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 18541 | MAPLE PARTNERS AMERICA INC. | | 10 EXCHANGE PLACE SUITE 2600 | JERSEY CITY | NJ | 07302 |
| 18542 | MAPLE SECURITIES USA, INC. | | 10 EXCHANGE PLACE 26TH FLOOR | JERSEY CITY | NJ | 07302 |
| 18543 | MAPLES, MARY JANE | FCC AC CUSTODIAN IRA | 2800 N PINE GROVE | CHICAGO | IL | 60657 |
| 18544 | MAPLETREE NURSERY CO INC | DEFINED BENEFIT PLAN GARY BROOKS TRUSTEE U/A/D 01/01/99 BRANDES ACV | 2034 NW WILLAMETTE DRIVE | MCMINNVILLE | OR | 97128-9523 |
| 18545 | MARA, THOMAS M | CGM IRA ROLLOVER CUSTODIAN | 13732 ASHCROFT ROAD | SAVAGE | MN | 55378-2378 |
| 18546 | MARABLE, SARA L | SARA L MARABLE TTEE ROGER S MARABLE TTEE U/A DTD 07/18/95 BY SARA L MARABLE | 8811 CHEVINGTON CT | PICKERINGTON | OH | 43147 |
| 18547 | MARAIS, MARK F DES | NFS/FMTC ROLLOVER IRA | 9866 GARLAND CT | W MINSTER | CO | 80021 |
| 18548 | MARALDO, SANTI W | LINDA A MARALDO JT TEN WROS | 68 VALLEY ROAD | GLEN ELLYN | IL | 60137 |
| 18549 | MARAN, MR SCOTT T | | 4 ESSEX PLACE | WEST CALDWELL | NJ | 07006-7206 |
| 18550 | MARAN, MR SCOTT T | CGM IRA CUSTODIAN | 4 ESSEX PLACE | WEST CALDWELL | NJ | 07006-7206 |
| 18551 | MARANO, SALVATORE C | CGM IRA CUSTODIAN | 4620 S. KACHINA DRIVE | TEMPE | AZ | 85282-7342 |
| 18552 | MARANTO, LOUIS | | 3703 WHITEHALL LN | HAMPSTEAD | MD | 21074 |
| 18553 | MARBLE, JOAN C | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 1154 | GLOUCESTER | VA | 23061 |
| 18554 | MARC A LAUTER MAURICE D | MEYERS & RUTH K MARCH TTEES NON-EX MARITAL TR UDT KATHY S MEYERS LIV TR DTD 10/10/03 | 4640 ADMIRALTY WAY #700 | MARINA | CA | 90292 |
| 18555 | MARC LANDRY TTEE | U/A DTD 09/12/1990 RESTATED 08/1/1996 THE LANDRY FAMILY TRUST | 2617 NW THREE SISTERS DR | BEND | OR | 97701 |
| 18556 | **MARC MIRIA CABRERA** | | **MARCIO CABRERA 10150 SW 70TH AVENUE MIAMI, FL 33156-3230** | | | |
| 18557 | MARC P KAPLAN | | 10 GRANDBRIAR | ALISO VIEJO | CA | 92656 |
| 18558 | MARC R ABRAMS, TTEE | CINDY ABRAMS TTEE FBO THE ABRAMS FAMILY TRUST U/A DTD 9/7/90 | 2446 MORENO DR | LOS ANGELES | CA | 90039 |
| 18559 | MARC SCOTT ROLLOVER IRA | SCOTTRADE INC CUST FBO MARC SCOTT ROLLOVER IRA | 10 CAMBRIDGE AVE | MELVILLE | NY | 11747-2606 |
| 18560 | MARC, LINDA SAINT | | 55 CONTINENTAL AVE | FOREST HILLS | NY | 11375 |
| 18561 | MARCENE L STRAUB, TTEE | DOUGLAS L STRAUB III SPECIAL NEEDS SELF-SETTLED IRREVOCABLE TRUST U/A/D 2/25/02 | 6423 RAINIER DRIVE | LINCOLN | NE | 68510-4128 |
| 18562 | MARCH GLOBAL ASSOCIATES, LLC | | 570 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 |
| 18563 | MARCH LIMITED | | | | | |
| 18564 | MARCH OF DIMES - LG CAP EQUITY | PRIME BUCHOLZ & ASSOCIATES-MOD | ATTN BECKY AUGER 25 CHESTNUT ST | PORTSMOUTH | NH | 03801-4064 |
| 18565 | MARCH OF DIMES - LG CAP EQUITY | RICHARD MULLIGAN | VICE PRESIDENT FINANCE MARCH OF DIMES BIRTH DEFECTS FDN 1275 MAMARONECK AVE | WHITE PLAINS | NY | 10605-5201 |
| 18566 | MARCHELLA RICHARDSON, CRNA | CGM IRA ROLLOVER CUSTODIAN | 598 ROCK SPRINGS MIDLAND ROAD | CHRISTIANA | TN | 37037-5350 |
| 18567 | MARCHESE, BETTY S. | JOSEPH F. MARCHESE TTEE U/A/D 06/04/96 FBO BETTY MARCHESE REV TRUST | 4 CINNAMON BARK LN. | KEY LARGO | FL | 33037-5119 |
| 18568 | MARCHIVE, BENJAMIN | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 11814 SAGITTARIUS EAST | WILLIS | TX | 77318 |
| 18569 | MARCIA ANN WEIS FORGUE TRUST | MARCIA ANN WEIS FORGUE TTEE MARCIA ANN WEIS FORGUE TRUST U/A/D 8/24/99 | 10929 RALEIGH | WESTCHESTER | IL | 60154 |
| 18570 | MARCIA K GUST TOD | | 412 WINNEMAC STREET | PARK FOREST | IL | 60466 |
| 18571 | MARCIA MONYEK GOLDSMITH TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 18572 | **MARCIA S. GRENESKO TRUST** | | **MS. MARCIA S. GRENESKO 130 THORNTREE LANE WINNETKA IL 60093** | | | |
| 18573 | MARCIA STREITFELD TTEE | U/A DTD 05/16/1995 BY MARCIA STREITFELD TRUST | 821 N ROSE ST | BURBANK | CA | 91505 |
| 18574 | MARCIA WOLFE TR UTA 9/9/66 | | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18575 | MARCO ANTONIO FLORES REVOCABLE TRUST U/A DATED 6/24/03 | | MR. MARCO FLORES, CO-TRUST. C/O MR. TONY FLORES 13034 ROLLING MEADOW DRIVE LEMONT IL 60439 | | | |
| 18576 | MARCO INVESTMENT MANAGEMENT, LLC | | 300 ATLANTA FINANCIAL CENTER 3343 PEACHTREE ROAD | ATLANTA | GA | 30326 |
| 18577 | MARCO, KENNETH | | 15 BARRY LN | BARDONIA | NY | 10954 |
| 18578 | MARCOVICH, ROBERTA G | ROBERTA G MARCOVICH | 19 JAN WAY | NOVATO | CA | 94947-2078 |
| 18579 | MARCOVITZ, HAROLD A | GAIL C SNYDER | 207 POPLAR RD | CHALFONT | PA | 18914 |
| 18580 | MARCUCCI, MARIA A | | 7780 133RD ST W | APPLE VALLEY | MN | 55124 |
| 18581 | MARCUCCI, MARY ANNE | MARY ANNE MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 18582 | MARCUCCI, NICHOLAS | NICHOLAS MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 18583 | MARCUCCI, NICHOLAS G | NICHOLAS G MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 18584 | MARCUCCI, ROBERT J | ROBERT J MARCUCCI | 1214 W HAVEN DR | ARLINGTON HEIGHTS | IL | 60005-3525 |
| 18585 | MARCUS & JENNIFER SMITH LIVING TRUST - DATED 08/23/05, MARCUS AND JENNIFER SMITH, CO-TRUSTEES | | MARCUS SMITH 2 REDCLIFFE ROAD LONDON SW10 9NR UNITED KINGDOM | | | |
| 18586 | MARCUS OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE MARCUS OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 18587 | MARCUS, BRUCE L | AND DEBORAH A JOHNSTON TEN BY ENT | 1724 OVERLOOK DR | SILVER SPRING | MD | 20903-1409 |
| 18588 | MARCUS, MARVIN A | | 9558 GROSS POINT RD # 402A | SKOKIE | IL | 60076 |
| 18589 | MARCUS, MS JUDITH | C/O COMMUNICATIONS DYNAMICS | 51 RIDGEVIEW AVENUE | GREENWICH | CT | 06830-4755 |
| 18590 | MARCUS, SHERRI L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13538 HESBY AVENUE | VAN NUYS | CA | 91423 |
| 18591 | MARCUS, SUSAN | ALFRED V TJARKS JR TTEE | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 18592 | MARCZUK, PATRICIA F SEABLOM | FCC AC CUSTODIAN IRA | 8152 N WASHINGTON ST | NILES | IL | 60714 |
| 18593 | MARDIROSSIAN JR, ALBERT | | 140 HEPBURN RD PENTHOUSE E | CLIFTON | NJ | 07012 |
| 18594 | MAREBO PROPERTIES LIMITED | | MAREBO PROPERTIES LIMITED C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHICAGO. IL 60603 | | | |
| 18595 | MAREK, JOHN E | CGM IRA CUSTODIAN CHEROKEE FOODS | ONE NORTHGATE PARK SUITE 401 | CHATTANOOGA | TN | 37415 |
| 18596 | MAREK, JOHN E | CGM IRA CUSTODIAN CHEROKEE FOODS | 2120 NORTHGATE PARK LANE SUITE 103 | CHATTANOOGA | TN | 37415-6937 |
| 18597 | MAREK, JOHN J | JOHN J MAREK | 3339 S HIGHPOINTE DR | NEW BERLIN | WI | 53151-4695 |
| 18598 | MAREN A HUSTAD & THOMAS B | HUSTAD TTEES U/A DTD 8/23/1996 MAREN A HUSTAD REVOCABLE TRUST | 3603 E 3RD ST | DULUTH | MN | 55804-1815 |
| 18599 | MARGARET A GROSS MARITAL TRUST | WILLIAM GROSS TTEE MARGARET A GROSS MARITAL TRUST DATED 11/11/89 | 2645 RIDGE ROAD | HIGHLAND PARK | IL | 60035 |
| 18600 | MARGARET A PATITZ-VALUSKA EX | E/O STANLEY WARGACKI | 633 TITUS STREET | WEIRTON | WV | 26062 |
| 18601 | MARGARET A. CHIDESTER TTEE | LAW OFFICES OF MARGARET A. CHIDESTER & ASSOC. EMPLOYEES' 401 (K) PS PLAN (BRANDES) | 17762 COWAN FIRST FLOOR | IRVINE | CA | 92614-6096 |
| 18602 | MARGARET B COONEY TRUST | MARGARET B COONEY TR U/A DATED 2-18-92 | 101 SOUTH SUMMIT #611 | PARK RIDGE | IL | 60068 |
| 18603 | MARGARET D GRIFFIN CUST | JAMES D GRIFFIN IL UNF TRANSFER TO MINORS ACT | 8401 S KEDVALE | CHICAGO | IL | 60652-3105 |
| 18604 | MARGARET D HENDERSON TTEE | U/A DTD 09/14/2000 BY MARGARET D HENDERSON COTTAGE HILL FARM | PO BOX 7 | SWOOPE | VA | 24479 |
| 18605 | MARGARET E CARROLL TTEE | U/A DTD 06/07/2000 BY MARGARET E CARROLL | 4110 W 99TH ST | OAK LAWN | IL | 60453 |
| 18606 | MARGARET E FERNYHOUGH TTEE UAD | 12/30/96 BY JC FERNYHOUGH FBO GRACE E FERNYHOUGH BRANDES US VALUE EQUITY | 1204 NORTH B STREET | FAIRFIELD | IA | 52556-2016 |
| 18607 | MARGARET E JACOBS TTEE | FBO MARGARET E. JACOBS TRUST U/A/D 12-04-2000 | 3223 MARLTON DRIVE | SAN DIEGO | CA | 92104-5642 |
| 18608 | MARGARET E KRAUSE TTEE | THE MARGARET E KRAUSE REV TRUST DTD 08/12/1993 | P O BOX 110 | BRANFORD | CT | 06405-0110 |
| 18609 | MARGARET E. JACOBS TRUST | MARGARET E JACOBS TTEE U/A/D 12-04-2000 | 3223 MARLTON DRIVE | SAN DIEGO | CA | 92104 |
| 18610 | MARGARET F. ELLITHORPEINDIVIDUAL RETIREMENTACCOUNT | | MARGARET ELUTHORPE 6181 SHOREWOOD CT. USLE IL 60532-3241 | | | |
| 18611 | MARGARET H BROWN ACCT 2 | | 3900 S MOUNTAIN ROAD | KNOXVILLE | MD | 21758 |
| 18612 | MARGARET H BROWN ACCT 2 | | 3900 S MOUNTAIN ROAD | KNOXVILLE | MD | 21758-9603 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18613 | MARGARET J FELD TTEE | PATRICIA M MYERS TTEE U/A DTD 06/20/1989 BY ALFRED & HELEN MYERS TRST B | 183 19TH AVE | SAN FRANCISCO | CA | 94121 |
| 18614 | MARGARET J STOKER CHARITABLE TRUST | CITIZENS BANK WEALTH MANAGEMENT | 101 N WASHINGTON AVE | SAGINAW | MI | 48607 |
| 18615 | MARGARET J TAN REVOCABLE | MARGARET J TAN TTEE MARGARET J TAN REVOCABLE LIVING TRUST U/A/D 10-31-1995 MGD BY PARAMETRIC R3000 | 2500 STEINER ST #5 | SAN FRANCISCO | CA | 94115 |
| 18616 | MARGARET J TAN TTEE | MARGARET J TAN REVOCABLE LIVING TRUST U/A/D 10-31-1995 MGD BY PARAMETRIC R3000 | 2500 STEINER ST #5 | SAN FRANCISCO | CA | 94115-1174 |
| 18617 | MARGARET J. AMSTEAD BYPASS TRUST DTD 4/29/03 | BILLY H. AMSTEAD TTEE PREFERRED SERVICES - NORTHERN TRUST | 1034 LIBERTY PARK DRIVE APT. 101 | AUSTIN | TX | 78746 |
| 18618 | **MARGARET KERN 1987 MINORS TRUST, DEBORAH KERN AND MICHAEL R. SMITH, CO-TRUSTEES** | | **MSE, LLC ATTN: MS. MARCIA K. PETERSON 543W28495 HWY. 59 WAUKESHA WI 53189-9055** | | | |
| 18619 | MARGARET KU IRA | CGM IRA CUSTODIAN | 4037 VIA PAVION | PALOS VERDES ESTATES | CA | 90274-1456 |
| 18620 | **MARGARET M DEAN TRUST** | | **MARGARET M. DEAN PO BOX 4039 GREENVILLE, DE 19807-0039 USA** | | | |
| 18621 | MARGARET M MARTY TRUST | UA DTD 06/10/92 J MICHAEL WILKES TTEE | 14800 SAN PEDRO SUITE 114 | SAN ANTONIO | TX | 78232 |
| 18622 | MARGARET M WAGNER TR | MARGARET M WAGNER TR #2413 UA MAY 12 1999 | 2500 E BONNIE BROOK LANE | WAUKEGAN | IL | 60087 |
| 18623 | MARGARET MACNAB TRUST DTD 8/20/99 - MARGARET MACNAB, TRUSTEE | MISS MARGARET MACNAB | 102 CHATHAM WAY | MAYFIELD HTS | OH | 44124 |
| 18624 | MARGARET MINNISCH TTEE | U/W/O FRANK C. MINNISCH | 188 MONMOUTH BOULEVARD | OCEANPORT | NJ | 07757-1435 |
| 18625 | MARGARET P GUNDLACH REV TRUST | DTD 3/27/1996 MARGARET P GUNDLACH TTEE | 9974 HOLLISTON COURT | ST LOUIS | MO | 63124 |
| 18626 | MARGARET P HARRINGTON REV TR | MARGARET P HARRINGTON TTEE U/A DTD 2/15/06 MARGARET P HARRINGTON REV TR | 86 MEADOWLARK LANE | COLUMBUS | OH | 43214 |
| 18627 | MARGARET P SAGAN TTEE | U/A DTD 12/02/1992 BY MARGARET P SAGAN | ONE CALVIN CIRCLE B305 | EVANSTON | IL | 60201 |
| 18628 | MARGARET R CONIGLIO TTEE | U/A DTD 08/22/1989 BY MARGARET R CONIGLIO TRUST ATTN: BEVERLY MACKINTOSH | 36 PARSONS HILL RD | WENHAM | MA | 01984 |
| 18629 | MARGARET R ROSENSTOCK TTEE | U/A DTD 03/30/1989 MARGARET R ROSENSTOCK REV | 1405 BETA CT N | WEST PALM BCH | FL | 33406 |
| 18630 | MARGARET S SPEAR MGT TRUST 1989 | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | 02110-1722 |
| 18631 | MARGARET T O'NEILL TRUST | MARGARET T O'NEILL TTEE MARGARET T O'NEILL TRUST U/A DTD 09/04/00 | 435 WILLIAM ST APT 804 | RIVER FOREST | IL | 60305 |
| 18632 | MARGARET W MITCHELL LIVING | TRUST - DTD 11/26/02 MARGARET W MITCHELL TRUSTEE | 1521 W PALMETTO FORT DR | MT PLEASANT | SC | 29466 |
| 18633 | MARGARET WALLER TTEE | U/A DTD 08/16/1996 THE MARGARET M WALLER REV TR | 1201 E OCEAN AVE STE I | LOMPOC | CA | 93436 |
| 18634 | MARGARET, HSING HSIEN KUNG | MOK KUNG TTEES THE KUNG CHARITABLE REMAINDER TRUST UAD 12/6/96 | 24036 OAK KNOLL CIRCLE | LOS ALTOS | CA | 94022 |
| 18635 | **MARGARITA DOSAI** | | **MARGARITA DOSOL 4775 NW 132ND ST. OPA LOCKA FL 33054-4313 USA** | | | |
| 18636 | MARGERY PERELES GRDCHLD TR 8P228 | CUSTODIAN | BARBARA BENTON 885 FOUNTAIN VIEW DR | DEERFIELD | IL | 60015-4859 |
| 18637 | MARGIE E MURDY FOUNDATION | ATTN: SUSAN MURDY | 2241 SACRAMENTO ST APT 5 | SAN FRANCISCO | CA | 94115-2389 |
| 18638 | MARGIE L OSICKA TTEE | PAUL F OSICKA TTEE U/A DTD 10/18/1999 BY MARGIE L OSICKA | 5620 N FRANCISCO AVE | CHICAGO | IL | 60659 |
| 18639 | MARGIE LEBOVITZ TTEE | U/A DTD 09/02/1998 HAROLD P LEBOVITZ RESTMNT TR B | 2380 EDGERTON RD | UNIVERSITY HT | OH | 44118 |
| 18640 | MARGIE LEBOVITZ TTEE | U/A DTD 09/02/1998 MARGIE LEBOVITZ | 2380 EDGERTON RD | CLEVELAND | OH | 44118 |
| 18641 | MARGLY, MISS VIOLET R | | 9375 CINCHONA TRL | GARDEN RIDGE | TX | 78266 |
| 18642 | MARGOT H BRAUER TRUST | MARGOT H BRAUER TTEE MARGOT H BRAUER TRUST U/A 06/01/01 | 5516 CITATION RD S | OTTAWA HILLS | OH | 43615 |
| 18643 | MARGRAVE JR, THOMAS E | THOMAS E MARGRAVE JR | PO BOX 27 | DAVID CITY | NE | 68632-0027 |
| 18644 | MARGUERITE B JONES TRUST | MARGUERITE B JONES TTEE MARGUERITE B JONES TRUST U/A DTD 09/25/91 | 3035 UPLANDS DR SE | GRAND RAPIDS | MI | 49506 |
| 18645 | MARGUERITE N LUTZ TRUST | DTD 8/17/96 JEFFREY LUTZ TTEE | 24 BEVERLY RD GROSSE POINTE FARMS MI 48236-3706 | MI | | 48236 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18646 | MARGUERITE PAYNE TRUST U/A/D 6/7/61 FBO VIRGINIA K. TOWNLEY | | NORTHERN TRUST BANK, FSB, AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 18647 | MARGUERITE PAYNE TRUST U/A/D 6/7/61 FRO VIRGINIA K. TOWNLEY | | THE NORTHERN TRUST COMPANY, AS CO-TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 18648 | MARIA DESANTO REVOCABLE TRUST MARIA DESANTO, TRUSTEE | | MRS. MARIA DESANTO 3621 BAYOU CIR LONGBOAT KEY FL 34228-3005 | | | |
| 18649 | MARIA ELAINA FREDA C/F | BENJAMIN J MAUDE UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 18650 | MARIA ELAINA FREDA C/F | EMILY R MAUDE UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 18651 | MARIA ELAINA FREDA C/F | MICHAEL F MAUDE III UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 18652 | MARIA LYNN SCHAEFER | | MS. MARLA LYNN SCHAEFER 60 E END AVENUE APT 21C NEW YORK, NY 10028-7945 | | | |
| 18653 | MARIA T. LIEDLICH ACF | SARAH M. LIEDLICH U/IL/UTMA BRANDES ALL CAP VALUE | 838 S COUNTRY DRIVE | BARRINGTON | IL | 60010-4131 |
| 18654 | MARIA, ANN POMPILLIO | WBNA COLLATERAL ACCOUNT RUSSELL JT TEN | 10 DEER LAKE CT | THE WOODLANDS | TX | 77381 |
| 18655 | MARIAH SHORES HALPERIN TRUST | | 3653 JACKSON STREET | SAN FRANCISCO | CA | 94118 |
| 18656 | MARIAN C FALK FOR ALEXANDRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 18657 | MARIAN HARTMAN TTEE | FBO RUTH BENENFELD REV LIV TRU U/A/D 08-27-1997 | 8 CLEARWATER DRIVE | WAYNE | NJ | 07470-4908 |
| 18658 | MARIAN J MEYER REV TRUST | MARIAN J MEYER TTEE | 302 EAST MAYNE STREET | BLUE GRASS | IA | 52726-9794 |
| 18659 | MARIAN J MEYER TTEE | MARIAN J MEYER REV TRUST 38483 | 302 EAST MAYNE STREET | BLUE GRASS | IA | 52726-9794 |
| 18660 | MARIAN MORRIS RESIDUE TR-PPA-CSR | ROBERT N SHAPIRO | | | | |
| 18661 | MARIAN P JAMES TR/IMA | MARIAN P JAMES | 27 ATLANTIC DR | L COMPTON | RI | 02837-1404 |
| 18662 | MARIAN REID TRUST | WILLIAM T PATTERSON TRUSTEE MICHAEL J PATTERSON MINORS TR U/A NOV 09 98 | 511 CEDAR STREET | WINNETKA | IL | 60093 |
| 18663 | MARIAN, DONALD D MILLER | MILLER TTEES DONALD D MILLER & MARIAN MILLER FAMILY TRUST U/A DTD 08/04/05 | 161 W BRIAR LN | GREEN BAY | WI | 54301 |
| 18664 | MARIANN D YOUNGER TTEE | CHARLES J YOUNGER TTEE U/A DTD 03/02/1993 BY MARIANN D YOUNGER | 2 HUNTERS GATE DR | FINDLAY | OH | 45840 |
| 18665 | MARIANNA M BUTLER TRUST | MARIANNA M BUTLER TTEE U/A DTD 02/08/2007 | 5301 BROADWAY TERRACE #3 | OAKLAND | CA | 94618 |
| 18666 | MARIANNA M BUTLER TRUST | MARIANNA M BUTLER TTEE U/A DTD 02/08/2007 | 5301 BROADWAY TERRACE #3 | OAKLAND | CA | 94618-1463 |
| 18667 | MARIANNE COCHRAN TTEE | FBO MARIANNE COCHRAN TRUST U/A/D 05-10-1991 - NORTHERN TR | 49 SHOWERS UNIT J127 | MOUNTAIN VIEW | CA | 94040-1467 |
| 18668 | MARIANNE DIEKMAN TRUST | MARIANNE DIEKMAN TTEE MARIANNE DIEKMAN TRUST U/A DTD 10/06/82 | PO BOX 376 | EPHRAIM | WI | 54211 |
| 18669 | MARIANNE GOING (BRANDES ACCT) | | 24 LISA CT | N SYOSSET | NY | 11791 |
| 18670 | MARIANNE KNAUP IRA | MARRIANNE KNAUP | 2269 S. WARSON ROAD | ST. LOUIS | MO | 63124 |
| 18671 | MARICI, SALVATORE E. | BRANDES ALL CAP VALUE | 24515 80TH AVENUE NORTH | PORT BYRON | IL | 61275-9630 |
| 18672 | MARIDUENA, CYNTHIA L | FMTC CUSTODIAN - ROTH IRA | 10360 WHITEGATE AVE | SUNLAND | CA | 91040 |
| 18673 | MARIE A RICHARDS TRUST | MARIE A RICHARDS TTEE MARIE A RICHARDS TRUST U/A DTD 07/01/96 | 20 E CONGRESS ST | VILLA PARK | IL | 60181 |
| 18674 | MARIE A SALMERI TTEE | U/A DTD 05/30/2001 BY MARIE A SALMERI C/O CAROL FORACE | 2000 LINWOOD AVE APT 14C | FORT LEE | NJ | 07024 |
| 18675 | MARIE B HORST TRUST | MARIE BARBARA HORST TTEE MARIE B HORST TRUST U/A DTD 10/04/1982 | 2151 GREENWAYS DR | WOODSIDE | CA | 94062 |
| 18676 | MARIE EDWARDS FAMILY TRUST | TILDEN H EDWARDS JR TTEE MARK A OBERHOFER TTEE U/A DTD 07/13/1994 | 9615 PAGE AVENUE | BETHESDA | MD | 20814 |
| 18677 | MARIE HERSHKOWITZ TRUST | UA 11 12 98 MARIE HERSHKOWITZ TRUSTEE | 32 NORTHERN AVE | NORTHAMPTON | MA | 01060 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18678 | MARIE K. BURNSIDE TRUST | | MRS ROBERT H BURNSIDE 141 VAN HOUTON AVE CHATHAM NJ 07928-1242 | | | |
| 18679 | MARIE M CARRELL REV TRUST | MARIE M CARRELL TTEE U/A DTD 12/14/05 MARIE M CARRELL REV TRUST | 922 N ALAMO STREET | ANAHEIM | CA | 92801 |
| 18680 | MARIE O REYNOLDS TTEE | U/A DTD 05/16/1988 MARVIN A REYNOLDS TRUST B C/O SUSAN M REYNOLDS | 8637 DOLFOR CV | BURR RIDGE | IL | 60527 |
| 18681 | MARIE V FALVEY REV TRUST | MARIE V FALVEY TTEE U/A DTD 07/13/1999 | 21 N OLD ORCHARD AVE #507 | SAINT LOUIS | MO | 63119 |
| 18682 | MARIE VAN HUIS & ALEX VAN HUIS JT/TIC | | 12525 SOUTH 80TH AVENUE | PALOS PARK | IL | 60464 |
| 18683 | MARIE WEST REVOCABLE TRUST | MARIE WEST TTEE U/A DTD 6/19/1998 FOR THE MARIE WEST REVOCABLE TRUST | 2242 APLINGTON STREET | LA SALLE | IL | 61301 |
| 18684 | MARIETTA F O'HEIR TTEE | U/A DTD 11/11/1994 BY MARIETTA F O'HEIR TRUST | 17654 GREENFIELD CT | ORLAND PARK | IL | 60467 |
| 18685 | MARIETTI, JOHN J | CGM IRA CUSTODIAN METWEST LCV | 433 WARD PARKWAY | KANSAS CITY | MO | 64112-2163 |
| 18686 | MARILEE A JAMES 9024 | | 345 E. 56TH ST. #2F | NEW YORK | NY | 10022 |
| 18687 | MARILYN A CITARI TRUST | MARILYN A CITARI TTEE U/A/D 10/05/99 | 535 COLE DRIVE | SOUTH ELGIN | IL | 60177 |
| 18688 | MARILYN A CITARI TTEE | FBO MARILYN A CITARI TRUST U/A/D 10/05/99 | 5450 SUBIACO DRIVE APT. 239 | LISLE | IL | 60532-3189 |
| 18689 | MARILYN A GROSZEK TRUST | MARILYN A GROSZEK TTEE UA DTD 06/07/95 | 8361 WEST WALDREDON | BURR RIDGE | IL | 60521 |
| 18690 | MARILYN A JENSEN IRA | FCC AS CUSTODIAN | 51 RIDGEVIEW CIRCLE CT | BALLWIN | MO | 63021-7807 |
| 18691 | MARILYN A O MANNING LIVING | C/O MARILYN ANN MANNING | 43384 DEEPSPRING CT | ASHBURN | VA | 20147 |
| 18692 | MARILYN A. HALAMANDARIS TTEE | FBO HALAMANDARIS FAMILY BY PASS TRUST DTD 12/17/93 | 10216 FLINTRIDGE DRIVE | VILLA PARK | CA | 92861-4206 |
| 18693 | MARILYN ANNE HALAMANDARIS TTEE | FBO HALAMANDARIS FAMILY SURVIVORS TRUST DTD 12/17/93 | 10216 FLINTRIDGE DRIVE | VILLA PARK | CA | 92861-4206 |
| 18694 | MARILYN ANNE KURNS TTEE | MARILYN ANNE KURNS REV TR U/A DTD 10/24/2001 BRANDES ACCOUNT | 5801 W BELMONT RD | TUCSON | AZ | 85743-9211 |
| 18695 | MARILYN ANNE WEST TTEE | FBO MARILYN ANNE WEST TRUST U/A/D 12-01-2006 | 12315 DANCLIFF TRACE | ALPHARETTA | GA | 30009-8713 |
| 18696 | MARILYN B KALBACH TRUST | UA 1 28 00 MARILYN B KALBACH TR | 1565 E ARLINGTON DR | SALT LAKE | UT | 84103 |
| 18697 | MARILYN BRANT CHANDLER FAMILY | MARILY BRANT C DEYOUNG TTEE MARILYN BRANT CHANDLER FAMILY U/A DTD 03/22/1991 | 425 LAMBERT RD | CARPINTERIA | CA | 93013 |
| 18698 | MARILYN E O'BRIEN TRUST | MARIYLN E O'BRIEN TTEE MARILYN E O'BRIEN TRUST U/A DTD 09/01/1995 | 133 GOLF CLUB DRIVE | LANGHORNE | PA | 19047 |
| 18699 | MARILYN E PIAZZA TTEE | U/A DTD 02/12/1999 MARILYN E PIAZZA LIVING TRUST BRANDES US VALUE | 937 ANNE RD | NAPERVILLE | IL | 60540 |
| 18700 | MARILYN F LAZAR TTEE | U/A DTD 07/24/2001 BY MARILYN F LAZAR | 5406 WHITE OAK LN | TAMARAC | FL | 33319 |
| 18701 | MARILYN K SENOUR TOD | | 42 OGDEN RD | PORTAGE | IN | 46368 |
| 18702 | MARILYN K. UNDERHILL TRUST MARILYN K. UNDERHILL, TRUSTEE | | MS. MARILYN K. UNDERHILL 1695 STEAM BURG RD HILLSDALE MI 49242-2086 | | | |
| 18703 | MARILYN M CIONI REV TRUST | MARILYN M CIONI TTEE MARILYN M CIONI REV TRUST DTD 4-13-93 | 7304 N MIRAMAR DR | PEORIA | IL | 61614 |
| 18704 | MARILYN M MCGEE TTEE | FBO OWEN MCGEE TRUST U/A/D 01-21-2000 | 2514 110TH ST | CHICAGO | IL | 60655-1355 |
| 18705 | MARILYN R DUKE TTEE | FBO STEVEN ALAN TUCK IRR TR U/A/D 11/03/95 BRANDES- ALL CAP VALUE | P O BOX 430 | ROGUE RIVER | OR | 97537-0430 |
| 18706 | MARILYN R GIRSH REVOCABLE TRUST DATED 4/30/96 | | MRS. MARILYN R. GIRSH 5500 COLLINS AVE APT 1402 MIAMI BEACH FL 33140-2501 | | | |
| 18707 | MARILYN R. DIAMOND TRUST DATED 11-11-88 MARILYN R. DIAMOND AS TRUSTEE | | MRS MARILYN R DIAMOND C/O MR TERRY DIAMOND 1 N FRANKLIN ST STE 900 CHICAGO IL 60606-3461 | | | |
| 18708 | MARILYN R. GIRSH MARITAL TRUST DATED 5/26/1998 | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18709 | MARILYN ROWAN TTEE | U/A DTD 03/23/1993 BY THE ROWAN FAMILY TRUST SURVIVORS SHARE | 16225 MEADOWRIDGE WAY | ENCINO | CA | 91436 |
| 18710 | MARILYN S ANDREW REV TRUST | MARILYN S ANDREW TTEE U/A DTD 4/11/02 FOR THE MARILYN S ANDREW REV TRUST | 624 ELLIOTT AVENUE | ISHPEMING | MI | 49849 |
| 18711 | MARILYN S. BACK TTEE | FBO MARILYN S. BACK REV. TRUST U/A/D 01-18-1993 MGD BY NORTHERN TRUST LARGE CAP VALUE | 845 LA JOLLA CORONA COURT | LA JOLLA | CA | 92037-7445 |
| 18712 | MARILYN SUE SWEENY TTEE | BARRY WARREN SWEENY TTEE U/A/D 11-01-2006 THE DECLARATION OF TRUST | 26W413 GRAND AVE. | WHEATON | IL | 60187-2963 |
| 18713 | MARILYN ZAKS DCSD TTEE | U/A DTD 02/26/1996 BY MARILYN ZAKS REV | 12882 E WETHERSFIELD RD | SCOTTSDALE | AZ | 85259-3505 |
| 18714 | MARIMOW, WILLIAM K. & | DIANE M. MARIMOW | 1942 PANAMA STREET | PHILADELPHIA | PA | 19103-6610 |
| 18715 | MARIN, DANIEL R | TD AMERITRADE CLEARING CUST ROTH IRA | 6441 MORION CIRCLE | HUNTINGTON | CA | 92647 |
| 18716 | MARINELLI JR, ARTHUR J | ARTHUR J MARINELLI JR | 8255 LAVELLE RD | ATHENS | OH | 45701-9047 |
| 18717 | MARINI, JOHN | | 15100 COLONIAL CT | CUMBERLAND | MD | 21502 |
| 18718 | MARINO FAMILY TRUST | P MARINO & G MARINO TTEE MARINO FAMILY TRUST U/A DTD 09/21/1997 | PO BOX 4383 | WEST HILLS | CA | 91308 |
| 18719 | MARINO, PETER R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 4383 | WEST HILLS | CA | 91308 |
| 18720 | MARIO J SEBASTIANI TRUST UAD 12/03/1997 | MARIO SEBASTIANI & BETTY J SEBASTIANI TTEES | 1021 WEST HAWKIN STREET | KANKAKEE | IL | 60901 |
| 18721 | MARION B SHLAUDEMAN TTEE | EXEMPT/BYPASS SUB TRUST OF THE MICHAEL & MARION SHLAUDEMAN TRUST U/A/D 10-01-1995 | 2057 ROSEMONT AVE. #2 | PASADENA | CA | 91103-1286 |
| **18722** | **MARION BARTUSH IRREVOCABLE TRUST UAD** | | **MR 1 ADDISON BARTUSH 17111 E JEFFERSON AVE APT 16 GROSSE POINTE MI 48230-1942** | | | |
| 18723 | MARION CLARK TR R1F2556 8 | CUSTODIAN | MARION CLARK TRUST ATTN: MARION CLARK TTEE 811 E CENTRAL RD APT 236 | ARLINGTON HTS | IL | 60005-3297 |
| 18724 | MARION K ISHII 1997 TRUST | UA 05 08 97 MARION K ISHII TR | 1254 ELMDALE AVE | CHICAGO | IL | 60660 |
| **18725** | **MARION MCCONNELL LASSEN 2002 DYNASTY TRUST DATED 4/30/2002** | | **MARION MCCONNELL LASSEN, CO-TRUST.**  **C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHIRAL'', U 60E03** | | | |
| 18726 | MARION RAJOPPI ACF | J MICHAEL RICHARD RAJOPPI U/NJ/UTMA PO BOX 437 | 27 HILLTOP CIRCLE | BROOKSIDE | NJ | 07926 |
| 18727 | MARION RAJOPPI ACF | J MICHAEL RICHARD RAJOPPI U/NJ/UTMA PO BOX 437 | 27 HILLTOP CIRCLE | BROOKSIDE | NJ | 07926-0437 |
| 18728 | MARION S WYATT TTEE | U/A DTD 10/11/1990 BY MARION S WYATT | 2514 ENDSLEIGH DR | BLOOMFLD HILLS | MI | 48301 |
| 18729 | MARIS, MARTHA L | TOD ACCOUNT | 2974 LAMPLIGHTER CT | KOKOMO | IN | 46902 |
| 18730 | MARISETTE I DUPRE TOD MARCY DUPRE | SUBJECT TO STA RULES | 8905 BURNING TREE RD | PENSACOLA | FL | 32514 |
| 18731 | MARITAL TRUST C OF THE GENE AN | KAREN RHEA MARKLEY TTEE MARITAL TRUST C OF THE GENE AN U/A DTD 01/20/1994 | 31842 VIA FAISAN | TRABUCO CANYON | CA | 92679 |
| **18732** | **MARITAL TRUST F/B/0 PAULA FLITNER UNDER THE WILL OF E.G. ROBISON AS MODIFIED BY COURT ORDER DATED 8/27/02** | | **PAULA FLITNER, AS CO-TRUST. 2490 NW 53RD STREET BOCA RATON, FL 33496** | | | |
| 18733 | MARITAL TRUST U/W G FRED DIBONA JR | C/O SYLVIA DIBONA & JANE SCACCETTI | 915 WAVERLY RD | BRYN MAWR | PA | 19010 |
| 18734 | MARITAL TST CREATED UNDER THE | ROELAND FAMILY TST UA 8 19 86 BETTY H ROELAND TR | 11401 MARTHA ANN DR | LOS ALAMITOS | CA | 90720 |
| 18735 | MARITAL, GARY T SESSION | QTIP TRUST UAD 12/22/87 N SESSION & D HALL TTEE MANAGER NORTHERN TRUST | 28050 US HWY 19 N STE 402 | CLEARWATER | FL | 33761 |
| 18736 | MARITALTRUST, NORMAN E JORGENSEN | TTEE: N. ERIC JORGENSEN | 47 ROUND HILL ROAD | GREENWICH | CT | 06831 |
| 18737 | MARIUCCI FAMILY LP | A PARTNERSHIP MKT: UNITED STATES TRUST COMP | 6539 N 31ST PL | PHOENIX | AZ | 85016 |
| 18738 | MARIYLN E O BRIEN TTEE | MARILYN E O'BRIEN TRUST 34943 | 290 E WINCHESTER AVE APT 427N | LANGHORNE | PA | 19047-2240 |
| 18739 | MARJORIE A KULP 2000 TR - 5H522 | CUSTODIAN | MARJORIE A. KULP 500 W SUPERIOR ST UNIT 2301 | CHICAGO | IL | 60654-8151 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18740 | MARJORIE A WARGO TTEE OF THE | MARJORIE A WARGO REVOCABLE SURVIVOR TRUST- A UAD A5/7/91 | 351 IDYLLWILD COURT | REDWOOD CITY | CA | 94061-3321 |
| 18741 | MARJORIE ANN CHASE TTEE | W H CHASE TTEE U/A DTD 02/21/1997 BY CHASE FAMILY TRUST #2 | 807 NE LAKE VIEW DR | ANKENY | IA | 50021 |
| 18742 | MARJORIE BOYER TRUST | MARJORIE BOYER TTEE MARJORIE BOYER TRUST UA DTD 06/26/02 AMENDED 11/17/2006 | 333 S 61ST AVE APT 3 | PENSACOLA | FL | 32506 |
| 18743 | MARJORIE BRIBITZER TR R1F2458A5, CUSTODIAN | MARJORIE PARISH BRIBITZER | 117 COOTS TRL | HAMPSTEAD | NC | 28443-8319 |
| 18744 | MARJORIE C BLUME TRUST | UA4 22 98 MARJORIE C BLUME TR | 3N740 OAKLEAF DRIVE | BENSENVILLE | IL | 60106 |
| 18745 | MARJORIE F BRAISTED TTEE | U/A DTD 07/15/1992 BY MARJORIE F BRAISTED TRUST | 111 EMERSON ST APT 1242 | DENVER | CO | 80218-3790 |
| 18746 | MARJORIE H THULIN TRUST | UA 10 10 83 MARJORIE H THULIN TR | 2500 INDIGO LANE UNIT 362 | GLENVIEW | IL | 60025 |
| 18747 | MARJORIE K. CRANE REVOCABLE TRUST DATED NOVEMBER 16, 1994 MARJORIE CRANE, TRUSTEE | | MARJORIE K. CRANE 8359 PROVIDENCE ROAD CHARLOTTE, NC 28277-9753 | | | |
| 18748 | MARJORIE L ACKERMANN TR | CHARLES P/MARJORIE L ACKERMANN U/A DTD 6/16/97 | 11848 N SPRINGDALE CT 70W | MEQUON | WI | 53092 |
| 18749 | MARJORIE L ACKERMANN TR | CHARLES P/MARJORIE L ACKERMANN FAM TRUST U/A DTD 6/16/97 | 7979 W GLENBROOK RD APT 5015 | MILWAUKEE | WI | 53223-1054 |
| 18750 | MARJORIE P. SHAFTON TRUST 0087 | UA 8/1/00 AS AMENDED MARJORIE P. SHAFTON TRUSTEE | 1320 N STATE PKWY #4B | CHICAGO | IL | 60610 |
| 18751 | MARJORIE R BLEICHER TTEE | U/A DTD 10/10/2002 ROBERT L BLEICHER TRUST | 9783 GREENSIDE CT | DAYTON | OH | 45458 |
| 18752 | MARJORIE R. ROZMAN TTEE | ALIZA ROZMAN TTEE U/A DTD 01/18/2001 BY ALIZA ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 18753 | MARJORIE ROZMAN C/F | DANI YEHUDA ROZMAN UGMA/NJ | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 18754 | MARJORIE ROZMAN TTEE | NANETTE ROSENBERG TTEE U/A DTD 10/08/82 BY ALIZA LEAH ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 18755 | MARJORIE ROZMAN TTEE | NANETTE ROSENBERG TTEE UAD 5/6/88 FBO DANI Y ROZMAN BY DOLLSEY SEYMOUR RAPPORT | 229 PARK AVE | N CALDWELL | NJ | 07006-4291 |
| 18756 | MARJORIE S PETERSEN TTEE | U/A DTD 08/10/1990 BY HUGH & MARJORIE PETERSEN | 1114 STATE ST # 243 | SANTA BARBARA | CA | 93101 |
| 18757 | MARJORY B. BEARDSLEY TRUST UNDER WILL DATED MARCH 27, 1986 | | NORTHERN TRUST, NA, AS CO- TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 18758 | MARJORY, CHARLES R. NAGEL | RAYLINE NAGEL FAMILY TR TRUST MARJORY RAYLINE NAGEL TTEE U/A DTD 05/06/1993 | 830 NORTH SHORE DR-APT4I | ST PETERSBURG | FL | 33701 |
| 18759 | MARK & BARBARA DICKERSON TTEES | FBO M DICKERSON FAMILY TRUST U/A/D 09-24-1993 PARAMETRIC LARGE CAP ACCT. | 12 WHISPERING WILLOW COURT | AZUSA | CA | 91702-6262 |
| 18760 | MARK & JEFFREY TRUST | ARTHUR A GREENBERG SUCC TTEE MARK & JEFFREY TRUST UAD 01/19/76 | 1634 RFD | LONG GROVE | IL | 60047 |
| 18761 | MARK A HUGHES & DANICA F HUGHES JTWROS | | 1418 PASQUALITO DR | SAN MARINO | CA | 91108 |
| 18762 | MARK A ITKIN TTEE | MARK ALLEN ITKIN TRUST 36966 | 9240 SWALLOW DR | LOS ANGELES | CA | 90069-1128 |
| 18763 | MARK A STIEG DDS & KATHRYN A | STIEG PROFIT SHARING PLAN U/A 01/01/1994 | 6144 E CALLE DEL NORTE | SCOTTSDALE | AZ | 85251 |
| 18764 | MARK A. & PATRICIA SHULER SCHIMBOR | | | | | |
| 18765 | MARK A. MICHUDA TRUST DATED FEBRUARY 1, 2010, MARK A. MICHUDA AS TRUSTEE | | MR MARK MI CHUDA 1032 CATALPA CT FRANKFORT IL 60423-2126 | | | |
| 18766 | MARK ALLEN ITKIN TRUST | MARK A ITKIN TTEE | 9240 SWALLOW DR | LOS ANGELES | CA | 90069-1128 |
| 18767 | MARK ALLEN ITKIN TRUST | MARK ALLEN ITKIN TTEE MARK ALLEN ITKIN TRUST U/A DTD 03/16/2001 | 9240 SWALLOW DR | LOS ANGELES | CA | 90069 |
| 18768 | MARK AND HIEDY MOREY R1F4213D1, CUSTODIAN | MR. MARK E. MOREY | 502 24TH ST NW | AUSTIN | MN | 55912-9553 |
| 18769 | MARK ASHMORE TRUST | FRANCES R WILLARD TRUSTEE FRANCES R WILLARD TRUST U/A DTD 6/15/98 | 2675 CHATHAM WOODS DR SE | GRAND RAPIDS | MI | 49546 |
| 18770 | MARK B PYNNONEN REV LIV TR | MARK B PYNNONEN TTEE U/A DTD 3/20/00 FOR THE MARK B PYNNONEN REV LIV TR | 1225 NAKOMIS STREET | NEGAUNEE | MI | 49866 |
| 18771 | MARK C BOE TTEE | U/A DTD 07/20/2000 BY MARK C BOE | 6752 214TH AVE NE | REDMOND | WA | 98053 |
| 18772 | MARK D HASSLER & SALLY L HASSLER JTWROS | | 5657 W STATE RD 340 | BRAZIL | IN | 47834 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18773 | MARK D WILLIAMS & LENORE E ENGSTROM JTWROS | | 6642 MASEFIELD STREET | WORTHINGTON | OH | 43085 |
| 18774 | MARK E & GLENDA K ALLISON TR | DR MARK E ALLISON GLENDA K ALLISON CO-TTEES U/AD DTD 12/27/1988 | 2645 EAST 66TH STREET | TULSA | OK | 74136-1248 |
| 18775 | MARK F COLAVINCENZO () | JMS LLC CUST FBO | 4 WINDY CREST ROAD | BEAVER FALLS | PA | 15010 |
| 18776 | MARK GILLAM LIV TRUST | MARK GILLAM TTEE OF THE MARK GILLAM LIV TRUST DTD 6/2/89 | 8008 SACRAMENTO ST | FAIR OAKS | CA | 95628 |
| 18777 | MARK GOLDSHER TR | JAY & JENNY GOLDSHER PERMANENT IRREVOCABLE TRUST UA DEC 15 1999 | 1910 FIRST ST APT 406 | HIGHLAND PARK | IL | 60035 |
| 18778 | MARK GRATZ & ANN MARIE GRATZ JTWROS | | 402 RIDGELAWN TRAIL | BATAVIA | IL | 60510-8680 |
| 18779 | MARK J BAKER TTEE | U/A DTD 09/23/1999 LAURIE BANTA SOCOTCH | P O BOX 7356 | SALEM | OR | 97303 |
| 18780 | MARK J GLEASON TRUST -1 5008 | U/A/D 11/1/2004 | 314 EAST HICKORY STREET | HINSDALE | IL | 60521 |
| 18781 | MARK J JACOBY FAMILY TRUST II | U/A/D 3/4/98 KEN JACOBY TTEE MDG: NORTHERN TRUST JACOBY ASSOCIATES | 7 OLD WESTBURY ROAD | ROSLYN HEIGHTS | NY | 11577-1835 |
| 18782 | MARK J MESWARB RLVR | OPPENHEIMER & CO INC CUSTODIAN IAS/NORTHERN TRUST | 2315 RIVER RD | GRANDBURY | TX | 76048 |
| 18783 | MARK J. KARWASKI TTEE | FBO MARK J. KARWASKI AS AMENDED 2-22-2008 | 8225 GITZEN | COMMERCE TWP | MI | 48382-4578 |
| 18784 | MARK L. CEDERBORG CONSERV | FOR MARY STECKER IMS MCV C/O CEDERBORG & BRET LLP | 1299 NEWELL HILL PL. STE 203 | WALNUT CREEK | CA | 94596-5220 |
| 18785 | MARK L. CEDERBORG CONSERV | FOR MARY STECKER IMS US LCV C/O CEDERBORG & BRET LLP | 1299 NEWELL HILL PL. STE 203 | WALNUT CREEK | CA | 94596-5220 |
| 18786 | MARK L. GREEN TTEE | RESIDUAL TRUST CREATED UNDER THE GREEN 1976 TR DTDT 12/10/76 | 321 21ST STREET | SANTA MONICA | CA | 90402-2417 |
| 18787 | MARK LEVINSTEIN TTEE | OF TRUST C OF THE LEVINSTEIN FAMILY TRUST U/A DTD 08/19/1993 | 827 E MARSHALL PL | LONG BEACH | CA | 90807 |
| 18788 | MARK M JONES TTEE | MARY K JONES TTEE U/A DTD 03/13/1997 MARK & MARY JONES FAMILY TRUST | 690 N WESTERN RIDGE TRL | TUCSON | AZ | 85748 |
| 18789 | MARK M REILLY & JEANNE M REILLY JTWROS | | 233 SOUTH SUNSET | LA GRANGE | IL | 60525 |
| 18790 | MARK M REILLY CUST | FBO CHRIS M REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET | LA GRANGE | IL | 60525-2178 |
| 18791 | MARK M REILLY CUST | FBO GRACE M REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET AVE | LA GRANGE | IL | 60525-2178 |
| 18792 | MARK M REILLY CUST | FBO JOHN M REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET AVE | LA GRANGE | IL | 60525-2178 |
| 18793 | MARK M REILLY CUST | FBO KEVIN W REILLY | IL UNIF TRANSFERS TO MIN ACT 233 SUNSET AVE | LA GRANGE | IL | 60525-2178 |
| 18794 | MARK P BABIN TR | MARK P BABIN TRUST U/A DTD 3/10/97 | 1051 38TH ST | PERU | IL | 61354 |
| 18795 | MARK P BABIN TR | MARK P BABIN TRUST U/A DTD 3/10/97 | 1051 38TH ST | PERU | IL | 61354-1178 |
| 18796 | MARK R. PATTIS REVOCABLE TRUST | UAD 07/30/04 MARK R. PATTIS TTEE NEXT CHAPTER HOLDINGS | 600 CENTRAL AVE SUITE 205-210 | HIGHLAND PARK | IL | 60035 |
| 18797 | MARK S LIES & DONNA C LIES | JTWROS | 4570 FOXTAIL CIRCLE | GREENWOOD VLG | CO | 80121-3942 |
| 18798 | MARK W MADIGAN C/F | EDWARD P MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 18799 | MARK W MADIGAN C/F | LUKE M MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 18800 | MARK W MADIGAN C/F | WILLIAM W MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 18801 | MARKEL, DOUGLAS C. | AND WEIHUA WANG C/O SIMPSON THACHER & BARTLETT LLP 3119 CHINA WORLD TOWER | ONE 1 JIANGUOMENWAL AVENUE | BEIJING 100004 CHINA | | |
| 18802 | MARKEN PROPERTIES INC PSP | DTD 1/1/90 MARTIN BEREZIN TTEE *** ACCT CLOSED *** | 667 MAIN ST | HOLYOKE | MA | 01040-5518 |
| 18803 | MARKEN PROPERTIES INC PSP | DTD 1/1/90MARTIN BEREZIN TTEE | 667 MAIN ST | HOLYOKE | MA | 01040 |
| 18804 | MARKEN, JOHN E | CGM IRA ROLLOVER CUSTODIAN | 400 DEER VALLEY ROAD- 5E | SAN RAFAEL | CA | 94903-5521 |
| 18805 | MARKER, JAMSHEED | ARNAZ MARKER JT TEN/WROS | 661 BAY LAUREL COURT NE | ST PETERSBURG | FL | 33703-3130 |
| 18806 | MARKET, MERRILL LYNCH FINANCIAL | EQUITY FINANCING GROUP ATTN: PATRICIA MOORE | 250 VESEY STREET 18TH FL | NEW YORK | NY | 10080 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18807 | MARKET, MERRILL LYNCH FINANCIAL | EQUITY FINANCING GROUP SINGLE STOCK ATTN: PATRICIA MOORE | 250 VESEY STREET 18TH FL | NEW YORK | NY | 10080 |
| 18808 | MARKET, REBECCA M. | CGM IRA CUSTODIAN BR US VALUE | 232 CRESTSTONE DRIVE | CARY | NC | 27519-7705 |
| 18809 | MARKLE, HUGH P | HUGH P MARKLEY-TRUSTEE PSP TRP TRUST CO CTTEE HUGH P MARKLEY | 55 5TH ST E STE 1200 | SAINT PAUL | MN | 55101 |
| 18810 | MARKLEY, HUGH P | HUGH P MARKLEY | 55 5TH ST E STE 1200 | SAINT PAUL | MN | 55101-1775 |
| 18811 | MARKOFF, DANIEL | | 6908 NEVIS RD | BETHESDA | MD | 20817 |
| 18812 | MARKOUTSAS, MINNIE | | 1727 W HENDERSON | CHICAGO | IL | 60657 |
| 18813 | MARKOVITZ, MICHAEL | PERSONAL CUSTODY - IRA | C/O MARKOVITZ GROUP 4355 LINDENWOOD LANE | NORTHBROOK | IL | 60062 |
| 18814 | MARKOW, ROBERT | ROBERT MARKOW | 2359 GRAND BLVD | MONTREAL | QC | H4B 2X1 |
| 18815 | MARKOWITZ, ARTHUR | VFTC AS CUSTODIAN U/A DTD 04/12/91 | 48 RUSSET RD | STAMFORD | CT | 06903 |
| 18816 | MARKOWITZ, JEROME & | MARIA MARKOWITZ JTWROS | 767 3RD AVENUE 6TH FLOOR | NEW YORK | NY | 10017-9026 |
| 18817 | MARKOWITZ, LESTER | NFS/FMTC IRA | 9345 E SHARON DRIVE | SCOTTSDALE | AZ | 85260 |
| 18818 | MARKS&HARTLEY T/U/A WM MARKS REV TR | | | | | |
| 18819 | MARKS, DOROTHY A. | | | | | |
| 18820 | MARKS, JOSEPH E | JOSEPH E MARKS | 1504 310TH TRAIL | REDFIELD | IA | 50233-8036 |
| 18821 | MARKS, MELVIN | AND CAROL J MARKS JTWROS NORTHERN TRUST LG CAP VALUE | 101 GEDNEY STREET APT 6L | NYACK | NY | 10960-2217 |
| 18822 | MARKUS, ROBERT M. | WINIFRED S. MARKUS TTEE U/A/D 11-14-2001 FBO ROBERT MARKUS 2001 TR | 10 LONGWOOD DRIVE - APT. 173 | WESTWOOD | MA | 02090-1138 |
| 18823 | MARKUT INVESTMENT CLUB | MARKUT INVESTMENT CLUB | 1224 RALEIGH RD | GLENVIEW | IL | 60025-3028 |
| 18824 | MARLA L HARPER REVOCABLE TRUST | UAD 01/02/07 MARLA L HARPER TTEE | 15145 LINDEN STREET | LEAWOOD | KS | 66224 |
| 18825 | MARLBROUGH JR, MR LLOYD J | | 5940 LOUIS I AVE | MARRERO | LA | 70072 |
| 18826 | MARLENE CUMMINS TRUST | MARLENE CUMMINS TTEE U/A DTD 04/05/2005 | 105 SPRING BRANCH | WILLIAMSBURG | VA | 23185 |
| 18827 | MARLENE CUMMINS TRUST | MARLENE CUMMINS TTEE U/A DTD 04/05/2005 | 105 SPRING BRANCH | WILLIAMSBURG | VA | 23185-3188 |
| 18828 | MARLENE LAU & JOHN E PLATTNER JTWROS | | 901 E GROVE ST | BLOOMINGTON | IL | 61701-4200 |
| 18829 | MARLIN INVESTMENTS LLC | | 1900 S CRESCENT PL | SPRINGFIELD | MO | 65809 |
| 18830 | MARLIN NETWORK, INC. | PLEDGED TO ML LENDER | 1200 E WOODHURST DR STE V | SPRINGFIELD | MO | 65804 |
| 18831 | MARLON, MR DAVID | | 9811 W. CHARLESTON BLVD ( #262 | LAS VEGAS | NV | 89117-7528 |
| 18832 | MARMONT, CREGAN W | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S. VALUE EQUITY | 1142 SUNNYHILLS AVE | BREA | CA | 92821-2314 |
| 18833 | MARNI E COOPER ACF | H. COOPER UTMA/VA U/VA/UTMA | 5004 COBBLESTONE LANDING PL | GLEN ALLEN | VA | 23059 |
| 18834 | MARNI E COOPER ACF | L. COOPER UTMA/VA U/VA/UTMA | 5004 COBBLESTONE LANDING PL | GLEN ALLEN | VA | 23059 |
| 18835 | MARNI MAGDA TTEE | FBO KATE M. MAGDA REV LIV TR U/A/D 06-11-1997 **ACCOUNT #2** | 460 OAK STREET | LAGUNA BEACH | CA | 92651-2917 |
| 18836 | MARNIEN, GERARD J | GERARD J MARNIEN | 12560 ORANGE AVE | CHINO | CA | 91710-3869 |
| 18837 | MARODER, PATRICIA E | PATRICIA E MARODER | 41W682 ROHRSEN RD | PLATO CTR | IL | 60123-8286 |
| 18838 | MARPLE, ETHEL S | ETHEL S MARPLE | 111 DEERFIELD BLVD | HAMPTON | VA | 23666 |
| 18839 | MARQUARDT, JOHN F | | 29 REGENT WOOD RD | NORTHFIELD | IL | 60093 |
| 18840 | MARQUETTE, JOHN C | MARY PATRICIA MARQUETTE JTWROS | 14525 KARLOV AVENUE | MIDLOTHIAN | IL | 60445 |
| 18841 | MARQUEZ, DR. ANTONIO | CGM IRA CUSTODIAN | 220 WEST DILIDO DRIVE | MIAMI BEACH | FL | 33139-1168 |
| 18842 | MARR, BRADLEY J | | 186 23RD ST | COSTA MESA | CA | 92627 |
| 18843 | MARR, JAMES A | JAMES A MARR | 2932 MAPLE AVE | BERWYN | IL | 60402-2847 |
| 18844 | MARRA, JAMES M | CGM IRA ROLLOVER CUSTODIAN ATALANTA SOSNOFF | 5081 INDIGO BAY BLVD UNIT 201 | ESTERO | FL | 33928-6999 |
| 18845 | MARRA, ROBERT | AND HILLARY MARRA JTWROS | 170 BEAR RIDGE RD | PLEASANTVILLE | NY | 10570 |
| 18846 | MARRECAU, WILLY L. | A G EDWARDS & SONS C/F IRA | 37 HUNTINGTON RD. SW | ROME | GA | 30165 |
| 18847 | MARREN, ROBERT J | ROBERT J MARREN | 936 SUNSET RD | WINNETKA | IL | 60093-3852 |
| 18848 | MARRINAN, JAMES P | AND KAREN A MARRINAN JTWROS | 24119 SAINT ANDREWS LN | CALABASAS | CA | 91302 |
| 18849 | MARRIOTT, MR. CARROLL L | CGM IRA CUSTODIAN | 15291 CALLAWAY COURT | GLENWOOD | MD | 21738-9657 |
| 18850 | MARRO, ANTHONY | AND JACQUELINE MARRO TIC | PO BOX 944 | BENNINGTON | VT | 05201 |
| 18851 | MARS, JAMES N DE | JUDITH F DE MARS JTWROS | 132 EVERGREEN | ELMHURST | IL | 60126 |
| 18852 | MARSCO INVESTMENT CORP. | | 101 EISENHOWER PLAZA #105 | ROSELAND | NJ | 07086-2886 |
| 18853 | MARSDEN (IRA-ROLL), GRAEME | JMS LLC CUST FBO | 85 GROVE STREET | QUINCY | MA | 02169 |
| 18854 | MARSDEN, DAVID W | PTC CUST DAVID W MARSDEN | 25047 FOOTHILL DRIVE NORTH | GOLDEN | CO | 80401 |
| 18855 | MARSDEN, GARY J | | 6099 106TH ST | CLEAR LAKE | MN | 55319-9624 |
| 18856 | MARSDEN, JAMES | AND LOU ANN MARSDEN JTWROS | 806 EVERETT DRIVE | STILLWATER | MN | 55082-6105 |
| 18857 | MARSDEN, KATHLEEN ANN | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TR DTD | 4918 MAMMOTH AVENUE | SHERMAN OAKS | CA | 91423 |
| 18858 | MARSH HEAVER, MELISSA | MELISSA MARSH HEAVER | 500 WOODLAWN RD | BALTIMORE | MD | 21210-2313 |
| 18859 | MARSH, ALAN BURTON | SEL ADV/NORTHERN TRUST | 3126 RITTENHOUSE ST NW | WASHINGTON | DC | 20015 |
| 18860 | MARSH, BARBARA R | FCC AC CUSTODIAN IRA | 1300 WEST 46TH AVENUE | ANCHORAGE | AK | 99503 |
| 18861 | MARSH, CYNTHIA E | C VANDERSLUIS JT TEN | 2588 UPTON AVE S | MINNEAPOLIS | MN | 55405 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 18862 | MARSH, RICHARD C | RAYMOND JAMES & ASSOC INC CSDN | 45318 HARMONY LN | BELLEVILLE | MI | 48111 |
| 18863 | MARSH, ROBERT | ROBERT MARSH | 24391 ZANDRA | MISSION VIEJO | CA | 92691-4532 |
| 18864 | MARSH, ROBERT E | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 1567 E CURTIS | HOPE | MI | 48628-9708 |
| 18865 | MARSH, TRACY L | | 130 SANDSPRING DR | EATONTOWN | NJ | 07724 |
| 18866 | MARSHALL & ILSLEY CORPORATION | | 770 NORTH WATER STREET | MILWAUKEE | WI | 53202 |
| 18867 | MARSHALL & ILSLEY TRUST CO | ATTN TRUST OPERATIONS | PO BOX 2977 | MILWAUKEE | WI | 53201 |
| 18868 | MARSHALL B FELBEIN & PAULA B FELBEIN JTWROS | | 2429 RIVER WOODS DRIVE | NAPERVILLE | IL | 60565 |
| 18869 | MARSHALL HAROLD R DECD U/W | | | | | |
| 18870 | MARSHALL ILSLEY TRUST COMPANY NA | ATTN: PROXY DEPARTMENT | 11270 W PARK PL SUITE 400 | MILWAUKEE | WI | 53224 |
| 18871 | MARSHALL JR, ROBERT W | | 155 MAPLE ST. | SUMMIT | NJ | 07901-3485 |
| 18872 | MARSHALL JR, ROBERT W | KAREN K MARSHALL | 29 ROSCOMMON ROAD | NEWTOWN SQUARE | PA | 19073 |
| 18873 | MARSHALL JR, WILLIAM T | CGM SEP IRA CUSTODIAN | PO BOX 1549 | MOUNT DORA | FL | 32756 |
| 18874 | MARSHALL R KOHR & LOUANNE KOHR JTWROS | | 1640 MAPLE AVE #706 | EVANSTON | IL | 60201 |
| 18875 | MARSHALL W OLIVER RESIDUARY TR | BARRY STEVEN OLIVER TTEE U/A DTD 01/05/99 | 870 CATAWBA RD | BLACKSBURG | VA | 24060 |
| 18876 | MARSHALL, BRIAN | RHONDA MARSHALL TEN/COM SAM: NORTHERN TRUST LCV | 745 7TH ST S | KIRKLAND | WA | 98033 |
| 18877 | MARSHALL, DAVID D | DAVID D MARSHALL | 6028 N CAMPBELL AVE | CHICAGO | IL | 60659-4107 |
| 18878 | MARSHALL, GILBERT G | SHARLA K MARSHALL JT TEN | 6606 W 20TH AVE | KENNEWICK | WA | 99338 |
| 18879 | MARSHALL, JANE S | CUST FPO IRA | PO BOX 294763 | LEWISVILLE | TX | 75029 |
| 18880 | MARSHALL, JULIA A | JULIA A MARSHALL | 11580 LAKE AVE | CLEVELAND | OH | 44102-6108 |
| 18881 | MARSHALL, LORI | LORI MARSHALL | 2910 LAKE ST | SAN FRANCISCO | CA | 94121-1022 |
| 18882 | MARSHALL, M.D., JOHN B. | | 16910 KNOLLS WAY | CHAGRIN FALLS | OH | 44023 |
| 18883 | MARSHALL, MALCOLM | CGM IRA CUSTODIAN | 5415 BLACKISTONE RD | BETHESDA | MD | 20816 |
| 18884 | MARSHALL, MARION L | MARION L MARSHALL | 11580 LAKE AVE | CLEVELAND | OH | 44102-6108 |
| 18885 | MARSHALL, MR DOUG | | 9305 46 AVE | GRANDE PRAIRIE (CAN) | AB | T8W 2G7 |
| 18886 | MARSHALL, PATRICK B | | 2017 W PENSACOLA AVENUE | CHICAGO | IL | 60618 |
| 18887 | MARSHALL, PATRICK B | | 4439 N HAMILTON AVE | CHICAGO | IL | 60625 |
| 18888 | MARSHALL, PETERJAMES F | PETERJAMES F MARSHALL | 12 TAFT PLACE | LINDENHURST | NY | 11757-5933 |
| 18889 | MARSHFIELD ASSOCIATES | | 21 DUPONT CIRCLE STE 310 | WASHINGTON | DC | 20036 |
| 18890 | MARSHFIELD CLINIC MASTER TRUST | | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 |
| 18891 | MARSHWINDS ADVISORY CO | | P.O. BOX 21099 | ST. SIMONS ISLAND | GA | 31522 |
| 18892 | MARSICO, LOUIS J | LOUIS J MARSICO | 740 LONG VIEW | PALATINE | IL | 60067-6757 |
| 18893 | MARSIGLIA, JOSEPH M | PERSONAL ACCOUNT # 2 | 359 ARIS AVE | METAIRIE | LA | 70005 |
| 18894 | MARSIGLIA, JOSEPH M. | PERSONAL ACCOUNT #2 | 359 ARIS AVENUE | METARIE | LA | 70005 |
| 18895 | MARSILJE, DIANA H | EDWARD H MARSILJE TTEE DIANA H MARSILJE SETTLERS TRUST U/A DTD 02/17/75 | P O BOX 2308 | HOLLAND | MI | 49422 |
| **18896** | **MARTA BENNETT** | | **MS. MARTA J. BENNETT 8509 WEST 121 STREET PALOS PARK IL 60464** | | | |
| 18897 | MARTE, MR JHON R. | | 4230 CASTLE ROCK CIR | AURORA | IL | 60504 |
| 18898 | MARTELL DCSD, FRED | AND BARBARA MARTELL TIC | 702 E HYMAN AVE | ASPEN | CO | 81611-2080 |
| 18899 | MARTELL, JACQUELINE R | EDWARD D JONES & CO CUSTODIAN | PO BOX 1740 700 SANOMA DR | BLUE JAY | CA | 92317 |
| 18900 | MARTELLACCI, PHILIP | | 45 MISTY MEADOW DRIVE | RICHBORO | PA | 18954 |
| 18901 | MARTHA A. ROCKWELL IRREVOCABLE TRUST #1 | JERRIS J. MAKEE TRUSTEE U/A DTD 4/26/02 | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740-8412 |
| 18902 | MARTHA C MEHNERT TTEE | U/A DTD 08/30/1995 BY MARTHA C MEHNERT TTEE | 551 STANLEY AVE | CINCINNATI | OH | 45226 |
| 18903 | MARTHA CASSELMAN U/A TRUST | MARTHA CASSELMAN TRUSTEE | P. O. BOX 342 | CALISTOGA | CA | 94515 |
| 18904 | MARTHA E ROCKWELL IRREVO TR | JERRIS J MAKEE TRUSTEE U/A DTD 4-26-02 MARTHA E ROCKWELL IRREVO TR #1 | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740 |
| 18905 | MARTHA E. ROCKWELL IRREVO TR #1 | JERRIS J. MAKEE TRUSTEE | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740-8412 |
| **18906** | **MARTHA F. NITZ TRUST DTD 2/17/84 MARTHA F. NITZ TRUSTEE** | | **NITZ, MARTHA F.; 57477 WILLOW WAY CT; WASHINGTON, MI 480944220** | | | |
| 18907 | MARTHA G HUTCHISON LIVING TRUST | MARTHA G HUTCHISON TTEE MARTHA G HUTCHISON LIVING TRUST U/A DTD 03/25/2003 | 1052 RESTORATION DR | CHATTANOOGA | TN | 37421 |
| 18908 | MARTHA G SHIRLAW RLVR | OPPENHEIMER & CO INC CUSTODIAN | 1403 RICHMOND ROAD | WEST MILFORD | NJ | 07480 |
| 18909 | MARTHA G. TOLLES TTEE | LEROY & MARTHA TOLLES LIVING TRUST | 860 OXFORD RD | SAN MARINO | CA | 91108 |
| 18910 | MARTHA GROSS LIVING TRUST | JENNIFER GROSS & BERNARD SCHINDER TT FBO MARTHA GROSS U/A/D 04/14/1996 | 12580 COUNTRYSIDE TERR | COOPER CITY | FL | 33330 |
| 18911 | MARTHA I SELIG TRUST | MICHAEL SELIG TTEE | PO BOX 187 | WEST BOXFORD | MA | 01885-0187 |
| 18912 | MARTHA I SELIG TRUST | MICHAEL SELIG TTEE MARTHA I SELIG TRUST U/A DTD 07/01/2002 | PO BOX 769 | MAHOMET | IL | 61853 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18913 | MARTHA LEE HIGHTOWER LIVING TR | MARTHA LEE HIGHTOWER TTEE U/A DTD 12/08/2003 | 112 DELTA COURT | SHARPSBURG | GA | 30277 |
| 18914 | MARTHA LEONARD M WEBB REV TRUST | U/A DTD 03/30/04 MARTHA LEONARD M WEBB T FBO MARTHA LEONARD M WEBB | P.O. BOX 603 | BEAUFORT | SC | 29901 |
| 18915 | MARTHA M ARVEY TRUST | U/A DTD 11/13/1992 MARTHA M ARVEY TTEE (ACCOUNT A) | 101 S HIAWATHA DRIVE | HAILEY | ID | 83333 |
| 18916 | MARTHA MCDOUGALL TR K3 1850 A1 | CUSTODIAN | MARTHA L MCDOUGALL C/O OCEANCREST CONDOS 1300 S HIGHWAY A1A APT 216 | JUPITER | FL | 33477-8457 |
| 18917 | **MARTHA RUDY WALLACE TRUST DTD 6/5/1986 MARTHA RUDY WALLACE TRUSTEE** | | **MARTHA RUDY WALLACE 288 BEACH DR. NE APT. 10B ST. PETERSBURG FL 33701-3456** | | | |
| 18918 | MARTHA T WENDT REV LIV TR | MARTHA T WENDT TTEE FBO MARTHA T WENDT REV LIV TRU U/A/D 03-30-1992 | 2332 HARRIER WAY | NOKOMIS | FL | 34275 |
| 18919 | MARTHA T WENDT TTEE | FBO MARTHA T WENDT REV LIV TRU U/A/D 03-30-1992 | 2332 HARRIER WAY | NOKOMIS | FL | 34275-5339 |
| 18920 | MARTHEY, DEBRA A. | THE J.M. SMUCKER COMPANY | STRAWBERRY LANE | ORRVILLE | OH | 44667 |
| 18921 | MARTI L WINDLER TTEE | MARTI L WINDLER U/A DTD 09/26/1991 BRANDES ACCOUNT | 10501 BARTON ST | OVERLAND PARK | KS | 66214-3012 |
| 18922 | MARTICK, ROSE | | 3811 CANTERBURY RD # L3 | BALTIMORE | MD | 21218 |
| 18923 | MARTILLARO, PHYLLIS JOAN | PHYLLIS JOAN MARTILLARO TTEE PHYLLIS JOAN MARTILLARO U/A 8/13/01 | 26 W 411 DOUGLAS CT | CAROL STREAM | IL | 60188 |
| 18924 | MARTIN & GRACE HAMBEL CHAR TRUST | BETHESDA LUTHERAN FDTN TTEE | 600 HOFFMAN DRIVE | WATERTOWN | WI | 53094-6223 |
| 18925 | MARTIN A KURLAND MD TTEE | DEFINED BENEFIT PENSION PLAN U/A DTD 01/01/2003 FBO MARTIN A KURLAND | HC 72 BOX 3059 | GLASGOW | MT | 59230-2847 |
| 18926 | MARTIN B SANDERS TTEE LTD | MARTIN B SANDERS DDS LTD PROF SHARING PLAN PROFIT SHARING ACCT U/A DTD 11/01/77 | 2020 MALLARD DR | NORTHBROOK | IL | 60062 |
| 18927 | MARTIN C & BARBARA S BISCHOFF | TTEES U/A DTD 01/07/2000 MARTIN C BISCHOFF | 12165 RICHLAND LN | OAK HILL | VA | 20171-1537 |
| 18928 | MARTIN CAMPBELL TRUST | DTD 12/23/94 CAROL S ANDERSON TTEE | 1630 MORGAN TERRACE | BELOIT | WI | 53511 |
| 18929 | MARTIN COMPANY | 625 S. GAY ST. | TWO CENTRE SQ. SUITE 200 | KNOXVILLE | TN | 37902 |
| 18930 | MARTIN EICHNER SUCCESSOR TTEE | OF THE GIRAUD FAMILY TRUST OF 12/29/86 AS AMENDED & RESTATED 03/20/06 LARGE VALUE | 3944 PARK BLVD | PALO ALTO | CA | 94306-3306 |
| 18931 | MARTIN FAMILY, INC. | MANAGER: LORD ABBETT | 1700 WESTVIEW DRIVE | MITCHELL | SD | 57301-6381 |
| 18932 | MARTIN FAMILY, INC. | MANAGER: NORTHERN TRUST | 1700 WESTVIEW DRIVE | MITCHELL | SD | 57301 |
| 18933 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEE DTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 18934 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEE DTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 18935 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEEDTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 18936 | MARTIN J MALINOWSKI C/F | DANA ANN MALINOWSKI UTMA/FL | 716 SOUTH DELAWARE AVENUE | TAMPA | FL | 33606 |
| 18937 | MARTIN JR, ALFRED J | ALFRED J MARTIN JR | PO BOX 4697 | SANTA FE | NM | 87502-4697 |
| 18938 | MARTIN, ADAM J | FMT CO CUST IRA ROLLOVER | 3470 SPRING VALLEY CT | BIRMINGHAM | AL | 35223 |
| 18939 | MARTIN, ANGELICA | MARK J MARTIN JTWROS | 3507 N LEAVITT | CHICAGO | IL | 60618 |
| 18940 | MARTIN, ARLENE D | ARLENE D MARTIN TTEE U/A DTD 06/19/2000 BY ARLENE D MARTIN | 908 BERKELEY AVE | CHARLOTTE | NC | 28203 |
| 18941 | MARTIN, ARTHUR R | WELLS FARGO BANK C/F ARTHUR R MARTIN | 5721 SNOWMASS CREEK RANCH | SNOWMASS | CO | 81654 |
| 18942 | MARTIN, CAROLE | | 604 S BROADWAY | REDONDO BEACH | CA | 90277 |
| 18943 | MARTIN, CHARLES | FMT CO CUST IRA ROLLOVER | 20 HORSESHOE LN | LEMONT | IL | 60439 |
| 18944 | MARTIN, CHARLES | RACHEL MARTIN JT TEN | 1007 S COUNTRY CLUB DR | LOVINGTON | NM | 88260-9548 |
| 18945 | MARTIN, CHRISTINA M | | 2625 US 68 N | YELLOW SPRINGS | OH | 45387 |
| 18946 | MARTIN, DALE R | CGM IRA CUSTODIAN MANAGED ACCOUNT 3 | ROUTE 2 BOX 205 | MULKEYTOWN | IL | 62865-9532 |
| 18947 | MARTIN, DEAN W | DEAN W MARTIN | 1569 E 17TH S | SALT LAKE CITY | UT | 84105-2816 |
| 18948 | MARTIN, DONALD L | DONALD L MARTIN | 846 GRAGG ST | HUNTINGTON | IN | 46750-1297 |
| 18949 | MARTIN, DONALD P | DOROTHY L MARTIN JT TEN | 8 LAKE KATHERINE WAY | PALOS HEIGHTS | IL | 60463 |
| 18950 | MARTIN, GREGORY A. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 3113 RUSSELL ROAD | ALEXANDRIA | VA | 22305-1721 |
| 18951 | MARTIN, HODGES L | EQUITY INVESTMENT CORP | 15220 INTERLACHEN DR | AUSTIN | TX | 78717 |
| 18952 | MARTIN, J.W.Y. | JLR TRUST U/W JWY III | P. O. BOX 652 1 SPRING ROAD | ROSS | CA | 94959 |
| 18953 | MARTIN, JAMES A | CGM ROTH IRA CUSTODIAN | 350 N 2ND ST UNIT 343 | SAN JOSE | CA | 95112-4094 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 18954 | MARTIN, JAMES D | P DAVID ORR TTEE MARTIN & ORR LLC 401K PSP & TR | 4634 BUCKLINE CT | ATLANTA | GA | 30338 |
| 18955 | MARTIN, JAMES G | MARSHA L MARTIN MARTIN LIVING TRUST U/A DTD 02/26/1997 BRANDES | 6909 N SKYLINE DRIVE | SPOKANE | WA | 99208-6712 |
| 18956 | MARTIN, JEROME P | | 1110 LAURELWOOD | CARMEL | IN | 46032 |
| 18957 | MARTIN, JEROME P | AND MELANIE M MARTIN JTWROS | 1110 LAURELWOOD | CARMEL | IN | 46032 |
| 18958 | MARTIN, JIMMY | CGM IRA CUSTODIAN | 4415 NORTHCREST ROAD | DALLAS | TX | 75229-6331 |
| 18959 | MARTIN, LINCOLN W | | 302 PARHAM ST | MUSCATINE | IA | 52761 |
| 18960 | MARTIN, LLOYD | | 49 PITTS BAY ROAD PEMBROKE HMO 6 | BERMUDA | | |
| 18961 | MARTIN, LLOYD | | PEMBROKE HMO 6 49 PITTS BAY ROAD | BERMUDA (BMU) | | |
| 18962 | MARTIN, LYNN C | | 100 JOHN ST APT #2110 | NEW YORK | NY | 10038-3895 |
| 18963 | MARTIN, MARION T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12 HARBORAGE | FORT LAUDERDALE | FL | 33316 |
| 18964 | MARTIN, MICHAEL J | ANN M MARTINJT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903-5111 |
| 18965 | MARTIN, MICHAEL J | ANN MCAULIFFE MARTIN JT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903 |
| 18966 | MARTIN, MICHAEL J | ANN M MARTIN JT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903-5111 |
| 18967 | MARTIN, PATRICIA A | | 3448 S NORFOLK WAY | AURORA | CO | 80013 |
| 18968 | MARTIN, RICHARD | AND LEE ANN MARTIN JTWROS | 1212 CRYSTAL RIDGE COURT | MARRIOTTSVILLE | MD | 21104-1442 |
| 18969 | MARTIN, RICHARD | LEE ANN MARTIN JTWROS | 1212 CRYSTAL RIDGE COURT | MARRIOTTSVILLE | MD | 21104 |
| 18970 | MARTIN, ROSEMARY | EDWARD D JONES & CO CUSTODIAN C/O CHRIS T BAUMGARTNER | 385 S CATALINA AVE APT 128 | PASADENA | CA | 91106 |
| 18971 | MARTIN, SILVIO A RIAL | ARAOZ 2964 4TOB CAPITAL FEDERAL | BUENOS AIRES 1425 | ARGENTINA (ARG) | | |
| 18972 | MARTIN, SUE R | SUE R MARTIN | 51 WHITEWATER PL | SHARPSBURG | GA | 30277-1888 |
| 18973 | MARTIN, THOMAS L | RUTH A MARTIN JT TEN/WROS | 28 SUMMIT HILL DRIVE | STRASBURG | PA | 17579-9718 |
| 18974 | MARTIN, TONI L. | CGM IRA CUSTODIAN FS- BRANDES ALL CAP VALUE | 2733 DERBY ST. | BERKELEY | CA | 94705-1358 |
| 18975 | MARTIN, VIVIAN F | MANAGED BY NORTHERN TRUST | 426 ECHOLS AVE | HUNTSVILLE | AL | 35801-3135 |
| 18976 | MARTINDALE, ALLEN R | | 6274 OLES LN | HOLLADAY | UT | 84121 |
| 18977 | MARTINDALE, BRANDON C | | 6274 OLES LN | HOLLADAY | UT | 84121 |
| 18978 | MARTINDALE, DR HELEN | | 5181 DEL MONTE AVE | VICTORIA (CAN) | BC | V8Y 1X3 |
| 18979 | MARTINDALE, MR DUANE | | 5181 DELMONTE AVE | VICTORIA (CAN) | BC | V8Y 1X3 |
| 18980 | MARTINDALE, STEVEN | | 1911 KING ARTHUR COURT | LINCOLN | NE | 68512 |
| 18981 | MARTINEZ, ALFONSO V. | CGM IRA ROLLOVER CUSTODIAN | 2518 EAST ADAMS ST | CARSON | CA | 90810-1501 |
| 18982 | MARTINEZ, ANTONIO | CGM IRA ROLLOVER CUSTODIAN | 2727 EAST FIRST STREET | NATIONAL CITY | CA | 91950-2008 |
| 18983 | MARTINEZ-BURGOYNE, MARIE A. | CGM IRA ROLLOVER CUSTODIAN CORNERSTONE CORE BALANCED | 774 S. ARROYO BLVD. | PASADENA | CA | 91105-2458 |
| 18984 | MARTING, DOROTHY DUNKLIN | | 7963 CARUTH COURT | DALLAS | TX | 75225 |
| 18985 | MARTINI, JOHN N | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2040 SOMERSET LANE | MUNDELEIN | IL | 60060 |
| 18986 | MARTINI, JOHN N | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2040 SOMERSET LANE | MUNDELEIN | IL | 60060-5341 |
| 18987 | MARTINO, CARRIE S | CGM IRA CUSTODIAN | 14430 46TH AVE N | PLYMOUTH | MN | 55446-3423 |
| 18988 | MARTINO, FRANCES P | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 LAKE FARRINGTON DRIVE | NORTH BRUNSWICK | NJ | 08902 |
| 18989 | MARTINO, JEFFREY J | JEFFREY J MARTINO | 6624 WALLASTON CT | BROOKLYN | NY | 11204-4265 |
| 18990 | MARTINO, OF MAUREEN | JPMORGAN CHASE BK TRAD IRA R/O CUST | 5445 N SHERIDAN ROAD #3506 | CHICAGO | IL | 60640 |
| 18991 | MARTY, YVES | | 3660 ROYAL PALM AVENUE | MIAMI | FL | 33133 |
| 18992 | MARTZ, WILLIAM | CGM IRA CUSTODIAN ATALANTA SOSNOFF | 6648 EAST STATE ST. | HERMITAGE | PA | 16148-9418 |
| 18993 | MARULLI, ALFRED N | AND BARBARA J MARULLI JTWROS DAVID ASSOCIATES | P.O. BOX 1168 | WEST PALM BCH | FL | 33402 |
| 18994 | MARVA L FINKELSTEIN TTEE | U/A DTD 03/20/2000 MORTON&MARVA FINKELSTEIN TRUST | 3355 PASEO DEL SOL | CALABASAS | CA | 91302 |
| 18995 | MARVIN A. KOSKY TRUST | MARVIN A. KOSKY TRUSTEE | 200 S. BRANTWOOD APT. 9A | ST. LOUIS | MO | 63105 |
| 18996 | **MARVIN AL-KHAFAJI** | | **MARVIN AI-KHAFAJI 3509 EAGLE CREEK DRIVE, SHELBY TOWNSHIP, MI48317** | | | |
| 18997 | MARVIN E MCBRIDE (IRA) | FCC AS CUSTODIAN | 6635 S 1075 E | WOLCOTTVILLE | IN | 46795-9762 |
| 18998 | MARVIN G WORLEY TR | MARVIN G WORLEY TTEE U/A DTD 4/18/00 | 811 N RIDGELAND | OAK PARK | IL | 60302 |
| 18999 | MARVIN GROSSMAN REVOCABLE | TRUST DATED 11-26-85/VICK MARVIN GROSSMAN TRUSTEE | 5 CHICORY LANE | RIVERWOODS | IL | 60015 |
| 19000 | MARVIN J ROBINSON 1990 TRUST | MARVIN ROBINSON TTEE MARVIN J ROBINSON 1990 TRUST U/A DTD 06/11/1999 | 900 PINE TREE LANE | WINNETKA | IL | 60093 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19001 | MARVIN L GOODMAN & MELINDA K GOODMAN REVOCABLE TRUST UTA DTD 1/15/92 | | MELINDA GOODMAN 600 CIMA VISTA LANE SANTA BARBARA, CA 93108 | | | |
| 19002 | MARVIN L SCHOEN LIV TR | KEITH R SCHOEN SUCCESSOR TTEE UAD 4-11-87 | 584 LAKEVIEW TERRACE | GLEN ELLYN | IL | 60137 |
| 19003 | MARVIN NORTH EQUITY, LLP | | MARVIN NORTH EQUITY LW ATTN: MICHAEL BAHNMILLER 401 STATE AVE. SW WARROAD MN 56763-2625 | | | |
| 19004 | MARVIN ROBINSON TRUST | MR. AND MRS. MARVIN ROBINSON | 900 PINE TREE LANE | WINNETKA | IL | 60093 |
| 19005 | MARVIN SIEGEL REV TRUST | MARVIN & IDA SIEGEL TTEE FBO MARVIN SIEGEL U/A 04/24/92 MANAGER NORTHERN TRUST | 3095 N COURSE DRIVE 305 | POMPANO BEACH | FL | 33069 |
| 19006 | MARX, RHONDA S | RHONDA S MARX | PO BOX 691031 | ORLANDO | FL | 32869-1031 |
| 19007 | MARX, THEODORE | THEODORE MARX | 560 S SAYLOR | ELMHURST | IL | 60126-3826 |
| 19008 | MARY A KEEFE CONS | FBO BRANDON L MILLER ARMSTRONG TEASDALE LLP ATTN: J. IGOE | 770 FORSYTH BLVD SUITE 1800 | ST LOIS | MO | 63105 |
| 19009 | MARY A RHODES TTEE | FBO LULA K RHODES FAMILY TRUST U/A/D 02-08-1991 | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010-1951 |
| 19010 | MARY A. KENNEDY TRUST DATED 11/22/94 AS AMENDED AND RESTATED | | MRS MARY A KENNEDY 8195 N. PENNSYLVANIA ST. INDIANAPOLIS IN 46240-2534 | | | |
| 19011 | MARY A. KENNEDY TRUST U/A DTD 11/22/1994 AS AMENDED- MARY A. KENNEDY, TRUSTEE | | MRS MARY A KENNEDY 8195 N. PENNSYLVANIA ST. INDIANAPOLIS IN 46240-2534 | | | |
| 19012 | MARY A. VULICH TRUST | MARY A VULICH TTEE MARY A. VULICH TRUST U/A DTD 12/01/2005 | 1646 BENZIE CIR | ROMEOVILLE | IL | 60446 |
| 19013 | MARY ANN HUGHES REV | MARY ANN HUGHES TTEE MARY ANN HUGHES REV TRUST U/A DTD 07-12-93 | 379 AYRSHIRE LANE | INVERNESS | IL | 60067 |
| 19014 | MARY ANN MCKISSON, TTEE FBO | MARY ANN MCKISSON REVOCABLE TRUST DATED 12/17/2003 FS- BRANDES ALL CAP VALUE | 50 HORGAN AVENUE #42 | REDWOOD CITY | CA | 94061-3646 |
| 19015 | MARY ANN WALLACE TRUST | | MARY ANN WALLACE, 32872 OUTLAND TRAIL, BINGHAM FARMS, MI 48025 | | | |
| 19016 | MARY ANNE VYDRA TTEE | FBO MARY ANNE VYDRA U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 |
| 19017 | MARY B STAGNARO TTEE | UW LOUIS D STAGNARO U/A DTD 01/20/1990 | 12 WILLOTTA DR | SUISUN CITY | CA | 94534-1446 |
| 19018 | MARY B STARK TTEE | FBO MARY B STARK REV. TRUST U/A/D 04/02/94 PM - LC QUANT | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 19019 | MARY B STARK TTEE | FBO ROBERT E STARK REV. TRUST U/A/D 06/16/92 (GROUP 7) | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 19020 | MARY B WOOD TTEE | FBO MARY B WOOD TRUST U/A/D 02/15/99 | 7400 N LINCOLN AVE #609 | SKOKIE | IL | 60076-3883 |
| 19021 | MARY C WINEBERG TRUST | MARY C WINEBERG TTEE MARY C WINEBERG TRUST U/A DTD 08/27/1986 | 205 CHESTNUT | WINNETKA | IL | 60093 |
| 19022 | MARY CATHARINE MEAD HAMILL TRUST AMENDED& RESTATED 7/30/99 | | MARY C. HAMILL, CO-TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505. LASALLE ST. - M-21 CHKAGO, IL 60603 | | | |
| 19023 | MARY E WAGNER ROLLOVER IRA | SCOTTRADE INC CUST FBO MARY E WAGNER ROLLOVER IRA | 199 AMHERST AVE | DES PLAINES | IL | 60016-2142 |
| 19024 | MARY E. LYCAN REVOCABLE LIVING TRUST MARY E. LYCAN, TRUSTEE | | MRS. MARY ELLEN LYCAN 415 WESLEY DR CHAPEL HILL NC 27516-1521 | | | |
| 19025 | MARY EDITH SUTTON REV TRUST | MARY EDITH SUTTON TTEE MARY EDITH SUTTON REV TRUST DTD 6-10-05 ATTN SUTTON & ASSOCIATES | 2250 MCKINLEY AVE | COLUMBUS | OH | 43204 |
| 19026 | MARY ELLEN BEACH ELA TTEE | U/A DTD 04/24/1997 BY MARY ELLEN BEACH ELA | 722 WILDER DR | MADISON | WI | 53704 |
| 19027 | MARY ELLEN CHRISTENSEN TRUST | MARY ELLEN CHRISTENSEN TTEE MARY ELLEN CHRISTENSEN TRUST U/A/D 2/5/97 | 22 PARK LANE APT 313 | PARK RIDGE | IL | 60068 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19028 | MARY ELLEN KOPETZ TTEE | MARY ELLEN KOPETZ DECENDANT TR | 1573 HIEMENZ RD | LANCASTER | PA | 17601 |
| 19029 | MARY ELLEN LYNCH AGY TESE | MARY ELLEN LYNCH | 66 STILLMAN WALK | WETHERSFIELD | CT | 06109-1854 |
| 19030 | MARY ELLEN PALMER REV TRUST | MARY ELLEN PALMER TTEE MARY ELLEN PALMER REV TRUST UA DTD 02/11/94 | 8 PRESIDENTIAL CIR | HAMPTON | NH | 03842 |
| 19031 | MARY ELLEN PALMER TTEE | MARY ELLEN PALMER REV TRUST UA DTD 02/11/94 | 8 PRESIDENTIAL CIR | HAMPTON | NH | 03842-2308 |
| 19032 | MARY ELLEN PEREZ TRUST | DTD 3/23/90 STEPHEN R REMSBERG TTEE | 601 POYDRAS STREET STE 2100 | NEW ORLEANS | LA | 70130 |
| 19033 | MARY ELLEN YOUNG LIV TR 1997 | MARY ELLEN YOUNG TTEE UA DTD 4/18/97 MARY ELLEN YOUNG LIV TR 1997 | 25 W ROSE AVE | WEBSTER GROVES | MO | 63119 |
| 19034 | MARY ELLEN YOUNG LIV TR 1997 | UA DTD 4/18/97 MARY ELLEN YOUNG TRUSTEE | 25 W. ROSE AVENUE | WEBSTER GROVES | MO | 63119-4615 |
| 19035 | MARY ELLEN YOUNG TRUSTEE | UA DTD 4/18/97 MARY ELLEN YOUNG LIV TR 1997 | 25 W. ROSE AVENUE | WEBSTER GROVES | MO | 63119-415 |
| 19036 | MARY FENTRESS GRUMHAUS REV TRUST | MARY F GRUMHAUS TTEE MARY FENTRESS GRUMHAUS REV TRUST U/A DTD 11/03/2006 | 197 N GREEN BAY ROAD | LAKE FOREST | IL | 60045 |
| 19037 | MARY FRANCES STEWART TTEE | MARY FRANCES STEWART REV TRUST DTD 10/3/99 NORTHERN TRUST ACCOUNT | 2110 SOUTH DAIRY ROAD | MELBOURNE | FL | 32904-5200 |
| 19038 | MARY G WHITAKER TTEE | U/A DTD 09/29/2004 PLEDGED TO ML LENDER MARY G WHITAKER LIVING TRUST | 3801 DOMAL LN | LA CANADA FLT | CA | 91011 |
| 19039 | MARY GAWEL REVOC LIVING TR | MARY GAWEL TTEE MARY GAWEL REVOC LIVING TR U/A 6/15/00 | 2020 ROBINDALE AVE | DEARBORN | MI | 48128 |
| 19040 | MARY ISAACS BALDWIN TTEE | THE TRUST OF MARY I BALDWIN RESTATED U/A/D 02/07/95 | 1300 ENSENADA WAY | LOS ALTOS | CA | 94024-6174 |
| 19041 | MARY ISABEL NORTHWAY TRUST | MARY ISABEL NORTHWAY TTEE U/A DTD 02/19/1999 | 36 PILOT HILL DR | ST PETERS | MO | 63376 |
| 19042 | MARY J KUBIK TTEE | U/A DTD 06/03/1999 BY CLARENCE R KUBIK FAMILY TRUST | 31549 TRILLIUM TRL | PEPPER PIKE | OH | 44124 |
| 19043 | MARY J STOVALL DECEASED | | 490 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3616 |
| 19044 | MARY J STOVALL DECEASED | | 490 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3616 |
| 19045 | MARY JANE REILLY TTEE | FBO MARY JANE G. REILLY U/A/D 12-10-1998 EQUITY INV | 1528 HERITAGE LANDING DRIVE | CHATTANOOGA | TN | 37405-4251 |
| 19046 | MARY JANE TWOHEY TTEE | U/A DTD 05/14/86 BY MARY JANE TWOHEY | 2715 BROADWAY AVE | EVANSTON | IL | 60201 |
| 19047 | MARY JAYNE COPPS TTEE | THERESA MCGRAIL TTEE U/A DTD 06/09/2000 BY COPPS LIVING TRUST | 9145 S SAINT LOUIS AVE | EVERGREEN PK | IL | 60805-1560 |
| 19048 | MARY JO CARLSON TTEE | FBO MARY JO CARLSON U/A/D 07-04-1992 | 229 HAMPTON CIRCLE | BLUFFTON | SC | 29909-5016 |
| 19049 | MARY JO OSTERMAN TTEE | FBO MARY JO OSTERMAN U/A/D 04/04/91 | 21410 YORK CT | KILDEER | IL | 60047-8519 |
| 19050 | MARY K LAWLER TTEE | U/A DTD 06/18/1996 BY MARY K LAWLER | 290 BAY AVE | HALESITE | NY | 11743 |
| 19051 | MARY KATHLEEN MCNULTY C/F | BRIGETTE M MCNULTY UTMA/WI UNTIL AGE 21 | 6178 WASHINGTON CIR | WAUWATOSA | WI | 53213-2472 |
| 19052 | MARY KAY MCPHEE TRUSTEE | FBO MARY KAY MCPHEE TRUST U/A/D 04/10/82 | 4740 ROANOKE PARKWAY APT. 1105 | KANSAS CITY | MO | 64112-2040 |
| 19053 | MARY L DOTY & WILLIAM J DOTY JTWROS | | 1282 COVINGTON DR | SALINE | MI | 48176-9404 |
| 19054 | MARY L MCKENNY TRUST | CUSTODIAN | MARY L MCKENNY 3131 EXECUTIVE PKWY STE 102 | TOLEDO | OH | 43606-1327 |
| 19055 | MARY L SMITH INDIVIDUAL RETIREMENT ACCOUNT TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 19056 | MARY L SOLEIMAN TRUST | MELVIN H FISHER TRUSTEE MELVIN H FISHER TRUST U/A/D 03/09/93 | 100 SOUTH WILLIAM STREET | MOUNT PROSPECT | IL | 60056 |
| 19057 | MARY LEE YUEN TTEE | DENNIS JOE YUEN TTEE U/A DTD 05/09/2000 BY MARY LEE YUEN | 25 SAN MIGUEL WAY | SAN MATEO | CA | 94403 |
| 19058 | MARY LOU COUSLEY REV TR | MARY LOU COUSLEY TTEE MARY LOU COUSLEY REV TR UAD 1/4/07 | 437 BELLEVIEW | ALTON | IL | 62002 |
| 19059 | MARY LOUISE CECILIO TTEE | FBO MARY LOUISE CECILIO TRUST U/A/D 09/27/93 BRANDES | 15702 E. CHICORY | FOUNTAIN HILLS | AZ | 85268-4307 |
| 19060 | MARY LOUISE CORRENTI TTEE | U/A DTD 11/16/1995 MARY LOUISE CORRENTI TRUST | 16402 JEFFERSON HILL CT | WILDWOOD | MO | 63040 |
| 19061 | MARY M BARNETT 1992 REV TR | ALBERT S ROBINSON TTEE UA DTD 01/07/92 GRINDLE ROBINSON & GOODHUE | 40 GROVE ST STE 190 | WELLESLEY | MA | 02482 |
| 19062 | MARY M BERKELHAMMER TTEE | U/A DTD 04/26/1999 BY MARY M BERKELHAMMER | 548 WOODVALE DR | GREENSBORO | NC | 27410 |
| 19063 | MARY M CARGILL IRREV TR | AUSTEN S CARGILL II | PO BOX 16109 | MINNEAPOLIS | MN | 55416-0109 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19064 | MARY M DENEWETH TR | MARY DENEWETH TRUST UA FEB 25 1998 | 2006 BAYOU | WEST BLOOMFIELD | MI | 48323 |
| 19065 | MARY M. COSTON PERSON REP | ESTATE OF FRANK M. MATHEWS. JR | 145 SPRINGSIDE PATH | HARVEST | AL | 35749-7917 |
| 19066 | MARY M. FLANAGIN TRUST | | JOHN M FLANAGIN 1709 CENTRAL AVE WILMETTE IL 60091-2405 | | | |
| 19067 | MARY N PARKER TRUST | WILLIAM E SHAW TRUSTEE WILLIAM E SHAW TRUST U/T/D 04/16/87 | 3697 W CANAL ST | DIXON | IL | 61021 |
| 19068 | MARY O'NEIL SIDO TTEE | FBO CHARLES O'NEIL SIDO U/A/D 11/03/88 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 19069 | MARY O'NEIL SIDO TTEE | FBO ROBERT FREDERICK SIDO U/A/D 05/21/90 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 19070 | MARY O'NEIL SIDO TTEE | FBO WILLIAM HENRY SIDO U/A/D 11/05/92 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 19071 | MARY O'NEIL SIDO TTEE | THE O'NEIL TRUST U/A/D 12/05/93 FBO ANNA ELIZABETH SIDO | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 19072 | MARY O'REILLY QTIP TRUST | C/O JOSEPH E MCNAMARA TRUSTEE | 15055 CHIPPENDALE AVE PO BOX 439 | ROSEMONT | MN | 55068 |
| 19073 | MARY P COSTELLO TTEE | RICHARD COSTELLO TTEE U/A DTD 01/10/2003 MARY P COSTELO REVOCABLE TR | 29 BRACKEN CIR | BEDFORD | NH | 03110 |
| 19074 | MARY P SHORT LP | ORR ROAD ASSOC GENERAL PARTNER BRANDES U/A/D 12/27/01 | 151 ORR ROAD | UPPER | PA | 15241 |
| 19075 | MARY PAYNE FAMILY TRUST | GEORGE WILLIAM GILMAN TTEE MARY PAYNE FAMILY TRUST U/A 01/19/93 | 710 NORTH POST OAK ROAD SUITE 400 | HOUSTON | TX | 77024 |
| 19076 | MARY POMPONI REV LIV TRST | MARY POMPONI TTEE U/A/D 08/29/03 | 5001 WESTPATH TERRACE | BETHESDA | MD | 20816 |
| 19077 | MARY POMPONI TTEE | FBO MARY POMPONI REV LIV TRST U/A/D 08/29/03 | 5001 WESTPATH TERRACE | BETHESDA | MD | 20816-2220 |
| 19078 | MARY R BOWDEN REV TRUST | MARY R BOWDEN TTEE FOR THE MARY R BOWDEN REV TRUST UAD 8/16/96 | 19 CAYUGA ROAD | SEA RANCH | FL | 33308 |
| 19079 | MARY R BOWDEN TTEE FOR THE | MARY R BOWDEN REV TRUST UAD 8/16/96 | 19 CAYUGA ROAD | SEA RANCH LAKES | FL | 33308-2928 |
| 19080 | MARY RIPPEY TTEE | FBO MARY L RIPPEY REVOCABLE TR U/A/D 11-29-2005 | 1839 SILVERADO TRAIL | NAPA | CA | 94558-3735 |
| 19081 | MARY ROHRS TTEE | FBO MARY ROHRS U/A/D 05/17/00 | 6300 N SHERIDA-UNIT 307 | CHICAGO | IL | 60660-1738 |
| 19082 | MARY ROSS IRREV TRUST | HOWARD M ROSS TTEE MARY ROSS IRREV TRUST U/A 09/13/99 | 21944 75TH AVE | OAKLAND GDNS | NY | 11364 |
| 19083 | MARY S MORTIMER TTEE | DECLARATION OF ROBERT T MORTIMER TRUST B U/A DTD 02/20/1990 | 541 E 7TH STREET | HINSDALE | IL | 60521-4757 |
| 19084 | MARY S NICOLAISEN TR | BERNARD H NICOLAISEN TR MARY S NICOLAISEN TRUST U/A DTD 8/25/94 | 8016 W 116TH ST | SHAWNEE MISSION | KS | 66210-2520 |
| 19085 | MARY SUE ERIN BALDRIDGE TRUST DTD 12/22/1999 | | 101 WILLIS AVE | COLUMBIA | MO | 65001 |
| 19086 | MARY SUE ERIN BALDRIDGE TRUST DTD 12/22/1999 | | 101 WILLIS AVE | COLUMBIA | MO | 65001 |
| 19087 | MARY SUE GATZERT TRUST DATED 9-29-95 | | | | | |
| 19088 | MARY SUE GATZERT TRUST R8F9710, CUSTODIAN | MARY SUE GATZERT | 1501 N STATE PKWY APT 4A | CHICAGO | IL | 60610-5731 |
| 19089 | MARY SUSAN SCHROEDER TTEE | U/A DTD 09/14/1994 MARY SUSAN SCHROEDER TRUST | 14702 KULKARNI CT | CHESTERFIELD | MO | 63017 |
| 19090 | MARY SUTLIFFE LOUCKS TRUST | MARY SUTLIFFE LOUCKS TTEE MARY SUTLIFFE LOUCKS TRUST PORTFOLIO 835 | 840 N LAKE SHORE DR APT 1502 | CHICAGO | IL | 60611 |
| 19091 | MARY V CULHANE TTEE | U/A DTD 02/12/1998 BY MARY V CULHANE | 215 W HANOVER PL | MT PROSPECT | IL | 60056 |
| 19092 | MARY VASQUEZ DECL OF TRST | UAD 11/08/96 MARY VASQUEZ TTEE NORTHERN TRUST LARGE CAP VALUE | 14978 W HIGHWAY 173 | WADSWORTH | IL | 60083 |
| 19093 | MARY, CHURCH OF ST | SPECIAL SEGREGATED ACCOUNT ATTN CONNIE JANNEY | PO BOX 1268 | CHEYENNE | WY | 82003 |
| 19094 | MARY, CHURCH OF ST | SPECIAL SEGREGATED ACCOUNT ATTN LOU BUSTILLO | PO BOX 1268 | CHEYENNE | WY | 82003 |
| 19095 | MARY, DOMINICAN SISTERS OF | MOTHER OF THE EUCHARIST | 4597 WARREN ROAD | ANN ARBOR | MI | 48105 |
| 19096 | MARY, ESTATE OF YOLANDE M | YOLANDE BAY MARY VULEVICH EXECUTRIX | 4500 CARTHAGE STREET | METAIRIE | LA | 70002 |
| 19097 | MARYANN, GULLAND, | AND | 3003 HADDONSTONE DR SE | HAMPTON COVE | AL | 35763 |
| 19098 | MARYANNA STARK-ADELMAN TTEE | MARYANNA STARK-ADELMAN REV TR U/T/A 09/24/98 (GROUP 8) | 612 E. 72ND TERRACE | KANSAS CITY | MO | 64131-1620 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19099 | MARY-BRUCE FAMILY LP | IAS/NORTHERN TRUST LL ATTN PATRICIA G PELL GP | 899 SKOKIE BLVD STE 532 | NORTHBROOK | IL | 60062 |
| 19100 | MARYKNOLL FATHERS & BROTHERS APOSTOLIC TRUST | | 77 RYDER ROAD | MARYKNOLL | NY | 10545-0306 |
| 19101 | MARYKNOLL FATHERS & BROTHERS CHARITABLE TRUST | | 77 RYDER ROAD | MARYKNOLL | NY | 10545-0306 |
| 19102 | MARYKNOLL SISTERS OF ST. | DOMINIC ANNUITY- EXCESS C/O SISTER IMELDA BAUTISTA | 10 PINESBRIDGE ROAD | MARYKNOLL | NY | 10545 |
| 19103 | MARYLAND STATE RETIREMENT AGCY | (MARYLAND STATE RETIREMENT AGCY) | VICTORIA WILLARD 120 EAST BALTIMORE STREET | BALTIMORE | MD | 21201-2363 |
| 19104 | MARYLIN A WHITE REV LIVING TRUST | MARYLIN A WHITE TRUSTEE DATED 10/04/1999 | 11380 COMPASS POINT DRIVE | FORT MYERS | FL | 33908 |
| 19105 | MARYLIN A. WHITE REV LIVING TRUST DATED 10/4/1999 | MARYLIN A. WHITE TRUSTEE | 11380 COMPASS POINT DRIVE | FORT MYERS | FL | 39908 |
| 19106 | MARY'S RESERVE LIMITED | PARTNERSHIP | 17414 MAUMEE AVE | GROSSE POINTE | MI | 48230 |
| 19107 | MARZEK, EMILY H | EMILY H MARZEK | 61 BIG OAK LANE | WILDWOOD | FL | 34785-9042 |
| 19108 | MARZONIE, SUZANNE B | | 1303 SE 34TH ST | CAPE CORAL | FL | 33904 |
| 19109 | MASCHLER, LEE | | 129 BEDENS BROOK RD | SKILLMAN | NJ | 08558 |
| 19110 | MASCHLER, MATTHEW H | | RARITAN PLAZA ONE | EDISON | NJ | 08837 |
| 19111 | MASCIOLA, KATHLEEN A. | MGD. BY: NORTHERN TRUST INV. | 408 BELLAIRE ROAD | BRADFORDWOODS | PA | 15015-1340 |
| 19112 | MASEK, GEORGE F | EDWARD D JONES & CO CUSTODIAN | 1360 CHAMPION FOREST CT | WHEATON | IL | 60187 |
| 19113 | MASENGALE, SUE | CUST FPO IRA | 1953 W CRESTWOOD ST | RCH PALOS | CA | 90275 |
| 19114 | MASHEK, PETER G | | 4945 REGAL CT | CRESTWOOD | IL | 60445 |
| 19115 | MASHHOUD, MEHRAN | | 3278 BEAUDRY TER | GLENDALE | CA | 91208 |
| 19116 | MASI, EDWARD KRISTINE | FAMILY TRUST(BRANDES ALL CAP) U/A DTD 10/18/1999 EDWARD & KRISTINE MASI TTEES | 7837 N 47TH STREET | PARADISE VALLEY | AZ | 85253 |
| 19117 | MASLIA, LENORE S | BEAR STEARNS SEC CORP CUST IRA R/O | 736 JOHNSON FERRY RD STE C-240 | MARIETTA | GA | 30068 |
| 19118 | MASNY, M. MASNY SYLVIA | CO-TTEES THE MASNY FAMILY REV TRUST UAD 9/26/2003 | 10015 W.ROYAL OAK RD. APT. 216 | SUN CITY | AZ | 85351 |
| 19119 | MASO, PASQUALE DI | CUST FPO IRA | 1712 N NATOMA AVE | CHICAGO | IL | 60707 |
| 19120 | MASON DCSD, GERALD E | AND YOSHIKO K MASON COM PROP | 2440 140TH AVE NE APT 19 | BELLEVUE | WA | 98005 |
| 19121 | MASON III, JAMES W | | PO BOX 1686 | LAURINBURG | NC | 28353-1686 |
| 19122 | MASON STREET ADVISORS, LLC | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 19123 | MASON, CHRISTOPHER JOHN | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOYCE MASON | 7423 SW 33RD AVE. | PORTLAND | OR | 97219-1856 |
| 19124 | MASON, JOSEPH | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3514 INDIANA ST | SAN DIEGO | CA | 92103-5202 |
| 19125 | MASON, WALTER | NFS/FMTC ROLLOVER IRA | 5558 W 61ST | LOS ANGELES | CA | 90056 |
| 19126 | **MASONIC FAMILY HEALTH FOUNDATION** | | **MASONK FAMILY HEALTH FOUNDATION 836 WEST WELLINGTON CHKAGO IL 60657** | | | |
| 19127 | **MASS INVESTMENTS LIMITED PARTNERSHIP** | | **DONALD F. SHULA 16 INDIAN CREEK ISLAND INDIAN CREEK VILLAGE, FL 331542904** | | | |
| 19128 | MASS MUTUAL SELECT INDEXED EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19129 | **MASS MUTUAL SELECT INDEXED EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19130 | MASSACHUSETTS FINANCIAL SERV | A/C MFS VARIABLE INS TR SERV A/C #52K5 | ATTN FUND ACCOUNTING/FLR 15 500 BOYLSTON STREET | BOSTON | MA | 02116 |
| 19131 | MASSACHUSETTS FINANCIAL SERV | A/C MFS VARIABLE INS TR SERV A/C #52K5 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 19132 | MASSACHUSETTS FINANCIAL SERV | A/C SERIES TRUST V RESEARCH FD A/C# 52J8 | 500 BOYLSTON STREET FD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 19133 | MASSACHUSETTS FINANCIAL SERV | A/C SERIES TRUST V RESEARCH FDA/C# 52J8 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 19134 | MASSACHUSETTS FIN'L SVCS | A/C EQUI-SELECT TRUST-RESEARCH A/C 097556 | FUND ACCTG 15TH FL 500 BOYLSTON ST | BOSTON | MA | 02116 |
| 19135 | MASSACHUSETTS FIN'L SVCS | A/C EQUI-SELECT TRUST-RESEARCHA/C 097556 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 19136 | MASSACHUSETTS FIN'L SVCS | A/C MFS/SUN LIFE SER TR-RES A/C 52E0 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 19137 | MASSACHUSETTS FIN'L SVCS | A/C MFS/SUN LIFE SER TR-RES A/C 52E0 | 500 BOYLSTON ST FUND ACCOUNTING- FLOOR 15 | BOSTON | MA | 02116 |
| 19138 | MASSAND, COLLEEN | | 2968 SOUTH 290 EAST | VERNAL | UT | 84078 |
| 19139 | MASSARIK FAMILY TRUST | FRED MASSARIK TTEE ESTELLE MASSARIK TTEE MASSARIK FAMILY TRUST U/A 10/10/91 | 4411 LOS FELIZ AVE APT 101 | LOS ANGELES | CA | 90027 |
| 19140 | MASSEY, ROBERT NEIL | DARCY MASSEY JT TEN WROS | 5141 HIGHWAY 38 | FRANKSVILLE | WI | 53126 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19141 | MASSEY, WILLIAM | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 16407 PEMOAK | SAN ANTONIO | TX | 78240-5608 |
| 19142 | MASSMUTUAL PREMIER BALANCED FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19143 | **MASSMUTUAL PREMIER BALANCED FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19144 | **MASSMUTUAL PREMIER CORE VALUE EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19145 | MASSMUTUAL PREMIER ENHANCED INDEX CORE EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19146 | **MASSMUTUAL PREMIER ENHANCED INDEX CORE EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19147 | MASSMUTUAL PREMIER ENHANCED INDEX VALUE FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19148 | **MASSMUTUAL PREMIER ENHANCED INDEX VALUE FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19149 | MASSMUTUAL PREMIER FUNDS | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19150 | MASSMUTUAL PREMIER MAIN STREET SMALL CAP FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19151 | **MASSMUTUAL PREMIER MAIN STREET SMALL CAP FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19152 | MASSMUTUAL PREMIER SMALL COMPANY OPPORTUNITIES FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19153 | **MASSMUTUAL PREMIER SMALL COMPANY OPPORTUNITIES FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19154 | MASSMUTUAL SELECT DIVERSIFIED VALUE FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19155 | **MASSMUTUAL SELECT DIVERSIFIED VALUE FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19156 | MASSMUTUAL SELECT FUNDS | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19157 | MASSMUTUAL SELECT INDEXED EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 19158 | **MASSMUTUAL SELECT INDEXED EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 19159 | MASSOTH, JOHN A TONY | | PO BOX 27189 | HOUSTON | TX | 77227 |
| 19160 | MAST, ANNA L | | 55808 RIVERVIEW MANOR DR | ELKHART | IN | 46514 |
| 19161 | MAST, RICHARD M | MANAGED ACCOUNT | 26095 FAWNWOOD COURT SPRING RIDGE - BONITA BAY | BONITA SPRINGS | FL | 34134-8690 |
| 19162 | MASTER EQ I LTD (CFEV) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 19163 | MASTER EQUITIES I LTD (GAP) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71ROAD TOWN | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 19164 | MASTER EQUITIES I, LTD (FRV) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71ROAD TOWN | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 19165 | MASTER INVESTMENT PORTFOLIO | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 19166 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 34186 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19167 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 34219 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19168 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 36441 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19169 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 60116 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19170 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 60404 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19171 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 8865 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19172 | MASTER TRUST BANK OF JAPAN | MGMT #968364 MITSUBISHI UFJ ASSET | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19173 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE AM (JP) 45578 | 11-3 HAMAMATSU-CHO | 2-CHOME MINATO-KU | | JAPAN |
| 19174 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE AM (JP) 6604 | 11-3 HAMAMATSUCHO 2-CHOME | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 19175 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE ASSET MGMT CO | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO | | JAPAN |
| 19176 | MASTER TRUST BK OF JAPAN | INVESCO ASSET MGMT (JAPAN) LTD 45811 | 2-11-3 HAMAMATSU-CHO MINATO-KU | TOKYO 105-8579 | | JAPAN |
| 19177 | MASTERS, ANN D | | 3523 LONDONDERRY LN | ROANOKE | VA | 24018 |
| 19178 | **MASTON GREENE 0 NEAL, JR. MARITAL GST NON-EXEMPT TRUST DATED 3/30/93 AS AMENDED AND RESTATED 6/12/00** | | **MR FRED STEWART, CO-TRUSTEE 149 BARRINGTON HALL DR EATONTON GA 31024-5421** | | | |
| 19179 | MASTRANDREA, KAREN | HGK-LARGE VALUE | 44 HAMPTON ROAD | CHATHAM | NJ | 07928-1310 |
| 19180 | MATALON, MORRIS D. | C/O CELEBRITY INTERNATIONAL | 51 SAW MILL ROAD | EDISON | NJ | 08817 |
| 19181 | MATARRESE, ROGER | CGM IRA CUSTODIAN | 2647 CHESTER RD | UPPER ARLINGTON | OH | 43221 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19182 | MATAS, BARBARA R. | | 50 SUTTON PLACE SOUTH 21K | NEW YORK | NY | 10022-4186 |
| 19183 | MATAS, JAMES O | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER NORTHERN TRUST | 29 WILLIAMS ROAD | HAVERFORD | PA | 19041 |
| 19184 | MATAYA, JOHN L | JOHN L MATAYA | 8961 B SW 96TH LN | OCALA | FL | 34481-6670 |
| 19185 | MATEER, DON | FCC AC CUSTODIAN IRA | 401 W STATE STREET | ROCKFORD | IL | 61101 |
| 19186 | MATEER, MARY L | | 1115E 3709 S GEORGE MASON DR | FALLS CHURCH | VA | 22041 |
| 19187 | MATERA, ROBERT D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 726 EAST LAKE AVE. | BALTIMORE | MD | 21212 |
| 19188 | MATES, CAROL M | | 4202 EMBASSY PARK DR NW | WASHINGTON | DC | 20016 |
| 19189 | MATES, IRVING | | 341 W 24TH ST | NEW YORK | NY | 10011 |
| 19190 | MATHAN, VIVEK | SCOTTRADE INC TR VIVEK MATHAN IRA | 8769 W WINDROSE DR | PEORIA | AZ | 85381 |
| 19191 | MATHER, DIANE S | WILLIAM T KLIMA TR U/A JANUARY 27 1997 DIANE S MATHER LIVING TRUST | 3017 SOMERTON RD | CLEVELAND | OH | 44118 |
| 19192 | MATHER, JEAN | | 59 W TULPEHOCKEN ST | PHILADELPHIA | PA | 19144-2607 |
| 19193 | MATHERS, NANCY K | FCC AC CUSTODIAN IRA DMA | 21 BURNHAM CIRCLE | SUGAR LAND | TX | 77478 |
| 19194 | MATHERS, WM CHRIS | TINA M MATHERS JT WROS DMA ACCOUNT | 2 VALLEY FORGE | HOUSTON | TX | 77024 |
| 19195 | MATHESON FAMILY, LLC | BRANDES US VALUE EQUITY ATTN: JOHN W MATHESON | 9416 NE 25TH ST | CLYDE HILL | WA | 98004 |
| 19196 | MATHESON FAMILY, LLC | BRANDES US VALUE EQUITY ATTN: JOHN W MATHESON | 9416 NE 25TH ST | CLYDE HILL | WA | 98004-2133 |
| 19197 | MATHESON, JOHN W | AND HAZEL A MATHESON COMM PROP BRANDES- ALL CAP VALUE | 9416 NE 25TH ST | CLYDE HILL | WA | 98004-2133 |
| 19198 | MATHEW OLESKOW JR TTEE | U/A DTD 01/18/1995 BY MATHEW OLESKOW JR | 24110 108TH ST | ZIMMERMAN | MN | 55398 |
| 19199 | MATHEW S WALKER ROTH IRA | SCOTTRADE INC CUST FBO MATHEW S WALKER ROTH IRA | 3712 PLEASANT HILL CT | CRYSTAL LAKE | IL | 60012-1356 |
| 19200 | MATHEW, THOMAS | THOMAS MATHEW | 30 MCGUIRE DR | WEST ORANGE | NJ | 07052-1720 |
| 19201 | MATHEWS, JEFFREY J | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 2370 CHESTNUT STREET # 204 | SAN FRANCISCO | CA | 94123 |
| 19202 | MATHEWS, MARCIA A. | | 520 NORTH ORCHARD ROAD | SOLVAY | NY | 13209 |
| 19203 | MATHEWSON, MARK A | | 2151 BLUFF ST | BOULDER | CO | 80304 |
| 19204 | MATHEWSON, MARK A. | | 2151 BLUFF STREET | BOULDER | CO | 80304 |
| 19205 | MATHEWSON, MARK D | MARK D MATHEWSON | 2326 HUTCHISON RD | FLOSSMOOR | IL | 60422-1327 |
| 19206 | MATHIAS, CHESTER L | CHESTER L MATHIAS | 3218 DULUTH AVE | HIGHLAND | IN | 46322-1305 |
| 19207 | MATHIS, ERIC JAY | DANIEL BRIAN RUNK TEN COM | 8920 SPOOKY RIDGE LN | CINCINNATI | OH | 45242-7327 |
| 19208 | MATHY, BETTY | | 10460 N HIDDEN CREEK CT | MEQUON | WI | 53092 |
| 19209 | MATHYS, RONALD E | RONALD E MATHYS | 1111 BRAEMAR CT | CARY | NC | 27511-5101 |
| 19210 | **MATILDA S. MILES NON-EXEMPTMARITAL TRUST UNDER WILLDATED 3/23/98 FBO JAMES B.MILES** | | **NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 19211 | MATINHO, ANTONIO | | 950 MEADOW ROAD | BEDMINSTER | NJ | 07921-2946 |
| 19212 | MATKE, GREGORY J | GREGORY J MATKE | 518 N ELM AVE | ELMHURST | IL | 60126-1839 |
| 19213 | MATKOWSKI, STANLEY | A G EDWARDS & SONS C/F IRA | 59 BROADWAY | BAYONNE | NJ | 07002 |
| 19214 | MATLOCK CAPITAL LLC | | 141 WEST JACKSON STE 340 | CHICAGO | IL | 60604 |
| 19215 | MATLOCK, RENEE H. | CGM SEP IRA CUSTODIAN | 21420 CONCORD | FRANKFORT | IL | 60423-2221 |
| 19216 | MATOBA, RONALD DEAN | RONALD DEAN MATOBA | 1916 W 232ND ST | TORRANCE | CA | 90501-5527 |
| 19217 | MATOS FAMILY TRUST AS AMENDED | P MATOS & S MATOS TTEE MATOS FAMILY TRUST AS AMENDED U/A DTD 03/12/2002 | 6115 N 38TH ST | PARADISE VALLEY | AZ | 85253 |
| 19218 | MATOS, LAURALYN D | | 367 SILVER LANE | EAST HARTFORD | CT | 06118-1027 |
| 19219 | MATOS, LAURALYN D | | 367 SILVER LANE | EAST HARTFORD | CT | 06118-1027 |
| 19220 | MATOS, MRS MARIA | TOD AMERICO MATOS SUBJECT TO STA TOD RULES | 2 CLEARVIEW DRIVE | SANDY HOOK | CT | 06482 |
| 19221 | MATOS, MRS MARIA | TOD AMERICO MATOS SUBJECT TO STA TOD RULES | 2 CLEARVIEW DRIVE | SANDY HOOK | CT | 06482-1334 |
| 19222 | MATRO, DEBORAH B | DEBORAH B MATRO | 4 BRADSON CT | WESTFIELD | NJ | 07090-1962 |
| 19223 | **MATS LEDERHAUSEN 2000 TRUST UAD 7/10/00** | | **MATS LEDERHAUSEN 900 S. ELM STREET HINSDALE IL 60521** | | | |
| 19224 | MATSCO INCORPORATED | | PO BOX 970 | MARIETTA | GA | 30061 |
| 19225 | MATSCO INCORPORATED | EQUITY PORTFOLIO | PO BOX 970 | MARIETTA | GA | 30061 |
| 19226 | MATSON, YVONNE E | TOD | 1040 DARTMOUTH DR | WHEATON | IL | 60187 |
| 19227 | MATSUDA, JERRY I | AND CINDY MATSUDA JTWROS | 18432 ST ANDREWS PLACE | TORRANCE | CA | 90504-5444 |
| 19228 | MATSUDA, JERRY I | CINDY MATSUDA JTWROS | 18432 ST ANDREWS PLACE | TORRANCE | CA | 90504 |
| 19229 | MATSUMOTO, JOHN H | CGM IRA CUSTODIAN | 3744 - 80TH AVE. SE | MERCER ISLAND | WA | 98040-3525 |
| 19230 | MATSUMOTO, PETER | PETER MATSUMOTO | 753 ELDER CT | GLENCOE | IL | 60022-1410 |
| 19231 | **MATT J. WOLLMAN REVOCABLE TRUST** | | **MR. MATT I WOLLMAN 10877 WILSHIRE BLVD STE 101 LOS ANGELES CA 90024-4341** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19232 | MATT J. WOLLMAN REVOCABLE TRUST | | MR MATT J WOLLMAN 10877 WILSHIRE BLVD STE 101 LOS ANGELES CA 90024-4341 | | | |
| 19233 | MATT, ANTHONY G | MONIQUE A MATT | 7108 WOODLAND LANE | ALPHARETTA | GA | 30004 |
| 19234 | MATT, EMIL J | EMIL J MATT | 520 EAST APPALOOSA ROAD | GILBERT | AZ | 85296-2960 |
| 19235 | MATTEO, THOMAS C | | 100 HELEN DR | MARLBOROUGH | MA | 01752 |
| 19236 | MATTER, ANNE ELIZABETH | ANNE ELIZABETH MATTER | 5 BROADWAY PLACE | NORMAL | IL | 61761-3620 |
| 19237 | MATTERA, JOSEPH R | JOSEPH R MATTERA | 12008 WOOLY HILL CT | ORLAND PARK | IL | 60467-1035 |
| 19238 | MATTERN JR, WILLIAM LAWRENCE | TINA MARIE MATTERN TEN ENT | 1857 LAKE GROVE LN | ORLANDO | FL | 32806 |
| 19239 | MATTHEW A PETERSON TTEE | FBO MATTHEW A PETERSON TRUST U/A/D 09/23/93 BRANDES | 6596 AVENIDA WILFREDO | LA JOLLA | CA | 92037-6236 |
| 19240 | MATTHEW A. KAUFMAN & JULIE B. | KAUFMAN TTEES FBO KAUFMAN FAMILY TRUST U/A/D 8/22/02 BRANDES ALL CAP VALUE | 29130 FOUNTAINWOOD STREET | AGOURA HILLS | CA | 91301-1615 |
| 19241 | MATTHEW B FITZSIMONS TTEE | U/A DTD 08/26/2004 CHRISTINE FITZSIMONS 2004 TRST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 19242 | MATTHEW B FITZSIMONS TTEE | U/A DTD 08/26/2004 JEANNE E FITZSIMONS 2004 TRUST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 19243 | MATTHEW BOTICA TTEE | THOMAS A REYNOLDS III TTEE U/A DTD 05/02/2005 THE BOTICA DELTA TRUST | 290 FOREST ST | WINNETKA | IL | 60093 |
| 19244 | MATTHEW C PHARES ROLLOVER I | SCOTTRADE INC CUST FBO MATTHEW C PHARES ROLLOVER IRA | 3636 14TH ST | ROCK ISLAND | IL | 61201-6033 |
| 19245 | MATTHEW C SCOTT LIV TRUST | MATTHEW OR MICHAEL C SCOTT TTEE UAD 7/28/2004 MGR: NORTHERN TRUST | 82 CONNIE DRIVE | ST CHARLES | MO | 63301 |
| 19246 | MATTHEW H. AND MARTINA LEAH SCANLAN REVOCABLE TRUST U/A/D 4/22/03, MATTHEW AND MARTINA SCANLAN TRUSTEES | | MATTHEW SCANLAN 6 HASTINGS CT. MORAGA CA 94556-2830 | | | |
| 19247 | MATTHEW K KELLOGG | | MATTHEW KELLOGG 944 21ST AVE E SEATTLE WA 98112 | | | |
| 19248 | MATTHEW M WALLACE TRUST | JAMES WENDELL WALLACE TTEE MATTHEW M WALLACE TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 19249 | MATTHEW M. WALSH TRUST 0245 | U/A 6/13/05 MATTHEW M. WALSH TRUSTEE GSAM: TAX ADV LH (S&P500) | 929 W ADAMS | CHICAGO | IL | 60607 |
| 19250 | MATTHEW MARYLES TTEE | FBO LAMOTTA FAMILY TRUST U/A/D 01/01/93 | 69 BLACK BROOK ROAD | POUND RIDGE | NY | 10576-1444 |
| 19251 | MATTHEW W HUGHES TERESA A HUGHES | JT TEN | 815 NUT PLAINS RD | GUILFORD | CT | 06437 |
| 19252 | MATTHEWS, BRIAN L | BRIAN L MATTHEWS | 251 LARIMORE VALLEY DR | CHESTERFIELD | MO | 63005-4014 |
| 19253 | MATTHEWS, GERALD J | | 1303 REVERE RD | DANBURY | CT | 06811 |
| 19254 | MATTHEWS, JOSEPH W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 600 COUNTY ROAD 203 | COLLINSVILLE | AL | 35961 |
| 19255 | MATTHEWS, MARTHA J | MARTHA J MATTHEWS | 352 KELBURN RD UNIT 224 | DEERFIELD | IL | 60015-4348 |
| 19256 | MATTHEWS, ROBERT E | AND DIANNE S MATTHEWS TIC | P.O. BOX 970 | MARIETTA | GA | 30061 |
| 19257 | MATTHEWS, ROLAND G | | 32 POPPY HILLS RD | LAGUNA NIGUEL | CA | 92677 |
| 19258 | MATTHEWS, RONDRA | AND KEITH MATTHEWS JTWROS | 637 FAIRFAX WAY | WILLIAMSBURG | VA | 23185 |
| 19259 | MATTHEWS, SARA | | 8 FROG HOLLOW LN | NEWTOWN SQ | PA | 19073 |
| 19260 | MATTINGLY, LARRY D | CGM SEP IRA CUSTODIAN BRANDES ACV | 216 WOODS TRAIL | SANFORD | FL | 32771-9542 |
| 19261 | MATTLIN, BOBBIE A | TOD BENEFICIARIES ON FILE | 4299 NW 26TH CT | BOCA RATON | FL | 33434 |
| 19262 | MATTLIN, FRED W | TOD BENEFICIARIES ON FILE | 23467 WATER CIR | BOCA RATON | FL | 33486 |
| 19263 | MATTSON, CAROLYN C. | CAROLYN C. MATTSON TTEE U/A DTD 02/01/1983 BY CAROLYN C. MATTSON | 1884 SOMERSET LN | NORTHBROOK | IL | 60062 |
| 19264 | MATULA, GARY G | GARY G MATULA | 5141 S MAYFIELD | CHICAGO | IL | 160638-1509 |
| 19265 | MATUSEK, MR JOSEPH L | | PO BOX 10 | BRISTOL | WI | 53104 |
| 19266 | MATYA, THOMAS J | CUST UNDER IL/UTMA FOR DANIEL T MAYTA | 2853 WEDGEWOOD DRIVE | DEKALB | IL | 60115 |
| 19267 | MAUDE III, MICHAEL F | MARIA MAUDE CUST FOR MICHAEL F MAUDE III UILUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 19268 | MAUDE, BENJAMIN J | MARIA MAUDE CUST FOR BENJAMIN J MAUDE UILUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 19269 | MAUDE, EMILY R | MARIA MAUDE CUST FOR EMILY R MAUDE UILUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19270 | MAULSBY, DAVID L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1424 PARK AVE | BALTIMORE | MD | 21217-4230 |
| 19271 | MAUPIN, RICHARD A | PTC CUST RICHARD A MAUPIN | 20611 PRESLEY DR | ROLAND | AR | 72135 |
| 19272 | MAUREEN E CANTILLON TR 1C-320 | CUSTODIAN | MAUREEN E CANTILLON 62 MALIBU CT | BURR RIDGE | IL | 60527-8387 |
| 19273 | MAUREEN J. QUINN TTEE | | 25637 S BRENTWOOD DR | SUN LAKES | AZ | 85248-6723 |
| 19274 | MAUREEN M DEMMA, ROTH IRA | | 851 W GUNNISON UNIT A | CHICAGO | IL | 60640 |
| 19275 | MAUREEN NASET TRUST | 9/22/03 UAD 09/22/03 MAUREEN NASET TTEE | 10S501 KNOCH KNOLLS ROAD | NAPERVILLE | IL | 60565 |
| 19276 | MAURER MD, ROBERT M | AND NANCY E MAURER TEN IN COM BRANDES US VALUE | 13664 TREASURE TRAIL | SAN ANTONIO | TX | 78232-3500 |
| 19277 | MAURER, THOMAS G | CGM IRA BENEFICIARY CUSTODIAN BEN OF FRANK MAURER BRANDES VALUE EQUITY | 288 BLUE POINT COURT | SUWANEE | GA | 30024-2975 |
| 19278 | MAURICE C JOHNSON TRUST | MAURICE C JOHNSON TTEE MAURICE C JOHNSON TRUST U/A DTD 02/28/1992 | 4 SANDERS DR | PARIS | IL | 61944 |
| 19279 | MAURICE C. KAPLAN, TTEE | CHARMAINE P. KAPLAN TTEE KAPLAN FAMILY TRUST DTD 5/3/93 MGED/BRANDES US VALUE EQ (M +C | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 19280 | MAURICE G JUDD TR UA | 12/29/02 MAURICE G JUDD TRUST ATTN RYAN PARKER | P O BOX 17 | FAIRBURY | NE | 68352 |
| 19281 | MAURICE J VANDENBROUCKE LIV TR | MAURICE J VANDENBROUCKE TTEE U/A DTD 04/29/1996 | 501 ROSEBUD DR N | LOMBARD | IL | 60148 |
| 19282 | MAURICE J. VAN BESIEN R- | FCC AC CUSTODIAN IRA | 28 ALLEGHENY AVENUE #1205 | TOWSON | MD | 21204 |
| 19283 | MAURICE KAPLAN & CHARMAINE | KAPLAN TTEES KAPLAN FAM TRUST DTD 5/3/93 CHARMAINE KAPLAN SEPARATE PROP-MGD BRANDES (C) | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 19284 | MAURO, TIMOTHY N | | 345 LITTLE HARBOR RD | PORTSMOUTH | NH | 03801 |
| 19285 | MAURY C BARTH MD, P.C. | CGM IRA ROLLOVER CUSTODIAN | 249 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212 |
| 19286 | MAURY C BARTH, M.D, P.C | CGM SEP IRA CUSTODIAN | 249 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212-3803 |
| 19287 | MAURY C BARTH, M.D, P.C | CGM SEP IRA CUSTODIAN SEP-IRA | 249 SOUTH RODIO DRIVE | BEVERLY HILLS | CA | 90212 |
| 19288 | MAURY JR, JAMES H | JAMES H MAURY JR | 160 SE 53RD COURT | OCALA | FL | 34471 |
| 19289 | MAUSHARD, MARY A | | 1201 ARGONNE DR | BALTIMORE | MD | 21218 |
| 19290 | MAUSTELLER JR, MYRON B | CGM IRA CUSTODIAN | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19291 | MAUSTELLER, EDITH LEA M | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19292 | MAUSTELLER, EDITH LEA MCMURRAN | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19293 | MAUSTELLER, EDITH M | C/F JOHN M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19294 | MAUSTELLER, EDITH M | C/F KATHRYN LEA MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19295 | MAUSTELLER, EDITH M | C/F MICHAEL B MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19296 | MAUSTELLER, EDITH M | C/F WILLIAM A MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19297 | MAUSTELLER, JOHN M | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168-8702 |
| 19298 | MAUSTELLER, MYRON B | EDITH M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 19299 | MAX B & MARIAN L. CORBETT-TRUST-IMA | | 621 FOXWOOD ROAD | FLINTRIDGE | CA | 91011-4052 |
| 19300 | MAX B CORBETT & | MARIAN L CORBETT TTEE CORBETT FAMILY TRUST U/A/D 08/12/96 | 621 FOXWOOD RD. | FLINTRIDGE | CA | 91011-4052 |
| 19301 | **MAX E. FRIEDMANN TUW DTD 1/29/1953; KAY WIEBRECHT, JAMES WIEBRECHT JR & CATHI WIEBRECHT-SEARER,C0- TRUSTEES** | | **MRS. KAY F. WIEBRECHT, TRUSTEE 720 PARK LN. ELM GROVE, WI 53122-2547** | | | |
| 19302 | **MAX LEVIT AND ROCHELLE LEVIT TENANTS IN COMMON** | | **ROCHELLE H LEVIT 20 RIVER HOLLOW LN HOUSTON TX 77027-9402** | | | |
| 19303 | MAX MARCO TTEE | PEARL ANN MARCO TTEE U/A DTD 05/03/2005 REV TRUST OF MAX MARCO | 7000 ISLAND BLVD # 2402 | AVENTURA | FL | 33160 |
| 19304 | MAX NORTON ENTERPRISES | | 5865 VICTORIA WAY | MERCED | CA | 95340 |
| 19305 | MAX ROSENBAUM TTEE | MITZI ROSENBAUM TTEE ROSENBAUM LIV TRUST U/A DTD 5/7/98 | 11 HILLGRASS | IRVINE | CA | 92603-3701 |
| 19306 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO BARBARA SIMON | 848 FISKE ST | WOODMERE | NY | 11598 |
| 19307 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO STEPHEN WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 19308 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO STUART WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19309 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO SUSAN WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 19310 | MAXIM FOREIGN EQUITY PORTFOLIO | GREAT WEST LIFE ASSURANCE CO | TOWER 2 2ND FLOOR | ENGLEWOOD | CO | 80111 |
| 19311 | MAXIM GROUP LLC | -- RB AVG PR TRADING-- | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| 19312 | MAXIM SERIES FUND, INC. | | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 |
| 19313 | MAXIM SERIES FUND, INC. | MITCHELL THOMAS GRENFELL GRAYE, PRESIDENT | TOWER 2, 2ND FLOOR | ENGLEWOOD | CO | 80111 |
| 19314 | MAXIMILIAN EATON CORLISS CO | SCOTTRADE INC CUST FBO MAXIMILIAN EATON CORLISS COVERDELL ESA (STUART EATON CORLISS, RESP INDIV) | 199 MAPLE DR | LOS ALAMOS | NM | 87544-1575 |
| 19315 | MAXINE BOYD KILNER TRUST | MAXINE KILNER TTEE U/A DTD 03/16/2000 BY MAXINE BOYD KILNER TRUST | PO BOX 1190 | POULSBO | WA | 98370 |
| 19316 | MAXINE HIRSCH TTEE | U/A DTD 10/12/1992 MAXINE HIRSCH TRUST | 3 BON HILLS DR | SAINT LOUIS | MO | 63132 |
| 19317 | MAXINE HIRSCH TTEE | U/A DTD 10/12/1992 MAXINE HIRSCH TRUST PLEDGED TO ML LENDER | 3 BON HILLS DR | SAINT LOUIS | MO | 63132 |
| 19318 | MAXINE MADDOX TTEE | U/A DTD 09/30/1980 MAXINE MADDOX TRUST W | 400 CENTRAL AVE SE APT 201 | ALBUQUERQUE | NM | 87102 |
| 19319 | MAXSON, FINLEY P | | 4945 N WOLCOTT UNIT 3A | CHICAGO | IL | 60640 |
| 19320 | MAXWELL HOLDINGS LTD. | LIMITED PARTNERSHIP ATTN. HD MAXWELL | 115 SUNSET POINT | KERRVILLE | TX | 78028-1742 |
| 19321 | MAXWELL, GENE MORGAN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1008 E PHOENIX ST | PAYSON | AZ | 85541 |
| 19322 | MAXWELL, JOHN L JOAN M | MAXWELL FAMILY TRUST U/A DTD 06/01/1995 | 30 SANTISTABAN WAY | HOT SPRINGS | AR | 71909 |
| 19323 | MAXWELL, JOHN R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 6502 S HIGHLAND PARK DR | SPOKANE | WA | 99223-6215 |
| 19324 | MAXWELL, MICHAEL C | | 10 CHANTILLY LN | FAIRPORT | NY | 14450-4620 |
| 19325 | MAY M TAM MOY LIV TRUST | MAY M TAM MOY TTEE DTD 11/26/93 | 5029 WRIGHT TERRACE | SKOKIE | IL | 60077 |
| 19326 | MAY WAGER HEAP EXEC | EST OF IAN R HEAP | 95 SKIDAWAY ISLAND PARK RD APT | SAVANNAH | GA | 31411-1132 |
| 19327 | MAY, BONNIE Z | ROTH IRA ETRADE CUSTODIAN | PO BOX 238 | SLATER | IA | 50244-0238 |
| 19328 | MAY, DALE E | DALE E MAY | 4203 36TH ST S | ARLINGTON | VA | 22206-1821 |
| 19329 | MAY, KENNETH J | KENNETH J MAY | 1127 MANCHESTER MALL | MC HENRY | IL | 60050-4230 |
| 19330 | MAY, LOUISE | NFS/FMTC ROLLOVER IRA | 76-05 113 STREET | FOREST HILLS | NY | 11375 |
| 19331 | MAY, SUSAN JANE | | 2400 SHERWOOD RD | COLUMBUS | OH | 43209 |
| 19332 | MAYA POLSKY | | MS. MAYA POLSKY UNIT 8W 199 E. LAKE SHORE DR. CHICAGO IL 60611-1340 | | | |
| 19333 | MAYBACH FAMILY, LLC | WILMINGTON TRUST COMPANY CUSTODIAN C/O MCL CORPORATE SERVICES INC. | 1020 N. BANCROFT PARKWAY SUITE 100 | WILMINGTON | DE | 19805 |
| 19334 | MAYBEE, SHARON E | NORTHERN TRUST LARGE CAP VALUE | 12369 LEVI CIRCLE | HENDERSON | CO | 80640 |
| 19335 | MAYE, ELLA B | ELLA B MAYE | 47772 W HAMILTON RD | OBERLIN | OH | 44074-9438 |
| 19336 | MAYER GRANDCHILDREN'S TRUST | C/O SYNECTICS SFS, INC. | 1775 SHERMAN SUITE 1350 | DENVER | CO | 80203 |
| 19337 | MAYER SR., ROBERT H | AND ROBERT H. MAYER JR. JTWROS | P.O. BOX 426 | SPARTA | NJ | 07871-0426 |
| 19338 | MAYER SR., ROBERT H | ROBERT H. MAYER JR. JTWROS | P.O. BOX 426 | SPARTA | NJ | 07871 |
| 19339 | MAYER, BRENT | BRENT MAYER | 0N641 W WEAVER CIRCLE | GENEVA | IL | 60134-6026 |
| 19340 | MAYER, DAVID J | SHERI A MAYER TTEE SHERI A MAYER REV LIV TR UAD 2/10/97 SA/BRANDES | 3725 E WASHINGTON | SAGINAW | MI | 48601 |
| 19341 | MAYER, GLEN | GLEN MAYER | 1908 TALL OAKS DR | WAUSAU | WI | 54403-2233 |
| 19342 | MAYER, JACK LEE | NFS/FMTC ROLLOVER IRA | 8603 SHERMER RD | NILES | IL | 60714 |
| 19343 | MAYER, JOSEPH P | | 355 W MINER | ARLINGTON HEIGHTS | IL | 60005 |
| 19344 | MAYER, JOSEPH P | JOSEPH P MAYER | 355 WEST MINER | ARLINGTON HEIGHTS | IL | 60005-1391 |
| 19345 | MAYER, MARIANNE V | MARIANNE V MAYER | 1908 TALL OAKS DRIVE | WAUSAU | WI | 54403-2233 |
| 19346 | MAYER, PENELOPE L. | | 255 LAWNDALE AVENUE | AURORA | IL | 60506 |
| 19347 | MAYER, ROBERT C | | 1233 RADISON AVE. | SUN CITY | FL | 33573 |
| 19348 | MAYEROFF, JERRY M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2724 W COYLE AVE | CHICAGO | IL | 60645 |
| 19349 | MAYERS, DARA | | 391 EAST 22ND STREET APT. 11 N | NEW YORK | NY | 10010-4839 |
| 19350 | MAYLAND, EDWARD J | PERSONAL | 5117 WHITCOMB DR | MADISON | WI | 53711 |
| 19351 | MAYLOWSKI, MARTIN | | 7397 REED ROAD | LEVERING | MI | 49755 |
| 19352 | MAYNARD, BETTY E | CGM IRA CUSTODIAN | 3848 SW WHISPERING SOUND DRIVE | PALM CITY | FL | 34990-7759 |
| 19353 | MAYNE, ELLEN K | EDWARD D JONES & CO CUSTODIAN | 28 HORSESHOE DR | SCARBOROUGH | ME | 04074 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19354 | MAYNE, MEDORA DOUDEN | CUST FOR MEDORA DIANA MAYNE U/CO/ | 1228 E 3RD AVE | DENVER | CO | 80218 |
| 19355 | MAYO, ANNA BALL | | 330 RIVERSIDE RD | WASHINGTON | NC | 27889 |
| 19356 | MAYO, DOROTHY F | | 733 PLANTATION ESTS DRIVE APT D 112 | MATTHEWS | NC | 28105 |
| 19357 | MAYS, DR C HUGH | AS TR OF THE DR C HUGH MAYS SINGLE 401 (K) PL FBO C HUGH MAYS | PO BOX 460579 | ESCONDIDO | CA | 92046 |
| 19358 | MAYTUM, JAMES R | SANDRA JEAN MAYTUM JT TEN | 6105 S FLAMINGO CT | CENTENNIAL | CO | 80121 |
| 19359 | MAZEY, ROBERT A | SEL ADV/EQUITY | 348 BRIDGEPOINT ROAD | BELLE MEAD | NJ | 08502 |
| 19360 | MAZIE, ARNOLD | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 14 SALEM COURT | SUFFERN | NY | 10901 |
| 19361 | MAZIN, MR DONALD | AND MRS RITA MAZIN JT/WROS | 80 SHORE DRIVE | LARCHMONT | NY | 10538-3834 |
| 19362 | MAZUR FOWLER, DONNA L | DONNA L MAZUR FOWLER | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148-2618 |
| 19363 | MAZUR, GENE S | | 179 BLUE RIDGE DR | MANCHESTER | CT | 06040 |
| 19364 | MAZUR, HOWARD E | | 5124 ST CYR ROAD | MIDDLETON | WI | 53562-2458 |
| 19365 | MAZUR-FOWLER, DONNA L | JAMES A FOWLER JT | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148 |
| 19366 | MAZZAFERRI, GINA | AND THOMAS PERRY JTWROS | 125 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 19367 | MAZZARELLO, MR. DARIO | | 114 RUE CHAMPLAIN | ROXBORO (CAN) | QC | H8Y 3S5 |
| 19368 | MAZZONE, DR DAREN | TD AMERITRADE CLEARING CUST IRA | 334 WHISPERING PINES DR | LOVELAND | OH | 45140 |
| 19369 | MAZZONI, MICHAEL A | | 2045 GRAYHAWK DR | AURORA | IL | 60504 |
| 19370 | MAZZONI, PETER B | MARY ANN MAZZONI JT TEN | 531 NORTH 4TH AVE | ADDISON | IL | 60101 |
| 19371 | MAZZUCCO, CESARE N | OPPENHEIMER & CO INC IRA | 6277 N KNOX | CHICAGO | IL | 60646 |
| 19372 | MB FINANCIAL BANK N.A. | TRUST DEPARTMENT | 6111 N RIVER ROAD - 8TH FLOOR | ROSEMONT | IL | 60018 |
| 19373 | MB FINANCIAL BANK N.A. TRUST DEPARTMENT | | 6111 N RIVER ROAD | ROSEMONT | IL | 60618 |
| **19374** | **MB FINANCIAL BANK, INC.** | | **JAMES KAILAS, VICE PRESIDENT 6111 N RIVER RD, ROSEMONT, IL. 60018-5158** | | | |
| 19375 | M-BAR DRM | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 19376 | MBELLO, TRACY GIBBS TRUST F | TTEE U/A/D 12/28/1989 FBO TRACY GIBBS MGR: NORTHERN TRUST | 1701 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 19377 | MBNA PENSION - T.ROWE PRICE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19378 | MC DONNELL, PATRICK J | PATRICK J MC DONNELL | 16000 W SUNSET BLVD UNIT 104 | PACIFIC PLSDS | CA | 90272-3495 |
| 19379 | MC FARLAND, STEVE | STEVE MC FARLAND | | BASSENDEAN | WA | 06054 |
| 19380 | MC FARLAND, SUSAN | SUSAN MC FARLAND | 10936 GREEN VALLEY RD | UNION BRIDGE | MD | 21791-8412 |
| 19381 | MC GAW FAM RESIDUAL TR | WILBERT H MC GAW JR TTEE U/A/D 04/15/97 BRANDES ACCOUNT | 7530 MAR AVENUE | LA JOLLA | CA | 92037 |
| 19382 | MC GOWAN, JUDITH I | JUDITH I MC GOWAN | 7209 STRATFORD CIR | FOX LAKE | IL | 60020-1022 |
| 19383 | MC GRANAHAN, THOMAS | THOMAS MC GRANAHAN | 576 E CYPRESS ST | COVINA | CA | 91723-1345 |
| 19384 | MC GREGOR, BARRETT C | BARRETT C MC GREGOR | 4888 TALL PINES RD | FLORENCE | WI | 54121-9019 |
| 19385 | MC HUGH BERWANGER, SUSAN | SUSAN MC HUGH BERWANGER | 5736 CRANE DR | LAKELAND | FL | 33809 |
| 19386 | MC INVESTMENT PARTNERS LLC | MC INVESTMENT PARTNERS LLC | 5473 COL TERRACE | SAN DIEGO | CA | 92130-3727 |
| 19387 | MC KIBBEN, P SCOTT | P SCOTT MC KIBBEN | 53 BROOKHAVEN DR | LITTLETON | CO | 80123 |
| 19388 | MC KIMSON, MARLYN G | MARLYN G MC KIMSON | 18920 VALLEY DR | VILLA PARK | CA | 92861-2818 |
| 19389 | MC LAUGHLIN, JOAN | JOAN MC LAUGHLIN | SPACE # 62 | PISMO BEACH | CA | 93449-3085 |
| 19390 | MC LELLAN MARGARET ALLEN-TR | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 19391 | MC NICHOLS, DOROTHY B | DOROTHY B MC NICHOLS | 957 BROOKSIDE LANE | DEERFIELD | IL | 60015-4272 |
| 19392 | MC NULTY, DANIEL M | AND RITA M MCNULTY JTWROS | 600 BILTMORE WAY APT 1202 | CORAL GABLES | FL | 33134 |
| 19393 | MCADAMS, JOE | | 3801 PARKWOOD BLVD STE 100 | FRISCO | TX | 75034 |
| 19394 | MCADAMS, JOE | CUST FPO SEP IRA | 3452 CONTINENTAL DR | FRISCO | TX | 75034 |
| 19395 | MCADAMS, PATRICIA | | 34056 PEQUITO DRIVE | DANA POINT | CA | 92629 |
| 19396 | MCALEENAN, JOHN M | JOHN M MCALEENAN | 1775 S MERRIMAC DR | MERRITT ISLAND | FL | 32952-2666 |
| 19397 | MCALISTER, RICHARD E | JAN M MCALISTER JT TEN/WROS BRANDES US VALUE | 2126 LOG CABIN RD SE | OLYMPIA | WA | 98501-4222 |
| 19398 | MCALLISTER, LENORA G | GREGORY L MCALLISTER JT TEN FAIA MANAGED ACCOUNT | 386 LINK EVANS RD | EARLYSVILLE | VA | 22936 |
| 19399 | MCANALLEN, PAULA BECK | CGM IRA ROLLOVER CUSTODIAN BRANDES GLOBAL | 205 CHAMPION'S POINT WAY | CARY | NC | 27513-5676 |
| 19400 | MCANDREW, MICHAEL A | AMA ULTRA | 5419 SAINT ANDREWS ST NW | CANTON | OH | 44708 |
| 19401 | MCANDREWS, HELEN M | T/O/D ACCOUNT | 1227 FRANKLIN | RIVER FOREST | IL | 60305 |
| 19402 | MCANDREWS, HELEN M | -TOD- | 1227 FRANKLIN | RIVER FOREST | IL | 60305-1037 |
| 19403 | MCARTHUR, BARBARA | FMT CO CUST IRA | 71121 DAWN DR | UNION | MI | 49130 |
| 19404 | MCATEE, JUDITH MAACK | FCC AC CUSTODIAN IRA | 2585 CAMBERLY CIRCLE | WESTCHESTER | IL | 60154 |
| 19405 | MCAULEY MARY S IRA ROLLOVER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19406 | MCBRIDE FAMILY INVESTMENTS | MGR: NORTHERN TRUST | 8555 ANDERSON HILL RD NW | SILVERDALE | WA | 98383 |
| 19407 | MCBRIDE, JOAN | HGK-LARGE VALUE | 440 WEYMOUTH DRIVE | WYCKOFF | NJ | 07481-1217 |
| 19408 | MCBRIDE, LAWRENCE J | | 14176 3000 N AVE | WALNUT | IL | 61376 |
| 19409 | MCCABE, DONALD W | DONALD W MCCABE | 217 N 8000 W RD | BONFIELD | IL | 60913-7213 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19410 | MCCABE, LAWRENCE J | LAWRENCE J MCCABE | 1675 MANOR WAY S | ST PETERSBURG | FL | 33712-6034 |
| 19411 | MCCABE, MS KATHLEEN A | | 331 W GOETHE ST | CHICAGO | IL | 60610 |
| 19412 | MCCABE, WILLIAM J | | 104 LISA LOOP | WINTER SPRINGS | FL | 32708 |
| 19413 | MCCAFFERY, GENE C | | 1030 N STATE ST APT 29GH | CHICAGO | IL | 60610 |
| 19414 | MCCAFFREY, DAVID D | VALERIE C MCCAFFREY | 825 S VINE | HINSDALE | IL | 60521 |
| 19415 | MCCALL, MAURICE W | | WICHITA FALLS 3511 KESSLER BLVD | TX 76309 | TX | 76309 |
| 19416 | MCCALL, MAURICE W. | | 3511 KESSLER BOULEVARD | WICHITA FALLS | TX | 76309 |
| 19417 | MCCALLA, PATRICIA | | 360 SE 8TH ST | POMPANO BEACH | FL | 33060 |
| 19418 | MCCAMMON, CHARLENE | A G EDWARDS & SONS C/F IRA | 1329 VALLEY RD | MOLINE | KS | 67353 |
| 19419 | MCCANN, JOHN M | CHRISTINE L MCCANN JTWROS | 9054 N 33RD WAY | PHOENIX | AZ | 85028 |
| 19420 | MCCANN, ROBERT D | FMT CO CUST IRA ROLLOVER | 16468 SAMUEL PAYNTER BLVD | MILTON | DE | 19968 |
| 19421 | MCCANNA, PATRICIA M | | 5054 N. BERNARD | CHICAGO | IL | 60625 |
| 19422 | MCCANNEY (IRA), ALLISON KLINE | JMS LLC CUST FBO | 116 NEW YORK AVE | SINKING SPRING | PA | 19608 |
| 19423 | MCCARTER, SHIRLEY J | | 8921 23RD AVE NW | SEATTLE | WA | 98117 |
| 19424 | MCCARTHY, BERNICE F | PERSHING LLC AS CUSTODIAN | 226 BEACHVIEW LANE | N BARRINGTON | IL | 60010 |
| 19425 | MCCARTHY, DONNA W | AND JOHN J MCCARTHY JR JTWROS MGD. BY; NORTHERN TRUST INV. | 342 GREGG STREET | CARNEGIE | PA | 15106-3357 |
| 19426 | MCCARTHY, GERALD J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1070 REEF RD APT 206 | VERO BEACH | FL | 32963 |
| 19427 | MCCARTHY, JOAN | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4173 WHITETAIL CIRCLE | NICEVILLE | FL | 32578 |
| 19428 | MCCARTHY, JOAN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4173 WHITETAIL CIRCLE | NICEVILLE | FL | 32578-7112 |
| 19429 | MCCARTHY, JOHN D | | 25 BELLTOWER LANE | SCITUATE | MA | 02066 |
| 19430 | MCCARTHY, JOSEPH F | MARIAN MCCARTHY JTWROS | 5009 W BALMORAL | CHICAGO | IL | 60630 |
| 19431 | MCCARTHY, MR JONATHAN M | | 7 DARON LANE | COMMACK | NY | 11725 |
| 19432 | MCCARTHY, PATRICK D | | E7703A MAPLE HILL RD | ROCK SPRINGS | WI | 53961 |
| 19433 | MCCARTHY, PETER J | | 306 E BERGER ST | SANTA | NM | 87505 |
| 19434 | MCCARTHY, PETER J | PETER J MCCARTHY TOD SUBJECT TO STA TOD RULES | 1421 MONTEREY DR | SANTA FE | NM | 87505-3863 |
| 19435 | MCCARTHY, THOMAS E | FMT CO CUST IRA ROLLOVER | 2657 EDGEHILL RD | CLEVELAND HTS | OH | 44106 |
| 19436 | MCCARTHY, THOMAS E | MARGARETE E MCCARTHY | 2657 EDGEHILL RD | CLEVELAND HTS | OH | 44106 |
| 19437 | MCCARTY, PAIGE W | PAS/NORTHERN TRUST | 543 MAHAFFEY ROAD | GREER | SC | 29651 |
| 19438 | MCCARY, ALICE ANDERSON | CLAUD EARL MCCARY III | 5715 PINEHAVEN DR | GREENSBORO | NC | 27410 |
| 19439 | MCCAUGHAN, FRANCES | AND NESSAN FITZMAURICE JTWROS PARAMETRIC - LG CAP CORE | 53 E ELM ST | CHICAGO | IL | 60611 |
| 19440 | MCCAULEY, CHARLES | CONSTANCE MCCAULEY JT MARITAL PROP WROS/WI | W333S359 GOVERNMENT HILL RD | DELAFIELD | WI | 53018-3152 |
| 19441 | MCCAULEY, CHARLES | CONSTANCE MCCAULEY JT MARITAL PROP WROS/WI EQUITY INVESTMENT CORP | W333S359 GOVERNMENT HILL RD | DELAFIELD | WI | 53018-3152 |
| 19442 | MCCAULEY, DALE H. | INVESTMENT ACCOUNT | 270 EL CAMINITO RD. | CARMEL VALLEY | CA | 93924-9636 |
| 19443 | MCCAULEY, MARK D / TOD, MATTHEW D | MARK D MCCAULEY TOD MATTHEW D | 3910 CARR ST | WHEAT RIDGE | CO | 80033-4417 |
| 19444 | MCCLAIN PARTNERS LP | | 76 E BAY STREET | CHARLESTON | SC | 29401 |
| 19445 | MCCLAIN, MICHAEL R | AND JANET R MCCLAIN TIC | 8 EDENTON RD | MT PLEASANT | SC | 29464-7607 |
| 19446 | MCCLARD, JOY A | FMT CO CUST IRA | 104 PLEASANT RIDGE DR | EDWARDSVILLE | IL | 62025 |
| 19447 | MCCLAREN, VIRGINIA C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2209 S BROOK DR | ORANGE PARK | FL | 32003 |
| 19448 | MCCLAY III, JAMES J | ELEANOR J MCCLAY JT TEN | 316 LAKEVIEW DR | SMITHFIELD | ME | 04978 |
| 19449 | MCCLELLAN, KENNETH D | AND PHYLLIS W MCCLELLAN JTWROS | 7400 ELLIOTT LN | LEEDS | AL | 35094 |
| 19450 | MCCLIESH, WILLIAM | WILLIAM MCCLIESH | PO BOX 7701 | OCEAN ISL BCH | NC | 28469-1701 |
| 19451 | MCCLINTOCK, THOMAS J | THOMAS J MCCLINTOCK | 304 VALLEY BROOK LANE | CONCORD | NC | 28025-3688 |
| 19452 | MCCLOSKEY, DONALD D | CGM IRA ROLLOVER CUSTODIAN | 1456 OAK HILL WAY | ROSEVILLE | CA | 95661-4016 |
| 19453 | MCCLOSKEY, GEORGE | FCC AC CUSTODIAN IRA | 131 EUNICE AVE | FAIRFIELD | CT | 06824 |
| 19454 | MCCLOSKY, EVAN M | | 2939 ARROYO | SAN CLEMENTE | CA | 92673 |
| 19455 | MCCLURE, ALAN H | BARBARA A MCCLURE TTEES THE MCCLURE FAMILY TRUST | 540 FARRAGUT PLACE | DANVILLE | CA | 94526-1831 |
| 19456 | MCCLUSKEY, JEANNETTE | JEANNETTE MCCLUSKEY | 16860 SE 94TH SUNNYBROOK CIR | THE VILLAGES | FL | 32162-1829 |
| 19457 | MCCLUSKEY, JOHN FRANCIS | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/10/96 | 2241 NW 82ND WAY | PEMBROKE PINES | FL | 33024 |
| 19458 | MCCLUSKEY, LANCE THOMAS | FMT CO CUST IRA ROLLOVER | 25192 WANDERING LN | LAKE FOREST | CA | 92630 |
| 19459 | MCCOLLUM, WILLIAM R | AND SYLVIA A MCCOLLUM JTWROS | 116 MARY MACK LN | FORT MILL | SC | 29715 |
| 19460 | MCCOMAS JR, LOUIS G | | 915 BREEZEWICK CIRCLE | TOWSON | MD | 21286 |
| 19461 | MCCOMAS, JOHN L | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 2916 ROSE LN | KOKOMO | IN | 46902 |
| 19462 | MCCONNEL, MARY ANNE | | 6810 ANGUS WAY | GLADSTONE | OR | 97027 |
| 19463 | MCCONNEL, MARY ANNE | | 11848 SW PALERMO ST | WILSONVILLE | OR | 97070-7382 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19464 | MCCONNELL CHILDREN'S 1997 CHARITABLE REMAINDER UNITRUST | | **JAMES H.T. MCCONNELL JR., CO-TRUST.**<br><br>**C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 RHIRAPN U 60503** | | | |
| 19465 | MCCONNELL FOUNDATION | LSV ASSET MANAGEMENT | PO BOX 492050 | REDDING | CA | 96049 |
| 19466 | MCCONNELL FOUNDATION | | 800 SHASTA VIEW DRIVE | REDDING | CA | 96003 |
| 19467 | MCCONNELL, ELEANOR F | ELEANOR F MCCONNELL | 1107 DUVAL ST | KEY WEST | FL | 33040-3127 |
| 19468 | MCCOOMB, ADAM | ELIZABETH MCCOOMB JT TEN | 24 MAPLE TER | LONGMEADOW | MA | 01106-2644 |
| 19469 | MCCORKINDALE, DOUGLAS H | ATTN: GANNETT CO INC | 7950 JONES BRANCH DRIVE | MC LEAN | VA | 22107 |
| 19470 | MCCORKINDALE, MR DOUGLAS H | C/O GANNETT CO. INC | 7950 JONES BRANCH DR | MCLEAN | VA | 22102-3302 |
| 19471 | MCCORKLE, CHARLES L | FMT CO CUST IRA | 5548 KNOB RD | NASHVILLE | TN | 37209 |
| 19472 | MCCORKLE, CHARLES L | FMTC CUSTODIAN - ROTH IRA | 5548 KNOB RD | NASHVILLE | TN | 37209 |
| 19473 | MCCORKLE, GARY L | PERSHING LLC AS CUSTODIAN | 4484 CROZIER BRANCH ROAD | HARRISBURG | NC | 28075 |
| 19474 | MCCORMACK, JUNE M | | 3736 SPRING HOLLOW RD | INDIANAPOLIS | IN | 46208 |
| 19475 | MCCORMICK TANKERSLEY, RUTH | RUTH MCCORMICK TANKERSLEY | 3430 E SUNRISE DR SUITE 200 | TUCSON | AZ | 85718 |
| 19476 | MCCORMICK, ANTHONY D. | | 310 S. MICHIGAN AVENUE UNIT 500 | CHICAGO | IL | 60604 |
| 19477 | MCCORMICK, DUANE E | CGM IRA CUSTODIAN | 603 LAKE STREET #201 | EXCELSIOR | MN | 55331-1993 |
| 19478 | MCCORMICK, JAMES D | | 2 ASHLEY PL | QUEENSBURY | NY | 12804 |
| 19479 | MCCORMICK, JOHN B | | 115 MARANGALE RD | MANLIUS | NY | 13104 |
| 19480 | MCCORMICK, MICHAEL L | | 950 MAPLE AVE | DAYTON | KY | 41074 |
| 19481 | MCCORMICK, OF BARRY D | JPMORGAN CHASE BK TRAD IRA R/O CUST | 859 TAFT PLACE | NEW ORLEANS | LA | 70119 |
| 19482 | MCCORMICK, PATRICIA L | A G EDWARDS & SONS C/F IRA | 4233 70TH ST | DES MOINES | IA | 50322 |
| 19483 | MCCOWEN, ROBERT D | IRA | P O BOX 197 | CLARK LAKE | MI | 49234-0197 |
| 19484 | MCCOY, JEANNE A | JEANNE A MCCOY | 11801 N PRINCEVILLE JUBILEE RD | PRINCEVILLE | IL | 61559-9167 |
| 19485 | MCCOY, MS MELISSA | | 1225 N CHESTER AVE | PASADENA | CA | 91104 |
| 19486 | MCCOY-MURRAY, LINDA | LINDA MCCOY-MURRAY | 54387 SHOAL CRK PGA WEST | LA QUINTA | CA | 92253-4774 |
| 19487 | MCCRACKEN JR, JAMES H | ROBERT W BAIRD & CO INC TTEE | 5636 N BRAEBURN LN | GLENDALE | WI | 53209 |
| 19488 | MCCREA, BRUCE H | | 3004 FLAGSTONE DR | FRANKLIN | TN | 37069 |
| 19489 | MCCRORY, RICHARD C | | 306 W NORTH WATER ST | NEENAH | WI | 54956 |
| 19490 | MCCULLOCH, BENJAMIN | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1910 ZARZAMORA | LA GRANGE | CA | 95329-9427 |
| 19491 | MCCURDIE, MICHAEL C | MARY P MCCURDIE JT TEN/WROS MANAGED ACCOUNT | 2930 SKIMMERHORN ST | FORT COLLINS | CO | 80526-6274 |
| 19492 | MCCURDY, JACK | JACK MCCURDY | 800 ANCHOR ST | MORRO BAY | CA | 93442 |
| 19493 | MCCUTCHAN, MR GORDON E | | 2376 OXFORD RD | COLUMBUS | OH | 43221 |
| 19494 | MCCUTCHEON III, MR JOHN T | | 703 S CENTRAL ST | CLAYTON | MO | 63105 |
| 19495 | MCCUTCHEON III, MR JOHN T | | 703 S CENTRAL AVE | SAINT LOUIS | MO | 63105 |
| 19496 | MCCUTCHEON, AUDREY E | CUST FPO IRA | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 19497 | MCCUTCHEON, MARY | | 2115 ROLFE STREET NORTH | ARLINGTON | VA | 22209 |
| 19498 | MCCUTCHEON, RAYMOND J | | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 19499 | MCCUTCHEON, RAYMOND J | AND AUDREY E MCCUTCHEON JTWROS | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 19500 | MCDANIEL, ALLEN | MANAGED ACCOUNT | 3777 PACES FERRY ROAD N.W. | ATLANTA | GA | 30327-3003 |
| 19501 | MCDANIEL, ALLEN P | CGM IRA CUSTODIAN | 3777 PACES FERRY ROAD N.W. | ATLANTA | GA | 30327-3003 |
| 19502 | MCDERMOTT, ANNE ELIZABETH | SEAN THOMAS MCDERMOTT | 434 BLACKSTONE AVE | LA GRANGE | IL | 60525 |
| 19503 | MCDERMOTT, BRIAN T | FMT CO CUST SEPP IRA | 163 TURNER RD | STAMFORD | CT | 06905 |
| 19504 | MCDERMOTT, JOHN J | MARY R MCDERMOTT | 8412 W BOULEVARD DR | ALEXANDRIA | VA | 22308 |
| 19505 | MCDERMOTT, MICHAEL D | CGM IRA CUSTODIAN -BRANDES ALL CAP VALUE- | 3305 BLACKSTONE CT. | RENO | NV | 89509-7115 |
| 19506 | MCDERMOTT, THOMAS A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 934 LAKE ST | SAN FRANCISCO | CA | 94118 |
| 19507 | MCDONAGH, MRS MARIA E | | 2674 W EASTWOOD AVE | CHICAGO | IL | 60625 |
| 19508 | MCDONALD CONSULTING PSP | TIMOTHY MCDONALD TTEE | 8330 BOONE BLVD #460 | VIENNA | VA | 22182 |
| 19509 | MCDONALD, DEBORAH | DEBORAH MCDONALD | 7244-281 CAMINO DE GRAZIA | SAN DIEGO | CA | 92111-7848 |
| 19510 | MCDONALD, GREGORY | LINDA MCDONALD JTWROS MGR: NORTHERN TRUST VALUE INVEST | 28863 SELFRIDGE DRIVE | MALIBU | CA | 90265 |
| 19511 | MCDONALD, JACK R | AND MARY C MCDONALD JTWROS | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657-3962 |
| 19512 | MCDONALD, JACK R | CGM IRA CUSTODIAN | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657 |
| 19513 | MCDONALD, JACK R | MARY C MCDONALD JTWROS | APT 17C 3240 LAKE SHORE DR | CHICAGO | IL | 60657 |
| 19514 | MCDONALD, JOHN E | OPPENHEIMER & CO INC CUSTODIAN NORTHERN TRUST VALUE INV STAR | 3140 MALLARD PT DRIVE | OWENS CROSSROAD | AL | 35763 |
| 19515 | MCDONALD, KAREN | PARAMETRIC S&P 500 | 2801 60TH AVE SE | MERCER ISLAND | WA | 98040-2418 |
| 19516 | MCDONALD, KEITH | AND CARALYN MCDONALD JTWROS BRANDES US VALUE EQUITY | 1643 HIGHLAND VALLEY CIRCLE | WILDWOOD | MO | 63005-4920 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19517 | MCDONALD, MR JACK R | | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657-3962 |
| 19518 | MCDONALD, MR STEPHEN R | | 727 FALCON LN | COPPELL | TX | 75019 |
| 19519 | MCDONALD, MYRNA M | | 25329 KIMPTON DR | MIDDLETON | ID | 83644 |
| 19520 | MCDONALD, STUART V. | DR. STUART V. MCDONALD TTEE U/A/D 11/06/00 | 13 EAGLE RIDGE ROAD | CENTER HARBOR | NH | 03226 |
| 19521 | MCDONOUGH, JAMES B | RUTH M MCDONOUGH TTEES JAMES B & RUTH M MCDONOUGH TRUST UA DTD 12/15/2006 | 31132 VIA SAN VICENTE | SAN JUAN | CA | 92675 |
| 19522 | MCDONOUGH, PAUL D | IRA | 60 RHOADES AVENUE | WALPOLE | MA | 02032-1129 |
| 19523 | MCDONOUGH, PAUL D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 60 RHOADES AVENUE | WALPOLE | MA | 02032-1129 |
| 19524 | MCDOWELL, EMERY W | | 1830 W UPJOHN | RIDGECREST | CA | 93555 |
| 19525 | MCDOWELL, J. GREGORY | BRANDES ALL CAP VALUE | 7436 COURTYARD WAY | FISHERS | IN | 46038-3803 |
| 19526 | MCELFRESH JONES, ALICE | ALICE MCELFRESH JONES | 11612 TOULONE DR | POTOMAC | MD | 20854-3144 |
| 19527 | MCELHERRON, RICHARD K | CGM IRA ROLLOVER CUSTODIAN | 1533 MARSHALL STREET | ELMONT | NY | 11003-1333 |
| 19528 | MCELROY, THOMAS L | | 1617 MONTMORENCY DRIVE | VIENNA | VA | 22182 |
| 19529 | MCELWEE, JAMES B | | PO BOX 7630 | MENLO PARK | CA | 94026-7630 |
| 19530 | MCENROE, JOHN E | NFS/FMTC IRA | 1634 N MOHAWK STREET | CHICAGO | IL | 60614 |
| 19531 | MCEVILLY, JOHN P | JOHN P MCEVILLY JR REVOCABLE U/A DTD 05/31/2001 | 1400 N MONROE STREET | ARLINGTON | VA | 22201-4903 |
| 19532 | MCEVILLY, JOHN P. | JOHN P MCEVILLY JR REVOCABLE U/A DTD 05/31/2001 | 1400 N MONROE STREET | ARLINGTON | VA | 22201 |
| 19533 | MCEVILY JR, THOMAS F | THOMAS F MCEVILY JR | 200 EAST 94TH STREET APT 2410 | NEW YORK | NY | 10128-3914 |
| 19534 | MCEVOY, MICHAEL | | 3215 E ORANGE GROVE BLVD | PASADENA | CA | 91107 |
| 19535 | MCFADDEN B III REV TUA - TESE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19536 | MCFADDEN, JOHN H | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ONE QUAKERLAKE TERRACE | ORCHARD PARK | NY | 14127 |
| 19537 | MCFARLIN MEDICAL CLINIC | SC EMPLOYEES RTMT PLAN DTD 11-6-69 PAS/NORTHERN TRUST | 400 ROUNTREE | HILLSBORO | IL | 62049 |
| 19538 | MCGEE JR, WILLIAM K | | 5957 CRAB ORCHARD | HOUSTON | TX | 77057 |
| 19539 | MCGEE, CATHERINE L | CATHERINE L MCGEE | 47 51 40TH ST APT 2A | LONG ISLAND CITY | NY | 11104-4013 |
| 19540 | MCGEE, JANE H | | 1630 SHERIDAN RD UNIT 7C | WILMETTE | IL | 60091 |
| 19541 | MCGEE, KRISTY | ATALANTA SOSNOFF | 22 HEMINGFORD CIRCLE | SIMPSONVILLE | SC | 29681-4874 |
| 19542 | MCGEE, MR. DAVID P. | | 308 WEST GRANDVIEW | SIERRA MADRE | CA | 91024 |
| 19543 | MCGEE, SHEILA A | SHEILA A MCGEE | 2724 MULFORD DR SE | GRAND RAPIDS | MI | 49546-8009 |
| 19544 | MCGEE, TIMOTHY D | TRADING ACCOUNT | 4226 MAXWELL DRIVE | MASON | OH | 45040 |
| 19545 | MCGEE, WILLIAM | WILLIAM MCGEE | 945 COLONY LANE | HOFFMAN ESTATES | IL | 60195-1856 |
| 19546 | MCGEEHAN, TIMOTHY | BRANDES ALL CAP VALUE | 13782 WOOD LANE | MINNETONKA | MN | 55305 |
| 19547 | MCGEEHAN, TIMOTHY D. | JILL R MCGEEHAN CO-TTEE'S FBO TIMOTHY D. MCGEEHAN LIVING TRUST UAD 7-13-07 | 13782 WOOD LANE | MINNETONKA | MN | 55305-1729 |
| 19548 | MCGILL U. PENSIONER FUND | (MCGILL UNIVERSITY) | LILA MALDE 688 SHERBROOKE ST W STE 1420 | MONTREAL QUEBECH3A3R1 | | |
| 19549 | MCGILL U. PENSIONER FUND | (MCGILL UNIVERSITY) | MCGILL UNIVERSITY LILA MALDE 688 SHERBROOKE ST W STE 1420 | MONTREAL QUEBECH3A3R1 | | |
| 19550 | MCGILL UNIVERSITY PENSION PLAN S&P ENHANCED | | 688 SHERBROOKE STREET WEST, STE, 1420 | MONTREAL | Quebec | H3A 3R1 |
| 19551 | MCGILLEN, EDWARD J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 923 JACKSON AVE | RIVER FOREST | IL | 60305 |
| 19552 | MCGINNISS, MR RODERICK | AND CHERYL MCGINNISS TEN IN COM | 9316 GLEN RD | POTOMAC | MD | 20854-2068 |
| 19553 | MCGIRL, BARTON EDWARD | CHARLES SCHWAB & CO INC CUST IRA BARTON E MCGIRL DDS MPP PART | 27 MILL RD | HAMPTON | NH | 03842 |
| 19554 | MCGLINN, PATRICK J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2937 PRISCILLA AVE | HIGHLAND PARK | IL | 60035 |
| 19555 | MCGLINN, PATRICK J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2937 PRISCILLA AVE | HIGHLAND PARK | IL | 60035-1363 |
| 19556 | MCGLYNN, JAMES R | | 1201 BOWIE CT | SOUTHLAKE | TX | 76092 |
| 19557 | MCGONIGLE, DENNIS J | PARAMETRIC TAX-MANAGED S&P 500 | 1220 TULLAMORE CIRCLE | CHESTER SPRINGS | PA | 19425-1214 |
| 19558 | MCGOOGAN, JAMES R | J MCGOOGAN/G HOLBROOK JR TTEES BRADLEY RESOURCES CO RETIREMENT & SAVINGS PLAN | 765 SW WISPER BAY DR | PALM CITY | FL | 34990 |
| 19559 | MCGOUGH, HEATHER ANN | | 3 EVERGREEN LANE | OCEANPORT | NJ | 07757-1021 |
| 19560 | MCGOVERN, BRIAN | | 2675 ALBANY AVE | W HARTFORD | CT | 06117-2305 |
| 19561 | MCGOVERN, BRIAN | | 2675 ALBANY AVE | W HARTFORD | CT | 06117-2305 |
| 19562 | MCGOVERN, STEPHEN DAN | CGM IRA ROLLOVER CUSTODIAN | SE 460 GOSNELL | SHELTON | WA | 98584-8384 |
| 19563 | MCGOVERN, TERRENCE R | BARBARA T MCGOVERN JTTEN | 9 SPRING VLY DR | HOLMDEL | NJ | 07733 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19564 | MCGOWAN, EDWARD T | | 5420 W 122ND ST | ALSIP | IL | 60803 |
| 19565 | MCGOWAN, JOHN E | CAROL MCGOWAN JTWROS | 200 ELDERWOOD AVE | PELHAM | NY | 10803 |
| 19566 | MCGOWAN, MR JOHN E | CGM IRA ROLLOVER CUSTODIAN | 200 ELDERWOOD AVENUE | PELHAM | NY | 10803-2308 |
| 19567 | MCGRATH, BONNIE | | ROOM 2016 221 NORTH LASALLE ST. | CHICAGO | IL | 60601 |
| 19568 | MCGRATH, ROBERT E | ROBERT E MCGRATH | 12 CYPRESS POND | WESTPORT | CT | 06880-1826 |
| 19569 | MCGRATH, SHERYL P. | CGM IRA ROLLOVER CUSTODIAN | 1714 ESQUIRE LN | MCLEAN | VA | 22101-4754 |
| 19570 | MCGRAW, MRS BARBARA D | | 5603 OVERLEA RD | BETHESDA | MD | 20816 |
| 19571 | MCGREGOR, ANDERSON B | ANDERSON B MCGREGOR | 4888 TALL PINES RD | FLORENCE | WI | 54121-9019 |
| 19572 | MCGREGOR, JOHN | | 13808 OVERTON LN | SILVER SPRING | MD | 20904 |
| 19573 | MCGREW, KIM J | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 1727 VICTORIAN PT | COLORADO SPRINGS | CO | 80905-4265 |
| 19574 | MCGUANE, JOHN J | JOHN J MCGUANE | 149 LONGCOMMON RD | RIVERSIDE | IL | 60546-2065 |
| 19575 | MCGUINNESS, KATHLEEN G | KATHLEEN G MCGUINNESS | 3550 LIVE OAK RD | SANTA YNEZ | CA | 93460-9141 |
| 19576 | MCGUINNIS, JAMES M | JAMES M MCGUINNIS | 18 PEGGY LANE | SALEM | NH | 03079-2056 |
| 19577 | MCGUIRE, CHRISTOPHER S | AND MEGAN MCGUIRE JTWROS C/O PHALANX CAPITAL MANAGEMENT | 300 S RIVERSIDE PLZ STE 2303 | CHICAGO | IL | 60606-6613 |
| 19578 | MCGUIRE, DR DONALD E | | 4500 ROLAND AVE. APT. 302 | DALLAS | TX | 75219 |
| 19579 | MCGUIRE, JAMES T | KARIN H MCGUIRE JT TEN | 430 PEBBLE BEACH PL | FULLERTON | CA | 92835 |
| 19580 | MCGUIRE, KELLY | | 525 W SUPERIOR ST APT 121 | CHICAGO | IL | 60610 |
| **19581** | **MCGUIRE, MARGARET** | | **1155 N CEDAR RD** | **NEW LENOX** | **IL** | **60451** |
| 19582 | MCGURN, JANICE M | JANICE M MCGURN TTEE U/A DTD 09/22/1987 BY JANICE M MCGURN | 5229 DUVALL DR | BETHESDA | MD | 20816 |
| 19583 | MCHENRY, WILLIAM JAMES | WILLIAM JAMES MCHENRY | PO BOX 554 | EDINBORO | PA | 16412-0554 |
| 19584 | MCHUGH, CATHY | NFS/FMTC IRA | 1892 STATE RTE 29 | HUNLOCK CREEK | PA | 18621 |
| 19585 | MCHUGH, JAMES P | BRANDES ALL CAP VALUE | 12220 POINT PLEASANT ROAD | MT ALTO | WV | 25264-8533 |
| 19586 | MCHUGH, KEEN M | | 1030 EDGEHILL RD S APT 301 | CHARLOTTE | NC | 28207 |
| 19587 | MCHUGH, KEEN M. | | 16052 MOLOKAI DRIVE | TEGA CAY | SC | 29708 |
| 19588 | MCHUGH, MICHAEL | CGM IRA ROLLOVER CUSTODIAN | 1985 CLOVER DRIVE | INVERNESS | IL | 60067 |
| 19589 | MCILWAIN, LYNN A | FMT CO CUST IRA ROLLOVER | 626 N LYALL AVE | WEST COVINA | CA | 91790 |
| 19590 | MCILWRAITH, JOHN C | STIFEL NICOLAUS CUSTODIAN FOR JOHN C MCILWRAITH IRA R/O | 7680 FOXGATE LN | CINCINNATI | OH | 45243 |
| 19591 | MCINERNEY, ALICE B | ALICE B MCINERNEY | 40 E 94TH ST/APT 18G | NEW YORK | NY | 10128-0735 |
| 19592 | MCINERNEY, KEVIN | CATHIE MCINERNEY JTWROS | 7919 PAR AVE NORTH | ST PETERSBURG | FL | 33710 |
| 19593 | MCINNES, THOMAS N | BENEFICIARY IRA HELEN E. DOWNS (DECD) FCC AS CUSTODIAN | 131 GRAHAM ST. SW | PT. CHARLOTTE | FL | 33952 |
| 19594 | MCINNIS, DANIEL J | BONNIE E MCINNIS | 65 VALENTINE RD | NORTHBOROUGH | MA | 01532 |
| 19595 | MCINTIREE, JOSEPH R | JOSEPH R MCINTIREE | 13213 RAILEY HILL DR | MIDLOTHIAN | VA | 23114-5538 |
| 19596 | MCINTOSH CHARITABLE REMAINDER | G MCINTOSH & B MCINTOSH TTEE MCINTOSH CHARITABLE REMAINDER U/A DTD 09/28/1993 | 20 LAURELWOOD DR | FLETCHER | NC | 28732 |
| 19597 | MCINTOSH REAL ESTATE INV LP | A PARTNERSHIP | 1448 CATHEDRAL PINES DR | PRESCOTT | AZ | 86303 |
| 19598 | MCINTOSH, ELAINE A | | UNIT 608 201 NORTH VAIL AVENUE | ARLINGTON HTS | IL | 60004 |
| 19599 | MCINTOSH, JULIA | JULIA MCINTOSH | 511 INDIAN RIDGE TRAIL | WAUCONDA | IL | 60084-3006 |
| 19600 | MCINTOSH, THOMAS J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1208 WOODLAND DR | BERTRAM | IA | 52401 |
| 19601 | MCINTOSH, THOMAS J | IRA | 1208 WOODLAND DR | CEDAR RAPIDS | IA | 52403-9076 |
| 19602 | MCINTOSH, THOMAS J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1208 WOODLAND DR | CEDAR RAPIDS | IA | 52403-9076 |
| 19603 | MCINTYRE, J MICHAEL | EMILY MCINTYRE JT TEN | 3010 NANCY CREEK ROAD | ATLANTA | GA | 30327 |
| 19604 | MCIVER, ADA H | | 2 MILL POND | COLUMBIA | SC | 29204 |
| 19605 | MCK CHARITABLE TRUST | ROBERT J MCGUIRE TTEE FBO MULT CHARITIES UAD 12/15/00 MGR: NORTHERN TRUST | 8820 DEER RIDGE LN | MINNEAPOLIS | MN | 55438 |
| 19606 | MCKARUS JR, ROGER E | CGM IRA ROLLOVER CUSTODIAN | 12348 E. 213TH STREET | HAWAIIAN GARDENS | CA | 90716-2334 |
| 19607 | MCKAY, IMMACULATE | AND EDWARD MCKAY JTWROS | 414 SILVER ST | WEST BABYLON | NY | 11704 |
| 19608 | MCKAY, JUDITH A | JUDITH A MCKAY | 184 BOB WHITE CT | BLOOMINGDALE | IL | 60108-1346 |
| 19609 | MCKEARNAN, SUSAN | FCC AC CUSTODIAN IRA | 550 HEVERN DR. | WHEATON | IL | 60187 |
| 19610 | MCKEE, KEVIN P | CHARLES SCHWAB & CO INC CUST IRA AMERICAN SOFTWARE SOLUTIONS PROFIT SHARING PLAN PART QRP | 1106 N DALE #2H | ARLINGTON HEIGHTS | IL | 60004 |
| 19611 | MCKEEVER, DR PATRICIA | | 139 S PLYMOUTH BLVD | LOS ANGELES | CA | 90004 |
| 19612 | MCKEITHEN, MR TIMOTHY M | T.O.D. LACEY BIANCA MCKEITHEN SUBJECT TO STA TOD RULES | 13554 LITZA WAY | WOODBRIDGE | VA | 22192-3936 |
| 19613 | MCKELLAR, RUSSELL | LAURA MCKELLAR JTWROS | 2874 WENDLAND DR NE | ATLANTA | GA | 30345 |
| 19614 | MCKELVEY, MARY | | 1312 FAIRLANCE DR | WALNUT | CA | 91789 |
| 19615 | MCKELVY, HANNAH D.M. | HANNAH D.M. MCKELVY TTEE U/A/D 11/20/85 | 1945 W 101ST STREET | CHICAGO | IL | 60643 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19616 | MCKELVY, MILDRED L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | PO BOX 718 | LEAKEY | TX | 78873-0718 |
| 19617 | MCKENNA A G FOR DAVID ELLIOTT ETAL | | | | | |
| 19618 | MCKENNA, BRIAN J | | 43-19 LITTLE NECK PKWY | LITTLE NECK | NY | 11363 |
| 19619 | MCKENNA, DOUGLAS C | AND NINA MCKENNA JTWROS | 2519 TOMAHAWK RD | MISSION HILLS | KS | 66208-1955 |
| 19620 | MCKENNA, JANET W | JANET W MCKENNA | 219 SOUTH WASHINGTON STREET | WESTMONT | IL | 60559-1923 |
| 19621 | MCKENNEY JR, M STUART | | 6217 JEFFREY RD | RICHMOND | VA | 23226 |
| 19622 | MCKENNY ILIT | TRUSTEE | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19623 | MCKENNY, ARTHUR CLW TRUST FBO | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19624 | MCKENNY, ARTHUR E | TRUSTEE MANAGED | ARTHUR E MCKENNY 7608 BEAR WALLOW DRIVE | WARRENTON | VA | 20186-2055 |
| 19625 | MCKENNY, ARTHUR CLW TRUST FBO | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19626 | MCKENZIE, BETTY J | BETTY J MCKENZIE | 1922 DUMAS CIRCLE NE | TACOMA | WA | 98422-4230 |
| 19627 | MCKENZIE, CARLA J | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST ACCOUNT | 10844 BAYSHORE DRIVE | WINDERMERE | FL | 34786-7801 |
| 19628 | MCKENZIE, GORDON L | | 2741 FRANCIS DR | DES MOINES | IA | 50310 |
| 19629 | MCKENZIE, PFSI JOAN | JOAN MCKENZIE | 107 N WYNSTONE DR | NORTH BARRINGTON | IL | 60010 |
| 19630 | MCKENZIE, TRENT | | P O BOX 781806 | WICHITA | KS | 67278-1806 |
| 19631 | MCKENZIE, WILLIAM | IRA | 222 VIA LA SOLEDAD | REDONDO BEACH | CA | 90277-6626 |
| 19632 | MCKENZIE, WILLIAM B | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 222 VIA LA SOLIDAD | REDONDO BEACH | CA | 90277 |
| 19633 | MCKEON, JOHN C | JOHN C MCKEON | 2751 QUEENS GARDEN COURT | WESTLAKE VLG | CA | 91361-5351 |
| 19634 | MCKERNAN, MICHAEL | | 8770 LONGMORE WAY | FAIR OAKS | CA | 95628 |
| 19635 | MCKERNON, JUDITH | | PO BOX 1944 | LAKEVILLE | CT | 06039 |
| 19636 | MCKIBBEN, WINTON | MARGARET D MCKIBBEN JTWROS | 170 ROBLE RD | OAKLAND | CA | 94618 |
| 19637 | MCKIE, ANGELA SOSALLA | | 4422 FOREST PARK CT | RAPID CITY | SD | 57702-6928 |
| 19638 | MCKIE, MICHAEL S | HEATHER A MCKIE JT TEN | UNIT 1153 15252 N 100TH STREET | SCOTTSDALE | AZ | 85260 |
| 19639 | MCKIERNAN, PATRICIA M | | 901 S PLYMOUTH COURT 1203 | CHICAGO | IL | 60605 |
| 19640 | MCKIM N BARNES TTEE | U/A DTD 12/03/1990 BY RUTH TANKERSLEY | 130 N GARLAND CT APT 4504 | CHICAGO | IL | 60602 |
| 19641 | MCKINLAY IV, ARCHIBALD | ARCHIBALD MCKINLAY IV | 1440 NORTH LAKE SHORE DR APT 31G | CHICAGO | IL | 60610-5957 |
| 19642 | MCKINLEY, DENNIS R | HEIDI A MCKINLEY JT TEN | 2011 VALLEY LAKE DRIVE | EL CAJON | CA | 92020 |
| 19643 | MCKINLEY, MARTHA M | MARTHA M MCKINLEY | 5546 N 19TH STREET | PHOENIX | AZ | 85016-3005 |
| 19644 | MCKINLEY, MR CHRISTOPHER | | 3313 MANHATTAN AVENUE | MANHATTAN BEACH | CA | 90266-3851 |
| 19645 | MCKINNON, BARBARA R | | 5948 SW RIVERPOINT LANE | PORTLAND | OR | 97239 |
| 19646 | MCKINZIE, JULIANNE S | JULIANNE S MCKINZIE | 23199 S WOODLAND RD | SHAKER HTS | OH | 44122 |
| 19647 | MCKNIGHT JR, FRENCH R | AND MRS CLAIRE R. MCKNIGHT JTWROS | 411 JACKSON BLVD | NASHVILLE | TN | 37205-3425 |
| 19648 | MCKOON, GARY L | | 109 S UNION BOX 113 | RUSSIAVILLE | IN | 46979 |
| 19649 | MCLAIN, JAMES O | CAROL S MCLAIN TEN/COM | PO BOX 354 | HOPE | NJ | 07844 |
| 19650 | MCLAIN, PATRICIA A | PATRICIA A MCLAIN | 5444 UNION HILL RD | CANTON | GA | 30115-6909 |
| 19651 | MCLAUGHLIN, BRIAN J | | 373 EATON ST | PROVIDENCE | RI | 02908 |
| 19652 | MCLAUGHLIN, DOUGLAS A | DOUGLAS A MCLAUGHLIN | 5839 N FAIRFIELD AVENUE | CHICAGO | IL | 60659-3905 |
| 19653 | MCLAUGHLIN, ELIZABETH | | 16 CYPRESS RD | OLD SAYBROOK | CT | 06475 |
| 19654 | MCLAUGHLIN, ELIZABETH | | 16 CYPRESS RD | OLD SAYBROOK | CT | 06475-2807 |
| 19655 | MCLAUGHLIN, HUGH J | EDWARD D JONES & CO CUSTODIAN | 9876 WEST 145TH STREET | ORLAND PARK | IL | 60462 |
| 19656 | MCLAUGHLIN, JEFFREY P | A G EDWARDS & SONS C/F IRA | 4295 STAR VISTA CT | COLORADO SPRG | CO | 80906 |
| 19657 | MCLAUGHLIN, KATHLEEN M | EDWARD D JONES & CO CUSTODIAN | 7924 BUCKTRAIL DRIVE | BURR RIDGE | IL | 60527 |
| 19658 | MCLAUGHLIN, MICHAEL S | CECIL A RUNGE TTEE U/W STUART MCLAUGHLIN FBO CECIL A MCLAUGHLIN TRUST | 2506 W. 29TH AVE. | DENVER | CO | 80211 |
| 19659 | MCLAUGHLIN, PEGGY A | CGM IRA ROLLOVER CUSTODIAN BRANDES | 7572 DEER RUN TR | ROSCOE | IL | 61073-9742 |
| 19660 | MCLAUGHLIN, THOMAS R | FCC AC CUSTODIAN IRA NORTHERN TRUST LARGE CAP VALUE | 6431 CROSSBOW COURT | DAVIE | FL | 33331 |
| 19661 | MCLEAN, BONNIE O | A G EDWARDS & SONS C/F IRA | 85 N MAIN ST UNIT #119 | EAST HAMPTON | CT | 06424 |
| 19662 | MCLEAN, DONALD | | 1741 PINE HILL DRIVE | ST LOUIS | MO | 63131 |
| 19663 | MCLEAN, DONALD R. | DONALD R. MCLEAN TTEE DONALD R. MCLEAN REV. TRUST U/A 3/1/1994 | 26880 WEDGEWOOD DR. #301 | BONATA SPRINGS | FL | 34134 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19664 | MCLEAN, GAYLE | GAYLE MCLEAN LIVING | 1741 PINE HILL DRIVE | ST LOUIS | MO | 63131 |
| 19665 | MCLEAN, GAYLE G. | GAYLE G. MCLEAN REVOCABLE LIVING TRUST DTD. 3/1/1994 GAYLE G. MCLEAN TTEE | 26880 WEDGEWOOD DR. #301 | BONATA SPRINGS | FL | 34134 |
| 19666 | MCLEAN, LAURA | | 658 5TH ST NE | WASHINGTON | DC | 20002 |
| 19667 | MCLEAN, LAURA J. | | 658 5TH ST. N.E. | WASHINGTON | DC | 20002 |
| 19668 | MCLEAN, MARCIA G. | | 4909 KNOX AVE. S. | MINNEAPOLIS | MN | 55419 |
| 19669 | MCLEAN, VIRGINA O. | | 3838 POPLAR AVENUE | MEMPHIS | TN | 38111 |
| 19670 | MCLEAN, VIRGINA O. | GEORGEHITE MCLEAN III U/TN/UGMA | 3838 POPLAR AVENUE | MEMPHIS | TN | 38111 |
| 19671 | MCLEAN, WILLIAM A | | 13452 E DESERT TRAIL | SCOTTSDALE | AZ | 85259-2247 |
| 19672 | MCLEMORE, ROBERT A | WBNA COLLATERAL ACCOUNT FBO: JENNIFER F MCLEMORE JT WROS | 506 KEMPTON DR. | GREENVILLE | NC | 27834 |
| 19673 | MCLEMORE, WILLIAM H | | PO BOX 241142 | MONTGOMERY | AL | 36124 |
| 19674 | MCLENNAN, JAMES | | 6341 GOLF LAKES COURT D | BAY CITY | MI | 48706 |
| 19675 | MCLEOD, BRUCE A. | | 2348 HERMITS GLEN | LOS ANGELES | CA | 90046 |
| 19676 | MCLEOD, JAMES F | AND JANICE D MCLEOD JTWROS BRANDES U.S. VALUE EQUITY | 5430 S ELMIRA | SPRINGFIELD | MO | 65810-2703 |
| 19677 | MCLOUD, JERRY R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 228 N SMOKE TREE AVE | OAK PARK | CA | 91377-1139 |
| 19678 | MCMAHAN, KATHLEEN | | 60 SAINT ANNES DR | HATTIESBURG | MS | 39401-8253 |
| 19679 | MCMAHON, JOHN M | FMT CO CUST IRA ROLLOVER | 10759 S HOMAN AVE | CHICAGO | IL | 60655 |
| 19680 | MCMANAMON, ROSEMARY | FMT CO CUST IRA | 3180 N LAKE SHORE DR APT 16F | CHICAGO | IL | 60657 |
| 19681 | MCMANMON III, JOHN V | JOHN V MCMANMON III | 56 PARK ST | NORFOLK | MA | 02056-1904 |
| 19682 | MCMANNON, JUDITH F | A G EDWARDS & SONS C/F IRA | 40 COBBLESTONE COURT | NEWINGTON | CT | 06111 |
| 19683 | MCMANUS, BRIAN T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6040 LAKE SHORE DR S | SEATTLE | WA | 98118 |
| 19684 | MCMANUS, DOYLE D | | 7802 OLDCHESTER RD | BETHESDA | MD | 20817 |
| 19685 | MCMANUS, JACK D. AND | JOHN R. MCMANUS | 5200 N. KNOXVILLE AVENUE | PEORIA | IL | 61614 |
| 19686 | MCMANUS, PATRICIA MAE | | PO BOX 1624 | GREEN VALLEY | AZ | 85622 |
| 19687 | MCMASTER, JOHN A | | 34 JEFFREY COURT | BASKING RIDGE | NJ | 07920 |
| 19688 | MCMEEL, JOHN P | JOHN P MCMEEL | 4520 MAIN | KANSAS CITY | MO | 64111-1876 |
| 19689 | MCMILLAN JR, ZEB V | TOD | 3200 PORT ROYALE DRIVE N #308 | FT LAUDERDALE | FL | 33308 |
| 19690 | MCMILLAN, JANANN S | SCOTT & STRINGFELLOW IRA R/O | 8009 SYKES RD | BON AIR | VA | 23235 |
| 19691 | MCMILLAN, JANANN S. | | 8009 SYKES RD | BON AIR | VA | 23235 |
| 19692 | MCMILLAN, LAYUNE V. | CGM IRA CUSTODIAN | 244 ARGOS AVE | ORLANDO | FL | 32811 |
| 19693 | MCMILLAN, THERESA C | SUPER SIMPLIFIED 401 (K) FBO THERESA C MCMILLAN | 82713 ODLUM DR | INDIO | CA | 92201-8583 |
| 19694 | MCMILLEN, MAXINE R | LINDA K WALKER POA | 4125 N 650 W | MIDDLETOWN | IN | 47356 |
| 19695 | MCMORGAN FUNDS | | ONE BUSH STREET SUITE 800 | SAN FRANCISCO | CA | 94104 |
| 19696 | MCMORROW, JOHN P | | 33 COLLEGE AVE | UPR MONTCLAIR | NJ | 07043 |
| 19697 | MCMURRAY, M BURBANK P W | & M MCMURRAY CO-TRUSTEES CREDIT SHELTER TR UNDER MCMURRAY FM TRUAD5/8/91 | 12 OLD RANCH RD | LAGUNA NIGUEL | CA | 92677 |
| 19698 | MCMURRY, MICHAEL B | GAYLE M MCMURRY JTWROS | 1210 ASTOR | CHICAGO | IL | 60610 |
| 19699 | MCMURRY, MICHAEL B | MICHAEL B MCMURRY TR MICHAEL B MCMURRY MONEY PURCHASE PENSION PLAN | 1210 ASTOR STREET | CHICAGO | IL | 60610 |
| 19700 | MCNAIR, LOUIS M | FMT CO CUST IRA ROLLOVER | 1130 TOPAZ WAY | MARIETTA | GA | 30068 |
| 19701 | MCNALLY, JOSPEH P | PERSHING LLC AS CUSTODIAN | 4408 CHURCH HILL LANE | CRYSTAL LAKE | IL | 60014 |
| 19702 | MCNALLY, VIRGINIA A | VIRGINIA A MCNALLY | 3942 KAHN AVE | ALLISON PARK | PA | 15101-3623 |
| 19703 | MCNAMARA JR, JOHN | JOHN E MC NAMARA CUST JOHN MCNAMARA JR UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 19704 | MCNAMARA JR, MR TIMOTHY I | | 12555 PEMBROOKE CIR | CARMEL | IN | 46032 |
| 19705 | MCNAMARA SLATON, KATHERINE A | KATHERINE A MCNAMARA SLATON | 338 ASBURY AVE | EVANSTON | IL | 60202-3204 |
| 19706 | MCNAMARA, J KEVIN | | 20 ESTABROOK ROAD | CARLISLE | MA | 01741 |
| 19707 | MCNAMARA, MARY E | | 1920 N. CLARK ST #9B | CHICAGO | IL | 60614 |
| 19708 | MCNAMARA, MEGHAN E | JOHN E MC NAMARA CUST MEGHAN E MCNAMARA UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 19709 | MCNAMARA, SARAH | JOHN E MC NAMARA CUST SARAH MCNAMARA UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 19710 | MCNEAL INVESTMENTS LLC | | 1373 WINDWARD LN | NICEVILLE | FL | 32578 |
| 19711 | MCNEAR, MAXINE C | MAXINE C MCNEAR | 900 TAMIAMI TRL APT 325 | VENICE | FL | 34285-3651 |
| 19712 | MCNEEL, DOUGLAS | | P.O. BOX 1025 | HELOTES | TX | 78023 |
| 19713 | MCNEEL, JUDITH S. | | P.O. BOX 1025 | HELOTES | TX | 78023 |
| 19714 | MCNEIL GROUP PSP | RODERICK C MCNEIL TTEE U/A DTD SEP 1 1986 (EIC) MCNEIL GROUP PSP | PO BOX 2204 | MILFORD | CT | 06460 |
| 19715 | MCNEIL, THOMAS D | | 49 HAGEN OAKS CT | ALAMO | CA | 94507 |
| 19716 | MCNEILE, THERESA M | THERESA M MCNEILE | 25691 B FREDA DR | ELKHART | IN | 46514-5440 |
| 19717 | MCNEILL, GEORGE R | GEORGE R MCNEILL | | ALSIP | IL | 60803-3019 |
| 19718 | MCNEILL, MORRIS | MORRIS MCNEILL | 157-15 134 AVE | JAMAICA | NY | 11434-3701 |
| 19719 | MCNEILL, REBECCA M | | 4916 13TH ST N | ARLINGTON | VA | 22205 |
| 19720 | MCNERNEY, KAY J | CGM IRA CUSTODIAN FS NORTHERN TRUST | 15095 WOODCREST DR | CLIVE | IA | 50325-7847 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19721 | MCNERTHNEY L&M-BRA-MC | MCNERTHNEY L&M | PO BOX 6830 | TACOMA | WA | 98417-0381 |
| 19722 | MCNEW ENTERPRISES | ATTN PATRICIA RAINWATER | 2308 SOUTH HEARTH DR #38 | EVERGREEN | CO | 80439 |
| 19723 | MCNIFF, LINDA A | CGM IRA CUSTODIAN | 21 GRANDVIEW AVE | BEACON | NY | 12508-4038 |
| 19724 | MCNULTY DCSD, IRENE M | | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 19725 | MCNULTY DCSD, MR WAYNE F | C/O MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 19726 | MCNULTY DCSD, WAYNE F | AND IRENE M MCNULTY DCSD JTWROS C/O MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 19727 | MCNULTY, BRENDAN F | | 317 W BELDEN AVE APT 2 | CHICAGO | IL | 60614 |
| 19728 | MCNULTY, BRENDAN F | | 317 W BELDEN AVE APT 2 | CHICAGO | IL | 60614-3884 |
| 19729 | MCNULTY, BRIAN TRUMAN | BRIAN TRUMAN MCNULTY | 2834 S FOX RUN CIRCLE | GREENBAY | WI | 54302-5233 |
| 19730 | MCNULTY, MARY KATHLEEN | | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109 |
| 19731 | MCNULTY, MR WAYNE F | | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 19732 | MCNULTY, MR WAYNE F | MRS IRENE M MCNULTY JTWROS | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 19733 | MCNULTY, WAYNE F | CUST FPO IRA | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 19734 | MCPART, DENISE F | AND SEPARATE PROPERTY | 437 PRIVATE ROAD 1520 | BANDERA | TX | 78003-4640 |
| 19735 | MCPHAIL, JAMES M | CGM IRA CUSTODIAN | 1939 DEASON ROAD | WEST FRANKFORT | IL | 62896 |
| 19736 | MCPHEE Q. MARITAL TRUST | CGM IRA CUSTODIAN MARY KAY MCPHEE TTEE | 4740 ROANOKE PARKWAY APT. 1105 | KANSAS CITY | MO | 64112-2040 |
| 19737 | MCPHEE, GEORGE A | AND LEAH MCPHEE JTWROS HGK-LARGE VALUE | 6723 LANDON LANE | BETHESDA | MD | 20817-5639 |
| 19738 | MCPHERSON, YONG AE | | 513 CATHEDRAL DRIVE | ALEXANDRIA | VA | 22314-4705 |
| 19739 | MCQUEEN, MARGARET | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 838 S BARRINGTON AVE 305 | LOS ANGELES | CA | 90049-4759 |
| 19740 | MCREYNOLDS, ERNA J MORGAN | CGM IRA CUSTODIAN | 1077 OTEGO ROAD | FRANKLIN | NY | 13775-4605 |
| 19741 | MCRILL, LEANNE | | 217 HACKBERRY DR | STREAMWOOD | IL | 60107 |
| 19742 | MCSHANE, BRYAN | C/O JACK HERCHER CPA JACK HERCHER CPA | 6143 S WILLOW DR STE 105 | GREENWOOD VLG | CO | 80111 |
| 19743 | MCSHANE, MARY F | | 3100 ROSEWOOD DR | COLUMBIA | SC | 29205 |
| 19744 | MCSHANE, ROBERT P | | 3100 ROSEWOOD DR | COLUMBIA | SC | 29205 |
| 19745 | MCSORLEY, THOMAS J | CAROL J MCSORLEY JT TEN | 2004 MCNAIR CT | LEXINGTON | KY | 40513 |
| 19746 | MCTAGGART, JOSEPH | CGM SEP IRA CUSTODIAN | 2844N 1600E ROAD | CLIFTON | IL | 60927-7035 |
| 19747 | MCTIGUE, MICHAEL T | JULIE L MCTIGUE JTWROS | 6172 SANDPIPER LN | NORTH OLMSTED | OH | 44070 |
| 19748 | MCWATTERS, HARRY A. | CGM SEP IRA CUSTODIAN | 620 SOUTH ORCHARD DR. | BURBANK | CA | 91506 |
| 19749 | MCWETHY J I/T SHRD | | 6720 N. SCOTTSDALE ROAD SUITE 111 | SCOTTSDALE | AZ | 85253 |
| 19750 | MCWILLIAMS MARITAL A B TRUST | U/A DTD 02/17/97 PATRICIA R MCWILLIAMS TTEE | 502 S EDISON AVE | ELGIN | IL | 60123 |
| 19751 | MCWILLIAMS MARITAL A B TRUST U/A DTD 2/17/97 | MARK T. MCWILLIAMS TTEE FBO PATRICIA R. MCWILLIAMS | 3224 W. WAVELAND AVENUE APT. 1 | CHICAGO | IL | 60618 |
| 19752 | MD, JAMES PERRY | | 1085 E JESSUP CT | MOORESVILLE | IN | 46158-7258 |
| 19753 | MEAD ADAM CO. INC. | | 2110 KETTERING TOWER | DAYTON | OH | 45423 |
| 19754 | MEAD, JOHN JAMES | | 800 DUTCH ROAD | FAIRVIEW | PA | 16415 |
| 19755 | MEADE, ANNETTE NEY | ANNETTE NEY MEADE | 52 MAIN ST | LIVONIA | NY | 14487-9541 |
| 19756 | MEADE, GUTHRIE P | AND CHRISTINE T MEADE JTWROS | 1029 TRUFFLES COURT | APOPKA | FL | 32712-6428 |
| 19757 | MEADOWS III, JACK E | JACK E MEADOWS III | PO BOX 20771 | HOT SPRINGS | AR | 71903-0771 |
| 19758 | MEADOWS JR, WILLIAM N | WILLIAM N MEADOWS JR | 116 E MAPLE | FAYETTEVILLE | AR | 72701-3431 |
| 19759 | MEADOWS, JACK E | JACK E MEADOWS | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 |
| 19760 | MEADOWS, JANE D | JANE D MEADOWS | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 |
| 19761 | MEADOWS, MELISSA L | MELISSA L MEADOWS | 114 GREENBRIAR DR | MEMPHIS | TN | 38117 |
| 19762 | MEADOWS, MICHAEL S | AND LEXY J MEADOWS JTWROS | 11754 HATTERAS ST | N HOLLYWOOD | CA | 91607 |
| 19763 | MEAGHER, ANNE F | FCC AC CUSTODIAN IRA THE RESERVE OF GENEVA UNIT 320 | 2508 KANEVILLE ROAD | GENEVA | IL | 60134 |
| 19764 | MEA-MESSA-MEA FINANCIAL SERVICES | | 1350 KENDALE BLVD, PO BOX 2573 | EAST LANSING | MI | 48826 |
| 19765 | MEANEY, THOMAS P | THOMAS P MEANEY | 202 SEA BREEZE DR | CARLSBAD | CA | 92011-1038 |
| 19766 | MEANY, CHARLES | | 6740 TEAL CT | LINO LAKES | MN | 55038 |
| 19767 | MEANY, NANCY E | | 5185 HARPER ROAD | SOLON | OH | 44139 |
| 19768 | MEARS, GARLAND L | | 1791 MISSION RD | MURPHY | NC | 28906-3776 |
| 19769 | MEARS, GARLAND LORRIMER | | 1791 MISSION RD | MURPHY | NC | 28906 |
| 19770 | MECCON IND INC EMP PS TR | U/A DTD 02/01/1982 BRANDES JOHN D STEPHEN D CURRAN ROBERT E CURRAN TTEES | 2703 BERNICE ROAD | LANSING | IL | 60438-1011 |
| 19771 | MECHELLE R HITCHCOCK TTEE | 2000 FAMILY TRUST AGREEMENT 36767 | PO BOX 932 | ZEPHYR COVE | NV | 89448-0932 |
| 19772 | MECK, DENISE A | SEPARATE PROPERTY | 2128 WIMBERLY LN | AUSTIN | TX | 78735 |
| 19773 | MEDEIROS JR, RICHARD J | KELLY S MEDEIROS JT TEN | 6900 HUNTING HOLLOW LN W | HUDSON | OH | 44236 |
| 19774 | MEDER, DOUGLAS FA | CGM IRA CUSTODIAN | 1700 LONGMEADOW DRIVE | GLENVIEW | IL | 60026 |
| 19775 | MEDFORD, ANESTHESIA ASSOC OF | PC MPP DATED 7/1/197 FBO: DAVID GRANT BRANDES ALL CAP VALUE | 129 OXFORD PLACE | MEDFORD | OR | 97504 |
| 19776 | MEDFORD, ANESTHESIA ASSOC OF | PC MPP DATED 7/1/197 FBO: DAVID GRANT BRANDES ALL CAP VALUE | 211 STANFORD AVE | MEDFORD | OR | 97504-9734 |
| 19777 | MEDICA HEALTH PLAN TRUST | | 401 CARLSON PARKWAY MR CP475 | MINNETONKA | MN | 55305-5387 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19778 | MEDICAL LIABILITY ASSOCIATION OF NEVADA | | MEDICAL LIABILITY ASSOCIATION OF NEVADA NOW KNOWN AS INDEPENDENT NEVADA DOCTORS INSURANCE EXCHANGE C/O RICHARD JOST 3773 HOWARD HUGHES PKWY. LAS VEGAS NV 89169-0949 | | | |
| 19779 | MEDLEY, JOSEPH R | | 411 GILL AVE | KIRKWOOD | MO | 63122-4433 |
| 19780 | MEDLEY, JOSEPH R | | 411 GILL AVE | KIRKWOOD | MO | 63122-4433 |
| 19781 | MEDMARC MUTUAL INSURANCE COMPANY | | KAM MY LIU, SENIOR ACCOUNTANT MEDMARC INSURANCE GROUP, P.O. BOX 10809, CHANTILLY, VA 20153 | | | |
| 19782 | MEDSOURCE RECRUITERS 401 K | MARTIN A KURTIC TRUSTEE U/A DTD 08/11/00 MMP PENSION ROLLOVER | 1541 SEASIDE ROAD SW | OCEAN ISL | NC | 28469 |
| 19783 | MEEDER, MARGARET CLAIR | | 906 GLENAYRE DR | GLENVIEW | IL | 60025 |
| 19784 | MEEDER, ROBERT H | | 906 GLENAYRE DR | GLENVIEW | IL | 60025 |
| 19785 | MEEHAN CREDIT SHELTER TRUST | | 3 EQUESTRIAN LN | BLUE BELL | PA | 19422-2427 |
| 19786 | MEEHAN JR, EDWARD L | CGM IRA ROLLOVER CUSTODIAN | 12856 VALEWOOD DR | NAPLES | FL | 34119-8501 |
| 19787 | MEEK OLIVIA HUTCHINS TR 9/15/94 | MRS OLIVIA HUTCHINS MEEK | 45 CAROLINE DR | MILTON | MA | 02186-2356 |
| 19788 | MEEK, DIAN L | | 120 34TH STREET | DES MOINES | IA | 50312 |
| 19789 | MEEK, LAURIE NOEL | | 18 COVENTRY LN | RIVERSIDE | CT | 06878 |
| 19790 | MEEK, WINFIELD | | 1635 GRAHAM ROAD | MANSFIELD | OH | 44903 |
| 19791 | MEENAGHAN, JAMES J | | 6200 N 61ST PL | PARADISE VLY | AZ | 85253 |
| 19792 | MEERS, LISA | TD AMERITRADE CLEARING CUSTODIAN IRA | 132 S GREEN BAY RD | LAKE FOREST | IL | 60045 |
| 19793 | MEES, ARTHUR J | DIANNE V MEES JT TEN | 5432 WALSH STREET | ST LOUIS | MO | 63109 |
| 19794 | MEFFORD, CARL R | FCC AC CUSTODIAN IRA BRANDES ALL CAP VALUE | 15740 LOS GATOS ALMADEN RD | LOS GATOS | CA | 95032 |
| 19795 | MEGAN ANNE CRISHAM & JOHN J SIMONETTI JTWROS | | 2746 CENTRAL PARK | EVANSTON | IL | 60201 |
| 19796 | MEGAN L HILL & SOLOMON HILL AS CO-TRUSTEES OF THE MEGAN LLOYD HILL TRUST 4 | | MRS MEGAN LLOYD HILL PO BOX 23371 SANTA FE NM 87502-3371 | | | |
| 19797 | MEGHAN ELIZABETH MULDERIG NO 1 | | | | | |
| 19798 | MEGHAN ELIZABETH MULDERIG NO 2 | | | | | |
| 19799 | MEGNA, DAVID | CINDY MEGNA JTWROS IAS NORTHERN | 6533 BROMPTON | HOUSTON | TX | 77005 |
| 19800 | MEHAFFEY, JERRY P | BRANDES | BOX 97 | GORMAN | TX | 76454 |
| 19801 | MEHDI, ALI R | | 85 EAST END AVENUE APT 7AH | NEW YORK | NY | 10028 |
| 19802 | MEHL, MARTY A | AND MARY JO MEHL JTWROS BRANDES-ACV | 1703 PARKSIDE DRIVE E | SEATTLE | WA | 98112-3721 |
| 19803 | MEHL, ROBERT | | 117 TURTLEBACK ROAD | CALIFON | NJ | 07830 |
| 19804 | MEHL, WILLIAM M | | 6727 PARK LANE | PALOS HEIGHTS | IL | 60463 |
| 19805 | MEHMET, ROBERT E | | 205 MEMORIAL AVE | HADDONFIELD | NJ | 08033 |
| 19806 | MEHNERT, MARTHA C | MARTHA C MEHNERT TTEE U/A DTD 08/30/1995 BY MARTHA C MEHNERT TTEE | 551 STANLEY AVE | CINCINNATI | OH | 45226 |
| 19807 | MEHRA, PRADEEP & | BHAVIKA MEHRA JT TEN | 1 SHORE LANE APT. 2710 | JERSEY CITY | NJ | 07310 |
| 19808 | MEHRABANI, MANIZHEH | DAVID UPTON | 19 HARWOOD ROAD RR1 | MONT VERNON | NH | 03057 |
| 19809 | MEHTA, BHASKER R | BHASKER R MEHTA | 2509 CANYON RIDGE CT | ARLINGTON | TX | 76006-4001 |
| 19810 | MEHTA, GAURANG R | RITA G MEHTA JT | 1922 DEERCREST LANE | NORTHBROOK | IL | 60062 |
| 19811 | MEHUYS, DAVID G. | AND MARIANNE J. MEHUYS AS TRUSTEES FOR THE MEHUYS LIVING TRUST DATED 6-16-2000 | 10878 SYCAMORE COURT | CUPERTINO | CA | 95014-6558 |
| 19812 | MEIER, ARLYN TYGESSON | | 20210 GLENOAKS DR | BROOKFIELD | WI | 53045 |
| 19813 | MEIER, HELEN COBURN | | 915 LINDEN AVE | WILMETTE | IL | 60091 |
| 19814 | MEIER, TIM | | 915 LINDEN AVE | WILMETTE | IL | 60091 |
| 19815 | MEIKLEJON INVESTMENTS, LLC | | P O BOX 757 | BRENTWOOD | TN | 37024-0757 |
| 19816 | MEINERS, MICHAEL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4207 HUMPHREY ST | SAINT LOUIS | MO | 63116 |
| 19817 | MEINHARDT, MICHAEL R | EDWARD D JONES & CO CUSTODIAN | 793 WINDMERE LANE | LAKE ZURICH | IL | 60047 |
| 19818 | MEISELMAN, FLORENCE R | FLORENCE R MEISELMAN | 21010 COUNTY LINE RD | BROOKSVILLE | FL | 34610-2124 |
| 19819 | MEISELMAN, SANFORD H | | 1105 LINDA LN | GLENCOE | IL | 60022 |
| 19820 | MEISKEY, MATTHEW PAUL | | 110 E 4TH AVE | LITITZ | PA | 17543-2749 |
| 19821 | MEISLIK, JERRY | FMT CO CUST IRA | 161 RIDGE RUN DR | WHITEFISH | MT | 59937 |
| 19822 | MEISNER, ROBIN LEESE | | 2635 NE 19TH ST | POMPANO BEACH | FL | 33062 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19823 | MEISSNER CAPITAL PARTNERS, LTD. | | **MEISSNER MANAGEMENT, INC., GP, NEAL MEISSNER, PRESIDENT 5517 UNMORE LANE, PLANO, TEXAS 75093** | | | |
| 19824 | MEISTER, JOHN H. & | JEAN DAVIDSON MEISTER JT TEN | 1331 WILLIAM STREET | RIVER FOREST | IL | 60305 |
| 19825 | MELANIE HANAKAULANI HOLT TTEE | FBO MELANIE HANAKAULANI HOLT TRUST U/A/D 04-23-2003 (SRI- PARAMETRIC) | 1908 JUDD HILLSIDE ROAD | HONOLULU | HI | 96822-2004 |
| 19826 | MELANY FURIMSKY REVOCABLE TRUS | MELANY FURIMSKY TTEE MELANY FURIMSKY REVOCABLE TRUS U/A DTD 10/19/2004 | 732 WHITE HORSE DRIVE | GREENVILLE | NC | 27834 |
| 19827 | MELBA R KSIAZEK TTEE | U/A DTD 04/03/2003 BY MELBA R KSIAZEK | 1730 ROSEBURY LOOP | THE VILLAGES | FL | 32162-1649 |
| 19828 | MELBERT, GUY A | LYNDA J MELBERT | 8637 RAINTREE RD. | TINLEY PARK | IL | 60477 |
| 19829 | MELBY, KATHLEEN J | OPPENHEIMER & CO INC CUST FOR KATHLEEN J MELBY IRA R/O | 443 S YORK RD | ELMHURST | IL | 60126 |
| 19830 | MELCHERT, LUKE | AND JANICE E MELCHERT JTWROS | 1450 CREST DRIVE | CHASKA | MN | 55318-1712 |
| 19831 | MELCHERT, LUKE | JANICE E MELCHERT JTWROS | 1450 CREST DRIVE | CHASKA | MN | 55318 |
| 19832 | MELCHIONDA, LAWRENCE | AND KAREN MELCHIONDA JTWROS BRANDES | 1 MAPLE SHADE DRIVE | WHIPPANY | NJ | 07981-1192 |
| 19833 | MELESIO PIEKARZ, DEBORAH | DEBORAH MELESIO PIEKARZ | 1022 W GRACE ST | CHICAGO | IL | 60613-2902 |
| 19834 | MELGAREJO, MS MONICA S. | | 550 N KINGSBURY ST # 411 | CHICAGO | IL | 60610 |
| 19835 | MELIND, CHALRES W | | 7114 N WOLCOTT | CHICAGO | IL | 60626 |
| 19836 | MELINDA THACH ROTH IRA | SCOTTRADE INC CUST FBO MELINDA THACH ROTH IRA | 3810 COLUMBINE AVE | AMES | IA | 50010-3909 |
| 19837 | MELIONES, JON N | THERESA MELIONES JT TEN | 1715 FAISON RD | DURHAM | NC | 27705 |
| 19838 | MELISSA G WAMPLER TTEE | KERR COUNTY OBGYN ASSOC PA PSP DTD 01/01/1999 FBO MELISSA G WAMPLER - PSP | 222 SIDNEY BAKER SO 538 | KERRVILLE | TX | 78028-5900 |
| 19839 | MELISSA WENNER TOD | STEPHEN G PALMER SUBJECT TO STA TOD RULES | 1809 BRADBURN DR | SAINT LOUIS | MO | 63131 |
| 19840 | MELISSINOS, JOYCE MITCHELL | | 177 WHITEWOOD LANE | ROCHESTER | NY | 14618 |
| 19841 | MELIUS, TIMOTHY P | | 1548 S 92ND STREET | WEST ALLIS | WI | 53214-4246 |
| 19842 | MELLEN, ANITA | CGM IRA ROLLOVER CUSTODIAN | 5041 WOODCREST DR | YORBA LINDA | CA | 92886 |
| 19843 | MELLEN, JOHN | CGM IRA ROLLOVER CUSTODIAN | 5041 WOODCREST DR | YORBA LINDA | CA | 92886-3923 |
| 19844 | MELLIES, CHARLES M | CHARLES M MELLIES DORIS J. MELLIES TRUSTEES U/W/O WALTER J. MELLIES | 11457 NORTHWAY | ST LOUIS | MO | 63136 |
| 19845 | MELLIES, CHARLES M | DORIS J. MELLIES TRUSTEES U/W/O WALTER J. MELLIES FBO CHARLES M MELLIES | 11457 NORTHWAY | ST LOUIS | MO | 63136-6229 |
| 19846 | MELLON | | 525 WILLIAM PENN WAY SUITE 3818 | PITTSBURGH | PA | 15259 |
| 19847 | MELLON | ANNABELLE M FREDERICKSON #10590150010 ATTN: DON KUEHN | 2 MELLON TER STE 725 | PITTSBURGH | PA | 15259 |
| 19848 | MELLON BANK | A/C MILKEN FAMILY FOUNDATION #10260741145 | PO BOX 36062 RM 3425 | PITTSBURGH | PA | 15230 |
| 19849 | MELLON BANK | A/C MILKEN FAMILY FOUNDATION #10260741145 | PO BOX 36062 RM 3425 | PITTSBURGH | PA | 15230 |
| 19850 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 | ATTN CONFIRMATION CENTER ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 19851 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 ATTN CONFIRMATION CENTER | ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 19852 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 ATTN CONFIRMATION CENTER | ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 19853 | MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT | 50 FREMONT ST., SUITE 3900 | SAN FRANCISCO | CA | 94105 |
| 19854 | MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT | 50 FREMONT ST., SUITE 3900 | SAN FRANCISCO | CA | 94105 |
| 19855 | MELLON FINANCIAL CORPORATION | | 1 MELLON CENTER ROOM 1635 | PITTSBURGH | PA | 15258 |
| 19856 | MELLON GLOBAL FUNDS PLC | | 33 SIR JOHN ROGERSONS QUAY | DUBLIN 2 | IRELAND | |
| 19857 | MELLON LEGRAND C-TR | | | | | |
| 19858 | MELLON M T FOR A F WALTON | | ONE MELLON ROOM 3725 | PITTSBURGH | PA | 15258 |
| 19859 | MELLON PRIVATE WEALTH MANAGEMENT | REIT ISS/1953/INVESCO MANAGED ACCOUNTS | 2099 GAITHER ROAD SUITE 501 ROCKVILLE MD 20850-4045 | MD | | 20850 |
| 19860 | MELLON TRANSITION MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 19861 | MELLON W L FOR ANNE F WALTON | | ONE MELLON CENTER SUITE 3725 | PITTSBURGH | PA | 15258 |
| 19862 | MELNICK, STACEY | | 2019 LAKEVIEW AVE | RICHMOND | VA | 23220 |
| 19863 | MELNIK, CHRISTINE EVANS | | 22020 LONGLEAF TRAIL DR | BONITA SPGS | FL | 34135-7210 |
| 19864 | MELODY L PRENNER SARNELL #3 | | 700 LAKE AVENUE | GREENWICH | CT | 06830 |
| 19865 | MELOWITZ, THOMAS | CGM IRA CUSTODIAN | 335 MEAD AVE | GRAND COULEE | WA | 99133-9728 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19866 | MELRICA INVESTMENT GROUP, LP | | SUSAN D. FOGLE 105 BARCLAY CT. FLAT ROCK NC 28731-5769 | | | |
| 19867 | MELTON, MICHAEL | AND PATRICIA MELTON JTWROS | 7387 RANCHO VENTANA TRAIL | SAN DIEGO | CA | 92127-3867 |
| 19868 | MELTON, MICHAEL | PATRICIA MELTON JTWROS | 7387 RANCHO VENTANA TRAIL | SAN DIEGO | CA | 92127 |
| 19869 | MELTZER, MARK E | MARK E MELTZER | 5540 N QUAIL RUN RD | SCOTTSDALE | AZ | 85253-5954 |
| 19870 | MELVILLE H IRELAND JR TRUST | MELVILLE H IRELAND JR TRUSTEE MELVILLE H IRELAND JR TRUST DTD MAR 12 82 BROWNSON REHMUS & FOXWORTH | 200 S WACKER DR STE 2300 | CHICAGO | IL | 60606 |
| 19871 | MELVIN C. VENTURA TTEE | VENTURA FAMILY CHILDRENS TRUST UAD 01/01/85 FBO SARA MARGARET VENTURA | 4463 PAHE'E ST. STE 208 | LIHUE | HI | 96766-2000 |
| 19872 | MELVIN H ALTMAN #2 | STIFEL NICOLAUS CUSTODIAN FOR MELVIN H ALTMAN IRA #2 | 7815 N SANTA MONICA BLVD | MILWAUKEE | WI | 53217 |
| 19873 | MELVIN H FISHER TRUST | JEAN ASHMORE TRUSTEE DAVID AUSTIN ASHMORE TRUST U/A OCT 14 97 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 19874 | MELVIN III, LAWRENCE S | CYNTHIA D MELVIN | 2673 NE LINDSEY DRIVE | HILSBORO | OR | 97124 |
| 19875 | MELVIN RUDER & PHYLLIS RUDER TRUST | C/O FIRST QUADRANT | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 19876 | MELVIN TAUB TTEE | CHERYL TAUB TTEE U/A DTD 05/07/2007 THE MELVIN TAUB TRUST | 1281 GULF OF MEXICO DR #604 | LONGBOAT KEY | FL | 34228-4635 |
| 19877 | MELVYN B SMITH RTH | EDWARD D JONES & CO CUSTODIAN | 736 PRESERVATION PLACE | MOUNT PLEASANT | SC | 29464 |
| 19878 | MELVYN L REICH TR | JOSEPH J BRUMBACH REVOCABLE TRUST UA OCT 31 2002 | 175 HOFFMAN AVE APT 406 | CRANSTON | RI | 02920 |
| 19879 | MEMBERS CAPITAL ADVISORS, INC. | | 5910 MINERAL POINT ROAD | MADISON | WI | 53705 |
| 19880 | MEMORIAL HEALTH SYSTEM | MEMORIAL HEALTH SYSTEM | 1400 EAST BOULDER STREET | COLORADO SPRINGS | CO | 80909 |
| 19881 | MEMORIAL HEALTH SYSTEM | MEMORIAL HEALTH SYSTEM | 1400 E BOULDER STREET | COLORADO SPRINGS | CO | 80909 |
| 19882 | MEMORIAL HERMANN HEALTH CARE SYSTEM PENSION TRUST | | 9404 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 |
| 19883 | MEMORIAL HOSPTIAL FOUNDATION | OF STANISLAUS COUNTY | 1329 SPANOS COURT SUITE C-2 | MODESTO | CA | 95355 |
| 19884 | MEMPHIS, CITY OF | | ATTN SAM JOHNSON 125 N MAIN ST ROOM 368 | MEMPHIS | TN | 38103-2080 |
| 19885 | MEMPHIS, CITY OF | ATTN SAM JOHNSON | 125 N MAIN ST ROOM 368 | MEMPHIS | TN | 38103-2080 |
| 19886 | MENA, HECTOR | CGM IRA ROLLOVER CUSTODIAN | 9313 MC FALL | EL PASO | TX | 79925-6635 |
| 19887 | MENARD, JAMES R | FCC AC CUSTODIAN IRA | 3767 WATERSIDE DR | ORANGE PARK | FL | 32065 |
| 19888 | MENDEL, MRS CARYN M | | 2313 GLEN EAGLES LANE | RIVERWOODS | IL | 60015 |
| 19889 | MENDELBLATT MD, FRANK I | KATHERINE A MENDELBLATT JT TEN/WROS | 1517 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3811 |
| 19890 | MENDELBLATT MD, FRANK I | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1517 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3811 |
| 19891 | MENDELBLATT, DAVID J | | 1517 BRIGHTWATERS BLVD NE | ST PETERSBURG | FL | 33704-3811 |
| 19892 | MENDELBLATT, MARK S | | 1517 BRIGHTWATERS BLVD N E | ST PETERSBURG | FL | 33704-3811 |
| 19893 | MENDELOW, GARY | TOD LISA C MENDELOW | 31108 MANCHESTER LANE | BAY VILLAGE | OH | 44140 |
| 19894 | MENDELSON, EMILY M | | 138 HARTWOOD DRIVE | PITTSBURGH | PA | 15208 |
| 19895 | MENDELSON, HOWARD | | 225 E 70TH ST APT 10E | NEW YORK | NY | 10021 |
| 19896 | MENDELSON, S. ROBERT | AND SUSAN G. MENDELSON TEN/ENT | 4197 ROTHSCHILD CT. | ALLISON PARK | PA | 15101-2868 |
| 19897 | MENDELSON, S. ROBERT | SUSAN G. MENDELSON TEN/ENT | 4197 ROTHSCHILD CT. | ALLISON PARK | PA | 15101 |
| 19898 | MENDEZ, MARIA M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1559 ALAMEDA GLEN | ESCONDIDO | CA | 92027 |
| 19899 | MENEGUZZO, JOHN A | | 161 COTTON LAKE RD | BATTLE CREEK | MI | 49014 |
| 19900 | MENENDEZ, BELINDA E | | 533 LORRAINE BLVD | LOS ANGELES | CA | 90020 |
| 19901 | MENENDEZ, RAFAEL | RAFAEL MENENDEZ | 3405 WESTSHORE DRIVE | ROWLETT | TX | 75088-1577 |
| 19902 | MENEZES, KENNETH FRANCIS | | 727 WILLOW RIDGE CT | COPPELL | TX | 75019 |
| 19903 | MENGENHAUSER, JAMES V | MARY JANE MENGENHAUSER JT TEN | 8905 CAMFIELD DR | ALEXANDRIA | VA | 22308 |
| 19904 | MENNA, MADELINE F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 2194 CHARLOTTE COURT | WHEATON | IL | 60187 |
| 19905 | MENONI, STEVEN J | STEVEN J MENONI | 410 NORTH CENTRAL AVE NO 2A | HIGHWOOD | IL | 60040-1200 |
| 19906 | MENSECK, RICHARD | | 3039 HIGHLEY RD | AUDUBON | PA | 19403 |
| 19907 | MENSHER, VERA | C/O JOHN & GAIL MENSHER | 1612 8TH AVE W | SEATTLE | WA | 98119 |
| 19908 | MENTAL HEALTH ASSOC OF | SOUTH CENTRAL KANSAS INC SEL ADV/BRANDES C/O DOTTIE DAVES DIR/FIN | 555 N WOODLAWN STE #3105 | WICHITA | KS | 67208 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 19909 | MENZIE, JOHN T | PHYLLIS A MENZIE CO-TRUSTEES U/A DTD 10-15-98 JOHN T AND PHYLLIS A MENZIE TR | 7267 HUGHSTON ROAD | HARBOR SPGS | MI | 49740 |
| 19910 | MENZIES, ANN R L | | 988 W LAUREL RD | FERNDALE | WA | 98248 |
| 19911 | MENZIES, THOMAS MORE | | | | | |
| 19912 | MEONO, RANDALL C | HILLIARD LYONS CUST FOR RANDALL C MEONO IRA | 19453 WALTHAM | BEVERLY HILLS | MI | 48025 |
| 19913 | MEPH WYETH, HEUIONALANI | HEUIONALANI MEPH WYETH | WYETH LIV TR PO BOX 189 | ANAHOLA | HI | 96703-0189 |
| 19914 | MER ROUGE PROPERTIES, LLC, SERIES A | | C/O W JONES CO-TTEE/A WILLIAMS TR E 3868 PLYMOUTH ROAD | PEPPER PIKE | OH | 44124 |
| 19915 | MER ROUGE PROPERTIES, LLC, SERIES A | C/O W JONES CO-TTEE/A WILLIAMS TR E | 3868 PLYMOUTH ROAD | PEPPER PIKE | OH | 44124 |
| 19916 | MERCADO, ANDRES VAZQUEZ DEL | | 5001 WOODWAY DR UNIT 1001 | HOUSTON | TX | 77056 |
| 19917 | MERCADO, JESUS | | 9619 FONTAINEBLEAU BLVD APT 402 | MIAMI | FL | 33172 |
| 19918 | MERCADO, RONALD J | R/O IRA E TRADE CUSTODIAN | 2631 PATRICIA AVE | LOS ANGELES | CA | 90064 |
| 19919 | MERCADO, RONALD J | R/O IRA E*TRADE CUSTODIAN | 2631 PATRICIA AVE | LOS ANGELES | CA | 90064 |
| 19920 | MERCER | (MERCER GLOBAL INVESTMENTS) | MARK CLERMONT 99 HIGH STREET 8TH FLOOR | BOSTON | MA | 02110-1599 |
| 19921 | MERCER MEDICAL ASSOC. PA | MERCER MEDICAL P/S PL 6/30/75 DR. B. COHEN TTEE-BRANDES ACV MEDICAL ARTS BLDG | 40 FULD ST SUITE 401 | TRENTON | NJ | 08638-5247 |
| 19922 | MERCER, JULIA COLBERT | CGM IRA CUSTODIAN FS-BRANDES ALL CAP VALUE | 6 DON GABRIEL WAY | ORINDA | CA | 94563-4110 |
| 19923 | MERCHANT, DONALD F. | | 1243 EAST 110TH PLACE | NORTHGLENN | CO | 80233 |
| 19924 | MERCHANT, NANCY L. | | 77 PALOMA AVENUE APT 201 | PACIFICA | CA | 94044 |
| 19925 | MERCHUT, WILLIAM | WILLIAM MERCHUT | 1225 FARGO BLVD | GENEVA | IL | 60134-2951 |
| 19926 | MERCURIO, TERRY A | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 12012 SOUTHWICK | SAINT LOUIS | MO | 63128-1725 |
| 19927 | MERCY FOUNDATION OF DES MOINES | ATTN ROBERT RAVENSCROFT RHUMBLINE - IMS | 411 LAUREL SUITE A110 | DES MOINES | IA | 50314-3026 |
| 19928 | MEREDITH, JERRYL D | | 158 MCGINNIS QUARRY ROAD | BOWLING GREEN | KY | 42101 |
| 19929 | MEREDITH, PAUL H | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 405 WOODWAY DR | VICTORIA | TX | 77904 |
| 19930 | MEREDITH, THE CAROLINE M | THOMAS C MEREDITH III TTEE BOBBY L DAVIS TTEE THE CAROLINE M MEREDITH | 1999 IRREV TR I DTD 02/25/99 201 HILLER RD | CHAPIN | SC | 29036 |
| 19931 | MERENA, ROBERT | | 1 CHARDONNAY CIR | MOHNTON | PA | 19540-8901 |
| 19932 | MERGENER, JAMES R | SALLY M MERGENER JT TEN/WROS BRANDES DOMESTIC | W149 N9935 RIMROCK ROAD | GERMANTOWN | WI | 53022-6128 |
| 19933 | MERGENTHALER, FRANK | AND BRENDA MERGENTHALER TEN IN COM | 102 WHITE PINE DR BRANDES US VALUE | COLTS NECK | NJ | 07722-1531 |
| 19934 | MERGERS INVTMT TRD | A/C LONG ATTN WILL YELSITS RISK ARBITRAGE | 399 PARK AVENUE9TH FL | NEW YORK | NY | 10022-4614 |
| 19935 | MERIN, STEVEN | | APT 4 BR 75-40 AUSTIN STREET | FOREST HILLS | NY | 11375 |
| 19936 | MERJESKI, JOSEPH S | CAROL ANN MERJESKI | 121 TIMBER RIDGE RD | NEWTOWN | PA | 18940 |
| 19937 | MERKEL, ALFRED W | ALFRED W MERKEL | 858 VALLEY CREST ST | LA CANADA | CA | 91011-2432 |
| 19938 | MERKEL, HOWARD L | AND JACQUELINE G MERKEL ATBE | 29122 CEDAR DR | BIG PINE KEY | FL | 33043 |
| 19939 | MERKEL, HOWARD L | JACQUELINE G MERKEL ATBE | 29122 CEDAR DR | BIG PINE | FL | 33043 |
| 19940 | MERL, FRANCINE G | FRANCINE G MERL | | NEW YORK | NY | 10021-2434 |
| 19941 | MERL, HOWARD | HOWARD MERL | 363 E 76TH ST APT 11M | NEW YORK | NY | 10021-2434 |
| 19942 | MERLE A MEISELMAN TRUST | SANFORD H MEISELMAN TTEE MERLE A MEISELMAN TRUST U/W 08/14/92 | 1105 LINDA LN | GLENCOE | IL | 60022 |
| 19943 | MERLIN S CHILES TTEE FBO | MERLIN S CHILES CHAR. REM. ANNUITY TRUST U/A/D 03/22/02 MGD BY BRANDES ALL CAP VALUE | 420 NORTH HERMOSA DRIVE | PALM SPRINGS | CA | 92262-0725 |
| 19944 | MERLINO, JOHN J | V JUDITH MERLINO JT TEN | 9150 SE 54TH STREET | MERCER ISLAND | WA | 98040 |
| 19945 | MERLO, RICHARD | AND CHARLOTTE MERLO JTWROS | 159 BENGEYFIELD DR | E WILLISTON | NY | 11596 |
| 19946 | MERRECK MARTINEAU TRUST | CATHERINE B MARTINEAU DENNIS E MARTINEAU TTEE | 3566 BROOKSIDE RD | TOLEDO | OH | 43606-2611 |
| 19947 | MERRICK, TAPPAN GREGORY | SHERRY SUE MERRICK AS TTEES OF THE MERRICK FAM TR SEPERATE PROPE OF TAPPAN G MERRICK U/A DTD 12-17-01 | 1091 FIRTH COURT | SUNNYVALE | CA | 94087 |
| 19948 | MERRILL BUFFINGTON RESIDUARY # 3 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 19949 | MERRILL BUFFINGTON RESIDUARY # 3 | JANET C FURLONG | | | | |
| 19950 | MERRILL CONVERSE, KYLE | KYLE MERRILL CONVERSE | 6203 W MOORING LN | FREMONT | MI | 49412-9081 |
| 19951 | MERRILL L PUGH REV LIV TRST | MERRILL LESTER PUGH TTEE MERRILL L PUGH REV LIV TRST U/A DTD 09/16/2003 | 100 SW 75TH ST STE 205 | GAINESVILLE | FL | 32607 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 19952 | MERRILL LYNCH | FAO BARCLAYS GBL INVESTORS NA REF INDUSTRY ALPHA LTD | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 |
| 19953 | MERRILL LYNCH | MERRILL LYNCH | 139 TRUMBULL RD | MANHASSET | NY | 11030-2112 |
| 19954 | MERRILL LYNCH | MERRILL LYNCH | 1832 N MAUD AV STE 5915 | CHICAGO | IL | 60614-4906 |
| 19955 | MERRILL LYNCH AND CO., INC. | | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 |
| 19956 | MERRILL LYNCH BANK SUISSE SA | AS AGENT FOR ITS CUSTOMERS PRIVATE BANKING DEPT GENEVA | 18 RUE DE CONTAMINES CH-1211 GENEVE 3 | SWITZERLAND | | |
| 19957 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 1208 E FREMONT | ARLINGTON HTS | IL | 60004 |
| 19958 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 1234 W ARGYLE | CHICAGO | IL | 60640 |
| 19959 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 155 PLUMOSUS DRIVE | ALTAMONTE SPG | FL | 32701 |
| 19960 | MERRILL LYNCH CUST | MERRILL LYNCH CUST | 8455 W CASTLE ISLAND | CHICAGO | IL | 60656 |
| 19961 | MERRILL LYNCH F-B-O | MERRILL LYNCH F-B-O | 290 E EAST AVE | GRASS LAKE | MI | 49240-9310 |
| 19962 | MERRILL LYNCH FBO MARIO | MERRILL LYNCH FBO MARIO | 5805 MISTED BREEZE DR | PLANO | TX | 75093-8518 |
| 19963 | MERRILL LYNCH INTERNATIONAL | EQUITY DERIVATIVES GROUP | 25 ROPEMAKER STREET LONDON EC2Y 9LY ROPEMAKER PLACE | UNITED KINGDOM (GBR) | | |
| 19964 | MERRILL LYNCH PRO CLEAR (P/B) | F/A/O MILLENCO LP | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 |
| 19965 | MERRILL LYNCH PROFESSIONAL | CLEARING CORP_CUSTOMER SHORT ATTN THOMAS ECKSTEIN (REG T 1563-3) | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302 |
| 19966 | MERRILL LYNCH PROFESSIONAL. | CLEARING CORP (BROKER DEALER REG T) ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302 |
| 19967 | MERRILL LYNCH PROFESSIONAL. | CLENG CORP PAX DIV MARKET MAKER | 101 HUDSON ST # 7 | JERSEY CITY | NJ | 07302 |
| 19968 | MERRILL LYNCH PROFESSIONAL. | CLRNG CORP PAX DIV FIRM/JBO | 101 HUDSON ST # 7 | JERSEY CITY | NJ | 07302 |
| 19969 | MERRILL LYNCH TRUST CO., FSB | TTEE FBO THE PATHOLOGY GROUP P.C. FAO JAMES BRINKWORTH | 15317 RED COACH RD | EDMOND | OK | 73013 |
| 19970 | MERRILL LYNCH TRUST COMPANY | AGENT OF THE L GROBAN REV TR DIMA-EATON ATTN BEVERLY EBANKS | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19971 | MERRILL LYNCH TRUST COMPANY | AGENT OF THE LADASATO LP DIMA-EATON/PARA ATTN SARAH ZIEGLER | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19972 | MERRILL LYNCH TRUST COMPANY | AGENT OF THE M MCCARTHY REV TR DIMA-EV/PARA ATTN FRANK TIANGA | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19973 | MERRILL LYNCH TRUST COMPANY | FBO ML EQUITY INDEX TRUST | 101 HUDSON ST # 8 | JERSEY CITY | NJ | 07302 |
| 19974 | MERRILL LYNCH TRUST COMPANY | FBO ML LARGE CAPITALIZATION IN ATTN DAVE BERNAL | 101 HUDSON ST # 8 | JERSEY CITY | NJ | 07302 |
| 19975 | MERRILL LYNCH TRUST COMPANY | OF TEXAS TRUSTEE FBO WEBB STO & SPARKS PRE-TAX SAVINGS & PRO SOUTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 |
| 19976 | MERRILL LYNCH TRUST COMPANY | SUCCESSOR CO-TRUSTEE OF THE HENRY H KINDLINGER IRR TR ATTN WILLIAM HAUER | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19977 | MERRILL LYNCH TRUST COMPANY | SUCCESSOR CO-TRUSTEE OF THE TIFFANY B SULLIVAN REV TRUST ATTN SUNDA BA MAUNG | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19978 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF MINE SCRIBANTE CRUT-SANIBEL CAPITVA ATTN MATTHEW PATTERSON | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19979 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF THE DAN G CHAPEL TIRA-BRANDES ATTN ERIC ELLIOTT | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19980 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF THE ROBERT H LOSSE ADMIN TRUST ATTN GLENNA G BARLOW | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19981 | MERRILL LYNCH TRUST COMPANY | TRUSTEE OF THE VICTOR DUANE IRREV TRUST ATTN KATHLEEN O'LAUGHLIN | P.O. BOX 1524 | PENNINGTON | NJ | 08534 |
| 19982 | MERRILL LYNCH TRUST COMPANY | TTEE FBO ULBRICH STAINLESS STEELS HOURLY/SPA GABELLI ATTN NORTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 |
| 19983 | MERRILL LYNCH TRUST COMPANY | TTEE FBO ULBRICH STAINLESS STEELS SALARIED/SPA GABELLI ATTN NORTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534 |
| 19984 | MERRILL LYNCH, PIERCE, FENNER & SMITH | | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 |
| 19985 | MERRILL M HOLMES TRUST | MERRILL M HOLMES TTEE U/A DTD 02/03/1993 | 900 E STANLEY BLVD UNT 335 | LIVERMORE | CA | 94550 |
| 19986 | MERRILL, DENNIS KYLE | | 2101 WILDERNESS CT | FRISCO | TX | 75034 |
| 19987 | MERRILL, JOANNE E | (BRANDES ACV) | 14320 RESERVATION RD | SALINAS | CA | 93908-9214 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 19988 | MERRILL, RONALD W | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 3103 LAMPLIGHTER LANE | KOKOMO | IN | 46902 |
| 19989 | MERRILL, SUZANNE S | SUZANNE S MERRILL | 13152 MOORPARK ST | SHERMAN OAKS | CA | 91423-3307 |
| 19990 | MERRILL, WILLIAM H | | 237 HAWKSBILL COURT | VERO BEACH | FL | 32966-7134 |
| 19991 | MERRILL, WILLIAM H | CGM ROTH CONVERSION IRA CUST | 237 HAWKSBILL COURT | VERO BEACH | FL | 32966-7134 |
| 19992 | MERRIMAN, JOHN A | CGM IRA ROLLOVER CUSTODIAN | 13850 LAKESHORE DRIVE | CLIVE | IA | 50325-8834 |
| 19993 | MERRINER, CHARLES | FCC AC CUSTODIAN IRA | 3934 APOLLO DRIVE | ANCHORAGE | AK | 99504 |
| 19994 | MERRITT MASS FAM TR UA - TESE | MR ROBERT D MASS | 106 ELINOR AVE | MILL VALLEY | CA | 94941-1220 |
| 19995 | MERRITT, DEWEY | DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE | ATLANTA | GA | 30324-5206 |
| 19996 | MERRITT, SANDRA L | FMT CO CUST IRA ROLLOVER | 164 IRVING RD | GREENVILLE | NY | 12083 |
| 19997 | MERRY BETH DANN TTEE | DONNA B DANN TTEE U/A DTD 06/25/2002 JOHN J DANN UNIFIED CREDIT TR | 1449 SMITH SCHOOL RD | GLENCOE | MO | 63038 |
| 19998 | MERSCH, XAVIER G VAN DER | VERONIQUE BORSU JTWROS | 16 VLIERTJESLAAN 3090 OVERIJSE | BELGIUM (BEL) | | |
| 19999 | MERSINGER (IRA-ROLL), WILLIAM | JMS LLC CUST FBO | 39 PATTON TERRACE | CEDAR GROVE | NJ | 07009 |
| 20000 | MERSINGER (ROTH-IRA), WILLIAM A | JMS LLC CUST FBO | 39 PATTON TERRACE | CEDAR GROVE | NC | 07009 |
| 20001 | MERSINGER, WILLIAM | KATHLEEN MERSINGER JT-TEN | 39 PATTON TERRACE | CEDAR GROVE | NJ | 07009 |
| 20002 | MERTEL, REBECCA L | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE EQUITY | 424 KNOLLWOOD DRIVE | NEWBURY PARK | CA | 91320-4840 |
| 20003 | MERTENS, WILLIAM D | A G EDWARDS & SONS C/FSEP-IRA SEL ADV/NORTHERN | 2378 MEADOWDOWN | OWOSSO | MI | 48867 |
| 20004 | MERVIS, ADAM J | LAUREL KROACK CO-TTEES ALEC L MERVIS TRUST DTD 12/30/94 | 2095 RESERVE WAY | DECATUR | IL | 62521 |
| 20005 | MERVIS, ADAM J | STIFEL NICOLAUS CUSTODIAN FOR ADAM J MERVIS IRA | 2095 RESERVE WAY | DECATUR | IL | 62521 |
| 20006 | MERVIS, EVELYN | EVELYN MERVIS | 773 TERRA PL | MAITLAND | FL | 32751-4583 |
| 20007 | MERYL H BECK TTEE | U/A DTD 12/18/1997 BY MERYL H BECK | 3063 N CAMINO DE OESTE | TUCSON | AZ | 85745 |
| 20008 | MESA STATE COLLEGE | FOUNDATION A CORPORATION SEL ADV/NORTERN | 1450 NORTH 12TH STREET | GRAND JCT | CO | 81501 |
| 20009 | MESHBERG FAMILY TRUST | R MESHBERG & ISSUE 11-08-1974 R MESHBERG G HOROWITZ TTEES MANAGER: NORTHERN TRUST | 118 CLIPPER LANE | JUPITER | FL | 33477 |
| 20010 | MESHBERG FAMILY TRUST FBO | R MESHBERG & ISSUE 11-08-1974 R MESHBERG G HOROWITZ TTEES | 118 CLIPPER LANE | JUPITER | FL | 33477-4014 |
| 20011 | MESIROW FINANCIAL | | 353 N. CLARK STREET | CHICAGO | IL | 60654 |
| 20012 | MESKAN, DAVID | DAVID MESKAN | 844 N MERRILL AVE | PARK RIDGE | IL | 60068-2746 |
| 20013 | MESKAN, DAVID A | DAVID A MESKAN | 844 N MERRILL STREET | PARK RIDGE | IL | 60068 |
| 20014 | MESSNER & SMITH | | 530 B STREET SUITE 300 | SAN DIEGO | CA | 92101 |
| 20015 | MESTAYER, SUZANNE T | BEAR STEARNS SEC CORP CUST IRA | 417 VINCENT AVENUE | METAIRIE | LA | 70005 |
| 20016 | MET LIFE | | MET LIFE DOROTHY MURRAY 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 20017 | MET LIFE | (METROPOLITAN LIFE INSURANCE CO) | NORA GERENA 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 20018 | MET LIFE | (METROPOLITAN LIFE INSURANCE) | NORA GERENA 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 20019 | METCALF, SHIRLEY L | SHILOH DRIVE | 2226 RFD | LONG GROVE | IL | 60047 |
| 20020 | METHENEY, SUSAN S | FMT CO CUST IRA ROLLOVER | 562 MIAMI TRACE CT | LOVELAND | OH | 45140 |
| 20021 | METHODIST HEALTH SYSTEMS | | 1211 UNION AVE | MEMPHIS | TN | 38104 |
| 20022 | METHODIST HEALTHCARE | | 1211 UNION AVE | MEMPHIS | TN | 38104 |
| 20023 | METHODIST, COLLINGWOOD UNITED | CHURCH ATTN: JUDY JERGENRUD | 701 PHILLIPS AVENUE | TOLEDO | OH | 43612 |
| 20024 | METHODIST, FIRST UNITED | MGD-NORTHERN LRG CAP VALUE CHURCH OF GLENDALE | 134 N. KENWOOD ST | GLENDALE | CA | 91206-4204 |
| 20025 | METHODIST, GLIDE MEMORIAL UNITED | ATTN: KRISTEN YAMAMOTO | 330 ELLIS STREET | SAN FRANCISCO | CA | 94102 |
| 20026 | METHODIST, MONROE STREET UNITED | CHURCH FOUNDATION INC ATTN: WILLIAM BATES - ESQ | 405 MADISON AVE #1900 | TOLEDO | OH | 43604 |
| 20027 | METHOT, PAUL B | PAUL B METHOT | 1357 S INDIANA PKWY | CHICAGO | IL | 60605-2619 |
| 20028 | METLIFE INVESTMENT FUNDS INC | (BRIAN LODESTRO) | 400 ATRIUM DRIVE | SOMERSET | NJ | 08873 |
| 20029 | METLIFE INVESTMENT FUNDS, INC. | | 400 ATRIUM DRIVE | SOMERSET | NJ | 08873 |
| 20030 | METLIFE INVESTMENT FUNDS, INC. | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20031 | METLIFE STOCK INDEX II | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20032 | METRICK, MRS ELLEN | AND MR MICHAEL METRICK JTWROS | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631-2617 |
| 20033 | METRICK, MRS ELLEN | MR MICHAEL METRICK JTWROS | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631 |
| 20034 | METROPOLITAN ENDODONTICS LTD | ATTN: ERIC GRUTZNER DDS MS | 625 E NICOLLET BLVD STE 340 | BURNSVILLE | MN | 55437 |
| 20035 | METROPOLITAN LIFE | (METROPOLITAN LIFE INSURANCE CO) | NANCY D'AGOSTINO ONE MADISON AVE | NEW YORK | NY | 10010 |
| 20036 | METROPOLITAN LIFE | (METROPOLITAN LIFE) | 7TH FLOOR PETER DUFFY 501 BOYLSTON ST | BOSON | MA | 02116 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 20037 | METROPOLITAN LIFE | MET SERIES FUND INC INDEX PORTFOLIO FN#16 EQUITY INVESTMENTS-2 | 334 MADISON AVE PO BOX 633 | CONVENT STATION | NJ | 07961-0633 |
| 20038 | METROPOLITAN LIFE INSURANCE | (METROPOLITAN LIFE INSURANCE) | NORA GERENA 1095 AVE OF THE AMERICAS | NEW YORK | NY | 10036-3690 |
| 20039 | METROPOLITAN LIFE INSURANCE COMPANY | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20040 | METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITAN LIFE INSURANCE COMPANY | 27-01 QUEENS PLAZA NORTH | LONG ISLAND CITY | NY | 11101 |
| 20041 | METROPOLITAN LIFE INSURANCE COMPANY | C. ROBERT HENEIKSON CHAIRMAN | 27-01 QUEENS PLAZA NORTH 1 MET LIFE PLAZA | LONG ISLAND CITY | NY | 11101 |
| 20042 | **METROPOLITAN LIFE INSURANCE COMPANY CUSTODY AGREEMENT** | | **MARJORIE E. NEVILLE, CLIENT RELATIONS EXECUTIVE, RETIREMENT & BENEFITS FUNDING, METROPOLITAN LIFE INSURANCE COMPANY 200 PARK AVENUE, 12TH FLOOR, NEW YORK , NEW YORK 10166** | | | |
| 20043 | METROPOLITAN LIFE INSURANCE COMPANY METLIFE | | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 20044 | METROPOLITAN SERIES FUND II | | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20045 | METROPOLITAN SERIES FUND II | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20046 | METROPOLITAN SERIES FUND, INC. | | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20047 | METROPOLITAN SERIES FUND, INC. | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20048 | METROPOLITAN STOCK INDEX FUND | C/O METROPOLITAN LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 20049 | METROPOLITAN TORONTO PENSION PLAN | | 55 JOHN ST. 13TH FL | TORONTO | ON M5V 3C6 CANADA | |
| 20050 | METROPOLITAN TRANSIT AUTH OF H | (METRO TRANSIT AUTH OF HOUSTON) | MICHAEL CURRAN 1201 LOUISIANA | HOUSTON | TX | 77208 |
| 20051 | METROPOLITAN TRANSIT AUTH OF H | (METROPOLITAN TRANSIT AUTHORITY) | MICHAEL CURRAN 1201 LOUISIANA | HOUSTON | TX | 77208 |
| 20052 | METTA DELMORE 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 20053 | METTA E MOTYCKA 1976 CONT TR | METTA E MOTYCKA 1976 CONT TR | ATTN SHWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 20054 | METZ, ANDREW | CGM IRA ROLLOVER CUSTODIAN | 207 MAIN STREET | COLD SPRING | NY | 10516-2405 |
| 20055 | METZ, MARGARET | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE EQUITY | 311 KINGFISHER PT | MC CORMICK | SC | 29835-3213 |
| 20056 | METZGER, BRADLEY L | CHARLES SCHWAB & CO INC CUST SEP-IRA | 600 N HAMLIN AVE | PARK RIDGE | IL | 60068 |
| 20057 | METZGER, DAVID | BARBARA GLICKLIN METZGER DAVID W METZGER & BARBARA D G U/A DTD 06/13/1996 | 69 FOREST GLEN DRIVE | WOODBRIDGE | CT | 06525 |
| 20058 | METZGER, DAVID W | BARBARA G METZGER TTEES DAVID W METZGER & BARBARA D GLICKIN METZGER TRUST 06/13/96 | 69 FOREST GLEN DRIVE | WOODBRIDGE | CT | 06525-1420 |
| 20059 | METZGER, LAURA H | | 2179 MILL VALE ROAD | LOUISVILLE | KY | 40205 |
| 20060 | METZGER, LAURA H | | 2179 MILL VALE ROAD | LOUISVILLE | KY | 40205-1603 |
| 20061 | METZLER, KURT J | | 5817 BLUE GRASS TRL | COOPERSBURG | PA | 18036-2310 |
| 20062 | METZNER FAMILY FOUNDATION 1M-579 | CUSTODIAN | MARK J METZNER 3 LAKEWOOD DR | GLENCOE | IL | 60022-1326 |
| 20063 | MEURER, BARBARA W | | ONE PARKER CIRCLE | WESTFORD | MA | 01886 |
| 20064 | MEWBORN, SHARON L | ROBERT W BAIRD & CO INC TTEE | 5828 E WILSHIRE DR 360/ONE | SCOTTSDALE | AZ | 85257 |
| 20065 | MEYER II FAMILY LIMITED | PARTNERSHIP - BRANDES MORGAN AND CAROL MEYER G.P. | 555 FOXWORTH BLVD | LOMBARD | IL | 60148-4873 |
| 20066 | MEYER L LIPNER TTEE | U/A DTD 07/14/1976 BY MEYER L LIPNER | 1640 CAMELLIA DR APT B1 | MUNSTER | IN | 46321 |
| 20067 | MEYER, ANNA J | | 1929 NEPTUNE DRIVE | ENGLEWOOD | FL | 34223 |
| 20068 | MEYER, GARY S | OPPENHEIMER & CO INC CUSTODIAN IAS/NORTHERN TRUST VAL INV | 1022 BIG BEND DR | PACIFICA | CA | 94044 |
| 20069 | MEYER, GERALD J | JAMIE L MEYER JTWROS | 3740 SW WOODGLEN STREET | TOPEKA | KS | 66610 |
| 20070 | MEYER, JACOB C | JACOB C MEYER | PO BOX 6149 | INCLINE VLG | NV | 89450 |
| 20071 | MEYER, JAMES K | TD AMERITRADE CLEARING CUSTODIAN IRA | 234 W JEFFERSON ST | TIPTON | IN | 46072 |
| 20072 | MEYER, KURT B | ALICE M MEYER TTEES K & A MEYER REV FAMILY TRUST U/A DTD 03/18/1999 | 4007 S 20TH STREET | PHOENIX | AZ | 85040-1400 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20073 | MEYER, MARIAN J | MARIAN J MEYER REV TRUST MARIAN J MEYER TTEE U/A DTD 05/11/2005 | P O BOX 52 | BLUE GRASS | IA | 52726 |
| 20074 | MEYER, MARIAN M | | 1518 STAGECOACH ROAD | GRAND ISLAND | NE | 68801 |
| 20075 | MEYER, MARY R | TOD BENEFICIARIES ON FILE | 513 SPRING POINT CT | SIMPSONVILLE | SC | 29681 |
| 20076 | MEYER, MICHAEL E. | CGM IRA ROLLOVER CUSTODIAN | 759 31ST STREET | MANHATTAN BEACH | CA | 90266-3456 |
| 20077 | MEYER, MR JOEL B | | 4054 NW 62ND DR | COCONUT CREEK | FL | 33073 |
| 20078 | MEYER, NANCY B | | 2628 MONTE MAR PLACE | LOS ANGELES | CA | 90064 |
| 20079 | MEYER, ROBERT H | ROBERT H MEYER | 245 BARBERRY LANE | VALPARAISO | IN | 46383-9780 |
| 20080 | MEYER, SAM W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 3555 MEEKS WAY | RENO | NV | 89503-1933 |
| 20081 | MEYER, SUSAN | | 8967 QUAIL RIDGE CT | DUBUQUE | IA | 52003 |
| 20082 | MEYER, VICKI A | GREGORY E MEYER JT TEN | 4017 APPLETREE CT | CINCINNATI | OH | 45247 |
| 20083 | MEYERHOFF FAMILY LCV | | 25 SOUTH CHARLES STREET, STE 2100 | BALTIMORE | MD | 21201 |
| 20084 | MEYERHOFF FAMILY TRUSTS CHARITABLE ENTITIES LCV | | 25 SOUTH CHARLES STREET, STE 2100 | BALTIMORE | MD | 21201 |
| 20085 | MEYERS, JAMIE | JAMIE MEYERS | 7206 EAST 32ND PLACE | TULSA | OK | 74145 |
| 20086 | MEYERS, MS ALLYSON M | | 1420 SEABREEZE BLVD | FT LAUDERDALE | FL | 33316 |
| 20087 | MEYERS, RITA M | | 1101 IVY HILL DRIVE | MENDOTA HGTS | MN | 55118-1830 |
| 20088 | MEYERS, RITA M | | 1101 IVY HILL DRIVE | MENDOTA HGTS | MN | 55118-1830 |
| 20089 | MEYROWITZ, MR ERIC J | | 6016 WOODACRES DR | BETHESDA | MD | 20816 |
| 20090 | **MF INDEX FUND** | | **MF INDEX FUND LLC 485 E HALF DAY RD STE 200 BUFFALO GROVE IL 60089-8806** | | | |
| 20091 | MFC GLOBAL INVESTMENT MANAGEMENT (U.S.A.) LIMITED | | 200 BLOOR STREET EAST COMPLIANCE DEPARTMENT NT-5 | TORONTOONTARIO | CANADA | M4W 1E5 |
| 20092 | MFP INVESTORS LLC | | 51 JFK PARKWAY 2ND FLOOR | SHORT HILLS | NJ | 07078 |
| 20093 | MFTC FBO PREVEA CLINIC INC | 401K & RETIREMENT PLAN FBO ROLF S LULLOFF | 2520 BETTY COURT | GREEN BAY | WI | 54301-1815 |
| 20094 | **MG! FUNDS PLC** | | **CAROL ANN MCMAHON MERCER, 25-28 ADELAIDE RD, DUBLIN 2, IRELAND** | | | |
| 20095 | MGI FUNDS | | 99 HIGH STREET | BOSTON | MA | 02116 |
| 20096 | MGI US SMALL/MID CAP VALUE EQUITY FUND | | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 20097 | **MGI US SMALL/MID CAP VALUE EQUITY FUND** | | **1166 AVENUE OF THE AMERICAS** | **NEW YORK** | **NY** | **10036** |
| 20098 | MIAH, MALIK | ERLINDA O MIAH JT | 116 SHERWOOD WAY | S SAN | CA | 94080 |
| 20099 | **MIAMI CORPORATION** | | **MIAMI CORPORATION ATTN: CHRIS LONG 410 N MICHIGAN AVE STE 590 CHICAGO IL 60611-4220** | | | |
| 20100 | **MIAMI DADE COLLEGE ENDOWMENT FUND** | | **MIAMI DADE COLLEGE ATTN: EH LEVERING 11011 SW 104TH ST STE 9254 MIAMI FL 33176-3330** | | | |
| 20101 | MIAO, ZHOURONG | R/O IRA E*TRADE CUSTODIAN | 4090 BISCOTTI PL | SAN JOSE | CA | 95134 |
| 20102 | MICAH D FRANKEL, RICHARD M | FRANKEL & STEVEN H FRANKEL FRANKEL FAMILY CHARITABLE TR | 5143 W. COYLE | SKOKIE | IL | 60077 |
| 20103 | MICAH D FRANKEL, RICHARD M | FRANKEL & STEVEN H FRANKEL FRANKEL FAMILY CHARITABLE TR | 5143 W. COYLE | SKOKIE | IL | 60077-3402 |
| 20104 | MICHAEL A CHAPNICK & LUCILLE K CHAPNICK JTWROS | | 20 FOX MEADOW ROAD | SCARSDALE | NY | 10583-2902 |
| 20105 | MICHAEL ADELMAN TTEE | MILDRED ADELMAN TTEE U/A DTD 01/01/1997 MILDRED ADELMAN | 1811 BEACON HILL DR | DRESHER | PA | 19025 |
| 20106 | MICHAEL AXMAN C/F | SHAWN AXMAN UTMA/NY UNTIL AGE 21 | 1533 SUNSET DR # 120 | CORAL GABLES | FL | 33143 |
| 20107 | MICHAEL B ZEDDIES JR TTEE | U/A DTD 01/26/95 BY MICHAEL B ZEDDIES JR C/O MIDLAND MARKETS | 1845 OAK ST # 19 | NORTHFIELD | IL | 60093 |
| 20108 | MICHAEL BACHKO TTEE | U/A DTD 11/11/2005 MICHAEL BACHKO TRUST | 6858 ARCOLA ST | GARDEN CITY | MI | 48135 |
| 20109 | MICHAEL C RETHMEIER REV LIV TR | MICHAEL RETHMEIER TTE U/A DTD 11/9/2000 | AMENDED DATE 1/27/2006 330 THURMAN LAKE RD | CUBA | MO | 65453-8288 |
| 20110 | MICHAEL CASSIDY TTEE | ANDREA CASSIDY TTEE CASSIDY FAMILY TRUST U/A/D 05/22/2000 BRANDES US EQ | 17 FAIRLAWN DR | BERKELEY | CA | 94708-2105 |
| 20111 | MICHAEL D BECK TTEE | U/A DTD 12/18/1996 BY E STANLEY O'NEAL | 941 PARK AVE # 5A | NEW YORK | NY | 10028 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20112 | MICHAEL D WARSH TRUSTEE | MICHAEL D WARSH PROFIT SHARING PLAN FBO MICHAEL WARSH U/A DTD 01/01/1992 | 380 WOODLAND RD | HIGHLAND PARK | IL | 60035-5055 |
| 20113 | MICHAEL DAMORE & SHARON J DAMORE JT/TIC | | 165 N CANAL ST #822 | CHICAGO | IL | 60606-1400 |
| 20114 | MICHAEL DAVID COLLINS ROTH | SCOTTRADE INC CUST FBO MICHAEL DAVID COLLINS ROTH IRA | 4958 BARFIELD RD | MEMPHIS | TN | 38117-2704 |
| 20115 | MICHAEL E BEE TRUST UAD 10/20/2003 | MICHAEL E BEE TTEE | 2569 NORFOLK RD | CLEVELAND HEIGHTS | OH | 44106 |
| 20116 | MICHAEL E KLEMMER GST EX TR TESE | MR MICHAEL E KLEMMER | 9503 W HAWTHORNE RD | MEQUON | WI | 53097-1904 |
| 20117 | MICHAEL E SAKACH TRUST | MICHAEL EDWARD SAKACH TTEE MICHAEL E SAKACH TRUST U/A DTD 03/14/1996 | 600 TURNER AVENUE | GLEN ELLYN | IL | 60137 |
| 20118 | MICHAEL E. HENRY R/O IRA DTD 2/18/87 | PWMCO LLC C/F | 4234 CLYBOURN AVENUE | BURBANK | CA | 91505 |
| 20119 | MICHAEL FEE CO-TTEE | CAROLYN DOHERTY CO-TTEE U/A/D 01-31-2002 FBO MICHAEL FEE REVOCABLE TRUS | 16815 PASADENA CT. | OMAHA | NE | 68130-2251 |
| 20120 | MICHAEL FEKETE TTEE | SUSAN E FEKETE TTEE U/A/D 12/02/00 THE 2000 FEKETE FAMILY TRUST | 609 HALCYON MEADOW DR. | CARY | NC | 27519-7701 |
| 20121 | MICHAEL G BODART & | LAURA B BODART JT TEN TOD ACCOUNT | 16243 OAK TREE CROSSING | CHINO HILLS | CA | 91709-2237 |
| 20122 | MICHAEL G DOBBINS & | MICHELLE O MILLER JT-TEN | 785 MOCKINGBIRD LANE | NORRISTOWN | PA | 19403 |
| 20123 | MICHAEL G PURDY TRUST | MICHAEL G PURDY TTEE TTEE U/A/D 01/26/04 BRANDES US VALUE | 228 PACKS ROAD | GLENVILLE | NC | 28736 |
| 20124 | MICHAEL G PURDY TTEE TTEE | FBO MICHAEL G PURDY TRUST U/A/D 01/26/04 BRANDES US VALUE | 228 PACKS ROAD | GLENVILLE | NC | 28736-6366 |
| 20125 | MICHAEL GORDIN INC. | BRANDES US VALUE EQUITY | 43 BALSAM DRIVE | DIX HILLS | NY | 11746-7724 |
| 20126 | MICHAEL H BURKE BENE OF | DECEASED | IRA E*TRADE CUSTODIAN 506 CHRISTIAN HILL RD. | LOVELL | ME | 04051-4014 |
| 20127 | MICHAEL H GORDON MD PC RESTATED | MICHAEL H GORDON MD TTEE MICHAEL H GORDON MD PC RESTATED PFT SHRNG PL | 5107 N 21ST ST | PHOENIX | AZ | 85016 |
| **20128** | **MICHAEL HALIKIAS** | | **MR. MICHAEL HALIKIAS 2110 NORTH OCEAN BLVD, TOWER 2, UNIT 30A FT. LAUDERDALE FL 33305** | | | |
| 20129 | MICHAEL HOLLAND TTEE | U/A DTD 07/20/2007 MICHAEL HOLLAND TRUST PLEDGED TO ML LENDER | 107 VIA DEL CIELO | SANTA BARBARA | CA | 93109-1427 |
| 20130 | MICHAEL J DANIEL JOANNE D DANIEL | JTWROS | 13509 GUILDHALL CIRCLE | ORLANDO | FL | 32828 |
| 20131 | MICHAEL J GEHLEN IRA | SCOTTRADE INC CUST FBO MICHAEL J GEHLEN IRA | 8965 HUNTERS TRL | SAINT PAUL | MN | 55125-8665 |
| 20132 | MICHAEL J JULKA OR | VICKIE L JULKA MARITAL PROPERTY | 5601 TREMPELEAU TRL | MADISON | WI | 53705 |
| 20133 | MICHAEL J MAIER TTEE | FBO MICHAEL J MAIER TTEE U/A/D 01/01/92 IMS BR US MCV | 4044 W. LAKE MARYBLD 104 415 | LAKE MARY | FL | 32746-2012 |
| 20134 | MICHAEL J PAGNANI LIVING TRUST | MICHAEL J PAGNANI TTEE MICHAEL J.PAGNANI TTEE OF THE U/A DTD 04/06/2006 | 2416 VALLEY BROOK RD | NASHVILLE | TN | 37215 |
| 20135 | MICHAEL J PATTERSON MINORS TR | WILLIAM T PATTERSON TRUSTEE WILLIAM T PATTERSON TRUST U/A NOV 06 98 | 511 CEDAR STREET | WINNETKA | IL | 60093 |
| 20136 | MICHAEL J PRESTON & SABINE U WENKE-PRESTON JTWROS | | 6819 PARK LANE | DALLAS | TX | 75225 |
| 20137 | MICHAEL J SINGER TTEE | FBO LORRAINE C. MILLER LIVING TRUST U/A/D 5/20/94 | 3000 DUNDEE ROAD SUITE 213 | NORTHBROOK | IL | 60062-2432 |
| 20138 | MICHAEL J WALSH TTEE | CASEY WALSH TRUST U/A DTD 11/06/1996 | 1455 OCEANVIEW DR | TIERRA VERDE | FL | 33715-2525 |
| 20139 | MICHAEL J WALSH TTEE | DARLENE WALSH TRUST U/A DTD 11/06/1996 | 1455 OCEANVIEW DR | TIERRA VERDE | FL | 33715-2525 |
| **20140** | **MICHAEL J. & MARY K. POULOS REVOCABLE MANAGEMENT TRUST** | | **MR. MICHAEL AND MARY K. POULOS 2121 KIRBY DRIVE #73 HOUSTON, TX 77019** | | | |
| **20141** | **MICHAEL J. BROWN FAMILY TRUST, MICHAEL J. BROWN, TRUSTEE** | | **MICHAEL BROWN 2246 FEDERAL AVENUE LOS ANGELES, CA 90065** | | | |
| **20142** | **MICHAEL J. BROWN TEN YEAR ANNUITY TRUST, JULIAN M. BIEBER, TRUSTEE** | | **JULIAN M BIEBER CPA SCHWARTZ KALES ACCOUNTANCY CORP 6310 SAN VICENTE BLVD STE 250 LOS ANGELES CA 90048-5447** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20143 | MICHAEL J. CHERRY & | MARILYN C. CHERRY TRUSTEES OF THE CHERRY LIVING TRUST DTD 11/07/2003/ BRANDES VALUE | P O BOX 1901 | BELLEVUE | WA | 98009-1901 |
| 20144 | MICHAEL J. GREEN TRUST AGREEMENT DATED 03/29/04 AS AMENDED | | MR MICHAEL 1 GREEN 8224 SASHABAW RIDGE DR CLARKSTON MI 48348-2945 | | | |
| 20145 | MICHAEL J. LICCAR & CO. | ATTN: MICHAEL LICCAR | 200 WEST ADAMS STREET SUITE 2211 | CHICAGO | IL | 60606-5231 |
| 20146 | MICHAEL J. MAIER TTEE | FBO MICHAEL J. MAIER U/A/D 01/01/92 IMS-BRANDES US VALUE | 4044 W. LAKE MARYBLD 104 415 | LAKE MARY | FL | 32746-2012 |
| 20147 | MICHAEL JOHN ABARNO ET AL TRUST | | | | | |
| 20148 | MICHAEL JULE TTEE | FBO STATCARE M/P PENSION PLAN BRANDES US VALUE 07/01/1986 | 15292 BEALFRED | FENTON | MI | 48430-1709 |
| 20149 | MICHAEL K PIGORS TTEE | MELINDA S PIGORS TTEE U/A DTD 12/09/1994 PIGORS FAMILY TRUST | 1000 PARK ST | HUNTINGTN BCH | CA | 92648 |
| 20150 | MICHAEL K REILLY TTEE | U/A DTD 09/25/1995 MICHAEL K REILLY TRUST | 7861 SE GOLFHOUSE DR | HOBE SOUND | FL | 33455-8011 |
| 20151 | MICHAEL KRUPKA,ANNE KUBIK TTEE | U/A DTD 06/19/2000 MICHAEL KRUPKA 2000 REV TRUST | 7 BENNINGTON RD | LEXINGTON | MA | 02421-5605 |
| 20152 | MICHAEL L & SHARON MK SHAPIRO | S SHAPIRO & M SHAPIRO TTEE MICHAEL L & SHARON MK SHAPIRO U/A DTD 12/26/2002 | 367 N STATE ST STE 207 | UKIAH | CA | 95482 |
| 20153 | MICHAEL L FREEMAN TTEE | FREEMAN EXEMPTION TRUST ACCT 2 U/A DTD 07/17/1980 | 865 PALISADES TERRACE DRIVE | LAKE OSWEGO | OR | 97034-4621 |
| 20154 | MICHAEL L MAHR & VERONICA L MAHR JTWROS | | 17 THERESA CT | PATCHOGUE | NY | 11772-1434 |
| 20155 | MICHAEL L. GILLIGAN TTEE | BETTINA L. GILLIGAN TTEE MICHAEL & BETTINA GILLIGAN TR U/A/D 04/19/94 BRANDES US VAL | 108 TOMLINSON DRIVE | FOLSOM | CA | 95630-1586 |
| 20156 | MICHAEL M GEITZ TTEE | U/A DTD 03/18/1983 WILLIAM D GEITZ JR UCT TRUST | P O BOX 61 431 TWIN LAKES ROAD | SHOHOLA | PA | 18458 |
| 20157 | MICHAEL M SIEMAN TRUST | MICHAEL M SIEMAN TTEE MICHAEL M SIEMAN TRUST U/A DTD 10/01/97 | 130 EAST CHURCH ST | LIBERTYVILLE | IL | 60048 |
| 20158 | MICHAEL M TULL & | MELANIE H KOPP TTEES TULL SALES INC. PSP DTD 7/9/04 | 9655 DOGWOOD | ROSWELL | GA | 30075-7023 |
| 20159 | MICHAEL M. EDELSTEIN MD PSP | MGR: BRANDES | 3460 RIDGEFORD DRIVE | WESTLAKE WILLAGE | CA | 91361 |
| 20160 | MICHAEL MASSARELLI TRUST | UAD 09/15/1995 PREFERENCE A/C MICHAEL MASSARELLI TTEE | 1240 OAK TRAIL DR | LIBERTYVILLE | IL | 60048 |
| 20161 | MICHAEL MATOSIAN & | JACKLINE MATOSIAN JT/WROS | 1629 S OAK KNOLL AVE | SAN MARINO | CA | 91108 |
| 20162 | MICHAEL MCELROY SIMPLE - IRA | HILLIARD LYONS CUST FOR | 8913 HORSESHOE DRIVE | HARBOR SPRINGS | MI | 49740-9686 |
| 20163 | MICHAEL MCELROY SIMPLE-IRA | HILLARD LYONS CUST FOR | 8913 HORSESHOE DRIVE | HARBOR SPRINGS | MI | 49740-9686 |
| 20164 | MICHAEL O CULLINANE TRUST | MICHAEL O CULLINANE TTEE MICHAEL O CULLINANE TRUST U/A DTD 06/16/2005 | 788 PARKSIDE AVE | ELMHURST | IL | 60126 |
| 20165 | MICHAEL P WHELAN AND MARY ELLEN WHEL | AN | 1300 DEEP RUN ROAD | NAPERVILLE | IL | 60540 |
| 20166 | MICHAEL P. CASEY TRUSTEE | FBO: P H CASEY GRANDCHILDREN'S TRUST UAD 7/31/99 NON-EXEMPT BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111-1301 |
| 20167 | MICHAEL P. CASEY, TTEE | FBO: PH CASEY GRANDCHILDREN'S TRUST U/A/D 7/31/1999 EX. BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111-1301 |
| 20168 | MICHAEL PERKINS HALL REVOCABLE | TRUST DTD 08/23/2004 MICHAEL P HALL TTEE | 3127 SHERWOOD BLVD | DELRAY BEACH | FL | 33445 |
| 20169 | MICHAEL R BISHER III REV TST | UA 9 11 00 MICHAEL R BISHER III TR | 118 WOODRIDGE CT | LOVELAND | OH | 45140 |
| 20170 | MICHAEL R QUINLAN TTEE | U/A DTD 09/04/1979 BY MICHAEL R QUINLAN | 4 CHARLETON PL | OAK BROOK | IL | 60523 |
| 20171 | MICHAEL R. LACH DIANA LACH 5296 | JTWROS GSAM: TAX ADV LH (S&P500) | 11440 WOOLINGTON ROAD | GREAT FALLS | VA | 22066 |
| 20172 | MICHAEL R. PELTIER | | PETER J. PELTIER, PERSONAL REPRESENTATIVE ESTATE OF MICHAEL PELTIER 1236 W BORDERS DR PALATINE. IL 60067 | | | |
| 20173 | MICHAEL R. TRAUSCHT CPA P.C. | PROFIT SHARING TRUST DTD 02/01/92 | 608 S WASHINGTON #204 | NAPERVILLE | IL | 60540 |
| 20174 | MICHAEL R. TRAUSCHT CPA P.C. | PROFIT SHARING TRUST DTD 02/01/92 | 1250 E. DIEHL ROAD | NAPERVILLE | IL | 60563-9305 |
| 20175 | MICHAEL ROSENBERG TTEE | NANETTE ROSENBERG TTEE U/A DTD 03/08/1999 BY MICHAEL ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20176 | MICHAEL ROYKO TRUST DATED 6/27/97 JUDITH ROYKO TRUSTEE | | MRS JUDITH ROYKO 2019 N. SEDGWICK ST. CHICAGO IL 60614-4716 | | | |
| 20177 | MICHAEL S GERECHT & SUSAN GERECHT JTWROS | | 9808 HILLRIDGE DR | KENSINGTON | MD | 20895-3227 |
| 20178 | MICHAEL S KAPP TTEE | FBO MICHAEL S KAPP U/A/D 08/30/95 | 1912 DILLOWAY DR. | MIDLAND | MI | 48640-6772 |
| 20179 | MICHAEL S SILVERMAN TRUST | DTD:07/08/03 MICHAEL&JOANNE SILVERMAN TTEES | 2158 CHARLTON RD. | SUNFISH LAKE | MN | 55118 |
| 20180 | MICHAEL S. GORDON MONEY PURCHASE PENSION PLAN | | MICHAEL GORDON 3 GROVE ISLE, #1801 CORAL GABLES, FL 33133 | | | |
| 20181 | MICHAEL SELIG TTEE | MARTHA I SELIG TRUST 37438 | PO BOX 187 | WEST BOXFORD | MA | 01885-0187 |
| 20182 | MICHAEL SINGER TTEE | LAW OFFICES OF MICHAEL SINGER MONEY PURCHASE PLAN UA 4/30/86 | 3500 E. COLORADO BLVD. STE 111 | PASADENA | CA | 91107-3832 |
| 20183 | MICHAEL T MARQUIS SUCC TTEE | FBO ELIZABETH M KOWALKE TRUST U/A/D 02/07/91 | 91 MARSEILLE WAY | LAGUNA NIGUEL | CA | 92677-5407 |
| 20184 | MICHAEL T MCDERMOTT 1994 TRUST DATED JANUARY 31, 1994 AS RESTATED | | MR MICHAEL T MCDERMOTT, AS CO-TRUSTEE 12 COVERED BRIDGE RD SOUTH BARRINGTON IL 60010-9521 | | | |
| 20185 | MICHAEL T SIDNEY FAMILY TRUST | MICHAEL T SIDNEY TTEE MICHAEL T SIDNEY FAMILY TRUST U/A DTD 09/06/94 | 418 30TH ST | HERMOSA BEACH | CA | 90254 |
| 20186 | MICHAEL T WILSON & | GLORIA A WILSON TTEES WILSON FAMILY TRUST DTD 7/3/91 BRANDES ALL CAP VALUE | 4635 W. SWEET AVE | VISALIA | CA | 93291-9195 |
| 20187 | MICHAEL W MARQUIS REV TRUST | U/A DTD 07/24/02 MICHAEL W MARQUIS TTEE | 12510 W AUBURN AVE | LAKEWOOD | CO | 80228 |
| 20188 | MICHAEL W. SHENK, DDS, PC | P/S PLAN DATED 6/28/82 EQUITY INVESTMENT CORP. | 315 FERNCREST PLACE | ROSWELL | GA | 30075 |
| 20189 | MICHAEL W. SHENK, DDS, PC | P/S PLAN DATED 6/28/82 EQUITY INVESTMENT CORP. | 315 FERNCREST PLACE | ROSWELL | GA | 30075-1361 |
| 20190 | MICHAEL WOLF TRUSTEE,FBO: | MICHAEL WOLF TR DTD 8/23/01 BRANDES | 851 BROKEN SOOUND PKWY NW#140 | BOCA RATON | FL | 33487-3625 |
| 20191 | MICHAEL WOLFE TRUST | | PATRICJA 1 WOLFE 650 FOREST ST ASHLAND OR 97520-3115 | | | |
| 20192 | MICHAEL YANG LIVING TRUST | MICHAEL YANG TRUSTEE U/A/D 10/24/2003 MGD BY BRANDES ALL CAP VALUE | 11991 MURIETTA LANE | LOS ALTOS | CA | 94022 |
| 20193 | MICHAEL YANG, TRUSTEE | FBO: MICHAEL YANG LIVING TRUST U/A/D 10/24/2003 MGD BY BRANDES ALL CAP VALUE | 11991 MURIETTA LANE | LOS ALTOS | CA | 94022-4330 |
| 20194 | MICHAEL, C ROBERT | DIANE C MICAHAEL JT TEN | 7407 ROUND HILL ROAD | FREDERICK | MD | 21702 |
| 20195 | MICHAEL, C ROBERT | DIANE C MICAHAEL JT TEN/WROS | 7407 ROUND HILL ROAD | FREDERICK | MD | 21702-3539 |
| 20196 | MICHAEL, JULIE TURNER | | 149 WINDING MEADOWS DRIVE | FLAT ROCK | NC | 28731 |
| 20197 | MICHAEL, MARCIA S | MARCIA S MICHAEL | 4512 21FT AVE WEST | BRADENTON | FL | 34209-5710 |
| 20198 | MICHAEL, TIMOTHY W | | 1937 TORREY PINES PL | RALEIGH | NC | 27615 |
| 20199 | MICHAELS, DARYL | | 2336 N ROCKWELL | CHICAGO | IL | 60647 |
| 20200 | MICHAELSON, JUDITH | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3410 VICKSBURG DR | BIRMINGHAM | AL | 35213 |
| 20201 | MICHAELSON, NANCY B | | 336 W WELLINGTON APT 504 | CHICAGO | IL | 60657 |
| 20202 | MICHALICEK, STEVEN S | WELLS FARGO BANK C/F STEVEN S MICHALICEK | 1927 RIDGEWAY DR SE | CEDAR RAPIDS | IA | 52403 |
| 20203 | MICHALOVE, JAMES H | CGM SEP IRA CUSTODIAN | 614 WHEELER RD | STONINGTON | CT | 06378 |
| 20204 | MICHALOWSKI, KENNETH J | DONNA MICHALOWSKI JT TEN SAM: NORTHERN TRUST | 498 KERRY WAY | GRAYSLAKE | IL | 60030 |
| 20205 | MICHAS, MICHAEL H | | 1125 LORAL AV | JOLIET | IL | 60435 |
| 20206 | MICHAUD, BLAKE | DEBORAH MICHAUD TEN COM BRANDES US LARGE CAP VALUE | 125 SANDY PINES BLVD | HOPEWELL | NY | 12533 |
| 20207 | MICHAUD, FIDUCIE FAMILIALE PAUL | A/S DE CLARET ASSET MNGT CORP | 1530-1501 RUE MCGILL COLLEGE | MONTREAL (CAN) | QC | H3A 3M8 |
| 20208 | MICHEL SUIGNARD TESE IMA PLDG | MR MICHEL L SUIGNARD | 9567 LAKE WASHINGTON BLVD NE | BELLEVUE | WA | 98004-5408 |
| 20209 | MICHEL ZALESKI 1985 TRUST | CAROLINE ROB-ZALESKI TTEE MICHEL ZALESKI 1985 TRUST DTD 11/01/85 KANTOR GROUP | 300 CENTRAL PARK WEST APT 29D | NEW YORK | NY | 10024 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20210 | MICHEL ZALESKI 1991 TRUST | FREDERICK PETERS TTEE MICHEL ZALESKI 1991 TRUST DTD 04/16/91 KANTOR | 300 CENTRAL PARK WEST. APT 29D | NEW YORK | NY | 10024 |
| 20211 | MICHEL, DONALD | LORETTA MICHEL JTWROS | 3000 ADORNOS WAY | BURBANK | CA | 91504 |
| 20212 | MICHEL, DONALD P | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S. VALUE EQUITY | 311 ROCK RIDGE ROAD NW | CEDAR RAPIDS | IA | 52405-5308 |
| 20213 | MICHEL, MR ERNEST W | | 215 EAST 68TH ST - APT 7F | NEW YORK | NY | 10065 |
| 20214 | MICHEL, TRACI L | | 540 45TH STREET | SACRAMENTO | CA | 95819 |
| 20215 | MICHELE A COLE BENEFICIARY | MERLE P GREENBERG DECEDENT RBC CAPITAL MKT CUST IRA | 154 CAROLSTOWNE ROAD | REISTERSTOWN | MD | 21136-6503 |
| 20216 | MICHELE ELYSE PRICE TRUST | MICHELE ELYSE PRICE TTEE MICHELE ELYSE PRICE TRUST U/A DTD 06/22/1994 | 1875 RFD | LONG GROVE | IL | 60047 |
| 20217 | MICHELE PAULETTE MCKEE REVOCABLE LIVING TRUST DTD 1/23/93 MICHELE P. MCKEE TRUSTEE | | MICHELE P MCKEE 845 LONGBOAT CLUB RD LONGBOAT KEY FL 34228-3803 | | | |
| 20218 | MICHELE R BOWMAN CHARITABLE REMAINDER UNITRUST DATED 5/14/97 | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 20219 | MICHELE R. BOWMAN CHARITABLE REMAINDER UNITRUST DATED 2/14/01 | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 20220 | MICHELENA, PETER EDWIN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 400 S HOBART BLVD APT 208 | LOS ANGELES | CA | 90020 |
| 20221 | MICHELIN 401 (K) PLAN | VFTC AS TRUSTEE FBO RONNIE I MCCALLAY | 3 MOSS SPRING CT | SIMPSONVILLE | SC | 29680 |
| 20222 | MICHELLE A HICKS 0421 | | 165 BROOKLINE STREET | CAMBRIDGE | MA | 02139 |
| 20223 | MICHELLE THOMPSON MANN, TTEE | FBO HELEN RICKS THOMPSON REV TRUST U/A/D 05/27/98 | 220 RELEASE CIRCLE | RALEIGH | NC | 27615-1695 |
| 20224 | MICHELMORE, CHRISTINA W | | 4425 SCHENLEY FARMS TERR | PITTSBURGH | PA | 15213 |
| 20225 | MICHELS, JOYCE A | EQUITY INVESTMENT CORP | 3007 PIEDMONT RD SUITE 200 | ATLANTA | GA | 30305 |
| 20226 | MICHENER, DR LLOYD | AND DR GWEN MURPHY JTWROS BRANDES/ALL CAP VALUE | 4011 DUCK POND TRAIL | CHAPEL HILL | NC | 27514-9758 |
| 20227 | MICHIGAN CATHOLIC CONFERENCE SOCIALLY RESPONSIBLE INVESTMENT POOL | | TIM SCHAB MICHIGAN CATHOLIC CONFERENCE, 510 S. CAPITAL AVENUE, LANSING, MI 48933 | | | |
| 20228 | MICHIGAN CATHOLIC CONFERENCE SOCIALLY RESPONSIBLE INVESTMENT POOL | | TIM SCHAB MICHIGAN CATHOLIC CONFERENCE, 510 S. CAPITAL AVENUE, LANSING, M148933 | | | |
| 20229 | MICHIGAN EDUCATION ASSOCIATION | (MICHIGAN EDUCATION ASSOC.) | ADMINISTRATOR 1216 KENDALE ROAD | E. LANSING | MI | 48826 |
| 20230 | MICHIGAN MASONIC HOME | | 1200 WRIGHT AVE | ALMA | MI | 48801-1133 |
| 20231 | MICHIGAN, UNITED INVESTMENTS OF | LLC | 1947 HAGGERTY HWY | COMMERCE TWP | MI | 48390 |
| 20232 | MICHUDA, LEO A | MICHUDA CONSTRUCTION INC | 11204 S. WESTERN AVE. | CHICAGO | IL | 60643 |
| 20233 | MICHUDA, MARK A | | 1032 CATALPA CT | FRANKFORT | IL | 60423-2126 |
| 20234 | MICK, BREANA L | | 1414 PATTERSON AVE | ERIE | PA | 16508 |
| 20235 | MICK, NANCY L | | 13530 WEST SMITH ST | CORRY | PA | 16407 |
| 20236 | MICK, NANCY L | IRA ROTH ACCT ADP CLEARING CUSTODIAN | 13530 WEST SMITH ST | CORRY | PA | 16407 |
| 20237 | MICKELSON, SHARON L | SHARON L MICKELSON | 105 W SOUTHMOR RD | MORRIS | IL | 60450-8166 |
| 20238 | MICKENS, HAROLD E | SCOTTRADE INC TR HAROLD E MICKENS ROLLOVER IRA | 4195 GUENZA RD | SANTA ROSA | CA | 95404 |
| 20239 | MICKLE, ANNE ROBINSON | | 8400 GREENSPRING AVENUE | STEVENSON | MD | 21153 |
| 20240 | MICO, STEPHEN | | 2440 N LAKEVIEW #18F | CHICAGO | IL | 60614 |
| 20241 | MICRONEURO-, E TEXAS MIN INVAS | SURGERY ASS PA 1 1 99 THOMAS CHOW OR YIN SHAN HOO TR | 961 W BARK RANCH RD | LONGVIEW | TX | 75605 |
| 20242 | MICROSOFT CORPORATION OTHER | | JAYNA BUNDY MICROSOFT CORPORATION, ONE MICROSOFT WAY, BUILDING 8, REDMOND, WA 98052 | | | |
| 20243 | MID ATLANTIC SEC PARTNERSHIP | A PARTNERSHIP (GAMCO) MAFM GENERAL PARTNER | 1251 WATERFRONT PLACE SUITE 510 | PITTSBURGH | PA | 15222 |
| 20244 | MID-ATLANTIC REG COU CARP PENSION PL | | C/O GEMGROUP 6009 OXON HILL ROAD SUITE #416 | OXON HILL | MD | 20745 |
| 20245 | MID-ATLANTIC REG COU CARP PENSION PL | C/O GEMGROUP | 6009 OXON HILL ROAD SUITE #416 | OXON HILL | MD | 20745 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20246 | MIDCAP VALUE | AST TRUST COMPANY | 2800 NORTH CENTRAL AVENUE SUITE 900 | PHOENIX | AZ | 85004 |
| 20247 | MID-CONTINENT CAPITAL, LLC | | 150 SOUTH WACKER DRIVE SUITE 400 | CHICAGO | IL | 60606 |
| 20248 | MIDDLEBROOKS, SHIRLEY P | | 703 COTTAGE LANE | MACON | GA | 31210 |
| 20249 | MIDDLETON JR, JOHN B | JOHN B MIDDLETON JR | 1584 KETTLETOWN RD | SOUTHBURY | CT | 06488-2604 |
| 20250 | MIDDLETON, PETER T | PETER T MIDDLETON | 113 NEWPORT ST | ARLINGTON | MA | 02476-7801 |
| 20251 | MIDDLETON, VICKI L | A G EDWARDS & SONS C/F IRA | PO BOX 105 | LACON | IL | 61540 |
| 20252 | MIDDLETON, WILFORD W | | PO BOX 169 | CLARKSBURG | CA | 95612 |
| 20253 | MIDDLETON, WILFRED H | WILFRED H MIDDLETON | 2501 WESTERLAND DR APT E304 | HOUSTON | TX | 77063-2272 |
| 20254 | MIDER, JAN | | 552 BENNETT | PALATINE | IL | 60067 |
| 20255 | MIDGETT, DANA L | FMT CO CUST IRA ROLLOVER | 989 MARBLERIDGE DR | ORANGE PARK | FL | 32065 |
| 20256 | MIDLAND GUARDIAN COMPANY | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 20257 | MIDLAND METALS CORPORATION | | 5910 GRAND HARBOUR CIRCLE | BOYNTON BEACH | FL | 33437 |
| 20258 | MIDLANDS BUSNIESS JOURNAL INC | | 11721 SHIRLEY ST | OMAHA | NE | 68144 |
| 20259 | **MIDWEST MEDICAL INSURANCE COMPANY** | | **NILES COLE, CHIEF FINANCIAL OFFICER 7650 EDINBOROUGH WAY, SUITE 400, MINNEAPOLIS, MN 554355978** | | | |
| 20260 | MIELNICK, MS JOANNE A | | 16283 CREEKVIEW DR | PARKER | CO | 80134 |
| 20261 | MIERCORT, ROYLYNNE D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 2055 OLYMPIC CIRCLE | RENO | NV | 89509-5104 |
| 20262 | MIERKIEWICZ, DOLORES C | DOLORES C MIERKIEWICZ | 2618 HAWTHORNE ST | FRANKLIN PARK | IL | 60131-3228 |
| 20263 | **MIG ASSURANCE (CAYMAN) LTD** | | **JAMES C. HAEFNER 165 COURT STREET, ROCHESTER, NY 14647** | | | |
| 20264 | MIGHTY ENTERPRISES, INC. | C/O PETER T.H. TSAI | 19706 NORMANDIE AVE | TORRANCE | CA | 90502-1111 |
| 20265 | MIGIEL, JOSEPH J | JOSEPH J MIGIEL | 4734 NORWOOD DRIVE | BETTENDORF | IA | 52722-5824 |
| 20266 | MIGIELICZ, GERALYN | | 330 MELIN AVE | BEN LOMOND | CA | 95005 |
| 20267 | MIGLIORE-ERDMAN, DAVID | | 3811 HIGHPOINT DR | ALLENTOWN | PA | 18103 |
| 20268 | MIHAILESCU, GABRIEL | | 1729 SUNNYSIDE LN | DE PERE | WI | 54115 |
| 20269 | MII LIFE INC | ATTN: JOHN ORNER | 3535 BLUE CROSS ROAD | EAGAN | MN | 55122-1154 |
| 20270 | MII LIFE INC CAPSTONE | ATTN: JOHN ORNER | 3535 BLUE CROSS ROAD | EAGAN | MN | 55122-1154 |
| 20271 | **M-III** | | **4M-III - A PARTNERSHIP 11204 S WESTERN AVE CHICAGO, IL 60643-4116** | | | |
| 20272 | MIKA, SHIRLEY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA SPOUSAL ROLLOVER | 2620 N WILSHIRE LANE | ARLINGTON HEIGHTS | IL | 60004 |
| 20273 | **MIKE B. MCKEE REVOCABLE LIVING TRUST DATED 1/23/93 AS AMENDED, MIKE B. MCKEE TRUSTEE** | | **MIKE B MCKEE 845 LONGBOAT CLUB RD LONGBOAT KEY FL 34228-3803** | | | |
| 20274 | MIKE E SMITH INC | ATTN: MIKE SMITH MANAGER: NORTHERN TRUST | 80 S. LAKE AVE. #520 | PASADENA | CA | 91101 |
| 20275 | MIKE GLICKMAN & | HELENE GLICKMAN JT TEN | 1335 SAUNDERS RD | RIVERWOODS | IL | 60015-1745 |
| 20276 | MIKE SORTAL TR | MIKE SORTAL DECLARATION OF TRU U/A DTD 12/21/98 | 505 LEGACY DR | HERRIN | IL | 62948 |
| 20277 | MIKE SORTAL TR | MIKE SORTAL DECLARATION OF TRUST U/A DTD 12/21/98 | 505 LEGACY DR | HERRIN | IL | 62948-4046 |
| 20278 | MIKE WALSH TTEE | COLLIN J WALSH TRUST 36182 | 1455 OCEANVIEW DR | TIERRA VERDE | FL | 33715-2525 |
| 20279 | MIKENAS, MICHAEL J | | 1270 TANNERY RIDGE RD | ELGIN | IL | 60120 |
| 20280 | MIKETINAC, BRUCE T | PATRICIA A MIKETINAC JTWROS | 1718 ESCADA | SAN ANTONIO | TX | 78258 |
| 20281 | MIKETINAC, BRUCE T. AND | PATRICIA A. MIKETINAC | 1718 ESCADA | SAN ANTONIA | TX | 78258 |
| 20282 | MIKLAVCIC JR, EDWARD | FCC AC CUSTODIAN IRA R/O | 463 KILDARE RD | LIBERTYVILLE | IL | 60048 |
| 20283 | MIKSA, BRIAN K | SCOTTRADE INC TR BRIAN K MIKSA IRA | 11613 ALDER RIDGE CT | GLEN ALLEN | VA | 23059 |
| 20284 | MIKULA, KAY | TOD BENEFICIARIES ON FILE | 3270 DUTCH MILL CT | OAKTON | VA | 22124 |
| 20285 | MIL & MAR-BEATTY | | 350 PARK AVE. | NEW YORK | NY | 10022 |
| 20286 | MILAN J ONDRASIK TR | MILAN J ONDRASIK TTEE MILAN J ONDRASIK TR FBO MILAN J ONDRASIK U/A DTD 12/3/92 | 134 STONEHEDGE CIRCLE | BROOKVILLE | PA | 15825 |
| 20287 | MILAN, CAROL E | | 1306 5TH ST | GOLDEN | CO | 80403 |
| 20288 | MILANI, SARAH CESARINA | JOSEPH MILANI JR CUST FOR SARAH CESARINA MILANI UILUTMA UNTIL AGE 21 | 2016 N LINCOLN AVE | CHICAGO | IL | 60614 |
| 20289 | MILBANK, MILES | AND KATHRYN MILBANK COM PROP | 458 APPALOOSA CT | SANTA ROSA | CA | 95401 |
| 20290 | MILBAUER, SELIG | | 177 FREDERICK PLACE | BERGENFIELD | NJ | 07621-4212 |
| 20291 | MILBERG, NADINE L | | 8 COBBLESTONE LN | MORRISTOWN | NJ | 07960 |
| 20292 | MILBRANDT, GEORGE D | DELPHINE M MILBRANDT JT/WROS | 193 WANLESS AVE | TORONTO (CAN) | ON | M4N 1W4 |
| 20293 | MILBURN, RUSSELL WILLIAM | RUSSELL WILLIAM MILBURN | 3036 HUGO CT | FLOWER MOUND | TX | 75022-5537 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20294 | MILDRED C HOLU REV TRUST | MILDRED C HOLU TRUSTEE DTD 9/3/85 | 1250 6TH AVE | HONOLULU | HI | 96816 |
| 20295 | MILDRED D NORCROSS REVOCABLE T | MILDRED D NORCROSS TTEE MILDRED D NORCROSS REVOCABLE T U/A DTD 04/09/1997 | 3825 VALERIE PL NE | ALBUQUERQUE | NM | 87111 |
| 20296 | MILDRED E LARSON TRUST | MARU JEAN PORTER TRUSTEE DEAN ROSS PORTER RES TRUST U/A/D 8/1/89 | 4401 ROLLING MEADOW LN | ROCKFORD | IL | 61114 |
| 20297 | MILDRED M O'BRIEN TTEE | MILDRED M O'BRIEN TRUST | 102 GRANVILLE CT | NAPLES | FL | 34104 |
| 20298 | MILENA KUZNIK U/DEC | MILENA KUZNIK TTEE MILENA KUZNIK U/DEC DTD 01/24/1994 | 39 CASTLETON CT | N BARRINGTON | IL | 60010 |
| 20299 | MILES D WHITE 1994 TRUST | MILES D WHITE TTEE (COR) MILES D WHITE 1994 TRUST U/A DTD 08/24/1994 | 1313 N GREEN BAY ROAD | LAKE FOREST | IL | 60045 |
| 20300 | MILETTE, SUSAN J | WEDBUSH MORGAN SEC INC CTDN IRA CONTRIBUTORY 11/07/00 | 410 ST ANN'S DRIVE | LAGUNA BEACH | CA | 92651 |
| 20301 | MILFORD NATIONAL BK & TRUST COMPANY | ATTN:TRUST DEPARTMENT | 256 MAIN STREET | MILFORD | MA | 01757 |
| 20302 | MILFORD, MICHELLE | MICHELLE MILFORD SEP IRA RBC CAPITAL MARKETS CORP CUST | 8 ALTARINDA CIR | ORINDA | CA | 94563-2404 |
| 20303 | MILICEVIC, VIOLET | DESIGNATED BENE PLAN/TOD | 10924 S KILBOURN | OAK LAWN | IL | 60453 |
| 20304 | MILICEVICH, DOLORES | CGM IRA ROLLOVER CUSTODIAN | 5161 BERKELEY | WESTMINSTER | CA | 92683-2737 |
| 20305 | MILIKEN STOCK FUND (7R) | T ROWE PRICE TRUST CO | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 20306 | MILITELLO, RALPH | FCC AC CUSTODIAN IRA | 181 SHARROTT AVENUE | STATEN ISLAND | NY | 10309 |
| 20307 | MILKE, SCOTT G | CAROL ANNE MILKE JT WROS COLLEGE FUND | 39243 TUNSTALL | CLINTON TWP | MI | 48038 |
| 20308 | MILKOWSKI, ARTHUR | FMT CO CUST IRA ROLLOVER | 664 KINGMAN CT | SUGAR GROVE | IL | 60554 |
| 20309 | MILL SHARES HOLDINGS (BERMUDA) LTD. | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 20310 | MILL SHARES HOLDINGS (BERMUDA) LTD. | | 42 REID STREET | HAMILTON HM 12 | BERMUDA | |
| 20311 | MILLAN, BYRON MAC | BYRON MAC MILLAN | PO BOX 46050 | LAS VEGAS | NV | 89114-6050 |
| 20312 | MILLAR, GLENN R | CGM SAR-SEP IRA CUSTODIAN | 8442 W DONALD DR | PEORIA | AZ | 85383-2045 |
| 20313 | MILLAR, MR TRACY W | CGM IRA CUSTODIAN | 1424 CLIPPER ROAD | NORTH MYRTLE BEACH | SC | 29582-8611 |
| 20314 | MILLEK, MICHAEL J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2218 W 254TH STREET | LOMITA | CA | 90717-2106 |
| 20315 | MILLENCO LLC | | 666 FIFTH AVE/8TH FL | NEW YORK | NY | 10103 |
| 20316 | MILLENIUM MANAGEMENT, L.L.C. | | 666 FIFTH AVENUE 8TH FLOOR | NEW YORK | NY | 10103 |
| 20317 | MILLENNIUM FUNDING ASSOC LLC | | 666 FIFTH AVE/8TH FL | NEW YORK | NY | 10103 |
| 20318 | MILLENNIUM FUNDING ASSOC LLC | TRADING ACCOUNT/ROCKET ATTN BOB WILLIAMS | 666 FIFTH AVE 8TH FLOOR | NEW YORK | NY | 10103 |
| 20319 | MILLENNIUM FUNDING ASSOCIATES LLC | | 666 FIFTH AVENUE | NEW YORK | NY | 10103 |
| 20320 | MILLENSON, MICHAEL | MICHAEL MILLENSON | 2735 FT SHERIDAN AVE | HIGHLAND PARK | IL | 60035-1416 |
| 20321 | MILLER EDITH D TTEE L MILLER TR-IMA | | | | | |
| 20322 | MILLER FAMILY TRUST UAD 3/24/87 | DAN ERIC MILLER & MARGARET U MILLER TTEES | 1066 MOUNTAIN VIEW AVENUE | MOUNTAIN VIEW | CA | 94040 |
| 20323 | MILLER III, M PETER | M PETER MILLER III TTEE M PETER MILLER III U/A 7/15/83 | 426 SECOND STREET | LASALLE | IL | 61301 |
| 20324 | MILLER JR, FRANK R | KATHERINE H MILLER TTEE U/A/D 04/13/00 FBO MILLER REMAINDER UNITRUST | 1224 COAST VILLAGE CIRCLE #16 | SANTA BARBARA | CA | 93108-2781 |
| 20325 | MILLER JR, MR RICHARD C. | CGM SAR-SEP IRA CUSTODIAN U/P/O SPITZ & MILLER INS. | 141 N. LILLIAN | GRIFFITH | IN | 46319 |
| 20326 | MILLER JR, NICHOLAS | | 408 KINGSTON DR | ROMEOVILLE | IL | 60446 |
| 20327 | MILLER LIVING TRUST | BERT R MILLER TTEE MARTHA F MILLER TTEE U/A DTD 10/01/2004 | 9303 W GOETZ RD | HANNA CITY | IL | 61536 |
| 20328 | MILLER&RICHARD, MARY ELIZABETH | J. MILLER SUCCESSOR CO-TTEES OF THE JAMES FAMILY TRUST U/A/D 08/03/02 | 41778 CORTE LARA | TEMECULA | CA | 92592-6314 |
| 20329 | MILLER&RICHARD, MARY ELIZABETH | J. MILLER SUCCESSOR CO-TTEES OF THE JAMES SURVIVOR'S TRUST U/A/D 10/19/98 | 41778 CORTE LARA | TEMECULA | CA | 92592-6314 |
| 20330 | MILLER, ALAN C | | 5525 DEVON RD | BETHESDA | MD | 20814 |
| 20331 | MILLER, ALICE G | NORTHERN TRUST VALUE | 785 NUGENTOWN RD | LITTLE EGG HARBOR | NJ | 08087-4103 |
| 20332 | MILLER, ALLAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 194 RIVERSIDE DR APT 4D | NEW YORK | NY | 10025 |
| 20333 | MILLER, ALLEN ROSS | CGM IRA CUSTODIAN | 2904 MOODY DR | PLANO | TX | 75025-5155 |
| 20334 | MILLER, CHARLES | | 23 PARK CIRCLE | GREAT NECK | NY | 11024 |
| 20335 | MILLER, CRAIG | CGM IRA CUSTODIAN | 1720 WILDBERRY DR #C | GLENVIEW | IL | 60025-1795 |
| 20336 | MILLER, D B | INVESTMENTS LIMITED PARTNERSHIP | 113 BENTWOOD COURT | CINCINNATI | OH | 45241 |
| 20337 | MILLER, DAUNA ZOE | CGM IRA CUSTODIAN | 5327 P BAHIA BLANCA W | LAGUNA WOODS | CA | 92637-1863 |
| 20338 | MILLER, DAVID | PERSHING LLC AS CUSTODIAN | 6678 MICHAELJOHN DRIVE | LA JOLLA | CA | 92037 |
| 20339 | MILLER, DAVID | CYNTHIA A MILLER TENANT COMMON BRANDES | 1507 STARDANCE | LONGMONT | CO | 80504-8833 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 20340 | MILLER, DEBRA L | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 246 JOHNSONVILLE ROAD | BANGOR | PA | 18013 |
| 20341 | MILLER, DENNIS C. | | 4300 THE RANCH RD. | EDMOND | OK | 73034 |
| 20342 | MILLER, DERRICK | MARIANNE MILLER JT TEN | 16038 S. CREEKWOOD DR | HOMER GLEN | IL | 60491 |
| 20343 | MILLER, DIANE F. | | 2500 MANHATTAN BLVD. | SPIRIT LAKE | IA | 51360 |
| 20344 | MILLER, DONALD L | DONALD L MILLER TTEE U/A DTD 05/20/1982 BY DONALD L MILLER | 100 LAKESHORE DR APT 1156 | N PALM | FL | 33408 |
| 20345 | MILLER, DR ALAN V | CUST FPO SEP IRA | 800 HOOPER RD | ENDWELL | NY | 13760 |
| 20346 | MILLER, DR LEROY A. | BRANDES - ALL CAP VALUE | 2359 JUAN ST | SAN DIEGO | CA | 92103-1110 |
| 20347 | MILLER, E. EUGENE | | 2501 Q ST NW APT 309 | WASHINGTON | DC | 20007-4301 |
| 20348 | MILLER, EDITH D. | | 12526 CEDAR ROAD #5 | CLEVELAND HEIGHTS | OH | 44106 |
| 20349 | MILLER, EDWARD | MARY ELLEN MILLER | 5766 173RD AVENUE SE | BELLEVUE | WA | 98006 |
| 20350 | MILLER, EDWIN C | EDWIN C MILLER | 3404 SHERWIN AVE | ALTOONA | WI | 54720-1064 |
| 20351 | MILLER, ERIC M | | 1534 W THOMAS ST # 3 | CHICAGO | IL | 60622-3915 |
| 20352 | MILLER, FRANK H | MICHELLE J NAIDICH | 3347 N LAKEWOOD AVE | CHICAGO | IL | 60657 |
| 20353 | MILLER, FRED | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 07/03/97 | 87-10 204TH STREET - APT B64 | HOLLIS | NY | 11423 |
| 20354 | MILLER, FRED L. | | 2500 MANHATTAN BLVD. | SPIRIT LAKE | IA | 51360 |
| 20355 | MILLER, GARY E | DEBRA L MILLER JT TEN | 246 JOHNSONVILLE RD | BANGOR | PA | 18013 |
| 20356 | MILLER, GEORGE | DEBBRA MILLER | 79564 LIGA | LA QUINTA | CA | 92253 |
| 20357 | MILLER, GIRARD R | GIRARD R MILLER | 44 MAVERICK DRIVE | AUBURN | NH | 03032-3546 |
| 20358 | MILLER, GWEN J | | 333 LAKESIDE PLACE | HIGHLAND PARK | IL | 60035 |
| 20359 | MILLER, HAWKINS G. | AND JOAN MILLER JTWROS | 18 REBECCA TRAIL | ANNISTON | AL | 36207-7615 |
| 20360 | MILLER, HAWKINS G. | JOAN MILLER JTWROS | 1478 LEOTA LAKE DRIVE | SOUTHSIDE | AL | 35907 |
| 20361 | MILLER, JACQUELINE R | TD AMERITRADE CLEARING CUSTODIAN IRA | 8739 TIMBERBLUFF COURT | INDIANAPOLIS | IN | 46234 |
| 20362 | MILLER, JAMES R | | 3281 BURNT PINE LANE | DESTIN | FL | 32550 |
| 20363 | MILLER, JAMES R | LESSIE TATE MILLER THE MILLER FAMILY REVOCABLE TRUST DTD JUNE 21 2004 | 882 MORSE ST | SAN JOSE | CA | 95126 |
| 20364 | MILLER, JAMES R | LESSIE TATE MILLER THE MILLER FAMILY REVOCABLE TRUST DTD JUNE 21 2004 | 1610 HUSTED AVENUE | SAN JOSE | CA | 95125-5040 |
| 20365 | MILLER, JANICE E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 670 CARLTON DR | ELGIN | IL | 60120 |
| 20366 | MILLER, JESSAMYN D | BRANDES INVESTMENT PARTNERS | 2807 DAKOTA TRL | PRIOR LAKE | MN | 55372 |
| 20367 | MILLER, JOHN | | 541 WEST ARLINGTON PLACE | CHICAGO | IL | 60614 |
| 20368 | MILLER, JOHN | AND IRENE MILLER JTWROS BRANDES | N849 WALTON ROAD | WATERTOWN | WI | 53098-4213 |
| 20369 | MILLER, JOHN E | TD AMERITRADE CLEARING CUSTODIAN IRA | 13003 WATER RIDGE DR | MC CORDSVILLE | IN | 46055 |
| 20370 | MILLER, JOHN J | JOHN J MILLER | 5405 BLODGETT AVENUE | DOWNERS GROVE | IL | 60515-5027 |
| 20371 | MILLER, JOHN T | IRA | 49 TROUT FARM LANE | DUXBURY | MA | 02332-4609 |
| 20372 | MILLER, JOSEPH | | 8815 W 83RD PL | JUSTICE | IL | 60458 |
| 20373 | MILLER, JUSTINE | CGM IRA CUSTODIAN BRANDES - ALL CAP VALUE | 1439 COMANCHE DRIVE | ALLEN | TX | 75013-5454 |
| 20374 | MILLER, KENNETH F | WELLS FARGO BANK C/F KENNETH F MILLER | 552 SAND HILL CIRCLE | MENLO PARK | CA | 94025 |
| 20375 | MILLER, KEVIN C | KARI E MILLER JT TEN | 12920 TUSCANY BLVD | CARMEL | IN | 46032 |
| 20376 | MILLER, LARRY E | DTD 1-1-02 AC SYSTEMS 401(K) PLAN FBO LARRY E MILLER | 23 MARGUETTE | LAKE | MO | 63367 |
| 20377 | MILLER, LARRY E | VFTC AS CUSTODIAN | 212 CARUSO DR | MONROEVILLE | PA | 15146 |
| 20378 | MILLER, LARRY F | | 208 WESTCOTT CT | DELAND | FL | 32724-7323 |
| 20379 | MILLER, LAURENCE M | CGM SEP IRA CUSTODIAN | 29 BEECHWOOD PLACE | HILLSIDE | NJ | 07205-2809 |
| 20380 | MILLER, LAWRENCE J | EDWARD D JONES & CO CUSTODIAN | 14469 CREST LANE | PLYMOUTH | IN | 46563 |
| 20381 | MILLER, LORI LEE | SEP PROP | 312 SOUTH POINSETTIA AVENUE | MANHATTAN BEACH | CA | 90266-6646 |
| 20382 | MILLER, MARGARET J | MARGARET J MILLER | 12689 EAST VIENTO STREET | DEWEY | AZ | 86327 |
| 20383 | MILLER, MARIE | | 1895 LEVI STRAUSS COURT | GOLD RIVER | CA | 95670 |
| 20384 | MILLER, MARILYN A | FMT CO CUST IRA | 35 W EUREKA DR | LEMONT | IL | 60439 |
| 20385 | MILLER, MARION R | | 41 COLLETON RIVER DRIVE | BLUFFTON | SC | 29910-6328 |
| 20386 | MILLER, MARK | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 866 WEST SHORE DR | CULVER | IN | 46511 |
| 20387 | MILLER, MARK J | | 2601 SIMPSON ST | EVANSTON | IL | 60201 |
| 20388 | MILLER, MARY LEE | CATHARINE ELIZABETH MASON | 739 STELLE AVENUE | PLAINFIELD | NJ | 07060 |
| 20389 | MILLER, MATTHEW E | | 2804 E ACADEMY AVE | JENNINGS | LA | 70546-6139 |
| 20390 | MILLER, MELVIN | PERSHING LLC AS CUSTODIAN | 7928 MILLERS LANE | DENVER | NC | 28037 |
| 20391 | MILLER, MISCHELLE L | MISCHELLE L MILLER | 2003 W PRAIRIE CREEK DRIVE | RICHARDSON | TX | 75080-2628 |
| 20392 | MILLER, MR DAVID P. | | P.0. BOX 4668 | DAVENPORT | IA | 52808 |
| 20393 | MILLER, MS MARJORIE JANE | | 845 20TH ST # 208 | SANTA MONICA | CA | 90403 |
| 20394 | MILLER, NANCY H | | 3131 OAKWOOD LN | WESTLAKE | OH | 44145 |
| 20395 | MILLER, NANCY H | | 3131 OAKWOOD LN | WESTLAKE | OH | 44145-4681 |
| 20396 | MILLER, NANCY L | | 46 LAKESIDE TRAIL | KINELON | NJ | 07405-2842 |
| 20397 | MILLER, PATRICIA J. | CGM IRA CUSTODIAN | 550 RANCHO TERRACE LANE | ESCONDIDO | CA | 92026-8841 |
| 20398 | MILLER, PAUL D | STERNE AGEE & LEACH INC C/F PAUL D MILLER SIMPLE IRA | 317 WEST BRYAN STREET | SAVANNAH | GA | 31401 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20399 | MILLER, PETER L | CHARLES SCHWAB & CO INC CUST IRA MKT: BEAR STEARNS LG CAP | 403 W COMSTOCK STREET | SEATTLE | WA | 98119 |
| 20400 | MILLER, PHILIP N | IRA E*TRADE CUSTODIAN | 41 COLLETON RIVER DR | BLUFFTON | SC | 29910 |
| 20401 | MILLER, ROBERT | BONNIE MILLER JTWROS | 4390 SHYS HILL ROAD | NASHVILLE | TN | 37215 |
| 20402 | MILLER, ROBERT F | ROBERT F MILLER | PO BOX 2576 | SALINA | KS | 67402-2576 |
| 20403 | MILLER, ROBERT L. | AND KENNETH BELFER TTEES WESTHAB RETIRE. PLAN ACCT | 85 EXECUTIVE BLVD. | ELMSFORD | NY | 10523-1326 |
| 20404 | MILLER, RONALD B | JANET L MILLER JT TEN | 1621 BARR AVE | PITTSBURGH | PA | 15205 |
| 20405 | MILLER, RONALD B | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 08/14/94 | 1621 BARR AVE | PITTSBURGH | PA | 15205 |
| 20406 | MILLER, RONALD D | SUSAN A MILLER TENANT COMMON | 1350 E BAY POINT RD | BAYSIDE | WI | 53217-1405 |
| 20407 | MILLER, RUTHELLEN | | 23 PARK CIRCLE | GREAT NECK | NY | 11024 |
| 20408 | MILLER, SCOTT A | CHRISTINE A MILLER JT/TIC | 1483 HAWTHORNE DR | DELAFIELD | WI | 53018 |
| 20409 | MILLER, SHEILA | SHEILA MILLER | 2601 HERON LA N | CLEARWATER | FL | 33762-2221 |
| 20410 | MILLER, STEPHEN R | CHARLES SCHWAB TRUST CO TTEE T MW&E SAV & RET PLAN | 1033 W RUNDELL PL | CHICAGO | IL | 60607 |
| 20411 | MILLER, SUE F | | 1640 WHIPPOORWILL LANE | MANSFIELD | OH | 44906 |
| 20412 | MILLER, SUSAN | FCC AC CUSTODIAN IRA | 18722 GUILLEMOT CIRCLE | ANCHORAGE | AK | 99516 |
| 20413 | MILLER, THOMAS J | THOMAS J MILLER | 1119 RED WING TRL | DE PERE | WI | 54115-3289 |
| 20414 | MILLER, THOMAS JAMES | AND JENNIFER A. MILLER TEN IN COM | 7632 E CALLE LOS ARBOLES | TUCSON | AZ | 85750-2727 |
| 20415 | MILLER, TSAI-HONG W | TSAI-HONG W MILLER | 1413 NEWTON ST NE | WASHINGTON | DC | 20017-3010 |
| 20416 | MILLER, WARREN O | GLORIA MILLER | 832 PIKE DR | HEMET | CA | 92544 |
| 20417 | MILLER, WILLIAM D | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 220 SAW MILL DRIVE WST | BERKLEY HTS | NJ | 07922-1892 |
| 20418 | MILLER, WILLIAM J | CGM IRA ROLLOVER CUSTODIAN MANAGED ACCT: BRANDES ALL CAP | 6685 CHALET CIRCLE | PARKER | CO | 80134-6208 |
| 20419 | MILLER, WILLIAM J | DEBRA D MILLER TTEES U/A DTD 11/19/1999 WILLIAM J MILLER TRUST | 1193 FOUR MILE ROAD | COUNCIL GROVE | KS | 66846 |
| 20420 | MILLETTE, THOMAS S. | | 1519 MAGNOLIA BLUFF DRIVE | GAUTIER | MS | 39553 |
| 20421 | MILLIGAN, ALLAN S | | 703 FOSTER CITY BLVD | FOSTER CITY | CA | 94404-2210 |
| 20422 | MILLIGAN, LARRY W. | CGM IRA CUSTODIAN | 7937 GOODSHIRE AVE | DALLAS | TX | 75231-4720 |
| 20423 | MILLIKEN, SALLY TINKER | | 51 ORCHARD ST | BYFIELD | MA | 01922 |
| 20424 | MILLMAN, GREGORY P | | 6010 WILLIAMSBURG WAY | TAMPA | FL | 33625-4142 |
| 20425 | MILLMAN, LOUISE | | 60 EAST END AVENUE APT. 3A | NEW YORK | NY | 10028 |
| 20426 | MILLMAN, NEIL L | | 2910 ASHEBROOKE DRIVE | MARIETTA | GA | 30068 |
| 20427 | MILLOY, STEVEN | ACTION FUND MANAGEMENT | 12309 BRIARBUSH LANE | POTOMAC | MD | 20854 |
| 20428 | MILLS JR, OSBORNE | | PO BOX 512 | CHESTERLAND | OH | 44026 |
| 20429 | MILLS, HAROLD D | HAROLD D MILLS SARSEP RBC CAPITAL MARKETS CORP CUST | 191 175TH AVE | NEW BOSTON | IL | 61272-8524 |
| 20430 | MILLS, JAMES M | 8051 SHERMAN RD | PO BOX 232 | CHESTERLAND | OH | 44026 |
| 20431 | MILLS, JAMES M | | 8051 SHERMAN RD PO BOX 232 | CHESTERLAND | OH | 44026-0232 |
| 20432 | MILLS, JOHN C | CARMEN CALZACORTA | 3220 SW GALE AVE | PORTLAND | OR | 97239 |
| 20433 | MILLS, LENORE K | CGM IRA CUSTODIAN NORTHERN TRUST- LARGE CAP VAL | 36605 32ND AVE S | AUBURN | WA | 98001-8842 |
| 20434 | MILLS, ROY | CAROL MILLS JT TEN | 52630 IDYLLMONT RD PO BOX 165 | IDYLLWILD | CA | 92549 |
| 20435 | MILLS, WILLIAM M | | 579 BATTLES RD | GATES MILLS | OH | 44040 |
| 20436 | MILLSPAUGH, MARILYN | AND RAY MILLSPAUGH JTWROS | 4390 MORRISON ROAD | POWDER SPRINGS | GA | 30127-4471 |
| 20437 | MILLWARD, ROGER D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 18823 104TH PLACE SE | RENTON | WA | 98055-6606 |
| 20438 | MILNE, JAMES D | | 39 CARDINAL DR | MILFORD | CT | 06460-6713 |
| 20439 | MILNES, DOLD LINDELL AND | A PARTNERSHIP | 55 W DELAWARE PL APT 812 | CHICAGO | IL | 60610 |
| 20440 | MILRAD, ARLENE | | 476 S BEDFORD DR | BEVERLY HILLS | CA | 90212-4120 |
| 20441 | MILSTEIN, PHILIP L. | | 2 KENSINGTON | SCARSDALE | NY | 10583 |
| 20442 | MILTON J ROSENBERG TTEE | U/A DTD 12/10/1992 BY MILTON J ROSENBERG TRUST | 1448 N LAKE SHORE DR # 4C | CHICAGO | IL | 60610 |
| 20443 | MILTON LEVIT FAMILY EQUITY SECURITES INVESTMENT PARTNERSHIP, LTD | | MILTON LEVIT FAMILY EQUITY SECURITIES INVESTMENT PARTNERSHIP LTD 3131 HOLCOMBE BLVD HOUSTON TX 77021-2116 | | | |
| 20444 | MILUTINOVIC, BRANKA | | 405 GREGORY AVE | WEEHAWKEN | NJ | 07087 |
| 20445 | MILVERSTED, MARK | AND LINDA MILVERSTED JTWROS | 1625 PALM CROFT WAY S.W. | PHOENIX | AZ | 85007-1745 |
| 20446 | MILVERSTED, MARK | LINDA MILVERSTED JTWROS | 1625 PALM CROFT WAY S.W. | PHOENIX | AZ | 85007 |
| 20447 | MIMS INVESTMENT CL U B | MIMS INVESTMENT CL U B | PO BOX 116 | BRONX | NY | 10475-0116 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 20448 | MIMS, WARREN B | FCC AC CUSTODIAN IRA NORTHERN TRUST BAL VAL | 2269 FM 2951 | GRAFORD | TX | 76449 |
| 20449 | MINA, VAL B | VAL B MINA | 9733 SUMMER GLEN WAY | ELK GROVE | CA | 95757-8322 |
| 20450 | MINDLIN, ANTHONY I | ANTHONY I MINDLIN | 835 7TH ST | SANTA MONICA | CA | 90403-1407 |
| 20451 | MINDY D WEISS TTEE | FBO MINDY WEISS LIVING TR U/A/D 01-30-1995 | 4964 DELACROIX ROAD | RANCHO PALOS VERDES | CA | 90275 |
| 20452 | MINDY D WEISS TTEE FBO | MINDY WEISS LIVING TRUST DATED 01/30/95 | 4964 DELACROIX ROAD | RANCHO PALOS VERDES | CA | 90275 |
| 20453 | MINDY WEISS TTEE, FBO | JOE & MARCIA WEISS FAM FND U/A/D 09/15/2004 | 4964 DELACROIX ROAD | RANCHO PALOS VERDES | CA | 90275 |
| 20454 | MINELLA, ARLENE G | | 2815 MIDDLETOWN ROAD | BRONX | NY | 10461-5302 |
| 20455 | MINELLA, PHILIP A. | AND SHIRLEY C. MINELLA JT/WROS BRANDES PORTFOLIO | 3548 SPRINGDALE DR. | DAYTON | OH | 45419-1129 |
| 20456 | MINERVINO, ROBERT P | ROBERT P MINERVINO | 4713 N ORANGE | NORRIDGE | IL | 60706-4409 |
| 20457 | MINEVICH, JACK B | CUST FPO IRA | 614 LEAMINGTON AVE | WILMETTE | IL | 60091 |
| 20458 | MING C HUI & SHUI H HUI JTWROS | | 3 SURREY ROAD | GREAT NECK | NY | 11020 |
| 20459 | MING CHIU-YUN SHIH FAMILY TR | UAD 07/23/99 MING SHIH & CHIU-YUN SHIH TTEES | 3105 MONTE SERENO TERRACE | FREMONT | CA | 94539 |
| 20460 | MINHAS, VIKRAM | | 16915 CORONADO SPRINGS DR | SPRING | TX | 77379-1912 |
| 20461 | MINI TR U/A EDWARD H LINDSAY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 20462 | MINICHIELLO, KELLY B | | 159 PARK AVE | LEONIA | NJ | 07605 |
| 20463 | MINICHIELLO, MARK | | 159 PARK AVE | LEONIA | NJ | 07605-2018 |
| 20464 | MINISTRIES, LIVING PROOF | SAM: NORTHERN TRUST | 5870 HIGHWAY 6 NORTH STE 307 | HOUSTON | TX | 77084 |
| 20465 | MINISTRY OF FINANCE OF THE REPUBLIC OF KAZAKHSTAN | | 11 POBEDA AVENUE | 010000 ASTANA | REPUBLIC OF KAZAKHSTAN | |
| 20466 | MINNECI, JEANNINE | A G EDWARDS & SONS C/F IRA | 869 KINGSTON LN | BARTLETT | IL | 60103 |
| 20467 | MINNESOTA LIFE INSURANCE COMPANY | SEPARATE ACCOUNT A | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 20468 | MINNESOTA LIFE INSURANCE COMPANY | SEPARATE ACCOUNT GG | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 20469 | MINNESOTA LIFE INSURANCE COMPANY | SEPARATE ACCOUNT L | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 20470 | MINNESOTA OTOLARYNGOLOGY PA | 401 (K) PSP & TR U/A/D 01/01/9 FBO ISABEL FEINSTEIN JOHN W LARSEN TTEE | 6490 EXCELSIOR BLVD STE W515 | MINNEAPOLIS | MN | 55426-4772 |
| 20471 | MINNESOTA OTOLARYNGOLOGY PA | 401(K) PSP & TR U/A/D 01/01/99 FBO ISABEL FEINSTEIN JOHN W LARSEN TTEE | 6490 EXCELSIOR BLVD STE W515 | MINNEAPOLIS | MN | 55426 |
| 20472 | MINNESOTA POWER MASTER TRUST SMID | | 30 WEST SUPERIOR STREET | DULUTH | MN | 55803 |
| 20473 | MINNESOTA STATE BOARD INVESTMENT | | 60 EMPIRE DRIVE, STE 355 | ST PAUL | MN | 55103 |
| 20474 | MINNESOTA STATE BOARD OF INVMT | (MINNESOTA STATE BOARD OF INVMT) | L. MICHAEL SCHMITT 60 EMPIRE DRIVE SUITE 355 | SAINT PAUL | MN | 55103 |
| 20475 | MINNESOTA STATE BOARD OF INVMT | (THE MINNESOTA STATE BOARD) | OF INVESTMENT MR. ARTHUR BLAUZDA 55 SHERBURNE AVE. RM. 105 | SAINT PAUL | MN | 55155 |
| 20476 | MINNEY, MICHAEL J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1011 WOODS AVE | LANCASTER | PA | 17603 |
| 20477 | MINNEY, MICHAEL J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1011 WOODS AVE | LANCASTER | PA | 17603-3126 |
| 20478 | MINNIE ZAGERINSKY TRUST | MINNIE ZAGERINSKY TTEE UAD 6/2/03 | BEIT NOAM 25233 MOSHAV REGBA | ISRAEL (ISR) | | |
| 20479 | MINOGUE, JAMES | DIANA MINOGUE JT | 5550 NEW SUFFOLK AVE | MATTITUCK | NY | 11952 |
| 20480 | MINOR LANSING, JENNIFER | JENNIFER MINOR LANSING | 1427 N ASTOR ST | CHICAGO | IL | 60610-1608 |
| 20481 | MINOR, EDWARD | EDWARD MINOR | 707 SKOKIE BLVDSTE 330 | NORTHBROOK | IL | 60062-2838 |
| 20482 | MINOR, MARY ELIZABETH | JAMES V. MINOR III TTEE U/W JAMES V. MINOR SELECT ADV/BRANDES | 27 PELHAM LANE | WILTON | CT | 06897 |
| 20483 | MINSK, LUCIE C | | 24 RAYTON ROAD | HANOVER | NH | 03755 |
| 20484 | MINT LEAF INVESTMENTS LLC | | MR C JAMES YEH 818 5 ELM ST HINSDALE IL 60521-4512 | | | |
| 20485 | MINTZ, TINA F | SEL ADV/BRANDES | 24 CODDING ROAD | NORTON | MA | 02766 |
| 20486 | MIR, NAZIM U. | CGM IRA CUSTODIAN | 7005 ROYAL CREST LANE | PLANO | TX | 75025-3066 |
| 20487 | MIRCHANDANI, RAMESH J | KARISHMA R MIRCHANDANI | 3906 TRIAD CT | WOODBRIDGE | VA | 22192 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20488 | MIREK, FLORIAN | TD AMERITRADE INC CUSTODIAN | N61W23015 SILVER SPRING DR | SUSSEX | WI | 53089 |
| 20489 | MIRIAM S DICKSON TRUST | MIRIAM S DICKSON TTEE DTD 1/11/1989 | 10910 LADERA LANE #B | BOCA RATON | FL | 33498 |
| 20490 | MIRLISS, DAVID H | GUARANTEE & TRUST CO TTEE GTC IRA ROLLOVER | 20401 RUNNING SPRINGS LANE | HUNTINGTON | CA | 92646 |
| 20491 | MIRMIRANI MD, DR NOOREDDIN | CGM IRA CUSTODIAN | 2014 MASON HILL DRIVE | ALEXANDRIA | VA | 22307-1937 |
| 20492 | MIRONOV, JAY A | | 289 SAYRE DRIVE | PRINCETON | NJ | 08540 |
| 20493 | MIRTA, CARLOS MARCIAL RAMOS | RAMOS & CLAUDIA M RAMOS JTTEN (MGD BY NORTHERN) C/O MARCOS NEMIROUSKY | 20281 E COUNTRY CLUB DR #1708 | AVENTURA | FL | 33180 |
| 20494 | MIRYAM M DAVIS TTEE | FRANKLIN N DAVIS FAMILY TRUST U/A/D 03-04-1999 | 7012 RIVER ROAD | BETHESDA | MD | 20817-4752 |
| 20495 | MIRZA, SAMUEL | SAMUEL MIRZA | 4120 TOUHY AVENUE | LINCOLNWOOD | IL | 60712-2002 |
| 20496 | MISCHKE, JOANN R | AND DONN J MISCHKE JTWROS | 315 VALLEY VISTA DRIVE | TUPELO | MS | 38801-1518 |
| 20497 | MISCHKE, JOANN R | DONN J MISCHKE JTWROS | 315 VALLEY VISTA DRIVE | TUPELO | MS | 38801 |
| **20498** | **MISDEE WRIGLEY FUND U/W** | | **MR WILLIAM 1 HAGENAH III 1 NORTHFIELD PIZ. STE. 300 NORTHFIELD IL 60093-1214** | | | |
| 20499 | MISHLER, GINA | AND MARK MISHLER JTWROS BRANDES | 27 EAGLE RIDGE DRIVE | HAWTHORN WOODS | IL | 60047-8442 |
| 20500 | MISRA MD, DEVI P. | CGM IRA CUSTODIAN | 400 WHITESPORT DR #103 | HUNTSVILLE | AL | 35801-6429 |
| 20501 | MISS FATHYA RASHED A ALRASHED | P.O BOX 99 | ALKHOBAR 31952 | SAUDI ARABIA | | |
| 20502 | MISSIONARIES OF THE POOR USA INC | ATTENTION: STEVE DEBAUN | 3758 LAVISTA ROAD STE 100 | TUCKER | GA | 30084 |
| 20503 | MISSNER, ARNOLD I. | ARNOLD I. MISSNER TRUST U/A/D 07/18/96 | 6625 N. KENTON AVENUE | LINCOLNWOOD | CA | 60712 |
| 20504 | MISSNER, GARY S | | 680 N LAKE SHORE DR APT 1301 | CHICAGO | IL | 60611 |
| 20505 | MISSNER, VIVIAN S. | VIVIAN S. MISSNER TRUST U/A/D 07/18/96 | 6625 N. KENTON AVENUE | LINCOLNWOOD | CA | 60712 |
| 20506 | MISSOURI BAPTIST FOUNDATION | ATTN: CHRIS CALMER (PARAMETRIC) | 400 E HIGH STREET | JEFFERSON CITY | MO | 65101-3215 |
| **20507** | **MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS** | | **BRIAN COLLETT, CHIEF INVESTMENT OFFICER MISSOURI LAGERS, 701 W. MAIN STREET, JEFFERSON CITY, MO 65109** | | | |
| 20508 | MISSURELLI, KATHERINE A | KATHERINE A MISSURELLI | 7406 WOODBURY CT | FRANKLIN | WI | 53132-8998 |
| 20509 | MITCHELL A PADNOS TRUST | DARLENE PADNOS TTEE MITCHELL A PADNOS TRUST U/W HARRY WENIG DTD 01/18/95 | 2739 KAREN LN | GLENVIEW | IL | 60025 |
| 20510 | MITCHELL III, THOMAS E | THOMAS E MITCHELL III | 369 RACETRACK RD | HO HO KUS | NJ | 07423-1627 |
| 20511 | MITCHELL JR, LOUIS C. | AND PATRICIA RYALS MITCHELL JTWROS | 2873 SCARBOROUGH COURT | GASTONIA | NC | 28054-6006 |
| 20512 | MITCHELL L ROGATZ REV TRST | MITCHELL L ROGATZ TTEE MITCHELL L ROGATZ REV TRST DTD 12-29-1997 | 600 STONEGATE TERRACE | GLENCOE | IL | 60022 |
| 20513 | MITCHELL LEDERER TRUST 2/1/89 | | 1329 LINCOLN AVENUE SOUTH | HIGHLAND PARK | IL | 60035 |
| **20514** | **MITCHELL WOLFSON SR. TRUST U/W F/B/O GRANDCHILDREN** | | **SYLVAN MYERS 2530 COLUMBUS BLVD CORAL GABLES, FL 33134-5513** | | | |
| **20515** | **MITCHELL WOLFSON, SR FOUNDATION** | | **MITCHELL WOLFSON SR FOUNDATION ATTN: HENRY H. RAATTAMA, JR./ AKERMAN SENTERFITT & EDISON PA/ 1 SE 3RD AVE, FL 25, MIAMI, FL 33131** | | | |
| 20516 | MITCHELL, ANTHONY | | 4134 RICHARDSON FARM DR NW | KENNESAW | GA | 30152 |
| 20517 | MITCHELL, CAROLYN R | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 04/26/96 | 7630 N 6TH AVE | PHOENIX | AZ | 85021 |
| 20518 | MITCHELL, DAVID | ARLENE MITCHELL JTWROS | 653 TUSCAN VIEW | ELGIN | IL | 60124 |
| 20519 | MITCHELL, DEAN W | IOWA STATE BANK TTEE U/W/O JUANITA P MITCHELL U/A/D 01/22/1993 | 4210 HICKMAN RD. APT. 255 | DES MOINES | IA | 50310-3333 |
| 20520 | MITCHELL, DONALD | CGM IRA ROLLOVER CUSTODIAN | 2718 OLDE CYPRESS DRIVE | NAPLES | FL | 34119-9730 |
| 20521 | MITCHELL, GARY G NANCY | GARY G MITCHELL NANCY MITCHELL CO-TTEES MITCHELL FAMILY TRUST UA DTD 07/19/96 | 7646 STONEWOOD CT | GRANITE BAY | CA | 95746 |
| 20522 | MITCHELL, GRACE M | GRACE M MITCHELL | 369 RACETRACK RD | HO-HO-KUS | NJ | 07423-1627 |
| 20523 | MITCHELL, JANELLE L | | 301 OCEAN AVENUE APT 22 | SANTA MONICA | CA | 90402 |
| 20524 | MITCHELL, JANELLE L | 301 OCEAN AVENUE | APT 22 | SANTA MONICA | CA | 90402 |
| 20525 | MITCHELL, JOHN A | ABIGAIL E MITCHELL JT TEN WROS | 505 E BRADDOCK RD APT 206 | ALEXANDRIA | VA | 22314 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20526 | MITCHELL, LAURIE L | LAURIE L MITCHELL | 322 S STONE FENCE RD | VERNON HILLS | IL | 60061-3128 |
| 20527 | MITCHELL, MARY | | 11308 WOODCHUCK DR | BOCA RATON | FL | 33428 |
| 20528 | MITCHELL, MICHAEL J | | 4437 DOWNERS DR | DOWNERS GROVE | IL | 60515 |
| 20529 | MITCHELL, MR. ROBERT B | BRANDES US VAULE | 1932 AMITY HILL COURT | RALEIGH | NC | 27612-2869 |
| 20530 | MITCHELL, RAMONA M | | 361 MANHATTAN AVE APT 2B | NEW YORK | NY | 10026 |
| 20531 | MITCHELL, ROBIN M | TD AMERITRADE CLEARING CUSTODIAN IRA | 310 E LINCOLN ST | KENTLAND | IN | 47951 |
| 20532 | MITCHELL, RONALD L | CGM IRA ROLLOVER CUSTODIAN | 9959 GARIBALDI | TEMPLE CITY | CA | 91780-1716 |
| 20533 | MITCHELL, SUETTA | | 10871 MILDRED DRIVE | NORTHGLENN | CO | 80233 |
| 20534 | MITCHELL, SUSAN M | | 824 HOWARD ST | WHEATON | IL | 60187 |
| 20535 | MITCHELL, THOMAS E | | 369 RACETRACK RD | HO | NJ | 07423 |
| 20536 | MITCHELL, THOMAS E | | 369 RACETRACK RD | HO HO KUS | NJ | 07423-1627 |
| 20537 | MITRA, PRODYOT KUMAR | FCC AC CUSTODIAN IRA | 3204 STONEGATE DRIVE | CRYSTAL LAKE | IL | 60012 |
| 20538 | MITRO, GARY | EDWARD D JONES & CO CUSTODIAN | 729 MORTON AVE | KEWANEE | IL | 61443 |
| 20539 | MITROVICH JR, MR DAN JOHN | | 11623 SHADOWGLEN RD | EL CAJON | CA | 92020 |
| 20540 | MITSUBISHI MOTOR | ARIEL/MITSU | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 20541 | MITSUBISHI UFJ | | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 20542 | MITSUI TRUST BANK | | | | | |
| 20543 | MITTAL, MAHESH | | 6906 TOLLING BELLS CT | COLUMBIA | MD | 21044 |
| 20544 | MITTLEMAN, ILEENE H | ILEENE H MITTLEMAN | 525 EAST 82ND ST APT 9H | NEW YORK | NY | 10028-7158 |
| 20545 | MITTLER, MARY L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 481 CORNELL AVE | DES PLAINES | IL | 60016 |
| 20546 | MITTLER, MARY L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 481 CORNELL AVE | DES PLAINES | IL | 60016-2011 |
| 20547 | MITZNER, JAMES ALLEN | FMTC CUSTODIAN - ROTH IRA | 1001 W 15TH ST UNIT 219 | CHICAGO | IL | 60608 |
| 20548 | MIYA, JOHN RICHARD | AND GRACE E MIYA JTWROS | 1128 RIDGE AVE | EVANSTON | IL | 60202-1232 |
| 20549 | MIZEN, JILL C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1195 E GARTNER RD | NAPERVILLE | IL | 60540 |
| 20550 | MIZIALKO, MARY A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9 SANDPIPER LN | HAWTHORN WOODS | IL | 60047 |
| 20551 | MIZIALKO, STEVEN E | CAROL MIZIALKO JTWROS | 7349 W CRAIN | NILES | IL | 60714 |
| 20552 | MIZUHO BANK, LTD. | | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 20553 | MJ FLORANCE TRUST DATED 3/28/1953 FRO C.M. FLORANCE #2 | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 20554 | MJ FLORANCE TRUST DATED 3/28/1953 FRO J.J.FLORANCE #2 | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 20555 | MJH EQUITY FUND, LLC | | MJH HEDGE FUND LLC C/O PETER KUHN 1001 LAKESIDE AVE. E. STE. 900 CLEVELAND OH 44114-1177 | | | |
| 20556 | MKTS,LLC, KNIGHT CAPITAL | BOTTA2 | 100 MANHATTANVILLE RD | PURCHASE | NY | 10577 |
| 20557 | ML INDEX 500 V.I. FUND | MERRILL LYNCH ASSET MANAGEMENT | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536-1606 |
| 20558 | ML INVST EX FDS CORP.-MIX US LARGE CAP VALUE CLASS | | 200 BLOOR STREET E. TOWER 3 | TORONTO | ON M4W 1E5 CANADA | |
| 20559 | ML STERN & CO. LLC & SOUTHWEST SECURITIES GROUP | | 1201 ELM STREET SUITE 3500 | DALLAS | TX | 75270 |
| 20560 | MLC INVESTMENTS LTD | | | | | |
| 20561 | MLH ENTERPRISES, LTD. | | WARD LAY; 8235 DOUGLAS AVENUE, SUITE 300; DALLAS, TX 75225 | | | |
| 20562 | MLPF& S CUST FBO | ADA ANN WEBB DECD IRRA FBO JESSICA W BENNETT | 2169 BRANCHWOOD COURT | GAMBRILLS | | |
| 20563 | MLPF& S CUST FBO | CARL KROENCKE DECD IRA FBO DANIEL L KROENCKE | 19232 N CATHEDRAL POINT CT | SURPRISE | AZ | 85387 |
| 20564 | MLPF& S CUST FBO | DAIL J ERECKSON DECD IRRA FBO APRIL WARBURTON | 12 LEETE PLACE ROYSTON HERTFORDSHIRE | SG8 5DX UNITED KINGDOM | | |
| 20565 | MLPF& S CUST FBO | DAIL J ERECKSON DECD IRRA FBO ROBYN E HILL | 304 HICKORY DR | MANAKIN SABOT | VA | 23103 |
| 20566 | MLPF& S CUST FBO | GORDON B HANSEN DECD IRA FBO CARRIE HERTZ | 70 BEDFORD PL | YARDLEY | PA | 19067 |
| 20567 | MLPF& S CUST FBO | JEAN ZELLINGER DECD IRA FBO MARTHA Z DENSTEDT | 10 NICHOLS FARM RD | TRUMBULL | CT | 06611 |

**EXHIBIT A**

| # | NAME | | | ADDRESS | | | |
|---|------|--|--|---------|--|--|--|
| 20568 | MLPF& S CUST FBO | JOHN T KIMBELL DECD IRA FBO KENT KIMBELL FBO KENT KIMBELL BENE | | 1360 PEARSON RD | GREEN OAKS | IL | 60048 |
| 20569 | MLPF& S CUST FBO | S H DRYDEN DECD IRRA FBO JANE D LOUIS | | 4100 EDWARDS MOUNTAIN DR | AUSTIN | TX | 78731 |
| 20570 | MLPF& S CUST FBO | SHELDON CHERNEY DECD IRA FBO MARC CHERNEY | | 9407 NASHVILLE | MORTON GROVE | IL | 60053 |
| 20571 | MLPF& S CUST FPO | ADAM R SHAPIRO RRA FBO ADAM R SHAPIRO | | 808 BROADWAY APT 4K | NEW YORK | NY | 10003 |
| 20572 | MLPF& S CUST FPO | ALBERT C CHAN IRRA FBO ALBERT C CHAN | | 58 CANTERBURY DR | SCOTCH PLAINS | NJ | 07076 |
| 20573 | MLPF& S CUST FPO | ALEXANDER ANGERMAN M.D. IRRA FBO ALEXANDER ANGERMAN M.D. | | 356 N MCCADDEN PL | LOS ANGELES | CA | 90004 |
| 20574 | MLPF& S CUST FPO | ALEXANDER SOLON IRRA FBO ALEXANDER SOLON | | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 20575 | MLPF& S CUST FPO | ALINE LOTTER PROF ASSOC. SEP FBO ALINE H LOTTER | | 41 BROOK ST | MANCHESTER | NH | 03104 |
| 20576 | MLPF& S CUST FPO | ALISA TAKAGI PENTTILA IRRA FBO ALISA TAKAGI PENTTILA | | 1704 NE 113TH ST | SEATTLE | WA | 98125 |
| 20577 | MLPF& S CUST FPO | AMY E BONYKO IRA FBO AMY E BONYKO | | 440 S BODIN ST | HINSDALE | IL | 60521 |
| 20578 | MLPF& S CUST FPO | ANASTASIA N DINSMOOR RRA FBO ANASTASIA N DINSMOOR | | 4242 EAST WEST HWY # 507 | CHEVY CHASE | MD | 20815 |
| 20579 | MLPF& S CUST FPO | ANDREW GASPAR IRRA FBO ANDREW GASPAR | | 860 PARK AVE | NEW YORK | NY | 10021 |
| 20580 | MLPF& S CUST FPO | ANGELA E WILSON IRRA FBO ANGELA E WILSON | | 1133-C OAK RIDGE TPKE # 230 | OAK RIDGE | TN | 37830 |
| 20581 | MLPF& S CUST FPO | ANGELA GIZINSKI IRRA FBO ANGELA GIZINSKI | | 61 HAWTHORNE LN | WILTON | CT | 06897 |
| 20582 | MLPF& S CUST FPO | ANGELO J SIRACUSA IRRA FBO ANGELO J SIRACUSA | | 30 ORANGE AVE | LARKSPUR | CA | 94939 |
| 20583 | MLPF& S CUST FPO | ANNA E ERIOTES IRA FBO ANNA E ERIOTES | | 730 KILLARNEY CT | ELMHURST | IL | 60126 |
| 20584 | MLPF& S CUST FPO | ANNE S SCHEIERMANN IRA FBO ANNE S SCHEIERMANN | | 842 MONACO DR | PUNTA GORDA | FL | 33950 |
| 20585 | MLPF& S CUST FPO | ANNETTE S LIEBMAN IRA FBO ANNETTE S LIEBMAN | | 5601 COACH GATE WYNDE APT 3 | LOUISVILLE | KY | 40207 |
| 20586 | MLPF& S CUST FPO | ANTHONY CIMEI IRRA FBO ANTHONY CIMEI | | 25-870 HICKORY BLVD #302 | BONITA SPGS | FL | 34134 |
| 20587 | MLPF& S CUST FPO | ANTONY HARBOUR IRRA FBO ANTONY HARBOUR | | 1187 COAST VILLAGE RD SUITE 1/390 | MONTECITO | CA | 93108 |
| 20588 | MLPF& S CUST FPO | ARCADIA MGT.GROUP INC. SRA FBO PEGGY BURGESS | | 7181 E CAMELBACK RD UNIT 905 | SCOTTSDALE | AZ | 85251-8214 |
| 20589 | MLPF& S CUST FPO | ARTHUR G MANTLIK IRA FBO ARTHUR G MANTLIK | | 4342 E KACHINA TRL | PHOENIX | AZ | 85044 |
| 20590 | MLPF& S CUST FPO | AUDREY E MCCUTCHEON IRRA FBO AUDREY E MCCUTCHEON | | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 20591 | MLPF& S CUST FPO | AUGUSTA A SANBORN IRA FBO AUGUSTA A SANBORN | | 4727 ALMINAR AVE | LA CANADA | CA | 91011 |
| 20592 | MLPF& S CUST FPO | BARBARA A CAPE IRRA FBO BARBARA A CAPE | | 104 CHICKADEE CV | GEORGETOWN | TX | 78628 |
| 20593 | MLPF& S CUST FPO | BARBARA E CRANE IRRA FBO BARBARA E CRANE | | 4635 YATES RD | COLLEGE PARK | GA | 30337 |
| 20594 | MLPF& S CUST FPO | BARBARA J DRONE IRRA FBO BARBARA J DRONE | | 5615 E 500 N | WHEATFIELD | IN | 46392 |
| 20595 | MLPF& S CUST FPO | BARBARA M LYONS IRA FBO BARBARA M LYONS | | 1830 BELMONT ST | DEARBORN | MI | 48128 |
| 20596 | MLPF& S CUST FPO | BARBARA S SAMUELSON IRRA FBO BARBARA S SAMUELSON | | 132 E 72ND ST | NEW YORK | NY | 10021 |
| 20597 | MLPF& S CUST FPO | BARTON B ROPER IRA FBO BARTON B ROPER | | 1714 WICKHAM WAY | CROFTON | MD | 21114 |
| 20598 | MLPF& S CUST FPO | BELAL EL MOUBARAKI IRA FBO BELAL EL MOUBARAKI | | 335 HEATHER RD # 303 | EVERETT | WA | 98203 |
| 20599 | MLPF& S CUST FPO | BENJAMIN M KILGORE IRRA FBO BENJAMIN M KILGORE | | 1724 BERWIND RD | MEMPHIS | TN | 38116 |
| 20600 | MLPF& S CUST FPO | BERNARD J IGUSKY IRA FBO BERNARD J IGUSKY | | 3043 MARCOR DR | READING | PA | 19608 |
| 20601 | MLPF& S CUST FPO | BERT C TVRZ IRA FBO BERT C TVRZ | | 237 BARRINGTON DR | BOURBONNAIS | IL | 60914 |
| 20602 | MLPF& S CUST FPO | BEVERLY DALEY IRA FBO BEVERLY DALEY | | 5230 BELLINGHAM AVE UNIT 3 | VALLEY VLG | CA | 91607 |
| 20603 | MLPF& S CUST FPO | BILL CALE IRRA FBO BILL CALE | | 3504 RIVER OAKS DR | MUSKOGEE | OK | 74403 |
| 20604 | MLPF& S CUST FPO | BILLIE T GREENBERG IRA FBO BILLIE T GREENBERG | | 5650 GLEN ERROL RD NW | ATLANTA | GA | 30327 |
| 20605 | MLPF& S CUST FPO | BIRDIE M PETERSON IRA FBO BIRDIE M PETERSON | | 11143 SMOKEY HILL RD | MILLADORE | WI | 54454 |
| 20606 | MLPF& S CUST FPO | BLAKE A BONYKO IRA FBO BLAKE A BONYKO | | 440 S BODIN ST | HINSDALE | IL | 60521 |
| 20607 | MLPF& S CUST FPO | BRADLEY S MENCHER IRRA FBO BRADLEY S MENCHER | | 850 CHATBURN LN | DULUTH | GA | 30097 |
| 20608 | MLPF& S CUST FPO | BRENDA W JOHNSTON IRRA FBO BRENDA W JOHNSTON | | P O BOX 513 | WEST MONROE | LA | 71294 |

**EXHIBIT A**

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 20609 | MLPF& S CUST FPO | BRIAN LEE CALDWELL IRA FBO BRIAN LEE CALDWELL | 26703 TRINIDAD ST | HAYWARD | CA | 94545 |
| 20610 | MLPF& S CUST FPO | BRIAN P A RICHARDS BASIC FBO BRIAN P A RICHARDS | 904 CHICAGO AVE | DOWNERS GROVE | IL | 60515 |
| 20611 | MLPF& S CUST FPO | BRUCE M MCLELLAN IRA FBO BRUCE M MCLELLAN | 48 BRANFORD LN | HILTON HEAD | SC | 29926 |
| 20612 | MLPF& S CUST FPO | BURTON J NELSON IRA FBO BURTON J NELSON | 512 WARREN AVE | PARK RIDGE | IL | 60068 |
| 20613 | MLPF& S CUST FPO | C ROBERT BARNETT IRA FBO C ROBERT BARNETT | 40 MARNE DR | HUNTINGTON | WV | 25705-3624 |
| 20614 | MLPF& S CUST FPO | CANDIDA CANFIELD IRRA FBO CANDIDA CANFIELD | 134 CALTON RD | NEW ROCHELLE | NY | 10804 |
| 20615 | MLPF& S CUST FPO | CARLOS MADRIGAL JR IRRA FBO CARLOS MADRIGAL JR | 5102 GARCIA AVE | EDINBURG | TX | 78541 |
| 20616 | MLPF& S CUST FPO | CARMEN DI VITO IRA FBO CARMEN DI VITO | 12312 LAKEVIEW TRL | HOMER GLEN | IL | 60491 |
| 20617 | MLPF& S CUST FPO | CAROL W DOERSCH IRA FBO CAROL W DOERSCH | 2727 SIERRA VIEW TRL | CARMICHAEL | CA | 95608 |
| 20618 | MLPF& S CUST FPO | CAROLE A HANZYK IRRA FBO CAROLE A HANZYK | 801 S PLYMOUTH CT APT 211 | CHICAGO | IL | 60605 |
| 20619 | MLPF& S CUST FPO | CAROLYN M LEE IRA FBO CAROLYN M LEE | 1312 23RD ST S | ARLINGTON | VA | 22202 |
| 20620 | MLPF& S CUST FPO | CASEWORK INSTALLATION SEP FBO WILLIAM H BAYLES | 1081 AUGUSTA CIR | N HUNTINGDON | PA | 15642 |
| 20621 | MLPF& S CUST FPO | CATHERINE BOEHM IRA FBO CATHERINE BOEHM | 2545 STEARNS DR | MANASQUAN | NJ | 08736-2317 |
| 20622 | MLPF& S CUST FPO | CATHERINE F MC MANN IRA FBO CATHERINE F MC MANN | 429 S MAIN ST | HIGHTSTOWN | NJ | 08520 |
| 20623 | MLPF& S CUST FPO | CATHY DEE CHAMBERLAIN IRRA FBO CATHY DEE CHAMBERLAIN | 330 OLINDA AVE | LA HABRA | CA | 90631 |
| 20624 | MLPF& S CUST FPO | CHARLES A STED IRA FBO CHARLES A STED | 1544 IHILOA LOOP | HONOLULU | HI | 96821 |
| 20625 | MLPF& S CUST FPO | CHARLES C MARSHALL IRA FBO CHARLES C MARSHALL | 53820 CRYSTAL CREEK LN | ELKHART | IN | 46514 |
| 20626 | MLPF& S CUST FPO | CHARLES D WOLF SEP FBO CHARLES D WOLF | 2245 N CLIFTON AVE | CHICAGO | IL | 60614 |
| 20627 | MLPF& S CUST FPO | CHARLES E BURTON IRRA FBO CHARLES E BURTON | 12699 C.R. 261K | NATHROP | CO | 81236 |
| 20628 | MLPF& S CUST FPO | CHARLES F MARSH IRA FBO CHARLES F MARSH | 620 COASTAL HILLS DR | CHULA VISTA | CA | 91914-4318 |
| 20629 | MLPF& S CUST FPO | CHARLES J COLBY IRRA FBO CHARLES J COLBY | 16528 SE 48TH PL | BELLEVUE | WA | 98006 |
| 20630 | MLPF& S CUST FPO | CHARLES R BAUGH IRRA FBO CHARLES R BAUGH | 7336 HEATHLEY DR | LAKE WORTH | FL | 33467 |
| 20631 | MLPF& S CUST FPO | CHARLES REX IRA FBO CHARLES REX | 2919 W ROSCOE ST | CHICAGO | IL | 60618 |
| 20632 | MLPF& S CUST FPO | CHER M SERHAL IRRA FBO CHER M SERHAL | 10703 E CRESTLINE AVE | ENGLEWOOD | CO | 80111-3801 |
| 20633 | MLPF& S CUST FPO | CHERYL A TORHORST IRRA FBO CHERYL A TORHORST | 4927 TONYAWATHA TRL | MONONA | WI | 53716 |
| 20634 | MLPF& S CUST FPO | CHERYL FAUST GOODLAD IRA FBO CHERYL FAUST GOODLAD | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 20635 | MLPF& S CUST FPO | CHERYL L MARTINIS SEP FBO CHERYL L MARTINIS | 3152 CONCOMLY RD S | SALEM | OR | 97306 |
| 20636 | MLPF& S CUST FPO | CHRISTINA MEYERS SEP FBO CHRISTINA MEYERS | 4039 CAROUSEL DR | NORTHBROOK | IL | 60062 |
| 20637 | MLPF& S CUST FPO | CHRISTINE C LONG IRA FBO CHRISTINE C LONG | 2758 PRAIRIE AVE | EVANSTON | IL | 60201 |
| 20638 | MLPF& S CUST FPO | CHRISTOPHER GOULD SEP FBO CHRISTOPHER GOULD | PO BOX 573 | WINNETKA | IL | 60093 |
| 20639 | MLPF& S CUST FPO | CLARENCE G PETERSEN IRRA FBO CLARENCE G PETERSEN | 65 E SCOTT ST APT 7A | CHICAGO | IL | 60610 |
| 20640 | MLPF& S CUST FPO | CLAUDIA F GASPARINI IRA FBO CLAUDIA F GASPARINI | 93 HAMILTON RD | IRVINGTON | NY | 10533 |
| 20641 | MLPF& S CUST FPO | CLEMENT KNIGHT LAW SEP FBO DANIEL J CLEMENT | 25 S 4TH ST PO BOX 93 | LEWISBURG | PA | 17837 |
| 20642 | MLPF& S CUST FPO | CLIFF SHRAMEK IRRA FBO CLIFF SHRAMEK | 6514 235TH AVE | SALEM | WI | 53168 |
| 20643 | MLPF& S CUST FPO | CLINTON B JOHNSON IRA FBO CLINTON B JOHNSON | 1955 DRUMMOND POND RD | ALPHARETTA | GA | 30004 |
| 20644 | MLPF& S CUST FPO | CYNTHIA GOODMAN IRA FBO CYNTHIA GOODMAN | 7314 CORTES LAKE DR | DELRAY BEACH | FL | 33446 |
| 20645 | MLPF& S CUST FPO | DAKSHA SHAH RRA FBO DAKSHA SHAH | 111-31 66TH AVENUE #3B | FOREST HILLS | NY | 11375 |
| 20646 | MLPF& S CUST FPO | DALE C GUSTAFSON IRA FBO DALE C GUSTAFSON | 5324 CONEFLOWER DR | NAPERVILLE | IL | 60564 |
| 20647 | MLPF& S CUST FPO | DAN SHARPS IRA FBO DAN SHARPS | 79 OAKWOOD LN | LINCOLNSHIRE | IL | 60069 |
| 20648 | MLPF& S CUST FPO | DANIEL F RANK IRRA FBO DANIEL F RANK | 403 W NORTH ST | HINSDALE | IL | 60521 |
| 20649 | MLPF& S CUST FPO | DANIEL GOLDSTEIN IRRA FBO DANIEL GOLDSTEIN | 4376 DAFFODIL CIR S | PALM BCH GDNS | FL | 33410 |
| 20650 | MLPF& S CUST FPO | DANIEL J FABIAN IRA FBO DANIEL J FABIAN | 50 N NORTHWEST HWY UNIT 210 | PARK RIDGE | IL | 60068-3295 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20651 | MLPF& S CUST FPO | DANIEL M BURSON IRA<br>FBO DANIEL M BURSON | 677 HEBRON AVE | KEYSTONE HGTS | FL | 32656 |
| 20652 | MLPF& S CUST FPO | DANIEL M COHEN SEP<br>FBO DANIEL M COHEN | 101 GARRISON AVE | WILMETTE | IL | 60091 |
| 20653 | MLPF& S CUST FPO | DANIEL R CALLOT IRA<br>FBO DANIEL R CALLOT | 46 CARRIAGE HILL LN | POUGHKEEPSIE | NY | 12603 |
| 20654 | MLPF& S CUST FPO | DANIEL T FINNEY IRRA<br>FBO DANIEL T FINNEY | 5032 STONE BRIDGE LN | BIRMINGHAM | AL | 35242 |
| 20655 | MLPF& S CUST FPO | DAVID A GERST SEP<br>FBO DAVID A GERST | 15537 INNSBROOK DR | ORLAND PARK | IL | 60462 |
| 20656 | MLPF& S CUST FPO | DAVID B STERRETT IRA<br>FBO DAVID B STERRETT | 509 WASHINGTON AVE | GLENCOE | IL | 60022 |
| 20657 | MLPF& S CUST FPO | DAVID H JACOBY IRRA<br>FBO DAVID H JACOBY | 103 S. WEST ST.<br>P.O. BOX 258 | SUBLETTE | IL | 61367 |
| 20658 | MLPF& S CUST FPO | DAVID H ROBERTS IRRA<br>FBO DAVID H ROBERTS | P.O. BOX 70582 | ALBANY | GA | 31708 |
| 20659 | MLPF& S CUST FPO | DAVID KAHNWEILER BASIC<br>FBO DAVID KAHNWEILER | 1070 WESTMOOR RD | WINNETKA | IL | 60093 |
| 20660 | MLPF& S CUST FPO | DAVID KALLICK IRA<br>FBO DAVID KALLICK | 1887 SPRUCE AVE | HIGHLAND PARK | IL | 60035 |
| 20661 | MLPF& S CUST FPO | DAVID MICHAEL BROWN IRA<br>FBO DAVID MICHAEL BROWN | 1833 SATINWOOD CT | VIENNA | VA | 22182 |
| 20662 | MLPF& S CUST FPO | DAVID OLIVER IRA<br>FBO DAVID OLIVER | PO BOX 27 | IRMO | SC | 29063 |
| 20663 | MLPF& S CUST FPO | DAVID R OSHIN IRRA<br>FBO DAVID R OSHIN | 2 AUSTIN DR | BASKING RIDGE | NJ | 07920 |
| 20664 | MLPF& S CUST FPO | DAVID R POOLE SEP<br>FBO DAVID R POOLE | 6303 RIDGEBACK DR | AUSTIN | TX | 78731 |
| 20665 | MLPF& S CUST FPO | DEBRA E DRESNER IRA<br>FBO DEBRA E DRESNER | 614 SHERIDAN RD | GLENCOE | IL | 60022 |
| 20666 | MLPF& S CUST FPO | DELANNE REISS IRRA<br>FBO DELANNE REISS | 1029 E ADAMS ST | LOMBARD | IL | 60148 |
| 20667 | MLPF& S CUST FPO | DENNIS A WARD IRA<br>FBO DENNIS A WARD | 110 IKE LN | RUSSELLVILLE | AR | 72802 |
| 20668 | MLPF& S CUST FPO | DIANA G REEVES IRRA<br>FBO DIANA G REEVES | 22 EXCELSO LN | HOT SPRINGS | AR | 71909 |
| 20669 | MLPF& S CUST FPO | DIANA S MOTSINGER IRRA<br>FBO DIANA S MOTSINGER | 18527 182ND AVE NE | WOODINVILLE | WA | 98077 |
| 20670 | MLPF& S CUST FPO | DIANE ALBERT IRRA<br>FBO DIANE ALBERT | 3 EBACH DR | BLOOMINGTON | IL | 61701 |
| 20671 | MLPF& S CUST FPO | DIANE M NEAL IRA<br>FBO DIANE M NEAL | 11910 NW 23RD ST | PEMBROKE PNS | FL | 33026 |
| 20672 | MLPF& S CUST FPO | DIANE SCHWARZBACH SEP<br>FBO DIANE SCHWARZBACH | 718 SHERIDAN RD | GLENCOE | IL | 60022 |
| 20673 | MLPF& S CUST FPO | DOMINICK RAGUSEO IRRA<br>FBO DOMINICK RAGUSEO | 256 PARKVIEW DR | FAIR PLAY | SC | 29643 |
| 20674 | MLPF& S CUST FPO | DOMINIQUE M HANSSENS IRA<br>FBO DOMINIQUE M HANSSENS | 1027 CARLYLE AVE | SANTA MONICA | CA | 90402 |
| 20675 | MLPF& S CUST FPO | DONALD A DALY BASIC<br>FBO DONALD A DALY | 4216 BOCA BAY DR | DALLAS | TX | 75244 |
| 20676 | MLPF& S CUST FPO | DONALD J ANOSKEY IRRA<br>FBO DONALD J ANOSKEY | 511 COCHRAN DR | CROWN POINT | IN | 46307 |
| 20677 | MLPF& S CUST FPO | DONALD LIPSKI SEP<br>FBO DONALD LIPSKI 7-L357 | 200 W WASHINGTON SQ APT 3102<br>SUITE 3102 | PHILADELPHIA | PA | 19106 |
| 20678 | MLPF& S CUST FPO | DONNA J SCHLUETER IRA<br>FBO DONNA J SCHLUETER | 5636 W WAVELAND AVE | CHICAGO | IL | 60634-2751 |
| 20679 | MLPF& S CUST FPO | DONNA WILLIAMS IRRA<br>FBO DONNA WILLIAMS | 3 NEW YORK LN # 1253 | ATHENS | NY | 12015 |
| 20680 | MLPF& S CUST FPO | DORIS MORRISON IRRA<br>FBO DORIS MORRISON | 93 ICELAND DR | HUNTINGTN STA | NY | 11746 |
| 20681 | MLPF& S CUST FPO | DOROTHY E BOUGHAN IRA<br>FBO DOROTHY E BOUGHAN | 989 EAST ST # 403 | DEDHAM | MA | 02026 |
| 20682 | MLPF& S CUST FPO | DR EARL J MADERE IRA<br>FBO DR EARL J MADERE<br>BRANDES CONSULTS | 68 DERBES DR | GRETNA | LA | 70053 |
| 20683 | MLPF& S CUST FPO | DR HUGH BELL OGBURN IRA<br>FBO DR HUGH BELL OGBURN | 4340 PAHOA AVE # 16A | HONOLULU | HI | 96816 |
| 20684 | MLPF& S CUST FPO | DR JAVEED AKHTER IRRA<br>FBO DR JAVEED AKHTER | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 20685 | MLPF& S CUST FPO | DR JOE PAUL HURT IRRA<br>FBO DR JOE PAUL HURT | 969 MONTEITH BRANCH RD | SYLVA | NC | 28779 |
| 20686 | MLPF& S CUST FPO | DR JOHN F COBURN IRRA<br>FBO DR JOHN F COBURN | 3034 SILVER PALM DR | EDGEWATER | FL | 32141 |
| 20687 | MLPF& S CUST FPO | DR KEVIN E GROTH IRRA<br>FBO DR KEVIN E GROTH | 5408 CHAPELFORD LN | SAINT LOUIS | MO | 63119 |
| 20688 | MLPF& S CUST FPO | DR MARTIN J FISCHER IRRA<br>FBO DR MARTIN J FISCHER | 140 MEADOWLARK DR | TRYON | NC | 28782 |
| 20689 | MLPF& S CUST FPO | DR NAHEED R AKHTER IRRA<br>FBO DR NAHEED R AKHTER | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 20690 | MLPF& S CUST FPO | DR RAYMOND C UFFORD IRRA<br>FBO DR RAYMOND C UFFORD | PO BOX 605 | ALBERTVILLE | AL | 35950 |
| 20691 | MLPF& S CUST FPO | DR. H. MICHAEL GRANT BASIC<br>FBO DR H MICHAEL GRANT | 510 E 86TH ST | NEW YORK | NY | 10028 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 20692 | MLPF& S CUST FPO | E KENNETH LOWERY IRRA FBO E KENNETH LOWERY | 11339 CYPRESS DR | CLERMONT | FL | 34711 |
| 20693 | MLPF& S CUST FPO | EARL GETTELFINGER IRRA FBO EARL GETTELFINGER | 7074 BARRETT RD | WEST CHESTER | OH | 45069 |
| 20694 | MLPF& S CUST FPO | EDWARD BURCHER IRRA FBO EDWARD BURCHER | 826 CORONADO AVE # 608 | CORONADO | CA | 92118 |
| 20695 | MLPF& S CUST FPO | EDWARD J HARKLESS IRRA FBO EDWARD J HARKLESS | 34937 GROVE DR | LIVONIA | MI | 48154 |
| 20696 | MLPF& S CUST FPO | EDWARD J. NEHEISEL SEP FBO EDWARD J. NEIHEISEL | 3-12-8 JIYUGAOKA MEGURO-KU TOKYO152-0035 J | | PA | |
| 20697 | MLPF& S CUST FPO | EDWARD M WESSON IRA FBO EDWARD M WESSON | 21 REMINGTON CIR | PRINCETON JCT | NJ | 08550 |
| 20698 | MLPF& S CUST FPO | EDWARD R SCHUMACHER JR IRA FBO EDWARD R SCHUMACHER JR | 6 OXBAN CT | BLUFFTON | SC | 29909 |
| 20699 | MLPF& S CUST FPO | EDWIN I GARDNER IRRA FBO EDWIN I GARDNER | 2060 CHURCH RD | PELL CITY | AL | 35128 |
| 20700 | MLPF& S CUST FPO | EDWIN L BOWMAN IRRA FBO EDWIN L BOWMAN | 133 WINDING RIDGE RD | WHITE PLAINS | NY | 10603 |
| 20701 | MLPF& S CUST FPO | EDWIN L BUKER IRA FBO EDWIN L BUKER | 1195 GREYSTONE CRST | BIRMINGHAM | AL | 35242 |
| 20702 | MLPF& S CUST FPO | ELAINE GRAND STULBERG IRRA FBO ELAINE GRAND STULBERG | 342 SYCAMORE CT | BLOOMFIELD | MI | 48302 |
| 20703 | MLPF& S CUST FPO | ELAINE M COULTER IRRA FBO ELAINE M COULTER | 590 GOLF LINKS LN | LONGBOAT KEY | FL | 34228 |
| 20704 | MLPF& S CUST FPO | ELIZABETH ANNE NIELSEN IRA FBO ELIZABETH ANNE NIELSEN | 763 N MAIN ST | GLEN ELLYN | IL | 60137 |
| 20705 | MLPF& S CUST FPO | ELIZABETH R LAPHAM IRRA FBO ELIZABETH R LAPHAM | PO BOX 1748 | MEREDITH | NH | 03253 |
| 20706 | MLPF& S CUST FPO | ELTON A STEPHENSON IRRA FBO ELTON A STEPHENSON | 1444 PINE NEEDLES LN | LEXINGTON | KY | 40513-1502 |
| 20707 | MLPF& S CUST FPO | ERIC K TERMANSEN IRRA FBO ERIC K TERMANSEN | 4545 N 54TH ST | PHOENIX | AZ | 85018 |
| 20708 | MLPF& S CUST FPO | ERIC L BROSSMAN IRA FBO ERIC L BROSSMAN | 2 N 2ND ST FL 7 | HARRISBURG | PA | 17101 |
| 20709 | MLPF& S CUST FPO | ERNEST BLAKE JR IRRA FBO ERNEST BLAKE JR | PO BOX 2650 304-C NORTH MAIN STREET | BRECKENRIDGE | CO | 80424 |
| 20710 | MLPF& S CUST FPO | ETHLYNNE L MCKEE IRA FBO ETHLYNNE L MCKEE | 5932 BARCUS WAY | SOUTH BEND | IN | 46614 |
| 20711 | MLPF& S CUST FPO | EUGENE E HUCKABY IRRA FBO EUGENE E HUCKABY | 4749 GRIFFITT BEND RD | TALLADEGA | AL | 35160 |
| 20712 | MLPF& S CUST FPO | EVALYNE CARRES IRRA FBO EVALYNE CARRES | 725 TREYS DR | WINCHESTER | VA | 22601 |
| 20713 | MLPF& S CUST FPO | FARAMARZ MOHEBAHMADI IRRA FBO FARAMARZ MOHEBAHMADI | 3030 OLD GLENVIEW RD | WILMETTE | IL | 60091 |
| 20714 | MLPF& S CUST FPO | FRANK D UMANZIO IRA FBO FRANK D UMANZIO | 902 ALEEDA LN | SANTA BARBARA | CA | 93108 |
| 20715 | MLPF& S CUST FPO | FRANK LANG IRA FBO FRANK LANG | 6229 S POINT RD | BERLIN | MD | 21811 |
| 20716 | MLPF& S CUST FPO | FRANK W HIANIK BASIC FBO FRANK W HIANIK | 709 AUSTIN AVE | PARK RIDGE | IL | 60068 |
| 20717 | MLPF& S CUST FPO | FREDERICK T SEIBEL IRA FBO FREDERICK T SEIBEL | 255 W 94TH ST APT 10B | NEW YORK | NY | 10025 |
| 20718 | MLPF& S CUST FPO | GAIL Z FARR IRRA FBO GAIL Z FARR | 6801 RED PINE TRL | DARIEN | IL | 60561 |
| 20719 | MLPF& S CUST FPO | GARY H LAMBERT (B) IRRA FBO GARY H LAMBERT (B) | 1287 WEST BLOOMING DRIVE SOUTH #3 | ST GEORGE | UT | 84790 |
| 20720 | MLPF& S CUST FPO | GARY HUDSON IRA FBO GARY HUDSON FARMERS & MERCHANTS BANK | 107 N CIRCLE DR | DE WITT | AR | 72042 |
| 20721 | MLPF& S CUST FPO | GARY L HOOS IRA FBO GARY L HOOS | 2029 E NOTTINGHAM ST | SPRINGFIELD | MO | 65804 |
| 20722 | MLPF& S CUST FPO | GAYLE M SPARAPANI KATZ IRA FBO GAYLE M SPARAPANI KATZ | 1649 W GRACE ST | CHICAGO | IL | 60613 |
| 20723 | MLPF& S CUST FPO | GEORGE H BRUNS IRA FBO GEORGE H BRUNS | 1816 SYDNEY LEIGH LN | HENDERSON | NV | 89074 |
| 20724 | MLPF& S CUST FPO | GEORGE M CHIN IRRA FBO GEORGE M CHIN | 401 SPRING AVE | GLEN ELLYN | IL | 60137 |
| 20725 | MLPF& S CUST FPO | GILBERT C THELEN SEP FBO GILBERT C THELEN JR | 16340 HEATHROW DR | TAMPA | FL | 33647 |
| 20726 | MLPF& S CUST FPO | GRAHAM T KELLY IRRA FBO GRAHAM T KELLY | 129 BALLSTON DR | MOORESVILLE | NC | 28117 |
| 20727 | MLPF& S CUST FPO | GREGORY F KRZYSKO IRRA FBO GREGORY F KRZYSKO | 761 HIGHVIEW AVE | GLEN ELLYN | IL | 60137 |
| 20728 | MLPF& S CUST FPO | GREGORY M GUTCHIGIAN IRA FBO GREGORY M GUTCHIGIAN | 31 BELMONT DR | ROBBINSVILLE | NJ | 08691 |
| 20729 | MLPF& S CUST FPO | GREGORY SNYDER IRRA FBO GREGORY SNYDER | 2443 DEL MONTE DR | FAIRFIELD | CA | 94534 |
| 20730 | MLPF& S CUST FPO | GUY GUBITOSI IRRA FBO GUY GUBITOSI | 5 JOSHUA DR | HILLSBOROUGH | NJ | 08844 |
| 20731 | MLPF& S CUST FPO | H RAY UNDERWOOD IRRA FBO H RAY UNDERWOOD | 301 BELLVIEW DR | ABERDEEN | MS | 39730 |
| 20732 | MLPF& S CUST FPO | HAL FISHMAN IRRA FBO HAL FISHMAN | 132 N LAYTON DR | LOS ANGELES | CA | 90049 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20733 | MLPF& S CUST FPO | HARVEY J KOSHERICK IRA FBO HARVEY J KOSHERICK | 332 KENT RD | BALA CYNWYD | PA | 19004-2834 |
| 20734 | MLPF& S CUST FPO | HELEEN K THANASOURAS RRA FBO HELEEN K THANASOURAS | 505 N LAKE SHORE DR APT 3904 APT. 3904 | CHICAGO | IL | 60611 |
| 20735 | MLPF& S CUST FPO | HENRY/B/REILING BASIC FBO HENRY B REILING | 28 MERIAM ST | LEXINGTON | MA | 02420 |
| 20736 | MLPF& S CUST FPO | HILARY F KRALA IRRA FBO HILARY F KRALA | 20130 SAINT ANDREWS DR | OLYMPIA FLDS | IL | 60461 |
| 20737 | MLPF& S CUST FPO | HOWARD E HALLENGREN IRRA FBO HOWARD E HALLENGREN | 114 E 72ND ST APT 17A | NEW YORK | NY | 10021 |
| 20738 | MLPF& S CUST FPO | HOWARD L BOTTEMA RRA FBO HOWARD L BOTTEMA | 8626 S KILDARE AVE | CHICAGO | IL | 60652 |
| 20739 | MLPF& S CUST FPO | HOWARD R POPPER IRA FBO HOWARD R POPPER | 4436 E CAMELBACK RD # 35 | PHOENIX | AZ | 85018 |
| 20740 | MLPF& S CUST FPO | HOWARD SCHWARZBACH IRA FBO HOWARD SCHWARZBACH | 718 SHERIDAN RD | GLENCOE | IL | 60022 |
| 20741 | MLPF& S CUST FPO | HRANT GUEVREYAN SEP FBO HRANT GUEVREYAN | 9901 TABOR ST | LOS ANGELES | CA | 90034 |
| 20742 | MLPF& S CUST FPO | HUBERT A MURRAY IRRA FBO HUBERT A MURRAY | 22 KATHLEEN CT | WAYNE | NJ | 07470 |
| 20743 | MLPF& S CUST FPO | ILENE BARTH IRRA FBO ILENE BARTH | 239 CENTRAL PARK W | NEW YORK | NY | 10024 |
| 20744 | MLPF& S CUST FPO | INDEPENDENT HEALTHCARE SEP FBO JOHN P O'DEA | 3054 OBRIEN DR | TALLAHASSEE | FL | 32309 |
| 20745 | MLPF& S CUST FPO | IRA N DICKERMAN IRA FBO IRA N DICKERMAN | 37 MANNS HILL RD | SHARON | MA | 02067 |
| 20746 | MLPF& S CUST FPO | J C WILLIAM TATTERSALL IRRA FBO J C WILLIAM TATTERSALL | 716 OVERBROOK RD | ELYRIA | OH | 44035-3658 |
| 20747 | MLPF& S CUST FPO | J LEVERING MERRITT JR IRRA FBO J LEVERING MERRITT JR | 13086 OAK CREST DR | YUCAIPA | CA | 92399 |
| 20748 | MLPF& S CUST FPO | JACK B MINEVICH IRA FBO JACK B MINEVICH | 614 LEAMINGTON AVE | WILMETTE | IL | 60091 |
| 20749 | MLPF& S CUST FPO | JACK D KLUNDER IRRA FBO JACK D KLUNDER | 15735 BIRCHWOOD ST | LA MIRADA | CA | 90638 |
| 20750 | MLPF& S CUST FPO | JACK L TRYON IRRA FBO JACK L TRYON | 12 LUSITANO | COTO DE CAZA | CA | 92679 |
| 20751 | MLPF& S CUST FPO | JACQUELINE MURPHY IRA FBO JACQUELINE MURPHY | 10806 S EMERALD AVE | CHICAGO | IL | 60628 |
| 20752 | MLPF& S CUST FPO | JAMES B GREMO IRRA FBO JAMES B GREMO | 300 BENNETT LN | DES PLAINES | IL | 60016 |
| 20753 | MLPF& S CUST FPO | JAMES C HACKLER IRRA FBO JAMES C HACKLER | 1016 COUNTY ROAD 365 | TAYLOR | MO | 63471 |
| 20754 | MLPF& S CUST FPO | JAMES D HUGHETT IRRA FBO JAMES D HUGHETT | 7027 STIRRUP CT | MATTHEWS | NC | 28104 |
| 20755 | MLPF& S CUST FPO | JAMES F. PRUYN BASIC FBO JAMES F PRUYN | 838 FRANKLIN AVE | RIVER FOREST | IL | 60305 |
| 20756 | MLPF& S CUST FPO | JAMES H SPENCER IRRA FBO JAMES H SPENCER | 2551 SUMMERLAKE RD | CHARLOTTE | NC | 28226 |
| 20757 | MLPF& S CUST FPO | JAMES H THOMPSON IRRA FBO JAMES H THOMPSON | 150 DARK CREEK LN | BRUNSWICK | GA | 31525 |
| 20758 | MLPF& S CUST FPO | JAMES HOLSTON IRA FBO JAMES HOLSTON | 36 GLENWOOD DR | LAUREL | MS | 39440 |
| 20759 | MLPF& S CUST FPO | JAMES I BERNARDIN IRRA FBO JAMES I BERNARDIN | 4350 BARBER RD | METAMORA | MI | 48455-9329 |
| 20760 | MLPF& S CUST FPO | JAMES J CORDO IRRA FBO JAMES J CORDO | 16359 21ST AVE | WHITESTONE | NY | 11357 |
| 20761 | MLPF& S CUST FPO | JAMES K GOODLAD IRA FBO JAMES K GOODLAD | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 20762 | MLPF& S CUST FPO | JAMES L HORAN IRRA FBO JAMES L HORAN | 11813 S SANDUSKY AVE | TULSA | OK | 74137 |
| 20763 | MLPF& S CUST FPO | JAMES L SIEPMAN JR IRA FBO JAMES L SIEPMAN JR | 1208 E FREMONT ST | ARLINGTON HTS | IL | 60004-6366 |
| 20764 | MLPF& S CUST FPO | JAMES M ROBERTS IRRA FBO JAMES M ROBERTS | 18 BAY TREE CT | ST SIMONS IS | GA | 31522 |
| 20765 | MLPF& S CUST FPO | JAMES MATEJA IRA FBO JAMES MATEJA | 6225 83RD AVE | KENOSHA | WI | 53142-7407 |
| 20766 | MLPF& S CUST FPO | JAMES T WOOD IRRA FBO JAMES T WOOD | P O BOX 247 | ROANOKE | AL | 36274 |
| 20767 | MLPF& S CUST FPO | JAMES TENNANT IRA FBO JAMES TENNANT | 639 PARK AVE | WILMETTE | IL | 60091 |
| 20768 | MLPF& S CUST FPO | JAMES W. SHANNON BASIC FBO JAMES W SHANNON | 440 DARRELL RD | HILLSBOROUGH | CA | 94010-6710 |
| 20769 | MLPF& S CUST FPO | JANE B MILLER IRA FBO JANE B MILLER | 6950 W 106TH PL | WORTH | IL | 60482 |
| 20770 | MLPF& S CUST FPO | JANE M GRANT IRRA FBO JANE M GRANT | 28 COMMERCE ST | CLINTON | CT | 06413 |
| 20771 | MLPF& S CUST FPO | JANE PERLMAN IRRA FBO JANE PERLMAN | 2 PETER COOPER RD # 1B | NEW YORK | NY | 10010 |
| 20772 | MLPF& S CUST FPO | JANE S MARSHALL IRA FBO JANE S MARSHALL | PO BOX 294763 | LEWISVILLE | TX | 75029 |
| 20773 | MLPF& S CUST FPO | JANET SULENTIC SHUMAKE IRA FBO JANET SULENTIC SHUMAKE | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 20774 | MLPF& S CUST FPO | JAY J SHLIFKA IRA FBO JAY J SHLIFKA | 2675 PRISCILLA AVE | HIGHLAND PARK | IL | 60035 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 20775 | MLPF& S CUST FPO | JAY P BESKIND IRA FBO JAY P BESKIND BRANDES | 5676 E CHENEY DR | PARADISE VLY | AZ | 85253 |
| 20776 | MLPF& S CUST FPO | JEAN M BARRY IRRA FBO JEAN M BARRY | 26026 SUNNYGLEN AVE | LAGUNA HILLS | CA | 92653 |
| 20777 | MLPF& S CUST FPO | JEANNE B MILLER SEP FBO JEANNE B MILLER | 107 GREENSTONE LN | CARY | NC | 27518 |
| 20778 | MLPF& S CUST FPO | JEANNETTE C LUCAS IRA FBO JEANNETTE C LUCAS | PO BOX 22635 | LEXINGTON | KY | 40522 |
| 20779 | MLPF& S CUST FPO | JEFFREY A FINE IRA FBO JEFFREY A FINE | 1980 HIDDEN RIDGE LN | HIGHLAND PARK | IL | 60035 |
| 20780 | MLPF& S CUST FPO | JEFFREY J EMMONS IRRA FBO JEFFREY J EMMONS | 2716 HIBISCUS CT | PUNTA GORDA | FL | 33950 |
| 20781 | MLPF& S CUST FPO | JEFFREY M DILS IRA FBO JEFFREY M DILS | 5 DEMPSEY GLEN LN | SIMPSONVILLE | SC | 29681 |
| 20782 | MLPF& S CUST FPO | JERRY J TREVEY IRRA FBO JERRY J TREVEY | 2026 TERRAPIN MT LANE | BIG ISLAND | VA | 24526 |
| 20783 | MLPF& S CUST FPO | JOAN S SHINNERS IRA FBO JOAN S SHINNERS | 211 GUINEVERE DR | MURRAY | KY | 42071 |
| 20784 | MLPF& S CUST FPO | JOAN TIGHE CLAYTON IRRA FBO JOAN TIGHE CLAYTON | 21 SPINNING WHEEL RD # 10A | HINSDALE | IL | 60521 |
| 20785 | MLPF& S CUST FPO | JOE MCADAMS SEP FBO JOE MCADAMS | ELS 2 N RIVERSIDE PLZ STE 700 | CHICAGO | IL | 60606 |
| 20786 | MLPF& S CUST FPO | JOHN BALKARANSINGH IRRA FBO JOHN BALKARANSINGH | 2035 WESTVIEW LN | ROUND LK BCH | IL | 60073 |
| 20787 | MLPF& S CUST FPO | JOHN C STOMBER IRRA FBO JOHN C STOMBER | 120 CARTER ST | NEW CANAAN | CT | 06840 |
| 20788 | MLPF& S CUST FPO | JOHN C VOGEL IRA FBO JOHN C VOGEL | 1505 RAPIDS CT | NAPERVILLE | IL | 60565 |
| 20789 | MLPF& S CUST FPO | JOHN CHARLES RASMUS IRA FBO JOHN CHARLES RASMUS | 3302 ALABAMA AVE | ALEXANDRIA | VA | 22305 |
| 20790 | MLPF& S CUST FPO | JOHN D HARRISON IRRA FBO JOHN D HARRISON | PO BOX 386 | LUVERNE | AL | 36049 |
| 20791 | MLPF& S CUST FPO | JOHN F DONAHUE JR IRA FBO JOHN F DONAHUE JR | 17 SECOR DR | PRT WASHINGTN | NY | 11050 |
| 20792 | MLPF& S CUST FPO | JOHN F ELENEWSKI IRA FBO JOHN F ELENEWSKI | PO BOX 6781 | LAWRENCEVILLE | NJ | 08648 |
| 20793 | MLPF& S CUST FPO | JOHN F JANSSON IRA FBO JOHN F JANSSON | 199 CHURCH RD | WINNETKA | IL | 60093 |
| 20794 | MLPF& S CUST FPO | JOHN KLAWANS BASIC FBO JOHN A KLAWANS | 10 S LA SALLE ST STE 3500 | CHICAGO | IL | 60603 |
| 20795 | MLPF& S CUST FPO | JOHN L MOORE MD IRA FBO JOHN L MOORE MD BRANDES CONSULTS | 328 TIMBERLANE DR | GRETNA | LA | 70056 |
| 20796 | MLPF& S CUST FPO | JOHN OLDFIELD IRRA FBO JOHN OLDFIELD | 6220 BEAVER CREEK RD | OKLAHOMA CITY | OK | 73162 |
| 20797 | MLPF& S CUST FPO | JOHN WELBORN MAHONEY IRA FBO JOHN WELBORN MAHONEY | 3409 SAGE BRUSH TRL | PLANO | TX | 75023 |
| 20798 | MLPF& S CUST FPO | JOSEPH HEIT IRRA FBO JOSEPH HEIT | 7327 E WINDWOOD WAY | PARKER | CO | 80134 |
| 20799 | MLPF& S CUST FPO | JOSEPH J WALKO IRRA FBO JOSEPH J WALKO | 410 NORWOOD AVE | S PLAINFIELD | NJ | 07080 |
| 20800 | MLPF& S CUST FPO | JOSEPH J WEHMEYER SEP FBO JOSEPH J WEHMEYER | 152 GLENSIDE TRL | SPARTA | NJ | 07871 |
| 20801 | MLPF& S CUST FPO | JOSEPH LEONARD IRRA FBO JOSEPH LEONARD | 521 VALLEY FORGE LN | MUNDELEIN | IL | 60060 |
| 20802 | MLPF& S CUST FPO | JOSEPH M COLLINS IRA FBO JOSEPH M COLLINS | 2200 DOWNING AVE | WESTCHESTER | IL | 60154 |
| 20803 | MLPF& S CUST FPO | JOSEPH M.A. LEDLIE IRRA FBO JOSEPH M.A. LEDLIE | 3445 PACES FOREST RD NW | ATLANTA | GA | 30327 |
| 20804 | MLPF& S CUST FPO | JOSEPH T PICARELLA IRRA FBO JOSEPH T PICARELLA | 13290 PROVIDENCE LAKE DR | ALPHARETTA | GA | 30004 |
| 20805 | MLPF& S CUST FPO | JOSEPHINE L VISSERING IRA FBO JOSEPHINE L VISSERING | 208 CASAS BELLAS | SANTA TERESA | NM | 88008 |
| 20806 | MLPF& S CUST FPO | JOYCE WHITE IRRA FBO JOYCE WHITE | 355 8TH AVE | NEW YORK | NY | 10001 |
| 20807 | MLPF& S CUST FPO | JUDITH B WIERCIAK IRRA FBO JUDITH B WIERCIAK | 1105 N OXFORDSHIRE LN | EDWARDSVILLE | IL | 62025 |
| 20808 | MLPF& S CUST FPO | JULIE GLASS IRRA FBO JULIE GLASS | 7822 EL MANOR AVE | LOS ANGELES | CA | 90045 |
| 20809 | MLPF& S CUST FPO | JUTTA H BUCHELE IRA FBO JUTTA H BUCHELE | 6360 W POST RD | CHANDLER | AZ | 85226 |
| 20810 | MLPF& S CUST FPO | KANCHANA SUKACHEVIN IRRA FBO KANCHANA SUKACHEVIN | 10416 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20903 |
| 20811 | MLPF& S CUST FPO | KAREN KLEIN KAISER RRA FBO KAREN KLEIN KAISER | 62 TWIN LEAR RD | PIPERSVILLE | PA | 18947-1629 |
| 20812 | MLPF& S CUST FPO | KAREN L MONROE IRA FBO KAREN L MONROE | 8161 W SHADY BANK LN | GARDEN CITY | ID | 83714 |
| 20813 | MLPF& S CUST FPO | KAREN O'CONNOR SEP FBO KAREN O'CONNOR | 2 HORATIO ST | NEW YORK | NY | 10014 |
| 20814 | MLPF& S CUST FPO | KAREN R DANBOM IRA FBO KAREN R DANBOM | 1406 8TH ST S | FARGO | ND | 58103 |
| 20815 | MLPF& S CUST FPO | KARLENE G AITKEN IRRA FBO KARLENE G AITKEN | 3980 HIGHWAY 109 | COLUMBIANA | AL | 35051 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 20816 | MLPF& S CUST FPO | KATHARINE C BRENGLE IRA FBO KATHARINE C BRENGLE | 12 E 97TH ST # 9H | NEW YORK | NY | 10029 |
| 20817 | MLPF& S CUST FPO | KATHERINE B EVANS RRA FBO KATHERINE B EVANS | 524 SAN JUAN AVE | VENICE | CA | 90291 |
| 20818 | MLPF& S CUST FPO | KATHLEEN A VAN DYKE IRRA FBO KATHLEEN A VAN DYKE | 3433 CASABLANCA WAY | FALLBROOK | CA | 92028 |
| 20819 | MLPF& S CUST FPO | KATHLEEN O'BRIEN KOVAS IRA FBO KATHLEEN O'BRIEN KOVAS | 1008 E BAY DR | NORTHPORT | MI | 49670-9781 |
| 20820 | MLPF& S CUST FPO | KATHRYN A BROWN IRA FBO KATHRYN A BROWN | 5017 KERRY DOWNS RD | BIRMINGHAM | AL | 35242 |
| 20821 | MLPF& S CUST FPO | KATHY B SCHRODE IRRA FBO KATHY B SCHRODE | 12770 N RAIN SHADOW CT | MARANA | AZ | 85653 |
| 20822 | MLPF& S CUST FPO | KEEP CHICAGO BEAUTIFUL SEP FBO JOYCE KAGAN CHARMATZ | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 20823 | MLPF& S CUST FPO | KEMP B DOERSCH MD IRRA FBO KEMP B DOERSCH MD | 2727 SIERRA VIEW TRL | CARMICHAEL | CA | 95608 |
| 20824 | MLPF& S CUST FPO | KENICHI WATANABE IRRA FBO KENICHI WATANABE | 720 GREAT HWY # 2 | SAN FRANCISCO | CA | 94121 |
| 20825 | MLPF& S CUST FPO | KENNETH A HOLLANDER IRRA FBO KENNETH A HOLLANDER | 45431 GREENLING CIR | MENDOCINO | CA | 95460 |
| 20826 | MLPF& S CUST FPO | KENNETH J DEPAOLA IRA FBO KENNETH J DEPAOLA | 21313 S BOSCHOME CIR | KILDEER | IL | 60047 |
| 20827 | MLPF& S CUST FPO | KENNETH KLEINBERG IRRA FBO KENNETH KLEINBERG | 4705 LOUISE AVE | ENCINO | CA | 91316 |
| 20828 | MLPF& S CUST FPO | KENTON MORRIS DCSD SEP FBO MR KENTON MORRIS DCSD | 506 WINDSOR LN | BATAVIA | IL | 60510-1244 |
| 20829 | MLPF& S CUST FPO | KEVIN J DEANY IRA FBO KEVIN J DEANY | 1011 61ST ST | DOWNERS GROVE | IL | 60516 |
| 20830 | MLPF& S CUST FPO | KEVIN KILLERMANN IRA FBO KEVIN KILLERMANN C/O KINCAID'S | 950 W ARMITAGE AVE | CHICAGO | IL | 60614 |
| 20831 | MLPF& S CUST FPO | KEVIN W MCFALL IRA FBO KEVIN W MCFALL | 3551 S PRAIRIE AVE | CHICAGO | IL | 60653-1006 |
| 20832 | MLPF& S CUST FPO | KIRAN VIBHAKAR IRA FBO KIRAN VIBHAKAR | 320 DALEVIEW CT | YARDLEY | PA | 19067 |
| 20833 | MLPF& S CUST FPO | KONRAD KIRCHER M.D. IRRA FBO KONRAD KIRCHER M.D. | 142 KEY LN | JUPITER | FL | 33477-7349 |
| 20834 | MLPF& S CUST FPO | LANNY J BEACH IRA FBO LANNY J BEACH | 790 WILLOWRIDGE DR | KOKOMO | IN | 46901 |
| 20835 | MLPF& S CUST FPO | LAREE E PEREZ IRA FBO LAREE E PEREZ | P O BOX 332 | CORRALES | NM | 87048 |
| 20836 | MLPF& S CUST FPO | LARRY D LEAVELL IRRA FBO LARRY D LEAVELL | 8826 STERLING GATE CIR | SPRING | TX | 77379 |
| 20837 | MLPF& S CUST FPO | LARRY L DIRICKSON IRRA FBO LARRY L DIRICKSON | 143 CROWN ROYAL DR | BUFFALO | NY | 14221 |
| 20838 | MLPF& S CUST FPO | LARRY S SIMMA IRRA FBO LARRY S SIMMA | 1300 FOREST RIDGE CT | BIRMINGHAM | AL | 35226 |
| 20839 | MLPF& S CUST FPO | LAURI RIMLER IRRA FBO LAURI RIMLER | 84 SUNRISE DR | GILLETTE | NJ | 07933 |
| 20840 | MLPF& S CUST FPO | LAWRENCE J GREEN IRRA FBO LAWRENCE J GREEN | 915 SKOKIE RIDGE DR | GLENCOE | IL | 60022 |
| 20841 | MLPF& S CUST FPO | LAWRENCE P BROOKS IRA FBO LAWRENCE P BROOKS | 521 DANNY DR | SHOREWOOD | IL | 60431 |
| 20842 | MLPF& S CUST FPO | LEON J.WITKOWSKI JR.DDS BASIC FBO LEON J WITKOWSKI | 21714 CAPPEL LN | FRANKFORT | IL | 60423 |
| 20843 | MLPF& S CUST FPO | LEONARD KOSOVA IRRA FBO LEONARD KOSOVA | 2 DEEPWOOD TRL | RIVERWOODS | IL | 60015 |
| 20844 | MLPF& S CUST FPO | LESLIE D TINCKNELL IRA FBO LESLIE D TINCKNELL | 60 BENTON RD | SAGINAW | MI | 48602 |
| 20845 | MLPF& S CUST FPO | LESTER E CLARK JR IRRA FBO LESTER E CLARK JR | 3721 LOCKE LN | HOUSTON | TX | 77027 |
| 20846 | MLPF& S CUST FPO | LIFESPAN SERVICES SEP FBO RICK N GARNITZ | 235 E PONCE DE LEON AVE SUITE 200 | DECATUR | GA | 30030 |
| 20847 | MLPF& S CUST FPO | LILLIAN P KELLER IRA FBO LILLIAN P KELLER | 6113 LENTZ RD | QUINCY | IL | 62305 |
| 20848 | MLPF& S CUST FPO | LINDA CRESS IRA FBO LINDA CRESS | 4108 KENNEDY DR | SOUTH BEND | IN | 46614 |
| 20849 | MLPF& S CUST FPO | LINDA DITTMAR CARPENTER IRA FBO LINDA DITTMAR CARPENTER | 29769 NIGUEL RD APT F | LAGUNA NIGUEL | CA | 92677-5000 |
| 20850 | MLPF& S CUST FPO | LINDA GALLAGHER IRRA FBO LINDA GALLAGHER | 9579 NW 26TH ST | SUNRISE | FL | 33322 |
| 20851 | MLPF& S CUST FPO | LINN LITKENHOUS IRRA FBO LINN LITKENHOUS | 2009 RIDGETOP CT | BIRMINGHAM | AL | 35244 |
| 20852 | MLPF& S CUST FPO | LONNIE R KOELTZOW IRRA FBO LONNIE R KOELTZOW | 1415 DALE DR | TROY | IL | 62294 |
| 20853 | MLPF& S CUST FPO | LORIE E BRAKAS SEP FBO LORIE E BRAKAS | 1580 GASCONY RD | LEUCADIA | CA | 92024 |
| 20854 | MLPF& S CUST FPO | LOUIS WALD IRA FBO LOUIS WALD | 39 OLD QUARRY RD | ENGLEWOOD | NJ | 07631 |
| 20855 | MLPF& S CUST FPO | LUCAS ADAM BARNETT IRRA FBO LUCAS ADAM BARNETT | 220 W JACKSON AVE APT 303 | KNOXVILLE | TN | 37902 |
| 20856 | MLPF& S CUST FPO | LUCILLE CANNIZZARO IRA FBO LUCILLE CANNIZZARO | 46 FOXTAIL LN | MONMOUTH JCT | NJ | 08852 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 20857 | MLPF& S CUST FPO | LUCILLE ROSEN R493 IRA<br>FBO LUCILLE ROSEN R493 | 1220 RUDOLPH DR. APT 5A | NORTHBROOK | IL | 60062 |
| 20858 | MLPF& S CUST FPO | LYNN LAUREYS-GAGNE SEP<br>FBO LYNN LAUREYS-GAGNE | 1252 ASH ST | WINNETKA | IL | 60093 |
| 20859 | MLPF& S CUST FPO | M DIANE CUMMING IRRA<br>FBO M DIANE CUMMING | 5710 HOWARD CREEK RD | SARASOTA | FL | 34241 |
| 20860 | MLPF& S CUST FPO | MACARTHER R PLUMART IRRA<br>FBO MACARTHER R PLUMART | 179 LAKESHORE DR | BERKELEY LAKE | GA | 30096 |
| 20861 | MLPF& S CUST FPO | MANUEL R BORREGO IRA<br>FBO MANUEL R BORREGO | 2403 RIVER RIDGE DR | SARASOTA | FL | 34239 |
| 20862 | MLPF& S CUST FPO | MARCIA STREITFELD IRRA<br>FBO MARCIA STREITFELD | 821 N ROSE ST | BURBANK | CA | 91505 |
| 20863 | MLPF& S CUST FPO | MARGARET A MCGURL IRRA<br>FBO MARGARET A MCGURL | 5905 HIGH RIDGE CIR | DOYLESTOWN | PA | 18902 |
| 20864 | MLPF& S CUST FPO | MARGARET D'ONOFRIO IRRA<br>FBO MARGARET D'ONOFRIO | 340 S REGENT ST | PORT CHESTER | NY | 10573 |
| 20865 | MLPF& S CUST FPO | MARGARET F DUNKIN IRA<br>FBO MARGARET F DUNKIN | 542 EDGEKNOLL LN | HOMEWOOD | AL | 35209 |
| 20866 | MLPF& S CUST FPO | MARGARET R CONNOLLY IRA<br>FBO MARGARET R CONNOLLY | 9 WILLOW SPRING LN | HANOVER | NH | 03755 |
| 20867 | MLPF& S CUST FPO | MARGIE N KIRKLAND IRRA<br>FBO MARGIE N KIRKLAND | 146 BRISSTOL LN | BIRMINGHAM | AL | 35242 |
| 20868 | MLPF& S CUST FPO | MARIA L MUNIZ-FLAMINO IRRA<br>FBO MARIA L MUNIZ-FLAMINO | 623 SONOMA ST | SAN MARCOS | CA | 92078 |
| 20869 | MLPF& S CUST FPO | MARIE ATCHISON IRA<br>FBO MARIE ATCHISON | P O BOX 752 | COLUMBIANA | AL | 35051 |
| 20870 | MLPF& S CUST FPO | MARIE ELAINE ZADWORNY IRA<br>FBO MARIE ELAINE ZADWORNY | 109 CLEARMONT DR | ELK GROVE VLG | IL | 60007 |
| 20871 | MLPF& S CUST FPO | MARILYN B WEIL IRRA<br>FBO MARILYN B WEIL | 3701 N COUNTRY CLUB DR #<br>907 | AVENTURA | FL | 33180 |
| 20872 | MLPF& S CUST FPO | MARILYN MARGON IRRA<br>FBO MARILYN MARGON | 505 1ST ST | BROOKLYN | NY | 11215 |
| 20873 | MLPF& S CUST FPO | MARION B CULVER IRA<br>FBO MARION B CULVER | 4305 DALRYMPLE CT | JACKSON | MS | 39211 |
| 20874 | MLPF& S CUST FPO | MARK F SCHAR IRA<br>FBO MARK F SCHAR | 315 HOMER AVE UNIT 309 | PALO ALTO | CA | 94301 |
| 20875 | MLPF& S CUST FPO | MARK F THOMANN IRA<br>FBO MARK F THOMANN | 141 W JACKSON BLVD # 3620 | CHICAGO | IL | 60604 |
| 20876 | MLPF& S CUST FPO | MARK STEVEN KOTZ IRRA<br>FBO MARK STEVEN KOTZ | 1412 PEBBLECREEK DR | GLENVIEW | IL | 60025 |
| 20877 | MLPF& S CUST FPO | MARK WUKAS IRRA<br>FBO MARK WUKAS | 16 E NORTH AVE | LAKE BLUFF | IL | 60044 |
| 20878 | MLPF& S CUST FPO | MARTHA M LANDON IRRA<br>FBO MARTHA M LANDON | 1125 MILFORD HARRINGTON<br>HWY | MILFORD | DE | 19963 |
| 20879 | MLPF& S CUST FPO | MARTIN HAIG MACKEY IRA<br>FBO MARTIN HAIG MACKEY | 5020 BELLAIRE AVE | N HOLLYWOOD | CA | 91607 |
| 20880 | MLPF& S CUST FPO | MARVIN BEIL IRA<br>FBO MARVIN BEIL<br>(BRANDES) | 12023 N WILLOW AVE | CLOVIS | CA | 93619 |
| 20881 | MLPF& S CUST FPO | MARVIN DEREZIN IRRA<br>FBO MARVIN DEREZIN | 10931 SAVONA RD | LOS ANGELES | CA | 90077 |
| 20882 | MLPF& S CUST FPO | MARVIN E KNUFFMAN IRA<br>FBO MARVIN E KNUFFMAN | 1331 HAMANN LN | QUINCY | IL | 62305 |
| 20883 | MLPF& S CUST FPO | MARY ANN WAITLEY IRA<br>FBO MARY ANN WAITLEY | 2524 INDIAN RIDGE DR | GLENVIEW | IL | 60026 |
| 20884 | MLPF& S CUST FPO | MARY E PHILIPPS IRRA<br>FBO MARY E PHILIPPS | 15217 LAS ROBLES | OAK FOREST | IL | 60452 |
| 20885 | MLPF& S CUST FPO | MARY G POSER IRA<br>FBO MARY G POSER | 314 S CHARLES ST | COLUMBUS | WI | 53925 |
| 20886 | MLPF& S CUST FPO | MARY J EAVES IRA<br>FBO MARY J EAVES | 7232 ALTAMA RD | JACKSONVILLE | FL | 32216 |
| 20887 | MLPF& S CUST FPO | MARY JANE HALLER IRA<br>FBO MARY JANE HALLER | 3532 DELRAY DR | FORT WAYNE | IN | 46815 |
| 20888 | MLPF& S CUST FPO | MARY JO WINKELMANN IRRA<br>FBO MARY JO WINKELMANN | 424 OLD NEWPORT BLVD | NEWPORT BEACH | CA | 92663 |
| 20889 | MLPF& S CUST FPO | MARY K FEIERTAG IRA<br>FBO MARY K FEIERTAG | 470 KNAUER AVE | BATAVIA | OH | 45103 |
| 20890 | MLPF& S CUST FPO | MARY LINEBACK JONES IRA<br>FBO MARY LINEBACK JONES | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 20891 | MLPF& S CUST FPO | MARY M TONG IRRA<br>FBO MARY M TONG | 4938 JEROME AVE | SKOKIE | IL | 60077 |
| 20892 | MLPF& S CUST FPO | MARY MIHELIC IRRA<br>FBO MARY MIHELIC | 122 KINCAID DR | LAKE ZURICH | IL | 60047 |
| 20893 | MLPF& S CUST FPO | MARY ROTH IRA<br>FBO MARY ROTH | 1714 EXECUTIVE LN | GLENVIEW | IL | 60026 |
| 20894 | MLPF& S CUST FPO | MARYANN GRAU IRA<br>FBO MARYANN GRAU | 431 KERWIN ST | CAMBRIA | CA | 93428-4492 |
| 20895 | MLPF& S CUST FPO | MATINA GIANAKAS IRA<br>FBO MATINA GIANAKAS | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 20896 | MLPF& S CUST FPO | MATT KERSTE IRRA<br>FBO MATT KERSTE | 1134 MAPLE AVE # 3 | EVANSTON | IL | 60202 |
| 20897 | MLPF& S CUST FPO | MATTHEW LAMBIASE IRRA<br>FBO MATTHEW LAMBIASE | 200 CENTRAL PARK SOUTH<br>APT 5B | NEW YORK | NY | 10019 |

**EXHIBIT A**

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 20898 | MLPF& S CUST FPO | MEREDITH HALPERN IRA FBO MEREDITH HALPERN | 204 W 85TH ST APT 5 APT 5 | NEW YORK | NY | 10024 |
| 20899 | MLPF& S CUST FPO | MERREL MILLER IRRA FBO MERREL MILLER BRANDES LARGE VALUE | 5800 N WOODCREEK CIR | MCKINNEY | TX | 75071 |
| 20900 | MLPF& S CUST FPO | MICHAEL ADELMAN SEP FBO MICHAEL ADELMAN | 1811 BEACON HILL DR | DRESHER | PA | 19025 |
| 20901 | MLPF& S CUST FPO | MICHAEL FELT IRA FBO MICHAEL FELT | 13205 DEANE DR | ANACORTES | WA | 98221 |
| 20902 | MLPF& S CUST FPO | MICHAEL FINNEY IRA FBO MICHAEL FINNEY | 119 EDGEWOOD CT | WAYZATA | MN | 55391 |
| 20903 | MLPF& S CUST FPO | MICHAEL H BALTER IRRA FBO MICHAEL H BALTER | 3825 GREENACRE DR | NORTHBROOK | IL | 60062 |
| 20904 | MLPF& S CUST FPO | MICHAEL H BURNS IRRA FBO MICHAEL H BURNS | 51 VIA ALCAMO | SAN CLEMENTE | CA | 92673-7043 |
| 20905 | MLPF& S CUST FPO | MICHAEL H GREENBERG IRA FBO MICHAEL H GREENBERG | 5650 GLEN ERROL RD NW | ATLANTA | GA | 30327 |
| 20906 | MLPF& S CUST FPO | MICHAEL J DWYER IRRA FBO MICHAEL J DWYER | 2710 BLACKHAWK RD | WILMETTE | IL | 60091 |
| 20907 | MLPF& S CUST FPO | MICHAEL K WEBB IRA FBO MICHAEL K WEBB | 508 E 1ST ST | AUBURN | IN | 46706 |
| 20908 | MLPF& S CUST FPO | MICHAEL P SEIFERT IRA FBO MICHAEL P SEIFERT | 259 SW 193RD PL | NORMANDY PARK | WA | 98166 |
| 20909 | MLPF& S CUST FPO | MICHAEL S CARLETON IRA FBO MICHAEL S CARLETON | 2322 EVERGREEN ST | SAN DIEGO | CA | 92106 |
| 20910 | MLPF& S CUST FPO | MICHAEL S MEADOWS IRRA FBO MICHAEL S MEADOWS | 11754 HATTERAS ST | N HOLLYWOOD | CA | 91607 |
| 20911 | MLPF& S CUST FPO | MICHAEL T SELCH SEP FBO MICHAEL T SELCH | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045 |
| 20912 | MLPF& S CUST FPO | MICHELLE A ELLIS IRRA FBO MICHELLE A ELLIS | 7606 BURKE RD | NEW ORLEANS | LA | 70127 |
| 20913 | MLPF& S CUST FPO | MILAN E CHILLA IRA FBO MILAN E CHILLA | 21 ENSIGN RD | ROWAYTON | CT | 06853 |
| 20914 | MLPF& S CUST FPO | MILTON J ROSENBERG IRRA FBO MILTON J ROSENBERG | 1448 N LAKE SHORE DR # 4C | CHICAGO | IL | 60610 |
| 20915 | MLPF& S CUST FPO | MILTON LEVINBERG IRA FBO MILTON LEVINBERG | 3019 HARTZELL ST | WILMETTE | IL | 60091 |
| 20916 | MLPF& S CUST FPO | MILTON T HANSEN IRRA FBO MILTON T HANSEN | 2527 28TH ST | MOLINE | IL | 61265 |
| 20917 | MLPF& S CUST FPO | MITCHELL LEE EUDY SEP FBO MITCHELL LEE EUDY | 2608 DOSTER RD | MONROE | NC | 28112 |
| 20918 | MLPF& S CUST FPO | MITCHELL LIRTZMAN MD IRRA FBO MITCHELL LIRTZMAN MD | 121 OAK FOREST DR | LAFAYETTE | LA | 70501-6511 |
| 20919 | MLPF& S CUST FPO | MR CONRAD C FINK IRA FBO MR CONRAD C FINK | 116 S STRATFORD DR | ATHENS | GA | 30605-3024 |
| 20920 | MLPF& S CUST FPO | MR DAVID C BOWERS IRRA FBO MR DAVID C BOWERS | 21568 LAKE ST | CASSOPOLIS | MI | 49031 |
| 20921 | MLPF& S CUST FPO | MR DAVID J ENGELHARDT RRA FBO MR DAVID J ENGELHARDT | PO BOX 371 | SEAFORD | DE | 19973 |
| 20922 | MLPF& S CUST FPO | MR DOUGLAS TRUMBULL IRRA FBO MR DOUGLAS TRUMBULL C/O WEISS BLOCK KARP&CASKEY | P.O. BOX 199 | SOUTHFIELD | MA | 01259 |
| 20923 | MLPF& S CUST FPO | MR JEFFREY A CARRIER IRA FBO MR JEFFREY A CARRIER | 5837 W WAVELAND AVE | CHICAGO | IL | 60634 |
| 20924 | MLPF& S CUST FPO | MR JOHN F SPENCE IRRA FBO MR JOHN F SPENCE | 115 6TH ST | WILMETTE | IL | 60091 |
| 20925 | MLPF& S CUST FPO | MR JOHN N DUNCAN JR IRRA FBO MR JOHN N DUNCAN JR | 117 CARROT ISLAND LN | BEAUFORT | NC | 28516 |
| 20926 | MLPF& S CUST FPO | MR JOHN P MAHER IRRA FBO MR JOHN P MAHER | 1338 CHESTNUT ST | WESTERN SPRGS | IL | 60558 |
| 20927 | MLPF& S CUST FPO | MR LESTER CHARMATZ IRA FBO MR LESTER CHARMATZ | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 20928 | MLPF& S CUST FPO | MR MAX E WILLIAMS IRRA FBO MR MAX E WILLIAMS | 3056 CREST DR | CLEARWATER | FL | 33759 |
| 20929 | MLPF& S CUST FPO | MR MICHAEL H. JORDAN IRRA FBO MR MICHAEL H. JORDAN | 55 E 75TH ST | NEW YORK | NY | 10021 |
| 20930 | MLPF& S CUST FPO | MR RANDOLPH D SIMS IRRA FBO MR RANDOLPH D SIMS | 215 CIMMERON TRL | GLENDORA | CA | 91741 |
| 20931 | MLPF& S CUST FPO | MR TADD A LINDSAY SR IRA FBO MR TADD A LINDSAY SR | 310 W COLE AVE | WHEATON | IL | 60187 |
| 20932 | MLPF& S CUST FPO | MR TIMOTHY MYGIND IRRA FBO MR TIMOTHY MYGIND | 21 COLLEGE HILL BARGATE WOOD | GODLMNG SURREY UK GU71YA | | |
| 20933 | MLPF& S CUST FPO | MR WILLIAM D KING IV SEP FBO MR WILLIAM D KING IV | P O BOX 420 | CARROLLTON | AL | 35447 |
| 20934 | MLPF& S CUST FPO | MR WILLIAM PRITCHETT IRA FBO MR WILLIAM PRITCHETT | 106 RYDER CT | WOODSTOCK | GA | 30189 |
| 20935 | MLPF& S CUST FPO | MRS ANNA SZPALA-ILARIA IRA FBO MRS ANNA SZPALA-ILARIA | 141 WOODLAND AVE | LITTLE FERRY | NJ | 07643 |
| 20936 | MLPF& S CUST FPO | MRS BARBARA D NETO IRA FBO MRS BARBARA D NETO | 12 CANNATA DR | CROMWELL | CT | 06416 |
| 20937 | MLPF& S CUST FPO | MRS GAIL P ANDERSON IRA FBO MRS GAIL P ANDERSON THM ACCOUNT | 4823 KENNETT PIKE | WILMINGTON | DE | 19807 |
| 20938 | MLPF& S CUST FPO | MRS MARGARET H KENNEDY IRA FBO MRS MARGARET H KENNEDY | 1949 E RIVER PKWY | MINNEAPOLIS | MN | 55414 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20939 | MLPF& S CUST FPO | MRS MARY ANN WINTER IRA<br>FBO MRS MARY ANN WINTER | 930 5TH AVE | NEW YORK | NY | 10021 |
| 20940 | MLPF& S CUST FPO | MRS MARY SCHWARTZ IRRA<br>FBO MRS MARY SCHWARTZ | PO BOX 610 | BARNEGAT LGT | NJ | 08006 |
| 20941 | MLPF& S CUST FPO | MS NATALIE A WARADY RRA<br>FBO MS NATALIE A WARADY | 219 E 2ND ST APT 5E | NEW YORK | NY | 10009 |
| 20942 | MLPF& S CUST FPO | NADER SADOUGHI IRRA<br>FBO NADER SADOUGHI | 33831 MERCATOR ISLE | DANA POINT | CA | 92629 |
| 20943 | MLPF& S CUST FPO | NANCIE ANN K MOEBIUS IRRA<br>FBO NANCIE ANN K MOEBIUS | 1200 MARINAVIEW DR | ARNOLD | MD | 21012 |
| 20944 | MLPF& S CUST FPO | NANCY L CLARK IRA<br>FBO NANCY L CLARK | 644 LINDEN AVE | OAK PARK | IL | 60302 |
| 20945 | MLPF& S CUST FPO | NELL P DENNING IRRA<br>FBO NELL P DENNING | 504 SCOTTS WAY | AUGUSTA | GA | 30909 |
| 20946 | MLPF& S CUST FPO | NELSON H FORBES SEP<br>FBO NELSON H FORBES | 3704 RICHELIEU DR | VESTAVIA HLS | AL | 35216 |
| 20947 | MLPF& S CUST FPO | NOLIE FISHMAN IRA<br>FBO NOLIE FISHMAN<br>THE BRENTWOOD MGMT GROUP | 11812 SAN VICENTE BLVD STE 200 | LOS ANGELES | CA | 90049-6622 |
| 20948 | MLPF& S CUST FPO | NORA E TATTERSALL IRA<br>FBO NORA E TATTERSALL | 716 OVERBROOK RD | ELYRIA | OH | 44035-3658 |
| 20949 | MLPF& S CUST FPO | NOREEN M LADEWSKI IRA<br>FBO NOREEN M LADEWSKI | 325 N SHORE DR | SOUTH HAVEN | MI | 49090 |
| 20950 | MLPF& S CUST FPO | NORMA JANE WINTER IRRA<br>FBO NORMA JANE WINTER | 10210 W STUENKEL RD | FRANKFORT | IL | 60423 |
| 20951 | MLPF& S CUST FPO | ORESTES J MIHALY IRRA<br>FBO ORESTES J MIHALY<br>GABELLI ASSET MGMT | 105 ROUND HILL RD | ARMONK | NY | 10504 |
| 20952 | MLPF& S CUST FPO | P RICHARD BOWLEY IRRA<br>FBO P RICHARD BOWLEY | 132 COLONNADE DR | PEACHTREE CTY | GA | 30269 |
| 20953 | MLPF& S CUST FPO | PATRICIA A MULDERIG IRA<br>FBO PATRICIA A MULDERIG | 35 WHITE CLIFF LN | NESCONSET | NY | 11767 |
| 20954 | MLPF& S CUST FPO | PATRICIA B LABAW IRA<br>FBO PATRICIA B LABAW | 1505 LAWNDALE RD | ELKHART | IN | 46514 |
| 20955 | MLPF& S CUST FPO | PATRICIA GIAMMARINO IRA<br>FBO PATRICIA GIAMMARINO | 10040 272ND AVE | TREVOR | WI | 53179 |
| 20956 | MLPF& S CUST FPO | PATRICIA H ALSTON IRA<br>FBO PATRICIA H ALSTON | 33048 ELISA DR | DANA POINT | CA | 92629 |
| 20957 | MLPF& S CUST FPO | PATRICIA M SCALABRIN IRA<br>FBO PATRICIA M SCALABRIN | 5 HAGERTY LN | CRANBURY | NJ | 08512 |
| 20958 | MLPF& S CUST FPO | PATRICK BOLTON IRRA<br>FBO PATRICK BOLTON | 1968 BROOKHAVEN AVE | PLACENTIA | CA | 92870 |
| 20959 | MLPF& S CUST FPO | PAT'S FURNITURE SERVICE BASIC<br>FBO PASQUALE DI MASO | 1712 N NATOMA AVE | CHICAGO | IL | 60707-3916 |
| 20960 | MLPF& S CUST FPO | PAUL C GIBSON IRRA<br>FBO PAUL C GIBSON | 4851 LINDSTROM DR | CHARLOTTE | NC | 28226 |
| 20961 | MLPF& S CUST FPO | PAUL CAMARATA IRA<br>FBO PAUL CAMARATA | 3515 BERRY DR | STUDIO CITY | CA | 91604 |
| 20962 | MLPF& S CUST FPO | PAUL E BEKAVAC SEP<br>FBO PAUL E BEKAVAC | 307 WEST<br>1901 S ROOSEVELT BLVD | KEY WEST | FL | 33040 |
| 20963 | MLPF& S CUST FPO | PAUL M SHERIDAN III SEP<br>FBO MR PAUL SHERIDAN III | 69 ABBOTTSFORD RD | WINNETKA | IL | 60093 |
| 20964 | MLPF& S CUST FPO | PAUL SCHINDLER IRRA<br>FBO PAUL SCHINDLER<br>GREENBERG TRAURIG | 200 PARK AVE # 16 | NEW YORK | NY | 10166 |
| 20965 | MLPF& S CUST FPO | PAUL SIGAFUSS IRRA<br>FBO PAUL SIGAFUSS | P.O. BOX 610 | ALEXANDRIA | AL | 36250 |
| 20966 | MLPF& S CUST FPO | PAUL TREGER IRRA<br>FBO PAUL TREGER | 6464 AVENIDA WILFREDO | LA JOLLA | CA | 92037 |
| 20967 | MLPF& S CUST FPO | PAUL W KOBUSSEN IRA<br>FBO PAUL W KOBUSSEN | 616 CHARLEMAGNE DR | NORTHBROOK | IL | 60062 |
| 20968 | MLPF& S CUST FPO | PAUL W NAPOLITANO IRRA<br>FBO PAUL W NAPOLITANO | 1846 E WANAMAKER DR | COVINA | CA | 91724 |
| 20969 | MLPF& S CUST FPO | PEDRO J OBREGON IRRA<br>FBO PEDRO J OBREGON | 1816 SCARLETT AVE | NORTH PORT | FL | 34289 |
| 20970 | MLPF& S CUST FPO | PENNY Z APTER IRA<br>FBO PENNY Z APTER | PO BOX 42 | MIDDLE HADDAM | CT | 06456 |
| 20971 | MLPF& S CUST FPO | PERRY TRIVERI IRA<br>FBO PERRY TRIVERI | 4941 ROLEX PKWY | LOVES PARK | IL | 61111 |
| 20972 | MLPF& S CUST FPO | PETER H KOHN IRRA<br>FBO PETER H KOHN | 25 WINDSOR ISLE DR | LONGWOOD | FL | 32779 |
| 20973 | MLPF& S CUST FPO | PETER M RONAI IRRA<br>FBO PETER M RONAI | 3585 CHRISTEN ST S | SALEM | OR | 97302 |
| 20974 | MLPF& S CUST FPO | PETER T FERIOLI IRA<br>FBO PETER T FERIOLI | 411 WALNUT ST # 1769 | GREEN CV SPGS | FL | 32043 |
| 20975 | MLPF& S CUST FPO | PHILLIP W CAREY IRA<br>FBO PHILLIP W CAREY | PO BOX 351 | MILL CITY | OR | 97360 |
| 20976 | MLPF& S CUST FPO | PO-SHUNG REN IRRA<br>FBO PO-SHUNG REN | 27 MOUNTAINSIDE RD | MENDHAM | NJ | 07945 |
| 20977 | MLPF& S CUST FPO | RACHAEL C PURL IRRA<br>FBO RACHAEL C PURL | 1502 TERRANCE DR | NAPERVILLE | IL | 60565 |
| 20978 | MLPF& S CUST FPO | RAFAEL GARCIA IRA<br>FBO RAFAEL GARCIA | 225 69TH ST | DARIEN | IL | 60561 |
| 20979 | MLPF& S CUST FPO | RALPH TREDER IRRA<br>FBO RALPH TREDER | 10 PRIMROSE PL | EWING | NJ | 08638 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 20980 | MLPF& S CUST FPO | RAYMON A GROSSMAN & ASSOC SEP FBO RAYMON A GROSSMAN | 7101 N CICERO AVE # 110 | LINCOLNWOOD | IL | 60712 |
| 20981 | MLPF& S CUST FPO | RAYNA ADLER IRA FBO RAYNA ADLER | 2845 WALNUT RD | HOMEWOOD | IL | 60430 |
| 20982 | MLPF& S CUST FPO | REGINA MURPHY IRRA FBO REGINA MURPHY | 18023 MARLIN LN | HOMEWOOD | IL | 60430 |
| 20983 | MLPF& S CUST FPO | REINHARD SCHNEIDER IRRA FBO REINHARD SCHNEIDER | 1947 KENILWORTH AVE | WILMETTE | IL | 60091 |
| 20984 | MLPF& S CUST FPO | RENAY ANGEL IRRA FBO RENAY ANGEL | 25361 S WOODLAND RD | BEACHWOOD | OH | 44122 |
| 20985 | MLPF& S CUST FPO | RENEE R PREININGER IRRA FBO RENEE R PREININGER | 7011 BELMONT CT | LAKEWOOD RCH | FL | 34202 |
| 20986 | MLPF& S CUST FPO | RICHARD B SHAFFER IRA FBO RICHARD B SHAFFER | 3731 RENOIR PL | CINCINNATI | OH | 45241 |
| 20987 | MLPF& S CUST FPO | RICHARD D FARR IRRA FBO RICHARD D FARR | 31 ASPEN WAY | ITHACA | NY | 14850 |
| 20988 | MLPF& S CUST FPO | RICHARD HEITLER SEP FBO RICHARD HEITLER | 31 STONYBROOK RD | WEST CALDWELL | NJ | 07006 |
| 20989 | MLPF& S CUST FPO | RICHARD I REITKOPP IRA FBO RICHARD I REITKOPP | 135 RUNNYMEDE RD | ROCHESTER | NY | 14618 |
| 20990 | MLPF& S CUST FPO | RICHARD J KITT SEP FBO DR RICHARD J KITT | 2240 SW 11TH PL | BOCA RATON | FL | 33486 |
| 20991 | MLPF& S CUST FPO | RICHARD L ABRAHAM IRA FBO RICHARD L ABRAHAM | 143 COLFAX RD | HAVERTOWN | PA | 19083 |
| 20992 | MLPF& S CUST FPO | RICHARD L MARECEK IRRA FBO RICHARD L MARECEK | 3246 CROWN POINTE DR | STOW | OH | 44224 |
| 20993 | MLPF& S CUST FPO | RICHARD M O'BRIEN IRRA FBO RICHARD M O'BRIEN | 146 LILLIAN WAY | FALLBROOK | CA | 92028 |
| 20994 | MLPF& S CUST FPO | ROBERT A PAUSTIAN IRA FBO ROBERT A PAUSTIAN | 7330 W CAROL ST | NILES | IL | 60714 |
| 20995 | MLPF& S CUST FPO | ROBERT A READ IRRA FBO ROBERT A READ | 805 E OAK ST | PORTER | IN | 46304 |
| 20996 | MLPF& S CUST FPO | ROBERT B EASSA IRRA FBO ROBERT B EASSA | 2 N HILL CT | OAKLAND | CA | 94618 |
| 20997 | MLPF& S CUST FPO | ROBERT B LAMMERDING IRRA FBO ROBERT B LAMMERDING | 17 DUNCAN DR | HAMILTON SQ | NJ | 08690 |
| 20998 | MLPF& S CUST FPO | ROBERT B LERNER IRA FBO ROBERT B LERNER | 54 ROSE LN | E ROCKAWAY | NY | 11518 |
| 20999 | MLPF& S CUST FPO | ROBERT D RYAN IRA FBO ROBERT D RYAN | 11325 WILLOW CREEK LN | ORLAND PARK | IL | 60467 |
| 21000 | MLPF& S CUST FPO | ROBERT D SPARR RRA FBO ROBERT D SPARR | 10 S WILLE ST APT 206 | MT PROSPECT | IL | 60056 |
| 21001 | MLPF& S CUST FPO | ROBERT E KANE IRRA FBO ROBERT E KANE | 805 BORDEAUX CT | BALLWIN | MO | 63011 |
| 21002 | MLPF& S CUST FPO | ROBERT E NAJEMNIK IRA FBO ROBERT E NAJEMNIK | 3871 LAFLOR DR | ROCKLEDGE | FL | 32955 |
| 21003 | MLPF& S CUST FPO | ROBERT E WOODARD IRRA FBO ROBERT E WOODARD | P O BOX 670 | WINDERMERE | FL | 34786 |
| 21004 | MLPF& S CUST FPO | ROBERT F BATEMAN IRA FBO ROBERT F BATEMAN | 35 FANNING LN | GREENVILLE | RI | 02828 |
| 21005 | MLPF& S CUST FPO | ROBERT J BARNWELL IRRA FBO ROBERT J BARNWELL | 1200 MILLIGAN RD | BELLEFONTAINE | OH | 43311 |
| 21006 | MLPF& S CUST FPO | ROBERT J SLATTERY BASIC FBO ROBERT J SLATTERY | 7855 SHAWNEE RUN RD | CINCINNATI | OH | 45243 |
| 21007 | MLPF& S CUST FPO | ROBERT J SMITH IRA FBO ROBERT J SMITH | 10 E HAWTHORN PKWY APT 334 | VERNON HILLS | IL | 60061 |
| 21008 | MLPF& S CUST FPO | ROBERT J VARECHA IRA FBO ROBERT J VARECHA | 22842 S HARLEM AVE | FRANKFORT | IL | 60423 |
| 21009 | MLPF& S CUST FPO | ROBERT J. HACKMEISTER RRA FBO ROBERT J. HACKMEISTER | P.O. BOX 83 | SHERMANS DALE | PA | 17090 |
| 21010 | MLPF& S CUST FPO | ROBERT L REICH IRA FBO ROBERT L REICH | 26762 CRANAGE RD | OLMSTED FALLS | OH | 44138 |
| 21011 | MLPF& S CUST FPO | ROBERT MACY FINN JR IRA FBO ROBERT MACY FINN JR | 914 RIDGEFIELD RD | SHELBURNE | VT | 05482 |
| 21012 | MLPF& S CUST FPO | ROBERT N WOLF IRA FBO ROBERT N WOLF | 1212 N LAKE SHORE DR # 16CS | CHICAGO | IL | 60610 |
| 21013 | MLPF& S CUST FPO | ROBERT P RHODES IRA FBO ROBERT P RHODES | 940 FUNDERBURG BEND RD | PELL CITY | AL | 35128 |
| 21014 | MLPF& S CUST FPO | ROBERT ROY TITUS IRRA FBO ROBERT ROY TITUS | 19 STEERS AVE | NORTHPORT | NY | 11768 |
| 21015 | MLPF& S CUST FPO | ROBERT SEITZ IRA FBO ROBERT SEITZ | 1118 17TH ST S | ARLINGTON | VA | 22202 |
| 21016 | MLPF& S CUST FPO | ROBERT T CONKLIN IRRA FBO ROBERT T CONKLIN | 3818 MATTHEW LN | SEAFORD | NY | 11783 |
| 21017 | MLPF& S CUST FPO | ROBERT V JAMBOR IRRA FBO ROBERT V JAMBOR | 1173 TERRACE CT | LAKE GENEVA | WI | 53147 |
| 21018 | MLPF& S CUST FPO | ROGER A UPHOFF RRA FBO ROGER A UPHOFF | 7190 CHRISTOPHER DR | SAINT LOUIS | MO | 63129 |
| 21019 | MLPF& S CUST FPO | RONALD B KIRKLAND IRRA FBO RONALD B KIRKLAND | 146 BRISSTOL LN | BIRMINGHAM | AL | 35242 |
| 21020 | MLPF& S CUST FPO | RONALD GRACEMAN IRRA FBO RONALD GRACEMAN | 2526 WINDRUSH LN | NORTHBROOK | IL | 60062 |
| 21021 | MLPF& S CUST FPO | RONALD HARLAN IRA FBO RONALD HARLAN | 5556 LAKES EDGE DR | BIRMINGHAM | AL | 35242 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21022 | MLPF& S CUST FPO | RONALD J HABEGGER IRRA FBO RONALD J HABEGGER | 1535 HOLLISTON TRL | FORT WAYNE | IN | 46825 |
| 21023 | MLPF& S CUST FPO | RONALD J ZERINGUE IRRA FBO RONALD J ZERINGUE BRANDES ACCOUNT | 1163 RUE BAYONNE | MANDEVILLE | LA | 70471 |
| 21024 | MLPF& S CUST FPO | RONALD L SEALINE IRRA FBO RONALD L SEALINE | 9317 ENFIELD DR | JOHNSTON | IA | 50131 |
| 21025 | MLPF& S CUST FPO | RONALD SHLIFKA IRA FBO RONALD SHLIFKA | 825 SUFFIELD SQ | LINCOLNSHIRE | IL | 60069 |
| 21026 | MLPF& S CUST FPO | RONALD V JANICKI IRRA FBO RONALD V JANICKI | 11803 SAINT IVES CT | WOODBRIDGE | VA | 22192 |
| 21027 | MLPF& S CUST FPO | RONNA B SHERLOCK IRA FBO RONNA B SHERLOCK | 39 BUCKINGHAM LN | BUFFALO GROVE | IL | 60089 |
| 21028 | MLPF& S CUST FPO | ROSELLA M WEZEMAN IRA FBO ROSELLA M WEZEMAN | 4 SILLA LN | HOT SPRINGS | AR | 71909 |
| 21029 | MLPF& S CUST FPO | ROSSALLIE GRABOWSKI IRRA FBO ROSSALLIE GRABOWSKI | 5540 WALNUT AVE | DOWNERS GROVE | IL | 60515 |
| 21030 | MLPF& S CUST FPO | ROY E HOFER IRRA FBO ROY E HOFER | 505 BURR RIDGE CLB | BURR RIDGE | IL | 60527 |
| 21031 | MLPF& S CUST FPO | ROY G HALLBERG IRA FBO ROY G HALLBERG | 3305 ROYAL FOX DR | ST CHARLES | IL | 60174 |
| 21032 | MLPF& S CUST FPO | RUSSELL F REED IRRA FBO RUSSELL F REED | 64 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 21033 | MLPF& S CUST FPO | RUSSELL H SIMONS IRRA FBO RUSSELL H SIMONS | 3420 WOOSTER RD APT 316 | ROCKY RIVER | OH | 44116 |
| 21034 | MLPF& S CUST FPO | RUTH O HEMBREE-GALBRAITH SEP FBO RUTH O HEMBREE-GALBRAITH | 109 AMHERST CMN | CHARLOTTESVLE | VA | 22903-5170 |
| 21035 | MLPF& S CUST FPO | RUTH R NITSUN IRA FBO RUTH R NITSUN | 1137 WOODMERE DR | INDIANAPOLIS | IN | 46260 |
| 21036 | MLPF& S CUST FPO | RUTHANN B CONWAY SEP FBO RUTHANN B CONWAY | 1070 GREEN ST APT 202 | SAN FRANCISCO | CA | 94133 |
| 21037 | MLPF& S CUST FPO | S W SHUMAKE IRRA FBO S W SHUMAKE | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 21038 | MLPF& S CUST FPO | SAMUEL D COOK IRA FBO SAMUEL D COOK | 77 E MISSOURI AVE UNIT 72 | PHOENIX | AZ | 85012 |
| 21039 | MLPF& S CUST FPO | SAMUEL D HILL IRRA FBO SAMUEL D HILL | 170 TIMBER CREEK LN | ACWORTH | GA | 30101 |
| 21040 | MLPF& S CUST FPO | SAMUEL RONEL IRA FBO SAMUEL RONEL | 24 BOUVANT DR | PRINCETON | NJ | 08540 |
| 21041 | MLPF& S CUST FPO | SARAH J RAY IRA FBO SARAH J RAY | PO BOX 9180 | TRUCKEE | CA | 96162-7180 |
| 21042 | MLPF& S CUST FPO | SARWAT SHEIKH IRRA FBO SARWAT SHEIKH | 252 RAMONA AVENUE | STATEN ISLAND | NY | 10312 |
| 21043 | MLPF& S CUST FPO | SCOTTIE DAYTON RRA FBO SCOTTIE DAYTON | 1112 DIVISION ST | MANITOWOC | WI | 54220 |
| 21044 | MLPF& S CUST FPO | SEYMOUR A RAPPAPORT IRA FBO SEYMOUR A RAPPAPORT | 99 S PARK AVE | ROCKVILLE CTR | NY | 11570 |
| 21045 | MLPF& S CUST FPO | SHARI L PROESEL IRRA FBO SHARI L PROESEL | 327 WOODHILL LN | LAKE VILLA | IL | 60046 |
| 21046 | MLPF& S CUST FPO | SHELLEY SUE WILLIAMS IRA FBO SHELLEY SUE WILLIAMS | 7700 ESTERO BLVD APT 304 | FT MYERS BCH | FL | 33931 |
| 21047 | MLPF& S CUST FPO | SLOBODAN D VUCICEVIC IRRA FBO SLOBODAN D VUCICEVIC | 3501 HARLEM AVE | BERWYN | IL | 60402 |
| 21048 | MLPF& S CUST FPO | STACY NICKEL FOSTER RRA FBO STACY NICKEL FOSTER | 515 MAIN ST APT 907 | EVANSTON | IL | 60202 |
| 21049 | MLPF& S CUST FPO | STANLEY L WALSKI IRA FBO STANLEY L WALSKI | 153 CASTANO DR | HOT SPRINGS | AR | 71909 |
| 21050 | MLPF& S CUST FPO | STASIA A RIKARD IRRA FBO STASIA A RIKARD | 16243 TOMAHAWK LAKE CT | CREST HILL | IL | 60403 |
| 21051 | MLPF& S CUST FPO | STEIMAN NEUROLOGY INC SEP FBO GERALD S STEIMAN MD | 314 S DREXEL AVE | COLUMBUS | OH | 43209 |
| 21052 | MLPF& S CUST FPO | STEPHEN BARRY POZEZ IRA FBO STEPHEN BARRY POZEZ | 5440 N PASEO SORIA | TUCSON | AZ | 85718 |
| 21053 | MLPF& S CUST FPO | STEPHEN F WALKER RRA FBO STEPHEN F WALKER | 306 COWAN ST | COLUMBIA | TN | 38401 |
| 21054 | MLPF& S CUST FPO | STEPHEN L BAUM IRRA FBO STEPHEN L BAUM | 738 N WELLS ST FL 2 | CHICAGO | IL | 60654-3521 |
| 21055 | MLPF& S CUST FPO | STEPHEN L BURNSTEIN IRRA FBO STEPHEN L BURNSTEIN | 82 LOWELL DR | MARLTON | NJ | 08053 |
| 21056 | MLPF& S CUST FPO | STEPHEN P RICE IRRA FBO STEPHEN P RICE | 3418 BARGAINTOWN RD | EGG HBR TWP | NJ | 08234 |
| 21057 | MLPF& S CUST FPO | STEPHEN R PIPER IRA FBO STEPHEN R PIPER BRANDES-US VALUE | 22841 E EUCLID CIR | AURORA | CO | 80016 |
| 21058 | MLPF& S CUST FPO | STEPHEN ROBBINS BASIC FBO STEPHEN P ROBBINS | 1301 1ST AVE # 2505 | SEATTLE | WA | 98101 |
| 21059 | MLPF& S CUST FPO | STEVEN BACKER IRA FBO STEVEN BACKER | 179 E 79TH ST # 10 | NEW YORK | NY | 10021 |
| 21060 | MLPF& S CUST FPO | STEVEN BOND IRA FBO STEVEN BOND | 2909 LAKE AVE | WILMETTE | IL | 60091 |
| 21061 | MLPF& S CUST FPO | STEVEN E HIGH SEP FBO STEVEN E HIGH | 1412 W BAY AVE | NEWPORT BEACH | CA | 92661 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 21062 | MLPF& S CUST FPO | STEVEN M DRESNER IRRA<br>FBO STEVEN M DRESNER | 614 SHERIDAN RD | GLENCOE | IL | 60022 |
| 21063 | MLPF& S CUST FPO | STEVEN P GIANAKAS IRA<br>FBO STEVEN P GIANAKAS | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 21064 | MLPF& S CUST FPO | SUE CAROL FINK IRA<br>FBO SUE CAROL FINK | 116 S STRATFORD DR | ATHENS | GA | 30605-3024 |
| 21065 | MLPF& S CUST FPO | SUE MASENGALE IRA<br>FBO SUE MASENGALE | 1953 W CRESTWOOD ST | RCH PALOS VRD | CA | 90275 |
| 21066 | MLPF& S CUST FPO | SUSAN A VELLER IRA<br>FBO SUSAN A VELLER | 945 S ELM ST | PALATINE | IL | 60067 |
| 21067 | MLPF& S CUST FPO | SUSAN D. LIES IRA<br>FBO SUSAN D. LIES | 3028 INDIANWOOD RD | WILMETTE | IL | 60091 |
| 21068 | MLPF& S CUST FPO | SUSAN E. CORRELL-SMITH IRA<br>FBO SUSAN E. CORRELL-SMITH | 16 OXFORD AVE | READING | PA | 19609 |
| 21069 | MLPF& S CUST FPO | SUSANNE D LIVINGSTON SEP<br>FBO SUSANNE D LIVINGSTON | 3275 BROOKSIDE LN | ENCINITAS | CA | 92024 |
| 21070 | MLPF& S CUST FPO | TERENCE A PALLESCHI IRA<br>FBO TERENCE A PALLESCHI | 6187 N SHORE DR | W BLOOMFIELD | MI | 48324 |
| 21071 | MLPF& S CUST FPO | TERI BROHAUGH SMOOT IRRA<br>FBO TERI BROHAUGH SMOOT | 2429 CHANTRELLE CT | PLACERVILLE | CA | 95667 |
| 21072 | MLPF& S CUST FPO | TERRY HEINZ IRA<br>FBO TERRY HEINZ | 3916 E EAGLESCLIFFE DR | SPRINGFIELD | MO | 65809 |
| 21073 | MLPF& S CUST FPO | TERRY L NEWELL IRRA<br>FBO TERRY L NEWELL | 1823 ATLANTIC PL | AMELIA ISLAND | FL | 32034-5818 |
| 21074 | MLPF& S CUST FPO | TERRY P BROWN IRA<br>FBO TERRY P BROWN | 240 HOME AVE | OAK PARK | IL | 60302 |
| 21075 | MLPF& S CUST FPO | THADDEUS A GUZIK IRRA<br>FBO THADDEUS A GUZIK | 4383 ROLLING HILLS DR | LK IN THE HLS | IL | 60156 |
| 21076 | MLPF& S CUST FPO | THOMAS A DAVIS IRRA<br>FBO THOMAS A DAVIS | 5 SWEET GUM CT | COLUMBIA | SC | 29223 |
| 21077 | MLPF& S CUST FPO | THOMAS C VETRENO IRA<br>FBO THOMAS C VETRENO | 7904 SADDLEBROOK DR | PORT ST LUCIE | FL | 34986 |
| 21078 | MLPF& S CUST FPO | THOMAS DICKINSON SEP<br>FBO THOMAS JAMES DICKINSON | 816 SOUTH ST | GENEVA | IL | 60134 |
| 21079 | MLPF& S CUST FPO | THOMAS E LALLY IRRA<br>FBO THOMAS E LALLY | 15 LESNYK RD | GOFFSTOWN | NH | 03045 |
| 21080 | MLPF& S CUST FPO | THOMAS F FITZGERALD IRRA<br>FBO THOMAS F FITZGERALD | 5 OKETEE CT | HILTON HEAD | SC | 29926 |
| 21081 | MLPF& S CUST FPO | THOMAS G BELL IRA<br>FBO THOMAS G BELL | 444 N EL CAMINO REAL # 93 | ENCINITAS | CA | 92024 |
| 21082 | MLPF& S CUST FPO | THOMAS G BOWER IRRA<br>FBO THOMAS G BOWER | 2039 GARDENVIEW PL | SANTA ROSA | CA | 95403 |
| 21083 | MLPF& S CUST FPO | THOMAS J KUROWSKI IRA<br>FBO THOMAS J KUROWSKI<br>(BRANDES) | 138 STONES EDGE DR | MONTGOMERY | TX | 77356 |
| 21084 | MLPF& S CUST FPO | THOMAS M. MELO IRRA<br>FBO THOMAS M. MELO | 3755 HARPER ST | HOUSTON | TX | 77005 |
| 21085 | MLPF& S CUST FPO | THOMAS R SCHIFF IRRA<br>FBO THOMAS R SCHIFF | 540 N BRISTOL AVE | LOS ANGELES | CA | 90049 |
| 21086 | MLPF& S CUST FPO | THOMAS S MERRITT IRRA<br>FBO THOMAS S MERRITT | 4 DUNCAN LN | CORNWALL HDSN | NY | 12520 |
| 21087 | MLPF& S CUST FPO | TIMOTHY A FAULKNOR IRRA<br>FBO TIMOTHY A FAULKNOR | 63 ROSALIE AVE | LINCROFT | NJ | 07738 |
| 21088 | MLPF& S CUST FPO | TIMOTHY D DALY IRA<br>FBO TIMOTHY D DALY | 3569 UNIQUE WAY | LAS VEGAS | NV | 89129 |
| 21089 | MLPF& S CUST FPO | TODD CHRISTOPHER INTL INC SRA<br>FBO TODD CHRISTOPHER<br>BILL ROHR | 4025 TAMPA RD STE 3200 | OLDSMAR | FL | 34677-3208 |
| 21090 | MLPF& S CUST FPO | TODD CHRISTOPHER INTL INC SRA<br>FBO WANDA CHRISTOPHER | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 21091 | MLPF& S CUST FPO | TONI WASSERMAN IRRA<br>FBO TONI WASSERMAN | 592 UPPER CONWAY CIR | CHESTERFIELD | MO | 63017 |
| 21092 | MLPF& S CUST FPO | TRUE H KNOWLES IRA<br>FBO TRUE H KNOWLES<br>BRANDES US VALUE | 3831 TURTLE CREEK #23A | DALLAS | TX | 75219 |
| 21093 | MLPF& S CUST FPO | VALENTINE ERICSSON IRRA<br>FBO VALENTINE ERICSSON | 1704 E KENSINGTON RD | ARLINGTON HTS | IL | 60004 |
| 21094 | MLPF& S CUST FPO | VICKI A YUNIS IRA<br>FBO VICKI A YUNIS | 2 BAY CLUB DR # 19N | BAYSIDE | NY | 11360 |
| 21095 | MLPF& S CUST FPO | VICKI C JOHNSON IRA<br>FBO VICKI C JOHNSON | 1205 FARWELL DR | MADISON | WI | 53704 |
| 21096 | MLPF& S CUST FPO | VICTOR P PYNN IRRA<br>FBO VICTOR P PYNN | 8530 ABINGDON LN | DULUTH | GA | 30097 |
| 21097 | MLPF& S CUST FPO | VINCENT J SCHODOLSKI IRA<br>FBO VINCENT J SCHODOLSKI | 1532 RAMONA AVE | S PASADENA | CA | 91030 |
| 21098 | MLPF& S CUST FPO | VINCENT M LAPORTE IRRA<br>FBO VINCENT M LAPORTE | 683 PINE ST | HARBOR SPGS | MI | 49740 |
| 21099 | MLPF& S CUST FPO | VINESKI BRANN WILLIAMS E BASIC<br>FBO MATTHEW W BRANN | 111 W MAIN ST | TROY | PA | 16947 |
| 21100 | MLPF& S CUST FPO | VIRGINIA HOFELD IRA<br>FBO VIRGINIA HOFELD | 8911 MENARD AVE | MORTON GROVE | IL | 60053-2464 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21101 | MLPF& S CUST FPO | VOLKHARD F NIEMEIER IRA FBO VOLKHARD F NIEMEIER | 15307 LISA CT | ORLAND PARK | IL | 60462 |
| 21102 | MLPF& S CUST FPO | VRANESH & RAISCH SEP FBO JOHN R. HENDERSON | 2960 DIAGONAL HWY STE 207 | BOULDER | CO | 80301-9405 |
| 21103 | MLPF& S CUST FPO | WALTER D AHNER JR IRRA FBO WALTER D AHNER JR | 1532 SHADY LN | SCHERERVILLE | IN | 46375 |
| 21104 | MLPF& S CUST FPO | WALTER H HANSEN IRRA FBO WALTER H HANSEN | 3850 W BRYN MAWR AVE APT 501 | CHICAGO | IL | 60659 |
| 21105 | MLPF& S CUST FPO | WANDA CHRISTOPHER SEP FBO WANDA CHRISTOPHER | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 21106 | MLPF& S CUST FPO | WAYNE F MCNULTY DCSD IRRA FBO WAYNE F MCNULTY DCSD MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 21107 | MLPF& S CUST FPO | WILLIAM C MELVIN RRA FBO WILLIAM C MELVIN | 15000 MARSHFIELD RD | HICKORY CRNRS | MI | 49060 |
| 21108 | MLPF& S CUST FPO | WILLIAM D WOODROFFE SEP FBO WILLIAM D WOODROFFE | 1926 E TODD DR | TEMPE | AZ | 85283 |
| 21109 | MLPF& S CUST FPO | WILLIAM E HOROWITZ IRA FBO WILLIAM E HOROWITZ | 1760 CLAVEY RD | HIGHLAND PARK | IL | 60035 |
| 21110 | MLPF& S CUST FPO | WILLIAM K HARDY IRA FBO WILLIAM K HARDY | 3714 WEDGEWOOD CHASE | NORCROSS | GA | 30092 |
| 21111 | MLPF& S CUST FPO | WILLIAM L NELSON IRRA FBO WILLIAM L NELSON | 301 N LAS PALMAS AVE | LOS ANGELES | CA | 90004 |
| 21112 | MLPF& S CUST FPO | WILLIAM M MANDERNACK IRRA FBO WILLIAM M MANDERNACK | 1629 RIDGE RD | HOMEWOOD | IL | 60430 |
| 21113 | MLPF& S CUST FPO | WILLIAM MEYER IRRA FBO WILLIAM MEYER | 8942 SHERMER RD | MORTON GROVE | IL | 60053 |
| 21114 | MLPF& S CUST FPO | ZVI ZIEGLER IRA FBO ZVI ZIEGLER | RECHOV AHARONI #10 | JERUSALEM 92549 ISRAEL | | |
| 21115 | MMA PRAXIS MUTUAL FUNDS | | P.O. BOX 5356 | CINCINNATI | OH | 45201-5356 |
| 21116 | MML BLEND FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| **21117** | **MML BLEND FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 21118 | MML ENHANCED INDEX CORE EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| **21119** | **MML ENHANCED INDEX CORE EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 21120 | MML EQUITY INCOME FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| **21121** | **MML EQUITY INCOME FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 21122 | MML EQUITY INDEX FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| **21123** | **MML EQUITY INDEX FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 21124 | MML SERIES INVESTMENT FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 21125 | MML SERIES INVESTMENT FUND II | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 21126 | MML SMALL CAP EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| **21127** | **MML SMALL CAP EQUITY FUND** | | **1295 STATE STREET** | **SPRINGFIELD** | **MA** | **01111** |
| 21128 | MMR INC. LIQUIDATION TRUST | MARIE MCCONNELL-PERKINS TTEE MMR INC. LIQUIDATION TRUST U/A DTD 03/01/2001 FBO CARLY PHILLIPS | 145 WILLOW LAKE DRIVE | FAIRHOPE | AL | 36532 |
| 21129 | MNTI, JOSEPH | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 4 BROOKWOOD COURT | ROCKY POINT | NY | 11778 |
| 21130 | MO, TSAN | KINGTSE C MO TEN ENT | 7704 LAKE GLEN DR | GLENN DALE | MD | 20769 |
| 21131 | MO, TSAN | KINGTSE C MO TEN ENT | 7704 LAKE GLEN DR | GLENN DALE | MD | 20769-2027 |
| 21132 | MOCKENHAUPT, LOUIS L | | 3680 LETICIA WAY | CHINO | CA | 91710 |
| 21133 | MOCZULSKI, KENNETH S | | 1120 PEBBLE CREEK RD | FORT WORTH | TX | 76107-1537 |
| 21134 | MOELLENDORF, JAMES A | TD AMERITRADE CLEARING CUSTODIAN IRA | 2125 COUNTRY KNOLL CT | ELGIN | IL | 60123 |
| 21135 | MOELLER III, W FRED | ZOE ELLEN MOELLER JTTEN | 3 TEAK DRIVE | NASHUA | NH | 03062 |
| 21136 | MOELLER, JEANNE F | | 8135 MAIN STREET | PORT REPUBLIC | VA | 24471 |
| 21137 | MOELLER, KURT STEVEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2322 FRANCISCO ST | SAN FRANCISCO | CA | 94123 |
| 21138 | MOELLER, KURT STEVEN | CHARLES SCHWAB TRUST CO TTEE ALLIANZ DRESDNER ASSET MGMT | 2322 FRANCISCO ST | SAN FRANCISCO | CA | 94123 |
| 21139 | MOELLER, MICHELLE SHADWICK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2322 FRANCISCO ST | SAN FRANCISCO | CA | 94123 |
| 21140 | MOELLER, PETER CHARLES | ZOE ELLEN MOELLER CUSTODIAN FOR PETER CHARLES MOELLER UTMA/NH | 3 TEAK DRIVE | NASHUA | NH | 03062 |
| 21141 | MOELLER, WILLIAM T | AND CHRISTINE P MOELLER JTWROS | 4 FIELDVIEW RD | QUEENSBURY | NY | 12804 |
| 21142 | MOELLER, WILLIAM TOWSON | WILLIAM TOWSON MOELLER | 4 FIELDVIEW RD | QUEENSBURY | NY | 12804-7770 |
| 21143 | MOEN, DANIEL R | WELLS FARGO BANK C/F DANIEL R MOEN | 1216 N MAIN ST | ABERDEEN | SD | 57401 |
| 21144 | MOERSCH, ELIZABETH G | PM ACCOUNT | 21591 BLUEJAY | TRABUCO CANYON | CA | 92679-3474 |
| 21145 | MOESCHEN, PATRICK T | PATRICK T MOESCHEN | 35 HOWARD ST | SALEM | NH | 03079-2541 |
| 21146 | MOFFATT, ERNEST R | FMT CO CUST IRA ROLLOVER | PO BOX 7523 | NORTHRIDGE | CA | 91327 |
| 21147 | MOGAN, THOMAS J | THOMAS J MOGAN | 9059 N GRACE AVENUE | NILES | IL | 60714-1424 |
| 21148 | MOGENSEN, MAINSOURCE BANK JOHN | | 2000 W COURT STREET | KANKAKEE | IL | 60901 |
| 21149 | MOHINTSA | MARK HINTSA JTWROS | 10 SIGNAL LANE | WESTPORT | CT | 06880 |
| 21150 | MOHR, DAVID W. | | 10982 ROEBLING AVENUE APT #515 | LOS ANGELES | CA | 90024 |
| 21151 | MOHR, MARK A | JESSICA MOHR JT TEN | 16915 PATTERSON DR | OMAHA | NE | 68135 |
| 21152 | MOHR, MR MICHAEL D. | CGM IRA CUSTODIAN | 5543 JOWETT COURT | ALEXANDRIA | VA | 22315-5539 |
| 21153 | MOHR, SHEILA S. | CGM IRA CUSTODIAN | 5360 FOREST WAY | BLOOMFIELD HILLS | MI | 48302-2724 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21154 | MOHRBACHER, FRANCINE K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2581 COVEL BLUFF RD | OTTAWA | IL | 61350 |
| 21155 | MOHRBACHER, FRANCINE K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2581 COVEL BLUFF RD | OTTAWA | IL | 61350-9261 |
| 21156 | MOHRMANN, MR HERB | | 530 MARSETT PL UNIT 75 | VICTORIA (CAN) | BC | V8Z 7J2 |
| 21157 | MOINESTER, CAROLYN | ALLEN MOINESTER TTEE CAROLYN MOINESTER REV TRUST | 11339 BARCA BLVD | BOYNTON BEACH | FL | 33437 |
| 21158 | MOIRA DONNELLY TTEE | FBO MOIRA DONNELLY LIV TR U/A/D 05/20/03 | 114 W 11TH STREET PARAMETRIC | HOLLAND | MI | 49423-3206 |
| 21159 | MOISES EGOZI REVOCABLE TRUST | | **MOISES EGOZI 7308 BELLE MEADE ISLAND DR. MIAMI, FL 33138** | | | |
| 21160 | MOISES MAINSTER C/F | NATHAN CHAIM MAINSTER UTMA/NY UNTIL AGE 21 | 167 BRITE AVE | SCARSDALE | NY | 10583 |
| 21161 | MOIZE, WILLIAM, G. | SEPARATE PROPERTY | 7328 ROYAL CIRCLE | DALLAS | TX | 75230 |
| 21162 | MOKSZYCKI, NANCY A | NANCY A MOKSZYCKI | 25459 CAYUGA TR | BARRINGTON | IL | 60010-1187 |
| 21163 | MOLAND, BETTY M | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 3520 STONE CREEK CT | JOLIET | IL | 60435-8788 |
| 21164 | MOLASKEY, LAURA E | LAURA E MOLASKEY | 3518 SUGAR MAPLE CT | WALDORF | MD | 20602 |
| 21165 | MOLCHANY, MR RICHARD DAVID | | 4041 HUNSICKER DR | WALNUTPORT | PA | 18088 |
| 21166 | MOLDAUER, ANNE B | | 2033 BUTTERFLY LANE APT CC116 | NAPERVILLE | IL | 60563 |
| 21167 | MOLDE, KENT | DTD 01/01/1983 SURBURBAN RADIOLOGIC PSP AST TRUST COMPANY TTEE (BRANDES US VALUE) | 6961 BEACH ROAD | EDEN PRAIRIE | MN | 55344 |
| 21168 | MOLEN, BRIAN L VANDER | | 8142 169TH ST APT 3E | TINLEY PARK | IL | 60477 |
| 21169 | MOLER, MATTHEW EDWARD | | 14780 INDIAN CREEK DR | CLEVELAND | OH | 44130 |
| 21170 | MOLINA MD, JOSEPH M. | MGR: BRANDES C/O MOLINA HEALTHCARE | ONE GOLDEN SHORE DRIVE | LONG BEACH | CA | 90802 |
| 21171 | MOLINARE, JOHN D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 782 ELDORADO DR | SUPERIOR | CO | 80027 |
| 21172 | MOLINARI, DELMO | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 10820 AMBAZAC WAY | LOS ANGELES | CA | 90077 |
| 21173 | MOLINARI, PAUL | | 4779 MCDONALD DRIVE CIRCLE | STILLWATER | MN | 55082 |
| 21174 | MOLINEUX, OLIVIA W | | 200 WOODBINE DRIVE | WILLIAMSBURG | VA | 23185 |
| 21175 | MOLINEUX, OLIVIA W | FCC AC CUSTODIAN IRA U/A DTD 08/02/99 | 200 WOODBINE DRIVE | WILLIAMSBURG | VA | 23185 |
| 21176 | MOLLIE H SPITZER TRUST | JO-ANNE R SCHNEIDER & MARTIN H SCHNEIDER TTEES UAD 09/05/1984 | 1036 PARK AVE #9D | NEW YORK | NY | 10028 |
| 21177 | MOLLMAN, MARY COLLOPY | DB SECURITIES INC CUSTODIAN DTD 07/26/99 | 17 OAK KNOLL ROAD | SUMMIT | NJ | 07901 |
| 21178 | MOLLOY FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049 |
| 21179 | MOLLOY FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049-0927 |
| 21180 | MOLLOY, MARTHA S | & J CS MULLEN TTEE ANNE RR HUSK & EF PORTER III S HOWELLS TR 12/30/85 | PO BOX 927 | HOLLIS | NH | 03049 |
| 21181 | MOLLY H. SCHNEIDER,TTEE | UAD 3-10-00 FBO MOLLY H. SCHNEIDER TR BRANDES | 5397 CARMEL KNOLLS DRIVE | SAN DIEGO | CA | 92130-3207 |
| 21182 | MOLNAR, HELENE M | FCC AC CUSTODIAN IRA R/O | 1822 SOUTH 61ST COURT | CICERO | IL | 60804 |
| 21183 | MOLONY, JOHN A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 561 KEYSTONE AVE # 427 | RENO | NV | 89503 |
| 21184 | MOLONY, JOHN A | DESIGNATED BENE PLAN/TOD | 561 KEYSTONE AVE # 427 | RENO | NV | 89503 |
| 21185 | MOLOZNIK, GREGORY L | AND JULIE M MOLOZNIK JTWROS | 2111 LILLIAN LN | LISLE | IL | 60532-1100 |
| 21186 | MOLOZNIK, GREGORY L | TOD BENEFICIARIES ON FILE | 2111 LILLIAN LN | LISLE | IL | 60532 |
| 21187 | MOLS, MARTINE D | IRA ETRADE CUSTODIAN | 5712 MIRA SIERRA LN | EL PASO | TX | 79912 |
| 21188 | MOLS, MARTINE D | IRA E*TRADE CUSTODIAN | 5712 MIRA SIERRA LN | EL PASO | TX | 79912 |
| 21189 | MOMMSEN, QUINN MICHAEL | | 1926 W. POTOMAC AVENUE | CHICAGO | IL | 60622 |
| 21190 | MONA E STRENGER TR | UA OCT 30 90 MONA E STRENGER TRUST | 340 NORTHWESTERN | LAKE FOREST | IL | 60045 |
| 21191 | MONACH, JUNE O. | | 112 PALA AVE | OAKLAND | CA | 94611 |
| 21192 | MONACO, ANN E | METROPOLITAN WEST CAP MGMT | 396 PRUSSIAN LN | WAYNE | PA | 19087-1365 |
| 21193 | MONACO, MARIO DI | | 1180 DUNBAR HILL RD | HAMDEN | CT | 06514-1223 |
| 21194 | MONACO, RICHARD A DEL | | 3564 KATRINA DRIVE | YORKTOWN HTS | NY | 10598 |
| 21195 | MONAGHAN, RICHARD A | | 2 ALEXANDRA WAY | HINGHAM | MA | 02043 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21196 | MONARCH BTS FLIP ACCT | MONARCH FINANCIAL CORPORATION | 1270 AVENUE OF THE AMERICAS SUITE 301 | NEW YORK | NY | 10020 |
| 21197 | MONASTER, IRENE FRANCES | FMT CO CUST IRA | 301 E 48TH ST APT 10B | NEW YORK | NY | 10017 |
| 21198 | MOND, ANTHONY B DE | USAA FED SVGS BNK C/F SDSEP ANTHONY B DE MOND | 137 NAVAJO LN | DURANGO | CO | 81301 |
| 21199 | MONE, GREGORY N | | 6831 MAPLE GROVE CT | YORBA LINDA | CA | 92886 |
| 21200 | MONETARY AUTHORITY/SINGAPORE | | | | | |
| 21201 | MONEY PURCHASE PENSION PLAN | JAMES CONNER TTEE MONEY PURCHASE PENSION PLAN MPP PLAN DTD 08/31/79 PIM ACCOUNT | 2500 THE STRAND | MANHATTAN BCH | CA | 90266 |
| 21202 | MONEY, JAMES L STAN | PURCHASE PLAN U/A DTD 1-1-90 | 836 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 21203 | MONGILLO, RICHARD J | | 3 CARRIAGE DR | CANTON | CT | 06019 |
| 21204 | MONICA A YOUNG TRUST | JAMES WENDELL WALLACE TTEE MONICA A YOUNG TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 21205 | MONICA DONNELLY LIV TR | MONICA DONNELLY TTEE U/A/D 05/07/03 | 238 WASHINGTON BLVD PARAMETRIC ACCT | HOLLAND | MI | 49423 |
| 21206 | MONICA DONNELLY TTEE | FBO MONICA DONNELLY LIV TR U/A/D 05/07/03 | 238 WASHINGTON BLVD PARAMETRIC ACCT | HOLLAND | MI | 49423-3127 |
| 21207 | MONICA L JAZWINSKI IRA | SCOTTRADE INC CUST FBO MONICA L JAZWINSKI IRA | 9708 WOLF RD | FOX RIVER GROVE | IL | 60021-1647 |
| 21208 | MONJOY, CLEOPHAS | CGM IRA ROLLOVER CUSTODIAN | 3116 FRANKLIN LANE | ROCKAWAY | NJ | 07866-5818 |
| 21209 | MONKABA, RICHARD A | | 10221 BOULDER PASS | DAVISBURG | MI | 48350 |
| 21210 | MONNAY, THOMAS | | 11410 NW 30TH PLACE | SUNRISE | FL | 33323 |
| 21211 | MONOPOLI, WILLIAM V | MARY K MONOPOLI JTWROS | PO BOX 401 | VESTAL | NY | 13851 |
| 21212 | MONROE, EARL | BRANDLY MONROE JT WROS | 4 DRURY LANE | MOBILE | AL | 36608 |
| 21213 | MONSMA, DURHAM J | AND ROBBIE E MONSMA JTWROS | 38 CAMPBELL DR | STAMFORD | CT | 06903 |
| 21214 | MONSMA, DURHAM JAMES | | 38 CAMPBELL DR | STAMFORD | CT | 06903 |
| 21215 | MONSON, CHRISTINA | C/O CONIFER SECURITIES ATT CORPORATE SERVICES | 24 WELLESLDEY DRIVE | BRADFORD | NH | 03110-4531 |
| 21216 | MONSON, KAREN M | | PO BOX 8096 | SPARTANBURG | SC | 29305 |
| 21217 | MONSON, MELISSA | | 471 BAILHACHE AVENUE | HEALDSBURG | CA | 95448-9430 |
| 21218 | MONTAGNE PARTNERSHIP LLLP/TWEEDY | | | | | |
| 21219 | MONTAGU-POLLOCK, BARBARA | AND STEPHEN MONTAGU-POLLOCK JTWROS | 31 SUMMERS ST | OYSTER BAY | NY | 11771 |
| 21220 | MONTAIGNE, INVESTISSEMENTS | SLOANE INC A/S PIERRE FAUTEUX | 4835 RUE GARNIER | MONTREAL (CAN) | QC | H2J 3S8 |
| 21221 | MONTALVO, ANA | | 12009 DEERFOOT PL | THONOTOSASSA | FL | 33592 |
| 21222 | MONTALVO, EDGAR | FMT CO CUST IRA ROLLOVER | 8719 TIMBERS POINTE DR E | TINLEY PARK | IL | 60477 |
| 21223 | MONTANA BOARD OF INVESTMENTS | (MONTANA BOARD OF INVESTMENTS) | CARROLL SOUTH 2401 COLONIAL DRIVE 3RD FL | HELENA | MT | 59601 |
| 21224 | MONTAVON, ALVIN W | EDWARD D JONES CO CUSTODIAN ALVIN W MONTAVON FBO ALVIN W MONTAVON SEP | 1797 MAYTOWN ROAD | SUBLETTE | IL | 61367 |
| 21225 | MONTAVON, R LEO | KATHLEEN MONTAVON JT TEN | 17763 ALEXANDRA WAY | GRASS VALLEY | CA | 95949 |
| 21226 | MONTE, JAMES F | JAMES F MONTE | 9 CINDER RD | GARNERVILLE | NY | 10923-1131 |
| 21227 | MONTEAGLE FUNDS | | 209 TENTH AVENUE SOUTH SUITE 332 | NASHVILLE | TN | 37203 |
| 21228 | MONTELEONE, PATRICIA E | CGM IRA CUSTODIAN | 1403 SUMMIT OAKS DRIVE | BURNSVILLE | MN | 55337-4772 |
| 21229 | MONTENEGRO, MARIA SABINA DE | | APT. 906 791 CRANDON BLVD. | KEY BISCAYNE | FL | 33149 |
| 21230 | MONTEPARE, JOHN W | JOHN W MONTEPARE SEP IRA RBC CAPITAL MARKETS CORP CUST VALUE ACCOUNT | P O BOX 1796 | BRECKENRIDGE | CO | 80424-1796 |
| 21231 | MONTGOMERY COUNTY EMPLOYEES RETIREMENT SYSTEM | | LINDA HERMAN, EXECUTIVE DIRECTOR MONTGOMERY COUNTY EMPLOYEE RETIREMENT PLANS, 101 MONROE STREET, 15TH FLOOR, ROCKVILLE, MD 20850 | | | |
| 21232 | MONTGOMERY, COLLEEN | | 60 LOGAN LOOP | HIGHLAND PARK | IL | 60035 |
| 21233 | MONTGOMERY, HAROLD A | HAROLD A MONTGOMERY | 13049 DECAN DR | POWAY | CA | 92064-1118 |
| 21234 | MONTGOMERY, JAY A | FMT CO CUST IRA | 213 W MAIN ST | SAINT CHARLES | IL | 60174 |
| 21235 | MONTGOMERY, JAY A | FMT CO TTEE FRP PS A/C FIRST CLEARING CORP ATTN: JAY MONTGOMERY | 213 W MAIN ST | SAINT CHARLES | IL | 60174 |
| 21236 | MONTGOMERY, JEANNE G | IRA E TRADE CUSTODIAN | 2515 HURD AVE | EVANSTON | IL | 60201 |
| 21237 | MONTGOMERY, KATHLEEN G | CGM IRA CUSTODIAN | 13026 243RD PL NE | REDMOND | WA | 98053-5721 |
| 21238 | MONTGOMERY, MARK R | ANNE M MONTGOMERY JTWROS ONLINE TRADING | 139 SUNNYSIDE | ELMHURST | IL | 60126 |
| 21239 | MONTICELLO, AMY M | | 51 FULLER DRIVE | WEST HARTFORD | CT | 06117 |
| 21240 | MONTIEL, ELYSE GLASSBERG | | 177 19TH ST APT 11D | OAKLAND | CA | 94612 |
| 21241 | MONTLLOR M.D., MICHELE | TOD DAVID LEE NELSON SUBJECT TO STA TOD RULES NORTHERN TRUST EQUITY | 470 COLUMBIA CIRCLE | PASADENA | CA | 91105-3306 |
| 21242 | MONTORIO, MR JOHN A | | 1569 MERIDIAN AVE | S PASADENA | CA | 91030 |
| 21243 | MONTOYA REVOCABLE TRUST | S MONTOYA & S STONIER-MONTOYA TTES | 162 TWIN OAKS DR | LOS GATOS | CA | 95032 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21244 | MONTPELIER RE HOLDINGS, LTD. | ATTN: MR. CHRIS JACKSON | 94 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA | | | |
| 21245 | MONTPELIER REINSURANCE LTD | MONTPELIER RE HOLDINGS LTD | MINTFLOWER PL 8 PAR-LA-VILLE RD | PEMBROKE HM HX BERMUDA | | |
| 21246 | MONTVALE CORPORATION | PO BOX N3708 | NASSAU N.P. CHARLOTTE & SHIRLEY STREETS BAHAMAS FINANCIAL CENT 4TH FLR | BAHAMAS (BHS) | | |
| 21247 | MONUMENTAL LIFE INSURANCE CO | TEAMSTERS SEPARATE ACCOUNT | 2050 CENTURY PARK EAST STE 330 | LOS ANGELES | CA | 90067-3105 |
| 21248 | MONYAK, WENDELL P | CGM IRA CUSTODIAN | 8701 TETHER TRAIL | SCOTTSDALE | AZ | 85255 |
| 21249 | MOOBERRY, DALE J | | 4 PRESIDENTIAL CT | OSAGE | IA | 50461 |
| 21250 | MOODY JR., JEPTHA E | MOSAIC ACCOUNT | 2001 ROSEBERRY DRIVE | SCOTTSBORO | AL | 35769 |
| 21251 | MOODY, JAMES R | | 17 ROBIN HOOD DRIVE | MOUNTAIN LAKES | NJ | 07046 |
| 21252 | MOODY, JEPTHA E., JR. | MOSAIC ACCOUNT | 2001 ROSEBERRY DRIVE | SCOTTSBORO | AL | 35769 |
| 21253 | MOODY, MR J M | | 1018 EUCLID ST # 204 | SANTA MONICA | CA | 90403 |
| 21254 | MOOKERJI, SUBHASH | CGM IRA ROLLOVER CUSTODIAN | 23 WOOD OAKS DRIVE | SOUTH BARRINGTON | IL | 60010-1092 |
| 21255 | MOOKERJI, SUBHASH | FMT CO CUST IRA | 21240 N 23RD ST | BARRINGTON | IL | 60010 |
| 21256 | MOONEY, BRENDA L | PERSHING LLC AS CUSTODIAN | 2148 TILLINGHAM COURT | DUNWOODY | GA | 30338 |
| 21257 | MOORE & VAN ALLEN PLLC 401(K) PLAN | SECURITY TRUST COMPANY TRUSTEE | 100 N. TRYON STREET | CHARLOTTE | NC | 28202 |
| 21258 | MOORE CAPITAL MANAGEMENT, LLC | | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 21259 | MOORE JR., JOSEPH L | IRA R/O ETRADE CUSTODIAN | 2713 RIDDICK DR. | RALEIGH | NC | 27609 |
| 21260 | MOORE, BARBARA L | | 46 CONCORD RD | WESTON | MA | 02493 |
| 21261 | MOORE, BRADLEY M | | 1634 W WABANSIA AVE | CHICAGO | IL | 60622 |
| 21262 | MOORE, C ROBERT | FMT CO CUST IRA | 6129 COTTAGE DR | HASLETT | MI | 48840 |
| 21263 | MOORE, CHARLES A | CHARLES A MOORE | 6570 PAOLA CT | GLASSTONE | OR | 97027-1031 |
| 21264 | MOORE, COLLEEN F | COLLEEN F MOORE | 124 N 4TH ST | MADISON | WI | 53704-4902 |
| 21265 | MOORE, DAVID J | PLEDGED TO ML LENDER GABELLI | 24 CENTRAL PARK S APT 9W | NEW YORK | NY | 10019-1691 |
| 21266 | MOORE, DAVID W | PERSHING LLC AS CUSTODIAN | 43 STONEHENGE DRIVE | WASHINGTON | PA | 15301 |
| 21267 | MOORE, DEIDRE E | FCC AC CUSTODIAN IRA R/O | 3845 W NETTLE CREEK DR | MORRIS | IL | 60450 |
| 21268 | MOORE, DIANE A | TD AMERITRADE CLEARING CUSTODIAN IRA | 70 W HURON ST #802 | CHICAGO | IL | 60610 |
| 21269 | MOORE, ELLIOTT R | ELLIOTT R MOORE | 1260 NORTH WESTERN AVENUE #206 | LAKE FOREST | IL | 60045-1236 |
| 21270 | MOORE, FONTELLA | FONTELLA MOORE | 175 WEST 87TH ST | NEW YORK | NY | 10024-2904 |
| 21271 | MOORE, FRANCINE | | 7 GOLDEN CIR | SOUTHAMPTON | MA | 01073 |
| 21272 | MOORE, GAYLE D | GAYLE D MOORE | 6616 DAWN AVE | COUNTRYSIDE | IL | 60525-7511 |
| 21273 | MOORE, GEORGE H | TD AMERITRADE INC CUSTODIAN | 8120 CLEBURNE HWY | GRANBURY | TX | 76049 |
| 21274 | MOORE, HENRY D | | 6507 ARBOR LANDING DR | CHESTER | VA | 23831 |
| 21275 | MOORE, JAMES P | JAMES P MOORE | 869 STRANG DR | WANTAGH | NY | 11793-1135 |
| 21276 | MOORE, JOSEPH | CGM IRA CUSTODIAN | 4616 GREENBRIAR DRIVE SPINNAKER BAY H8 | LITTLE RIVER | SC | 29566-7994 |
| 21277 | MOORE, JOSEPH A | WM FINANCIAL SERVICES INCREGULAR IRA FBO JOSEPH A MOORE | 612 NORTH KEYSTONE ST | BURBANK | CA | 91506 |
| 21278 | MOORE, JULIE ANNE | WILLIAM WORTH WARE JT TEN | 191 OAK ST | ELMHURST | IL | 60126 |
| 21279 | MOORE, KAREN A | | 437 FAWNWOOD COURT | WRIGHTSTOWN | WI | 54180 |
| 21280 | MOORE, LARRY J | | 16710 SUMMER CYPRESS CT | CYPRESS | TX | 77429 |
| 21281 | MOORE, LARRY J | | 5315 ADDISON HILLS LN | KATY | TX | 77494 |
| 21282 | MOORE, LAWRENCE W | LAWRENCE W MOORE | 111 HICKORY LANE | ROSEMONT | PA | 19010-1017 |
| 21283 | MOORE, LENNY | CGM IRA CUSTODIAN | 315 10TH ST | BAKERSFIELD | CA | 93304-1622 |
| 21284 | MOORE, LINDA W | CGM IRA CUSTODIAN | 12409 CREEDMOOR ROAD | RALEIGH | NC | 27614-9209 |
| 21285 | MOORE, MARIAN THERESA | MARIAN THERESA MOORE | 1816 LACROSSE AVE | SAINT PAUL | MN | 55119-4808 |
| 21286 | MOORE, N.S. | CGM IRA CUSTODIAN | 9357 S. COLLEGE COURT | TULSA | OK | 74137-3661 |
| 21287 | MOORE, PATRICK K. | CGM SEP IRA CUSTODIAN BRANDES- US VALUE EQUITY | 1115 WHITE SAILS WAY | CORONA DEL MAR | CA | 92625-1524 |
| 21288 | MOORE, PETER | | 1853 STROMBEEK-BEVER BELGIUM GEMEENTEPLEIN 20 B14 | (BEL) | | |
| 21289 | MOORE, RALPH J. | GERMAINE M. MOORE JTTEN | 2988 HILLSIDE LN. | DARIEN | IL | 60561 |
| 21290 | MOORE, RICHARD D | | 34 SHEFFIELD LN | OAK BROOK | IL | 60521 |
| 21291 | MOORE, ROBIN ANITA | IRA SEP TD AMERITRADE CLEARING CUSTO | BOX 15 | WHARTON | WV | 25208 |
| 21292 | MOORE, STELLA | FMT CO CUST IRA ROLLOVER | 1999 TEMPLE AVE UNIT A | SIGNAL HILL | CA | 90755 |
| 21293 | MOORE, SUZANNE C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1505 VILLAGE CENTER DR | MEDFORD | OR | 97504 |
| 21294 | MOORE, TERRY CHRISTINE | FMTC CUSTODIAN - ROTH IRA | 380 S EUCLID AVE APT 308 | PASADENA | CA | 91101 |
| 21295 | MOORHEAD III, RODMAN W | | 3465 N PINES WAY PMB 25211 | WILSON | WY | 83014-9127 |
| 21296 | MOORMAN EXEMPT GST TRUST 3 | DAVID SCOTT MOORMAN TTEE MOORMAN EXEMPT GST TRUST 3 U/A DTD 08/31/1984 FBO D MOORM | 5528 FAIRVIEW PL | AGOURA HILLS | CA | 91301 |
| 21297 | MORABITO, RICHARD | CGM IRA ROLLOVER CUSTODIAN | 3705 N. NORDICA | CHICAGO | IL | 60634 |
| 21298 | MORACE, PHILIP M | | 457 RIDGE ROAD | MAHWAH | NJ | 07430-2017 |
| 21299 | MORACE, PHILIP M | | 457 RIDGE ROAD | MAHWAH | NJ | 07430-2017 |
| 21300 | MORALES, IBRA | MIRMA ARBUCIASE TTEE U/A/D 05/16/97 FBO IBRA BAUZA MORALES TRUST | 1500 OCEAN DRIVE #404 | MIAMI BEACH | FL | 33139-3101 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21301 | MORAN FAMILY TRUST U/A 12/22/98, R. MATTHEW & ELLEN H. MORAN TRUSTEES | | R. MATTHEW MORAN JR. 1241 VALPARAISO AVE. MENLO PARK CA 94025-9494 | | | |
| 21302 | MORAN INVESTMENT LLC, R. MATTHEW & ELLEN H. MORAN, GENERAL PARTNERS | | R. MATTHEW MORAN JR. 1241 VALPARAISO AVE. MENLO PARK CA 94025-9494 | | | |
| 21303 | MORAN JR, WILLIAM | | 111 THEODORA CT | FOREST HILL | MD | 21050-3250 |
| 21304 | MORAN, ELAINE L. | TD AMERITRADE INC CUSTODIAN | 1917 NELSON AVE UNIT H | REDONDO BEACH | CA | 90278 |
| 21305 | MORAN, JOHN A | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 2016 HENDERSON AVENUE | SILVER SPRING | MD | 20902 |
| 21306 | MORAN, JOHN T | PATRICIA M MORAN CO-TTEES U/A/D 10/20/98 JOHN T MORAN LIV TRUST | 741 PINECREST CT. | HINSDALE | IL | 60521 |
| 21307 | MORAN, LINDA | TD AMERITRADE INC CUSTODIAN | 3 ALAN CREST DRIVE | HICKSVILLE | NY | 11801 |
| 21308 | MORAN, MICHAEL J | CGM IRA ROLLOVER CUSTODIAN BRANDES ACCOUNT | 2412 MEADOWCREEK DR | MEDFORD | OR | 97504-3629 |
| 21309 | MORAN, MRS ANNE W | | 50 OENOKE LANE | NEW CANAAN | CT | 06840-4515 |
| 21310 | MORAN, PATRICK B | PATRICK B MORAN | 2042 COLEMAN COURT | SIMI VALLEY | CA | 93063-5002 |
| 21311 | MORAN, PETER F | | 2213 SIERRA DR | RALEIGH | NC | 27603-2646 |
| 21312 | MORAN, PETER F | C/O THE LONDON BUSINESS SCHOOL | SUSSEX PLACE REGENTS' PARK LONDON ENGLAND NW1 4SA | ENGLAND (GBR) | | |
| 21313 | MORAN, PETER F | | 2213 SIERRA DR | RALEIGH | NC | 27603-2646 |
| 21314 | MORAN, TOM | A/C EQUITY OMNIBUS | ATTN: ROBERT THOMAS 901 EAST BYRD ST | RICHMOND | VA | 23219-4052 |
| 21315 | MORCOS, ANTON | CGM IRA CUSTODIAN | 31951 PEPPERTREE BEND | SAN JUAN CAPISTRANO | CA | 92675 |
| 21316 | MOREAU, THERESA M | THERESA M MOREAU | 2738 MARY STREET | LA CRESCENTA | CA | 91214-3534 |
| 21317 | MOREHOUSE, L CLARK | | 1 OXFORD RD | LARCHMONT | NY | 10538 |
| 21318 | MORELLA, VINCENT A. | | 7916 WRENWOOD BOULEVARD SUITE A | BATON ROUGE | LA | 70809 |
| 21319 | MORENCY, M ROBERT | | 27 AV BELLEVUE | BAIE-COMEAU (CAN) | QC | G4Z 2L3 |
| 21320 | MORENO, LUPE G | FCC AC CUSTODIAN IRA | 808 WEST 27TH STREET | CHICAGO | IL | 60608 |
| 21321 | MORETTI FAMILY TRUST | U/A/D 8/3/98 GABRIEL P MORETTI & NANCY R MORETTI TRUSTEES | 8552 W ARGYLE ST | CHICAGO | IL | 60656 |
| 21322 | MORETTI, GABRIEL P | GABRIEL P MORETTI | 8552 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| 21323 | MORETTI, JOANN | JOANN MORETTI | 8552 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| 21324 | MORETTI, JOSEPH A | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 907 GRAND RAPIDS BLVD | NAPLES | FL | 34120-4432 |
| 21325 | MORETTI, VITO | VITO MORETTI | 8552 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| 21326 | MOREY, EDWARD L | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 22593 | SANTA | NM | 87502 |
| 21327 | MORGAN A. GUNST & CECILLE | GRUNWALD-GUNST TTEES FBO MORGAN A. GUNST & CECILLE GRUNWALD-GUNST TR DTD 7/6/04 | 312 BLAIR AVENUE | PIEDMONT | CA | 94611-4004 |
| 21328 | MORGAN ASSET MANAGEMENT, INC. | | 50 NORTH FRONT STREET | MEMPHIS | TN | 38103 |
| 21329 | MORGAN JR, PHILIP TYRONE | | 1800 DEER CREEK LN | SAINT LOUIS | MO | 63124 |
| 21330 | MORGAN KEEGAN & CO. | | MORGAN KEEGAN TOWER 50 N. FRONT STREET | MEMPHIS | TN | 38103 |
| 21331 | MORGAN STANLEY | | 1585 BROADWAY | NEW YORK | NY | 10036 |
| 21332 | MORGAN STANLEY | | ONE PIERPONT PLAZA | BROOKLYN | NY | 11201 |
| 21333 | MORGAN STANLEY & CO | MORGAN STANLEY & CO | 230 PLAZA THREE 4TH FL | JERSEY CITY | NJ | 07311 |
| 21334 | MORGAN STANLEY & CO INC | FAO AMPERE CAPITAL MGMT LP | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 |
| 21335 | MORGAN STANLEY & CO INC | FAO CAXTON ASSOCIATES LLC | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 |
| 21336 | MORGAN STANLEY & CO INC | FAO TRIBECA INVESTMENTS LLC | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 |
| 21337 | MORGAN STANLEY & CO INTL LTD | | 20 BANK STREET CANARY WHARF | LONDON E14 4AD | | UNITED KINGDOM |
| 21338 | MORGAN STANLEY & CO. INCORPORATED | | | | | |
| 21339 | MORGAN STANLEY EQUALLY-WEIGHTED S&P 500 FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 21340 | MORGAN STANLEY PRIME INCOME TRUST | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 21341 | MORGAN STANLEY S P 500 INDEX FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 21342 | MORGAN STANLEY S&P 500 INDEX FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 21343 | MORGAN STANLEY SELECT DIMENSIONS INVESTMENT SERIES | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 21344 | MORGAN STANLEY SMITH BARNEY LLC | | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 21345 | MORGAN STANLEY TOTAL MARKET INDEX FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 21346 | MORGAN STANLEY VARIABLE INVESTMENT SERIES | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 21347 | MORGAN VENTURES OF CHICAGO LP | A PARTNERSHIP | 501 SILVERSIDE RD STE 87IK | WILMINGTON | DE | 19809 |
| 21348 | MORGAN, ANN H | REVOCABLE TRUST UTI 5/21/04 ANN H. MORGAN TTEE | P O BOX 3934 | STATELINE | NV | 89449 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21349 | MORGAN, BARBARA JEAN | | 3101 CASTLE ROCK RD VILLA #59 | OKLAHOMA CITY | OK | 73120-1861 |
| 21350 | MORGAN, CRAIG R | CRAIG R MORGAN TTEE U/A/D 04/11/97 - BRANDES | 4351 COMPTON WAY | BLOOMFIELD HILLS | MI | 48302 |
| 21351 | MORGAN, DAVID R | BRANDES US LARGE CAP VALUE | 4212 REDWING CIRCLE | WINSTON-SALEM | NC | 27106 |
| 21352 | MORGAN, DAWN | | KIRRIBILLI NSW 2061 18/5 PEEL STREET | AUSTRALIA (AUS) | | |
| 21353 | MORGAN, JEROME S | FMT CO CUST IRA ROLLOVER | 48 E 13TH ST | NEW YORK | NY | 10003 |
| 21354 | MORGAN, JERRY | A G EDWARDS & SONS C/F IRA | 403 BAY HILL DR | WEST UNION | SC | 29696 |
| 21355 | MORGAN, MAUREEN M | CHERYL L MORGAN-IHRIG AS TTEE OF THE DONALD J MORGAN IRREV TR U/A DTD 12-12-01 | 8744 BARING AVE | MUNSTER | IN | 46321 |
| 21356 | MORGAN, PATRICIA P | | 253 HEATH VILLAGE | HACKETTSTOWN | NJ | 07840 |
| 21357 | MORGAN, THOMAS M | KATHLEEN K MORGAN JTWROS | 1535 EXECUTIVE LANE | GLENVIEW | IL | 60026 |
| 21358 | MORGENSTERN, NORA E | | 150 S. BIRCH | DENVER | CO | 80246 |
| 21359 | MORIARTY, CAROL F | TD AMERITRADE CLEARING CUSTODIAN IRA | 10541 S OAKLEY AVE | CHICAGO | IL | 60643 |
| 21360 | MORIARTY, DANIEL J. | CGM IRA CUSTODIAN | 1400 NORTH HAYWORTH AVE. #9 | WEST HOLLYWOOD | CA | 90046-3836 |
| 21361 | MORIARTY, EUGENE B | TD AMERITRADE CLEARING CUSTODIAN IRA | 10541 S OAKLEY AVE | CHICAGO | IL | 60643 |
| 21362 | MORIARTY, LAURETTA | | 250 N VILLAGE AVE APT B4 | ROCKVILLE CTR | NY | 11570 |
| 21363 | MORICI, ANTHONY P | | 158 HILLCREST AVENUE | MANHASSET | NY | 11030 |
| 21364 | MORICI, ANTHONY PETER | | 158 HILLCREST AVENUE | MANHASSET | NY | 11030 |
| 21365 | MORICI, IRENE | | 236 LANDS END COURT | MORICHES | NY | 11955 |
| 21366 | MORIHARA, BERT M | | 5502 AMERADA CIRCLE APT 1124 | ARLINGTON | TX | 76017 |
| 21367 | MORIN KRZYSKI REV FAMILY TRUST | UA 05 14 97 MARK OR SHERRIE M KRZYSKI TR | 10042 CLAIRE AVE | NORTHRIDGE | CA | 91324 |
| 21368 | MORIN, MARTY J | LISA S MORIN | 901 VISTA RIDGE DR | MT HOREB | WI | 53572 |
| 21369 | MORITZ, MARGUERITE | | 3168 6TH ST | BOULDER | CO | 80304 |
| 21370 | MORITZ, VICTORIA A | | 19251 BROOKHURST ST # 20 | HUNTINGTN BCH | CA | 92646 |
| 21371 | MORLEY, BRUCE M. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 4 SORRELWOOD CROSS | SAVANNAH | GA | 31411-2865 |
| 21372 | MORLEY, MRS DORRIT THOMAS | | 563 PARK AVENUE APT 10E | NEW YORK | NY | 10065 |
| 21373 | MORRILL, MR CHRISTOPHER C | | 66 BRUNSWICK AVE | WEST HARTFORD | CT | 06107 |
| 21374 | MORRIS DEUTCH REVOCABLE TRUST | MORRIS DEUTCH TTEE UAD 5/1/03 MORRIS DEUTCH REVOCABLE TRUST | 7000 MCCORMICK PL. APT 322 | LINCOLNWOOD | IL | 60712 |
| 21375 | MORRIS GOODWIN JR & | DONNA LINDSAY-GOODWIN TTEES U/A/D 12-19-2005 FBO DONNA LINDSAY-GOODWIN TR | 2021 EMERSON AVE S | MINNEAPOLIS | MN | 55405-2624 |
| 21376 | MORRIS III, WILLIAM S | WILLIAM S MORRIS III | BOX 1928 | AUGUSTA | GA | 30903-1928 |
| 21377 | MORRIS JR, JAMES G | | 7200 NW 45TH ST | CORAL SPRINGS | FL | 33065 |
| 21378 | MORRIS JR, LARRY | LARRY MORRIS JR | 10449 S MORGAN | CHICAGO | IL | 60643-3006 |
| 21379 | MORRIS LAND CONSERVANCY INC | ATTN DAVID EPSTEIN | 19 BOONTON AVE | BOONTON | NJ | 07005 |
| 21380 | MORRIS NEWSPAPER CORP | MORRIS NEWSPAPER CORP | 27 ABERCORN STREET | SAVANNAH | GA | 31401-2715 |
| 21381 | MORRIS, AMELIA MACCOUN | KENNETH MORRIS JT TEN | 132 OCEAN VIEW AVE | DEL MAR | CA | 92014 |
| 21382 | MORRIS, AMY L | LEOLA CUTLER LIVING TRUST UAD 01/16/03 AMY L MORRIS TTEE | 10818 VIA CASCABEL | SAN DIEGO | CA | 92124 |
| 21383 | MORRIS, ANN CHRISTIN | | 57 AVE GEORGES MANDEL 75116 | PARIS | FRANCE | |
| 21384 | MORRIS, BERNARD G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1497 MAGELLAN CIR | ORLANDO | FL | 32818 |
| 21385 | MORRIS, CELIA H | | 40 GROVELAND ST | NEWTON | MA | 02166 |
| 21386 | MORRIS, CHERYL A | CHERYL A MORRIS | RR 8 BOX 8182 | STROUDSBURG | PA | 18360-9213 |
| 21387 | MORRIS, CYNTHIA TAFT | | 4301 MASSACHUSETTS AVE NW 6008 | WASHINGTON | DC | 20016 |
| 21388 | MORRIS, DREW A | DREW A MORRIS | 1529 NAUDAIN ST | PHILADELPHIA | PA | 19146-1626 |
| 21389 | MORRIS, ELENA K | | | | | |
| 21390 | MORRIS, ERIC | AND SHANNON MORRIS JTWROS | 1016 MORRELL AVE | BURLINGAME | CA | 94010 |
| 21391 | MORRIS, EUNICE F | | 1835 ORANGE GROVE RD | DUARTE | CA | 91010 |
| 21392 | MORRIS, FLORENCE HARRIET LOWE | FLORENCE H.L. MORRIS TTEE FLORENCE HARRIET LOWE MORRIS REV TRST DTD 11-15-87 | 7804 SW 179 TERRACE | MIAMI | FL | 33157 |
| 21393 | MORRIS, MARK R | | | | | |
| 21394 | MORRIS, MAY | | 280 ROUNDS ROAD | BRISTOL | VT | 05443-5217 |
| 21395 | MORRIS, MICHAEL | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 11209 NE 7TH COURT | VANCOUVER | WA | 98685 |
| 21396 | MORRIS, MICHELLE L | LOUISE R JUNG CUST MICHELLE L MORRIS MD UNIF TRANS MIN ACT | 7201 HOLLY AVE | TAKOMA PARK | MD | 20912 |
| 21397 | MORRIS, NANCY L | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 17200 W BELL RD. #1316 | SURPRISE | AZ | 85374-9853 |
| 21398 | MORRIS, PAUL W | A G EDWARDS & SONS C/F IRA | 2641 CARVELL COURT | WINTER PARK | FL | 32792 |
| 21399 | MORRIS, RAYMOND | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3311 HOLIDAY LANE | PLACERVILLE | CA | 95667-9076 |
| 21400 | MORRIS, ROBERT S | PERSHING LLC AS CUSTODIAN | PO BOX 550246 | GASTONIA | NC | 28055 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21401 | MORRIS, SAMUEL K | LOUISE R JUNG CUST SAMUEL K MORRIS MD UNIF TRANS MIN ACT | 7201 HOLLY AVE | TAKOMA PARK | MD | 20912 |
| 21402 | MORRIS, STEVEN W | STEVEN W MORRIS | 6850 S EUCLID AVE | CHICAGO | IL | 60649-1510 |
| 21403 | MORRIS, WAYNE A | R/O IRA E TRADE CUSTODIAN | 7 FARMINGTON ROAD | AMHERST | NH | 03031 |
| 21404 | MORRISEY, GREG R | GREG R MORRISEY | 1135 SCHNEIDER AVE 3 A | OAK PARK | IL | 60302 |
| 21405 | MORRISON, DANIEL J | EDWARD D JONES & CO CUSTODIAN | 1202 W SUNSET TERRACE | ARLINGTON HEIGHTS | IL | 60005 |
| 21406 | MORRISON, EDWIN A. | | 38500 ROUTE 45 | OLD MILL | IL | 60083 |
| 21407 | MORRISON, JOANNA MAY | | 479 CROCKER SPERRY DR | SANTA BARBARA | CA | 93108 |
| 21408 | MORRISON, MR R TIMOTHY | | 3455 PEACHTREE ROAD NE SUITE 925 | ATLANTA | GA | 30326 |
| 21409 | MORRISON, SIDNEY E | TD AMERITRADE CLEARING CUSTODIAN IRA | 303 W MADISON ST 23RD FL | CHICAGO | IL | 60606 |
| 21410 | MORRISSEY, JOSEPH EDWARD | CHARLES SCHWAB TRUST CO TTEE THE PILOTS ASSOC PENSION PLAN | 80 GLADE CIR E | REHOBOTH BEACH | DE | 19971 |
| 21411 | MORROW, BRIAN T | A G EDWARDS & SONS C/FSEP-IRA | 717 MAPLE AVENUE | DOWNERS GROVE | IL | 60515 |
| 21412 | MORROW, KENNETH C | CGM IRA ROLLOVER CUSTODIAN **BRANDES ALL CAP VALUE** | 1435 LEGEND DR | CLIVE | IA | 50325-8345 |
| 21413 | MORROW, SUSAN L | | 904 WATERCRESS DR | NAPERVILLE | IL | 60540-7659 |
| 21414 | MORSCHEL, WILHELM MATTHIAS | XALET MARIANNE URB. BORDA FONTA 3 | ESCAS - LA MASSANA AD 400 ELS PLANS (VIA TOULOUSE FRANCE) | ANDORRA (AND) | | |
| 21415 | MORSE, CAROL Z. | LATHROP P. MORSE JR TTEE U/A/D 9/23/05 FBO LATHROP & CAROL MORSE TR | 12835 SAPPHIRE PARKWAY | HOLLAND | MI | 49424-8229 |
| 21416 | MORSE, LEWIS W | DORIS L MORSE JT TEN | 55 MADISON AVENUE | MOUNT HOLLY | NJ | 08060 |
| 21417 | MORSE, LOREN E | LOREN E MORSE | 1126 3RD STREET | ORLANDO | FL | 32824-8379 |
| 21418 | MORSE, LOVE | | 303 EAST 83RD STREET #21-C | NEW YORK | NY | 10028 |
| 21419 | MORSE, MICHAEL W | | HARVARD BUSINESS SCHOOL 447 HBS STUDENT MAIL CTR | BOSTON | MA | 02163 |
| 21420 | MORSE, WARREN ALBERT | | 13501 BASSETT | VAN NUYS | CA | 91405 |
| 21421 | MORSS, ESTHER P | | 9 OXFORD COURT | DEARBORN | MI | 48124 |
| 21422 | MORTENSEN, DIANNE | | 10920 C LADERA LANE | BOCA RATON | FL | 33498 |
| 21423 | MORTENSEN, FRANZ | FMTC CUSTODIAN - ROTH IRA | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 21424 | MORTENSEN, KATHALEEN | FMT CO CUST IRA ROLLOVER | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 21425 | MORTENSEN, STAN A. | | 1518 GALAXY DR. | NEWPORT BEACH | CA | 92660-4922 |
| 21426 | MORTIMER TRUST B | MARY S MORTIMER TTEE | 541 E 7TH STREET | HINSDALE | IL | 60521-4757 |
| 21427 | MORTIMORE JR, WILLIAM C | | 112 COLERIDGE ST | SAN FRANCISCO | CA | 94110 |
| 21428 | MORTON SEAMAN TTEE | U/A DTD 11/16/1995 BY JEFFREY SEAMAN TRUST #2 | 500 N BROADWAY STE 238 | JERICHO | NY | 11753 |
| **21429** | **MORTON TRILLING IRA ROLLOVER TRUST DATED 12/8/95** | | **MR. MORTON TRILUNG 5441 ESTATE OAK CIR. FT. LAUDERDALE FL 33312-6278** | | | |
| 21430 | MORTON WEINSTEIN & | STACY NERENSTONE JT WROS | 1 HINCHLEY WOOD | FARMINGTON | CT | 06032-1457 |
| 21431 | MORTON, CLAIRE | CLAIRE MORTON | 113 QUAILRUN | ARCHBOLD | OH | 43502-9307 |
| 21432 | MORTON, DON F | CGM IRA CUSTODIAN (BRANDES MGD) | PO BOX 450 | LEBANON | IN | 46052-0450 |
| 21433 | MORTON, JEAN PATTERSON | | 360 CLAYMONT STREE SE | CONCORD | NC | 28025 |
| 21434 | MORTON, LAURA DILL | CGM IRA ROLLOVER CUSTODIAN | 1 DOVER LANE | LEXINGTON | MA | 02421-6100 |
| 21435 | MORTON, SALLY | TRUST U/W THOMAS MORTON 0087 UA MAY 20 93 PAUL F. MORTON TRUSTEE | 100 PRINGLE AVE STE 410 | WALNUT CREEK | CA | 94596 |
| 21436 | MORWAY, DONALD A. | AND PHYLLIS E. MORWAY JTWROS CG-BRANDES ALL CAP VALUE | 5529 STONEY HILL ROAD | NEW HOPE | PA | 18938-5428 |
| 21437 | MOSBARGER, CHRISTOPHER P. | | 503 E. BLODGETT AVENUE | LAKE BLUFF | IL | 60044 |
| 21438 | MOSEMAN, CAPTAIN JAMES A | AND EMILY B MOSEMAN JTWROS BRANDES U.S. VALUE | PSC 79 BOX 80 | APO | AE | 09714-0001 |
| 21439 | MOSER, DONALD E | DONALD E MOSER | 2508 SELKIRK | SPRINGFIELD | IL | 62702-2013 |
| 21440 | MOSER, THEODORE A | THEODORE A MOSER | 961 CONCOURSE ST | LA HABRA | CA | 90631-3314 |
| 21441 | MOSES & ALLYSON CESARIO, TTEES | THE CESARIO 2000 TRUST U/A/D 09/20/00 | 191 SANDRINGHAM ROAD | PIEDMONT | CA | 94611-3628 |
| 21442 | MOSES, AMALIE CELESTE | AMALIE CELESTE MOSES | 74 MONUMENT AVE | BENNINGTON | VT | 05201-2100 |
| 21443 | MOSES, MS CANDACE L | CGM IRA ROLLOVER CUSTODIAN | 1011 S. DAYTON ST. | DAVISON | MI | 48423-1741 |
| 21444 | MOSES, PAUL B | FMT CO CUST IRA ROLLOVER | 2233 E 38TH ST | BROOKLYN | NY | 11234 |
| 21445 | MOSES, RAY EDWARD | | 4026 PIPING ROCK LN | HOUSTON | TX | 77027 |
| 21446 | MOSHER, DENNIS F | JPMORGAN CHASE BANK CUSTODIAN | 410 STANDARD ST. | EL SEGUNDO | CA | 90245 |
| 21447 | MOSICH, MS LINDA M | CGM ROTH IRA CUSTODIAN | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 21448 | MOSKOWITZ, HERMAN | OPPENHEIMER & CO INC CUSTODIAN | 21711 FALL RIVER DRIVE | BOCA RATON | FL | 33428 |
| 21449 | MOSKOWITZ, LIA | | 968 46TH ST APT 2A | BROOKLYN | NY | 11219 |
| 21450 | MOSLIN, KENNETH S | | 19 WINDSOR GATE DR | NEW HYDE | NY | 11040 |
| 21451 | MOSNY AND CHRISTENSON INC | MOSNY AND CHRISTENSON INC | PO BOX 807 | GRIFFITH | IN | 46319-0807 |
| 21452 | MOSS BARNWELL, LOIS | LOIS MOSS BARNWELL | 964 LEONARD WOOD WEST | HIGHWOOD | IL | 60040-2002 |
| 21453 | MOSS FLOWERS INC | ATTN JULIAN MOSS | PO BOX 134 | LANCASTER | KY | 40444 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21454 | MOSS LIVING TRUST | UAD 03/20/1985 GEORGE MOSS & RAE MOSS TTEES | 6345 BALBOA BLVD STE 310 | ENCINO | CA | 91316 |
| 21455 | MOSS, BRADLEY P | LOIS MOSS BARNWELL TTEES BRADLEY P MOSS LIVING TRUST DTD 8/19/99 | 1700 KALORAMA RD NW 301 | WASHINGTON | DC | 20009 |
| 21456 | MOSS, BRIAN P | | 23 VALERIA CIRCLE | NORTH SALEM | NY | 10560 |
| 21457 | MOSS, D SCOTT | ANNETTE C MOSS JT TEN | 5408 BEDFORDSHIRE AVENUE | HARRISBURG | NC | 28075 |
| 21458 | MOSS, GEORGE M | | 252-03 82ND DRIVE | BELLEROSE | NY | 11426 |
| 21459 | MOSS, JONATHAN | CYTHLEN D MOSS JT TEN MKT: BEAR STEARNS LG CAP | 7601 SOUTH FLAGLER DR | WEST PALM | FL | 33405 |
| 21460 | MOSS, M.D., JEROLD D. | CGM IRA ROLLOVER CUSTODIAN | 25700 SOQUEL-SAN JOSE RD | LOS GATOS | CA | 95033-9235 |
| 21461 | MOSS, M.D., JEROLD D. | PROFIT SHARING PLAN JEROLD D MOSS & SHELAGH MOSS TTEES U/A/D 12/14/2001 | 340 DARDANELLI LANE #17A | LOS GATOS | CA | 95032 |
| 21462 | MOSS, PAULA H | CGM IRA CUSTODIAN | 94 LEONARD WOOD S | HIGHLAND PARK | IL | 60035-5966 |
| 21463 | MOSS, SYLVIA M | MOSS INTERNATIONAL GROUP | 6073 NW 167TH STREET-C5 | MIAMI | FL | 33015 |
| 21464 | MOST, ROBERT A | GAIL V MOST TEN COM | 23 BARKMAN WAY | CHESTER | NJ | 07930 |
| 21465 | MOTE, JANET HEBERT | JANET HEBERT MOTE | 6552 FALL RIVER DR | SAN JOSE | CA | 95120-4015 |
| 21466 | MOTI AND SONI JIANDANI TTEES | JIANDANI FAMILY TRUST DTD 11/15/99 BRANDES US VALUE | 19188 MONTE VISTA DR | SARATOGA | CA | 95070-6218 |
| 21467 | MOTLEY, M PATRICIA | M PATRICIA MOTLEY | 3931 BEADLE LAKE DR | BATTLE CREEK | MI | 49014-8279 |
| 21468 | MOTLEY, ROBYN L | | 120 FORMBY | WILLIAMSBURG | VA | 23188 |
| 21469 | MOTLEY, ROBYN L | | 2211 NE 9TH AVE | WILTON MANORS | FL | 33305 |
| 21470 | MOTSINGER, DIANA S | CUST FPO IRA | 18527 182ND AVE NE | WOODINVILLE | WA | 98077 |
| 21471 | MOTT, ALEXANDER WILLIAM | RICHARD MORGAN MOTT CUST ALEXANDER WILLIAM MOTT UTMA IL | UNIT E 1416 S FEDERAL STREET | CHICAGO | IL | 60605 |
| 21472 | MOTTE, DARYL | SHIRLEY MOTTE JT MARITAL PROP/WROS WI | 7007 W SANDPIPER CT | MILWAUKEE | WI | 53223-2754 |
| 21473 | MOTTE, DARYL | SHIRLEY MOTTE JT MARITAL PROP/WROS WI | 7007 W SANDPIPER CT | MILWAUKEE | WI | 53223-2754 |
| 21474 | MOUHIBIAN, KNAR | CGM IRA CUSTODIAN | 1008 LINDEWOOD LANE | LOS ANGELES | CA | 90049-1409 |
| 21475 | MOUKHEIBER, MR MICHAEL JAMES | | 7 CITATION CIR | WHEATON | IL | 60187 |
| 21476 | MOULKETIS, JAMES C | JAMES C MOULKETIS | 360 WILLIAM WAY | WYCKOFF | NJ | 07481-2109 |
| 21477 | MOUNSEY, ANNE E FOX | AND PETER R MOUNSEY TIC | 480 CIRCLE DR | DENVER | CO | 80206-4111 |
| 21478 | MOUNT ALOYSIUS COLLEGE | ATTN: DONNA YODER & MARY ANN DILLON | 7373 ADMIRAL PEARY HWY | CRESSON | PA | 16630-1902 |
| 21479 | MOUNT ALOYSIUS COLLEGE | ATTN: MOUNT ALOYSIUS - SANFORD BERNS | 7373 ADMIRAL PEARY HWY | CRESSON | PA | 16630-1902 |
| 21480 | MOUNT MORIAH MASONIC LODGE #77 | ATTN: FRANK DICK PERMANENT MAINTENANCE FUND | 921 ISABELLE DR | ANDERSON | IN | 46013 |
| 21481 | MOUNT, CHARLES K | EDWARD D JONES & CO CUSTODIAN | 194 OXBOW MARINA DR | ISLETON | CA | 95641 |
| 21482 | MOUNTEER, THOMAS R | BLACKROCK | 1724 CORCORAN ST. NW | WASHINGTON | DC | 20009-2469 |
| 21483 | MOUNTFORD, LURA A. | AND DONALD F. MOUNTFORD JTWROS | 149 CALEDONIA DR. #204 | MELBOURNE | FL | 32951-3965 |
| 21484 | MOUNTFORD, LURA A. | DONALD F. MOUNTFORD JTWROS | 27 GREENHILL ROAD | KINNELON | NJ | 07405 |
| 21485 | MOUSSAVI, MEHDI | TD AMERITRADE INC CUSTODIAN | 24802 CALLE VIENTOS | LAKE FOREST | CA | 92630 |
| 21486 | MOWER, LESLIE DEEANN | | 3189 CANYON RD | SPRINGVILLE | UT | 84663 |
| 21487 | MOWER, TIMOTHY E | JULIANA J MOWER | 6335 W 46TH AVE | WHEAT RIDGE | CO | 80033 |
| 21488 | MOWERS, CHRISTINA DRESSNER | MICHAEL C MOWERS JT TEN | 1526 FAHNSTOCK STREET | EUSTIS | FL | 32726 |
| 21489 | MOWREY, LADONNA | | 12802 ALONZO COOK STREET | GARDEN GROVE | CA | 92845-2610 |
| 21490 | MOY SCHAEFER, DIANE | DIANE MOY SCHAEFER | 5 HAUSER LN | MATAWAN | NJ | 07747-6653 |
| 21491 | MOY, MS KIMBERLY W. | | 23 HOLYOKE ST # 1 | BOSTON | MA | 02116 |
| 21492 | MOYE, RAY A | RAY A MOYE | 204 TINSMITH LN | STRASBURG | PA | 17579-1031 |
| 21493 | MOYER, JOHN | SCOTTRADE INC TR JOHN MOYER IRA | 310 S PINEWOOD DR | POST FALLS | ID | 83854 |
| 21494 | MP&L MASTER TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 21495 | MPAMG SECURITY PROCESSING OMNIBUS | | | | | |
| 21496 | MPP, CHARLES B WALKER | CHARLES B WALKER TTEE | PO BOX 550 | RICHMOND | VA | 23218 |
| 21497 | MPPT, INTERNAL PR IMPROVEMENTS | UAD 03/26/1993 INTERNA IMPROVEMENTS MPPT TTEE | 2903 VISTA DEL MAR | RCH PALOS | CA | 90275 |
| 21498 | MR ALAN KOOPERMAN TTEE | U/A DTD 09/08/87 BY LOUIS ROE TRUST | 1610 LINDEN AVE | HIGHLAND PARK | IL | 60035 |
| 21499 | MR ALAN S CARLSON TTEE | ANDREW E CARLSON TTEE U/A DTD 09/27/1991 BY ALAN S CARLSON | 115 CHASE RD | LONDONDERRY | NH | 03053 |
| 21500 | MR ALBERTO CRIBIORE (VALUE) | BRERA CAPITAL PARTNERS | 590 MADISON AVE # 41 | NEW YORK | NY | 10022 |
| 21501 | MR BOYD WARD COLLINS TTEE | U/W MARY W COLLINS U/W MARY COLLINS | PO BOX 4940 | PALM SPRINGS | CA | 92263-4940 |
| 21502 | MR BRIAN JOSEPH MEEK C/F | ADAM JOHN MEEK UGMA/IL | 1200 CRESTWOOD DR | NORTHBROOK | IL | 60062 |
| 21503 | MR BRIAN NORTH/OR | MRS DOLLY NORTH JTWROS | 686 DONNINGTON PL | VICTORIA (CAN) | BC | V8Z 7K1 |
| 21504 | MR C WAYNE WRAPE TTEE | U/A DTD 06/23/2004 BY C WAYNE WRAPE | P.O. BOX 590790 | SAN FRANCISCO | CA | 94159 |
| 21505 | MR CHARLES E SHOEMAKER TTEE | FBO SHOEMAKER U/A/D 04-24-2001 PM- LC QUANT | 3250 NW Y HIGHWAY | PLATTSBURG | MO | 64477-1717 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21506 | MR CHARLES F CHURCH ACF | MR GEORGE F CHURCH U/WI/UTMA | 2070 14TH COURT | MONTELLO | WI | 53949 |
| 21507 | MR CHARLES F CHURCH ACF | MS GENORIE C CHURCH U/WI/UTMA | 2070 14TH COURT | MONTELLO | WI | 53949 |
| 21508 | MR CHARLES J SCHARF TTEE | FBO CHARLES J SCHARF DECLARATI U/A/D 05-01-1997 | 155 DEER GROVE LN | BARRINGTON | IL | 60010-4906 |
| 21509 | MR CHARLES LEIMGRUBER & | MRS YVONNE LEIMGRUBERJTWROS | 8304 LEGEND LANE | ORLAND PARK | IL | 60462-1772 |
| 21510 | MR CHARLES R BAUGH JR | AND BARBARA BAUGH JTWROS | 7336 HEATHLEY DR | LAKE WORTH | FL | 33467 |
| 21511 | MR CHRISTOPHER LINDBLAD TTEE | FBO CHRIS LINDBLAD REVOCABLE T U/A/D 04-20-2000 | 902 OAK STREET | WINNETKA | IL | 60093-2441 |
| 21512 | MR DANIEL LOEB TTEE | FBO MARINA BEAR POKORNY U/A/D 12/28/03 | 140 BILLINGS ST. | SHARON | MA | 02067-2144 |
| 21513 | MR DAVID B STANSBURY | AND MARY GERLOFF STANSBURY JTWROS | 6 CURSON COURT | POQUOSON | VA | 23662-2056 |
| 21514 | MR DEBORAH ANN WISSNER TTEE | FBO DEBORAH A WISSNER REV LIV U/A/D 05-15-2007 NORTHERN TRUST- LARGE CAP VAL | 42 OLD LAKE ROAD | CONGERS | NY | 10920-2448 |
| 21515 | MR DON PARTLOW/OR | MRS PHYLLIS PARTLOW JTWROS | 5355 ISLAND HWY W | QUALICUM BEACH (CAN) | BC | V9K 1Z2 |
| 21516 | MR EDWARD S WOOLNER JR | DECEASED | 2460 PEACHTREE RD NW #1014 | ATLANTA | GA | 30305-4157 |
| 21517 | MR EDWARD SCHRIER TTEE | FBO EDWARD SCHRIER REVOCABLE T U/A/D 05-07-1998 MANAGER: NORTHERN TRUST | 7892 MONTECITO PLACE | DELRAY BEACH | FL | 33446-4423 |
| 21518 | MR EDWIN J HAYES JR | AND MRS BRENDA S HAYES JTWROS 65 OLD TOWN LANE | PO BOX 1493 | EAST DENNIS | MA | 02641 |
| 21519 | MR FRANCIS JOSEPH MASKREY AND | MRS JOAN ANN MASKREY JTWROS | 5501 BALCOM CANYON RD | SOMIS | CA | 93066 |
| 21520 | MR GARVIN E TANKERSLEY JR | PO BOX 5 KEYMAR MD 21757-0005 | PO BOX 5 | KEYMAR | MD | 21757-0005 |
| 21521 | MR HENRY BLOOM TTEE | MRS RUTH BLOOM TTEE U/A DTD 04/30/1984 HENRY AND RUTH BLOOM FAMILY TR | 430 VILLA CIR | THOUSAND OAKS | CA | 91360-8408 |
| 21522 | MR HENRY N ROGERS TTEE | U/A DTD 03/27/1992 BY MR HENRY N ROGERS | 1220 VILLAGE DR # 237-C | ARLINGTON HTS | IL | 60004 |
| 21523 | MR II FAMILY PARTNERSHIP LP | KELLEY DRYE & WARRENLLP ATTN: DAVID RETTER ESQ. | 101 PARK AVE | NEW YORK | NY | 10178 |
| 21524 | MR INVESTMENT ASSOCIATES | | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 21525 | MR INVESTMENT ASSOCIATES | ATTN: DAVID STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 21526 | MR IRA W PYRON JR | AND MRS ANNE R PYRON JTWROS TOD BENEFICIARIES ON FILE | #5 TEEPEE CT | DESTIN | FL | 32541 |
| 21527 | MR J JEROME NYKIEL, DECEASED | CGM IRA CUSTODIAN | 606 PENNSYLVANIA AVENUE | ELMIRA | NY | 14904-2215 |
| 21528 | MR J W MC MILLAN | AND CAROLYN MCMILLAN JTWROS | 1447 MILL RACE DR | FAIRBORN | OH | 45324 |
| 21529 | MR JAMES LARRY DUNCAN SR | | 923 RIVER ROAD | JOHNS ISLAND | SC | 29455-8729 |
| 21530 | MR JAMES M TANNER JR | AND MRS SARAH F TANNER JTWROS FS/BRANDES ACV | 2602 ASKEW LANE | RALEIGH | NC | 27608-1244 |
| 21531 | MR JEFFREY M LOEWY ACCOUNT | OPPENHEIMER & CO INC CUST FOR MR JEFFREY M LOEWY IRA ACCOUNT | 400 PARK AVE | NEW YORK | NY | 10022 |
| 21532 | MR JOHN A SHAW CUST FOR | ANDREW SHAW UTMA IL 21 | 8270 E HIGHPOINT RD | YORKVILLE | IL | 60560 |
| 21533 | MR JOHN E MURRAY JR DCSD | AND MRS BESSIE E MURRAY JTWROS | 2040 HILLTOP RD | HOFFMAN EST | IL | 60169-2608 |
| 21534 | MR JOHN I SHANNON | AND MRS KATHLEEN S SHANNON JTWROS | 1319 DANIEL AVE. | NORFOLK | VA | 23505-1723 |
| 21535 | MR JOHN P MANCINI | PARTNERSHIP | POST OFFICE BOX 5005 #17 | RANCHO SANTA | CA | 92067 |
| 21536 | MR JOHN R. HUETTNER JR | | 8222 CAMINITO SONOMA | LA JOLLA | CA | 92037-2917 |
| 21537 | MR KENNETH J TANIS JR | | 44 RAVINE AVE | WYCKOFF | NJ | 07481-2919 |
| 21538 | MR KENNETH PETERSEN | | 11 WALDRON DRIVE | MARTINVILLE | NJ | 08836-2201 |
| 21539 | MR KEVIN LOVE/OR | MRS ANN LOVE JTWROS | 291 NOTTINGHAM COVE | SHERWOOD PARK (CAN) | AB | T8A 5X5 |
| 21540 | MR LASZLO FUCHS & | MRS SHULAMITH Y FUCHS TIC TULANE UNIVERSITY DEPT OF MATH | 6823 ST CHARLES AVE. | NEW ORLEANS | LA | 70118-5665 |
| 21541 | MR LAWRENCE A BUSSE TTEE | U/A DTD 10/22/1991 BY LAWRENCE A BUSSE | 3519 LOST DAUPHIN RD | DE PERE | WI | 54115 |
| 21542 | MR LEONARD J KESLIN JR JR | | 14317 CREEK CROSSING DR | ORLAND PARK | IL | 60467 |
| 21543 | MR MARK F KESSENICH III | | 11202 ORANGE HIBISCUS LANE | PAML BEACH GARDENS | FL | 33418-1515 |
| 21544 | MR MICHAEL BARKUN TTEE | UAD 9/8/00 BY MICHAEL BARKUN | 301 ORVILTON DRIVE | DEWITT | NY | 13214 |
| 21545 | MR MICHAEL EIGNER & MRS LINDA EIGNER JTWROS | MR MICHAEL EIGNER & MRS LINDA EIGNER JTWROS | 3674 TOULOUSE DRIVE | PALM BEACH GARDENS | FL | 33410 |
| 21546 | MR MICHAEL J SATO | AND MRS ALEXA SATO JTWROS | 3513 N. JANSSEN | CHICAGO | IL | 60657-1323 |
| 21547 | MR MOHD AHMED SAEED AL QASSIMI | PLEDGE COLLATERAL ACCOUNT P O BOX 46822 | ABUDHABI | UNITED ARAB EMIRATES | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21548 | MR OTIS E BUTLER III | AND MRS LISA R BUTLER JTWROS | 1204 NORTH FAIRWATER DRIVE | NORFOLK | VA | 23508-1115 |
| 21549 | MR PATRICK D MC ADAMS OR | MRS KATHIE J MC ADAMS SURVIVORSHIP MARITAL PROPERTY | 110 S REGENCY CIR | OCONOMOWOC | WI | 53066 |
| 21550 | MR RAY A ELLIOTT TTEE | FBO RAYMOND A ELLIOTT TRUST U/ U/A/D 04-11-2006 | PO BOX 305 | ATKINSON | IL | 61235-0305 |
| 21551 | MR RICHARD C. MILLER JR | CGM SAR-SEP IRA CUSTODIAN U/P/O SPITZ & MILLER INS. | 141 N. LILLIAN | GRIFFITH | IN | 46319-6100 |
| 21552 | MR ROBERT A WARREN JR | FS/BRANDES ACV | 421 MARTINDALE DRIVE | RALEIGH | NC | 27614-9520 |
| 21553 | MR ROBERT L DRUMMEY TTEE | U/A DTD 12/29/92 BY CHARLES E DRUMMEY FBO ERIC CHARLES DRUMMEY | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 21554 | MR ROBERT S SPLITHOFF TTEE | FBO ROBERT S SPLITHOFF TRUST U/A/D 05-27-1992 | 224 S WATERMAN | ARLINGTON HEIGHTS | IL | 60004 |
| 21555 | MR ROGER L. NEAL JR | | 713 SHI LANE | STEVENSVILLE | MD | 21666-2417 |
| 21556 | MR ROY FRANKLIN QUICK JR | MS ELLEN KAUFMAN QUICK TTEE (BRANDES ALL CAP VALUE) QUICK FAM 1999 TRT DTD 8/16/99 | 1150 BARCELONA DRIVE | SAN DIEGO | CA | 92107-4151 |
| 21557 | MR SEYMOUR FRIEDMAN TTEE | MRS GILDA FRIEDMAN TTEE U/A/D 09/30/1996 ATF SEYMOUR FRIEDMAN REVOCABLE | 13182 LA SABINA DR. | DELRAY BEACH | FL | 33446-3776 |
| 21558 | MR STANFORD A WEBB II | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 560 POPLAR AVE | INDIANA | PA | 15701-3029 |
| 21559 | MR STEPHEN G. LATHAM TTEE | U/W/O HENRY J. LATHAM | 60 ROGERS ROAD P. O. BOX 595 | SOUTHOLD | NY | 11971-0595 |
| 21560 | MR STEPHEN M. SNYDER TTEE | FBO FRANCIS G. LOW CH REM ANN U/A/D 10-20-2000 | 269 EAST GREEN STREET | WESTMINSTER | MD | 21157-5417 |
| 21561 | MR STEPHEN M. SNYDER TTEE | FBO FRANCIS G. LOW CRT FBO WCG U/A/D 10-20-2000 | 269 EAST GREEN STREET | WESTMINSTER | MD | 21157-5417 |
| 21562 | MR THEOPHIL APRILL TTEE | MR THEOPHIL APRILL JR TRUST U/A/D 12/22/99 REPLACEMENT SECURITIES ACCOUNT | 2005 PEBBLEVIEW CT | ANN ARBOR | MI | 48108-8577 |
| 21563 | MR THOMAS A KUHN TTEE | U/A DTD 03/29/2000 THOMAS A KUHN TRUST | 815 FAIRFIELD LAKE DR | TOWN & COUNTRY | MO | 63017 |
| 21564 | MR THOMAS A PARKER | AND MRS ANN B PARKER JTWROS | P.O. BOX 36 | TIVERTON | RI | 02878-0036 |
| 21565 | MR THOMAS NOJUNAS EXEC | EST OF WILLIAM NOJUNAS | 3732 MONTOUR ST | HARRISBURG | PA | 17111 |
| 21566 | MR TODD R MEYER & MRS. ERIN | P MEYER TTEE U/A/D 10/30/01 FBO THE MEYER LIVING TRUST C/O CELTIC LEASING | 4 PARK PLAZA STE 300 | IRVINE | CA | 92614-8511 |
| 21567 | MR TOMMY J VICKNAIR | AND CAROL E. VICKNAIR TEN IN COM MGD: EIC ACV | 30 PLAYER POINT DRIVE | THE WOODLANDS | TX | 77382-2896 |
| 21568 | MR WALTER P HENDRICKS- DECD | | 374 WESTWOOD DRIVE | HURLEYVILLE | NY | 12747-5505 |
| 21569 | MR WARREN O MILLER (DEC'D) | TOD CHRYSTAL GRAY SUBJECT TO STA TOD RULES | 832 PIKE DR | HEMET | CA | 92544-7823 |
| 21570 | MR WILLARD LEE BOYD III | | 234 - 57TH COURT | WEST DES MOINES | IA | 50266-2813 |
| 21571 | MR WILLIAM C. WADDELL ACF | DANIEL J. WADDELL U/IL/UTMA | 10128 S. HOYNE | CHICAGO | IL | 60643 |
| 21572 | MR WILLIAM H SMITH JR | AND MRS LINDA B SMITH JTWROS | 14051 CHELSEA DR | LAKE OSWEGO | OR | 97035 |
| 21573 | MR WILLIAM MURPHY & | MRS BARBARA MURPHY JTWROS | 7 THOMAS PLACE | ROWAYTON | CT | 06853-1500 |
| 21574 | MR WILLIAM P LANGDALE JR | (LCV1-IWB) | PO BOX 1547 | VALDOSTA | GA | 31603-1547 |
| **21575** | **MR. DAVID DORFMAN** | | **915 NATIONAL PARKWAY, SUITE F** | **SCHAUMBURG** | **IL** | **60173** |
| 21576 | MR. DAVID W. JONES JR. | | PO BOX 528 | SAN GERONIMO | CA | 94963-0528 |
| 21577 | MR. GEORGE A. KINGSLEY JR | BRANDES ACV | 6105 E US HIWAY 24 | MONTICELLO | IN | 47960-2476 |
| 21578 | MR. JAMES H. KIMBERLY | AND ELIZABETH O. KIMBERLY JTWROS | 13 STILLWATER DR. | AMHERST | NH | 03031-2143 |
| 21579 | MR. JAMES T. GROSCH 7401 | GSAM: TAX ADV LH (S&P500) | 295 CROOKED STICK DR | ALPHARETTA | GA | 30004 |
| 21580 | MR. JETER A. F. ISELY | AND MRS NINA L. ISELY JTWROS | 2255 ROAD T | BIRD CITY | KS | 67731-3185 |
| 21581 | MR. MARK ANDRUS 0245 | GSAM: TAX ADV LH (R1000G) | 1200 WASHINGTON STREET #504 | BOSTON | MA | 02118 |
| 21582 | MR. MARTIN L THOMAS | AND MRS AMY J. THOMAS JTWROS | 17335 FOUNTAIN VIEW | SAN ANTONIO | TX | 78248-1939 |
| 21583 | MR. MICHAEL G CAPUTO | AND MRS. KRISTIN E CAPUTO JTWROS | 528 FORESTVIEW ROAD | BAY VILLAGE | OH | 44140-2758 |
| 21584 | MR. STEVEN P. VALERIUS | AND CONNIE C. VALERIUS JTWROS MGD: EIC ACV | P O BOX 533 | LAPORTE | TX | 77572-0533 |
| 21585 | MR. TIMOTHY J WATERS TTEE | FBO TIMOTHY J WATERS REV TR U/A/D 10/16/03 | 5833 UPTON ST. | MCLEAN | VA | 22101-3338 |
| 21586 | MR. TIMOTHY J WATERS TTEE | FBO TIMOTHY J WATERS REV. TR. U/A/D 10/16/03 | 5833 UPTON ST. | MCLEAN | VA | 22101-3338 |
| 21587 | MR.HOWARD A.SILVERSTEIN 7038 | GSAM: TAX ADV LH (S&P500) | 895 PARK AVE APT 9C | NEW YORK | NY | 10021 |
| 21588 | MRIZEK, ROBERT J | | 22421 ROLLING HILL LANE | LAYTONSVILLE | MD | 20882 |
| 21589 | MRIZEK, ROBERT J | | 102 BIG OAK LN | MAURERTOWN | VA | 22644 |
| 21590 | MRS ANDREA MICHELLE ROTHCHILD | | 2848 CLUBHOUSE RD | MERRICK | NY | 11566 |
| 21591 | MRS ANJI M JETT TTEE | MR MATTHEW N JETT TTEE U/A DTD 07/24/2006 ANJI M JETT REVOCABLE | RT 1 BOX 64 | HYDRO | OK | 73048 |
| 21592 | MRS BEATRICE IP/OR | MR JOHN K IP | 9 SUMNER HEIGHTS DR | NORTH YORK (CAN) | ON | M2K 1Y2 |
| 21593 | MRS ELLEN METRICK ACF | BENJAMIN J. METRICK U/IL/UTMA | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21594 | MRS ELLEN METRICK ACF | ERIN GRACE METRICK U/IL/UTMA | 6001 N. NEWBURG | CHICAGO | IL | 60631 |
| 21595 | MRS FELICIA DI SILVESTRO TTEE | FBO FELICIA DI SILVESTRO TRUST U/A/D 03-30-2007 | 415 E NORTH WATER ST. #2303 | CHICAGO | IL | 60611-5826 |
| 21596 | MRS GWYN C GARDNER TTEE | U/A DTD 02/11/1986 GWYN C GARDNER | 999 TOWSLEY LN | ANN ARBOR | MI | 48105 |
| 21597 | MRS HELEN KAHME TTEE OF THE | HELEN F KAHME TRUST DTD 12/70 | PO BOX 144 | PECONIC | NY | 11958-0144 |
| 21598 | MRS JANET M PHILLIPS TTEE | FBO RUTH MORGAN BRALEY CRUT U/A/D 05/20/03 BRANDES ALL CAP VALUE | 1338 SWIFT CREEK LANE | MANAKIN SABOT | VA | 23103-2539 |
| 21599 | MRS JEAN WALKER TTEE | FBO JEAN WALKER REV LIV TRUST U/A/D 12/01/94 | 2770 MACKINTOSH LANE | BLOOMFIELD HILLS | MI | 48302-0933 |
| 21600 | MRS JEANNETTE C LUCAS TTEE | U/A DTD 05/01/1967 BY WILLIAM CALDWELL CLAY JR LUCAS FAMILY TRUST | PO BOX 22635 | LEXINGTON | KY | 40522-2635 |
| 21601 | MRS JEANNETTE L. MCCABE TTEE | FBO JEANNETTE L MCCABE TRUST U/A/D 08-29-1991 | 3140 JACKSON STREET | SAN FRANCISCO | CA | 94115-1020 |
| 21602 | MRS LOIS D KALIEBE TTEE | U/A DTD 03/05/1993 BY MRS LOIS D KALIEBE | 1 S 245 SPRING RD. UNIT 2G | OAKBROOK TER | IL | 60181 |
| 21603 | MRS MARLENE DOUGLAS/OR | MR DON DOUGLAS JTWROS | 625 RIDGEBANK CRES | VICTORIA (CAN) | BC | V8Z 4Y4 |
| 21604 | MRS MARY L RUTROUGH TTEE | U/A DTD 05/16/96 BY THE MARY L RUTROUGH TRUST | P O BOX 1501 | SANTA RSA BCH | FL | 32459 |
| 21605 | MRS NANCY F STOCKMANN TTEE | FBO NANCY F STOCKMANN U/A/D 04/29/96 BRANDES US VALUE | 7357 LINDENMERE | BLOOMFIELD HILLS | MI | 48301-3532 |
| 21606 | MRS NAOMI ENOCH TTEE | FBO THE ENOCH FAMILY TRUST U/A/D 04/17/86 | 22215 CAMAY CT | CALABASAS | CA | 91302-6116 |
| 21607 | MRS PHILOMENA C PEREZ VAUGHAN | | 1572 EDGEWOOD CT | BARTLETT | IL | 60103 |
| 21608 | MRS SANDRA GOLDBERG TTEE | U/A DTD 01/01/2003 BY MRS SANDRA GOLDBERG | 701 COLLEGE PL | HIGHLAND PARK | IL | 60035 |
| 21609 | MRS VIRGINIA I GUILLAUDEU TTEE | U/A DTD 07/19/1999 BY VIRGINIA I GUILLAUDEU | 6712 DEAN DR | MC LEAN | VA | 22101 |
| 21610 | MRS. CECILIA CAVICCHIA/OR | MR. LEONARDO CAVICCHIA JTWROS | 57 CABINET CRES | WOODBRIDGE (CAN) | ON | L4L 6H6 |
| 21611 | MRS. EDITH A. EHRLICH 0017 | GS: EQ | 1070 PARK AVE | NEW YORK | NY | 10128 |
| 21612 | MRS. KAREN M. SANDERS TTEE | FBO MRS KAREN M. SANDERS U/A/D 12/03/02 | 4347 CALHOUN STREET | DEARBORN | MI | 48126-4021 |
| 21613 | **MRS. VIRA SUMMES** | | 5612 SW 58 PLACE, SADDLE OAK CLUB | OCALA | FL | 34474 |
| 21614 | MRUK, STAN | CONSTANCE MRUK JT TEN | 115 GRANT AVE | NEW PROVIDENCE | NJ | 07974 |
| 21615 | MRYTLE M SHAND FAMILY TRUST | JANET ALOI TTEE | 555 NORDHOSS DRIVE | LEONIA | NJ | 07605 |
| 21616 | MS ANTOINETTE M REVELL TTEE | FBO THE REVELL REVOCABLE TRUST U/A/D 07-31-1981 | 2621 GRAND CANAL | VENICE | CA | 90291-4533 |
| 21617 | MS CYNTHIA ANN COWAN TTEE | U/A DTD 12/15/1992 BY RJC TRUST FOR CYNTHIA ANN COWAN | 4101 DREXMORE RD | KELLER | TX | 76244 |
| 21618 | MS CYNTHIA ANN COWAN TTEE | U/A DTD 12/15/1992 BY THE PMC TRUST FOR CYNTHIA ANN COWAN | 4101 DREXMORE RD | KELLER | TX | 76244 |
| 21619 | MS ELLEN METRICK ACF | BENJAMIN J. METRICK U/IL/UTMA | 6001 N. NEWBURG AVE | CHICAGO | IL | 60631-2617 |
| 21620 | MS ELLEN METRICK ACF | ERIN GRACE METRICK U/IL/UTMA | 6001 N. NEWBURG | CHICAGO | IL | 60631-2617 |
| 21621 | MS GAIL TEMIANKA TTEE | FBO GAIL L. TEMIANKA TRUST U/A/D 08-28-2006 (BRANDES) | 6502 VIA BARON | RANCHO PALOS VERDES | CA | 90275 |
| 21622 | MS J L MACDONALD TTEE | MR L E MACDONALD TTEE U/A DTD 02/05/1996 BY JOCELYN L MACDONALD | 108 STONEWOOD DR | FAIRFIELD GLADE | TN | 38558 |
| 21623 | MS KRISTY R MARTIN TTEE | FBO KRISTY R MARTIN LIVING TR U/A/D 04-03-2003 MANAGER: LORD ABBETT | 1701 WESTVIEW DRIVE | MITCHELL | SD | 57301-6360 |
| 21624 | MS LINDA M MOSICH TTEE | FBO LUCICH FAMILY TRUST U/A/D 12-10-1991 | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 21625 | MS LORI-NAN MIHALEY TTEE | FBO MS LORI-NAN MIHALEY U/A/D 02/15/95 | 741 W PERRY ST | ENGLEWOOD | FL | 34223-2803 |
| 21626 | MS MARGARET LENIHAN EGAN DCSD | C/O MARGARET VERDIRAME | 114 CAMPBELL AVE | WILLISTON PK | NY | 11596-1605 |
| 21627 | MS PATRICIA PAGE TTEE | U/A DTD 08/28/1995 BY MS PATRICIA PAGE | 450 TREASURE ISLAND CSWY # 412 | TREASURE IS | FL | 33706 |
| 21628 | MS S&P 500 INDEX FUND | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 21629 | MS SELECT-VALUE ADDED MARKET | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 21630 | MS TOTAL MARKET INDEX FUND | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 21631 | MS TRUST - ABR-LCV | MARILYN SCHNUCK | 131 LINDEN AVE | CLAYTON | MO | 63105-3839 |
| 21632 | MS VALUE ADDED MARKET SERIES | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 21633 | MS VARIABLE S&P 500 INDEX | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21634 | MSE, LLC. | | MR & MRS JOSEPH A POWER 344 W WELLINGTON AVE CHICAGO IL 60657-5637 | | | |
| 21635 | MSS MERGER ARBITRAGE 1 | | C/O ASB ADVISERS LLC ATTN: BETHANY KLEIN 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 21636 | MSS-OENN AV E/D | ATTN: T. KRICHNER | 260 WATER ST. 3C | BROOKLYN | NY | 11201 |
| 21637 | MT VERNON INVESTMENT CLUB | ATTN THOMAS M GREEN | 2108 RICHVIEW ROAD | MT VERNON | IL | 62864 |
| 21638 | MTB EQUITY INDEX FUND | | 100 E PRATT STREET | BALTIMORE | MD | 21202 |
| 21639 | MTB GROUP OF FUNDS | | 100 EAST PRATT ST. 17TH FLOOR | BALTIMORE | MD | 21202 |
| 21640 | MTB MID CAP STOCK FUND | | 100 E PRATT STREET | BALTIMORE | MD | 21202 |
| 21641 | MUBASHIR, BASHAR A | | 224 W. EXCHANGE ST. SUITE 310 | AKRON | OH | 44302 |
| 21642 | MUBASHIR, BASHAR A | FMT CO CUST IRA ROLLOVER | SUITE 310 224 W. EXCHANGE ST. | AKRON | OH | 44302 |
| 21643 | MUCEK JR, JOSEPH L | KATHY A HORTON JT WROS | 1349 GEM CT | WISC DELLS | WI | 53965 |
| 21644 | MUEHLBAUER, FRANK J | FCC AC CUSTODIAN IRA | 2601 CHESTNUT AVENUE UNIT 2318 | GLENVIEW | IL | 60026 |
| 21645 | MUEHLHAUS, ALBERT L | ROBERTA S MUEHLHAUS JT TEN | 1868 GRANT ST | DOWNERS GROVE | IL | 60515 |
| 21646 | MUEHLHAUS, ALBERT L | ROBERTA S MUEHLHAUS JT TEN | 1868 GRANT ST | DOWNERS GROVE | IL | 60515-2664 |
| 21647 | MUELLER JR, FRANCIS | PERSHING LLC AS CUSTODIAN | 18404 TURNING POINT DR | LUTZ | FL | 33549 |
| 21648 | MUELLER JR, RICHARD J | | 1312 W CHICAGO BLVD | SEA GIRT | NJ | 08750-1113 |
| 21649 | MUELLER, A CHARLES | A CHARLES MUELLER | 3003 PARKSIDE DR | PERU | IL | 61354-1468 |
| 21650 | MUELLER, KENNETH J | | 141 N PECK AVE | LA GRANGE | IL | 60525 |
| 21651 | MUELLER, ROBERT | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3413 COUNTRY CLUB RD | SALEM | OR | 97302 |
| 21652 | MUELLER, RONALD J | DENISE M MUELLER JT TEN | 5144 DAVIS ST | BETTENDORF | IA | 52722 |
| 21653 | MUELLER, WAYNE J | DOLORES J MUELLER JT TEN | 35005 BIRCHWOOD | WESTLAND | MI | 48186 |
| 21654 | MUELLER,, MARYANN B. | JENNIFER MUELLER INGLIS AND EVAN MUELLER JTWROS | 1105 CHANTICLEER LN | HINSDALE | IL | 60521 |
| 21655 | MUENOW, LORETTA J | LORETTA J MUENOW | 3713 BONITA CT | SEABROOK ISLAND | SC | 29455-6027 |
| 21656 | MUGAVERO, JOHN R | CGM IRA CUSTODIAN | 1531 BRUNETTE DRIVE | DOWNERS GROVE | IL | 60516-2623 |
| 21657 | MUHLBAIER, MICHAEL E | IRA | 120 62ND AVE N | ST PETERSBURG | FL | 33702-7534 |
| 21658 | MUHLBAIER, MICHAEL E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 120 62ND AVE N | ST PETERSBURG | FL | 33702-7534 |
| 21659 | MUHLEMAN, D LEE | | 5601 FAIRVIEW RD APT 12 | CHARLOTTE | NC | 28209 |
| 21660 | MUILENBURG, TIMOTHY I | & SUSAN R MUILENBURG JTTEN | 5870 WOODBRIDGE CREST DR | MARION | IA | 52302 |
| 21661 | MUIR, PAUL | | 609 LARK HALL COURT | WAXHAW | NC | 28173-6830 |
| 21662 | MUIRHEAD, KATHARINE A | | 3029 OLD CREEK RD | MIDDLETON | WI | 53562 |
| 21663 | MUKHERJEE, DIPAK KUMAR | M MUKHERJEE JT TEN | 9025 BAYWOOD PARK DRIVE | SEMINOLE | FL | 33777 |
| 21664 | MULCAHEY, KAREN | KAREN MULCAHEY | 6 LONGMEADOW AVE | WARWICK | RI | 02889-4817 |
| 21665 | MULCAHY, JON D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER: NORTHERN TRUST | PO BOX 8088 | LONGVIEW | TX | 75607 |
| 21666 | MULDOON, ROBERT J | A G EDWARDS & SONS C/F IRA | 2013 DAVIS AVENUE | WHITING | IN | 46394 |
| 21667 | MULDOON, TERRENCE G | DELAWARE CHARTER GNTY TR CO WM BLAIR DEF PFT SHG PL FBO TERRENCE G MULDOON FIRM CONTRIBUTION ACCOUNT | 4116 S FRANKLIN | WESTERN SPRINGS | IL | 60558 |
| 21668 | MULE, LOUIS P | | 9311 WEST 135TH STREET | ORLAND PARK | IL | 60462 |
| 21669 | MULE, LOUIS P | | 9311 WEST 135TH STREET | ORLAND PARK | IL | 60462-1340 |
| 21670 | MULL, REX R | REX R MULL | 600 OLEANDER AVE | BAKERSFIELD | CA | 93304-2043 |
| 21671 | MULLANEY, HARRIET E | | 2332 GLENCOE ST | DENVER | CO | 80207 |
| 21672 | MULLARKEY, BARBARA A | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO BARBARA A MULLARKEY IRA | 10609 S KOSTNER | OAK LAWN | IL | 60453 |
| 21673 | MULLEN, IDA | CGM IRA ROLLOVER CUSTODIAN | 19 POCONO ROAD APT 395 | DENVILLE | NJ | 07834-3909 |
| 21674 | MULLEN, JANE C | RICHARD R HUSK TTEE ANNE S HOWELLS CHAR TRUST DTD DEC 18 1989 | PO BOX 927 | HOLLIS | NH | 03049 |
| 21675 | MULLEN, WILLIAM J | WILLIAM J MULLEN | 4805 E COSTILLA PL | LITTLETON | CO | 80122-2324 |
| 21676 | MULLER, JANE E | CGM IRA CUSTODIAN | 4605 SO. YOSEMITE STREET C-105 | DENVER | CO | 80237-2543 |
| 21677 | MULLER, MELISSA | MELISSA MULLER | 226 CRANBERRY RD | KETCHIKAN | AK | 99901-9355 |
| 21678 | MULLICAN, BILL | | 150 FOURTH AVENUE NORTH | NASHVILLE | TN | 37219-2434 |
| 21679 | MULLIKIN HARRY & JUDITH MPPA | MULLIKIN HARRY & JUDITH | 2125 1ST AVE APT 3104 | SEATTLE | WA | 98121-3112 |
| 21680 | MULLIN, BRIAN F | | P.O. BOX 241 | STOWE | VT | 05672 |
| 21681 | MULLINS, ROBERT W | | 217 N SHABBONA ROAD | SHABBONA | IL | 60550 |
| 21682 | MULLINS, ROBERT W | | 217 N SHABBONA ROAD | SHABBONA | IL | 60550-9600 |
| 21683 | MULLIS, LYDIA C | PERSHING LLC AS CUSTODIAN | 507 S LINWOOD ROAD | GASTONIA | NC | 28052 |
| 21684 | MULROY, BRENDAN | AND MARIE MULROY JTWROS | 2 SIPALA COURT | EAST NORTHPORT | NY | 11731-4300 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 21685 | MULSTON, SERENA | | 81 RED CEDAR CIRCLE | ORANGE | CT | 06477 |
| 21686 | MULTI BK FIN CORP | MECHANICS BK #256298 MULTI BK SER CTR MECH TR | 100 ROSTCRAFT ROAD | DEDHAM | MA | 02026 |
| 21687 | MULTI BK FIN CORP | MECHANICS BK #256298 MULTI BK SER CTR MECH TR | 100 ROSTCRAFT ROAD | DEDHAM | MA | 02026 |
| 21688 | MULTISEC II, LLC | | MULTISEC II FIP 5 HIGH RIDGE PARK STAMFORD CT 06905-1332 | | | |
| 21689 | MULTI-STRATEGY, WPG EVENT-DRIVEN | OVERSEAS LP - MASTER FEEDER ISS/0521/WPG | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 21690 | MULTNOMAH BIBLE COLLEGE | | 8435 NE GLISAN ST | PORTLAND | OR | 97220-5814 |
| 21691 | MULT-STRATEGY, GREENOCK | MASTER FUND LTD | 1450 BROADWAY 28TH FLOOR | NEW YORK | NY | 10018-2228 |
| 21692 | MULVANEY, ROBIN A | 2020 N LINCOLN AVE APT C | UNIT #C | CHICAGO | IL | 60614 |
| 21693 | MULVEY, KERRY E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 208 WHITEMARSH RD | ARDMORE | PA | 19003 |
| 21694 | MULVIHILL, MARISA M | | 34 1/2 ERIE ST APT 1 | JERSEY CITY | NJ | 07302 |
| 21695 | MUMMA, WILLIAM P | KATHLEEN A MUMMA | 19 FRIAR TUCK CIR | SUMMIT | NJ | 07901 |
| 21696 | MUMMUR INVESTMENT CLUB | | 5437 FAIR ELMS AVE | WESTERN SPRINGS | IL | 60558 |
| 21697 | MUNCH, CYNDI F | FMT CO CUST IRA ROLLOVER | 13893 SIENA LOOP | BRADENTON | FL | 34202 |
| 21698 | MUNCH, KIMBERLY A | KIMBERLY A MUNCH | 4861 N MASON AVE | CHICAGO | IL | 60630-3154 |
| 21699 | MUND, ROBERT C | LORI A MUND TTEE MUND FAMILY TR U/A 12/21/99 | 6322 CARRIE ANN COURT | ORLANDO | FL | 32819 |
| 21700 | MUNDER CAPITAL | (MUNDER CAPITAL MANAGEMENT) | MUNDER INDEX 500 FUND CHERIE UGOROWSKI / DAVE RUMPH 480 PIERCE STREET | BIRMINGHAM | MI | 48009 |
| 21701 | MUNDER SERIES TRUST | | 480 PIERCE STREET | BIRMINGHAM | MI | 48009 |
| 21702 | MUNDER, DIANA | | 5 EASTON AVENUE | WHITE PLAINS | NY | 10605-4103 |
| 21703 | MUNDER, MARILYN | CGM ROTH IRA CUSTODIAN | 9406 BRUCE DRIVE | SILVER SPRING | MD | 20901-4812 |
| 21704 | MUNDHEIM, ROBERT | | 131 E 69TH STREET APT.9B | NEW YORK | NY | 10021-5158 |
| 21705 | MUNDHEIM, SUSAN M | | 131 EAST 69TH STREET | NEW YORK | NY | 10021 |
| 21706 | MUNDHEIM, SUSAN M | | 1327 EAST PASSYUNK AVENUE | PHILADELPHIA | PA | 19147-5622 |
| 21707 | MUNFORD, DONALD L | PLEDGED TO ML LENDER | 4529 LAGO VIENTO | AUSTIN | TX | 78734 |
| 21708 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | | TERRANCE STEFANSKI EXECUTIVE DIRECTOR 221 N. LASALLE ST., SUITE 500, CHICAGO, IL 60601 | | | |
| 21709 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | | TERRANCE STEFANSKI EXECUTIVE DIRECTOR 221 N. LASALLE ST., SUITE 500, CHICAGO. IL 60601 | | | |
| 21710 | MUNICIPAL FIRE AND POLICE RETIREMENT SYSTEM OF IOWA | | 7155 LAKE DRIVE SUITE 201 | WEST DES MOINES | IA | 50266 |
| 21711 | MUNOZ, CYNTHIA | | 4 JASPER LANE | PHOENIXVILLE | PA | 19460 |
| 21712 | MUNRO, GRANT J. | CAROL L. MUNRO JTTEN | 1765 E WOODHAVEN LANE | PT ANGELES | WA | 98362 |
| 21713 | MUNROE, DELISE OCTAVIA | NFS/FMTC ROLLOVER IRA | 76 WILLIS AVE | SEEKONK | MA | 02771 |
| 21714 | MUNROE, MARA B | ROBERT W BAIRD & CO INC TTEE | 908 BAYVIEW | NEENAH | WI | 54956 |
| 21715 | MUNROE, PHILIP A | MARA B MUNROE JT TEN WROS | 908 BAYVIEW | NEENAH | WI | 54956 |
| 21716 | MUNROE, PHILIP A | ROBERT W BAIRD & CO INC TTEE | 908 BAYVIEW | NEENAH | WI | 54956 |
| 21717 | MUNSCH SR, JOSEPH B | | 12720 INVERARY CIRCLE | FORT MYERS | FL | 33912 |
| 21718 | MUNSON II, JAMES B | MELINDA MUNSON CUST FOR JAMES B MUNSON II UILUTMA UNTIL AGE 25 | 2615 BLACKHAWK | WILMETTE | IL | 60091 |
| 21719 | MUNSON, MELINDA | | 2615 BLACKHAWK RD | WILMETTE | IL | 60091 |
| 21720 | MUNYON, VINCE D | JPMORGAN CHASE BANK TRAD CUST IRA OF VINCE D MUNYON | 1086 FLORIDA LN | ELK GROVE | IL | 60007 |
| 21721 | MURA, PAUL E | PAUL E MURA | 3236 CULVER RD | ROCHESTER | NY | 14622-2606 |
| 21722 | MURAD, FERID | | 3324 NOTTINGHAM ST | HOUSTON | TX | 77005 |
| 21723 | MURADIAN, MR SANTO | AND MRS SETA MURADIAN TIC | 3 POND RIDGE RD | WOODBURY | NY | 11797-1009 |
| 21724 | MURAKAMI, GWEN P | | 8 LANCIANO | IRVINE | CA | 92620 |
| 21725 | MURATALLA, MERCEDES VERNICE | | 56 COUNTRY WOOD DR | POMONA | CA | 91766 |
| 21726 | MURCHISON, DONALD P | AND CHERYL MURCHISON JTWROS | 14703 WIND CAVE LANE | HOUSTON | TX | 77040-1458 |
| 21727 | MURDOCK, MARGUERITE | | 13359 BERG ST | SYLMAR | CA | 91342-2442 |
| 21728 | MURDOCK, MARILYN M | CGM IRA CUSTODIAN | P. O. BOX 222 | CUTLER | ME | 04626 |
| 21729 | MURDOCK, MARTHA J | | 19518 BARNWOOD COURT | LEESBURG | VA | 20175 |
| 21730 | MURFIN, TWILA D | CGM ROTH CONVERSION IRA CUST | P O BOX 636 | SILVERHILL | AL | 36576-0636 |
| 21731 | MURIEL DIAMOND UNREMARRIED LIFE TEN W/POWER OF SALE, T DIAMOND &S BERGER REMD | | MR TERRY DIAMOND C/O TALON ASSET MANAGEMENT INC 1 N FRANKLIN ST STE 900 CHICAGO IL 60E06-9461 | | | |
| 21732 | MURIEL FINKEL DECLARATION | TRUST UA 03 07 94 MURIEL FINKEL TR | 9220 EAST PRAIRIE RD UNIT 210 | EVANSTON | IL | 60203 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21733 | MURIEL J LEDVORA & JOHN A LEDV | MURIEL LEDVORA TTEE MURIEL J LEDVORA & JOHN A LEDV U/A DTD 04/29/2003 | 8118 N KOLMAR AVE | SKOKIE | IL | 60076 |
| 21734 | MURIEL W LEWIS TR 8L-209 | CUSTODIAN | MURIEL W. LEWIS C/O RONNA ISAACS STOLMAN 950 N CLARK ST UNIT H | CHICAGO | IL | 60610-8702 |
| 21735 | MURIEL Z PFAELZER TTEE | U/A DTD 02/03/1993 BY MURIEL Z PFAELZER-SP91 | 12 AUGUSTA DR | NEWARK | DE | 19713 |
| 21736 | MURO, ART DE | TD AMERITRADE INC CUSTODIAN 322 NW 5TH AVE | STE 301 | PORTLAND | OR | 97209 |
| 21737 | MURPHY CONSTRUCTION CO PFT SHARING | TR U/A/D 12/17/68 LISA LETTENMAIER FBO MURPHY CONSTRUCTION CO | PO BOX 3768 | WEST PALM | FL | 33402 |
| 21738 | MURPHY CONSTRUCTION CO PFT SHRG PL | UA/D 12/17/68 JOHN E MURPHY VOLUNTARY CONTRIBUTION ACCT | PO BOX 3768 | WEST PALM | FL | 33402 |
| 21739 | MURPHY JR, EDMUND F | MARY P MURPHY TTEE EDMUND F MURPHY JR REV TRUST U/A 6/21/99 | 59 SEAPUIT RD | OSTERVILLE | MA | 02655 |
| 21740 | MURPHY, BRUCE G | LOU ANN MURPHY JT WROS | 265 LLWYD'S LANE | VERO BEACH | FL | 32963 |
| 21741 | MURPHY, C. THEODORE | | 106 FERRY LANDING CIRCLE | PORTSMOUTH | RI | 02871 |
| 21742 | MURPHY, CYNTHIA M | PTC CUST CYNTHIA M MURPHY | 4227 E. DESERT FOREST TRAIL | CAVE CREEK | AZ | 85331 |
| 21743 | MURPHY, DANIEL C | | 790 OAK HILL ROAD | LAKE BARRINGTON | IL | 60010 |
| 21744 | MURPHY, DAWN G | | PO BOX 1374 | THOMASVILLE | GA | 31799 |
| 21745 | MURPHY, DEAN E | DEAN E MURPHY | 22 MOUNT VERNON RD | UPR MONTCLAIR | NJ | 07043 |
| 21746 | MURPHY, DEVIN J | | 714 POTOMAC STREET | ALEXANDRIA | VA | 22314 |
| 21747 | MURPHY, DIANA M | DIANA M MURPHY | PO BOX 30927 | SEA ISLAND | GA | 31561 |
| 21748 | MURPHY, DIANE D | | PO BOX 1636 | CENTER HARBOR | NH | 03226 |
| 21749 | MURPHY, EILEEN E | EILEEN E MURPHY | 669 SAUGATUK CIRCLE | ROMEOVILLE | IL | 60446-5201 |
| 21750 | MURPHY, FRANK J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN UNIT J | 155 WEBSTER STREET | HANOVER | MA | 02339 |
| 21751 | MURPHY, FRANK J | IRA | 416 TEMPLE ST | DUXBURY | MA | 02332-3231 |
| 21752 | MURPHY, FRANK J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 416 TEMPLE ST | DUXBURY | MA | 02332-3231 |
| 21753 | MURPHY, FRANK T | FCC AC CUSTODIAN IRA | P O BOX 146 | DWIGHT | IL | 60420 |
| 21754 | MURPHY, GREGORY | AST TRUST CO TTEE MOORE & VAN ALLEN 401K U/A DTD 06/02/2002 | PO BOX 2587 | DAVIDSON | NC | 28036 |
| 21755 | MURPHY, JAMES P | AND CYNTHIA M MURPHY JTWROS | 2714 GREENVIEW AVE | CHICAGO | IL | 60614-1118 |
| 21756 | MURPHY, KEVIN M | BRANDES ALL VALUE | 1921 MILN HOUSE ROAD | WILLIAMSBURG | VA | 23185-7699 |
| 21757 | MURPHY, MARGARET C | | 45 SUNSET ROCK RD | ANDOVER | MA | 01810 |
| 21758 | MURPHY, MICHAEL G | MARY THERESE MURPHY JT TEN | 3851 W 59TH PL | CHICAGO | IL | 60629 |
| 21759 | MURPHY, MICHAEL G | MARY THERESE MURPHY JT TEN | 76 PINEHURST CT | ROTONDA WEST | FL | 33947-2013 |
| 21760 | MURPHY, PATRICIA A | CGM IRA CUSTODIAN FS/BRANDES/VALUE | 5213 TROUTMAN LANE | RALEIGH | NC | 27613-1415 |
| 21761 | MURPHY, PATRICIA CONNOR | NFS/FMTC IRA | 1660 N. LASALLE #3301 | CHICAGO | IL | 60614 |
| 21762 | MURPHY, ROBERT E. | BRANDES ALL VALUE | 6986 PINE VALLEY LANE | WESTERVILLE | OH | 43082 |
| 21763 | MURPHY, TERRENCE M | TERRENCE M MURPHY | 331 COTTAGE HILL | ELMHURST | IL | 60126-3332 |
| 21764 | MURPHY, WENDY J | | PO BOX 2510 | PISMO BEACH | CA | 93448 |
| 21765 | MURPHY, WENDY JONES | | P.O. BOX 2510 | PISMO BEACH | CA | 93448-2510 |
| 21766 | MURPHY, WILLIAM E | EVA E MURPHY JTWROS | 2025 COLUMBINE | WICHITA | KS | 67204 |
| 21767 | MURRAY JR, MR JOHN E | MRS BESSIE E MURRAY JTWROS | 2040 HILLTOP RD | HOFFMAN EST | IL | 60195 |
| 21768 | MURRAY, BRENT J | BRENT J MURRAY | 10733 S HARDING AVE | CHICAGO | IL | 60655-3921 |
| 21769 | MURRAY, DONALINE G | DONALINE G MURRAY | 14201 HOWLAND WAY | TUSTIN | CA | 92780-2117 |
| 21770 | MURRAY, EDSON W | EDSON W MURRAY | 867 MILLERS PARK RD | ELK RAPIDS | MI | 49629-9704 |
| 21771 | MURRAY, GORDON ROBINSON | EQUITY INV CORP - ALL CAP VALU | 2408 HOWELL MILL ROAD | ATLANTA | GA | 30318-1633 |
| 21772 | MURRAY, ISOBEL | | 10405 LOGAN DR | POTOMAC | MD | 20854 |
| 21773 | MURRAY, JAMES T | FCC AC CUSTODIAN IRA | 1033 UNIVERSITY PL STE 370 | EVANSTON | IL | 60201 |
| 21774 | MURRAY, JAMES, SEP IRA | GUARANTEE & TRUST CO. TRUSTEE | P. O. BOX 777 | PINEHURST | NC | 28370-0777 |
| 21775 | MURRAY, JUDITH A | | 145 BORDER ST | COHASSET | MA | 02025 |
| 21776 | MURRAY, KEVIN | KEVIN MURRAY | 201 SO BISCAYNE BLVD SUITE 11 | MIAMI | FL | 33131-4325 |
| 21777 | MURRAY, MILES ADRIAN COLLET | | 2260 LANSFORD AVE | SAN JOSE | CA | 95125 |
| 21778 | MURRAY, MR JAMES E | AND MRS CHERYL L MURRAY JTWROS | 195 MOOREGATE TRL | HAWTHORN WDS | IL | 60047 |
| 21779 | MURRAY, MR JAMES E | MRS CHERYL L MURRAY JTWROS | 195 MOOREGATE TRL | HAWTHORN WDS | IL | 60047 |
| 21780 | MURRAY, MR MICHAEL A | | 7730 WINDSWEPT LN | HOUSTON | TX | 77063 |
| 21781 | MURRAY, MR MORGAN J | | 6207 FELLOWSHIP ROAD | BASKING RIDGE | NJ | 07920-3910 |
| 21782 | MURRAY, RICHARD A | CGM IRA CUSTODIAN FS/BRANDES ALL CAP VALUE | 3420 BARRON BERKELEY WAY | RALEIGH | NC | 27612-4197 |
| 21783 | MURRAY, RONALD L | AND BONITA S MURRAY JTWROS | 838 INVERNESS CIR | SPARTANBURG | SC | 29306 |
| 21784 | MURVAY, MARK A | | 22729 HOOVER RD | WARREN | MI | 48089 |
| 21785 | MUS, DOROTHY M | DOROTHY M MUS | 57 E DELAWARE PL | CHICAGO | IL | 60611-1476 |
| 21786 | MUSCAROLAS, MIRIAM | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1280 MARINETTE RD | PACIFIC PLSDS | CA | 90272 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21787 | MUSETTI SR, LLOYD RICHARD | | PO BOX 926 | HALF MOON | CA | 94019 |
| 21788 | MUSETTI SR, LLOYD RICHARD | | PO BOX 926 | HALF MOON BAY | CA | 94019-0926 |
| 21789 | MUSEUM OF FINE ARTS EQUITY | FINE ARTS EQUITY ACCOUNT | 255 BEACH DR NE | ST PETERSBURG | FL | 33701-3498 |
| 21790 | MUSEUM OF FINE ARTS EQUITY | FINE ARTS EQUITY ACCOUNT | 255 BEACH DR NE | ST PETERSBURG | FL | 33701-3498 |
| 21791 | MUSGROVE, PATRICIA A | GARY M MUSGROVE JT | 118 LISA MARIE PLC | SHALIMAR | FL | 32579 |
| 21792 | MUSHKAT, JILL H | CGM SEP IRA CUSTODIAN | 5888 LIBERTY ROAD | SOLON | OH | 44139-2537 |
| 21793 | MUSIAL, EDWARD S | JEANNINE M MUSIAL TRUSTEES MUSIAL TRUST U/A/D 10/27/95 | 302 W 69TH ST | DARIEN | IL | 60561 |
| 21794 | MUSICH, KARRIN L | | 24 WEST STATION ST. UNIT #214 | PALATINE | IL | 60067-7602 |
| 21795 | MUSKAL, MICHAEL | FMT CO CUST IRA ROLLOVER | 1091 LINDA GLEN DR | PASADENA | CA | 91105 |
| 21796 | MUSKAL, MICHAEL L | | 1091 LINDA GLEN DR | PASADENA | CA | 91105 |
| 21797 | MUSKETAQUID INVESTMENTS, LLC | | MUSKETAQUID INVESTMENTS LLC 207 MUSKETAQUID RD CONCORD MA 01742-1611 | | | |
| 21798 | MUSOLF, MARY | FCC AC CUSTODIAN IRA | 3935 N RIDGEWAY AVE | CHICAGO | IL | 60618 |
| 21799 | MUSSELMAN, MARK W. | AND JENNIFER L. MUSSELMAN COM PROP | 735 WINCHESTER DR | BURLINGAME | CA | 94010 |
| 21800 | MUSSER, KARL ANDREW | KARL ANDREW MUSSER | 24 GUM SPRING RD | BRUNSWICK | MD | 21716-1730 |
| 21801 | MUSSMAN, KRISTIN L | KRISTIN L MUSSMAN | 36 WILDROSE AVE | SOUTH PORTLAND | ME | 04106-6618 |
| 21802 | MUSTACCHI FAMILY TRUST | PIERO O MUSTACCHI TTEE MUSTACCHI FAMILY TRUST U/A DTD 03/25/1987 | 3344 LAGUNA | SAN FRANCISCO | CA | 94123 |
| 21803 | MUSTEE FAMILY LLC | MASTER ACCOUNT | 2516 BROOK HAVEN LN | HINCKLEY | OH | 44233 |
| 21804 | MUTUAL OF AMER LIFE INS COA/C ALLAMERICA INDEX (PASSIVE) | MACM 12 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 21805 | MUTUAL OF AMER LIFE INS COA/C EQUITY-INDEX FUND | MACM 8 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 21806 | MUTUAL OF AMER LIFE INS COA/C INST EQ INDEX (S&P 500) | MACM 28 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 21807 | MUTUAL OF AMER LIFE INS COA/C INST. AAF-INDEX | MACM 22 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 |
| 21808 | MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 21809 | MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 21810 | MUTUAL OF AMERICA INVESTMENT CORP. | MUTUAL OF AMERICA INVESTMENT CORP. | 320 PARK AVENUE | NEW YORK | NY | 10222 |
| 21811 | MUTUAL OF AMERICA INVESTMENT CORPORATION | | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 21812 | MUTUAL, ISS/3565/NORTHWEST | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 21813 | MUTUAL, MI CONSTRUCTION INDUSTRY | ERIC SCHOBERT | 1044 EASTBURY DR | LANSING | MI | 48917-9776 |
| 21814 | MUTUEL, BQ FEDERATIVE DU CREDIT | ATTN SERVICE ETUDES | 34 RUE DU WACKEN F-67000 STRASBOURG | FRANCE (FRA) | | |
| 21815 | MUTZENBAUER, MR RICHARD N | | 4313 N MORRIS BLVD | SHOREWOOD | WI | 53211 |
| 21816 | MUYSKENS, SHEILA E | FCC AC CUSTODIAN IRA MARGARET MUYSKENS POA | 906 MOHAWK AVE | ROYAL OAK | MI | 48067 |
| 21817 | MVF DOMESTIC RAFI | MR STUART MOLDAW | MOLDAW FAMILY MANAGEMENT ATTN SUSAN HOLMES 1550 EL CAMINO REAL STE 290 | MENLO PARK | CA | 94025-4100 |
| 21818 | MWH-LB LLC | FRANK W HAINES MEMBER | PO BOX 384133 | WAIKOLOA | HI | 96738 |
| 21819 | MWJ FAMILY INVSTMNTS LLC/PARAMETRIC | | | | | |
| 21820 | MYCHAELS TRADING LLC | PORTFOLIO MARGIN ACCOUNT | 862 HILLSIDE | ELMHURST | IL | 60126 |
| 21821 | MYCIO WEALTH PARTNERS, LLC | | CIRA CENTER 2929 ARCH STREET SUITE 650 | PHILADELPHIA | PA | 19104 |
| 21822 | MYDLOWSKI, KENNETH J. | CGM IRA ROLLOVER CUSTODIAN ATALANTA | 11996 DEER CREEK CIRCLE | PLYMOUTH | MI | 48170-2835 |
| 21823 | MYERS, ADRIAN M | TOD ACCOUNT | 1601 S FORT #102 | SPRINGFIELD | MO | 65807 |
| 21824 | MYERS, ALLAN STUART | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 475 HENRY STREET | BROOKLYN | NY | 11231 |
| 21825 | MYERS, BETTY JOAN | BETTY JOAN MYERS | 143 LAKESHORE DR | LEBANON | IN | 46052-3130 |
| 21826 | MYERS, FREDERICK | TD AMERITRADE INC CUSTODIAN | 211 RONKONKOMA AVE | RONKONKOMA | NY | 11779 |
| 21827 | MYERS, JEFFREY C | R/O IRA E*TRADE CUSTODIAN | 263 MILLCREEK LANE | NAPERVILLE | IL | 60540 |
| 21828 | MYERS, JOHN E | ANN E MYERS JTWROS | 254 NORTH LINCOLN STREET | BATAVIA | IL | 60510 |
| 21829 | MYERS, KATHEE A | | 18125 SILCOTT SPRINGS RD | PURCELLVILLE | VA | 20132 |
| 21830 | MYERS, KATHLEEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6129 PAW PAW LAKE RD | COLOMA | MI | 49038 |
| 21831 | MYERS, LAWRENCE J | WACHOVIA BANK NA C/F LAWRENCE J MYERS IRA | 7100 POND VIEW CT | SPRING HILL | FL | 34606 |
| 21832 | MYERS, LINDA A | | 512 BRAEMAR AVE | NAPERVILLE | IL | 60563 |
| 21833 | MYERS, LINNET F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5414 N PAULINA ST | CHICAGO | IL | 60640 |
| 21834 | MYERS, LUCY T | LUCY T MYERS | 609 CEDAR STREET | WINNETKA | IL | 60093-2305 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21835 | MYERS, THERESA A | RAYMOND JAMES & ASSOC INC CSDN | 2340 DELANEY AVE | OTTAWA | IL | 61350 |
| 21836 | MYERS, THOMAS J | PLEDGED TO ML LENDER BRANDES ACCOUNT | 483 LANTERNBACK ISLAND DR | SATELLITE BCH | FL | 32937 |
| 21837 | MYHRVOLD, CAMERON D | PARAMETRIC RAFI 1000 MGD ACCT | 425 SHORELAND DR SE | BELLEVUE | WA | 98004-6522 |
| 21838 | MYLES, MARY GRAHAM | CGM IRA CUSTODIAN | 3100 SAINT PAUL ST APT. 111 | BALTIMORE | MD | 21218-3860 |
| 21839 | MYRNA L TIMMER TRUST | MYRNA L TIMMER TTEE MYRNA L TIMMER TRUST U/A DTD 10/22/79 | 342 GREENTREE LN | ADA | MI | 49301 |
| 21840 | MYRON B MAUSTELLER & | EDITH M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168-8702 |
| 21841 | MYRON J SUSECK FAMILY TRUST | UA 08 10 00 SANDRA SUSECK TR | 10 DEERFIELD RD | SOMERSET | NJ | 08873 |
| 21842 | MYRON M MASNY AND SYLVIA MASNY | CO-TTEES THE MASNY FAMILY REV TRUST UAD 9/26/2003 FBO M. MASNY & SYLVIA MASNY | 10015 W.ROYAL OAK RD. APT. 216 | SUN CITY | AZ | 85351-3117 |
| 21843 | MYRTA J PULLIAM REV TRUST | MYRTA J PULLIAM TTEE MYRTA J PULLIAM REV TRUST U/A DTD 9/25/00 AMA ACCOUNT | 1401 W 52ND ST | INDIANAPOLIS | IN | 46228 |
| 21844 | MYRTIS O WINTER REV TST | UA 2 4 05 MYRTIS O WINTER TR | 10112 S BELL AVE | CHICAGO | IL | 60643 |
| 21845 | MYSLENSKI, MR EUGENE W | AND MR JOHN D MYSLENSKI JTWROS BRECKENRIDGE VILLAGE #B273 | 36500 EUCLID AVE. | WILLOUGHBY | OH | 44094-4455 |
| 21846 | MYVEST CORPORATION | ATTN: JEAN-RAY TIPPO | 625 MARKET STREET 7TH FLOOR | SAN FRANCISCO | CA | 94105 |
| 21847 | N CLAPP 5TH GEN FWT FBO NED WH CLAPP | LAIRD NORTON TYEE TRUST CO | 801 SECOND AVE SUITE 1600 | SEATTLE | WA | 98101 |
| 21848 | N LOGAN RUNGER III | | 405 CHERRY COURT | BRENTWOOD | TN | 37027-7816 |
| 21849 | N LORAS BKB GDNSHP CO-TTEE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 21850 | N LORAS BKB GDNSHP CO-TTEE | MARIA MELO | | | | |
| 21851 | N SCOTT KNIGHT | | N. SCOTT KNIGHT 63 BAY STATE RD. BOSTON, MA 02215-1802 USA | | | |
| 21852 | NACAPOULOS, HELEN T | IRA ROLLOVER ACCT ADP CLEARING CUSTODIAN | 6521 W RIDGE RD | ERIE | PA | 16506 |
| 21853 | NACKE, LESLIE J | TD AMERITRADE CLEARING CUSTODIAN IRA | 4021 HIGHLAND PARK DRIVE | GREENWOOD | IN | 46143 |
| 21854 | NADEAU, LYNN DIANE | CGM IRA CUSTODIAN IMS US LCV | 92 BRADFORD WALK | FARMINGTON | CT | 06032-4532 |
| 21855 | NADER, FRANCOIS & | MICHELINE NADER JT TEN | 30 HOMEWOOD DRIVE | MORRISTOWN | NJ | 07960 |
| 21856 | NADIM S. AJLOUNY TRUSTEE | FBO NADIM S. AJLOUNY TRUST UAD 05/29/90 BRANDES ALL VALUE | 5003 HICKORY PTE. DR. | ORCHARD LAKE | MI | 48324-1514 |
| 21857 | NADINE A. VAN ORSDEL TTEE | FBO THE NADINE APPLETON VAN OR U/A/D 05-14-2002 | 2136 S BAY LN | RESTON | VA | 20191-4161 |
| 21858 | NADINE K ADAMS SEPERATE PROPER | NADINE K ADAMS TTEE NADINE K ADAMS SEPERATE PROPER U/A DTD 05/01/2000 | 2744 ROCKAWAY LN | SACRAMENTO | CA | 95835 |
| 21859 | NADJADI, FLORENCE THIELE DEBORAH | WENDY T BURNS CO-TTEE ROGER H THIEL MARITAL GST TR UAD 2/4/93 | 21 EGYPT CLOSE | EAST HAMPTON | NY | 11937 |
| 21860 | NAFTOLI NEUBURGER MD PC PEN TR | NAFTOLI NEUBURGER TTEE NAFTOLI NEUBURGER MD PC PEN TR U/A 10/1/81 | 1332 EAST 23ND STREET | BROOKLYN | NY | 11210 |
| 21861 | NAGEL, PHILIP | CGM IRA ROLLOVER CUSTODIAN | 23 HALLBRAITH CT | NO. BARRINGTON | IL | 60010 |
| 21862 | NAGEL, PHILLIP G | | 7385 FIRE PLACE CT | WEST CHESTER | OH | 45069-1339 |
| 21863 | NAGLE, ROBERT LEE | | 2150 CHARTLEY PLACE | MARIETTA | GA | 30062 |
| 21864 | NAGLE, ROBERT LEE | | 2150 CHARTLEY PLACE | MARIETTA | GA | 30062-7700 |
| 21865 | NAGLER, ARDEN S | | 4170 N MARINE DR APT 14M | CHICAGO | IL | 60613 |
| 21866 | NAGORSKY MD, MATTHEW J | | 70 INDIAN SPRINGS RD | MEDIA | PA | 19063 |
| 21867 | NAGOURNEY, DOUGLAS | | 184 REGENTS PARK | WESTPORT | CT | 06880 |
| 21868 | NAHIGIAN, ELIOT S | | P O BOX 3727 | PINEDALE | CA | 93650 |
| 21869 | NAHRWOLD, DORIS L | STAR/NORTHERN TRUST VALUE INV | 7515 PELICAN BAY BLVD | NAPLES | FL | 34108 |
| 21870 | NAIM MD, MUHAMMAD MASOOD | CGM IRA CUSTODIAN | 5015 BRIDLEPATH ROAD | FAYETTEVILLE | NY | 13066 |
| 21871 | NAKAI, JOANNE | | 22416 KATHRYN AVENUE | TORRANCE | CA | 90505 |
| 21872 | NAKAMURA, JEFFERY Y | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE EQUITY | 78-6858 KAULA STREET | KAILUA KONA | HI | 96740-2811 |
| 21873 | NAKAMURA, TAMAH L | LUXO NISHIKOEN 3-5-46-702 ARATO | CHUO-KU | FUKUOKA-SHI JAPAN | | 810-0062 |
| 21874 | NAKANISHI, BEATRICE S | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | P O BOX 386 | VOLCANO | HI | 96785 |
| 21875 | NAKANISHI, DEBRA SETSUKO | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 95-436 KAAWELA PL | MILILANI | HI | 96789 |
| 21876 | NAKANO, WAYNE K | | 2420 VIRGINIA ST APT 201 | BERKELEY | CA | 94709 |
| 21877 | NALESNIK, DR WILLIAM J | AND MRS ALLISON J NALESNIK JTWROS | 1211 DUBOIS CT | KIRKWOOD | MO | 63122 |
| 21878 | NALLE, EDWIN N B | VFTC AS CUSTODIAN | 12751 EVANSTON ST | LOS ANGELES | CA | 90049 |
| 21879 | NALLEY, PAMELA M | | 350 HUNT ROAD | PITTSBURGH | PA | 15238 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21880 | NALLEY, PATRICK J | CHARLES SCHWAB & CO INC CUST IRA SAM: NORTHERN TRUST | 3790 COTTAGE RESERVE RD NE | SOLON | IA | 52333 |
| 21881 | NALLY, GREGORY MC | | 104 N SPRUCE ST | RAMSEY | NJ | 07446 |
| 21882 | NALLY, JAMES J | JAMES J NALLY | 321 61ST | BROOKLYN | NY | 11220-3754 |
| 21883 | NALVEN, MARLO | WILLIAM BABA CORDELL TTEE SIDNEY & GLADYS BABA TR FBO MARLO NALVEN DTD 10/3/1975 | 7795 ATKINSON RD | SEBASTOPOL | CA | 95472 |
| 21884 | NAMBE DRUGS, INC | PENSION AND PROFIT U/A 03/01/1983 | PO BOX 3513 POJOAQUE STATION | SANTA FE | NM | 87501 |
| 21885 | NAMEE, SEP WILLIAM B MC | SUNAMERICA TRUST CO CUST | 6185 GLENBROOK LANE EAST | INDIAN HEAD | IL | 60525 |
| 21886 | NAN VAN ANDEL TRUST U/A/D 9/27/96 | | NAN VANANDEL TRUST/ ATTN: NAN VANANDEV JVA ENTERPRISES/ 3133 ORCHARD VISTA DRIVE/GRAND RAPIDS. MI 49546 | | | |
| 21887 | NAN W BALDWIN TRUST | NAN W BALDWIN TTEE NAN W BALDWIN TRUST U/A DTD 3-23-66 | 5989 KIRKWALL COURT | DUBLIN | OH | 43017 |
| 21888 | NANCARROW, RAYMOND R | NHUY T TRAN JTWROS | 24 OVERBROOK RD | NORWALK | CT | 06851 |
| 21889 | NANCY A SALPIETRO LIVING TRUST | NANCY A SALPIETRO TTEE NANCY A SALPIETRO LIVING TRUST UA DTD 06/11/96 | 3116 QUESADA ST NW | WASHINGTON | DC | 20015 |
| 21890 | NANCY A SALPIETRO TTEE | NANCY A SALPIETRO LIVING TRUST UA DTD 06/11/96 | 3116 QUESADA ST NW | WASHINGTON | DC | 20015-1613 |
| 21891 | NANCY A. JOHNSON FAMILY TRUST | NANCY A. JOHNSON TTEE OF THE NANCY A. JOHNSON FAMILY TRUST DTD 3/25/2004 | 7708 FEATHER RIVER DR. | BAKERSFIELD | CA | 93308 |
| 21892 | NANCY B GRANT TTEE | LAWRENCE HUNTER GRANT TTEE U/A DTD 10/17/2006 GRANT FAMILY TR REV | 620 SAND HILL RD APT 416F | PALO ALTO | CA | 94304-2083 |
| 21893 | NANCY B WATSON TTEE | FBO JENNIFER WATSON TRUST U/A/D 03/12/97 | P.O. BOX 2 | GRAHAMSVILLE | NY | 12740-0002 |
| 21894 | NANCY B. EDWARDS TTEE | JOHN W. EDWARDS TTEE U/A DTD 06/02/2005 JOHN W. EDWARDS REV TRUST | 2 STONEGATE VILLAGE DR | COLUMBUS | OH | 43212-3270 |
| 21895 | NANCY BOSWORTH CRUTCHFIEL TTEE | U/A DTD 08/07/1990 BY NANCY BOSWORTH CRUTCHFIEL | 1001 MAR WALT DR APT 606 | FT WALTON BCH | FL | 32547-6739 |
| 21896 | NANCY C NEAL TR | NANCY C NEAL TTEE U/A/D 10/30/91 NANCY C NEAL TR | 921 KEYSTONE | RIVER FOREST | IL | 60305 |
| 21897 | NANCY D HEALY TTEE | EDWARD S HEALY MARITAL TR | 225 WARWICK LN | CRYSTAL LAKE | IL | 60014 |
| 21898 | NANCY D. BROECKL TTEE | THOMAS AND NANCY BROECKL TRUST | 330 W. DIVERSEY PKWY APT. 1404 | CHICAGO | IL | 60657-6206 |
| 21899 | NANCY E BYERS TOD | HAROLD D BYERS SUBJECT TO STA TOD RULES | 13326 FAWN CREEK RD | HIGHLAND | IL | 62249 |
| 21900 | NANCY E BYERS TOD | HAROLD D BYERS SUBJECT TO STA TOD RULES | 13326 FAWN CREEK RD | HIGHLAND | IL | 62249-2827 |
| 21901 | NANCY H FEE TTEE | U/A DTD 05/15/1998 NANCY H FEE TRUST | 1105 GREENWICH ST | SAN FRANCISCO | CA | 94109 |
| 21902 | NANCY J. BERGIA, TTEE | UNDER THE DECLARATION OF TRUST OF NANCY J. BERGIA U/T/D 10/24/91 | 3004 W FORSYTHE CT | PEORIA | IL | 61614-1100 |
| 21903 | NANCY K CARLINO TRUST | UA 9 27 96 NANCY K CARLINO TR | 36 COURT OF COBBLESTONE | NORTHBROOK | IL | 60062 |
| 21904 | NANCY K LEDERER TTEE | U/A DTD 12/30/1991 KATHERINE L LEDERER TRUST | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 21905 | NANCY K LEDERER TTEE | U/A DTD 12/30/1991 PLEDGED TO ML LENDER JAMES K LEDERER TRUST | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 21906 | NANCY K LEDERER TTEE | U/A DTD 12/30/1991 PLEDGED TO ML LENDER ROBERT A LEDERER TRUST | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 21907 | NANCY KRATZER TRUST | NANCY KRATZER TTEE U/A DTD 11/22/2005 | 9522 S. WINCHESTER AVE | CHICAGO | IL | 60643 |
| 21908 | NANCY L CHOICE TTEE | U/A DTD 02/09/1999 BY NANCY L CHOICE | 136 S LINDEN AVE | ELMHURST | IL | 60126 |
| 21909 | NANCY L MOORE REV TRUST | NANCY L MOORE TTEE U/A DTD 06-17-99 | 5668 BROAD SHOALS RD | RINER | VA | 24149 |
| 21910 | NANCY L. STEINMACHER TTEE | FBO NANCY L STEINMACHER TRUST MGD BY BRANDES US VALUE | 9007 FAIRWAY HILL DR. | AUSTIN | TX | 78750-3023 |
| 21911 | NANCY MALO REVOCABLE LIVING | NANCY JEAN MALO TRUSTEE NANCY MALO REVOCABLE LIVING TRUST U/A DTD 09/22/2006 | 214 OAKVIEW ROAD | SAINT PAUL | MN | 55118 |
| 21912 | NANCY MEYER REV TRUST | NANCY MEYER TTEE NANCY MEYER REV TRUST U/A DTD 08/20/1997 | 1288 ESTE LN | SANTA | NM | 87501 |
| 21913 | NANCY MEYER REVOCABLE TRUST | NANCY MEYER | 77 MAPLE HILL ROAD | GLENCOE | IL | 60022 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21914 | NANCY N. MCIAMORE IRREVOCABLE TRUST DATED 04/27/1996 | | RAYMOND JAMES TRUST CO., AS CO-TRUST. ATTN: MR. DENNIS BRADT, VICE PRESIDENT 880 CARILLON PARKWAY ST. PETERSBURG FL 33733 | | | |
| 21915 | NANCY S GILMAN & MARK S GILMAN | TTEES FBO NANCY S GILMAN TRUST U/A/D 08/08/95 GROUP 8 | 2602 W. 70TH TERRACE | SHAWNEE MISSION | KS | 66208-2744 |
| 21916 | NANCY S. TIETGE TTEE | U/A DTD 04/08/1987 BY THE NANCY S. TIETGE SURVIVOR'S TRUST A | 1113 CASA BONITA WAY | VISTA | CA | 92081 |
| 21917 | NANCY SUSSMAN ICS/BR | NANCY SUSSMAN TTEE F/T HAYWORTH & SUSSMAN DBP PLAN TR DTD 1/1/98 | 1901 FIRST AVE SUITE 220 | SAN DIEGO | CA | 92101 |
| 21918 | NANCY W BLOSSER TRUST DATED 6/30/1995 NANCY W BLOSSER TRUSTEE | | MRS. NANCY W. BLOSSER 1761 SE 9TH ST FORT LAUDERDALE FL 33316-1415 | | | |
| 21919 | NANCY WILKERSON REVOCABLE TRUST | | NANCY WILKERSON 3595 NW 85TH TER. OCALA FL 34482-3885 | | | |
| 21920 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE U/A DTD 02/23/1981 BY MICHAEL ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 21921 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE U/A DTD 06/04/1992 BY RAPPAPORT FAMILY TRUST | 904 COBB RD W | WATER MILL | NY | 11976 |
| 21922 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE U/A DTD 11/02/1977 BY ROBERT ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 21923 | NANETTE ROSENBERG TTEE | MARJORIE ROZMAN TTEE UAD 8/7/85 FBO AVI J ROZMAN BY MARJORIE ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006-4291 |
| 21924 | NANNINGA, MARSHALL T | | 3400 GALT OCEAN DRIVE APT#907-S | FT LAUDERDALE | FL | 33308 |
| 21925 | NANOS, MR PAUL | AND DEBBIE NANOS JTWROS F/B/O MLCC AND/OR ASSIGNS | 19 WARWICK LN | STAMFORD | CT | 06902-8319 |
| 21926 | NANTICOKE CARDIOLOGY PSP | SIMONS/ALICEA TTEE UAD 1/1/02 MGR: NORTHERN TRUST ATTN: DRS.SIMONS DO & ALICEA MD | 200 FEDERAL STREET | SEAFORD | DE | 19973 |
| 21927 | NAPADENSKY, SARAH | | 53 SHAWSHEEN AVENUE | WILMINGTON | MA | 01887 |
| 21928 | NAPADENSKY, SARAH | AND BORIS NAPADENSKY JTWROS | 599 MOUNTAIN ROAD | TAMAQUA | PA | 18252-3409 |
| 21929 | NAPIENTEK, MICHAEL A | MARJORIE A NAPIENTEK JT TEN | 692 WARWICK DR | CAROL STREAM | IL | 60188 |
| 21930 | NAPOLEON FINANCIAL L.P. | | EDWARD S. NAPOLEON 1605 MIDDLE GULF DR. UNIT 228 SANIBEL, FL 33957-7618 | | | |
| 21931 | NAPOLI, JAMES J | JAMES J NAPOLI | 2151 JAMIESON AVE UNIT 411 | ALEXANDRIA | VA | 22314-5720 |
| 21932 | NAPOLI, MARIE KAISER | | 1985 -4 CEDAR SWAMP ROAD | BROOKVILLE | NY | 11545 |
| 21933 | NAPOLITANO, PAUL W | CUST FPO IRA | 1846 E WANAMAKER DR | COVINA | CA | 91724 |
| 21934 | NAPPI, KAREN | GABELLI & COMPANY COMPLIANCE | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 21935 | NAPPI, KAREN M. | GABELLI ASSET MANAGEMENT COMPANY | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 21936 | NAPPI, KARYN | GAMCO INVESTORS WRAP PROCESS | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 21937 | NARANG MD, ARUN | FCC AC CUSTODIAN IRA | 3205 SPRINGBROOK RD | CRYSTAL LAKE | IL | 60012 |
| 21938 | NARANG, KAMAYANI | FCC AC CUSTODIAN IRA | 6714 FOX RUN | CRYSTAL LAKE | IL | 60012 |
| 21939 | NARAYANAN SHIVAKUMAR TTEE | PRIYA KRISHNAN TTEE U/A DTD 01/30/2010 BY NARAYANAN SHIVAKUMAR ET AL | 2692 LOUIS RD | PALO ALTO | CA | 94303-3647 |
| 21940 | NARAYANAN SHIVAKUMAR TTEE | PRIYA KRISHNAN TTEE SHIVAKUMAR/KRISHNAN REV TRUST U/A/D 01-30-2010 RAFI ACCT | 2692 LOUIS ROAD | PALO ALTO | CA | 94303-3647 |
| 21941 | NARAYANAN, SAMBASIVAN | | 8209 W 143RD TER | OVERLAND PARK | KS | 66223 |
| 21942 | NARCISI, VINCENT A | | 13 DICKEL RD | SCARSDALE | NY | 10583 |
| 21943 | NARDA ALARCON TTEE | FBO JOSEFINA LUGO ALARCON TRUS U/A/D 04-07-2004 | 1606 MOFFET RD. | SILVER SPRING | MD | 20903-1935 |
| 21944 | NARDELLA, PATRICIA | TOD ACCOUNT | 839 MAPLE DRIVE | CHICAGO HTS | IL | 60411 |
| 21945 | NARDI, BRUNO | BRUNO NARDI | 8546 W ARGYLE | CHICAGO | IL | 60656-2905 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 21946 | NARDI, BRUNO H | BRUNO H NARDI | 8546 W ARGYLE ST | CHICAGO | IL | 60656-2905 |
| 21947 | NARDI, NICHOLAS | NICHOLAS NARDI | 8546 W ARGYLE | CHICAGO | IL | 60656-2905 |
| 21948 | NARDI, VINCENT | VINCENT NARDI | 8556 W ARGYLE | CHICAGO | IL | 60656-2905 |
| 21949 | NARDULLI, GINO | | 5001 NORTH DENAL STREET | NORRIDGE | IL | 60706 |
| 21950 | NAREN PRABHU & | RAYNAH ANN PRABHU TTEES 2003 PRABHU FAMILY TRUST U/A/D 06/17/03 | 14434 OAK PLACE | SARATOGA | CA | 95070-5929 |
| 21951 | NARETTY, RICHARD A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 900 1ST AVE | MARSEILLES | IL | 61341 |
| 21952 | NARRAMORE CHRISTIAN FOUNDATION | NORTHERN TRUST LARGE VALUE | PO BOX 661900 | ARCADIA | CA | 91066-1900 |
| 21953 | NARULA, ONKAR SINGH | FMT CO CUST IRA ROLLOVER | 41 CASUARINA CONCOURSE | CORAL GABLES | FL | 33143 |
| 21954 | NASBY FAMILY TRUST DTD 2/6/92 | COL TOLLEF O NASBY &SHIRLEY I NASBY TTEES(NORTHERN) | 11729 GREENBRIAR CIRCLE | WELLINGTON | FL | 33414 |
| 21955 | NASCA, CARL J | MARY A NASCA TTEE FBO NASCA FAM TR UAD 09-13-02 FS PARAMETRIC ASSOCIATES | 22830 N PADARO DRIVE | SUN CITY WEST | AZ | 85375-1621 |
| 21956 | NASH JR, THOMAS E | | P O BOX 5774 | ASHEVILLE | NC | 28813 |
| 21957 | NASH, JAMES | CGM IRA ROLLOVER CUSTODIAN | 903 SURREY LANE | GLENVIEW | IL | 60025-3126 |
| 21958 | NASH, RODNEY R | PAULINE A NASH TTEE NASH TRUST U/A/D 07-22-1993 | 18335 OLD COACH WAY | POWAY | CA | 92064-6636 |
| 21959 | NASHLEANAS, GARY | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 4606 S. 163RD STREET | OMAHA | NE | 68135 |
| 21960 | NASHLEANAS, GARY | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 4606 S. 163RD STREET | OMAHA | NE | 68135-1365 |
| 21961 | NASSER, N DEAN | ANITA NASSER TEN ENT | 4005 NE 34TH AVE | FORT LAUDERDALE | FL | 33308 |
| 21962 | NASSER, THOMAS K | | 1320 HELFORD LANE | CARMEL | IN | 46032 |
| 21963 | NASSRI, LOUAY K | | P O BOX 10718 | FORT SMITH | AR | 72917 |
| 21964 | NATALE, ALBERT A | | 76 BEECH ST APT 1 | BELMONT | MA | 02478 |
| 21965 | NATALE, ALFRED L | SUSAN L NATALE JT TOD | 12898 WARD | SOUTHGATE | MI | 48195 |
| 21966 | NATALIE G COBURN TR B/O A PERRY | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | 02110-1722 |
| 21967 | NATALIE G COBURN TR B/O J PERRY | C/0 TAYLOR, GANSON & PERRIN, LLP | 160 FEDERAL STREET - 19TH FLOOR | BOSTON | MA | |
| 21968 | NATALIE M STOELTING TTEE | FBO NATALIE M STOELTING U/A/D 05/12/99 | 8175 HEWES PLACE | INDIANAPOLIS | IN | 46250-4251 |
| 21969 | NATALIE R LIEBERMAN TRUST | CHARLES R BRAUN TRUSTEE CHARLES R BRAUN TRUST U/A/D 10/27/97 | P O BOX 7051 | PROSPECT HTS | IL | 60070 |
| 21970 | NATALIE V. ZUCKER TRUSTEE | FBO THE ZUCKER FAMILY TRUST U/A/D 08/30/78 | 1265 SKYLINE DRIVE | LAGUNA BEACH | CA | 92651-1938 |
| 21971 | NATAPOW LEASING LLC P/S PLAN | STEPHEN NATAPOW TTEE U/A DTD 07/24/2002 NATAPOW LEASING LLC P/S PLAN | 2300 BUFFALO RD BLD 100D | ROCHESTER | NY | 14624 |
| 21972 | NATAPOW LEASING LLC P/S PLAN | U/A DTD 07/24/2002 FBO STEPHEN NATAPOW | 2300 BUFFALO RD BLD 100D | ROCHESTER | NY | 14624-1371 |
| 21973 | NATAPOW, STEPHEN | NATAPOW LEASING LLC P/S PLAN U/A DTD 07/24/2002 | 2300 BUFFALO RD BLD 100D | ROCHESTER | NY | 14624-1371 |
| 21974 | NATARAJAN, VANAJA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4941 ROSELLE COMMON | FREMONT | CA | 94536 |
| 21975 | NATHALIE RUTHERFURD PIERREPONT IRR T | CONSUELO & SETH LOW PIERREPONT TTEES NATHALIE RUTHERFURD PIERREPONT IRR T DTD 2-12-03 | 1280 NORTH SHERIDAN ROAD | LAKE FOREST | IL | 60045 |
| 21976 | NATHAN H. PERLMAN TRUST B | EDWARD PERLMAN & MIRIAM NOVICK & ARLINE DOBLIN TTEES DTD 12-17-68 | 133 TIMBER LANE | GLENCOE | IL | 60022 |
| 21977 | NATHANIEL SISSON EEK TTEE | PATRICIA FULTON EEK REV TR U/A DTD 09/25/1987 | 800 W IMHOFF RD | NORMAN | OK | 73072-7538 |
| 21978 | NATION, ROYCE W | AND NELL NATION TIC | 60 CANEBRAKE BLVD | HATTIESBURG | MS | 39402 |
| 21979 | NATIONAL ADVISORS TRUST | | 10881 LOWELL AVE STE 100 | OVERLAND PARK | KS | 66210 |
| 21980 | NATIONAL ASBESTOS WORKERS PENSION FUND | | C/O CARDAY ASSOCIATES, 7130 COLUMBIA GATEWAY DRIVE, STE A | COLUMBIA | MD | 21046 |
| 21981 | NATIONAL AUSTRALIA BANK LIMITED | | 500 BOURKE STREET | MELBOURNE VIC 3000 AUSTRALIA | | |
| 21982 | NATIONAL AUTOMATIC SPRINKLER INDUSTRY PENSION FUND | MICHAEL JACOBSON FUND ADMINISTRATOR NATIONAL AUTOMATIC SPRINKLER INDUSTRY | 8000 CORPORATE DRIVE | LANDOVER | MD | 20785 |
| 21983 | NATIONAL CHRISTIAN CHARITABLE FOUNDATION, INC. | AMERICAN STOCK TRANSFER & TRUST COMPANY | 11625 RAINWATER DRIVE | ALPHARETTA | GA | 30004 |
| 21984 | NATIONAL CITY BANK N/K/A THE PNC FINANCIAL SERVICES GROUP, INC. | | 249 FIFTH AVENUE ONE PNC PLAZA | PITTSBURGH | PA | 15222 |
| 21985 | NATIONAL CITY CORPORATION | | 200 PUBLIC SQUARE 5TH FLOOR | CLEVELAND | OH | 44114 |
| 21986 | NATIONAL COURT REPORTERS ASSOC | SUNTRUST BANK SEC'D PTY FBO NATIONAL COURT REPORTERS ASSOC ATTN: MARK J. GOLDEN RESERVE FUND / BRANDES ACCT | 8224 OLD COURTHOUSE RD | VIENNA | VA | 22182 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 21987 | NATIONAL ELECTRICAL BENEFIT FUND | TERRANCE MOLOZNIK NATIONAL ELECTRICAL BENEFIT FUND | 900 SEVENTH STREET N.W. | WASHINGTON | DC | 20001 |
| 21988 | NATIONAL ELECTRICAL BENEFIT FUND TRUST | | 2400 RESEARCH BLVD SUITE 500 | ROCKVILLE | MD | 20850 |
| 21989 | NATIONAL FINANCIAL SERVICES | NATIONAL FINANCIAL SERVICES | 2757 VICTORIA DR | LAGUNA BEACH | CA | 92651-3950 |
| 21990 | NATIONAL FINANCIAL SERVICES LLC | | 200 LIBERTY STREET NY 4F | NEW YORK | NY | 10281 |
| 21991 | **NATIONAL GEOGRAPHIC SOCIETY DEFERRED CAPITAL FUND** | | **DARLENE PINNOCK NATIONAL GEOGRAPHIC SOCIETY, 1145 17TH STREET N.W., WASHINGTON D.C. 20036** | | | |
| 21992 | NATIONAL GEOGRAPHIC SOCIETY, MCV | | 1145 17TH ST, NW | WASHINGTON | DC | 20036 |
| 21993 | NATIONAL GRANGE MUTUAL | (FUND AMERICAN ENTERPRISE HLDGS) | NATIONAL GRANGE TOM FRAZIER 55 WEST ST. | KEENE | NH | 03431 |
| 21994 | NATIONAL GRANGE MUTUAL | (FUND AMERICAN ENTERPRISE INC) | NATIONAL GRANGE TOM FRAZIER 55 WEST ST. | KEENE | NH | 03431 |
| 21995 | NATIONAL GRANGE MUTUAL | (NATIONAL GRANGE) | MAIN STREET AMERICA TOM FRAZIER 55 WEST ST | KEENE | NH | 03431 |
| 21996 | **NATIONAL HOME RESPIRATORY CARE** | **CORP OF SE MI** | **3913 HILLSDALE DR** | **AUBURN HILLS** | **MI** | **48326** |
| 21997 | **NATIONAL INDEPENDENT TRUST CO.** | | **DAPHNE TURNER, OPERATIONS MANAGER 305 S VIENNA ST, RUSTON, LA, 712704444** | | | |
| 21998 | NATIONAL INSURANCE BOARD OF | BARBADOS/IAS/NORTHERN TRUST LCV FRANK WALCOTT BUILDING FLODDEN | CULLODEN ROAD | ST.MICHAEL BARBADOS (BRB) | | |
| 21999 | NATIONAL INSURANCE CORPORATION | ATTN EMMA HIPPOLYTE DIRECTOR MATTHEW MATHURIN F CONTROLLER | WATERFRONT CASTRIES ST LUCIA | BRITISH VIRGIN (VGB) | | |
| 22000 | NATIONAL INSURANCE CORPORATION | ATTN MATTHEW MATHURIN DIRECTOR | BLOCK D WATERFRONT | ST LUCIA | | |
| 22001 | NATIONAL PATTERN, INC. | SB PS PLAN U/A/D 12/18/01 C. GREG LARSON TRUSTEE BRANDES ALL CAP VALUE | 5900 SHERMAN | SAGINAW | MI | 48604-1170 |
| 22002 | NATIONAL PENSIONS RESERVE FUND COMMISSION | | TREASURY BUILDING | GRAND CANAL ST DUBLIN 2 | IRELAND | |
| 22003 | **NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST** | | **GRACE RESSLER 1250 EYE STREET, N.W., SUITE 500, WASHINGTON, DC 20005-5930** | | | |
| 22004 | NATIONAL ROOFING FOUNDATION | BENNETT JUDSON NORTHERN TRUST | 10255 W HIGGINS RD #600 | ROSEMONT | IL | 60018 |
| 22005 | NATIONAL ROOFING INDUSTRY PENSION FUND | | 1600 L STREET, NW, STE 800 | WASHINGTON | DC | 20036 |
| 22006 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | | 70 PINE STREET 15TH FL | NEW YORK | NY | 10270 |
| 22007 | NATIONWIDE FUND ADVISORS | | 1200 RIVER ROAD | CONSHOHOCKEN | PA | 19428 |
| 22008 | NATIONWIDE FUNDS | NATIONWIDE FUNDS | 1000 CONTINENTAL DRIVE, SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 22009 | NATIONWIDE MUTUAL FUNDS | | 1000 CONTINENTAL DRIVE SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 22010 | NATIONWIDE VARIABLE INSURANCE TRUST | | 1000 CONTINENTAL DRIVE SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 22011 | NATIXIS BLEICHROEDER LLC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 22012 | NATIXIS FINANCIAL PRODUCTS INC | NATIXIS FINANCIAL PRODUCTS INC PORTFOLIO MARGIN ACCOUNT | 9 WEST 57TH STREET 36TH FL | NEW YORK | NY | 10019-2704 |
| 22013 | NATKE, JOANN | JOANN NATKE | 448 E 84 ST | NEW YORK | NY | 10028-6266 |
| 22014 | NAUGHTON, BRENDAN PATRICK | ELISABETH NAUGHTON JT TEN | 101 SPRINGTON MEWS CIRCLE | MEDIA | PA | 19063 |
| 22015 | NAUGHTON, SUSAN L | | 409 MEADOW RIDGE LANE | PROSPECT HEIGHTS | IL | 60070 |
| 22016 | NAUMBURG FAMILY LLC | A PARTNERSHIP ERIC G NAUMBURG REBECCA ANN ZELIGMAN | 6163 DEVON DR | COLUMBIA | MD | 21044 |
| 22017 | NAURECKAS, KATHLEEN K. | | 1506 PEBBLECREEK DRIVE | GLENVIEW | IL | 60025 |
| 22018 | NAVARRO, VINCENT | | UNIT D809 3232 N HALSTED | CHICAGO | IL | 60657 |
| 22019 | **NAVISTAR, INC. NON-CONTRIBUTORY RETIREMENT PLAN TRUST** | | **JULIET ZHENG, DIRECTOR - PENSION & INVESTMENTS NAVISTAR, INC., 4201 WINFIELD ROAD, WARRENVILLE IL 60555** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22020 | NAVISTAR, INC. RETIREE HEALTH BENEFIT TRUST | | JULIET ZHENG, DIRECTOR - PENSION & INVESTMENTS NAVISTAR, INC., 4201 WINFIELD ROAD. WARRERWILLE. IL 60555 | | | |
| 22021 | NAVISTAR, INC. RETIREMENT PLAN FOR SALARIED EMPLOYEES TRUST | | JULIET ZHENG, DIRECTOR - PENSION & INVESTMENTS NAVISTAR, INC., 4201 WINFIELD ROAD. WARRERWILLE. IL 60555 | | | |
| 22022 | NAY, WILLIAM E | CGM IRA ROLLOVER CUSTODIAN MANAGED-BRANDES US ACV | RR3 BOX 161 | ELKINS | WV | 26241-9517 |
| 22023 | NAYLOR M.D., DAVID E | | 11830 PALMS BLVD | LOS ANGELES | CA | 90066 |
| 22024 | NAYLOR, RICHARD J | CGM IRA CUSTODIAN | 2937 ASTER PLACE | MOBILE | AL | 36619-4364 |
| 22025 | NAYLOR, THOMAS H | PATSY N NAYLOR TTEES NAYLOR FAMILY TRUST UDT DTD 4/10/1979 | 13340 THISTLE LOOP | PENN VALLEY | CA | 95946 |
| 22026 | NAYLOR, WILLIAM | PERSHING LLC AS CUSTODIAN | 109 ENTRADA MESA ROAD | DANVILLE | CA | 94526 |
| 22027 | NBCN INC | DAVID BURNES EXECUTIVE VICE PRESIDENT | NBCN INC. 250 YONGE STREET SUITE 1900 P.O. BOX 19 | TORONTO (CAN) | ON | MSB 2L7 |
| 22028 | NCS BANK SERV. CLIENT | | | | | |
| 22029 | NEAL, BRIAN | | 2421 N SEMINARY AVE | CHICAGO | IL | 60614-2212 |
| 22030 | NEAL, CAROLINE H | | 179 HAWTHORNE DR | DANVILLE | VA | 24541-3639 |
| 22031 | NEAL, CRYSTAL A. | SUNAMERICA TRUST CO CUST | 1527 NW GARFIELD AVENUE | CORVALLIS | OR | 97330 |
| 22032 | NEAL, ELIZABETH A | ELIZABETH A NEAL | 3345 W 91ST ST | EVERGREEN PARK | IL | 60805-1538 |
| 22033 | NEAL, GREGORY W | GREGORY W NEAL | 9116 S CLIFTON PK | EVERGREEN PARK | IL | 60805-1505 |
| 22034 | NEAL, JEFFREY C | | 1099 PELHAM RD | WINNETKA | IL | 60093 |
| 22035 | NEAL, KEVIN J. | | 2421 N SEMINARY AVE | CHICAGO | IL | 60614-2212 |
| 22036 | NEAL, LAUREN K. | | 1099 PELHAM RD | WINNETKA | IL | 60093 |
| 22037 | NEAL, WILLIAM L | LORI A LONDON NEAL JT TEN | 1079 CRESTLINE CIRCLE | EL DORADO | CA | 95762 |
| 22038 | NEAL, WILLIAM LEE & | LORI A. LONDON NEAL JT TEN | 1079 CRESTLINE CIRCLE | EL DORADO HILLS | CA | 95762 |
| 22039 | NEARY, PHILIP G | PHILIP G NEARY | N 81 W 7340 HICKORY ST | CEDARBURG | WI | 53012-1038 |
| 22040 | NEATH, SUSAN A | SUSAN A NEATH | PO BOX 194 | DOWAGIAC | MI | 49047 |
| 22041 | NEATHERY JR, KENNETH L | PERSHING LLC AS CUSTODIAN 3162 SANDOWN PARK RD | GLENMORE | KESWICK | VA | 22947 |
| 22042 | NECA-IBEW PENSION TRUST FUND | | 2120 HUBBARD AVENUE | DECATUR | IL | 62526 |
| 22043 | NECHVATAL, MRS JEAN ALICE | | 9136 BOARDWALK TER | ORLAND HILLS | IL | 60487 |
| 22044 | NECKAR HOLDINGS LLC | | NECKAR HOLDINGS LLC ATTN: MR. AARON J. LYTLE 1750 GRANDSTAND PL. ELGIN IL 60123-4900 | | | |
| 22045 | NEELY, JOAN H | JOAN H NEELY TTEE U/A DTD 10/04/2000 BY JOAN H NEELY | 1513 COLE HILL RD | MORRISVILLE | VT | 05661 |
| 22046 | NEELY, SIDNEY L | IRA R/O ETRADE CUSTODIAN | 5100 SHARON ROAD UNIT1405 | CHARLOTTE | NC | 28210-0083 |
| 22047 | NEFF ALTERNATIVE MANAGEMENTS | TMS/ITS SETT A/C FOR COOPER | 14 RUE AUBER 75009 | PARIS | | FRANCE |
| 22048 | NEFF, DR WILLIAM R | SARAH K NEFF JT TEN/WROS | 3601 ADAMS ROAD SE | CEDAR RAPIDS | IA | 52403-3713 |
| 22049 | NEFF, RODERICK C | | PO BOX 156 | MILFORD | PA | 18337 |
| 22050 | NEFF, WILLIAM R | SARAH K NEFF JT TEN/WROS | 3601 ADAMS ROAD SE | CEDAR RAPIDS | IA | 52403 |
| 22051 | NEIDELMAN, MICHAEL S | MICHAEL S NEIDELMAN | 39432 E ARCHER | HARRISON TOWNSHIP | MI | 48045-1812 |
| 22052 | NEIGHBORS, TRACY C | BARBARA J NEIGHBORS TEN/COM | 24718 NE 24TH ST | SAMMAMISH | WA | 98074 |
| 22053 | NEIKIRK, CHRISTA LYNN | CHRISTA LYNN NEIKIRK | 5121 N 38 TH ST | ARLINGTON | VA | 22207-1827 |
| 22054 | NEIKIRK, JOHN STUART | JOHN STUART NEIKIRK | 6540 27TH ST N | ARLINGTON | VA | 22213-1203 |
| 22055 | NEIKIRK, PAUL GREGORY | PAUL GREGORY NEIKIRK | 2333 FREETOWN COURT 2B | RESTON | VA | 20191-1782 |
| 22056 | NEIL J ROWE & CAROL S ROWE JTWROS | | 3913 RFD | LONG GROVE | IL | 60047-7920 |
| 22057 | NEIL S MENDELSON TRUST | DTD 4/15/95 NEIL S MENDELSON & PAUL A SILVER TTEES | 1121 BLYTHE STREET | FOSTER CITY | CA | 94404 |
| 22058 | NEIL, MICHAEL LAURENCE | NORTHERN TRUST | 8002 AVALON PLACE | MERCER ISLAND | WA | 98040 |
| 22059 | NEIL, ROBERT W | FCC AC CUSTODIAN IRA U/A DTD 9/17/98 | 1310 TULIP POPLAR LANE | VIENNA | VA | 22182 |
| 22060 | NEILITZ, DAVID J | DAVID J NEILITZ | 14053 ALABAMA AVE S | SAVAGE | MN | 55378-1904 |
| 22061 | NEILSEN, INGRID M | INGRID M NEILSEN | 1130 S MICHIGAN AVE APT 1715 | CHICAGO | IL | 60605-2319 |
| 22062 | NEIMAN, STEVEN H. | | 3 SPRINGDALE WAY | MECHANICSBURG | PA | 17050 |
| 22063 | NEIMARK, EDITH D | EDITH D NEIMARK | 17 BOXWOOD DR | PRINCETON | NJ | 08540-9455 |
| 22064 | NEIN, JOHN THOMAS | | 9 WALNUT LN | FLETCHER | NC | 28732 |
| 22065 | NEISSER FAMILY TRUST | C/O SHERWIN ZUCKERMAN TRUSTEE ASSET MANAGEMENT INVESTORS LLC | 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 22066 | NEISSER, DAVID E., GUARDIAN | DAVID E NEISSER JUDITH E NEISSER | GUARDIAN C/O JUDITH NEISSER 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22067 | NEJAME, GEORGE C | | 3795 WHITING MANOR LN | GLENDALE | CA | 91208 |
| 22068 | NELLESSEN, JEFFREY C | ADMINISTRATIVE COMMITEE TTEE SC GROUP INC NONQUAL SAV PLAN | 249 N MONTCLAIR AVE | GLEN ELLYN | IL | 60137 |
| 22069 | NELSON J BROUS & IRIS L BROUS JTWROS | | 8062 BELLAFIORE WAY | BOYNTON BEACH | FL | 33437 |
| 22070 | NELSON, ANNA M. | | P. O. BOX 440458 | AURORA | CO | 80044-0458 |
| 22071 | NELSON, BRYCE | BRYCE NELSON | 680 LINDA VISTA AVE | PASADENA | CA | 91105-1145 |
| 22072 | NELSON, BURTON J | CUST FPO IRA | 512 WARREN AVE | PARK RIDGE | IL | 60068 |
| 22073 | NELSON, CHRISTOPHER G | DTD | APT B640 8401 9TH ST N | ST PETERSBURG | FL | 33702-3568 |
| 22074 | NELSON, CYNTHIA G | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | PO BOX 17041 | FOUNTAIN HILLS | AZ | 85269 |
| 22075 | NELSON, CYNTHIA G | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 17041 | FOUNTAIN HILLS | AZ | 85269-7041 |
| 22076 | NELSON, DAVID B | | 1947 N HUDSON AVE APT C | CHICAGO | IL | 60614 |
| 22077 | NELSON, DAVID B | FMT CO CUST IRA ROLLOVER | 1947 N HUDSON AVE APT C | CHICAGO | IL | 60614 |
| 22078 | NELSON, DAVID L | DAVID L NELSON | 4351 W COLLEGE AVE SUITE 218 | APPLETON | WI | 54914-3928 |
| 22079 | NELSON, DAVID M | | 19 WARNER STREET | GREENFIELD | MA | 01301 |
| 22080 | NELSON, GARY L | CGM IRA ROLLOVER CUSTODIAN | 2599 WALNUT AVENUE #221 | SIGNAL HILL | CA | 90755-3671 |
| 22081 | NELSON, JAMES C | A G EDWARDS & SONS C/F IRA | SUITE 218 200 APPLEBEE STREET | BARRINGTON | IL | 60010 |
| 22082 | NELSON, JAMES W. | | 1725 PURDUE #108 | LOS ANGELES | CA | 90025 |
| 22083 | NELSON, L JAMES | EDWARD D JONES CO CUSTODIAN L JAMES NELSON FBO L JAMES NELSON III SEP | 646 FOREST | EVANSTON | IL | 60202 |
| 22084 | NELSON, LAN A | LAN A NELSON | 610 A NORMAL PARK | HUNTSVILLE | TX | 77320-3759 |
| 22085 | NELSON, LYNDA D | CGM IRA CUSTODIAN | 135 NIGHTWIND TRACE | ACWORTH | GA | 30101-5982 |
| 22086 | NELSON, MAREN STURM | | 4 ENSIGN RD | NORWALK | CT | 06853-1705 |
| 22087 | NELSON, MARJORIE S | FAIA MANAGED ACCOUNT | 4421 SHIRLEY RD | RICHMOND | VA | 23225 |
| 22088 | NELSON, MARK R | SHARON K NELSON JTWROS | 283 SAINT ANDREWS DRIVE | HUDSON | WI | 54016 |
| 22089 | NELSON, MR BENJAMIN W. | MRS SARAH W. NELSON TTEE U/A/D 04/08/99 FBO THE NELSON LIV.TR- BRANDES US VALUE | 1125 HIGHWAY A1A APT 502 | SATELLITE BEACH | FL | 32937-2421 |
| 22090 | NELSON, RAY E. | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 3700 S. WESTPORT AVE.#2578 | SIOUX FALLS | SD | 57106-6360 |
| 22091 | NELSON, ROBERT B | CGM IRA ROLLOVER CUSTODIAN | 225 KEEFAUVER ROAD | GRAY | TN | 37615 |
| 22092 | NELSON, ROBERT B | CGM IRA ROLLOVER CUSTODIAN GAMCO-VALUE EQUITY | 225 KEEFAUVER ROAD | GRAY | TN | 37615-4413 |
| 22093 | NELSON, ROBERT D | ROBERT D NELSON | 1131 JUGADOR COURT | LAKE SAN MARCOS | CA | 92078-4834 |
| 22094 | NELSON, ROBERT L | ROBERT L NELSON | 13018 STATE LINE RD | LEAWOOD | KS | 66209-1756 |
| 22095 | NELSON, TIMOTHY C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 274 | PORT SAINT JOE | FL | 32457-0274 |
| 22096 | NELSON, WILLIAM | WILLIAM NELSON | 611 LAUREL | WILMETTE | IL | 60091-2813 |
| 22097 | NELSON, WILLIAM B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 611 LAUREL | WILMETTE | IL | 60091 |
| 22098 | NELSON, WILLIAM L | CUST FPO IRA | 301 N LAS PALMAS AVE | LOS ANGELES | CA | 90004 |
| 22099 | NEMERGUT JR, FRANK | FRANK NEMERGUT JR | 30 DOGWOOD DR | HUNTINGTON | CT | 06484-2033 |
| 22100 | NEMERGUT, ELIZABETH | ELIZABETH NEMERGUT | 30 DOGWOOD DR | HUNTINGTON | CT | 06484-2033 |
| 22101 | NEMERSON, YALE | | 145 NASSAU ST APT 10C | NEW YORK | NY | 10038 |
| 22102 | NEMET JR, CHARLES G | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO CHARLES G NEMET JR | 33176 PASEO BLANCO | SAN JUAN | CA | 92675 |
| 22103 | NEMET, FRANCINE | FMT CO CUST IRA ROLLOVER | 501 SURF AVE APT 12G | BROOKLYN | NY | 11224 |
| 22104 | NEMETZ, CAROL M | CAROL M NEMETZ | 327 GIERZ STREET | DOWNERS GROVE | IL | 60515-3929 |
| 22105 | NEMETZ, NANCY R | NANCY R NEMETZ | 327 GIERZ ST | DOWNERS GROVE | IL | 60515-3929 |
| 22106 | NEMIROFF, BARBARA | JEREMY DAIN TTEES FBO DAIN FAMILY BYPASS TRUST BRANDES ALL CAP VALUE | 2803 INVERNESS DR. | LA JOLLA | CA | 92037-2045 |
| 22107 | NEN V PHAM ROTH IRA | SCOTTRADE INC CUST FBO NEN V PHAM ROTH IRA | 14214 SILVER GLADE LN | SUGAR LAND | TX | 77478-4943 |
| 22108 | NENGFENG QIN & YING-JUN CHEN JTWROS | | 20451 FITZHUGH CT. | POTOMAC FALLS | VA | 20165-5107 |
| 22109 | NEREN, BRIAN | | 6150 N KENMORE AVE APT 6B | CHICAGO | IL | 60660 |
| 22110 | NERENBERG, ROSS B | | 17715 WAYFOREST DR APT 1101 | HOUSTON | TX | 77060 |
| 22111 | NERONE, JOSEPH | RITA NERONE | 1012 CHURCHILL DRIVE | BOLINGBROOK | IL | 60440 |
| 22112 | NESDILL, JAMES | | 5 ROXEN ROAD | ROCKVILLE CENTER | NY | 11570 |
| 22113 | NESDILL, JAMES | PERSHING LLC AS CUSTODIAN | 5 ROXEN RD | ROCKVILLE CENTER | NY | 11570 |
| 22114 | NESE, INEZ M | WM FINANCIAL SERVICES INC REGULAR IRA FBO INEZ M NESE | 137 BURLINGTON AVENUE | DEER PARK | NY | 11729 |
| 22115 | NESHKIN, PHILIP | AND ADELE J. NESHKIN JTWROS | 3214 SAINT CLAIR AVENUE NE | CLEVELAND | OH | 44114-4008 |
| 22116 | NESS, LAURIE A | PERSHING LLC AS CUSTODIAN | 3509 SAWGRASS COURT | GASTONIA | NC | 28056 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22117 | NESS, STEVEN P | KEVIN J NESS JT TEN/WROS | 2880 ARROWHEAD ST | EUGENE | OR | 97404 |
| 22118 | NESS, STEVEN P | KEVIN J NESS JT TEN/WROS | 2880 ARROWHEAD ST | EUGENE | OR | 97404-3815 |
| 22119 | NESSINGER, FRANCIS | FRANCIS NESSINGER | 6480 SPRINGSIDE AVE | DOWNERS GROVE | IL | 60516-2418 |
| 22120 | NESSINGER, FRANCIS | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/14/86 | 16448 MARYLAND AVE | SOUTH HOLLAND | IL | 60473 |
| 22121 | NESSLAR, LOUIS C | | 1650 SAWYER | GLEN ELLYN | IL | 60137 |
| 22122 | NESSLER, L ROBERT | AND DELLA M NESSLER JTWROS | 24 ELLISON AVENUE | ROCHESTER | NY | 14625-1706 |
| **22123** | **NESTEGG 2015** | **AMERICAN INDEPENDENCE FINANCIAL** | **335 MADISON AVENUE MEZZANINE** | **NEW YORK** | **NY** | **10017** |
| **22124** | **NESTEGG 2020** | **AMERICAN INDEPENDENCE FINANCIAL** | **335 MADISON AVENUE MEZZANINE** | **NEW YORK** | **NY** | **10017** |
| **22125** | **NESTEGG 2030** | **AMERICAN INDEPENDENCE FINANCIAL** | **335 MADISON AVENUE MEZZANINE** | **NEW YORK** | **NY** | **10017** |
| **22126** | **NESTEGG 2040** | **AMERICAN INDEPENDENCE FINANCIAL** | **335 MADISON AVENUE MEZZANINE** | **NEW YORK** | **NY** | **10017** |
| 22127 | NESTER, KEVIN J | CGM IRA ROLLOVER CUSTODIAN | 2405 WEST MINERS DR | DUNLAP | IL | 61525 |
| 22128 | NESTER, KEVIN J | CGM IRA ROLLOVER CUSTODIAN | 6828 N. BUCKEYE DR | EDWARDS | IL | 61528-9423 |
| 22129 | NESTINGEN, DAVID | ROBERT W BAIRD & CO INC TTEE | 5415 N DIVERSEY BLVD | WHITEFISH BAY | WI | 53217 |
| 22130 | NESTLÉ PENSIONSKASSE VVAG | (NESTLÈ PENSIONSKASSE VVAG) | ANITA HORSTMANN LYONER STRASSE 23 | 60523 FRANKFURT GERMANY | | |
| 22131 | NETO, JULIUS C | | 12 CANNATA DR | CROMWELL | CT | 06416 |
| 22132 | NETSER, JULIE | MGR: NORTHERN TRUST | 10181 DEER CREST DRIVE | TODDVILLE | IA | 52341 |
| 22133 | NETTELHORST, ROBERTA B | ROBERTA B NETTELHORST | 1358 WAKEFIELD DR | VIRGINIA BEACH | VA | 23455-4900 |
| 22134 | NETTER, JUNE H | U/A 9/30/87 PATRICIA ITTNER TTEE JUNE H & ROBERT NETTER TTEES ROBERT J NETTER RISIDUARY TR | 1225 DEVONSHIRE WAY | PALM BCH | FL | 33418 |
| 22135 | NETTLES, GEORGE C | | 4601 N PARK AVE APT 508 | CHEVY CHASE | MD | 20815 |
| 22136 | NEUBAUER, MARK ALAN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 05/02/2000 | 789 WESTHOLME AVE | LOS ANGELES | CA | 90024 |
| 22137 | NEUBECK, MICHAEL R | MICHAEL R NEUBECK | 813 PAINE AVE | LINDENHURST | IL | 60046-8732 |
| 22138 | NEUBERG JR, JOSEPH C | KAREN E NEUBERG TTEE NEUBERG FAMILY LIVING TRUST U/A 5/30/97 | 1551 W POSADA AVE | MESA | AZ | 85202 |
| 22139 | NEUBERGER & BERMAN LLC | A/C HIP LOCAL #RD54425-02 | ATTN VINCENT A PECORARO 605 3RD AVE | NEW YORK | NY | 10158 |
| 22140 | NEUBERGER & BERMAN LLC | A/C HIP LOCAL #RD54425-02 ATTN VINCENT A PECORARO | 605 3RD AVE | NEW YORK | NY | 10158 |
| 22141 | NEUBERGER & BERMAN LLC | A/C HIP LOCAL #RD54425-02ATTN VINCENT A PECORARO | 605 3RD AVE | NEW YORK | NY | 10158 |
| 22142 | NEUBERGER BERMAN INC. | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 22143 | NEUBERGER BERMAN LLC | | 605 THIRD AVENUE | NEW YORK | NY | 10158 |
| 22144 | NEUBERGER BERMAN LLC | 605 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10158 |
| 22145 | NEUBERGER BERMAN LLC | A/C NEW SCHOOL FOR SOCIAL RESEARCH A/C 854014 | MR VINCENT A PECORARO 522 FIFTH AVE | NEW YORK | NY | 10036 |
| 22146 | NEUBERGER BERMAN LLC | A/C NEW SCHOOL FOR SOCIALRESEARCH A/C 854014MR VINCENT A PECORARO | 522 FIFTH AVE | NEW YORK | NY | 10036 |
| 22147 | NEUBERGER BERMAN LLC | A/C OMAHA CONSTRUCTION IND #12601207 | 605 THIRD AVENUE | NEW YORK | NY | 10158-3698 |
| 22148 | NEUBERGER BERMAN LLC | A/C OMAHA CONSTRUCTION IND#12601207 | 605 THIRD AVENUE | NEW YORK | NY | 10158 |
| 22149 | NEUBERGER BERMAN LLC | A/C ROCHESTER INSTITUTE OF TECH RTEF1111012 | ATTN VINCENT PECORARO 605 3RD AVE | NEW YORK | NY | 10158 |
| 22150 | NEUBERGER BERMAN LLC | A/C ROCHESTER INSTITUTE OFTECH RTEF1111012ATTN VINCENT PECORARO | 605 3RD AVE | NEW YORK | NY | 10158 |
| 22151 | NEUERT, HARRY W | HARRY W NEUERT TTEE HARRY W NEUERT TRUST U/A DTD JUNE 17 1982 | 417 WYNDEMERE CIRCLE | WHEATON | IL | 60187 |
| 22152 | NEUFELD, MONA L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 34566 CALLE PORTOLA | CAPISTRANO BEACH | CA | 92624 |
| 22153 | NEUGER, CHARLES J | | UNIT TLA 5150 THREE VILLAGE DRIVE | LYNDHURST | OH | 44124 |
| 22154 | NEUGER, CHARLES J | | 5150 THREE VILLAGE DR UNIT TLA | LYNDHURST | OH | 44124-3773 |
| 22155 | NEUGER, JAMES G | | 5150 THREE VILLAGE DR UNIT TLA | LYNDHURST | OH | 44124-3773 |
| 22156 | NEUHAUSER, GEORGE ROBERT | CUSTODIAN UNDER GA UTMA FOR JESS BENJAMIN NEUHAUSER | 235 PEACHTREE ST NE STE 1500 | ATLANTA | GA | 30327 |
| 22157 | NEUMAN, CHRISTOPHER M | | 32805 AGUA DULCE CANYON RD | AGUA DULCE | CA | 91390 |
| 22158 | NEUMAN, NATHAN | CGM IRA CUSTODIAN | 81-17 HADDON ST. | JAMAICA ESTATES | NY | 11432 |
| 22159 | NEUMANN, GARY R | CGM IRA ROLLOVER CUSTODIAN BRANDES - US VALUE EQUITY | PO BOX 424 | MEDINA | WA | 98039-0424 |
| 22160 | NEUMANN, JUDY | | 3 BRIARCLIFF ROAD | NEW CITY | NY | 10956 |
| 22161 | NEUROSURGICAL, WEST SUBURBAN | PROFIT SHARING PL ANTHONY DIGIANFILIPPO MD FACS IND DIRECTED ACCT | 20 EAST OGDEN AVENUE | HINSDALE | IL | 60521 |
| 22162 | NEVADA PERS-JUDGES | | 693 W. NYE LN | CARSON CITY | NV | 89703-1527 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22163 | NEVES, GLENN D | | 47 MOUNT NEBO RD | NEWTOWN | CT | 06470 |
| 22164 | NEVILLE KERR TOD | | PO BOX 422 | LOS ALAMITOS | CA | 90720 |
| 22165 | NEVILLE RODIE SHAW INC | | 200 MADISON AVENUE | NEW YORK | NY | 10016 |
| 22166 | NEVO, AVIV | | 12250 CASTLEGATE DR | LOS ANGELES | CA | 90049 |
| 22167 | NEW CASTLE COUNTY DELAWARE | (NEW CASTLE COUNTY DELAWARE) | GAYLE LOGAN 87 READS WAY | NEW CASTLE | DE | 19720 |
| 22168 | NEW CASTLE COUNTY DELAWARE | (NEW CASTLE COUNTY EMPLOYEES) | GAYLE LOGAN 87 READS WAY | NEW CASTLE | DE | 19720 |
| 22169 | NEW CENTURY PARTNERS LP | C/O GABELLI & COMPANY INC | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 22170 | NEW DAY DEVELOPMENT LLC | WILLIAM G MARUTZKY MGR | 1254 N HOYNE AVE | CHICAGO | IL | 60622 |
| 22171 | NEW EAGLE HOLDINGS LLC | RISK ARBITRAGE | C/O ASB ADVISORS LLC ATTN: ANGELO LEWNES 1345 AVENUE OF AMERICAS | NEW YORK | NY | 10105 |
| 22172 | NEW ENGLAND HEALTH CARE EMPLOYEES PENSION FUND | | 77 HUYSHOPE AVE, 2ND FLOOR | HARTFORD | CT | 06106 |
| 22173 | **NEW ENGLAND HEALTH CARE EMPLOYEES PENSION FUND** | | **CHRISTINE PANE 77 HUYSHOPE AVENUE, HARTFORD, CT 06106** | | | |
| 22174 | NEW ENGLAND HOME FOR THE DEAF | | 154 WATER ST | DANVERS | MA | 01925-3794 |
| 22175 | NEW ENGLAND HOMES FOR THE DEAF | | 154 WATER ST | DANVERS | MA | 01923-3794 |
| 22176 | NEW JERSEY CARPENTERS HEALTH FD | | RARITAN PLAZA II2ND FLOOR | EDISON | NJ | 08818 |
| 22177 | NEW JERSEY HEALTH FOUNDATION | | ONE WORLDS FAIR DRIVE STE 200 | SOMERSET | NJ | 08873 |
| 22178 | NEW JERSEY HEALTH FOUNDATION LCV | | 120 ALBANY ST, TOWER II, STE 850 | NEW BRUNSWICK | NJ | 08901 |
| 22179 | NEW JERSEY TRANSIT - MTA ALLOCATION | | ONE PENN PLAZA E | NEWARK | NJ | 07105-2246 |
| 22180 | NEW JERSEY TRANSIT CORPORATION LCV | | 180 BOYDEN AVE | MAPLEWOOD | NJ | 07040 |
| 22181 | NEW LIFE INTERNATIONAL TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 22182 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD | | 701 CAMINO DE LOS MARQUEZ | SANTA FE | NM | 87501 |
| 22183 | **NEW MEXICO EDUCATIONAL RETIREMENT BOARD** | | **BOB JACKSHA 6201 UPTOWN BLVD. NE, ALBUQUERQUE, NM 87110** | | | |
| 22184 | **NEW MEXICO STATE INVESTMENT COUNCIL** | | **CYNDY LYNCH 41 PLAZA LA PRENSA, SANTA FE, NM 87507** | | | |
| 22185 | NEW YORK CHIROPRACTIC COLLEGE | | 2360 STATE ROUTE 89 | SENECA FALLS | NY | 13148 |
| 22186 | NEW YORK CITY DEFERRED COMPENSATION PLAN | | 40 RECTOR STREET-3RD FLOOR | NEW YORK | NY | 10006 |
| 22187 | NEW YORK CITY DISTRICT COUNCIL CARPENTERS PENSION FUND LCV | | 395 HUDSON STREET, 9TH FLOOR | NEW YORK | NY | 10014 |
| 22188 | NEW YORK LIFE INSURANCE CO. | | 51 MADISON AVENUE-ROOM 209 | NEW YORK | NY | 10010 |
| 22189 | NEW YORK LIFE INVESTMENT MANAGEMENT LLC | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 22190 | NEW YORK LIFE INVESTMENT MGMT LLC | | 51 MADISON AVE | NEW YORK | NY | 10010 |
| 22191 | NEW YORK STATE COMMON RETIREMENT FUND | | 110 STATE STREET 14TH FLOOR | ALBANY | NY | 12236 |
| 22192 | NEW YORK STATE COMMON RETIREMENT FUND | NEW YORK STATE COMMON RETIREMENT FUND | 110 STATE STREET | ALBANY | NY | 12236 |
| 22193 | NEW YORK STATE INSURANCE FUND | | 199 CHURCH ST | NEW YORK | NY | 10007 |
| 22194 | NEW YORK STATE TEACHERS RETIRE | (NYSTRS) | NEW YORK STATE TEACHERS RET SY DAN BARZOWSKAS 10 CORPORATE WOODS DRIVE | ALBANY | NY | 12211-2395 |
| 22195 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | | 10 CORPORATE WOODS DRIVE | ALBANY | NY | 12211 |
| 22196 | NEW, MAXINE | MAXINE NEW | 26912 TRIUMPH AVENUE | SANTA CLARITA | CA | 91387-3947 |
| 22197 | NEWBERG, PAULA J | FCC AC CUSTODIAN IRA R/O | 12253 CAMERON COURT | CALEDONIA | IL | 61011 |
| 22198 | NEWBY, JOANN | JOANN NEWBY | 4209 E VERMONT ST | LONG BEACH | CA | 90814-2947 |
| 22199 | NEWCASTLE PARTNERS LP | | 200 CRESCENT COURT SUITE 1400 | DALLAS | TX | 75201-7826 |
| 22200 | NEWCOMB, LINK | | 10402 BOCA CANYON DR | SANTA ANA | CA | 92705 |
| 22201 | NEWCOMB, WILLIAM A | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 24 FOXHILL LANE WOODDALE | WILMINGTON | DE | 19807 |
| 22202 | NEWCOMBE, ARTHUR R. | CGM IRA ROLLOVER CUSTODIAN | 3428 COUNTRY CLUB DRIVE | GASTONIA | NC | 28056-6680 |
| 22203 | NEWCOMER JR, WILLIAM P | | 8125 LONE PALM DRIVE | CAMBRIA | CA | 93428 |
| 22204 | NEWEDGE USA, LLC EQUITY CLEARING DIVISION | | 630 FIFTH AVENUE/ROCKERFELLER CENTER SUITE 500 | NEW YORK | NY | 10111 |
| 22205 | NEWELL TOD, DIANA | DIANA NEWELL TOD | 2214 SUNSHINE CIRCLE SO | PALM SPRINGS | CA | 92264-8256 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22206 | NEWELL, ALLAN P. | | 170 NEWELL ROAD | HAMMOND | NY | 13646 |
| 22207 | NEWELL, ANN | | 197 DOUGLAS ST | EDGEWATER | FL | 32141 |
| 22208 | NEWELL, JOHN M. CHERYL BROTT | TTEE FBO NEWELL FAMILY TRUST U/A/D 11/03/98 CES-BRANDES US VALUE | P.O. BOX 38 | SAN ANSELMO | CA | 94979 |
| 22209 | NEWFROCK, RODNEY A | RODNEY A NEWFROCK | 1841 SADDLEHORN DRIVE | CANANDAIGUA | NY | 14424 |
| 22210 | NEWHALL, JONATHAN | CGM IRA CUSTODIAN MGD BRANDES ALL CAP VAL | 5976 CHELTON DRIVE | OAKLAND | CA | 94611-2425 |
| 22211 | NEWHART ENTERPRISES INC MPPP-IMA | | | | | |
| 22212 | NEWHOUSE, STEPHAN F | | 600 COCONUT PALM ROAD | VERO BEACH | FL | 32963 |
| 22213 | NEWHOUSE, STEPHEN E | DESIGNATED BENE PLAN/TOD GABLES UPPER KIRBY | 3206 REVERE ST # 202 | HOUSTON | TX | 77098 |
| 22214 | NEWKIRK, MRS THOMAS C | | 5109 WESTPATH WAY | BETHESDA | MD | 20816 |
| 22215 | NEWKIRK, NANCY W. | MRS NANCY W NEWKIRK | 5109 WESTPATH WAY | BETHESDA | MD | 20816-2317 |
| 22216 | NEWLIN, JEFFREY B | | 1019 E 4TH ST | PORT ANGELES | WA | 98362 |
| 22217 | NEWMAN, ROBERT CHARLES | JUDITH SHARON NEWMAN JT TEN | 2 RANDOM RD | ENGLEWOOD | CO | 80110 |
| 22218 | NEWMAN, ROY | AND ENID L NEWMAN TIC | 28 ROYALSTON LN | S SETAUKET | NY | 11720 |
| 22219 | NEWPAGNELL LIMITED AS TTEES OF | THE MARLIN GROWTH TRUST CORNER HOUSE CHURCH & PARLIAMENT ST PO BOX HM 1556 | HAMILTON | BER | UD | |
| 22220 | NEWSPAPER GUILD INTL | DEFENSE FUND ATTN: BERNARD J. LUNZER | 501 3RD STREET NW 6TH FLOOR | WASHINGTON | DC | 20001-2760 |
| 22221 | NEWSPAPER GUILD INTL DEFENSE | NEWSPAPER GUILD INTL DEFENSE | 501 3RD ST NW #250 | WASHINGTON | DC | 20001-2760 |
| 22222 | **NEWTON N. MINOW & JOSEPHINE B. MINOW TRUSTEES OF THE NEWTON N. MINOW TR U/A DTD 2/2/72** | | **MS. JOSEPHINE B. MINOW C/O SIDLEY AUSTIN 1S. DEARBORN ST. CHICAGO IL 60603-2302** | | | |
| 22223 | NEWTON ONE ADVS LLC RET PLAN | H T HOLLINGER & J P HOLLINGER TTEE U/A/D 10/1/86 MANAGER NORTHERN TRUST | 131 CONTINENTAL DRIVE STE 206 | NEWARK | DE | 19713 |
| 22224 | NEWTON, ANDREW | FMTC TTEE HENKEL AL THRIFT | 8322 SALT SPRINGS RD | MANLIUS | NY | 13104 |
| 22225 | NEWTON, BLANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3945 S DEPEW WAY | DENVER | CO | 80235 |
| 22226 | NEWTON, CARMA S | CARMA S NEWTON | 237 S AMMONS ST | LAKEWOOD | CO | 80226-1463 |
| 22227 | NEWTON, CHARLES D | | 3666 N MILLER ROAD STE 107 | SCOTTSDALE | AZ | 85251 |
| 22228 | NEWTON, DAMIEN L | DAMIEN L NEWTON | 16 TRIUMPH CTB | EAST RUTHERFORD | NJ | 07073-1146 |
| 22229 | NEWTON, DAMIEN L | DAMIEN L NEWTON | 337 NORTH VISTA ST | LOS ANGELES | CA | 90036 |
| 22230 | NEWTON, KELLY M | | 1944 N CHARTER POINT DR | ARLINGTON HTS | IL | 60004 |
| 22231 | NEWTON, MEREDITH N. | | 323 25TH STREET NW | FAYETTE | AL | 35555 |
| 22232 | NEWTON, MR. DOUG C | CONFIDENTIAL | 1070 EVERGREEN CIR | CANMORE (CAN) | AB | T1W 2P9 |
| 22233 | NEWTON, ROBERT L | CGM IRA CUSTODIAN | P.O. BOX 335 | POMPTON PLAINS | NJ | 07444 |
| 22234 | NEXTERA ENERGY DUANE ARNOLD, LLC NQ DECOMMISSIONING TRUST | | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408-0420 |
| 22235 | NFS/FMTC - BDA | NSPS CYNTHIA J STEINBERG | 3025 LEED GARDEN LANE | ALPHARETTA | GA | 30022 |
| 22236 | NFS/FMTC - BDA | NSPS EDMUND C LEWIS IRA BDA | 45 NASH CT. | BROWNSBURG | IN | 46112 |
| 22237 | NFS/FMTC - BDA | NSPS NICOLE SHEEHAN | P O BOX 1474 | ROSS | CA | 94957 |
| 22238 | NFS/FMTC - BDA | SPS CATHERINE A THOMPSON | 674 COLUSA AVE | BERKELEY | CA | 94707 |
| 22239 | NGADIMO, DEWI | MARTIN SENDZIK JT TEN | 225 42ND AVE | SAN MATEO | CA | 94403 |
| 22240 | NGH LIVING TRUST | NORMAN G HIRSCH TTEE U/A/D 10-17-2000 | 8 SHEARWATER CT | SAVANNAH | GA | 31411 |
| 22241 | NGM INSURANCE COMPANY | ATTN: MR. TOM FRASER | 55 WEST STREET | KEENE | NH | 03431 |
| 22242 | NGO, WILLIAM | CHARLES SCHWAB & CO. INC. CUST. SEP-IRA | 2114 WOODLAND SPRINGS STREET | HOUSTON | TX | 77077 |
| 22243 | NGUYEN, CONG TUAN | | 12050 BALLARDVALE LN | HOUSTON | TX | 77067-3945 |
| 22244 | NGUYEN, HANG TU | CHARLES SCHWAB & CO INC CUST SEP-IRA | 195 SAINT ELMO WAY | SAN FRANCISCO | CA | 94127 |
| 22245 | NGUYEN, LINDA L | FMT CO CUST IRA ROLLOVER | 3579 E FOOTHILL BLVD # 158 | PASADENA | CA | 91107 |
| 22246 | NGUYEN, NGOC LOAN | NGOC LOAN NGUYEN | 733 W GRAVES AVE | MONTEREY PARK | CA | 91754-3828 |
| 22247 | NGUYEN, NOI BILL | IRA E TRADE CUSTODIAN | 9955 CORAL SPRINGS LANE | KNOXVILLE | TN | 37922 |
| 22248 | NGUYEN, QUOC | CGM IRA ROLLOVER CUSTODIAN | 501 CENTRAL TERRACE | SAN GABRIEL | CA | 91776 |
| 22249 | NGUYEN, TAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 60 FEATHER RDG | MISSION VIEJO | CA | 92692 |
| 22250 | NGUYEN, THANH V | & TAI T NGUYEN JTTEN | 14930 GRASSINGTON | CHANNELVIEW | TX | 77530 |
| 22251 | NHR/ LMW INC. | LOUIS M. WELFELD PRES. | P.O. BOX 1762 | BASALT | CO | 81621-1762 |
| 22252 | NI, FRANK Y | FRANK Y NI | 156 CAYUGA | ELMHURST | IL | 60126-4420 |
| 22253 | NIBBELINK, MITCHELL | | 2207 HACIENDA ST | SAN MATEO | CA | 94403-2222 |
| 22254 | NICCOLLS, PHILLIP A | | 36 CENTRAL PKWY | HUNTINGTON | NY | 11743 |
| 22255 | NICCUM, TERRI L | FMT CO CUST IRA ROLLOVER | 8532 LINKS RD | BUENA PARK | CA | 90621 |
| 22256 | NICHOLAS A MANNINO JR & ANNA MARIA C MANNINO JTWROS | | 287 DRESSAGE CT | WEST CHESTER | PA | 19382 |
| 22257 | NICHOLAS F TADDEI & YOLANDA R TADDEI JTWROS | | 22 JUNIPER LANE | WEST HARTFORD | CT | 06117 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22258 | NICHOLAS GEORGE TR-HELEN RUESCH | CUSTODIAN | NATHAN M. GROSSMAN & ASSOC LTD ATTN: NATHAN M GROSSMAN 20 S CLARK ST STE 1650 | CHICAGO | IL | 60603-1845 |
| 22259 | NICHOLAS HANSEN TTEE | PATRICIA HANSEN TTEE U/A DTD 05/02/2007 HANSEN FAMILY TRUST | PO BOX 1968 | RAMONA | CA | 92065 |
| 22260 | NICHOLAS J. KRAFFT TTEE | FBO NICHOLAS J. KRAFFT REV TR U/A/D 02-18-2005 | 3127 38TH STREET N.W. | WASHINGTON | DC | 20016-3726 |
| 22261 | NICHOLAS J. MOORE TTEE OF THE | NICHOLAS J. MOORE REVOCABLE DECLARATION OF TR UAD 6/01/05 PLEDGED TO ML LENDER | 1519 N MOHAWK ST APT 400 | CHICAGO | IL | 60610-1160 |
| 22262 | **NICHOLAS M EVANS TRUST DTD 02/07/1992, NICHOLAS EVANS, TRUSTEE** | | **MR NICHOLAS M EVANS PO BOX 643525 VERO BEACH FL 32964-3525** | | | |
| 22263 | **NICHOLAS MARTIN JR. CHARITABLE REMAINDER ANNUITY TRUST** | | **NICHOLAS MARTIN, 6100 SOUTHWEST BLVD, SUITE 501 BENBROOK, TX 76109** | | | |
| 22264 | NICHOLAS RANDAZZO & ROBERT | TABAS & LINDA TABAS STEMPEL DANIEL M TABAS TRUST U/A DTD 9-12-2002 - BRANDES | OFFICE ANNEX 543 MULBERRY LANE | HAVERFORD | PA | 19041 |
| 22265 | NICHOLAS STERNBERG TRUST U/A | JEROLD N. GRAFF TRUSTEE | 1038 ASHBURY AVENUE | EVANSTON | IL | 60202 |
| 22266 | NICHOLAS U POTTER TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 22267 | NICHOLS III, RICHARD J MC | ANN G MC NICHOLS JT TEN | 2403 FOX BORO LN | NAPERVILLE | IL | 60564 |
| 22268 | NICHOLS LIVING TRUST | D NICHOLS & M NICHOLS TTEE NICHOLS LIVING TRUST U/A DTD 03/20/2000 | 14 CAT BRIER LN | HILTON HEAD | SC | 29926 |
| 22269 | NICHOLS, CHRIS | CUST. MEGAN ROSE NICHOLS UTMA IL | 9505 BALLARD RD. | CRYSTAL LAKE | IL | 60014 |
| 22270 | NICHOLS, CLARE | CLARE NICHOLS | 2205 CHAMBERLAIN AVE | MADISON | WI | 53726-3867 |
| 22271 | NICHOLS, DENNIS R | PERSHING LLC AS CUSTODIAN | 10614 WEST CHERYL DR | SUN CITY | AZ | 85351 |
| 22272 | NICHOLS, DINAH L MC | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1746 W LOCUST AVE | FRESNO | CA | 93711 |
| 22273 | NICHOLS, HENRY D. | HENRY D. NICHOLS TTEE U/A/D 07/09/87 BRANDES US VALUE EQUITY | 1401 CEDAR DRIVE | IMLAY CITY | MI | 48444 |
| 22274 | NICHOLS, JUNE R. R. | SMITH BARNEY PROTOTYPE PS PLAN FBO JUNE R.R.NICHOLS JUNE R.R.NICHOLS TTEE | 1767 E OAKTON STREET | DES PLAINES | IL | 60018 |
| 22275 | NICHOLS, MEGAN | | 9505 BALLARD RD | CRYSTAL LAKE | IL | 60014 |
| 22276 | NICHOLS, MEGAN ROSE | FRANK J BOUZEK CUST MEGAN ROSE NICHOLS UTMA IL | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 22277 | NICHOLS, TERRY B | REBA H NICHOLS JTWROS | 5775 HERSHINGER CLOSE | DULUTH | GA | 30097-6432 |
| 22278 | NICHOLS, WILLIAM | CGM IRA CUSTODIAN BRANDES | 11400 VALLEY VIEW LANDING LN | KNOXVILLE | TN | 37932-1452 |
| 22279 | NICHOLSON, BARBARA A | | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 22280 | NICHOLSON, BARBARA A | PERSHING LLC AS CUSTODIAN B/O BETTY WINKEL DECEASED | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 22281 | NICHOLSON, BERT C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1125 LAKERIDGE RD | DANVILLE | IL | 61832 |
| 22282 | NICHOLSON, DAVID | | 126 DUPONT CIRCLE | NORFOLK | VA | 23509 |
| 22283 | NICHOLSON, DAVID E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | APT 2D 1000 GUADALUPE STREET | KERRVILLE | TX | 78028-4930 |
| 22284 | NICHOLSON, JANETTA F. | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1125 LAKERIDGE RD | DANVILLE | IL | 61832 |
| 22285 | NICHOLSON, PETER J | PERSHING LLC AS CUSTODIAN | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 22286 | NICHOLSON, WILLIAM J | LORETTA C NICHOLSON TTEE WILLIAM J NICHOLSON LIVING TRUST U/A DTD 03/19/91 | 17107 ASHWOOD DR | ORLAND PARK | IL | 60467 |
| 22287 | NICK ORCIUOLI SEP IRA | SCOTTRADE INC CUST FBO NICK ORCIUOLI SEP IRA | 1651 ESTEE AVE | NAPA | CA | 94558-2046 |
| 22288 | NICKEL, JAMES A | JENNIE C NICKEL | 23 COOK RD | DUNCANNON | PA | 17020 |
| 22289 | NICKENS, JACKS C. | CGM IRA CUSTODIAN | 3418 S PARKWOOD | HOUSTON | TX | 77021 |
| 22290 | NICKLES JR, WILLIAM D | HELEN P NICKLES JTWROS | 2833 TURKEY NECK ROAD | SWANTON | MD | 21561 |
| 22291 | NICKLES, ROBERT H | | 1389 ALEXANDRIA DR STE #2 | LEXINGTON | KY | 40504-1777 |
| 22292 | NICKLIS, JACK | | 9 BITTERSWEET LN | BURLINGTON | CT | 06013-2202 |
| 22293 | NICOL, RODNEY M | | 2042 TREVINO AVE | OCEANSIDE | CA | 92056 |
| 22294 | NICOL, RODNEY M | RODNEY M NICOL | 2042 TREVINO AVENUE | OCEANSIDE | CA | 92056-3115 |
| 22295 | NICOLA D BURKE ROTH IRA | SCOTTRADE INC CUST FBO NICOLA D BURKE ROTH IRA | 7320 W BERWYN | CHICAGO | IL | 60656-1843 |
| 22296 | NICOLAI, SHIRLEY ANN | | 12325 HATTON POINT RD | FORT WASHINGTON | MD | 20744 |
| 22297 | NICOLAISEN, BERNARD H | MARY & BERNARD NICOLAISEN TTEES MARY S NICOLAISEN TRUST U/A 8/25/94 | 8016 W 116TH ST | OVERLAND PARK | KS | 66210 |
| 22298 | NICOLE C RICHARSON, ALLAN S & | SUSAN S RICHARDSON TTEES NICOLE C RICHARDSON LIV TR U/A/D 08/23/00 | 1405 LAKE BLVD. | DAVIS | CA | 95616-2620 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22299 | NICOLE NATHANSON DESCENDANTS TRUST UNDER ARTICLE THREE OF AGREEMENT DATED 5/28/04 ADAM NATHANSON, DAVID NATHANSON & NICOLE NATHANSON CO-TRUSTEES | | NICHOLE NATHANSON DESCENDENS TRUST, ADAM NATHANSON, DAVID NATHANSON AND NICOLE NATHANSON TRUSTEES 10900 WILSHIRE BLVD. STE. 1500 LOS ANGELES, CA 90024 | | | |
| 22300 | NICOLE T XIA MINOR AS BENE OF | RAY XIA DECEASED WENDY WENTONG TIAN GUARDIAN IRA E TRADE CUSTODIAN | 140 PINYON PINE CT. N. | BUFFALO GROVE | IL | 60089 |
| 22301 | NICOLE T XIA,MINOR AS BENE OF | RAY XIA, DECEASED | WENDY WENTONG TIAN,GUARDIAN 140 PINYON PINE CT. N. | BUFFALO GROVE | IL | 60089 |
| 22302 | NICOLETTA ANOS REVOCABLE TRUST U/A/D 1/25/05 | | MR LEE M GENTINE PO BOX 467 PLYMOUTH, WI 53073-0467 | | | |
| 22303 | NICOLINO, VENUS | | 2733 AQUA VERDE CIR | LOS ANGELES | CA | 90077-1502 |
| 22304 | NICOLO, DOMENICA MARIA DE | VIA 20 SETTEMBRE 5 70010 - CEGLIE DEL CAMPO | BARI ITALIA | ITALY (ITA) | | |
| 22305 | NICOLO, MARY A DE | VIA TRIESTE #39 | 70010 CEGLIE DEL CAMPO (BARI) | ITALY (ITA) | | |
| 22306 | NIEBERLINE, RICHARD | CAROL NIEBERLINE JT WROS | 8241 ACADEMY ROAD | ELLICOTT CITY | MD | 21043 |
| 22307 | NIEDERER, DONALD H | | 630 SUNSET CT | ARGYLE | TX | 76226 |
| 22308 | NIEHUS, JERRY G | FMT CO CUST IRA ROLLOVER | 629 S CATHERINE AVE | LA GRANGE | IL | 60525 |
| 22309 | NIELSEN SUPERANNUATION PTY LTD | | DALKEITH WESTRN AUSTRALIA 600 97 VICTORIA AVE | AUSTRALIA (AUS) | | |
| 22310 | NIELSEN SUPERANNUATION PTY LTD | | 97 VICTORIA AVE | DALKEITH WESTRN AUSTRALIA 600 | AUSTRALIA | |
| 22311 | NIELSEN, BRENT R | CATHERINE NIELSEN COMM/PROP | 2633 BUCKEYE ST | NEWPORT BEACH | CA | 92660 |
| 22312 | NIELSEN, FREDERICK E | PETER A NIELSEN | 27 FIREHOUSE RD | TRUMBULL | CT | 06611 |
| 22313 | NIELSEN, JACQUELINE R | JACQUELINE R NIELSEN | 3894 HARVARY WAY | LIVERMORE | CA | 94550-3621 |
| 22314 | NIELSEN, JEFFREY V | | 121 DUNDRENNAN LANE | MARION | IA | 52302 |
| 22315 | NIELSEN, LEIF I | | 5697 N NEW HAMPSHIRE AVE | CHICAGO | IL | 60631 |
| 22316 | NIELSEN, LESLIE | SEGREGATED ROLLOVER IRA | 9100 WILSHIRE BLVD SUITE 1000W | BEVERLY HILLS | CA | 90212-3463 |
| 22317 | NIELSEN, LESLIE | SEGREGATED ROLLOVER IRA RBC DAIN RAUSCHER CUSTODIAN ATTN: ALLYN MOSKOWITZ | 19510 VENTURA BLVD SUITE 209 | TARZANA | CA | 91356 |
| 22318 | NIELSEN, LESLIE | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST | 9100 WILSHIRE BLVD SUITE 1000W | BEVERLY HILLS | CA | 90212-3463 |
| 22319 | NIELSEN, PETER A | | 27 FIREHOUSE RD | TRUMBULL | CT | 06611 |
| 22320 | NIELSEN, THOMAS E | | 1720 MAPLE AVE. #1610 | EVANSTON | IL | 60201 |
| 22321 | NIELSEN, THOMAS E | | 97 VICTORIA AVE DALKEITH | AUSTRA | IA | 06009 |
| 22322 | NIEMACK, STEVEN R | DANA L NIEMACK JT TEN | 6650 17TH AVE | KEARNEY | NE | 68845 |
| 22323 | NIEMAN, THOMAS J | JOANN L NIEMAN JT TEN | 6602 WHISTLE BAY DR | COLORADO SPRINGS | CO | 80918 |
| 22324 | NIEMAN, THOMAS J | JOANN L NIEMAN JT TEN | 6602 WHISTLE BAY DR | COLORADO SPRINGS | CO | 80918 |
| 22325 | NIEMEIER, VOLKHARD F | CUST FPO IRA | 15307 LISA CT | ORLAND PARK | IL | 60462 |
| 22326 | NIEMI, NANCY L | CGM IRA CUSTODIAN | 1300 N. LA SALLE STREET UNIT F | CHICAGO | IL | 60610-1948 |
| 22327 | NIERI, ROBERT DONALD | | 221 BRYN MAWR DR SE | ALBUQUERQUE | NM | 87106-2201 |
| 22328 | NIERMAN, CYRIL | CYRIL NIERMAN | 3216 HILL LANE | WILMETTE | IL | 60091-2931 |
| 22329 | NIERSBACH TR, CLIFFORD D | CLIFFORD D NIERSBACH TR | 6346 NATOMA | CHICAGO | IL | 60631 |
| 22330 | NIERSBACH, DAVID M | DAVID M NIERSBACH | 10103 SOUTH HARDING AVE | CHICAGO | IL | 60655-3748 |
| 22331 | NIERSBACH, GERALDINE F | GERALDINE F NIERSBACH | 11827 S ARTESIAN | CHICAGO | IL | 60655-1517 |
| 22332 | NIES, DAVID A | DEBRA A NIES JT TEN | 13658 ELM CT | LEMONT | IL | 60439 |
| 22333 | NIFFENEGGER, JAMES | PERSHING LLC AS CUSTODIAN | 5182 SANDY BEACH AVENUE | SARASOTA | FL | 34242 |
| 22334 | NIGHTINGALE, CHARLES H | | 266 EASTBURY HILL RD | GLASTONBURY | CT | 06033-3941 |
| 22335 | NIGRO, JOSEPH | MELISSA B NIGRO JT TEN/WROS METROPOLITAN WEST CAPITAL MGMT | 240 COUNTRY GATE ROAD | WAYNE | PA | 19087-5322 |
| 22336 | NIJSSEN, ROLAND | | ROTTERDAM NE 3033JA STATENWEG 698 | NETHERLANDS (NLD) | | |
| 22337 | NIMCRUT, MARY LOUISE COREY | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 22338 | NIMCRUT, THE FULP | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 22339 | NIMER, DANIEL J. | CGM IRA ROLLOVER CUSTODIAN | 785 CHELSEA LANE | TIPP CITY | OH | 45371-8654 |
| 22340 | NIMMER, DONALD | JUDITH E NIMMER JT TEN | 494 HUNTERS HILL TRL | COLGATE | WI | 53017 |
| 22341 | NIMRI, BASIM S. & | CATHY MARIE NIMRI JT TEN | 527 CRINGLE DRIVE | REDWOOD CITY | CA | 94065 |
| 22342 | NIMROD INVESTORS LP | A PARTNERSHIP C/O JUSTIN HUSCHER | 1540 N LAKE SHORE DR APT 12S | CHICAGO | IL | 60610 |
| 22343 | NIMSKY, JOHN D | SHIRLEY NIMSKY | P O BOX 3397 | CAREFREE | AZ | 85377 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22344 | NINA S. DUANE TRUST 3/18/94 NINA S. DUANE,TRUSTEE | | NINA S. DUANE, TRUSTEE 1155 ABBEYS WAY TAMPA FL 33602-5958 | | | |
| 22345 | NINDE, DORIS L. | | 7728 GROTON ROAD | BETHESDA | MD | 20817 |
| 22346 | NINTH STREET PARTNERS LTD. | | P.O. BOX 770249 | WINTER GARDENS | FL | 34777-0249 |
| 22347 | NIP FAMILY, LLC | | THOMAS DYKSTRA 10 SOUTH WACKER DRIVE SUITE 1860 CHICAGO IL 60675-0001 | | | |
| 22348 | NISA INVESTMENT ADVISORS, L.L.C. | | 150 N. MERAMEC SUITE 640 | ST. LOUIS | MO | 63105 |
| 22349 | NISHIOKA, FRED | | 1155 S HAVANA ST 11-341 | AURORA | CO | 80012 |
| 22350 | NISSEN, LYNN KIRK | | 172 NORTH SALEM RD. | RIDGEFIELD | CT | 06877 |
| 22351 | NITSUN, RUTH R | CUST FPO IRA | 1137 WOODMERE DR | INDIANAPOLIS | IN | 46260 |
| 22352 | NITZSCHE TRUST | | MJ NITZSCHE FAMILY TRUST C/O MR. ARTHUR A. NITZSCHE 237 RIDGE ROAD GROSSE POINTE FARMS. MI 48236 | | | |
| 22353 | NIVEN, SARAH ALLEN | | 304 WALNUT AVENUE | SANTA CRUZ | CA | 95060-3609 |
| 22354 | NIVEN, SARAH ALLEN | | 9 FIRST AVE | DAVENPORT | CA | 95017 |
| 22355 | NIXON, HERSHELL H | FMT CO CUST IRA | 2219 BRIAR BRANCH DR | HOUSTON | TX | 77042 |
| 22356 | NIXON, JAMIN | BEAR STEARNS SEC CORP CUST IRA /SEP | 1300 GREENWOOD AVE | WILMETTE | IL | 60091 |
| 22357 | NJ TRANSIT AMALGAMATED TRANSIT UNION LCV | | 180 BOYDEN AVE | MAPLEWOOD | NJ | 07040 |
| 22358 | NOACK, RICHARD | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 3840 KILLDEER DRIVE | ANTIOCH | CA | 94509-6428 |
| 22359 | NOAHR, AUDREY Y | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 5400 COMCHEC WAY UNIT 102 | LAS VEGAS | NV | 89108 |
| 22360 | NOAKES, PERRY A | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQ | 1318 ROCK CLIFF RD | AUSTIN | TX | 78746-1205 |
| 22361 | NOBILE, SALVATORE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 56 RIDGE ROAD | NORWOOD | NJ | 07648-2416 |
| 22362 | NOBIS, CHARLES & NELL | CHARLES G NOBIS TTEE NELL NOBIS TTEE U/A DTD 04/05/1995 BY CHARLES & NELL NOBIS | ONE TOWERS LN BOX 2002 | MOUNT ANGEL | OR | 97362 |
| 22363 | NOBLE JR, SHERMAN | | 1360 N LAKE SHORE DR APT 1706 | CHICAGO | IL | 60610 |
| 22364 | NOBLE, DAVID F | JOHANNA M NOBLE JT TEN | 8523 PEPPERDINE DRIVE | VIENNA | VA | 22180 |
| 22365 | NOBLE, JOHN W | | 24552 PASEO DE VALENCIA 703B | LAGUNA HILLS | CA | 92653 |
| 22366 | NOBLE, RICHARD W | SUMMIT INFORMATION RESOURCES PS PLAN U/A/D 12/27/94 FBO RICHARD W NOBLE RICHARD W NOBLE TTEE | 4706 SUNNYSIDE RD | EDINA | MN | 55424 |
| 22367 | NOBLES, DOROTHY | DOROTHY NOBLES | 5 BALSAM CT W | HOMOSSASA | FL | 34446-4737 |
| 22368 | NOBLITT, BOBBY G. | IRA/PREFERRED MGR./DALTON GREINER | 137 HERITAGE LANE | MADISON | AL | 35758 |
| 22369 | NOBLITT/ALLIANCE, NILES L | | | | | |
| 22370 | NOCON, VIRGILIO R | VIRGILIO R NOCON | 22031 S MAIN ST APT 65 | CARSON | CA | 90745 |
| 22371 | NOEL, CHARLES A | HELEN J NOEL JT TEN | 3166 FLAMINGO DR | EAST POINT | GA | 30344 |
| 22372 | NOEL, TIM D | JONI L NOEL JT TEN | 2435 PICKWICK RD | BALTIMORE | MD | 21207 |
| 22373 | NOELKE, LISA M | EDWARD D JONES & CO CUSTODIAN | 1364 ROLLING OAKS | CAROL STREAM | IL | 60188 |
| 22374 | NOFTZ, A J | A J NOFTZ | 2272 MCCARTHY DR | NAPERVILLE | IL | 60565-3071 |
| 22375 | NOFTZ, DAVID A | DINA S NOFTZ JT TEN | 1524 ROLLING HILLS DR | CRYSTAL LAKE | IL | 60014 |
| 22376 | NOGA, BERNICE M. | AND DENNIS L. NOGA JTWROS | 15252 BAYBERRY CT. | ORLAND PARK | IL | 60462-4001 |
| 22377 | NOGA, BERNICE M. | DENNIS L. NOGA JTWROS | 15252 BAYBERRY CT. | ORLAND PARK | IL | 60462 |
| 22378 | NOLAN, BONNIE J | BONNIE J NOLAN | 1686 VIA CAMINAR | SAN MARCOS | CA | 92078-7223 |
| 22379 | NOLAN, JAMES J | MIA C NOLAN JTTEN | 97 LONGMEADOW ST | LONGMEADOW | MA | 01106 |
| 22380 | NOLAN, JEAN A. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 104 SEARCH AVENUE | PENNINGTON | NJ | 08534-3511 |
| 22381 | NOLAN, KAREN SUSAN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 04/04/91 | 216 GRAPE ST | VACAVILLE | CA | 95688 |
| 22382 | NOLAN, MARY V | EDWARD D JONES & CO CUSTODIAN | 6453 N WAYNE | CHICAGO | IL | 60626 |
| 22383 | NOLAN, MR JOE C | | 5611 SANFORD RD | HOUSTON | TX | 77096 |
| 22384 | NOLAN, WILLIAM H | EDWARD D JONES & CO CUSTODIAN | 403 S E GARFIELD | MUNDELEIN | IL | 60060 |
| 22385 | NOLAN, WILLIAM R | EDWARD D JONES & CO CUSTODIAN | 27W380 MANCHESTER ROAD | WINFIELD | IL | 60190 |
| 22386 | NOLD, LEIGH I | CGM SPOUSAL IRA CUSTODIAN | 8928 286TH PL NW | STANWOOD | WA | 98292-9509 |
| 22387 | NOLDIN, DIANE M | CGM IRA CUSTODIAN | 15092 DUNDEE AVENUE | APPLE VALLEY | MN | 55124-5857 |
| 22388 | NOLET ESQ, CHARLES J | PERSHING LLC AS CUSTODIAN | 247 TILLOY RD | SOUTH ORANGE | NJ | 07079 |
| 22389 | NOLTING, ROY V | AND CAROL M NOLTING JTWROS | 1844-C WILDBERRY DR | GLENVIEW | IL | 60025 |
| 22390 | NOMS 401(K) PROFIT SHARING PLN | MERRILL LYNCH TRUST COMPANY TTEE FBO FAO JEAN BAYER | 510 LINDEN WAY DR | SANDUSKY | OH | 44870 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22391 | NOMURA ASSET MANAGEMENT CO., LTD. | | 1-12-1 NIHONBASHI CHUO-KU | TOKYO | JAPAN | 103-8260 |
| 22392 | NOMURA HOLDINGS INC. | | 1-9-1 NIHONBASHI CHUO-KU | TOKYO | JAPAN | 103-8011 |
| 22393 | NOMURA INTERNATIONAL TRUST CO. | | 25 CORPORATE PLACE SOUTH | PISCATAWAY | NJ | 08854 |
| 22394 | NOMURA RAFI INTL. EQUITY FUND | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN | | | |
| 22395 | NOMURA TRUST AND BKG CO LTD | RAFI GLOBAL EQUITY FUND URBANNET OTEMACHI BLDG 19F | 2-2-2 OTEMACHI CHIYODA-KU | TOKYO 100-0004 (JPN) | | |
| 22396 | NOMURA TRUST BANKING CO LTD | NOMURA RAFI INTL EQUITY FUND URBANNET OTEMACHI BLDG 19TH FL | 2-2-2 OTEMACHI CHIYODA-KU | TOKYO 100-0004 (JPN) | | |
| 22397 | NONA D MORSE TRUST | NONA D MORSE TTEE NONA D MORSE TRUST U/A DTD 10/1/90 | 418 LIVE OAK WAY DR | SAN ANTONIO | TX | 78240 |
| 22398 | NOONAN, MR ROBERT E | | 1392 S RIDGE DR | MANDEVILLE | LA | 70448 |
| 22399 | NOONE, ROBERT J | ROBERT J NOONE | 1318 GREENWOOD | EVANSTON | IL | 60201-4113 |
| 22400 | NORA G BERKEY GST TRUST DATED 7/11/1988 | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 22401 | NORA M MABIE TR 7/10/00 | AIDAN I MULLETT DEC'D 12/08/09 | 10 S RIVERSIDE PLZ STE 1470 | CHICAGO | IL | 60606-3838 |
| 22402 | NORAH K LLOYD TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 22403 | NORAH K LLOYD TRUST | PAUL A SILVER | | | | |
| 22404 | NORBERG, MARION P | | 889 HIGHLAND RD | ITHACA | NY | 14850 |
| 22405 | NORBERT J MADAJ TTEE | DOROTHY L MADAJ TTEE U/A DTD 08/08/2000 BY NORBERT J MADAJ | 5226 N NEW ENGLAND AVE | CHICAGO | IL | 60656 |
| 22406 | NORD, BERNARD C | BERNARD C NORD | 20745 RCHO LOS CERRITOS | COVINA | CA | 91724 |
| 22407 | NORDEA BANK AB (PUBL) | ATTN: CUSTODY OPERATIONS / CORPORATE ACTIONS A204 | | SE-105 (SWE) | | |
| 22408 | NORDEA INVESTMENT MANAGEMENT AB | | STRANDGADE 3 | COPENHAGEN | DENMARK | DK-0900 |
| 22409 | NORDER, JOAN | CGM IRA CUSTODIAN | 935 LASNIK | ERIE | CO | 80516-5429 |
| 22410 | NORDHOFF, MARY ELLEN F. | | 2623 STOCKTON RD | PHOENIX | MD | 21131-1117 |
| 22411 | NORDMAN , KATHLEEN K | | 15221 MONROE COURT | URBANDALE | IA | 50323 |
| 22412 | NORDMAN, HARRY S | HARRY S NORDMAN | 144 STALLARD LANE | SAINT LOUIS | MO | 63129-3725 |
| 22413 | NORDSTROM, CHRISTOPHER | | 3105 ROSICLAIRE CT | S. CHICAGO | IL | 60411 |
| 22414 | **NOREEN GORDON SABLOTSKY FAMILY SUPPORTING FOUNDATION, INC.** | | **MS NOREEN SABLOTSKY 3575 STEWART AVE. COCONUT GROVE FL 33133-6828** | | | |
| 22415 | NORGES BANK INVESTMENT MANAGEMENT | | BANKPLASSEN 2 0107 OSLO | SENTRUM | | |
| 22416 | NORGES BK INV MGMT | A/C NBIM GS GLB INDEX | BANKPLASSEN 2 SENTRUM | OSLO 007 | | NORWAY |
| 22417 | NORK, THOMAS | | 6079 NW 74TH ST | PARKLAND | FL | 33067 |
| 22418 | NORMA ALLEN & B A RAINES TTEE | B A RAINES D O P A PROFIT SHARING TRUST U/A DTD 08/15/1997 | 601 WEST US HWY 19E BYPASS | BURNSVILLE | NC | 28714-7279 |
| 22419 | NORMA C RUNNELS LIVING TRUST | JOSEPH B RUNNELS TTEE NORMA C RUNNELS LIVING TRUST U/A DTD 10/17/2006 | 28536 CLUBHOUSE DRIVE | EASTON | MD | 21601 |
| 22420 | NORMA PHELPS TR UA | NORMA R. PHELPS | 211 NORTHGATE RD | WAYZATA | MN | 55391-1066 |
| 22421 | NORMA R. PHELPS TR U/A AGENCY | | 211 NORTHGATE ROAD | WAYZATA | MN | 55391 |
| 22422 | NORMA SUE BURNHAM REV LIV TRUS | NORMA SUE BURNHAM TTEE DAVID L BURNHAM TTEE NORMA SUE BURNHAM REV LIV TRUS UA DTD 05/03/99 | 2082 NW 19TH WAY | BOCA RATON | FL | 33431 |
| 22423 | NORMA SUE BURNHAM TTEE | DAVID L BURNHAM TTEE NORMA SUE BURNHAM REV LIV TRUST UA DTD 05/03/99 | 2082 NW 19TH WAY | BOCA RATON | FL | 33431-6301 |
| 22424 | NORMAN B NOBLE LIV TRUST | NORMAN B NOBLE TTEE NORMAN B NOBLE LIV TRUST DTD 01/21/1998 | 177 LEWALLEN LN | GARDNERVILLE | NV | 89460 |
| 22425 | NORMAN G HIRSCH TTEE | FBO NGH LIVING TRUST U/A/D 10-17-2000 | 8 SHEARWATER CT | SAVANNAH | GA | 31411-3030 |
| 22426 | NORMAN G SOPHIEA TTEE | FBO NORMAN G SOPHIEA TRUST U/A/D 09/23/98 | 23598 N 77TH ST | SCOTTSDALE | AZ | 85255-6165 |
| 22427 | NORMAN ROCHELL FAMILY TRUST | JANET J FINE TRUSTEE JANET J FINE REV TRUST U/A/D 10/18/96 | 3450 N LAKE SHORE DR APT 503 | CHICAGO | IL | 60657 |
| 22428 | NORMAN X RAIDL TTEE | FBO NORMAN X RAIDL REV TRUST U/A/D 05/15/00 | 4300 N MARINE DRIVE #704 | CHICAGO | IL | 60613-5803 |
| 22429 | NORMAN, ILENE | CGM IRA ROLLOVER CUSTODIAN CG-BRANDES ALL CAP VALUE | 2451 PRESIDENTIAL WAY APT. E | WEST PALM BEACH | FL | 33401-1348 |
| 22430 | NORMAN, MS CHRISTINA M | AND MR CHARLES HUNT JTWROS | 235 24TH STREET | SANTA MONICA | CA | 90402-2515 |
| 22431 | NORMAND, SOCIETE DE GESTION | BRAIS INC C/O CLARET ASSET MGMT | 1501 MCGILL COLLEGE STE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22432 | NORMANDY CAPITAL PARTNERS LP | MR. LEONARD J. SICHEL BRANDES/ACV-FS | 33 EAGLE NEST ROAD | MORRISTOWN | NJ | 07960-6430 |
| 22433 | NORMILE MICHAEL P IRREV TR U/A | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 22434 | NORPELL, SUSAN | SUSAN NORPELL | 3055 VILLAGE BLVD SOUTH | BALDWINSVILLE | NY | 13027 |
| 22435 | NORRIS D WALTER TRUST | NORRIS D WALTER TTEE NORRIS D WALTER TRUST UAD 3/3/05 SELECT ADV/BRANDES | 1720 E MORELOS STREET | CHANDLER | AZ | 85225 |
| 22436 | NORRIS JR, WALTER B | LYNN E NORRIS | P O BOX 234 | KINSALE | VA | 22488 |
| 22437 | NORRIS WHITE, CORRIE | CORRIE NORRIS WHITE | 5180 HIGHPOINT RD | ATLANTA | GA | 30342-2346 |
| 22438 | NORRIS, EVAN | ANNETTE CHAN-NORRISJTWROS | 275 QUAKER STREET | CHAPPAQUA | NY | 10514-2624 |
| 22439 | NORRIS, MARY JO | | IRAPUATO GTO PASEO DE PANORAMA 1166 | MEXICO (MEX) | | |
| 22440 | NORRIS, MARY JO | PASEO DE PANORAMA 1166 | IRAPUATO GTO | MEX | CO | 36670 |
| 22441 | NORRIS, STEVEN R | CGM SIMPLE IRA CUSTODIAN | 101 EAST GREEN STREET STE 9 | PASADENA | CA | 91105-2069 |
| 22442 | NORRIS, STEVEN R. | CGM IRA ROLLOVER CUSTODIAN | 101 EAST GREEN STREET STE 9 | PASADENA | CA | 91105-2069 |
| 22443 | NORRIS, STEVEN R. | CGM IRA ROLLOVER CUSTODIAN | 1821 BUSHNELL AVENUE | SOUTH PASADENA | CA | 91030 |
| 22444 | NORSIC JR., EMIL R. | AND RENE L. DE BENEDETTE JTWROS GABELLI ASSET MANAGEMENT CO. | P.O. BOX 863 | SOUTHAMPTON | NY | 11969-0863 |
| 22445 | NORSIC JR., EMIL R. | RENE L. DE BENEDETTE JTWROS GABELLI ASSET MANAGEMENT CO. | P.O. BOX 863 | SOUTHAMPTON | NY | 11969 |
| 22446 | NORTE! NETWORKS RETIREMENT INCOME PLAN TRUST | DANIEL RAY 220 ATHENS WAY, NASHVILLE, TN 37228 | | | | |
| 22447 | NORTH AND WEBSTER VALUE OPPORTUNITEIS FD LP | | 10 TOWER OFFICE PARK SUITE 420 | WOBURN | MA | 01801-2120 |
| 22448 | NORTH DAKOTA INSURANCE | RESERVE FUND A CORPORATION BRANDES | PO BOX 2258 | BISMARCK | ND | 58502 |
| 22449 | NORTH DAKOTA STATE INVESTMENT BOARD | | CONNIE FLANAGAN NORTH DAKOTA STATE INVESTMENT BOARD, PO BOX 7100, BISMARCK, ND. 58507 | | | |
| 22450 | NORTH DAKOTA STATE INVESTMENT BOARD | | CONNIE FLANAGAN NORTH DAKOTA STATE INVESTMENT BOARD, PO BOX 7100, BISMARCK, ND, 58507 | | | |
| 22451 | NORTH DAKOTA STATE INVESTMENT BOARD INS. TRUST | | PO BOX 7100 | BISMARCK | ND | 58507 |
| 22452 | NORTH DAKOTA STATE INVESTMENT BOARD PEN. TRUST | | PO BOX 7100 | BISMARCK | ND | 58507 |
| 22453 | NORTH FORK BANK | TRUST SERVICES 265 BROADHOLLOW ROAD | P.O. BOX 8913 | MELVILLE | NY | 11747 |
| 22454 | NORTH FORTY MANAGEMENT LLC JEFFREY AND PATRICIA RAIKES | | 2365 CARRILLON POINT | KIRKLAND | WA | 98033 |
| 22455 | NORTH SHORE BANK OF COMMERCE | TRUST OPERATIONS MANAGER | 131 W. SUPERIOR STREET | DULUTH | MN | 55802 |
| 22456 | NORTH, DAVID E | | PO BOX 246 | MONTROSE | CA | 91021 |
| 22457 | NORTH, RIMA B. | CGM IRA CUSTODIAN | 8 WIND RIDGE DRIVE | NORTH CALDWELL | NJ | 07006-4048 |
| 22458 | NORTH, SHARON | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3509 DEER RIDGE LANE | YANKEE HILL | CA | 95965 |
| 22459 | NORTHBROOK INVESTMENT MGMT | | 2149 JOLLY RD. SUITE 500 | OKEMOS | MI | 48864 |
| 22460 | NORTHCUTT | ROSEMARY PARISI C/F DANIEL NORTHCUTT UTMA/LA MANAGER: NORTHERN TRUST | 543 BEAULLIEU DRIVE | LAFAYETTE | LA | 70508 |
| 22461 | NORTHER IL BENEFIT WELFARE FUND | | 1295 BUTTERFIELD ROAD | AURORA | IL | 60504 |
| 22462 | NORTHERN CALIFORNIA PIPE TRADES PENSION PLAN | | 1640 SOUTH LOOP ROAD | ALAMED | CA | 94502 |
| 22463 | NORTHERN ENHANCED LARGE CAP FUND | | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22464 | NORTHERN FUNDS | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 22465 | NORTHERN ILLINOIS BENEFIT FUNDS | ADMINISTRATIVE MANAGER ATTN: MR. ROBERT NIKSA | 1295 BUTTERFIELD ROAD | AURORA | IL | 60502 |
| 22466 | NORTHERN ILLINOIS BENEFIT FUNDS | ADMINISTRATIVE MANAGER ATTN: MR. ROBERT NIKSA | 1295 BUTTERFIELD ROAD | AURORA | IL | 60502 |
| 22467 | NORTHERN INSTITUTIONAL FUND EQUITY INDEX PORTFOLIO | | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22468 | NORTHERN INSTITUTIONAL FUNDS | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22469 | NORTHERN LARGE CAP VALUE FUND | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |
| 22470 | NORTHERN MULTI MANAGER MID CAP FUND | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| 22471 | **NORTHERN MULTI-MANAGER MID CAP FUND - ISV ASSET MANAGEMENT** | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |
| 22472 | NORTHERN STOCK INDEX FUND | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |
| 22473 | NORTHERN TR VALUE INVESTORS | ATTN: OPERATIONS | 580 VILLAGE BLVD STE-225 | WEST PALM | FL | 33409 |
| 22474 | NORTHERN TRUST | | 50 S LASALLE | CHICAGO | IL | 60675 |
| 22475 | NORTHERN TRUST | | 580 VILLAGE BLVD. SUITE 225 | WEST PALM | FL | 33409 |
| 22476 | NORTHERN TRUST | ATTN: MARGO KOHLHOFF | 580 VILLAGE BLVD SUITE 225 | WEST PALM | FL | 33409 |
| 22477 | NORTHERN TRUST 94109 | BEAR STEARNS SECURITIES CORP. ATTN: VINCENT MARZELLA | 1 METROTECH CENTER NORTH 4TH FLOOR | BROOKLYN | NY | 11201 |
| 22478 | **NORTHERN TRUST AS TRUSTEE OF THE HERSHEY FOODS CORPORATION MASTER RETIREMENT TRUST** | | **JIM NOLAN 100 CRYSTAL A DR., HERSHEY, PA 17033** | | | |
| 22479 | NORTHERN TRUST BANK, FSB | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 22480 | NORTHERN TRUST CC AFGT MCV | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| 22481 | NORTHERN TRUST CC EBT MCV | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| 22482 | NORTHERN TRUST CO 94115 | BEAR STEARNS SECURITIES CORP. ATTN: VINCENT MARZELLA | 1 METROTECH CENTER NORTH 4TH FLOOR | BROOKLYN | NY | 11201 |
| 22483 | NORTHERN TRUST CO. | 777 SOUTH FLAGLER DRIVE | 12TH FLOOR | WEST PALM | FL | 33401 |
| 22484 | NORTHERN TRUST COMPANY | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 22485 | NORTHERN TRUST COMPANY | IRA ROLLOVER FBO JON R LIND | 526 RIOMAR DRIVE | VERO BEACH | FL | 32963 |
| 22486 | NORTHERN TRUST COMPANY | IRA ROLLOVER FBO RICHARD A BARRY | 9943 SOUTH WINCHESTER AVE | CHICAGO | IL | 60643 |
| 22487 | NORTHERN TRUST COMPANY | REGULAR IRA FBO PETER D CONNOLLY | 6788 N DOWAGIAC AVE | CHICAGO | IL | 60646 |
| 22488 | NORTHERN TRUST COMPANY THE | A/C MMSAPV | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60603-1003 |
| 22489 | NORTHERN TRUST COMPANY THE | A/C NORTHERN INST EQUITY INDEX | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60603-1003 |
| 22490 | NORTHERN TRUST CORPORATION | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 22491 | NORTHERN TRUST CUST | NORTHERN TRUST CUST | 2347 S ELMWOOD AVE | BERWYN | IL | 60402-2421 |
| 22492 | NORTHERN TRUST INVESTMENTS | | 181 WEST MADISON | CHICAGO | IL | 60675 |
| 22493 | NORTHERN TRUST INVESTMENTS | | 580 VILLAGE BLVD STE 225 | WEST PALM | FL | 33409 |
| 22494 | NORTHERN TRUST INVESTMENTS N.A. | BALANCED | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 22495 | NORTHERN TRUST INVESTMENTS N.A. | BALANCED LARGE CAP VALUE ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 22496 | NORTHERN TRUST INVESTMENTS N.A. | LARGE CAP GROWTH ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 22497 | NORTHERN TRUST INVESTMENTS N.A. | LARGE CAP VALUE | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 22498 | NORTHERN TRUST INVESTMENTS N.A. | LARGE CAP VALUE ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 22499 | NORTHERN TRUST INVESTMENTS N.A. | MULTI DISCIPLINE BALANCED ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 22500 | NORTHERN TRUST INVESTMENTS N.A. | MULTI DISCIPLINE EQUITY ISS/3739/NORTHERN TRUST VALUE INVEST | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 22501 | **NORTHERN TRUST QUANTITATIVE FUND PUBLIC LIMITED COMPANY** | | **JUDITH SCATTERGOOD NTGI, 50 BANK STREET, CANARY WHARF, LONDON E14 5NT, UNITED KINGDOM** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22502 | NORTHERN TRUST VALUE INV. | PHILLIPS POINT WEST TOWER | 777 SOUTH FLAGLER DR 12TH FL | WEST PALM | FL | 33401 |
| 22503 | NORTHERN TRUST VALUE INVEST | ATTN SUSHIELA TULSI | 777 S FLAGLER DR STE 1200W | WEST PALM | FL | 33409 |
| 22504 | NORTHERN TRUST VALUE INVESTORS | | 580 VILLAGE BLVD SUITE 225 | WEST PALM | FL | 33409 |
| 22505 | NORTHERN TRUST, N.A. | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 22506 | NORTHERN WESTCHESTER HOSPITAL ASSOC | | 400 EAST MAIN STREET | MT KISCO | NY | 10549 |
| 22507 | NORTHLEA PARTNERS LTD | DR JOHN H ABELES MIRIAM ABELES | 2365 NW 41ST STREET | BOCA RATON | FL | 33431-8411 |
| 22508 | NORTHROP GRUMMAN SPACE & MISSION SYSTEMS | | 1840 CENTRUY PARK EAST | LOS ANGELES | CA | 90067-2199 |
| 22509 | NORTHROP, WILHELM EDWARD | AND PATRICIA M NORTHROP TIC PLEDGED TO ML LENDER | 2324 N BROADVIEW PL | BOISE | ID | 83702-1289 |
| 22510 | NORTHRUP, PETER M | IRA E TRADE CUSTODIAN | 1575 CHERRY CREST DRIVE | LAKE OSWEGO | OR | 97034 |
| 22511 | **NORTHSHORE UNIVERSITY HEALTHSYSTERN PENSION TRUST - DEFINED BENEFIT-SINGLE PLAN** | | **ANDRIA CANE! NORTHSHORE UNIVERSITY HEALTHSYSTERN, 1301 CENTRAL ST, EVANSTON, IL 60201** | | | |
| 22512 | **NORTHSHORE UNIVERSITY HEALTHSYSTERN SECOND CENTURY FUNDS - ENDOWMENT 501(C)3** | | **ANDRIA CANE! NORTHSHORE UNIVERSITY HEALTHSYSTERN, 1301 CENTRAL ST, EVANSTON, IL 60201** | | | |
| 22513 | NORTHSTAR ASSET MANAGEMENT LLC | | 488 NORRISTOWN ROAD SUITE 142 | BLUE BELL | PA | 19422 |
| 22514 | **NORTHWESTERN MEMORIAL HOSPITAL & AFFILIATES FOUNDATION** | | **STEVE KLIMKOWSKI NORTHWESTERN MEMORIAL HOSPITAL, 541 N. FAIRBANKS COURT, SUITE 1600, CHICAGO, IL 60611-3319** | | | |
| 22515 | NORTHWESTERN MUTUAL | C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 22516 | NORTHWESTERN MUTUAL | NORTHWESTERN MUTUAL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202-4797 |
| 22517 | NORTHWESTERN MUTUAL LIFE | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 22518 | NORTHWESTERN MUTUAL LIFE ACCO | UNT MELLON BK OF NE MUTUAL FDS | 3 MELLON BANK CTR | PITTSBURGH | PA | 15259 |
| 22519 | NORTHWESTERN MUTUAL SERIES FUND, INC. | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 22520 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | | 611 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 22521 | NORTHWOOD CEMETERY COMPANY | DOUGLAS E COOK, ESQ. | 5030 STATE ROAD, #2-600, PO BOX 397 | PILGRIM GDNS | PA | 19026-0397 |
| 22522 | NORTON, ALLEN H | PERSHING LLC AS CUSTODIAN | 412 W CHARLOTTE AVENUE | MOUNT HOLLY | NC | 28120 |
| 22523 | NORTON, GARY R | GARY R NORTON | 415 CHARMAN ST | OREGON CITY | OR | 97045-3209 |
| 22524 | NORTON, SEAN F | CGM IRA CUSTODIAN | 3652 KATELYN WAY | INDIANAPOLIS | IN | 46228 |
| 22525 | **NORVAL B. STEPHENS JR ART 6 SON'S APPTED TR U/W OF NORVAL B. STEPHENS** | | **MR NORVAL B STEPHENS JR 3400 GARLANDS LN. BARRINGTON IL 60010-6027** | | | |
| 22526 | **NORVAL B. STEPHENS, JR. INDIVIDUAL RETIREMENT ACCOUNT** | | **MR NORVAL B STEPHENS JR 3400 GARLANDS LN. BARRINGTON IL 60010-6027** | | | |
| 22527 | NORVELL, DR MARK K | AND MARY L. NORVELL TEN IN COM | 116 JACOBS ROAD | ST SIMONS ISLAND | GA | 31522-1919 |
| 22528 | NORVIL EX, CHARLES M | CHARLES M NORVIL EX | 9816 MERRIMAC | OAK LAWN | IL | 60453 |
| 22529 | NORVILAS, ARAS T | | 431 S DEARBORN APT #906 | CHICAGO | IL | 60605 |
| 22530 | NORWICH PLAINS LLC | C/O RICHARD J COCCHI | 33 LOCUST ROAD | NORTHPORT | NY | 11768 |
| 22531 | NOSTER, RICHARD M | TD AMERITRADE CLEARING CUSTODIAN IRA | 307 INWOOD RD | AUSTIN | TX | 78746 |
| 22532 | NOTARANTONIO, ROSEMARY | ROSEMARY NOTARANTONIO | 10133 SPYGLASS LANE | PORT ST LUCIE | FL | 34986-3043 |
| 22533 | NOTHOFF, BONNIE M | AND JAMES H NOTHOFF JTWROS | 1992 BIRCHVIEW DRIVE | KEWADIN | MI | 49648-9771 |
| 22534 | NOTHOFF, BONNIE M | JAMES H NOTHOFF JTWROS | 1992 BIRCHVIEW DRIVE | KEWADIN | MI | 49648 |
| 22535 | NOTRE DAME SCH FOUNDATION SN-158 | CUSTODIAN | NOTRE DAME SCH FDN LONG BEACH ATTN: CHARLES CATE PO BOX 8731 | MICHIGAN CITY | IN | 46361-8731 |
| 22536 | NOTTBERG FAMILY PARTNERSHIP LP | HENRY TYLER NOTTBERG & COUNTRY CLUB BANK TTEES GROUP 8 | 3002 W. 67TH TERRACE | MISSION HILLS | KS | 66208-1854 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22537 | NOTTINGHAMSHIRE COUNTY COUNCIL | (NOTTS COUNTY COUNCIL) | JOHN PEARSON FINANCIAL SVCS COUNTY HALL | W BRIDGEFORDNOTTINGHAM UK NG2 | | |
| 22538 | NOURSE JR, PETER W | AND AIMEE NOURSE COM PROP | 120 VIA GENOA | NEWPORT BEACH | CA | 92663 |
| 22539 | NOVAK, KARL | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1389 KENILWOOD LANE | RIVERWOODS | IL | 60015 |
| 22540 | NOVAK, KARL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1389 KENILWOOD LANE | RIVERWOODS | IL | 60015-1937 |
| 22541 | NOVAK, KENNETH C | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 5722 N WINTHROP AVE UNIT 4N | CHICAGO | IL | 60660 |
| 22542 | NOVAK, MARVIN R | MARVIN R NOVAK | 3421 JEWELL STREET | SAN DIEGO | CA | 92109 |
| 22543 | NOVAK, NADINE M | AND THEODORE A D NOVAK JTWROS MANAGED ACCOUNT | 22 JUNE AVENUE | NORTHPORT | NY | 11768-3012 |
| 22544 | NOVAK, THEODORE D | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO THEODORE D NOVAK | 941 WILKINSON PKWY | PARK RIDGE | IL | 60068 |
| 22545 | NOVECK, MADELINE I | | 1040 PARK AVE | NEW YORK | NY | 10028 |
| 22546 | NOVELLI, DAVID A. | AND AMY NOVELLI TEN IN COM | 3420 ALBANS RD. | HOUSTON | TX | 77005-2106 |
| 22547 | NOVELLI, MICHAEL E. | AND MARY O. NOVELLI TEN IN COM | 42 PALMER CREST COURT | THE WOODLANDS | TX | 77381-4209 |
| 22548 | NOVELLI, MICHAEL E. | MARY O. NOVELLI TEN IN COM | 42 PALMER CREST COURT | THE WOODLANDS | TX | 77381 |
| 22549 | NOVELLY, RAYMOND GENE | | 1409 REVELATION WAY | REDLANDS | CA | 92374 |
| 22550 | NOVESS, DONALD A | FS: BRANDES U.S. VALUE | 5511 MICHIGAN ST NE | ADA | MI | 49301-9646 |
| 22551 | NOVICKAS, SHARON J | ROBERT A NOVICKAS JTWROS | 910 S MICHIGAN AVE APT 1403 | CHICAGO | IL | 60605 |
| 22552 | NOVO, MIREYA L | MIREYA L NOVO | 234 ANTIQUERA | CORAL GABLES | FL | 33134-2961 |
| 22553 | NOVOSEL, ARTHUR | | 7945 SACRAMENTO | CHICAGO | IL | 60652 |
| 22554 | NOVOSEL, ARTHUR | | 7945 SACRAMENTO | CHICAGO | IL | 60652-1613 |
| 22555 | NOVOSEL, DANIEL | AND SUSAN NOVOSEL JTWROS | 10321 KEDVALE AVE | OAK LAWN | IL | 60453 |
| 22556 | NOVOSEL, DANIEL | SUSAN NOVOSEL JTWROS | 10321 KEDVALE AVE | OAK LAWN | IL | 60453 |
| 22557 | NOVOSEL, JOHN | | 10400 S KEELER AVE | OAK LAWN | IL | 60453 |
| 22558 | NOVOTNEY, MR RANCE D | | 5756 KYLIE AVE | WESTMINSTER | CA | 92683 |
| 22559 | NOWAK, MARY | MARY NOWAK | 5506 NO NEENAH | CHICAGO | IL | 60656-2227 |
| 22560 | NOWAK, PHILLIP T | FCC AC CUSTODIAN IRA | 12818 OAK CT | HOMER GLEN | IL | 60491 |
| 22561 | NOWAKOWSKI, JAMES A. | A G EDWARDS & SONS C/F IRA | 317 STERLING CIRCLE | CARY | IL | 60013 |
| 22562 | NOWICKI, WILLIAM J | ROBERT W BAIRD & CO INC TTEE | 10161 S 13TH STREET | OAK CREEK | WI | 53154 |
| 22563 | NOWIK, GEORGE S | GEORGE S NOWIK | 746 HOME AVENUE | ELK GROVE VILLAGE | IL | 60007-2810 |
| 22564 | NOYES AUTO AVEG PRICE | DAVID A. NOYES & COMPANY | 209 S.LASALLE ST.12TH FLOOR | CHICAGO | IL | 60604 |
| 22565 | NOYES, NICHOLAS | TOD REGISTRATION | 320 E GEORGE ST APT 2A | BENSENVILLE | IL | 60106 |
| 22566 | NRG SOUTH TEXAS LP AMENDED AND RESTATED DECOMMISSIONING MASTER TRUST NO. 2 FOR THE SOUTH TEXAS PROJECT | C/O NRG ENERGY | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 |
| 22567 | NRG SOUTH TEXAS LP DECOM MASTER TR-ACCOUNTING MECHANISM | | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 |
| 22568 | NSP-MINNESOTA PRAIRIE I RETAIL QUALIFIED TRUST | | 800 NICOLLET MALL SUITE 2900 | MINNEAPOLIS | MN | 55402 |
| 22569 | NSP-MINNESOTA RETAIL PRAIRIE II QUALIFIED TRUST | | 800 NICOLLET MALL SUITE 2900 | MINNEAPOLIS | MN | 55402 |
| 22570 | NSP-MONTICELLO MINNESOTA RETAIL QUALIFIED TRUST | | 800 NICOLLET MALL SUITE 2900 | MINNEAPOLIS | MN | 55402 |
| 22571 | **NT COLLECTIVE RUSSELL 1000 VALUE INDEX FUND - LENDING** | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |
| 22572 | **NT COLLECTIVE S&P 500 INDEX FUND LENDING** | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |
| 22573 | **NT COLLECTIVE S&P 500 INDEX FUND NON LENDING** | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |
| 22574 | **NT COLLECTIVE US MARKETCAP EQUITY INDEX FUND - LENDING** | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |
| 22575 | NT ENHANCED 130/30 PRODUCT | ISS/550/NORTHERN TRUST | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 22576 | NTCA | (NTCA) | AMY KRESSEY 4121 WILSON BLVD 10TH FLR | ARLINGTON | VA | 22203 |
| 22577 | **NTCC ADVISORS FUNDS FOR EMPLOYEE BENEFIT TRUST** | | **ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603** | | | |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 22578 | NTCC CHANNING MID CAP VALUE AFEBT | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22579 | NTCC CHANNING MID CAP VALUE SUDAN FREE FUND AFEBT | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22580 | NTCC LSV MID CAP VALUE FUND AFGT | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22581 | NTCI F/B/0 BENOUU CORPORATION | BENOULI CORPORATION C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE - M-21 CHICAGO IL 60603 | | | |
| 22582 | NTCI FBO BUTTERCUP INVEST UMITED | BUTTERCUP INVESTMENT LIMITED C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHKAGO, IL 60603 | | | |
| 22583 | NTCI FBO FREEPORT ENTERPRISES S.A. NORTHERN TRUST VAWE INVESTORS | FREEPORT ENTERPRISES S. A. C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHICAGO IL 60603 | | | |
| 22584 | NTCI FBO SONGBIRD VENTURES SA | SONGBIRD VENTURES S A C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE - M-21 CHICAGO. IL 60603 | | | |
| 22585 | NTCI FOR GOVAL, INC. NORTHERN TRUST VAWE INVESTORS | GOYA!, INC. C/O PFS RISK MANAGEMENT-TRUST & INVESTMENTS 50 S. LASALLE - M-21 CHICAGO. IL 60603 | | | |
| 22586 | NTFU INC. | 12206 W. BELMAR DRIVE | FRANKLIN | WI | 53132 |
| 22587 | NTGI-QM COLLECTIVE DAILY QUANT ENHANCED RUSSELL 1000 FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22588 | NTGI-QM COLLECTIVE DAILY QUANT INDEX PAN S&P500 EQUITY FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22589 | NTGI-QM COLLECTIVE DAILY S&P500 CITIGROUP/VALUE EQUITY INDEX FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22590 | NTGI-QM COLLECTIVE DAILY S&P500 SPECIAL PURPOSE EQUITY INDEX FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22591 | NTGI-QM COLLECTIVE DAILY US MARKETCAP EQUITY SPECIAL PURPOSE INDEX FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22592 | NTGI-QM COMMON DAILY LABOR SELECT RUSSELL 3000 EQUITY INDEX FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22593 | NTGI-QM COMMON DAILY RUSSELL 1000 VALUE EQUITY INDEX FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22594 | NTGI-QM COMMON DAILY S&P 500 EQUITY INDEX FUND - LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22595 | NTGI-QM COMMON DAILY S&P500 CKIGROUP/VALUE EQUITY INDEX FUND - NON LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22596 | NTGI-QM COMMON DAILY S&P500 EQUITY INDEX FUND - NON LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22597 | NTGI-QM COMMON DAILY SOCIALLY RESPONSIBLE LARGE CAP EQUITY INDEX FUND - NON LENDING | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22598 | NTGI-QM COMMON DAILY US MARKETCAP EQUITY INDEX FUND - LENDING | | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22599 | NTGI-QM COMMON MONTHLY QUANT INDEX PLUS S&P500 EQUITY FUND - NON LENDING | | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22600 | NTGI-QM LABOR SELECT COLLECTIVE DAILY RUSSELL 3000 EQUITY INDEX FUND - LENDING | | ERIC SCHWEITZER, SR. VICE PRESIDENT 50 SOUTH LASALLE ST., CHICAGO, IL 60603 | | | |
| 22601 | NTRS 20-00549 | CW500 20-00549 THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603-1009 |
| 22602 | NTRS 20-73539 | A/C NOSIF NORTHERN TRUST CO | 50 S LASALLE ST | CHICAGO | IL | 60603-1008 |
| 22603 | NTRS LARCAP | S&P 500 EQ INDEX NON LENDING DEUTSCHE ASSET MANAGEMENT INC | 280 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10017-1216 |
| 22604 | NUCCILLI ENTERPRISES, L.P. | ATTN: MARK & SHEILA NUCCILLI | 714 SE 8TH COURT | DELRAY BEACH | FL | 33483 |
| 22605 | NUCLEAR ELECTRIC INSURANCE LIMITED | | ROBERT N. MACGOVERN, JR. 1201 N. MARKET STREET, SUITE 1100, WILMINGTON, DE 19801 | | | |
| 22606 | NUERNBERG, DONNA S | ROBERT W BAIRD & CO INC TTEE | 5211 PINE ST | SCHOFIELD | WI | 54476 |
| 22607 | NUEVA SCHOOL ENDOWMENT FUND | BRANDES ALL CAP VALUE | 6565 SKYLINE BOULEVARD | HILLSBOROUGH | CA | 94010-6221 |
| 22608 | NUGENT, CAROLE | | 6 WELLINGTON COURT | FISHKILL | NY | 12524 |
| 22609 | NULL, JOHN STERLING | C/O HJ SPIER | 5750 CASTLE CREEK PKWY #150 | INDIANAPOLIS | IN | 46250 |
| 22610 | NULTY, DANIEL M MC | RITA M MCNULTY JTWROS | 600 BILTMORE WAY APT 1202 | CORAL GABLES | FL | 33134 |
| 22611 | NU-METAL PRODUCTS INC | A G EDWARDS & SONS C/F IRA | 260 E PRAIRIE ST | CRYSTAL LAKE | IL | 60014 |
| 22612 | NUNEZ, JESUS | CGM IRA CUSTODIAN | 4257 DURFEE AVE | PICO RIVERA | CA | 90660 |
| 22613 | NUNEZ, JUAN | AND KELLY LYN NUNEZ JTWROS | 2811 NE 11TH ST | POMPANO BEACH | FL | 33062-4248 |
| 22614 | NUSBAUM, MARK EDWARD | CHARLES SCHWAB & CO INC.CUST IRA | 1415 MCGIRR RD | FRANKLIN GROVE | IL | 61031 |
| 22615 | NUSLOCH III, GEORGE H | | 459 AUDUBON BLVD | NEW ORLEANS | LA | 70125 |
| 22616 | NUSLOCH, JULIA JANE | | 15 COLONY TRAIL DRIVE | MANDEVILLE | LA | 70448 |
| 22617 | NUSSBAUM, MARTIN | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 17 MIDWOOD DRIVE | GREENWICH | CT | 06831 |
| 22618 | NUSSBAUM, MARTIN | IRA | 17 MIDWOOD DRIVE | GREENWICH | CT | 06831-4411 |
| 22619 | NUSSBAUM, MARTIN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 17 MIDWOOD DRIVE | GREENWICH | CT | 06831-4411 |
| 22620 | NUSSMEIER, ELDA GROSSI | | 137 IRONWOOD COURT | MANKATO | MN | 56001 |
| 22621 | NUTTER MCCLENNEN FISH L.L.P. | ATTN: E. BARNES ABBOTT | WORLD TRADE CTR WEST 155SEAPORT BLVD | BOSTON | MA | 02210 |
| 22622 | NUTTER, HARVEY P | HARVEY P NUTTER | 1714 W ARTHUR AVE | CHICAGO | IL | 60626-3911 |
| 22623 | NUTTING FAMILY TRUST | UA 10 17 97 PATRICIA OR FREDRIC NUTTING TR | 101 OLD OAK DR #201 | BUFFALO GROVE | IL | 60089 |
| 22624 | NUTTING, WILLIAM O | ACCOUNT D | 1500 MAIN STREET | WHEELING | WV | 26003 |
| 22625 | NUTTLE, TIM | TIM NUTTLE | 414 KENSINGTON | YORK | PA | 17402-9599 |
| 22626 | NUVEEN | (NUVEEN) | STEVE FOY 333 W WACKER DRIVE | CHICAGO | IL | 60606 |
| 22627 | NUVEEN CORE EQUITY ALPHA FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22628 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22629 | NUVEEN EQUITY INDEX FUND | NUVEEN INVESTMENTS LLC ATTN STEPHEN D FOY | 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22630 | NUVEEN FLOATING RATE INCOME FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22631 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22632 | NUVEEN MULTI-STRATEGY INCOME & GROWTH FUND 2 | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22633 | NUVEEN MULTI-STRATEGY INCOME AND GROWTH FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22634 | NUVEEN SENIOR INCOME FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22635 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 22636 | NUZUM JR, JOHN M | | 551 SECOND STREET | BROOKLYN | NY | 11215 |
| 22637 | NUZUM, MARGARET | | 121-4 BLOOD ST | OLD LYME | CT | 06371 |
| 22638 | NW INDIANA CARPENTERS DC FUND LCV | | 2111 WEST LINCOLN HIGHWAY | MERRILLVILLE | IN | 46410 |
| 22639 | NW INDIANA CARPENTERS PENSION FUND LCV | | 2111 WEST LINCOLN HIGHWAY | MERRILLVILLE | IN | 46410 |
| 22640 | NWOKO, EDWIN OC | | 1413 ELM ST | BURLINGTON | NC | 27217 |
| 22641 | NWOKONKO, CHIEMEKA J | | 2899 WHITE BIRCH COVE | WILLIAMSON | NY | 14589 |
| 22642 | NY STATE INSURANCE FUND | | 199 CHURCH STREET | NEW YORK | NY | 10007 |
| 22643 | NYBERG FAMILY TRUST | LOIS J NYBERG TTEE U/A DTD 09/26/94 NYBERG FAMILY TRUST | 12684 OAK PARK BOX 7 | SAWYER | MI | 49125 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22644 | NYC DISTRICT COUNCIL CARPENTERS PENSION | | 395 HUDSON ST 9FL | NEW YORK | NY | |
| 22645 | NYC DISTRICT COUNCIL CARPENTERS WELFARE | | 395 HUDSON ST 9FL | NEW YORK | NY | |
| 22646 | NYC DISTRICT COUNCIL OF CARPENTERS | | 395 HUDSON STREET | NEW YORK | NY | 10014 |
| 22647 | NYC EMPLOYEES RETIREMENT SYSTEM | NYC RETIREMENT SYSTEM | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 22648 | NYC FIRE FIGHTERS VARIABLE SUPPLMNT RETRMNT SYSTEMNYC RETRMNT SYSTEM | | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 22649 | NYC FIRE OFFICER VARIABLE SUPPLEMNT RETRMNT SYSTEMNYC RETRMNT SYSTEM | | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 22650 | NYC FIRE RETIREMENT SYSTEM | NYC RETIREMENT SYSTEM | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 22651 | NYC POLICE RETIREMENT SYSTEM | NYC RETIREMENT SYSTEM | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 22652 | NYC RETIREMENT SYSTEMS | NYC POLICE OFICERS VARIABLE | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 22653 | NYC RETIREMENT SYSTEMS | NYC POLICE SUPERIORS VARIABLE | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 22654 | NYE JR, WILLIAM L | AND REGINA G NYE JTWROS BRANDES US VALUE | 5 CIRCLE AVENUE | GROTON | CT | 06340-5801 |
| 22655 | NYE JR, WILLIAM L | REGINA G NYE JTWROS BRANDES US VALUE | 5 CIRCLE AVENUE | GROTON | CT | 06340 |
| 22656 | NYE, MS ELISA B | | 714 N JUANITA AVE #A | REDONDO BEACH | CA | 90277-2226 |
| 22657 | NYENHUIS, KENNETH B | MARGIE L NYENHUIS JT TEN | 2808 PORTER ST | GRANDVILLE | MI | 49418 |
| 22658 | NYLIM LARGE CAP ENHANCED INDEX COLLECTIVE FUND/NYL | | 51 MADISON AVENUE 2FL | NEW YORK | NY | 10010 |
| 22659 | NYLIM US LARGE CAP CORE 130-30 COLLE | ISS/2394/NEW YORK LIFE INVEST MGMT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 22660 | NYLIM US LARGE CAP CORE 130-30 FD LP | ISS/2394/NEW YORK LIFE INVEST MGMT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 22661 | NYLIM-QS LARGE CAP ENHANCED FUND LP | | 51 MADISON AVE 2FL | NEW YORK | NY | 10010 |
| 22662 | NYM MARKETING CORP EMPL PEN PL | GEORGE M MARTIN P/ADM U/A 03/26/1976 | 1900 N ROSELLE RD # 414 | SCHAUMBURG | IL | 60195 |
| 22663 | NYRON AND NICOLE DEVENISH | | MR. AND MRS. NYRON DEVENISH 7806 BRYKERWOODS DR. HOUSTON TX 77055-6819 | | | |
| 22664 | NYS OFFICE OF STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET/ATT:V. FARIGIONE | ALBANY | NY | 12236 |
| 22665 | NYSTROM, BENJAMIN T | | 47 ORCHARD ROAD | HUMMELSTOWN | PA | 17036 |
| 22666 | NYSTROM, BRUCE | | 2617 BURR OAK ROAD | MILFORD | IA | 51351 |
| 22667 | NYSWANER, KATHERINE M | JEFFREY T NYSWANER JT TEN | 5959 MICHAELS COURT | KEEDYSVILLE | MD | 21756 |
| 22668 | NYSWANER, KATHERINE M | JEFFREY T NYSWANER JT TEN/WROS | 5959 MICHAELS COURT | KEEDYSVILLE | MD | 21756-1367 |
| 22669 | O S B/FIXED INCOME POOL-IMA | ORDER OF ST. BENEDICT | P.O. BOX 2222 31802 COUNTY ROAD 159 | COLLEGEVILLE | MN | 56321 |
| 22670 | O. SMALL DECLARATION OF TRUST | ODIS SMALL TTEE O. SMALL DECLARATION OF TRUST U/A/D 02-17-1988 | 6323 WILDWOOD VALLEY DR. | BRENTWOOD | TN | 37027 |
| 22671 | OAK CREEK INVESTMENTS | C/O HAROLD K MAST | PO BOX 222 | PARKESBURG | PA | 19365 |
| 22672 | OAKERSON, WILLIAM M | | 9399 CROSSPOINTE DRIVE | FAIRFAX STATION | VA | 22039-2657 |
| 22673 | OAKMORE ENTERPRISES LIMITED | MGD BY: NORTHERN LG CP C/O MS MARTHA LUCIA BURAYE | 6051 N. OCEAN DRIVE APT. #1205 | HOLLYWOOD | FL | 33019 |
| 22674 | OANA M COCIORVA & DANIEL COCIORVA JTWROS | | 13005 WALKING PATH PL | SAN DIEGO | CA | 92130 |
| 22675 | OATEN, JULIA | | 209 BRAXTON WAY | EDGEWATER | MD | 21037 |
| 22676 | OATES, BARBARA A | | 10119 N CONCORD DR | MEQUON | WI | 53097 |
| 22677 | OBER, GAYLE MARIE | | 1707 DELAWARE AVE | ST PAUL | MN | 55118-3739 |
| 22678 | OBER, GAYLE MARIE | | 1707 DELAWARE AVE | ST PAUL | MN | 55118-3739 |
| 22679 | OBERBROECKLING, TERRY J. | AND LUCILLE OBERBROECKLING JTWROS | 473 W. ROSILAND DRIVE | PALATINE | IL | 60074-1098 |
| 22680 | OBERHOFER, MICHAEL T | | 3200 N LAKESHORE BLVD UNIT 904 | CHICAGO | IL | 60657-3918 |
| 22681 | OBERHOFER, MICHAEL T | UNIT 904 | 3200 N LAKESHORE BLVD | CHICAGO | IL | 60657-3918 |
| 22682 | OBERLE, ROBERT D | CGM IRA CUSTODIAN NORTHERN TRUST INVESTMENTS | 117 WESCOTT DRIVE | PITTSBURGH | PA | 15237-1745 |
| 22683 | OBERMAN, LARRY | OPPENHEIMER & CO INC CUSTODIAN | 2312 INDIAN RIDGE RD | GLENVIEW | IL | 60025 |
| 22684 | OBERTO, EDWIN L | PMB 229 | 872 S MILWAUKEE AVE | LIBERTYVILLE | IL | 60048 |
| 22685 | OBERTO, EDWIN L | PMB 229 | 872 S MILWAUKEE AVE | LIBERTYVILLE | IL | 60048-3227 |
| 22686 | OBERWISE, CORINNE L | CORINNE L OBERWISE | 6215 W PETERSON | CHICAGO | IL | 60646-4602 |
| 22687 | OBORA, LORETTA | STE 1B | 13217 N COUNTRY CLUB CT | PALOS HEIGHTS | IL | 60463 |
| 22688 | O-BRENNY IRRV TRUST | V BRENNY & B BRENNY TTEE TOTIN O-BRENNY IRRV TRUST U/A DTD 12 REF: NORTHERN VALUE TRUST INVESTORS | 6187 HEATHER CIRCLE | FRIDLEY | MN | 55432 |
| 22689 | O'BRIEN, CHARLOTTE | CHARLOTTE O'BRIEN | 5555 N SHERIDAN RD APT 1101 | CHICAGO | IL | 60640-1624 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22690 | O'BRIEN, DAVID A | | 356 CLEARWATER DR | PONTE VEDRA | FL | 32082 |
| 22691 | O'BRIEN, JOSEPH C | | 4158 N GREENVIEW | CHICAGO | IL | 60613-1939 |
| 22692 | O'BRIEN, JOYCE WYNNE | | 2120 S STREET NW | WASHINGTON | DC | 20008 |
| 22693 | O'BRIEN, KEVIN D | SARAH A O'BRIEN TTEES KEVIN D O;BRIEN TRUST DTD 8-18-03 | 145 N EDGEWOOD AVE. | LAGRANGE | IL | 60525 |
| 22694 | OBRIEN, MARY C | FCC AC CUSTODIAN IRA R/O | 2612 GOLDENROD LN | GLENVIEW | IL | 60026 |
| 22695 | O'BRIEN, MR DENNIS G | | 12891 E VASSAR DR | AURORA | CO | 80014 |
| 22696 | O'BRIEN, SARAH A | KEVIN D O'BRIEN TTEES SARAH A O'BRIEN TRUST DTD 8-18-03 | 145 N EDGEWOOD AVE. | LAGRANGE | IL | 60525 |
| 22697 | OBRIEN, THOMAS F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT NORTHERN TRUST LARGE CAP VALUE | 13344 FAIRFIELD CIRCLE DR | TOWN | MO | 63017 |
| 22698 | O'BRIEN, THOMASINE | THOMASINE O'BRIEN TTEE U/A DTD 07/11/95 BY THOMASINE O'BRIEN | 6266 N CICERO AVE # A | CHICAGO | IL | 60646 |
| 22699 | O'BRIEN, WILLIAM G | WILLIAM G O'BRIEN | 3501 S LINCOLN AVE | VINELAND | NJ | 08361-7701 |
| 22700 | OBROKTA, MARIE C | MARIE C OBROKTA | 1218 WEST MARKET | BLOOMINGTON | IL | 61701-2632 |
| 22701 | O'BRYANT, LUTHER EARL | CLAUDETTE K O'BRYANT CO-TTEES LUTHER E & CLAUDETTE O'BRYANT TRUST U/A DTD 08/12/04 | 317 DONALD CIR | FOREST HILL | MD | 21050 |
| 22702 | OCEAN ASSETS LLC | DEB VAN BAALEN | P. O. BOX 398 | BEL AIR | MD | 21014 |
| 22703 | OCEAN STATE ASSET MANAGEMENT, LLC | | 101 DYER STREET | PROVIDENCE | RI | 20903 |
| 22704 | OCEAN VIEW PARTNERS LP. | | OCEAN VIEW PARTNERS, LP C/O ASPIRIANT 11100 SANTA MONICA BLVD. STE. 600 LOS ANGELES CA 90025-332R | | | |
| 22705 | OCEANA BEACH ASSOCIATION | ATTN: MARI SCHULZ | 461 TURICUM RD | LAKE FOREST | IL | 60045 |
| 22706 | OCHOTNICKY, JOHN | ROBERT W BAIRD & CO INC TTEE | 14255 OAKDALE DR | ELM GROVE | WI | 53122 |
| 22707 | O'CONNELL, CAROLE | LAWRENCE MICHAEL O'CONNELL | 2205 W MAGNOLIA AVE | FORT WORTH | TX | 76110 |
| 22708 | O'CONNELL, DANIEL M | DANIEL M O'CONNELL | 714B WOLCOTT DR | PHILADELPHIA | PA | 19118-4311 |
| 22709 | O'CONNELL, MICHAEL D | FMT CO CUST IRA ROLLOVER | 447 S GIBSON CT | BURBANK | CA | 91501 |
| 22710 | O'CONNELL, TIMOTHY P | NANCY C O'CONNELL JT TEN | 1026 W 41ST STREET | LA GRANGE | IL | 60525 |
| 22711 | O'CONNOR INVESTMENT CORP | | 1521 SOUTH TAMIAMI TRAIL UNIT 302B | VENICE | FL | 34229-0002 |
| 22712 | O'CONNOR INVESTMENT CORP | 1521 SOUTH TAMIAMI TRAIL | UNIT 302B | VENICE | FL | 34229-0002 |
| 22713 | O'CONNOR TR, PATRICK J | PATRICK J O'CONNOR TR | 4231 N DAMEN AVE | CHICAGO | IL | 60618 |
| 22714 | OCONNOR, BARBARA E | | 130 FRANKLIN PLACE NE | ATLANTA | GA | 30342 |
| 22715 | O'CONNOR, BRYAN D | | 1078 HAVEN AVENUE | REDWOOD CITY | CA | 94063 |
| 22716 | O'CONNOR, HELEN G | MGR: NORTHERN TRUST | 4990 OLD SPARTANBURG ROAD # P5 | TAYLORS | SC | 29687 |
| 22717 | O'CONNOR, JAMES D | KATHERINE W O'CONNOR JT TENANTS BY ENTIRETY | 1309 WESTELLEN RD | TOWSON | MD | 21286-1339 |
| 22718 | OCONNOR, JAMES J | JAMES J OCONNOR | 1500 LAKE SHORE DRIVE APT 5C | CHICAGO | IL | 60610-6686 |
| 22719 | O'CONNOR, JAMES J | | 3519 SOUTH 59TH COURT | CICERO | IL | 60804-4158 |
| 22720 | O'CONNOR, JOHN F | TOD BENEFICIARY ON FILE | 15219 ROB ROY DR | OAK FOREST | IL | 60452 |
| 22721 | O'CONNOR, JOSEPH | | 19720 WOODSIDE DRIVE | NEW LENOX | IL | 60451 |
| 22722 | O'CONNOR, JOSEPH R | DEL CHARTER GUARANTEE & TRUST TTEE JOSEPH R O'CONNOR SEP | PO BOX 638 | NEW LENOX | IL | 60451 |
| 22723 | O'CONNOR, RONALD BARBARA | RONALD F O'CONNOR BARBARA K O'CONNOR TTEE U/A/D 06/21/01 | 245 OAKMONT DRIVE | DEERFIELD | IL | 60015 |
| 22724 | O'CONNOR, RONALD F | BARBARA K O'CONNOR TTEE U/A/D 06/21/01 FBO RONALD & BARBARA O'CONNOR | 245 OAKMONT DRIVE | DEERFIELD | IL | 60015-5086 |
| 22725 | O'CONNOR, SUSAN A | GUARANTEE & TRUST CO GTC IRA | 1190 KASTING LANE | MUNDELEIN | IL | 60060 |
| 22726 | O'CONNOR, SUSAN E | | 1539 W MONTANA ST # 2 | CHICAGO | IL | 60614 |
| 22727 | OCULARIST, JUNE R.R. NICHOLS | TTE JUNE RR NICHOLS | 1767 E OAKTON STREET | DES PLAINES | IL | 60018-2131 |
| 22728 | OCYTKO, CHRISTOPHER W | | 6149 W NELSON | CHICAGO | IL | 60634 |
| 22729 | OCYTKO, CHRISTOPHER W | | 6149 W NELSON | CHICAGO | IL | 60634-4044 |
| 22730 | ODEGAARD, MR MIKE M | | 1163 E DANBURY DR | CARY | IL | 60013 |
| 22731 | ODELL, H ROY | WILMA E ODELL TTEE ODELL REVOC LIVING TR U/A 8/17/89 | 15628 PESCADOS DR | LA MIRADA | CA | 90638 |
| 22732 | ODELL, MRS ROBERTA W | | 1050 MEETING HOUSE ROAD | WEST CHESTER | PA | 19382 |
| 22733 | ODLUM BROWN LTD. | DEBRA HEWSON PRESIDENT & CEO | ODLUM BROWN 250 HOWE STREET SUITE 1100 | VANCOUVER (CAN) | BC | V6C 3S9 |
| 22734 | O'DONNELL JR, JOHN H | AND MARGARET S O'DONNELL JTWROS | 411 BUNKER HILL DR | PENSACOLA | FL | 32506 |
| 22735 | O'DONNELL, JANET | CGM IRA CUSTODIAN -GAMCO INVESTORS INC.- | P.O. BOX 4633 | INCLINE VILLAGE | NV | 89450-4633 |
| 22736 | O'DONNELL, JOHN L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 14042 VICKI CIRCLE | ROGERS | MN | 55374 |
| 22737 | ODONNELL, KATHLEEN A | DAVID T MOORE JT TEN | 4243 N LINCOLN AVE | CHICAGO | IL | 60618 |
| 22738 | O'DONNELL, TIMOTHY J | TIMOTHY J O'DONNELL | 1460 W CULLOM AVE | CHICAGO | IL | 60613-1310 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22739 | ODSON, BRUCE L | PTC CUST BRUCE L ODSON | 126 FOREST AVENUE | VERMILLION | SD | 57069 |
| 22740 | OEHL, KATHLEEN C | EDWARD D JONES & CO CUSTODIAN | 112 FAIRFIELD DRIVE NORTH | ST JAMES | NY | 11780 |
| 22741 | OESTREICH, JOAN R. | | 1100 PARK AVENUE | NEW YORK | NY | 10128 |
| 22742 | OF ELAINE W PETTIJOHN TR | ELAINE W PETTIJOHN TTEE OF ELAINE W PETTIJOHN TR U/A 12/20/89 | 1564 MARION AVENUE | TALLAHASSEE | FL | 32303 |
| 22743 | OF THE BETTY D DARLING TR | BETTY D DARLING AS TTEE OF THE BETTY D DARLING TR U/A DTD 1/8/1999 | 1420 PLUMTREE | PORTAGE | MI | 49002 |
| 22744 | OF THE DOROTHY MC COOL LIV TR | DOROTHY MC COOL AS TTEE OF THE DOROTHY MC COOL LIV TR U/A DTD 7-15-02 | 2374 NE MARY ROSE PL | BEND | OR | 97701 |
| 22745 | OF THE FLOYD C SANGER JR TR | FLOYD C SANGER JR TTEE OF THE FLOYD C SANGER JR TR U/A 3/11/86 | 884 VIA DE MONTE | PALOS VERDES | CA | 90274 |
| 22746 | OF THE GEORGANNE A CHALMERS TR | GEORGANNE A CHALMERS TTEE OF THE GEORGANNE A CHALMERS TR U/A 9/25/95 | 601 ASH ST | WINNETKA | IL | 60093 |
| 22747 | OF THE GHULAM DASTGIR REVOCABLE TRUS | GHULAM DASTGIR AS TTEE OF THE GHULAM DASTGIR REVOCABLE TRUS U/A DTD 5/9/1991 | 1840 LEXINGTON BLVD | JACKSON | MI | 49201 |
| 22748 | OF THE JESSE LLOYD GUMA IRREV TR | GREG GUMA AS TTEE OF THE JESSE LLOYD GUMA IRREV TR U/A DTD 7-5-96 | 65 HICKOK ST | WINOOSKI | VT | 05404 |
| 22749 | OF THE KENNETH K CHALMERS TR | KENNETH K CHALMERS TTEE OF THE KENNETH K CHALMERS TR U/A 9/25/95 | 601 ASH ST | WINNETKA | IL | 60093 |
| 22750 | OF THE MARY JANE F MOELLER TR | MARY JANE F MOELLER AS TTEE OF THE MARY JANE F MOELLER TR U/A DTD 08/07/2006 | 13 SUMMIT LANE | QUEENSBURY | NY | 12804 |
| 22751 | OF THE MEYER FAM TR | LESLIE AND DOROTHY D MEYER AS TTEES OF THE MEYER FAM TR U/A DTD 12-14-1990 UNIT 14 | 2251 SHELL BEACH RD | PISMO BEACH | CA | 93449 |
| 22752 | OF THE ROBERT M KOSCIELNY TR | ROBERT M KOSCIELNY AS TTEE OF THE ROBERT M KOSCIELNY TR U/A DTD 01-07-1993 STE 202 | 24600 DETROIT RD | WESTLAKE | OH | 44145 |
| 22753 | OF THE SHERMAN YEE FAMILY TRUST | GEORGE SHERMAN & KAY YEE TTEES OF THE SHERMAN YEE FAMILY TRUST DTD 10/30/91 | 1541 KINNELOA MESA RD | PASADENA | CA | 91107 |
| 22754 | OF THE SPURGEON FAMILY TRUST | SELENA A SPURGEON TTEE OF THE SPURGEON FAMILY TRUST UAD 10-19-92 | 1127 EL MONTE AVE | ARCADIA | CA | 91007 |
| 22755 | OF THE SVETISLAV VANOV REV TR | SVETISLAV VANOV AS TTEE OF THE SVETISLAV VANOV REV TR U/A DTD 4/2/98 | 2824 OSPREY COVE DR | NEW SMYRNA | FL | 32168 |
| 22756 | OF THE THOMAS R TULL TR | THOMAS R TULL AS TTEE OF THE THOMAS R TULL TR U/A DTD 01/29/1998 | 576 BAY EAST DR | TRAVERSE CITY | MI | 49686 |
| 22757 | OF THE TOBY HAYER LIVING TRUST | TOBY HAYER AS TTEE OF THE TOBY HAYER LIVING TRUST U/A DTD 06-03-87 | 124 AURORA AVE | NAPERVILLE | IL | 60540 |
| 22758 | OF THE WILLIAM S RUPICH REV TR | WILLIAM S RUPICH AS TTEE OF THE WILLIAM S RUPICH REV TR U/A DTD 11/13/97 | 4453 N FORESTVIEW AV | CHICAGO | IL | 60656 |
| 22759 | OFFERMANN, JOSEF | | KOELN ANNA-SCHNEIDER-STEIG 5 | D50678 GERMANY (DEU) | | |
| 22760 | OFFIELD INVESTMENT LLC | | OFFIELD INVESTMENTS LLC, C/O MR. PAXON H. OFFIELD, CO-MANAGER PO BOX 336 HARBOR SPRINGS, MI 49740 | | | |
| 22761 | OGATA, RAY K | | 127 VIA BUENA VENTURA | REDONDO BEACH | CA | 90277 |
| 22762 | OGDEN CAP ASSOCIATES,LLC | | 390 PARK AVENUE | NEW YORK | NY | 10022 |
| 22763 | OGG, ROBERT M. | SUZANNE N. OGG CO-TTEES. UDT DTD 6-9-89 FBO OGG LIVING TRUST | 11986 SHOSHONE AVE. | GRANADA HILLS | CA | 91344 |
| 22764 | OGLE B & J TNTS-COM VALUE-CUST | | | | | |
| 22765 | OGOREK, PEGGY | A SOLE PROPRIETORSHIP | 2ND FLOOR 2722 W LELAND AVE | CHICAGO | IL | 60625 |
| 22766 | OGOREK, PEGGY A | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2722 W LELAND AVE 2ND FLOOR | CHICAGO | IL | 60625 |
| 22767 | OGOREK, PEGGY A. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 4545 W. TOUHY AVENUE APT. 501 | LINCOLNWOOD | IL | 60712 |
| 22768 | O'GRADY, PHILIP J | MARY ANNE O'GRADY | 117 S REUTER | ARLINGTON HEIGHTS | IL | 60005 |
| 22769 | O'HARA, JOHN | JO O'HARA JT TEN | 25 VERONA DR | RIVERSIDE | CT | 06878 |
| 22770 | O'HARA, KATHLEEN | | 642 N. RIDGELAND | OAK PARK | IL | 60302 |
| 22771 | O'HARA, ROBERT E | | 14438 EMERALD HILLS CT | SARATOGA | CA | 95070 |
| 22772 | O'HARE, KEVIN O'HARE AND DIANE | TENANTS BY ENTIRETY MANAGER: NORTHERN TRUST | 64 SPRINGS DRIVE | DOYLESTOWN | PA | 18901 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22773 | OHIO BUREAU OF WORKERS COMPENSATION | | 30 W. SPRING STREET | COLUMBUS | OH | 43215 |
| 22774 | OHIO BUREAU OF WORKERS' COMPENSATION | | 30 W. SPRING STREET | COLUMBUS | OH | 43215 |
| 22775 | OHIO BUREAU OF WORKERS' COMPENSATION | OHIO BUREAU OF WORKERS' COMPENSATION | 30 WEST SPRING ST L-27 | COLUMBUS | OH | 43266-0561 |
| 22776 | OHIO CARPENTER PENSION FUND | DAVID CAMPBELL - FUND ATTORNEY | 3611 CHESTER AVE | CLEVELAND | OH | 44114 |
| 22777 | OHIO CARPENTERS PENSION FUND | | 3611 CHESTER AVENUE | CLEVELAND | OH | 44114 |
| 22778 | OHIO CARPENTERS' PENSION FUND | (OHIO CARPENTERS PENSION FUND) | JAMES J. DEMPSEY 3611 CHESTER AVE. | CLEVELAND | OH | 44114 |
| 22779 | OHIO NATIONAL FUND INC. | | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 |
| 22780 | OHIO NATIONAL FUND, INC. | S&P INDEX PORTOFOLIO C/O JOSEPH M. FISCHER | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 |
| 22781 | OHIO NATIONAL FUND, INC. | BLUE CHIP FUND C/O JOSEPH M. FISCHER | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 |
| 22782 | OHIO NATL FD, INC. S&P 500 INDEX | TODD BROCKMAN, OHIO NATIONAL FINANCIAL SERVICES | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 |
| 22783 | OHIO NATL FUND, INC. STRATEGIC VALUE PORTFOLIO | TODD BROCKMAN, OHIO NATIONAL FINANCIAL SERVICES | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 |
| 22784 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | | 277 EAST TOWN STREET | COLUMBUS | OH | 43215 |
| 22785 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 277 E. TOWN STREET | COLUMBUS | OH | 43215 |
| 22786 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | KAREN E. CARRAHER DIRECTOR - FINANCE | 277 EAST TOWN STREET | COLUMBUS | OH | 43215 |
| 22787 | OHLSON ENTERPRISES | | 610 N WILLIAM ST | JOLIET | IL | 60435 |
| 22788 | OHMAN, MR CARL IVAR | FORENINGSVAGEN 15 | 18274 STOCKSUND | SWEDEN | | |
| 22789 | O'HORA, PAUL | | 1518 WASHBURN ST | SCRANTON | PA | 18504 |
| 22790 | OHRINGER, MR MARK | | 2111 N HUDSON AVE | CHICAGO | IL | 60614 |
| 22791 | OI HAR NG LEE IRA | SCOTTRADE INC CUST FBO OI HAR NG LEE IRA | 1690 23RD AVE | SAN FRANCISCO | CA | 94122-3310 |
| 22792 | OJEDA, RICHARD X | | 6291 ALTURA AVE | LA CRESCENTA | CA | 91214 |
| 22793 | OKA, JONATHAN T | | 1008 MASSACHUSETTS AVE APT 305 | CAMBRIDGE | MA | 02138 |
| 22794 | OKA, JONATHAN T | | 676 N MICHIGAN AVE STE 3300 | CHICAGO | IL | 60611 |
| 22795 | OKABENA US CORE EQUITY FUND, LLC | | SHERRY VAN ZEE VICE PRESIDENT OKABENA INVESTMENT SERVICES, INC. 1800 IDS CENTER 80 SOUTH EIGHTH ST MINNEAPOLIS. MN 55402 | | | |
| 22796 | O'KEEFE, ANDREW J | AND ANNE G O'KEEFE JTWROS | 95 TREADWELL AVENUE MGR: BRANDES US VALUE | MADISON | NJ | 07940-1020 |
| 22797 | O'KEEFE, ANDREW J | ANNE G O'KEEFE JTWROS MGR: BRANDES US VALUE 95 TREADWELL AVENUE | | MADISON | NJ | 07940 |
| 22798 | O'KEEFE, DENIS | | 2140 W BELMONT 2948 W EASTWOOD | CHICAGO | IL | 60625-3722 |
| 22799 | O'KEEFE, KENNETH J | AND SANDRA L O'KEEFE JTWROS | 76 ROYALSTON ROAD MGR: BRANDES VALUE | WELLESLEY | MA | 02481-1244 |
| 22800 | O'KEEFE, KENNETH J | SANDRA L O'KEEFE JTWROS | MGR: BRANDES VALUE 76 ROYALSTON ROAD | WELLESLEY | MA | 02481 |
| 22801 | O'KEEFE, THOMAS B | | 1050 WHITE GATE RD STE 1200 | ALAMO | CA | 94507 |
| 22802 | O'KEEFE, THOMAS P | | 1845 BRANDYWINE DRIVE | COLUMBUS | OH | 43220 |
| 22803 | O'KEEFE-MERAKLIS, EILEEN V | | 560 REEDS RD | DOWNINGTOWN | PA | 19335 |
| 22804 | OKEEFFE, JOAN F | CGM IRA CUSTODIAN | 18449 LAKEVIEW CIRCLE EAST | TINLEY PARK | IL | 60477 |
| 22805 | O'KELLEY, LUCIEN D | AND R NINA M O'KELLEY TIC PLEDGED TO ML LENDER | 1792 WYNKOOP ST APT 504 | DENVER | CO | 80202-1075 |
| 22806 | OKLAHOMA, BANK OF | JOSEPHINE W FREEDE TTEE HENRY J FREEDE 1995 REV LIV TR UAD 1-20-84 | 9520 N MAY AVE STE 200 | OKLAHOMA CITY | OK | 73120 |
| 22807 | OKSIUTA, PERRY J | TERRI M OKSIUTA JTWROS | 3408 TAURUS DR | RACINE | WI | 53406 |
| 22808 | OKTAY, ARIF H | MUNEVVER OKTAY | 211 BATTERY POINT PL | CARY | NC | 27513 |
| 22809 | OLD DOMINION & CO | OLD DOMINION & CO | 260 FRANKLIN ST 11TH FL | BOSTON | MA | 02110 |
| 22810 | OLD PUEBLO ANESTHESIA PC | RESTATED MONEY PURCHASE PLAN FBO CASEY D BLITT MD TTEE ATT BETTY CONFER | PO BOX 32548 | TUCSON | AZ | 85751 |
| 22811 | OLDEJANS, RONALD A | FCC AC CUSTODIAN IRA R/O | 2413 EVANSTON DRIVE | ROCKFORD | IL | 61108 |
| 22812 | OLDENBURG, VEENA | CGM ROTH IRA CUSTODIAN BRANDES - ALL CAP VALUE | 730 FORT WASHINGTON AVENUE APT. 6J | NEW YORK | NY | 10040-3755 |
| 22813 | OLDENDORF, BRIAN P | BRIAN P OLDENDORF | 8270 KINGSLEE RD | BLOOMINGTON | MN | 55438-1253 |
| 22814 | OLDERMAN, JOHN CHARLES | AND MRS JADA R. OLDERMAN JTWROS | 1126 BROOKHAVEN COMMONS | ATLANTA | GA | 30319-2968 |
| 22815 | OLDFATHER, DIANE H | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6719 OLD CHENEY ROAD | LINCOLN | NE | 68516 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22816 | OLDFATHER, DIANE H | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6719 OLD CHENEY ROAD | LINCOLN | NE | 68516-3561 |
| 22817 | OLDHAM, ALLISON | | 78 WYN OAK | NASHVILLE | TN | 37205 |
| 22818 | OLDHAM, DANIEL B | | 219 ROBIN HILL RD | NASHVILLE | TN | 37205 |
| 22819 | OLDHAM, DANIEL B | | 219 ROBIN HILL RD | NASHVILLE | TN | 37205-3523 |
| 22820 | OLDHAM, GREGORY | | 2557 SW NEVADA CT | PORTLAND | OR | 97219 |
| 22821 | OLDHAM, GREGORY S | | 520 SW YAMHILL ST STE 428 | PORTLAND | OR | 97204 |
| 22822 | OLDHAM, GREGORY S. | | 2557 S.W. NEVADA CT. | PORTLAND | OR | 97219 |
| 22823 | OLDS, CYNTHIA CRAIG | SEL ADV/BRANDES | 727 S. WARNOCK STREET | PHILADELPHIA | PA | 19147 |
| 22824 | OLDS, CYNTHIA CRAIG | SEL ADV/NORTHERN TRUST | 727 S. WARNOCK STREET | PHILADELPHIA | PA | 19147 |
| 22825 | OLEARY III, WILLIAM S | 415 W. ALDINE | 11-D | CHICAGO | IL | 60657 |
| 22826 | O'LEARY TR, D MICHAEL | D MICHAEL O'LEARY TR | 2543 FRISCO DR | CLEARWATER | FL | 33761 |
| 22827 | O'LEARY, BRIAN A. | | 2343 ROSWELL AVNEUE #4E | CHARLOTTE | NC | 28207 |
| 22828 | OLEARY, FRANKLIN ALAN | FRANKLIN ALAN OLEARY | 3600 N LAKE SHORE DR | CHICAGO | IL | 60613-4684 |
| 22829 | OLEARY, WILLIAM S | | 415 W. ALDINE 11-D | CHICAGO | IL | 60657 |
| 22830 | OLESON, LARRY A | NFS/FMTC IRA | 2510 WENZEL DR | PITTSBURGH | PA | 15238 |
| 22831 | OLGA TARSHIS TTEE | FBO WARREN G TARSHIS BYPASS TR U/A/D 07-20-2006 | 2534 HOPI COURT | WALNUT CREEK | CA | 94598-4301 |
| 22832 | OLIFANT FUND LTD. | C/O BRACEBRIDGE CAPITAL LLC | 1 BOW STREET | CAMBRIDGE | MA | 02138 |
| 22833 | OLIN CORP. | | 190 CARONDELET PLAZA, STE 1530 | CLAYTON | MO | 63105 |
| 22834 | OLIN PENSION PLANS MASTER RETIREMENT TRUST | | LARRY KROMIDAS, ASSISTANT TREASURER & DIRECTOR, INVESTMENT RELATIONS 190 CARONDELET PLAZA, SUITE 1530, CLAYTON, MISSOURI 63105-3443 | | | |
| 22835 | OLIN, ELIZABETH H | | 1823 WEST BLOOMFIELD ROAD | HONEOYE FALLS | NY | 14472 |
| 22836 | OLIN, GERALD | GERALD OLIN | 1624 PINE VALLEY DR #219 | FORT MYERS | FL | 33907-8070 |
| 22837 | OLINGER, ANTHONY E | | 10715 SUNDERLAND ROAD | LOUISVILLE | KY | 40243 |
| 22838 | OLIVA, BENJAMIN FRANK | | 3814 N HOYNE AVE | CHICAGO | IL | 60618 |
| 22839 | OLIVE, CHARLES T | AND CATHERINE G OLIVE JTWROS | 200 RIVER OAK | CROPWELL | AL | 35054 |
| 22840 | OLIVE, RICHARD L | RICHARD L OLIVE TTEE UW WINIFRED S OLIVE (BRANDES- LCV) FBO RICHARD L OLIVE | 441 SPRINGFIELD AVE PO BOX 127 | SUMMIT | NJ | 07901 |
| 22841 | OLIVER III, JOSEPH W | | 18A BETHANY DRIVE | PITTSBURGH | PA | 15215 |
| 22842 | OLIVER III, JOSEPH W. | TOD DTD 03/20/2005 | 5717 KENTUCKY AVENUE | PITTSBURGH | PA | 15232 |
| 22843 | OLIVER ISAAC | | OLIVER ISAAC, 14201 PROSPECT STREET, DEARBORN, MI 48126 | | | |
| 22844 | OLIVER SPRINKLER CO INC PSP | DAVID OLIVER & RICHARD OLIVER TTEES U/A DTD 7/31/74 - GABELLI | 501 FEHELEY DR | KNG | PA | 19406 |
| 22845 | OLIVER, BETTY E | | 2110 CONSTITUTION CT | ROSWELL | GA | 30075 |
| 22846 | OLIVER, MICHAEL G | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 20 MONTEREY AVE | SAN ANSELMO | CA | 94960 |
| 22847 | OLIVIA MARY ZALESKI GAMMA TR | CAROLINE MARY ROB-ZALESKI TTEE OLIVIA MARY ZALESKI GAMMA TR DTD 11/22/06 STRAUSS | 300 CENTRAL PARK WEST. APT 29D | NEW YORK | NY | 10024 |
| 22848 | OLIVO, JOHN P | CHIQUITA BRANDS INTERNATIONAL C/O C.I. BANADEX | 4957 N MULLIGAN AVE | CHICAGO | IL | 60630 |
| 22849 | OLMSTEAD, SCOTT A | ANN M OLMSTEAD JT WROS | 20975 BLACKFOOT ST NW | ANOKA | MN | 55303 |
| 22850 | OLNEY, DIANA F | DIANA OLNEY CYNTHIA KNIGHT TTEE WILLIAM S OLNEY MARITAL TRUST U/A 1/17/92 | 2126 CONNECTICUT AVE NW # 66 | WASHINGTON | DC | 20008 |
| 22851 | OLOF MUTEN EXEMPTION TRUST | DTD 1/2/01 JEANETTE MUTEN TTEE (BRANDES ACCOUNT) | 110 CRESPI COURT | SANTA CRUZ | CA | 95060 |
| 22852 | O'LOUGHLIN, JOHN T | | 1234 WILSHIRE BLVD UNIT 436 UNIT 436 | LOS ANGELES | CA | 90017 |
| 22853 | O'LOUGHLIN, JOHN T | 1234 WILSHIRE BLVD UNIT 436 | UNIT 436 | LOS ANGELES | CA | 90017 |
| 22854 | O'LOUGHLIN, MARK CHRISTOPHER | ANNE CLARENDON O'LOUGHLIN JTWROS | 1752 LINNEMAN ST | GLENVIEW | IL | 60025 |
| 22855 | OLSCHAN, DIANTHE C | DIANTHE C OLSCHAN | 1436 EDGEWOOD LANE | WINNETKA | IL | 60093-1414 |
| 22856 | OLSEN, DOUGLAS T | | 1843 CRESTWOOD AVE | MUNSTER | IN | 46321 |
| 22857 | OLSEN, GARRETT KEITH | DIANE FROST CUST FOR GARRETT KEITH OLSEN | 2609 N BAYVIEW LANE | MCHENRY | IL | 60051 |
| 22858 | OLSEN, GARRY E. | GEOTECH INC PENSION PLAN FOR GARRY E. OLSEN | PO BOX 310 8338 CROFTON ROAD | CROFTON (CAN) | BC | V0R 1R0 |
| 22859 | OLSEN, GRETCHEN | AND LUKE OLSEN JTWROS 1852 W ARMITAGE AVE UNIT 1 | UNIT #1 | CHICAGO | IL | 60622-1017 |
| 22860 | OLSEN, HOWARD W | HOWARD W OLSEN | 72 RIDGE RD | GARRISON | NY | 10524-1105 |
| 22861 | OLSEN, JOHN F | | 621 FRANCIS PL | SAINT LOUIS | MO | 63105 |
| 22862 | OLSEN, KELLY | | 2521 TOWNEND RD | DUNCAN (CAN) | BC | V9L 4L4 |
| 22863 | OLSEN, LORRIANE E | LORRIANE E OLSEN | 2630 N 73RD AVE | ELMWOOD PARK | IL | 60707-1614 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22864 | OLSEN, MARILYNNE M | | 1400 N STATE PARKWAY #8F | CHICAGO | IL | 60610 |
| 22865 | OLSEN, ROBERT L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4 DOE CT | PHOENIX | MD | 21131-1414 |
| 22866 | OLSEN, SHARON | GEOTECH INC PENSION PLAN FOR SHARON OLSEN | PO BOX 310 8338 CROFTON ROAD | CROFTON (CAN) | BC | V0R 1R0 |
| 22867 | OLSEN, WILLIAM O | JANICE A OLSEN JT TEN | 864 TABLEROCK CIRCLE | BRANSON | MO | 65616 |
| 22868 | OLSON JR, STUART J | HILLIARD LYONS CUST FOR STUART J OLSON JR IRA-ROLLOVER | 2540 MERGANSER POINT | SUMTER | SC | 29150 |
| 22869 | OLSON MD, DANA | PROFESSIONAL IMAGING | PO BOX 1559 | PRINCETON | WV | 24740 |
| 22870 | OLSON PARTNERSHIP LTD. | | 201 E.SOUTH TEMPLE #418 | SALT LAKE CITY | UT | 84111 |
| 22871 | OLSON, BETTY | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 11117 62ND ST | KENOSHA | WI | 53142 |
| 22872 | OLSON, ELDON KURT | | 47926 AREA VIEW DR | KASOTA | MN | 56050 |
| 22873 | OLSON, HARRY | HARRY OLSON | 12269 SUMNER ST | LEMONT | IL | 60439-3301 |
| 22874 | OLSON, LUANNE | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 528 WARREN AVE | PARK RIDGE | IL | 60068 |
| 22875 | OLSON, LUANNE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 528 WARREN AVE | PARK RIDGE | IL | 60068-4356 |
| 22876 | OLSON, LUCIA | | 10669 MANITOU BEACH | BAINBRIDGE | WA | 98110 |
| 22877 | OLSON, MARY A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1380 EDGEWOOD LANE | WINNETKA | IL | 60093 |
| 22878 | OLSON, MARY A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1380 EDGEWOOD LANE | WINNETKA | IL | 60093-1412 |
| 22879 | OLSON, MICHAEL | | 6416 PARKSLEG CT. | LISLE | IL | 60532-3300 |
| 22880 | OLSON, MR DAVID W | MS RUTH F STEVENS TTEE U/A/D 12-11-1998 (NO TR L C V) FBO 1998 OLSON STEVENS FAM TR | 4912 PASEO DEL PAVON | TORRANCE | CA | 90505-6269 |
| 22881 | OLSON, PATRICIA H | HILLIARD LYONS CUST FOR PATRICIA H OLSON IRA | W1634 GROS CAP RD | SAINT IGNACE | MI | 49781 |
| 22882 | OLSON, ROGER H | FCC AC CUSTODIAN IRA | 1960 N LINCOLN PARK WEST #1204 | CHICAGO | IL | 60614 |
| 22883 | OLSON, SCOTT J | | P.O. BOX 477816 | CHICAGO | IL | 60647 |
| 22884 | OLSON, SCOTT J | | P.O. BOX 477816 | CHICAGO | IL | 60647-7816 |
| 22885 | OLSON, SHARON I | T/O/D ET AL | 4818 W BERENICE | CHICAGO | IL | 60641 |
| 22886 | OLSON, SHARON I. | | 4818 W. BERENICE | CHICAGO | IL | 60641 |
| 22887 | OLSON, STEPHEN C | | P O BOX 331 | GLENCOE | IL | 60022 |
| 22888 | OLSON, STEPHEN P | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 43014 ARLINGTON RD | CANTON | MI | 48187 |
| 22889 | OLSON, TERRANCE E | FCC AC CUSTODIAN IRA | 590 REVERE ROAD | GLEN ELLYN | IL | 60137 |
| 22890 | OLSON, THOMAS A | ROBERT W BAIRD & CO INC TTEE | 11117 62ND ST | KENOSHA | WI | 53142 |
| 22891 | OLSZAK, LEONARD W | AND KATHLEEN M OLSZAK JTWROS | 26949 S JUNIPER DR | CRETE | IL | 60417 |
| 22892 | OLSZEWSKI, MR GARY A | | 657 GENESSEE ST | ANNAPOLIS | MD | 21401 |
| 22893 | OLTCHICK, GERTRUDE | | 162 BEACH 135TH ST | BELLE HARBOR | NY | 11694 |
| 22894 | OLUKOTUN, ADEOYE Y | | 14 DEER HILL DR | HOPEWELL | NJ | 08525 |
| 22895 | OMA OPA LLC | C/O KRANZ & CO. | 145 E 57TH ST 4TH FL | NEW YORK | NY | 10022 |
| 22896 | OMAHA WORLD-HERALD COMPANY | ATTN: KIM STEFFEN | 1314 DOUGLAS STREET SUITE 1500 | OMAHA | NE | 68102 |
| 22897 | OMAHA WORLD-HERALD COMPANY | ATTN: BETH MUSSER | 1314 DOUGLAS STREET, SUITE 1500 | OMAHA | NE | 68102-1848 |
| 22898 | O'MALLEY JR, GEORGE | ROTH IRA PLAN IR/060000116890 | 101-08 72ND AVE | FOREST HILLS | NY | 11375 |
| 22899 | O'MALLEY JR, JOHN J | | 2400 INDIAN RIDGE DRIVE | GLENVIEW | IL | 60026 |
| 22900 | O'MALLEY JR, WILLIAM F | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 05/24/95 | 3505 CAMPBELL STREET | ROLLING MEADOWS | IL | 60008 |
| 22901 | O'MALLEY, HARRIET H | HARRIET H O'MALLEY | 1821 INNERCIRCLE DR | CRESTHILL | IL | 60435-2309 |
| 22902 | O'MALLEY, JOHN JOSEPH | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 827 ASHLAND AVE | WILMETTE | IL | 60091 |
| 22903 | O'MALLEY, TRACEY ANN | FBO TRACEY ANN O'MALLEY IRA FTC#060000111306 | 101-08 72ND AVE | FOREST HILLS | NY | 11375 |
| 22904 | O'MATZ, MEGAN A | | 200 S. BIRCH ROAD APT. 315 | FORT LAUDERDALE | FL | 33316-1521 |
| 22905 | OMB FAMILY TRUST | | OTHO BEHR, III AND DEBORAH BEHR 1584 VILLA RICA DR. HENDERSON NV 8%52-4050 | | | |
| 22906 | O'MEARA, BRENDAN | VALERIE O'MEARA COMM PROP | 13227 NE 10TH PL | BELLEVUE | WA | 98005 |
| 22907 | O'MEARA, MR. BRENDAN | AND VALERIE O'MEARA COMM PROP | 13227 NE 10 PL | BELLEVUE | WA | 98005-2726 |
| 22908 | OMEGA BANK WEALTH MANAGEMENT | | P.O. BOX 298 | STATE COLLEGE | PA | 16804-0298 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 22909 | OMEGA FFIP, LP | | OMEGA FFIP C/O CLOVER CAPITAL LTD 4200 W WRIGHTWOOD AVE CHICAGO IL 60639-2023 | | | |
| 22910 | O'MELVENY MYERS RET COMM TTE | O'MELVENY & MYERS KEOGH/401(K) ATTN: RETIREMENT DEPT FBO JOHN DOUGLAS RICHARDS | 400 S HOPE ST RM 2606 | LOS ANGELES | CA | 90071 |
| 22911 | OMERS | (OMERS ADMINISTRATION CORP) | MARIANNE FERDINAND 200 BAY ST. STE 1700 TORONTO ON M5J 2J1 | CANADA | | |
| 22912 | OMIMEX INVESTMENTS, LLC | | 2001 BEACH STREET SUITE 810 | FORT WORTH | TX | 76103-2300 |
| 22913 | OMNI, EQUITECH | ATTN ARVIND RAGHUNATHAN DEUTSCHE BANK SEC INC | 31 WEST 52 ST. | NEW YORK | NY | 10019 |
| 22914 | OMNI, MATCHED BOOK CORPORATES | | 280 PARK AVE | NEW YORK | NY | 10017 |
| 22915 | OMNI, QVT MAN ACCT | | 60 WALL ST 42ND FL | NEW YORK | NY | 10017 |
| 22916 | OMNI, TRAITS | | 280 PARK AVE | NEW YORK | NY | 10017 |
| 22917 | OMNI, X-ENTITY 0390 C ZURICH | EQUITY - PWM BAHNHOFSTRASSE 92/3RD FLOOR | CH-8023 ZURICH ZH | SWITZERLAND (CHE) | | |
| 22918 | OMNIBUS, CMA | CFTC#32103 | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 |
| 22919 | OMRI, BERNADETTE W. | TOD ACCOUNT | 7322 HOOVER AVE | ST. LOUIS | MO | 63117 |
| 22920 | OMS SUBSID 2 LTD. | C/O MALLET CAPITAL | SUITE 400 2711 CENTREVILLE ROAD | WILMINGTON | DE | 19808 |
| 22921 | ONDOY, MARIANO S | MARIANO S ONDOY | 6618 BARTON AVE | LOS ANGELES | CA | 90038-2548 |
| 22922 | ONE BEACON AMERICA INSURANCE COMPANY | | ONE BEACON STREET | BOSTON | MA | 02021 |
| 22923 | ONE SHOE LTD PARTNERSHIP | | 1718 PLEASANT PRAIRIE RD | MUSCATINE | IA | 52761 |
| 22924 | ONEBEACON AMERICA INSURANCE CO. | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 22925 | ONEBEACON INSURANCE CO. | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 22926 | ONEBEACON INSURANCE COMPANY | | ONE BEACON STREET | BOSTON | MA | 02108 |
| 22927 | ONEBEACON INSURANCE PENSION PLAN | | ONE BEACON STREET | BOSTON | MA | 02108 |
| 22928 | ONEBEACON INSURANCE SAVINGS PLAN | | ONE BEACON LANE | CANTON | MA | 02021 |
| 22929 | ONEBEACON INSURANCE SAVINGS PLAN - EQUITY 401K | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 22930 | ONEBEACON INSURANCE SAVINGS PLAN - FULLY MANAGED | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 22931 | ONEBEACON PENSION PLAN | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 22932 | O'NEIL TRUST/D 10/06/98 | ROBERT M O'NEIL TTEE O'NEIL TRUST U/A/D 10/06/98 FBO: ADAM ELIJAH O'NEIL | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725 |
| 22933 | O'NEIL, J BRIAN | J BRIAN O'NEIL | 820 REGISTRY TERRACE | KENNESAW | GA | 30152-2854 |
| 22934 | O'NEIL, RALPH T | | P.O. BOX 770 | BARRINGTON | IL | 60011 |
| 22935 | O'NEIL, ROBERT MORRILL | | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725 |
| 22936 | O'NEIL, THOMAS BARTHOLOMEW | ROBERT M O'NEIL TTEE O'NEIL TRUST U/A/D 11/22/00 | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725 |
| 22937 | O'NEILL, DAVID | CGM IRA CUSTODIAN FS- BRANDES ALL CAP VALUE | 1123 PARK HILLS RD. | BERKELEY | CA | 94708-1715 |
| 22938 | ONEILL, DENNIS M | PATRICIA W ONEILL TTEE DENNIS M & PATRICIA W ONEILL TR U/A 4/8/98 | 774 BOX CANYON COURT | ROCHESTER HILLS | MI | 48309 |
| 22939 | O'NEILL, EILEEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13543 HAYNES ST | VAN NUYS | CA | 91401 |
| 22940 | ONEILL, JAMES | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 6236 FAUQUIER DR | SAINT LOUIS | MO | 63105 |
| 22941 | ONEILL, MARY | FMT CO TTEE FRP PS A/C WIT SALES & CONSULTING LTD P/ADM MARY ONEILL | 76 E ELM ST # 4 | CHICAGO | IL | 60611 |
| 22942 | O'NEILL, MARY E | | 76 E ELM #4 | CHICAGO | IL | 60611 |
| 22943 | O'NEILL, MARY E | | 76 E ELM #4 | CHICAGO | IL | 60611-1016 |
| 22944 | O'NEILL, MICHAEL J | | 23 CAYUGA RD | SCARSDALE | NY | 10583 |
| 22945 | O'NEILL, MICHAEL T | STASIA A O'NEILL AS TTEES OF THE MICHAEL T & STASIA A O'NEILL CHARITABLE TR U/A DTD 6-16-98 | 130 MONTAIR CT | DANVILLE | CA | 94526 |
| 22946 | O'NEILL, MICHAEL T | STASIA A O'NEILL AS TTEES OF THE O'NEILL TRUST U/A DTD 3-3-95 | 130 MONTAIR CT | DANVILLE | CA | 94526 |
| 22947 | ONEILL, WILLIAM J | WILLIAM J ONEILL | 3815 N FREMONT ST | CHICAGO | IL | 60613-3001 |
| 22948 | O'NEILL, YNEZ VIOLE | YNEZ VIOLE O'NEILL | 241 S WINDSOR BLVD | LOS ANGELES | CA | 90004-3819 |
| 22949 | ONESCO LLC | ATTN: DONALD O'NEILL | PO BOX 1288 | LANSDALE | PA | 19446 |
| 22950 | ONESIAN, CHARLES C | SCOTTRADE INC TR CHARLES C ONESIAN ROLLOVER IRA | 10520 BALFOUR AVE | ALLEN PARK | MI | 48101 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 22951 | ONGE, WILLIAM ST | MARK BROUILLARD TTEE ST ONGE & BROUILLARD PS PLUA DTD 10/1/1983 | PO BOX 550 | PUTNAM | CT | 06260 |
| 22952 | ONLINE, DBS VICKERS SECURITIES | (HK) LTD - ITF CLIENT ACCOUNTS ATTN: MR LOW HUNG HUAT | 51/F THE CENTER SUITE 5106 - 5109 | 99 QUEEN'S (HKG) | | |
| 22953 | ONLY, COUNTS | REP NAME NOT FOUND MORGAN STANLEY | 901 SOUTH BOND STREET 6TH FLOOR | BALTIMORE | MD | 21231 |
| 22954 | ONO, KYOKO C | | 7722 KILDARE | SKOKIE | IL | 60076 |
| 22955 | ONOPCHENKO, JUDY | | 1309 DAVID LN | CONCORD | CA | 94518 |
| 22956 | ONTARIO PAPER COMPANY | ONTARIO PAPER COMPANY | ALLANBURG RD PO BOX 1040 | THOROLD | ON | L2V3Z5 |
| 22957 | ONTARIO PENSION BOARD | | 200 KING STREET WEST STE 2200 | TORONTO | ONTARIO M5H 3X6 CANADA | |
| 22958 | ONZUKA, BENJAMIN M | ROTH IRA E*TRADE CUSTODIAN | 149 MARINE AVENUE 1-B | BROOKLYN | NY | 11209-7743 |
| 22959 | OOSTING, LAWRENCE R | ANN MARLYS OOSTING JT WROS | 12633 S 69TH COURT #6 | PALOS HEIGHTS | IL | 60463 |
| 22960 | OOSTMEYER, LINDA A | HILLIARD LYONS CUST FOR LINDA A OOSTMEYER IRA | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720 |
| 22961 | OPAT, DANIEL | | 8331 CASTLE DR | MUNSTER | IN | 46321 |
| 22962 | OPDYCKE, STUART | CGM SEP IRA CUSTODIAN | 1327 HINMAN | EVANSTON | IL | 60201 |
| 22963 | OPERATING ENGINEERS LOCAL 101 PENSION FUND | | 6601 WINCHESTER STREET SUITE 250 | KANSAS CITY | MO | 64133-4657 |
| 22964 | OPERATING ENGINEERS LOCAL 428 DB (PENSION) LCV | | C/O AMERICAN BENEFIT PLAN ADMINISTRATORS, PO BOX 16200 | PHOENIX | AZ | 85011-6200 |
| 22965 | OPERATING ENGINEERS LOCAL 428 DC (PENSION) LCV | | C/O AMERICAN BENEFIT PLAN ADMINISTRATORS, PO BOX 16200 | PHOENIX | AZ | 85011-6200 |
| 22966 | OPERATIVE PLASTERERS' AND CEMENT MASONS LOCAL LCV | | C/O ASSOCIATED ADMINISTRATORS, 911 RIDGEBROOK ROAD | SPARKS | MD | 21152-9451 |
| 22967 | OPHOFF, ERIC J | PERSHING LLC AS CUSTODIAN | 3630 LAKE STREET | LANSING | IL | 60438 |
| 22968 | OPHTHALMOLOGY ASSOCIATES 401(K) | ALAN WOLF TTEE UAD 11/1/70 MANAGER: NORTHERN TRUST | 712 RUSACK COURT | ARNOLD | MD | 21012 |
| 22969 | OPPENHEIMER CAPITAL | A/C CATERPILLER INC GRP INS A/C 22-46669 | 33 MAIDENS LN/6TH FL | NEW YORK | NY | 10038 |
| 22970 | OPPENHEIMER CAPITAL | A/C CATERPILLER INC GRP INSA/C 22-46669 | 33 MAIDENS LN/6TH FL | NEW YORK | NY | 10038 |
| 22971 | OPPENHEIMER CAPITAL | A/C HACKENSACK MEDICAL CTR EMP A/C 1500524032/ATTN ERENSTO | 1345 AVENUE OF THE AMERICAS47TH FLR | NEW YORK | NY | 10105 |
| 22972 | OPPENHEIMER CAPITAL | A/C HACKENSACK MEDICAL CTR EMP A/C 1500524032/ATTN ERENSTO | 1345 AVENUE OF THE AMERICAS 47TH FLR | NEW YORK | NY | 10105 |
| 22973 | OPPENHEIMER CAPITAL | A/C OMNOVA SOLUTIONS # 22-02760 | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 22974 | OPPENHEIMER CAPITAL | A/C OMNOVA SOLUTIONS# 22-02760 | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 22975 | OPPENHEIMER CAPITAL CORP | A/C BOEING CO EMPL RET PL MASTER TR #P52970 | OPPENHEIMER TOWER 7TH FL WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 22976 | OPPENHEIMER CAPITAL CORP | A/C BOEING CO EMPL RET PLMASTER TR #P52970 | OPPENHEIMER TOWER 7TH FL WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 22977 | OPPENHEIMER CAPITAL CORP | A/C CLUETT RETIREMENT PLAN A/C 528015 | WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 22978 | OPPENHEIMER CAPITAL CORP | A/C CLUETT RETIREMENT PLANA/C 528015 | WORLD FINANCIAL CENTER | NEW YORK | NY | 10281 |
| 22979 | OPPENHEIMER CAPITAL CORP | A/C EQUIT ANNTY SEP A/C #177 A/C #312438 | WORLD FINANCIAL CENTER 37TH FL | NEW YORK | NY | 10281 |
| 22980 | OPPENHEIMER CAPITAL CORP | A/C EQUIT ANNTY SEP A/C #177 A/C #312438 | WORLD FINANCIAL CENTER37TH FL | NEW YORK | NY | 10281 |
| 22981 | OPPENHEIMER CHAMPION INCOME FUND | | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 22982 | OPPENHEIMER FUND INC | OPPENHEIMER FUND INC | 6803 S. TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 22983 | OPPENHEIMER MAIN STREET OPPORTUNITY FUND | | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 22984 | OPPENHEIMER MAIN STREET SMALL CAP FUND | | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 22985 | OPPENHEIMER, HENRY R | HENRY R OPPENHEIMER | PO BOX 588 | WYOMING | RI | 02898 |
| 22986 | OPPENHEIMERFUNDS, INC. | | 6803 S. TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 22987 | OPPORTUNITY PARTNERS LP | OPPORTUNITY PARTNERS LP | 60 HERITAGE DRIVE | PLEASANTVILLE | NY | 10570-1419 |
| 22988 | OPTIMUM FUND TRUST | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 22989 | OPTION OPPORTUNITIES COMPANY | OPTION OPPORTUNITIES COMPANY | 339 SHERIDAN ROAD | WINNETKA | IL | 60093 |
| 22990 | OPTIONSXPRESS, INC. | | P.O. BOX 2197 | CHICAGO | IL | 60690-2197 |
| 22991 | ORAIS-NAY, ROSE T | CGM IRA ROLLOVER CUSTODIAN MGD BY BRANDES GLOBAL EQUITY | RR3 BOX 161 | ELKINS | WV | 26241-9517 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 22992 | ORAL MAX CC PSP | JAMES GUSTAINIS TTEE U/A/D 03/01/1997 MGR: NORTHERN TRUST | 600 E MARSHALL ST. STE 106 | WEST CHESTER | PA | 19380 |
| 22993 | ORB, JOHN A | JOHN A ORB JR TTEE U/A/D 11/02/04 FBO JOHN A ORB | 12253 CONGRESSIONAL AVE | BOYNTON BEACH | FL | 33437-6008 |
| 22994 | ORBE, ANNA L. | CGM IRA CUSTODIAN | 141 LAKEVIEW AVENUE | HARTSDALE | NY | 10530 |
| 22995 | ORCIUOLI, ENZO | SCOTTRADE INC TR ENZO ORCIUOLI SEP IRA | 1651 ESTEE AVE | NAPA | CA | 94558 |
| 22996 | ORCIUOLI, NICK | SCOTTRADE INC TR NICK ORCIUOLI SEP IRA | 1651 ESTEE AVE | NAPA | CA | 94558 |
| 22997 | ORCO BLOCK COMPANY INC | MANAGER: NORTHERN TRUST ATTN RICK MUTH | 11100 BEACH BOULEVARD | STANTON | CA | 90680 |
| 22998 | ORDER OF FELICIAN SISTERS | OF ST FRANCIS CS NT ATTN: SR MF BUCZKOWSKI | 600 DOAT ST | BUFFALO | NY | 14211-2602 |
| 22999 | ORDER OF FELICIAN SISTERS OF ST FRANCIS | ATTN: SR MF BUCZKOWSKI | 600 DOAT ST | BUFFALO | NY | 14211-2602 |
| 23000 | OREGON RETAIL EMPLOYEES PENSION TRUST | PATI PIRO-BOSLEY, ATPA | 7600 SW MOHAWK STREET | TUALATIN | OR | 97062 |
| 23001 | OREGON SHEET METAL WORKERS MASTER RETIREMENT TRUST | | 3140 NE BROADWAY | PORTLAND | OR | 97232-1813 |
| 23002 | O'REILLY, RICHARD B | RICHARD B O'REILLY | 6329 COSTELLO AVE | VAN NUYS | CA | 91401-2210 |
| 23003 | ORENDAIN, SIMONE M. | | P O BOX 481135 | CHARLOTTE | NC | 28269 |
| 23004 | ORESMAN, DONALD | REF: CARL DOMINO C/O LUCY YACAVINO | 61-39 SEAVIEW AVE | STAMFORD | CT | 06902 |
| 23005 | ORGAN JR, JOSEPH BARCLAY | MAYER BROWN ROWE & MAW | 71 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 |
| 23006 | ORGEL, EFREM RON | EPHRAT S ORGEL JT TEN | 239 E 79TH ST APT 3N | NEW YORK | NY | 10021 |
| 23007 | ORIZABA, LP | | MRS ALISON WRIGLEY RUSACK 1825 BALLARD CANYON RD SOLVANG CA 93463-9766 | | | |
| 23008 | ORLANDO, ROBERT D. | AND JOANN ORLANDO JTWROS | 1952 78TH STREET | BROOKLYN | NY | 11214-1212 |
| 23009 | ORLANDO, ROBERT D. | JOANN ORLANDO JTWROS | 1952 78TH STREET | BROOKLYN | NY | 11214 |
| 23010 | ORLANDO, RUSSELL J | TD AMERITRADE CLEARING CUSTODIAN IRA | 5312 BROWN CIRCLE | EAST PETERSBURG | PA | 17520 |
| 23011 | ORME, WAYNE G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 15601 LOCKE RD | UNION PIER | MI | 49129 |
| 23012 | ORNEST, MAURY | | 702 TRENTON | BEVERLY HILLS | CA | 90210 |
| 23013 | ORNEST, MAURY | | 8811 BURTON WAY APT. 419 | WEST HOLLYWOOD | CA | 90048 |
| 23014 | ORNSTEIN, CHARLES ALLEN | AND SHARI ORNSTEIN JTWROS | 31 OAKWOOD AVENUE | GLEN RIDGE | NJ | 07028-1915 |
| 23015 | O'ROURKE, KERRY R | CGM IRA CUSTODIAN | 3261 N BAY COURT | CHICAGO | IL | 60618 |
| 23016 | O'ROURKE, PATRICK | TD AMERITRADE CLEARING CUSTODIAN IRA | 3293 SANDPIPER | LK HAVASU | AZ | 86406 |
| 23017 | O'ROURKE, TIMOTHY L | FMT CO CUST IRA | 3427 SCENIC ELM ST | HOUSTON | TX | 77059 |
| 23018 | ORPHEUS TRUST | | ROBERT LEBERMAN C/O MINERVA OFFICE MANAGEMENT 1325 AIRMOTIVE WAY SUITE 340 RENO, NV 89502 | | | |
| 23019 | ORR COOK, CAREY | CAREY ORR COOK | 1065 TRINITY DR | MENLO PARK | CA | 94025-6644 |
| 23020 | ORR, P DAVID | P DAVID ORR TTEE MARTIN & ORR LLC 401K PSP & TR THE CANDLER BUILDING | 127 PEACHTREE ST STE 500 | ATLANTA | GA | 30303 |
| 23021 | ORRICO, MRS. ANNE M | NORTHERN TRUST- LG CAP VALUE | 72 BARRY LANE | SYOSSET | NY | 11791-3834 |
| 23022 | ORSDEL, THE NADINE APPLETON VAN | NADINE A VAN ORSDEL TTEE THE NADINE APPLETON VAN ORSDEL REVOCABLE TRUST DTD 05/14/2002 | 2136 S BAY LN | RESTON | VA | 20191 |
| 23023 | ORSZAK, JOHN P | JOHN P ORSZAK | 2100 KINGS HWY LOT 984 | PORT CHARLOTTE | FL | 33980-4253 |
| 23024 | ORTAGLIA, MR VITO | AND MRS ROSE ORTAGLIA JTWROS | 355 KNICKERBOCKER RD | TENAFLY | NJ | 07670 |
| 23025 | ORTAGLIA, MR VITO | MRS ROSE ORTAGLIA JTWROS | 355 KNICKERBOCKER RD | TENAFLY | NJ | 07670 |
| 23026 | ORTEGA, JESSE | | 3504 WESFIELD | FT WORTH | TX | 76133 |
| 23027 | ORTHOPEDIC, ISLAND | VIP PLUS DEFINED BENEFIT PLAN DTD 10/01/78 FBO AUSTIN WHITE TTEE | 8 BARTLETT ROAD | MIDDLETOWN | RI | 02842-5304 |
| 23028 | ORTHOPEDIC, ISLAND | VIP PLUS DEFINED BENEFIT PLAN DTD 10/01/78FBO AUSTIN WHITE TTEE | 8 BARTLETT ROAD | MIDDLETOWN | RI | 02842 |
| 23029 | ORTIGARA, MARY L | | 10830 CENTRAL AVE | CHICAGO RIDGE | IL | 60415-2304 |
| 23030 | ORTINAU, ERIC | LORI ORTINAU TENANTS BY THE ENTIRETY | 1650 STONEY BROOK | MORRIS | IL | 60450 |
| 23031 | ORTLIEB JR, ROBERT H | TD AMERITRADE CLEARING CUST ROTH IRA | 9958 MINT DRIVE | BATON ROUGE | LA | 70809 |
| 23032 | ORTMAN, BRIAN V | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 18611 ROGERS PLACE | SAN ANTONIO | TX | 78258 |
| 23033 | ORTMAN, RICHARD A | ROTH IRA E*TRADE CUSTODIAN | 131 ALMA | SYCAMORE | IL | 60178-1624 |
| 23034 | ORTOLANO, JOAN S. | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 3776 COOLHEIGHTS DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| 23035 | ORTWEIN, MISS JEFFREY E | | 450 COLVER RD | NAZARETH | PA | 18064 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23036 | ORWILL GRANGER SIKORA TTEE | CLARE FRANCES SIKORA TTEE ORWILL GRANGER & CLARE FRANCES SIKORA FAMILY TRUST U/A DTD 11/16/99 | 5803 SPANISH OAK DRIVE | HOUSTON | TX | 77066-2339 |
| 23037 | OSBORN, CYRUS | | 24471 SAM SNEAD HIGHWAY | WARM SPRINGS | VA | 24484 |
| 23038 | OSBORN, PENNY M | | 1208 W 2ND ST | COFFEYVILLE | KS | 67337 |
| 23039 | OSBORNE, EVERETT E | EVERETT E OSBORNE | 2402 ALLAN ADALE RD | MELBOURNE | FL | 32935-2904 |
| 23040 | OSBORNE, SHIRLEY | SHIRLEY OSBORNE | 1809 BROWN AVE | EVANSTON | IL | 60201-3303 |
| 23041 | OSCAR LASKO TRUST | WILLIAM E LASKO TTEE FBO JOSHUA T HOFFMAN DTD 12-26-78 | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380 |
| 23042 | OSCAR LASKO TRUST | WILLIAM E LASKO TTEE FBO JOSHUA T HOFFMAN DTD 12-26-78 | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380-3926 |
| 23043 | OSCAR LASKO TRUST | WILLIAM E LASKO TTEEFBO JOSHUA T HOFFMANDTD 12-26-78 | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380 |
| 23044 | OSCHER, JON | JON OSCHER | BOX 785 | CARTERSVILLE | GA | 30120-0785 |
| 23045 | OSDER, ELIZABETH A | | 4918 IMLAY AVE | CULVER CITY | CA | 90230 |
| 23046 | OSHANNY, MRS CAROL H | TOD BENEFICIARIES ON FILE | 2 CALDWELL LANE | MERRIMACK | NH | 03054 |
| 23047 | O'SHAUGHNESSY | | 237 PARK AVE | NEW YORK | NY | 10017 |
| 23048 | O'SHAUGHNESSY, BRIAN | BRIAN O'SHAUGHNESSY | 6331 N MAGNOLIA AVE | CHICAGO | IL | 60660-1433 |
| 23049 | O'SHEA, JAMES E. | | 2242 N LINCOLN PARK W # 3-E | CHICAGO | IL | 60614 |
| 23050 | O'SHEA, JOAN F | | 5 RIDINGS COURT | MT LAUREL | NJ | 08054 |
| 23051 | OSHEIM, ELIZABETH L | | 2535 CAMPBELL ROAD NW | ALBUQUERQUE | NM | 87104-3103 |
| 23052 | OSHINSKY, DR. ARNOLD L. | MR. WILLIAM S. OSHINSKY SOL OSHINSKY DISCLAIMER TRUST | 5809 NICHOLSON LANE #1409 | ROCKVILLE | MD | 20852 |
| 23053 | OSHINSKY, DR. ARNOLD L. | MR. WILLIAM S. OSHINSKY SOL OSHINSKY DISCLAIMER TRUST | 5809 NICHOLSON LANE #1409 | ROCKVILLE | MD | 20852-5705 |
| 23054 | OSHINSKY, SCOTT L | STANLEY G OSHINSKY CUST FOR SCOTT L OSHINSKY UMDUTMA UNTIL AGE 21 | 9701 W BEXHILL DR | KENSINGTON | MD | 20895 |
| 23055 | OSIKA SR, MICHAEL E | MICHAEL E OSIKA SR | 236 CHICAGO AVE | DOWNERS GRV | IL | 60515-3946 |
| 23056 | OSKROBA, MARY E | MARY E OSKROBA | 328 S CRAIG PL | LOMBARD | IL | 60148-2710 |
| 23057 | OSMAN, PHILIP | | 5712 251ST COURT NE | REDMOND | WA | 98053 |
| 23058 | OSMANSKI, GLORIA F | GLORIA F OSMANSKI | W7877 COUNTY ROAD Z | PEMBINE | WI | 54156-9405 |
| 23059 | OSMOND, SCOTT J | STEPHANIE A OSMOND JTWROS | 864 SAVILE LANE | FORT MILL | SC | 29715 |
| 23060 | OSORIO, DANIEL | | 429 GREENWICH STREET APT 4A | NEW YORK | NY | 10013-2052 |
| 23061 | OSS, ARLEEN D VAN | ARLEEN D VAN OSS TTEE U/A DTD 11-01-99 REVOCABLE LIVING TRUST | 320 ARROWHEAD DRIVE | GREEN BAY | WI | 54301 |
| 23062 | OST, MS LAURA M | | 1300 VESTA CIR | LAFAYETTE | CO | 80026 |
| 23063 | OSTENDORF, FRANCES J | WILLIAM J OSTENDORF JT TEN | 63 BROOKSIDE CT | SEEKONK | MA | 02771 |
| 23064 | OSTER, JANET R | JANET R OSTER | 114 OLDE TOWNE TRAIL | BEREA | OH | 44017-2559 |
| 23065 | OSTERBAUER, JOHN W | ROSE M OSTERBAUER JT TEN | 5250 15TH AVE S | MINNEAPOLIS | MN | 55417-1810 |
| 23066 | OSTERBERG, LINDA B | | 291 LAKE AVENUE | NEWTON HLDS | MA | 02461 |
| 23067 | OSTERBERG, LINDA B | | 291 LAKE AVENUE | NEWTON HLDS | MA | 02461-1211 |
| 23068 | OSTERMAN, MARY JO | MARY JO OSTERMAN TTEE U/A/D 04/04/91 | 21410 YORK CT. | KILDEER | IL | 60047 |
| 23069 | OSTERMAN, MS. SUSAN LYNN | | 2000 NORTH LINCOLN PARK WEST #1302 | CHICAGO | IL | 60614-4705 |
| 23070 | OSTERMAN, T. MICHAEL | | 1030 N. STATE #2H | CHICAGO | IL | 60610 |
| 23071 | OSTERMAN, THOMAS J. | THOMAS J. OSTERMAN TTEE U/A/D 04/04/91 | 21410 YORK CT. | KILDEER | IL | 60047 |
| 23072 | OSTLING, KURT ARTHUR | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 901 SQUIRE HILL CT | CRESCENT SPRINGS | KY | 41017 |
| 23073 | OSTRIN, KARLA | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOAN KHOURY | 1390 LORRAINE RD. | SAN MARINO | CA | 91108-2504 |
| 23074 | OSTROFF, MRS NADINE S | | 18 KINGS RD | SHARON | MA | 02067-2478 |
| 23075 | OSTROW, RONALD J | RONALD J OSTROW | 3900 WATSON PLACE NW APT 2F B | WASHINGTON | DC | 20016 |
| 23076 | OSTROWSKI, ANN BOEHLER | FMT CO CUST IRA ROLLOVER | 16 W COURT TER | ARLINGTON | MA | 02474 |
| 23077 | OSTROWSKI, SHARON L | SHARON L OSTROWSKI | 10323 S SEELEY AVE | CHICAGO | IL | 60643-2628 |
| 23078 | O'SUCH, DAVID | NOLAN ANDREW O'SUCH | 26761 ROBLEDA CT | LOS ALTOS HILLS | CA | 94022-3492 |
| 23079 | O'SULLIVAN (IRA-DECD), JOHN B | JMS INC CUST FBO (DECD) | 3410 NEWARK ST NW | WASHINGTON | DC | 20016 |
| 23080 | O'SULLIVAN, CAROLE E | | 4 BRIDLE PATH DR | OLD WESTBURY | NY | 11568 |
| 23081 | O'SULLIVAN, DANIEL A | | 412 E 48TH ST | INDIANAPOLIS | IN | 46205 |
| 23082 | OSULLIVAN, EILEEN M | | 4415 W. LELAND AVE. | CHICAGO | IL | 60630 |
| 23083 | O'SULLIVAN, KEVIN | AND CAROLE O'SULLIVAN JTWROS | 4 BRIDLE PATH DR | OLD WESTBURY | NY | 11568 |
| 23084 | O'SULLIVAN, PATRICIA J | CGM IRA CUSTODIAN | 6849 CAMDEN RD | DOWNERS GROVE | IL | 60516 |
| 23085 | OSUPS-MARTIN E | ATTN: TERRY ZAAS | 5007 HORIZONS DRIVE | COLUMBUS | OH | 43220 |
| 23086 | **OSVALDO COSTA REVOCABLE TRUST & MIRTA COSTA REVOCABLE TRUST, JOINT TENANTS IN COMMON** | | **OSVALDO COSTA 17822 NW 81ST CT. HIALEAH, FL 33015-2845** | | | |
| 23087 | OSWALD, MR JOHN P | CGM IRA ROLLOVER CUSTODIAN C/O ROCK CREEK CORPORATION | 1717 PENNSYLVANIA AVENUE | WASHINGTON | DC | 20006-4614 |
| 23088 | OSWEGO HOSPITAL ENDOWMENT | FUND B | 110 WEST 6TH STREET | OSWEGO | NY | 13126 |
| 23089 | OTHMAN MD, JOE O | PROFIT SHARING PLAN U/A 01/01/1987 | 146 CIRCLE DR | LEWISBURG | WV | 24901 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23090 | OTHO MORING BEHR TESTAMENTARY TRUST | | NORTHERN TRUST, NA AS FORMER TRUSTEE (TRUST HAS TERMINATED) 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 23091 | OTLEY, MARA LYNN | | 2415 MERRIBROOK LN | O FALLON | MO | 63368-3521 |
| 23092 | OTNER, SHEILA M | | 1022 SMITH MANOR ROAD | WEST ORANGE | NJ | 07052 |
| 23093 | O'TOOLE JR, JOHN J | CGM IRA CUSTODIAN | 1757 N. PAULINA #P | CHICAGO | IL | 60622 |
| 23094 | O'TOOLE JR, THOMAS P | A G EDWARDS & SONS C/F IRA | 540 HILLTOP TOWNES DRIVE | EUREKA | MO | 63025 |
| 23095 | O'TOOLE, GRAYCE M | IRA E TRADE CUSTODIAN | 2135 W LELAND | CHICAGO | IL | 60625 |
| 23096 | OTR - NOMINEE NAME FOR THE STATE TEACHERS RETIREMENT BOARD OF OHIO | | 275 EAST BROAD STREET | COLUMBUS | OH | 43215 |
| 23097 | OTSEA, ERIK | | 725 SOLANO AVE | LOS ANGELES | CA | 90012 |
| 23098 | OTT, CHRISTINE | IRA E*TRADE CUSTODIAN | 21561 N 56TH AVE | GLENDALE | AZ | 85308-6287 |
| 23099 | OTT, JUDSON W | JUDSON W OTT | 1050 ARROWHEAD DR | DUBUQUE | IA | 52003-8501 |
| 23100 | OTT, SHEILA | CGM IRA CUSTODIAN | 2503 DURHAMSHIRE PL | MIDLOTHIAN | VA | 23113 |
| 23101 | OTTAVIANO, KENNETH J | CATHERINE OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 23102 | OTTAVIANO, KIMBERLY J | AND KENNETH J OTTAVIANO JTWROS | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062-3502 |
| 23103 | OTTEN, OTTEN ASSOC LLC MICHAEL | | 15 CRESCENT RIDGE ROAD | BOONTON | NJ | 07005 |
| 23104 | OTTERMAN, HARRY | | 21 HILL ROAD | SANDS POINT | NY | 11050-2614 |
| 23105 | OTTLEY, DUDLEY | ATTN TRUST DEPT | 39 R PALISADES ROAD NE | ATLANTA | GA | 30309 |
| 23106 | OTTO, MR JUERGEN | | 10772 COBALT CT | FOUNTAIN VLY | CA | 92708 |
| 23107 | OTTOLENGHI, JOSEPH H | DEBORAH HIRSCH C/F JOSEPH H OTTOLENGHI UTMA/FL | 197 BENT TREE DRIVE | PALM BEACH | FL | 33418 |
| 23108 | OURY, DAVID R | AND MICHELLE A OURY JTWROS BRANDES ALL CAP VALUE | 114 BOSSWOOD COURT | CARY | NC | 27518-8658 |
| 23109 | OUSLEY FAMILY TRUST | T MICHAEL OUSLEY & MARY OUSLEY TTEES UAD 6/5/93 MANAGER: NORTHERN TRUST | 3512 S SILVER SPRINGS ROAD | LAFAYETTE | CA | 94549 |
| 23110 | OUTRIGGER HOTELS HAWAII | | OUTRIGGER HOTELS HAWAII SHARI M. FUJITA CORPORATE DIRECTOR OF TREASURY AND ACCOUNTING 2375 KUHIO AVE HONOLULU HI 96815-2939 | | | |
| 23111 | OUTTEN, LESLIE | DELAWARE CHARTER GUARANTEE TRUST CO FBO LESLIE OUTTEN IRA ROTH | 1662 PEAR TREE RD | DEERFIELD | IL | 60015 |
| 23112 | OUTTEN, STACY L | DELAWARE CHARTER GUARANTEE TRUST CO FBO STACY L OUTTEN IRA ROTH | 1662 PEAR TREE RD | DEERFIELD | IL | 60015 |
| 23113 | OVATION TRAVEL GROUP INC. | 71 5TH AVENUE | 11TH FLOOR | NEW YORK | NY | 10003 |
| 23114 | OVIATT, SUSAN S | | 2302 CUSTER PKY | RICHARDSON | TX | 75080 |
| 23115 | OVIKIAN, MARCO D | C. COYLE-OVIKIAN JTWROS | 5621 HUMBOLDT AVE SO | MINNEAPOLIS | MN | 55419 |
| 23116 | OVITZ, DUSTIN | MARK H OVITZ AND LINDA M OVITZ JTWROS | 18307 WAKECREST DRIVE | MALIBU | CA | 90265-5618 |
| 23117 | OVITZ, JERRI | JERRI OVITZ | 1424 ALEXANDRIA DRIVE | SAN DIEGO | CA | 92107-3939 |
| 23118 | OW, RANDY A | AND JACQUELINE HO JTWROS BRANDES US VALUE EQUITY | 272 AERIE COURT | ROSEVILLE | CA | 95661-4063 |
| 23119 | OWEGO INVESTMENTS INC | | 10470 BUENOS AIRES STREET | HOLLYWOOD | FL | 33026 |
| 23120 | OWEGO INVESTMENTS, INC. | | 10470 BUENOS AIRES STREET | HOLLYWOOD | FL | 33026-4563 |
| 23121 | OWEGO INVESTMENTS, INC. | ATTN: OTTO SALZMANN(DECEASED) | ROAD TOWN TORTOLA P.O BOX 3149 PASEA ESTATE | BRITISH VIRGIN (VGB) | | |
| 23122 | OWEN, CRAIG P. | AND DEBORAH H. OWEN TEN BY ENT BRANDES US VALUE EQUITY | 7436 SW 169TH TERRACE | MIAMI | FL | 33157-4892 |
| 23123 | OWEN, DONALD E | FCC AC CUSTODIAN IRA | 1405 E CENTRAL RD 307A | ARLINGTON HTS | IL | 60005 |
| 23124 | OWEN, JOHN | CGM IRA ROLLOVER CUSTODIAN | 230 WEST LAUREL #404 | SAN DIEGO | CA | 92101-1464 |
| 23125 | OWENS CORNING/FIBREBOARD ASBESTOS PERSONAL INJURY TRUST | | 1220 19TH ST NW SUITE 700 | WASHINGTON | DC | 20036 |
| 23126 | OWENS FAMILY TRUST, J. OWENS, | CGM IRA BENEFICIARY CUSTODIAN D. BOETTCHER S. SPEAKES & K. SMITH TTES UBO: J E OWENS | 6104 COPPERHILL DR. | DALLAS | TX | 75248-4977 |
| 23127 | OWENS, BISHOP CHANDLER | AND SHIRLEY OWENS JTWROS PLEDGED TO ML LENDER | 2660 PEACHTREE RD NW # 18H | ATLANTA | GA | 30305 |
| 23128 | OWENS, DAN P | | 304 S KENILWORTH AVE APT F | OAK PARK | IL | 60302 |
| 23129 | OWENS, DOUGLAS E | BRENDA J OWENS JT TEN | 3210 STONEYBROOK RD | CHAMPAIGN | IL | 61822 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23130 | OWENS, ELITA | | PO BOX 777 | NEW CANEY | TX | 77357-0777 |
| 23131 | OWENS, HERBERT W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST MANAGED/BRANDES | 1820 S 35TH AVENUE | PHOENIX | AZ | 85009-6707 |
| 23132 | OWENS, JOSEPH P | | 5552 XAPRY WAY | DENVER | CO | 80239 |
| 23133 | OWENS, KIM E | MKT:BEAR STEARNS ASSET | 8 ANNANDALE | NASHVILLE | TN | 37215 |
| 23134 | OWENS, LOIS MASON | AND GERARD OWENS JTWROS | 307 PRINCETON AVE | MELBOURNE | FL | 32901 |
| 23135 | OWENS, MITCHELL N | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3308 HIDDEN LAKE DR E | JACKSONVILLE | FL | 32216-1130 |
| 23136 | OWENS, MITCHELL N | | 3308 HIDDEN LAKE DRIVE EAST | JACKSONVILLE | FL | 32216-1130 |
| 23137 | OWENS, MR MICHAEL I | | 1441 LANARK ST | FLOSSMOOR | IL | 60422 |
| 23138 | OWENS, OWENS FAMILY TRUST J. | CGM IRA BENEFICIARY CUSTODIAN D. BOETTCHER S. SPEAKES & K. SMITH TTES UBO: J E OWENS | 6104 COPPERHILL DR. | DALLAS | TX | 75248 |
| 23139 | OWENS, PAMELA LYNN | | 21 GRANADA WAY | LADUE | MO | 63124-1731 |
| 23140 | OWENS, ROBERT O. | CGM IRA CUSTODIAN | 619 PALISADE AVENUE | ENGLEWOOD CLIFFS | NJ | 07632-1812 |
| 23141 | OWENS, STEPHEN | CORINNA OWENS JT-TEN | 126 DEBORAH DRIVE | WYOMISSING | PA | 19610 |
| 23142 | OWINGS, DONALD L. | | 488 LAKESIDE LANE | SANFORD | NC | 27332-0618 |
| 23143 | OWSLEY, ROBERT W | CGM IRA CUSTODIAN | 17661 N GOLDWATER DR | SURPRISE | AZ | 85374-2974 |
| 23144 | OXENHORN, MITCHEL | GPM/SPECIAL ACCOUNT #1 | P.O. BOX 747 10674 STATE ROUTE 22 | HILLSDALE | NY | 12529 |
| 23145 | OXTON, MARK J | | 8 ARDSLEY WAY | SIMSBURY | CT | 06070 |
| 23146 | OYER, VERLE CURTIS | | UNIT #30 2501 E WASHINGTON | BLOOMINGTON | IL | 61704 |
| 23147 | **OZARK NATURAL RESOURCES FOUNDATION** | | **MR WAYNE GOODEL-A-D FOUNDATION 705 OLIVE ST. STE. 724 SAINT LOUIS MO 63101-2209** | | | |
| 23148 | OZDYCH, LEE R | IRA E TRADE CUSTODIAN | 296 DUNES DR | MANISTEE | MI | 49660 |
| 23149 | OZDYCH, LEE R | IRA E*TRADE CUSTODIAN | 296 DUNES DR | MAINSTEE | MI | 49660 |
| 23150 | OZEKI, JOHN | 2-1-4-102 ICHIGAYA SADOHARACHO | TOKYO | SHINJUKU-KU JAPAN | | |
| 23151 | OZOLS, ROY H | CHARLES SCHWAB & CO INC.CUST ROTH CONTRIBUTORY IRA | 1616 FOX BEND CT | NAPERVILLE | IL | 60563 |
| 23152 | OZUR, ELLEN | AND STUART BROWN JTWROS CAMBIAR | 8 HILL HOLLOW ROAD | WARREN | NJ | 07059-5535 |
| 23153 | OZUR, ELLEN | STUART BROWN JTWROS BRANDES | 8 HILL HOLLOW ROAD | WARREN | NJ | 07059 |
| 23154 | P B SALES MD R M SALES MD | ASSOC S C EMPLOYEES PENSION PLAN | 11101 S STATE STREET | CHICAGO | IL | 60628 |
| 23155 | P B SALES MD R M SALES MD & | ASSOC S C EMPLOYEES PENSION PLAN | 11101 S STATE STREET 111TH STREET MEDICAL CENTER | CHICAGO | IL | 60628-4206 |
| 23156 | P C F EQUITY PARTNERSHIP-IMA | | | | | |
| 23157 | P DIANE LACEY WILLIAM H LACEY | CO-TTEES P DIANE LACEY REVOCABLE TRUST DTD 11/11/87 AS AMENDED UA DTD 09/27/02 | 5 SOMERSET DOWNS | SAINT LOUIS | MO | 63124 |
| 23158 | P HEINZEN, MARY ALICE | MARY ALICE P HEINZEN | 1971 AMMER RIDGE COURT | GLENVIEW | IL | 60025-1877 |
| 23159 | P MCKUEN ARNOLD H | SHIFRIN TTEES MCKUEN-SHIFRIN LIV TR U/A/ DTD 1/23/01 | 87 TANGLEWOOD DR | GLEN ELLYN | IL | 60137 |
| 23160 | P PINCUS 2001 A TRUST / ALLIANCE | | | | | |
| 23161 | P RUTHMEYER, MARY ANN | MARY ANN P RUTHMEYER | 1100 WALNUT VALLEY LANE | DAYTON | OH | 45458-9579 |
| 23162 | P W GUENZEL GST TRUST L C GUENZEL | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 23163 | P W GUENZEL GST TRUST P A GUENZEL | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 23164 | P W GUENZEL GST TRUST T W CARLIN | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 23165 | P W GUENZEL GST TRUST-E P CARLIN | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 23166 | P&T, OB ALLERIGSTS RET | TTE DAVID J KNYSAK DONNA M STASZAK | 125 S WILKE ROAD | ARLINGTON HEIGHTS | IL | 60005 |
| 23167 | P.GUGGENHEIM, 1994 ALICIA | C/O FRIEDMAN & HUEY | 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| 23168 | PA MUNICIPAL RETIREMENT SYSTEM LCV | | PO BOX 1165 | HARRISBURG | PA | 17108-1165 |
| 23169 | PABLA, JOTY S | | 66 W 38TH ST #11J | NEW YORK | NY | 10018 |
| 23170 | PABLA, JOTY S | | 66 W 38TH ST #11J | NEW YORK | NY | 10018-6278 |
| 23171 | PABST, BARBRA ATSAVES | FMT CO CUST IRA ROLLOVER | 6747 N MINNEHAHA AVE | LINCOLNWOOD | IL | 60712 |
| 23172 | PABST, WILLIAM G | BARBRA ATSAVES PABST | 6747 N MINNEHAHA AVE | LINCOLNWOOD | IL | 60712 |
| 23173 | PACCIONE, DONALD D | AND DIANE PACCIONE JTWROS | 7 CENTER ST APT 1112 | OCEAN TOWNSHIP | NJ | 07712 |
| 23174 | PACE, BENEDICT | BENEDICT PACE TTEE BENEDICT PACE BASIC MPP PLAN | 26 HONEYMAN DR | FLEMINGTON | NJ | 08822 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23175 | PACE, MARION M | CGM IRA BENEFICIARY CUSTODIAN BEN OF CLINTON PACE | 7130 MORNINGSIDE DR | GRANITE BAY | CA | 95746-8154 |
| 23176 | PACELLA, AUDREY C | FCC AC CUSTODIAN IRA | 10304 S LINDER AVE | OAK LAWN | IL | 60453 |
| 23177 | PACELLA, JOSEPH A | | 206 COLONY ROAD | LONGMEADOW | MA | 01106 |
| 23178 | PACER, MICHAEL A | | 870 COLEHERNE RD | COLLIERVILLE | TN | 38017 |
| 23179 | PACER, MICHAEL A | | 870 COLEHERNE RD | COLLIERVILLE | TN | 38017-7320 |
| 23180 | PACHECO, JAIME ALBERTO | SCOTTRADE INC TR JAIME ALBERTO PACHECO ROLLOVER | 3825 BOYCE AVE | LOS ANGELES | CA | 90034 |
| 23181 | PACI, JAMES F | JAMES F PACI | 316 MONTGOMERY AVE | METAIRIE | LA | 70003-4314 |
| 23182 | PACIFIC COAST PAIN MANAGEMENT | 401K PROFIT SHARING PLAN | 1808 CALLE DE LOS ALAMOS | SAN CLEMENTE | CA | 92672-4307 |
| 23183 | PACIFIC HEIGHTS ASSET MANAGEMENT, LLC | | 600 MONTGOMBERY STREET 27TH FLOOR | SAN FRANCISCO | CA | 94111-2702 |
| 23184 | PACIFIC RE LIMITED | CONSULTS-BRANDES AV PO BOX 2065 | PORT MORESBY NCD | PAPUA NEW GUINEA | | |
| 23185 | PACIFIC SELECT | | | | | |
| 23186 | PACIFIC SELECT FUND | | 700 NEWPORT CENTER DRIVE P.O. BOX 7500 | NEWPORT BEACH | CA | 92660 |
| 23187 | PACIFICORP | | 4551 ATHERTON DR | SALT LAKE CITY | UT | 04123-3400 |
| 23188 | PACIFICORP OTHER TRUSTS | (PACIFICORP) | MR. FRANK BURKHARTSMEYER 825 NE MULTNOMAH 19TH FLOOR | PORTLAND | OR | 97232-4116 |
| 23189 | PACIFICORP RETIREMENT PLAN | (PACIFICORP) | MR. FRANK BURKHARTSMEYER 825 NE MULTNOMAH 19TH FLOOR | PORTLAND | OR | 97232-4116 |
| 23190 | PACIFICORP/IBEW LOCAL 57 | | 4551 ATHERTON DR | SALT LAKE CITY | UT | 04123-3400 |
| 23191 | PACIOREK, THADDEUS A. | AND KAZIMIERA J.L.PACIOREK TTEES U/A DTD 01/25/91 FOR THE PACIOREK FAMILY TRUST | 1425 SEACREST DR | CORONA DL MAR | CA | 92625 |
| 23192 | PACKARD, DALE C. | CGM IRA CUSTODIAN | 27W544 RIDGEVIEW STREET | WEST CHICAGO | IL | 60185-1514 |
| 23193 | PACKER, JEFFREY | | 6030 N 51SH PLACE | PARADISE VALLEY | AZ | 85253 |
| 23194 | PACKEY, JOHN F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 10501 E LYNROSE ST | TEMPLE CITY | CA | 91780 |
| 23195 | PACTIV CORPORATION | (PACTIV CORPORATION) | JASON P. SMITH 1900 WEST FIELD COURT | LAKE FOREST | IL | 60045 |
| 23196 | PADCO ADVISORS II, INC. | | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 23197 | PADCO ADVISORS, INC. | | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 23198 | PADDOCK PUBLICATIONS INC | PADDOCK PUBLICATIONS INC | BOX 280 | ARLINGTON HEIGHTS | IL | 60006-0280 |
| 23199 | PADDOCK, DONALD H | CGM SEP IRA CUSTODIAN | 710 OAKLAWN DR | LAFAYETTE | IN | 47905-2159 |
| 23200 | PADGETT, DOUGLAS E | SUSAN C PADGETT JT WROS | 11 FRANKLIN LN | HARRISON | NY | 10528 |
| 23201 | PADISH, BEATRIZ C | BEATRIZ C PADISH | 699 RADNOR DRIVE | ROSELLE | IL | 60172-2742 |
| 23202 | PADRTA, MR JEFFREY A | CGM IRA ROLLOVER CUSTODIAN BRANDES VAL EQ | P O BOX 108 | MOSSYROCK | WA | 98564-0108 |
| 23203 | PAETOW, GREGORY J. | C/O PALOS BANK AND TRUST | 12600 S. HARLEM AVENUE | PALOS HEIGHTS | IL | 60463 |
| 23204 | PAFF, WILLIAM J. | CARLYLE PAFF HEDRICK TTEE GRANDCHILDREN'S TRUST | 630 LA CASA VIA | WALNUT CREEK | CA | 94598 |
| 23205 | PAGANELLO, MICHAEL | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 16144 S W 8TH STREET | PEMBROKE PINES | FL | 33027 |
| 23206 | PAGE, CHARLES S. AND | DIANA L. PAIGE JT TEN WROS | 2301 TOWNLINE ROAD | HARBOR SPRINGS | MI | 49740-9772 |
| 23207 | PAGE, MADAME IRENE | | 7144 RUE DE HONFLEUR | TROIS-RIVIERES (CAN) | QC | G9C 1N5 |
| 23208 | PAGE, WILLIAM R | | 1244 STEEPLE RIDGE RD | IRMO | SC | 29063 |
| 23209 | PAGENDARM, JACK R | CGM IRA CUSTODIAN BRANDES- ALL VALUE | 1105 EHLERS LANE | SAINT HELENA | CA | 94574-9708 |
| 23210 | PAGLIUCA, STEPHEN | BEAR STEARNS SEC CORP CUST IRA /SEP | 21 WEBSTER ROAD | WESTON | MA | 02493 |
| 23211 | PAGLIUCA, STEPHEN G. | | 111 HUNTINGTON AVE STE 3500 | BOSTON | MA | 02199 |
| 23212 | PAGNANI, MICHAEL J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2416 VALLEY BROOK RD | NASHVILLE | TN | 37215 |
| 23213 | PAGONE, VINCENT CHARLES | | 1347 W GRAND AVE | CHICAGO | IL | 60622 |
| 23214 | PAH EQUITY FUND, LLC | | PAH EQUITY FUND C/O PETER KUHN 1001 LAKESIDE AVE. E. STE. 900 CLEVELAND OH 44114-1177 | | | |
| 23215 | PAHUJA, KRISHNA | DR KRISHNA PAHUJA TTEE KRISHNA PAHUJA CHANDTRUST U/A 1/28/96 | 505 N LAKE SHORE DR APT 4911 | CHICAGO | IL | 60611 |
| 23216 | PAI, PAUL | HELENA PAI JT TEN | 6 TAPPEN PL | RHINEBECK | NY | 12572 |
| 23217 | PAIGE INVESTMENTS LIMITED | CITITRUST (BAHAMAS) LIMITED PO BOX N-1576 | NASSAU | BAHAMAS | | |
| 23218 | PAIGE, CHARLES S | DIANA L PAIGE JT TEN WROS | 2301 TOWNLINE RD | HARBOR SPGS | MI | 49740 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23219 | PAINE INTERESTS LTD AGENCY | | PAINE INTERESTS LTD; C/O MS PATRICIA B PAINE; 1100 UPTOWN PARK BLVD. APT. 23 HOUSTON TX 77056-3281 | | | |
| 23220 | PAINE, NIGEL W | ERNESTO GRAESER TTEE FBO PAINE GRAESER LIVING TRUST U/A 5/15/98 | 5645 PARK OAK PLACE | LOS ANGELES | CA | 90068 |
| 23221 | PAINTED QUAIL LLC | | 6281 N DESERT MOON LOOP | TUCSON | AZ | 85750-0998 |
| 23222 | PAINTER, MARK | KAREN HUIE JT TEN | 885 SAN CARLOS CT | FREMONT | CA | 94539 |
| 23223 | PAINTER, WILLIAM | AND CHRISTY GLIDDEN PAINTER JTWROS | 4343 STODDARD RD | WEST BLOOMFIELD | MI | 48323-3260 |
| 23224 | PAK-CHUNG TAM TTEE | YOW CHUN TAM TTEE U/A DTD 12/30/1986 PETER & GLORIA TAM REV TRUST | 88 IRVING AVE | ATHERTON | CA | 94027 |
| 23225 | PALACE, DR FRED M | CGM IRA CUSTODIAN | 20 LINDSLEY ROAD | BASKING RIDGE | NJ | 07920-4026 |
| 23226 | PALACE, RUTH G. | | 20 LINDSLEY ROAD | BASKING RIDGE | NJ | 07920-4026 |
| 23227 | PALANCK, JEANNE T | | 5136 NORTH MENARD | CHICAGO | IL | 60630 |
| 23228 | PALANCK, JEANNE T | | 5136 N MENARD AVE | CHICAGO | IL | 60630-4613 |
| 23229 | PALAZZO, ISABELLA MARIA | VIA G. MARCONI 42 MONOPOLI 70043 | BARI | ITALY (ITA) | | |
| 23230 | PALCEK, JOYCE L HODGSON | | 818 ARGYLE AVENUE | FLOSSMOOR | IL | 60422 |
| 23231 | PALECZNY, JOSEPH A | | 9009 GOLF RD APT 2B | DES PLAINES | IL | 60016 |
| 23232 | PALEY, ELIZABETH ANN | | PO BOX 4292 | BELLINGHAM | WA | 98227 |
| 23233 | PALFI, MR GEORGE S | 8 RUE PEDRO MEYLAN | GENEVE GENEVE 1208 | SWITZERLAND (CHE) | | |
| 23234 | PALISADES PARTNERS LP | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 23235 | PALISADES PARTNERS, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 23236 | PALISADES PARTNERS, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 07626 |
| 23237 | PALLASCH, LEON J | FMTC CUSTODIAN - ROTH IRA | 110 HINKLE LN | SCHAUMBURG | IL | 60193 |
| 23238 | PALLESCHI, TERENCE A | CUST FPO IRA | 6187 N SHORE DR | W BLOOMFIELD | MI | 48324 |
| 23239 | PALLEY, MARY FLYNN | MARY FLYNN PALLEY | 1616 SUNSET DR | LOGAN | UT | 84321-4308 |
| 23240 | PALMA, ANTHONY W | CATHY LEE PALMA JT TEN | 1301 SWEETWATER CLUB BLVD | LONGWOOD | FL | 32779 |
| 23241 | PALMER & DODGE | A/C F/B/O PALMER & DODGE | 111 HUNTINGTON AVE | BOSTON | MA | 02199-7613 |
| 23242 | PALMER & DODGE FIDUCIARY ACCOUNT | C/O EDWARDS ANGELL PALMER &DODGE LLP | 111 HUNTINGTON AVENUE | BOSTON . | MA | 02199 |
| 23243 | PALMER HOME FOR CHILDREN | SCHOLARSHIP ENDOWMENT ACCOUNT | | | | |
| 23244 | PALMER MD, RONALD E | CGM IRA ROLLOVER CUSTODIAN | 11944 HICKORY GROVE RD | DUNLAP | IL | 61525-9422 |
| 23245 | PALMER, BETSY FOSTER | | 23921 WINDWARD LANE | VALENCIA | CA | 91355 |
| 23246 | PALMER, CAROLYN SWAIN | PC2 PARTNER ACCOUNT | 587 JUAN TOMAS | TIJERAS | NM | 87059 |
| 23247 | PALMER, DENISE E | | 4606 W BEACH PARK DR | TAMPA | FL | 33609 |
| 23248 | PALMER, JOHN | JOHN PALMER | 733 6TH ST SE APT 5 | WASHINGTON | DC | 20003-2761 |
| 23249 | PALMER, LEE | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 1121 CUMMINGS CHAPEL RD | SEVIERVILLE | TN | 37876 |
| 23250 | PALMER, M EILEEN | M EILEEN PALMER | 5783 PARKWALK DR | BOYNTON BEACH | FL | 33472-2309 |
| 23251 | PALMER, MARK S. | CGM IRA ROLLOVER CUSTODIAN | 1502 COTTONWOOD LANE | GREENWOOD VILLAGE | CO | 80121-1227 |
| 23252 | PALMER, MICHAEL C | VFTC AS CUSTODIAN ROTH ACCOUNT | 9257 EL JAMES DR | FAIRFAX | VA | 22032 |
| 23253 | PALMER, ROBERT T | C/O DAVID S. GAFFEY | 28 ELM STREET | FOXBORO | MA | 02035 |
| 23254 | PALMER, RONALD E | | 11944 HICKORY GROVE RD | DUNLAP | IL | 61525-9422 |
| 23255 | PALMERTON, HELEN K | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3939 WALNUT AVE #186 | CARMICHAEL | CA | 95608 |
| 23256 | PALMIERI, CHARLES M | | 2858 ROOSEVELT AVE | NEW YORK | NY | 10465 |
| 23257 | PALMORE, PAMELA | | 4324 CROATAN ROAD | RICHMOND | VA | 23235 |
| 23258 | PALMQUIST CHARITABLE TRST | D. PALMQUIST & J. PALMQUIST TTEE PALMQUIST CHARITABLE TRST U/A DTD 01/19/1999 | 105 VIA HAVRE | NEWPORT BEACH | CA | 92663 |
| 23259 | PALOMA SECURITIES LLC | SUNRISE PARTNERS | TWO AMERICAN LANE | GREENWICH | CT | 06836 |
| 23260 | PALOMA SECURITIES LLC | PAUL BESIGNANO, VICE PRESIDENT | TWO AMERICAN LANE | GREENWICH | CT | 06836 |
| 23261 | PALOS BANK & TRUST CO. | | C/O FIRST MIDWEST BANK, ATTN: NANCY SCHAEFER, 2801 WEST JEFFERSON, JOLIET, Il 60435 | | | |
| 23262 | PALUGA, MARK | MARTHA PALUGA JT TEN | 205 N SECOND ST | LIBERTYVILLE | IL | 60048 |
| 23263 | PAM S MACCORQUODALE | | MRS. PAMELA MACCORQUODALE 535 VALLY HALL DRIVE ATLANTA, GA 30350-4632 | | | |
| 23264 | PAMELA B LEWIS TTEE | FBO PAMELA B LEWIS SEP PROP TRUST U/A/D 01-19-2004 | 4230 PEBBLE BEACH DR | STOCKTON | CA | 95219-1913 |
| 23265 | PAMELA BURKE GREENE TTEE | FBO: RICHARD & PHYLLIS BURKE FAMILY TRUST U/A/D 11/06/92 | 7420 SHADOW WOOD DRIVE | INDIANAPOLIS | IN | 46254-9610 |
| 23266 | PAMELA D GINGOLD TRUST | PAMELA D GINGOLD TTEE PAMELA D GINGOLD TRUST U/A DTD 12/27/1999 | 545 LOCUST ST | WINNETKA | IL | 60093 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23267 | PAMELA K COOPER REV TRUST | PAMELA K COOPER TTEE PAMELA K COOPER REV TRUST U/A DTD 5/22/02 | 4775 ASHTON RD | SARASOTA | FL | 34233 |
| 23268 | PAMELA KAY PEAVY BRANDT TRUST UAD 12/30/1983 | JOHN PEAVY III TTEE | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 |
| 23269 | PAMELA L. WARREN ACF | ROBIN ADAIR WARREN U/NC/UTMA FS/BRANDES ALL CAP VALUE | 421 MARTINDALE DRIVE | RALEIGH | NC | 27614-9520 |
| 23270 | PAMELA N O'DONOHOE TTEE | NEWELL FAMILY TRUST U/A DTD 08/21/1975 BRANDES DOMESTIC ACC | 8458 PALLUX WAY | SAN DIEGO | CA | 92126-1831 |
| 23271 | PAMELA RESS REEVES C/F | ELISHEVA R GOLDBERG UGMA/DC | 4420 YUMA ST NW | WASHINGTON | DC | 20016 |
| 23272 | PAMELA RESS REEVES C/F | TALIA RESS GOLDBERG UGMA/DC | 4420 YUMA ST NW | WASHINGTON | DC | 20016 |
| 23273 | PAN, CHUNLONG | JIMMY PAN ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 5080 AMBERWOOD DR | FREMONT | CA | 94555 |
| 23274 | PAN, HANFANG | | 17320 EAGLE CANYON PLACE | SAN DIEGO | CA | 92127 |
| 23275 | PAN, MARY W | FMT CO CUST IRA | 11 SYCAMORE LN | NORTH HAVEN | CT | 06473 |
| 23276 | PANAGORA | | | | | |
| 23277 | PANAGORA GROUP TRUST | | 470 ATLANTIC AVE. 8TH FLOOR | BOSTON | MA | 02110 |
| 23278 | PANDALEON, PEGGY D | ROBERT W BAIRD & CO INC TTEE | 606 TIMBER | LAKE FOREST | IL | 60045 |
| 23279 | PANDOLFO, MICHAEL A. | | 3215 OVERLOOK CIRCLE | GOSHEN | KY | 40026 |
| 23280 | PANE, NORMA R | | 2057 63RD ST | BROOKLYN | NY | 11204 |
| 23281 | PANG, WALTER C | CAROL L PANG JTWROS | 5274 KILAUEA AVE | HONOLULU | HI | 96816 |
| 23282 | PANG, WALTER C. | CAROL L. PANG | 5274 KILAUEA AVENUE | HONOLULU | HI | 96816 |
| 23283 | PANGBORN, JOHN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 23805 NW DIERDORFF RD | HILLSBORO | OR | 97124 |
| 23284 | PANGIS, GUS P | ESTHER PANGIS | 8113 ROSSINI WAY | LAKE WORTH | FL | 33467 |
| 23285 | PANIAGUA, RICHARD | IRA E*TRADE CUSTODIAN | PO BOX 301 | SAWYER | MI | 49125 |
| 23286 | PANKEY, STEVEN W | | 4641 KIRCHOFF RD | PALATINE | IL | 60067 |
| 23287 | PANOS ENTERPRISES INC | ETAL PSP & RET PL STEVE PANOS TTEE U/A DTD 12/31/1973 | 116 VICTORIA PARK DRIVE | LIVERPOOL | NY | 13088 |
| 23288 | PANTHAKEE, DINYAR N | DINYAR N PANTHAKEE | 34B TANAH MERAH KACHIL RD # 07-29 | EAST MAEDOWS | 2-B | 465560 |
| 23289 | PANTINO, THOMAS M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 165 FLOWING SPRING TRAIL | ROSWELL | GA | 30075 |
| 23290 | PANTON, JOHN H | JOHN H PANTON | 1431 JACKSON | RIVER FOREST | IL | 60305-1111 |
| 23291 | PANTONE, MICHAEL R | MICHAEL R PANTONE | 112 TAMWORTH PL | SCHAUMBURG | IL | 60194-3949 |
| 23292 | PANY, PATRICE L | CGM IRA BENEFICIARY CUSTODIAN | 2218 MEADOW BROOK DRIVE | SCHNECKSVILLE | PA | 18078-2809 |
| 23293 | PAOLINO SR, JOSEPH R | HRBFA CUST OF SEP JOSEPH R PAOLINO SR | 76 DORRANCE ST | PROVIDENCE | RI | 02903 |
| 23294 | PAOLO DADONE & IRIS STADELMANN JT/TIC | | 54 KENSINGTON PLACE | LONDON | W8 7PR UNITED KINGDOM | |
| 23295 | PAOLUCCI, MICHAEL P. | | 21 KIRBY ROAD | WASHINGTON | CT | 06793 |
| 23296 | PAPA, ROBERT A | ROBERT A PAPA | 5323 CATCLAW COURT | NAPERVILLE | IL | 60564-5380 |
| 23297 | PAPE, JEFFREY D | JEFFREY D PAPE | 8448 FAIRMOUNT ST | DAVENPORT | IA | 52806-6443 |
| 23298 | PAPER PRODUCTS LOCAL 27 PENSION FUND | | 45-18 COURT SQUARE, STE 600 | LONG ISLAND CITY | NY | 11101 |
| 23299 | PAPER PRODUCTS LOCAL 27 WELFARE FUND | | 45-18 COURT SQUARE, STE 600 | LONG ISLAND CITY | NY | 11101 |
| 23300 | PAPP, ROBERT J | ANNETTE C HOLLISTER-PAPP | 5880 SAMRICK AVE NE | BELMONT | MI | 49306 |
| 23301 | PAPPALARDO, JOHN | | 445 W 37TH ST | CHICAGO | IL | 60609 |
| 23302 | PAPPALARDO, JOSEPH A | | 717 BIRCHWOOD DR | WYCKOFF | NJ | 07481 |
| 23303 | PAPPALARDO, KATHERINE A | JOSEPH A PAPPALARDO CUST KATHERINE A PAPPALARDO UTMA NJ | 717 BIRCHWOOD DR | WYCKOFF | NJ | 07481 |
| 23304 | PAPPALARDO, MR DOMINIC A. | | 5828 W COLLEGE DR # 1H | ALSIP | IL | 60803 |
| 23305 | PAPPAS, LOUISE | STEVEN THOMAS PERSONAL REP EST OF GEORGE PAPPAS | 1055 W. JOPPA ROAD UNIT 414 | TOWSON | MD | 21204 |
| 23306 | PARABOLIC PARTNERS CAPITAL MANAGEMENT LLC | | 396 SPRINGFIELD AVE. 3RD FLOOR | SUMMIT | NJ | 07901 |
| 23307 | PARAJOS, GABRIEL | TOD GABRIEL JOSEPH PARAJOS SUBJ TO STA TOD RULES | 548 LATHAM ROAD | MINEOLA | NY | 11501 |
| 23308 | PARAJOS, GABRIEL | TOD GABRIEL JOSEPH PARAJOS SUBJ TO STA TOD RULES | 548 LATHAM ROAD | MINEOLA | NY | 11501-1008 |
| 23309 | PARAMETRIC PORTFOLIO ADV | | 1151 FAIRVIEW AVE NORTH | SEATTLE | WA | 98109 |
| 23310 | PARAMETRIC PORTFOLIO ASSOC | | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 23311 | PARAMETRIC PORTFOLIO ASSOCIATE | FA MASTER ACCOUNT | 1151 FAIRVIEW AVENUE N | SEATTLE | WA | 98109 |
| 23312 | PARAMETRIC PORTFOLIO ASSOCIATES | | 1151 FAIRVIEW AVE. N | SEATTLE | WA | 98109 |
| 23313 | PARAMETRIC PORTFOLIO ASSOCIATES | | 1151 FAIRVIEW AVENUE | NORTH SEATTLE | WA | 98109 |
| 23314 | PARAMETRIC PORTFOLIO ASSOCIATES | | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |
| 23315 | PARAMETRIC PORTFOLIO ASSOCIATES | ALL CAP CORE | 1151 FAIRVIEW AVE NORTH | SEATTLE | WA | 98109 |
| 23316 | PARAMETRIC PORTFOLIO ASSOCIATES | ATTN BRUCE MCINTOSH | 1151 FAIRVIEW AVENUE N SUITE 200 | SEATTLE | WA | 98109 |
| 23317 | PARAMETRIC PORTFOLIO ASSOCIATES | ATTN: NAOMI NOLAND | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23318 | PARAMETRIC PORTFOLIO ASSOCIATES | ATTN: VINCE PETISME | 1151 FAIRVIEW AVENUE N. | SEATTLE | WA | 98109 |
| 23319 | PARAMETRIC PORTFOLIO ASSOCIATES | TAX MANAGED LARGE CAP COR | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |
| 23320 | PARAMETRIC PORTOFOLIO ASSOCIATION | ATTN: JACKIE VIARS | 1151 FAIRVIEW AVE. N. | SEATTLE | WA | 98109 |
| 23321 | PARCEL JR, THE RAYMOND E | W KENNETH PARCELL TTEE TRUST DTD 09/03/1993 | 4705 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505 |
| 23322 | PARECKI, DAVID M&KAREN S | TTEE D.M. & K.S. PARECKI REV TR U/A/D 9/29/06 | 1621 DE ANZA BLVD. | SAN MATEO | CA | 94403 |
| 23323 | PAREKH, KISHOR | | P.O. BOX 880009 | PORT | FL | 34988 |
| 23324 | PARENT, WILLIAM H | WILLIAM H PARENT | 104 CHELSEA CIRCLE | PALM DESERT | CA | 92260 |
| 23325 | PARENTS ASSOCIATION CEREBRAL | PARENTS ASSOCIATION CEREBRAL | 2205 PARK | NORTH RIVERSIDE | IL | 60546-1345 |
| 23326 | PARHAM, DOUGLAS C. | AND KATHLEEN A.B. PARHAM JTWROS | 3523 ALDOUS AVE S | SALEM | OR | 97302-3603 |
| 23327 | PARHAM, DOUGLAS C. | KATHLEEN A.B. PARHAM JTWROS | 3523 ALDOUS AVE S | SALEM | OR | 97302 |
| 23328 | PARICHY, MR JOHN B | CUST FPO IRA | 16 SHADE TREE LANE | LADY'S ISLAND | SC | 29907 |
| 23329 | PARIKH, DHINOJ | MINAXI PARIKH TTEE DHINOJ M PARIKH MD PA PFT SHRING PL | 1395 RT 23 SOUTH STE 4 | BUTLER | NJ | 07405 |
| 23330 | PARIKH, MANSI | MAYUR PARIKH CUST MANSI PARIKH UTMA-NJ | 1 OLD ORCHARD ROAD | WEST PATERSON | NJ | 07424 |
| 23331 | PARIS, DAVID M | TD AMERITRADE CLEARING CUSTODIAN IRA | 3905 VALE COURT | GAINESVILLE | GA | 30501 |
| 23332 | PARIS, TOUR SOCIETE GENERALE | EQ A/C OPER DAI BAC BSA BV XW ATTN I VINCESLAS/ V SOUQIERE | 17 COURS VALMY 92972 PARIS LA DEFENSE CEDEX | FRANCE (FRA) | | |
| 23333 | PARIS, V MICHAEL | V MICHAEL PARIS | 3409 14TH AVE | STERLING | IL | 61081-4065 |
| 23334 | PARISE, DONALD L | DONALD L PARISE | 1064 WARRINGTON | DEERFIELD | IL | 60015-3344 |
| 23335 | PARISE, NICHOLAS G | TD AMERITRADE CLEARING CUSTODIAN IRA | 614 S ST CECILIA DR | MOUNT PROSPECT | IL | 60056 |
| 23336 | PARISEAU WHITTY, RENETTE | RENETTE PARISEAU WHITTY | 26 TRUMAN AVE | WARREN | RI | 02885-4225 |
| 23337 | PARISH, MICHAEL F | MICHAEL F PARISH | 4040 N LINCOLN AVE | CHICAGO | IL | 60618-3038 |
| 23338 | PARISI, BRIAN A | | 740 ASHBY LANE | BREA | CA | 92821 |
| 23339 | PARISI, ROSEMARY | MANAGER: NORTHERN TRUST | 543 BEAULLIEU DRIVE | LAFAYETTE | LA | 70508 |
| 23340 | PARK AVE INVESTMENT SERVICES PLG | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 23341 | PARK NATIONAL BANK | ATTN: TRUST DEPARTMENT | 801 N. CLARK | CHICAGO | IL | 60610 |
| 23342 | **PARK NATIONAL CORPORATION** | | **JULIE STROHACKER 50 N THIRD ST, NEWARK, OH, 430580058** | | | |
| 23343 | PARK, ANTOINETTE | TAMARA M VALLIER TTEE SUSAN A. MOORE TTEE BARBARO FAM TR FBO ANTOINETTE PARK DTD 1/9/00 | 1611 DON CARLOS AVENUE | GLENDALE | CA | 91208 |
| 23344 | PARK, BYIUNG JUN | AND CHUNGHI H PARK TTEES BJ PARK REV LIVING TR 12/20/99 PAUL BADARO | 919 EASTERN AVE. | MALDEN | MA | 02148-6034 |
| 23345 | PARK, BYIUNG JUN | CHUNGHI H PARK TTEES BJ PARK REV LIVING TR 12/20/99 PAUL BADARO | 919 EASTERN AVE. | MALDEN | MA | 02148 |
| 23346 | PARK, CATHERINE | SCOTTRADE INC TR CATHERINE PARK SEP IRA | 107 N SWALL DR APT 303 | LOS ANGELES | CA | 90048 |
| 23347 | PARK, EUGENE J. | IRA 2 | 201 MOODYS RUN | WILLIAMSBURG | VA | 23185-6566 |
| 23348 | PARK, GERALDINE BOWERS | ROBERT LEE PARK | 3303 CHATHAM RD | ADELPHI | MD | 20783 |
| 23349 | PARK, HUGH MOORE | | 30 CENTER SQUARE | EASTON | PA | 18042 |
| 23350 | PARK, JUNG C | YOUNG S PARK JTWROS | 352 DUBLIN RD. | BLOOMINGDALE | IL | 60108 |
| 23351 | PARK, NANCY A | TOD | 1913 MARTINGALE RD | WHEATON | IL | 60187 |
| 23352 | **PARKER FAMILY TRUST** | U/A/D/ 10 17 95 RAYMOND L PARKER TTEE | **3913 HILLSDALE DR** | **AUBURN HILLS** | **MI** | **48326** |
| 23353 | PARKER III, FRED P | FRED P PARKER III | 2331 BYRD ST | RALEIGH | NC | 27608-1411 |
| 23354 | PARKER JAMES L - TR | | | | | |
| 23355 | PARKER JR, FRANK | | 1551 LOS SABALES DRIVE | BROWNSVILLE | TX | 78520 |
| 23356 | PARKER LEE RANNEY TRUST | PARKER LEE RANNEY TTEE U/A DTD 07/18/2002 (BRANDES ALL CAP VALUE) | 333 LIBERTY STREET | SAN FRANCISCO | CA | 94114 |
| 23357 | PARKER SWANSON, JOYCE L | JOYCE L PARKER SWANSON | 3210 BELL MOUNTAIN DRIVE | COLORADO SPRINGS | CO | 80918-1847 |
| 23358 | PARKER, CLAYTON DANIEL | CLAYTON DANIEL PARKER | 336 ROCKDALE ROAD | LAWNDALE | NC | 28090-9475 |
| 23359 | PARKER, DANIEL A | CGM IRA ROLLOVER CUSTODIAN | 494 CHIPPEWA DRIVE | NAPERVILLE | IL | 60563-1376 |
| 23360 | PARKER, DIANA | CGM IRA CUSTODIAN | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 23361 | PARKER, J GARY | | 3 GRANDHILL WAY | PITTSFORD | NY | 14534 |
| 23362 | PARKER, JONATHAN | FMT CO CUST IRA JONATHAN PARKER | 1847 STEWART AVE. | PARK RIDGE | IL | 60068 |
| 23363 | PARKER, KYLE E | | 2236 ACTON PARK CIRCLE | BIRMINGHAM | AL | 35243 |
| 23364 | PARKER, MARY C | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TRUST DTD 5/23/2003 | 8422 JAMIESON AVENUE | NORTHRIDGE | CA | 91325 |
| 23365 | PARKER, MR GARY D | JOANNE PARKER JTWROS BRANDES | 6272 COUNTRY CLUB DRIVE | COLUMBUS | NE | 68601 |
| 23366 | PARKER, MS DIANA D | CGM IRA ROLLOVER CUSTODIAN | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 23367 | PARKER, PATRICIA A | NFS/FMTC SEP IRA | 605 HARMON ST | LEXINGTON | SC | 29072 |
| 23368 | PARKER, PETER S | PETER S PARKER | 615 GRISWOLD STE 418 | DETROIT | MI | 48226-3900 |
| 23369 | PARKER, THEODORE A | | 197 DELTA BREEZE COURT | ROSEVILLE | CA | 95747 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23370 | PARKHURST, RIMA Z | | 203 EARLE AVENUE | EASTON | MD | 21601 |
| 23371 | PARKIN, STUART S | | 6264 ROYAL OAK CRT | SAN JOSE | CA | 95123 |
| 23372 | PARKINS, C. RICHARD | CGM IRA CUSTODIAN | 3024 TILDEN ST. NW #202-C | WASHINGTON | DC | 20008 |
| 23373 | PARKINS, C. RICHARD | CGM IRA CUSTODIAN CAMBIAR - LARGE VALUE | 3024 TILDEN ST. NW #202-C | WASHINGTON | DC | 20008-3083 |
| 23374 | PARKMAN, DAVID STANLEY | | 999 N HIGHWAY 113 | CARROLLTON | GA | 30117 |
| 23375 | PARKS, JAMES D. | | 108 WOODLAWN BOX 391 | GALVESTON | IN | 46932 |
| 23376 | PARKS, JUDI MCLEAN | JUDI MCLEAN PARKS | 9110 MORITZ AVE | BRENTWOOD | MO | 63144-1626 |
| 23377 | PARKS, ROBERT D | | 3701 MADISON | OAK BROOK | IL | 60523 |
| 23378 | PARMIGIANI, RICHARD | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4656 WEST HONEYSUCKLE DR | GLENDALE | AZ | 85310 |
| 23379 | PARNASSUS INVESTMENTS | (PARNASSUS INVESTMENTS) | ONE MARKET STEUART TOWER | SAN FRANCISCO | CA | 94105 |
| 23380 | PAROCHIAL EMPLOYEES RETIREMENT SYSTERM LOUISIANA | | 7905 WRENWOOD BLVD | BATON ROUGE | LA | 70809 |
| 23381 | PAROLIE, JAMES | DONNA PAROLIE JTWROS | 30 CHAMBERLAIN RD | FLEMINGTON | NJ | 08822 |
| 23382 | PARR, PATRICIA G. | KATHERINE GALLLAGHER PARR U/A DTD 08/13/2002 | 6004 COLONY LN | OKLAHOMA CITY | OK | 73112-7365 |
| 23383 | PARRILLO, MARIANNE J | MARIANNE J PARRILLO | 3002 S EMERALD AVE | CHICAGO | IL | 60616-3011 |
| 23384 | PARRISH, JOHN | JOHN PARRISH | 4745 CR 523 | EVANT | TX | 76525-2544 |
| 23385 | PARRISH, MARK | MGR: NORTHERN TRUST VALUE | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 23386 | PARROTT II, THOMAS A | AND LINDA D PARROTT JTWROS BRANDES US VALUE EQUITY | 121 WINDING RIDGE ROAD | DENVER | IA | 50622-1109 |
| 23387 | PARROTT, KATHRYN ANNE | STEVEN J PARROTT JT TEN/WROS | 1462 SHARPS POINT RD | ANNAPOLIS | MD | 21409-6140 |
| 23388 | PARROTT, MRS ANN G | C/O REBECCA FLASK | P O BOX 7928 | HILTON HEAD | SC | 29938 |
| 23389 | PARRY, GEORGE A | | 1230 LATHROP | RIVER FOREST | IL | 60305-1116 |
| 23390 | PARSHALL, DALE LEE | | 1215 E. FELTS ROAD | SPOKANE VALLEY | WA | 99206 |
| 23391 | PARSONS, DONALD S | DONALD S PARSONS | 2233 TREMONT ROAD | COLUMBUS | OH | 43221-4240 |
| 23392 | PARSONS, DONALD S. | | 2233 TREMONT RD | COLUMBUS | OH | 43221 |
| 23393 | PARSONS, RICHARD CRAIG | CGM IRA ROLLOVER CUSTODIAN | 2103 E. PAGE MILL DR. | GREEN VALLEY | AZ | 85614-6349 |
| 23394 | PARSONS, RUSSELL E | MARY M PARSONS JT TEN | 530 HAZEL AVENUE | KENNETT SQUARE | PA | 19348 |
| 23395 | PARTACZ, JOHN A | JOHN A PARTACZ | PO BOX 1224 | N RIVERSIDE | IL | 60546-0624 |
| 23396 | PARTNERS GROUP ALT STRAT PCC LTD – YELLOW VEGA CELL | PARTNERS GROUP ALT STRAT PCC LTD - YELLOW VEGA CELL | PO BOX 477 TUDOR HOUSE | ST PETER PORT | GUERNSEY | G71 6BD |
| 23397 | PARTNERS GROUP ALT STRATEGIES PCC LTD – BLACK VEGA CELL | PARTNERS GROUP ALT STRATEGIES PCC LTD - BLACK VEGA CELL | PO BOX 477 TUDOR HOUSE | ST PETER PORT | GUERNSEY | G71 6BD |
| 23398 | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD GREEN VEGA CELL | PO BOX 477 | ST PETER PORT | GUERNSEY | |
| 23399 | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD GREY DELTA CELL | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD GREY DELTA CELL | PO BOX 477 TUDOR HOUSE | ST PETER PORT GUERNSEY | CHANNEL ISLANDS | |
| 23400 | PARVATANENI, VIKRAM | | 63 HOWARD STREET EXT | SALEM | MA | 01970 |
| 23401 | PARZYBOK JR, WILLIAM G | (GROUP 8) | 14023 220TH AVENUE NE | WOODINVILLE | WA | 98077-5809 |
| 23402 | PARZYBOK, HAYES W. | | P. O. BOX 307 | TRUCKEE | CA | 96160-0307 |
| 23403 | PARZYBOK, JR., WILLIAM G. | OF THE VIRGINIA D. PARZYBOK TR HAYES W. PARZYBOK DTD 1/29/92 | 14023 220TH AVENUE NE | WOODINVILLE | WA | 98077-5809 |
| 23404 | PASADENA COVENANT CHURCH-IMA | | | | | |
| 23405 | PASADENA TRIBE OF INVESTORS | | 6258 GOLDEN WEST AVE | TEMPLE CITY | CA | 91780 |
| 23406 | PASCAL, LAWRENCE J | CGM IRA CUSTODIAN | 4900 SEMINARY ROAD STE 650 | ALEXANDRIA | VA | 22311-1878 |
| 23407 | PASCARELLA, VICTORIA H. | | 101 FOX RUN ROAD | STEWARTSVILLE | NJ | 08886 |
| 23408 | PASCARELLA, VICTORIA H. | | 77 LAKE ROAD | BASKING RIDGE | NJ | 07920 |
| 23409 | PASCHALL, ELIZABETH STOCKTON | | 457 SAINT ANNES DR | BIRMINGHAM | AL | 35244 |
| 23410 | PASCHKE, JON M | FMT CO CUST IRA | 4865 BENTWOOD WAY | GRANITE BAY | CA | 95746 |
| 23411 | PASCHKE, NED W | TAMALYN R PASCHKE JT TEN | 7506 FOX POINT CIR | MADISON | WI | 53717 |
| 23412 | PASIENNIK, MARK W | | 4859 W 121ST PL | ALSIP | IL | 60803 |
| 23413 | PASK, MR KEN | | 4360 EMILY CARR DR SUITE 44 | VICTORIA (CAN) | BC | V8X 4Y4 |
| 23414 | PASKO, ROBERT F | ROBERT F PASKO | 1033 OLD ORCHARD DRIVE | GIBSONIA | PA | 15044-6079 |
| 23415 | PASQUA CLIMENTI & JOSEPH CLIMENTI JTWROS | | 117 SUBURBAN RD | BRICK | NJ | 08724 |
| 23416 | PASQUALE, TERRY A | AND SHIRLEY A PASQUALE JTWROS | 3946 GLENDENNING | DOWNERS GROVE | IL | 60515-2229 |
| 23417 | PASQUALE, TERRY A | SHIRLEY A PASQUALE JTWROS | 3946 GLENDENNING | DOWNERS GROVE | IL | 60515 |
| 23418 | PASTIER, JOHN | JOHN PASTIER | 241 S 12TH ST | SAN JOSE | CA | 95112 |
| 23419 | PASTOR, VINECE | | 11813 WOOD THRUSH LANE | POTOMAC | MD | 20854-1456 |
| 23420 | PAT S PHELPS 1935 TR. FBO CL PHELPS | | | | | |
| 23421 | PAT S PHELPS 1935 TR. FBO NP GORNY | | | | | |
| 23422 | PAT S PHELPS 1935 TR. FBO RS PHELPS | | | | | |
| 23423 | PAT. R. MCWILLIAMS TTEE | MCWILLIAMS MARITAL A B TRUST | 502 S. EDISON | ELGIN | IL | 60123-7219 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23424 | PATALON III, WILLIAM | | 1903 ANGLESIDE ROAD | FALLSTON | MD | 21047 |
| 23425 | PATE, M PATRICIA | | 631 FARNHAM DRIVE | RICHMOND | VA | 23236 |
| 23426 | PATEL, AMIT J | | 78 NEW ENGLAND AVENUE UNIT 37 | SUMMIT | NJ | 07901 |
| 23427 | PATEL, AMRUT | AMRUT PATEL | 105 MELCON LANE | LONDON | KY | 40741 |
| 23428 | PATEL, ANILBHAI S | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 104 NE 62ND ST | SEATTLE | WA | 98115 |
| 23429 | PATEL, ASHOK D | SANDHYA A PATEL TTEE U/A/D 01/16/03 FBO PATEL LIVING TRUST | 831 CRYSTAL WATER LANE | WALNUT | CA | 91789-1465 |
| 23430 | PATEL, ATUL | AND BEENA PATEL JTWROS | 900 OLYMPIC DR. | PFLUGERVILLE | TX | 78660-4777 |
| 23431 | PATEL, BALVANTBHAI M | AND SUMITRABEN B PATEL JTWROS | 15420 N 7TH ST | PHOENIX | AZ | 85022 |
| 23432 | PATEL, BALVANTBHAI M | SUMITRABEN B PATEL JTWROS | 15420 N 7TH ST | PHOENIX | AZ | 85022 |
| 23433 | PATEL, KIM M | FMT CO CUST IRA ROLLOVER | 471 W FALKIRK PL | PALATINE | IL | 60074 |
| 23434 | PATEL, MADHU | AND MINAL PATEL JTWROS | 2276 CARROLWOOD LANE | CORDOVA | TN | 38016-2543 |
| 23435 | PATEL, MEENA | MEENA PATEL | 2374 WALNUT GROVE LN | LEXINGTON | KY | 40509-9755 |
| 23436 | PATEL, MOHAN M | BHARTI M PATEL JT TEN | 406 JAMESBOROUGH DRIVE | PITTSBURGH | PA | 15238 |
| 23437 | PATEL, NAIMISH N | NEHA N PATEL JT TEN | 43016 EMERSON WAY | NOVI | MI | 48377 |
| 23438 | PATEL, NEHA N | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 43016 EMERSON WAY | NOVI | MI | 48377 |
| 23439 | PATEL, RAJESH J | ANN V PATEL JT | 3006 BROOKSIDE LANE | ROCKFORD | IL | 61114 |
| 23440 | PATERAKIS, DIANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3000 S OCEAN BLVD APT 806 | BOCA RATON | FL | 33432 |
| 23441 | PATERNITE, RPM003 PHILIP JAMES | DEFINED BENEFIT PLAN TRUST DTD 01/01/2003 | 1603 JAMES AVE | REDWOOD CITY | CA | 94062 |
| 23442 | PATHAN, AMANULLAH | | 340 WEST WATERS EDGE DRIVE | BELLEVILLE | IL | 62221-7852 |
| 23443 | PATHE, PETER | PARAMETRIC S&P 500 MGD ACCT | 1801 10TH ST W | KIRKLAND | WA | 98033-4840 |
| 23444 | PATHOLOGISTS, GREAT LAKES | DR JORGE PELLEGRINI TTEE GREAT LAKES PATHOLOGISTS SAM: NORTHERN TRUST VALUE | 3275 MONTILLA CT | BROOKFIELD | WI | 53005 |
| 23445 | PATIDAR, MALINI | FMT CO CUST IRA ROLLOVER | 13039 SANDOWN WAY | SAN DIEGO | CA | 92130 |
| 23446 | PATIL, UDAY | | 401 FAIRHAVEN DR. | HURST | TX | 76054 |
| 23447 | PATIL, UDAY | | 401 FAIRHAVEN DR. | HURST | TX | 76054 |
| 23448 | PATINELLA, JOHN F | | 10 STEWART GLEN CT | PHOENIX | MD | 21131 |
| 23449 | PATINELLA, JOHN F | JOHN F PATINELLA | 10 STEWARDS GLEN CT | PHOENIX | MD | 21131-1202 |
| 23450 | PATON, DAVID K | SONDRA K PATONJT TEN/WROS | 2471 CANTON CT | MENDOTA HTS | MN | 55120-1735 |
| 23451 | PATRICE L BREELAND TRUST | PATRICE L BREELAND TTEE PATRICE L BREELAND TRUST U/A DATED 2/16/2000 | 6811 SENTINEL ROAD | ROCKFORD | IL | 61107 |
| 23452 | PATRICIA A GARLAND TOD | WILLIAM GARLAND SUB TO STA RULES | 8040 N GREENBAY RD | RIVER HILLS | WI | 53217 |
| 23453 | PATRICIA A KIRSCH REVOCABLE | TRUST U/A/D JUNE 15 2004 PATRICIA A KIRSCH TTEE | 1220 WACONIA PARKWAY N | WACONIA | MN | 55387 |
| 23454 | PATRICIA A KRAFT TTEE | ROBERT & PATRICIA KRAFT NON-MARTIAL TRUST DTD 1-6-97 FS-BRA-3 | 1567 KEESLING AVENUE | SAN JOSE | CA | 95125-4460 |
| 23455 | PATRICIA A MRAZEK TRUST | PATRICIA A MRAZEK TTEE U/A/D 04/24/96 | 330 W DIVERSEY APT 1607 | CHICAGO | IL | 60657 |
| 23456 | PATRICIA A MRAZEK TTEE | FBO PATRICIA A MRAZEK TRUST U/A/D 04/24/96 | 330 W DIVERSEY APT 1607 | CHICAGO | IL | 60657-6206 |
| 23457 | PATRICIA A SLAGLEY TTEE | U/A DTD 05/28/1998 BY PATRICIA A SLAGLEY TRUST | 6545 MAIN ST | DOWNERS GROVE | IL | 60516 |
| 23458 | **PATRICIA A. FLORANCE** | | **MRS PATRICIA A FLORANCE P.O. BOX 266 EXCELSIOR MN 55331-0266** | | | |
| 23459 | **PATRICIA A. SCHULER REVOCABLE TRUST U/A DATED 4/2/1996** | | **MRS. PATRICIA A. SCHULER, CO-TRUSTEE P.O. BOX 1770 BOCA GRANDE FL 33921-1770** | | | |
| 23460 | **PATRICIA BROWN** | | **BILL C. BROWN 1543 PALMETTO LANE SARASOTA FL 34236-2417** | | | |
| 23461 | **PATRICIA BUZZITTA TRUST** | | **PATRICIA BUZZITTA 2450 OKEMOS DR SE GRAND RAPIDS MI 49506-5355** | | | |
| 23462 | PATRICIA C BROWNER REV TR | PATRICIA C BROWNER TTEE PATRICIA C BROWNER REV TR U/A DTD 9/21/1999 | 5900 TIMLE LANE | COLUMBIA | SC | 29206 |
| 23463 | **PATRICIA C. SULLIVAN 1992 CHARITABLE REMAINDER UNITRUST, SHAMROCK PTC, LLC, TRUSTEE** | | **SHAMROCK PTC, LLC 3717 W. NORTH B ST. TAMPA FL 33609-1335** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23464 | PATRICIA CAROLYN SULLIVAN 1997 CHARITABLE REMAINDER UNITRUST | | SHAMROCK PTC, LLC, AS TRUSTEE 3717 W. NORTH B ST. TAMPA FL 33609-1335 | | | |
| 23465 | PATRICIA COURYER JOHNSON QTIP TRUST | | NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 23466 | PATRICIA D RASCHER REV TRUST | ATTN: PATRICIA D & PAUL C RASCHER | 534 MAJESTIC OAKS CT | EAGAN | MN | 55123 |
| 23467 | PATRICIA DERRYBERY TTEE | U/A DTD 02/28/1995 J DENNIS DERRYBERRY TRUST | 910 MACEWEN DR | OSPREY | FL | 34229 |
| 23468 | PATRICIA E REDMOND IRREV TR | PATRICIA/CHARLES REDMOND TTEES ELIZABETH REDMOND TTEE PATRICIA E REDMOND IRREV TR U/A 12/19/94 | 2198 FAIRHURST DR | LA CANADA | CA | 91011 |
| 23469 | PATRICIA FULTON EEK REV TR | NATHANIEL SISSON EEK TTEE PATRICIA FULTON EEK REV TR U/A DTD 09/25/1987 | 800 W IMHOFF ROAD | NORMAN | OK | 73072 |
| 23470 | PATRICIA GLYNN LIVING TRUST | ATTN: PATRICIA J GLYNN | 50 MOULTON ST | SAN FRANCISCO | CA | 94123-3521 |
| 23471 | PATRICIA H SACKETT REVOCABLE | PATRICIA & PAUL R SACKETT TTEE PATRICIA H SACKETT REVOCABLE TRUST U/A DTD 05/02/2007 | 2200 HUMBOLDT AVENUE SOUTH | MINNEAPOLIS | MN | 55405 |
| 23472 | PATRICIA H. GOUDREAU IRA | HILLARD LYONS CUST FOR | W1634 GROS CAP ROAD | SAINT IGNACE | MI | 49781-9813 |
| 23473 | PATRICIA H. GOUDREAU IRA | HILLIARD LYONS CUST FOR | W1634 GROS CAP ROAD | SAINT IGNACE | MI | 49781-9813 |
| 23474 | PATRICIA J FENDLEY TTEE | U/A DTD 11/27/1995 BY JOHN P FENDLEY TRUST | 8008 W STRONG ST | NORRIDGE | IL | 60706 |
| 23475 | PATRICIA L CROW 1994 TRUST | | PATRICIA L CROW 2600 SEGOVIA ST. APT. 702 CORAL GABLES FL 33134-5630 | | | |
| 23476 | PATRICIA L. HALPER | | PATRICIA L HALPER 3902 TRIMBLE RD NASHVILLE TN 37215-3104 | | | |
| 23477 | PATRICIA L. PIERCE, TTEE | O.C. SMITH & P.L. PIERCE JOINT REV LIVING TRUST DTD 7/18/2005 | P.O. BOX 11 | MENASHA | WI | 54952-0011 |
| 23478 | PATRICIA M DRAKE TRUST | PATRICIA M DRAKE TTEE | 2156 ROBINSON RDAPT 1 | JACKSON | MI | 49203-8617 |
| 23479 | PATRICIA M DRAKE TTEE | PATRICIA M DRAKE TRUST 33434 | APT 1 2156 ROBINSON RD | JACKSON | MI | 49203-8617 |
| 23480 | PATRICIA M DUNLAP TRUST | PATRICIA M DUNLAP TTEE PATRICIA M DUNLAP TRUST U/A DTD 8/31/00 | 15198 MAJORCA BAY DR APT 1 | NAPLES | FL | 34110 |
| 23481 | PATRICIA M DUNLAP TTEE | PATRICIA M DUNLAP TRUST U/A DTD 8/31/00 | 15198 MAJORCA BAY DR #1 | NAPLES | FL | 34110-8005 |
| 23482 | PATRICIA M HEINE DECLN OF TRST | PATRICIA M HEINE TTEE PATRICIA M HEINE DECLN OF TRST DTD 11/20/04 | 409 INVERNESS DR | GURNEE | IL | 60031 |
| 23483 | PATRICIA M PORTER PFT SHARING | PATRICIA M PORTER TTEE PATRICIA M PORTER PFT SHARING PLAN UA 1/1/81 | 3045 STONER AVENUE | LOS ANGELES | CA | 90066 |
| 23484 | PATRICIA M PORTER TTEE | PATRICIA M PORTER PFT SHARING PLAN UA 1/1/81 | 3045 STONER AVENUE | LOS ANGELES | CA | 90066-1107 |
| 23485 | PATRICIA M. AMMON TTEE | AMMON REVOCABLE LIVING TRUST DTD 09-08-1992 FBO PATRICIA M. AMMON | 301 W. MCLELLAN BLVD | PHOENIX | AZ | 85013-1130 |
| 23486 | PATRICIA M. MCNAMARA REVOCABLE TRUST, PATRICIA M. MCNAMARA, TRUSTEE | | MS PATRICIA M MCNAMARA 2333 OAK ST APT 2 SANTA MONICA CA 90405-5113 | | | |
| 23487 | PATRICIA N BAUMANN TTEE | U/A 4/6/84 HARRY T BAUMANN FAMILY TRUST | 1100 N. CASS ST. APT. 705 | MILWAUKEE | WI | 53202-3385 |
| 23488 | PATRICIA OPPENHEIM TTEE | FBO PATRICIA A. OPPENHEIM REVOCABLE TR U/A/D 04-07-2006 | 162 EMERSON AVENUE | NOVATO | CA | 94949-6166 |
| 23489 | PATRICIA R DEVIVO REVOCABLE FA | PATRICIA R. DEVIVO TTEE PATRICIA R DEVIVO REVOCABLE FA U/A DTD 06/27/2007 | 438 EDGEWOOD RD | KENSINGTON | CT | 06037 |
| 23490 | PATRICIA R YENAWINE TTEE | UNDER YENAWINE TRUST 34051 | PO BOX 158 | BOLINAS | CA | 94924-0158 |
| 23491 | PATRICIA RODENBURG TRUST | PATRICIA H RODENBURG TTEES U/A DTD 4/14/00 FOR THE PATRICIA RODENBURG TRUST | 18288 ADA DRIVE | LANSING | IL | 60438 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23492 | PATRICIA ROSS & | JANE ROSS TTEES 3RD AMENDED & RESTATED DOUGLAS T ROSS TR DTD 1/14/97 | 1010 WALTHAM ST. #H598 | LEXINGTON | MA | 02421-8044 |
| 23493 | PATRICIA S BLAKE TTEE | U/A DTD 06/06/2000 BY PATRICIA S BLAKE TRUST | 1112 N RICHMAN KNLS | FULLERTON | CA | 92835 |
| 23494 | **PATRICIA SULLIVAN FOUNDATION INC.** | | PATRICIA SULLIVAN FOUNDATION, INC. PATRICIA C SULLIVAN, PRESIDENT 932 SOUTH GOLF VIEW STREET TAMPA, FL 33629-5222 | | | |
| 23495 | PATRICIA W SCHMIDT TTEE | U/W ALEXANDER M SCHMIDT DECD | 5 OAK BROOK CLUB DR # S103 | OAK BROOK | IL | 60523 |
| 23496 | PATRICIA W SHAW DCSD TTEE | U/A DTD 08/07/2003 PATRICIA W SHAW | 10 CYPRESS HOLW | BLUFFTON | SC | 29909-5071 |
| 23497 | PATRICIA WATSON LOCK TRUSTEE | UAD 11/2/88 PATRICIA WATSON LOCK TRUST | 5660 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85253 |
| 23498 | PATRICIA, WILLIAM CHIN & | CHIN TTEES FBO WILLIAM CHIN PATRICIA CHIN TRUST U/A/D 07/01/91 | 724 CREST VISTA DRIVE | MONTEREY PARK | CA | 91754-3748 |
| 23499 | **PATRICK & BARBARA KEENAN FOUNDATION** | | PATRICK KEENAN 16 WHITNEY AVENUE TORONTO ON M4W 2A8 CANADA | | | |
| 23500 | **PATRICK ASSALI** | | PATRICK ASSAIL 2955 N BAY RD MIAMI BEACH, FL 33140 | | | |
| 23501 | PATRICK DAVID WILMOT ROLLOV | SCOTTRADE INC CUST FBO PATRICK DAVID WILMOT ROLLOVER IRA | 1819 HANOVER DR | RICHARDSON | TX | 75081-3135 |
| 23502 | PATRICK G WARDEN & | DIANE W WARDEN JT-TEN | 5119 BRIAR GROVE LANE | DALLAS | TX | 75287 |
| 23503 | PATRICK J AGNEW TTEE | PATRICK J AGNEW TRUST U/A DTD 04/29/1994 | 1614 W NELSON | CHICAGO | IL | 60657-3027 |
| 23504 | PATRICK J CAVANAUGH /RO | STIFEL NICOLAUS CUSTODIAN FOR PATRICK J CAVANAUGH IRA/RO | 9820 S PULASKI RD APT 110 | OAK LAWN | IL | 60453 |
| 23505 | PATRICK J PETRONE FAM REV TRUS | PATRICK & IRENE PETRONE TTEES U/A DTD 06/25/98 DMA ACCT | 27 HAROLD PL | CLIFTON | NJ | 07013 |
| 23506 | **PATRICK J. MCCANN REVOCABLE TRUST DTD 12/17/03, PATRICK J. MCCANN AS TRUSTEE** | | PATRICK MCCANN, 4150 GARTH ROAD CHARLOTTESVILLE, VA 22901 | | | |
| 23507 | PATRICK ROSSIELLO & SUSAN ROSSIELLO JTWROS | | 3421 RIVER FALLS DRIVE | NORTHBROOK | IL | 60062-5043 |
| 23508 | PATRICK X COLLINGS ROLLOVER | SCOTTRADE INC CUST FBO PATRICK X COLLINGS ROLLOVER IRA | 28 EMLYN LN | MECHANICSBURG | PA | 17055-8019 |
| 23509 | PATRIS, RONALD G | | 175 EAST DELAWARE PLACE APT 4701 | CHICAGO | IL | 60611 |
| 23510 | PATT, MICHAEL A. | A G EDWARDS & SONS C/F IRA | 359 WEST OAK GLENN DRIVE | BARTLETT | IL | 60103 |
| 23511 | PATTERSON, MARIKO K | | 3942 PLYMOUTH CIRCLE | MADISON | WI | 53705 |
| 23512 | PATTERSON, MATTHEW F | CGM IRA CUSTODIAN | 1044 N EAST AVE | OAK PARK | IL | 60302-1332 |
| 23513 | PATTERSON, MATTHEW F | CITIBANK NA A/T/F: MR MATTHEW F PATTERSON IRA | 1044 N. EAST AVE | OAK PARK | IL | 60302 |
| 23514 | PATTERSON, MICHAEL | CGM IRA CUSTODIAN | 419 PARKER PLACE | JEFFERSONVILLE | IN | 47130-8692 |
| 23515 | PATTERSON, NICHOLAS R | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST MGD | 2527 FAIR OAK ST | PEARLAND | TX | 77584-3258 |
| 23516 | PATTERSON, RICHARD M | BRANDES LCV | 14300 COOPER RD | PHOENIX | MD | 21131-1310 |
| 23517 | PATTERSON, ROBERT G | USAA FED SVGS BNK C/F SDIRA R/O | 3951 PALOS VERDES DR S | RANCHO PALOS | CA | 90275 |
| 23518 | PATTERSON, ROBERT G. | USAA FEDERAL SAVINGS BANK C/F | 3951 PALOS VERDES DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| 23519 | PATTERSON, TENBROECK S | DAVID N PATTERSON JTWROS | 90 BAILEY ROAD | WATERTOWN | MA | 02472-4927 |
| 23520 | PATTERSON, WAYNE AND | MILDRED J. PATTERSON TENANTS IN COMMON | 7478 FALLS OF ROUGH ROAD | CANEYVILLE | KY | 42721-9301 |
| 23521 | PATTESON, KATHRYN S | CGM IRA CUSTODIAN | 118 CLEAR OAK | UNIVERSAL CITY | TX | 78148-3702 |
| 23522 | PATTISON, CHRISTOPHER | | 65 EVERGREEN LANE | BERKELEY | CA | 94705 |
| 23523 | PATTISON, DOUGLAS J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 842 CLARENDON LN | AURORA | IL | 60504 |
| 23524 | PATTON, KATHLEEN M | MANAGED ACCT - SAGE | 17182 GULF PINE CIRCLE | WELLINGTON | FL | 33414-6353 |
| 23525 | PATURICK, ROBERTA | | 11119 SPLIT RAIL LANE | FAIRFAX STA | VA | 22039 |
| 23526 | PATZWALD, DAVID E | FCC AC CUSTODIAN IRA | 23349 39TH AVE W | BRIER | WA | 98036 |
| 23527 | PAUL | AND DIANE ANDERSON JTWROS BRANDES ALL CAP VALUE | 607 BEARDSLEY LANE | AUSTIN | TX | 78746-4924 |
| 23528 | PAUL (CHIP) L LION III | MARY CUNNEEN LION TTEE C & M FAMILY TRUST | 119 LOCKHART LANE | LOS ALTOS | CA | 94022-2176 |
| 23529 | PAUL A MARING TRUST | PAUL A MARING TTEE U/A DTD 07-01-94 PAUL A MARING TRUST | 23 S SPRING ST | ELGIN | IL | 60120 |
| 23530 | PAUL B HOLM JR REV UD AGY TESE | MR PAUL B HOLM JR | 2551 GRANT ST | CALISTOGA | CA | 94515-1005 |
| 23531 | PAUL C CAMARATA TTEE | U/A DTD 11/23/1998 CAMARATA FAMILY TRUST | 3515 BERRY DR | STUDIO CITY | CA | 91604 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23532 | PAUL CRESCI FAMILY TRUST | | SUSAN CRESCI CRIPPEN 6220 ISLAND LAKE DR EAST LANSING MI 48823-9733 | | | |
| 23533 | PAUL DWORK & | JOANN R. DWORK TTEE PAUL & JOANN R. DWORK TRUST II U/A/D 06/16/89 | 1127 GARRIDO DRIVE | CAMARILLO | CA | 93010-1029 |
| 23534 | PAUL E BARTSCHI II TTEE UAD | 05/26/2000 G.R.TR-BARTSCHI IRR INS. TR.RANDOLPH TRUST PLEDGED TO ML LENDER | 2297 WOODCREEK RD | CAMARILLO | CA | 93012 |
| 23535 | PAUL E FRACOLLI, DDS PS 401K | PLAN UAD 03/30/03 ORIG EST 01/01/93 PAUL E FRACOLLI DDS & KRISTI B FRACOLLI TTEE BRANDES | 39572 STEVENSON PLACE STE. #23 | FREMONT | CA | 94539-3113 |
| 23536 | PAUL F HILLS TTEE | U/A DTD 03/02/2000 BY PAUL HILLS | 600 HART RD STE 220 | BARRINGTON | IL | 60010-2658 |
| 23537 | PAUL F LOMBARDI CHARITABLE TST | GERALD R BENJAMIN TTEE U/A 03/28/01 RENAISSANCE ADMINISTRATORS LLC | 6100 WEST 96TH ST SUITE 100 | INDIANAPOLIS | IN | 46278 |
| 23538 | PAUL F OSICKA TTEE | MARGIE L OSICKA TTEE U/A DTD 10/18/1999 BY PAUL F OSICKA | 5620 N FRANCISCO AVE | CHICAGO | IL | 60659 |
| 23539 | PAUL G GIROLAMO & NANETTE M GIROLAMO JTWROS | | 23 WOOLSEY STREET | HUNTINGTON | NY | 11743-2640 |
| 23540 | PAUL GERINGER TRUST | UAD 03/21/06 PAUL EDWARD GERINGER TTEE | 311 S WACKER DRIVE SUITE 6500 | CHICAGO | IL | 60606 |
| 23541 | PAUL H DEAN MARITAL TRUST A | SHIRLEY H DEAN & STACY DEAN YOCHUM TTEES | 6200 OREGON AVE NW #404 | WASHINGTON | DC | 20015 |
| 23542 | PAUL H DEAN RESIDUARY TRUST B | SHIRLEY H DEAN AND STACY DEAN YOCHUM CO-TTEES U/A DTD 12/07/89 | 6200 OREGON AVE NW #404 | WASHINGTON | DC | 20015 |
| 23543 | PAUL H KOCAY TTEE | KERR CTY OBGYN ASSOC PA PSP DTD 01/01/1999 FBO PAUL H KOCAY | 1222 VIRGINIA DR | KERRVILLE | TX | 78028-4020 |
| 23544 | PAUL ISABEL TR U/WILL | | 1 BOSTON PLACE 024-0107 | BOSTON | MA | 02108 |
| 23545 | PAUL J SCHNEPF SELF EMPLOYED | PAUL J SCHNEPF TTEE PAUL J SCHNEPF SELF EMPLOYED RET PL U/A 1/1/94 | 20858 N MEADOW CT | BARRINGTON | IL | 60010 |
| 23546 | PAUL K FRAUTSCHI CUSTODY | PAUL FRAUTSCHI | 312 LAKEWOOD BLVD | MADISON | WI | 53704 |
| 23547 | PAUL L FIRGENS ROTH IRA | SCOTTRADE INC CUST FBO PAUL L FIRGENS ROTH IRA | 1260 DEMING WAY APT 101 | MADISON | WI | 53717-1990 |
| 23548 | PAUL L LAMBERT FAMILY TRST | GARY G MARKHAM TTEE UW PAUL L LAMBERT | 104 50TH STREET SE | CHARLESTON | WV | 25304 |
| 23549 | PAUL L. EPNER TRUST | PAUL L. EPNER TTEE PAUL L. EPNER TRUST JANET E. GANS EPNER TTEE JANET E. GANS EPNER TRUST | 1501 HINMAN AVE APT 7B | EVANSTON | IL | 60201 |
| 23550 | PAUL L. EPNER TTEE | PAUL L. EPNER TRUST JANET E. GANS EPNER TTEE JANET E. GANS EPNER TRUST | 1501 HINMAN AVE APT 7B | EVANSTON | IL | 60201-4675 |
| 23551 | PAUL M LYNCH TTEE | FBO CAROLE ADDLESTONE IRREVOCA U/A/D 09-14-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401-3532 |
| 23552 | PAUL M LYNCH TTEE | FBO SUSAN LEVKOFF IRREVOCABLE U/A/D 09-20-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401-3532 |
| 23553 | PAUL M MAHONEY TTEE | U/W/O PAUL P MAHONEY DTD 12/28/1978 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711-4739 |
| 23554 | PAUL M PRICE AND CHRISTINE M ROSELL | | 8 TWIN TURNS LANE | CHADDS FORD | PA | 19317 |
| 23555 | PAUL MAKRAY REVOCABLE TRUST | | MR PAUL MAKRAY JR 275 OTIS RD BARRINGTON HILLS IL 60010 | | | |
| 23556 | PAUL MCWILLIAMS RESIDUAL TRUST | UA 10 8 93 PAUL R MCWILLIAMS OR CONSTANCE BHASIN | 2633 WOODSTONE | POPLAR BLUFF | MO | 63901 |
| 23557 | PAUL R HINZMANN TRUST | PAUL R HINZMANN TTEE U/A DTD 9/22/92 | 1150 ROBERTS STREET | HANCOCK | MI | 49930 |
| 23558 | PAUL R LEDERER TTEE | U/A DTD 05/15/1996 PLEDGED TO ML LENDER BY PAUL R LEDERER | 717 REDWOOD LN | GLENCOE | IL | 60022 |
| 23559 | PAUL R. ALTER IRA ROLLOVER | CGM IRA CUSTODIAN | 1111 PARK AVE. | NEW YORK | NY | 10128-1234 |
| 23560 | PAUL R. MOORE, JR. 1999 TRUST | | CAROLYN W COLE C/O WALTON ENTERPRISES 125 W. CENTRAL AVE. RM. 218 BENTONVILLE AR 72712-5248 | | | |
| 23561 | PAUL S HENDERSON TTEE | U/A DTD 07/25/2003 PAUL S. HENDERSON FAMILY TRUST | 55 GARDEN RD | SCARSDALE | NY | 10583 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23562 | PAUL S LAWLER TRUST | J PETER LAWLER MARGARET LAWLER CO-TTEES UA DTD 03/13/84 | 29 OCEAN DR | JUPITER | FL | 33469 |
| 23563 | PAUL SCHULMAN TTEE | FBO SCHULMAN U/A/D 12-19-2005 | 2997 KENSINGTON TRACE | TARPON SPRINGS | FL | 34688-8457 |
| 23564 | PAUL SPRAGUE KINGSBURY TRUST M | PAUL S KINGSBURY TTEE PAUL SPRAGUE KINGSBURY TRUST M U/A DTD 05/02/2005 | 6654 GUNPARK DR STE 102 | BOULDER | CO | 80301 |
| 23565 | **PAUL W DILLON GRANDCHILDREN'S TRUST DATED DECEMBER 6, 1941 FBO ALPHEUS JOHN GODDARD III** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 23566 | PAUL W MACLEITH & LINDA L YANG | P MACLEITH & L YANG TTEE PAUL W MACLEITH & LINDA L YANG U/A DTD 07/31/1997 | 2731 ALLMAN PL | COVINA | CA | 91724 |
| 23567 | **PAUL W. DILLON GRANDCHILDREN'S TRUST DATED 12/6/41 FBO PAUL D. GODDARD** | | **NORTHERN TRUST, NA, AS FORMER CO-TRUSTEE (TRUST HAS TERMINATED) 50 S. LASALLE STREET CHICAGO IL 60603** | | | |
| 23568 | PAUL, KENNETH | CGM IRA ROLLOVER CUSTODIAN | 531 MAIN STREET APT 801 | ROOSEVELT ISLAND | NY | 10044 |
| 23569 | PAUL, PETER | CGM IRA CUSTODIAN | 26 SHADOW CREEK CIRCLE | PALOS HEIGHTS | IL | 60463 |
| 23570 | PAUL, PETER | CGM IRA CUSTODIAN | 26291 SIENA DR. | BONITA SPRINGS | FL | 34134-1618 |
| 23571 | PAUL, ROBERT | FS - BRANDES US VALUE EQUITY | 53 PAYNE ST. | HAMILTON | NY | 13346 |
| 23572 | PAUL, THOMAS A | ELLEN PAUL TRUSTEES THOMAS & ELLEN PAUL FAMILY TR U/A/D 06-21-2001 | 151 MELIUS ROAD | WARREN | CT | 06754-1504 |
| 23573 | PAUL/MARTHA GERBER REV TRUST | UAD DATED 11/02/2004 PAUL E GERBER & MARTHA J GERBER TTEES | 8000 LUTZ AVE NW | MASSILLON | OH | 44646 |
| 23574 | PAUL/MARTHA GERBER REV TRUST UAD DATED 11/02/2004 | PAUL E GERBER & MARTHA J GERBER TTEES | 8000 LUTZ AVE NW | MASSILLON | OH | 44646-9346 |
| 23575 | **PAULA MILLER TRIENENS TRUST DATED 9-18-91** | | **MR. HOWARD J. TRIENENS, CO-TRUSTEE 690 LONGWOOD AVENUE GLENCOE IL 60022** | | | |
| 23576 | **PAULA ROBISON FLITNER CHARITABLE REMAINDER UNITRUST** | | **PAULA FLITNER 2490 NW 53RD STREET BOCA RATON, FL 33496** | | | |
| 23577 | PAULA SOLON C/F | RUSSELL H SOLON UGMA/NY | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 23578 | PAULERSON | DIANE ANDERSON JTWROS BRANDES ALL CAP VALUE | 607 BEARDSLEY LANE | AUSTIN | TX | 78746 |
| 23579 | PAULETTE A BAUDLER & THOMAS R BAUDLER JTWROS | | 12220 SPRING LAKE DR | HOMER GLEN | IL | 60491 |
| 23580 | PAULETTE A SUMMERFORD TTEE | FBO PAULETTE SUMMERFORD FAM TR U/A/D 02-15-2006 MANAGED - ALLIANCE BERNSTEIN | 5323 61ST AVE SOUTH | ST PETERSBURG | FL | 33715-2413 |
| 23581 | PAULEY FAMILY TRUST | KIMBERLY PAULEY TTEE PAULEY FAMILY TRUST U/A DTD 05/01/2007 | 1199 5TH ST E | SONOMA | CA | 95476 |
| 23582 | PAULEY, STEPHEN AND MARYLYN | PAULEY LIVING TRUST U/A DTD 09/23/1988 | P.O. BOX 3759 | KETCHUM | ID | 83340-3759 |
| 23583 | PAULINE C LICHT LIVING TRUST | PAULINE C LICHT TTEE PAULINE C LICHT LIVING TRUST U/A DTD 5/23/94 | 1302 OAK PARK AVE | BERWYN | IL | 60402 |
| 23584 | PAULINE F. KRULL, TTEE | CORNELIA K. HUTT TTEE EARL H. HUTT TTEE THE PAULINE F. KRULL LIV TRUST | ONE LYMAN STREET APT. 343 | WESTBOROUGH | MA | 01581-1478 |
| 23585 | PAULINE MIAMIS REV TRUST | PAULINE MIAMIS TTEE U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826 |
| 23586 | PAULINE MIAMIS TTEE | FBO PAULINE MIAMIS REV TRUST U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826-4345 |
| 23587 | PAULINE S HEFTER TRUST | PAULINE S HEFTER TTEE U/A DTD 01/16/95 | 2134 31ST AVE WATCH HILL WOODS | ROCK ISLAND | IL | 61201 |
| 23588 | PAULINE S. LIEBER TTEE | FBO PAULINE S LIEBER FAMILY TRUST U/A/D 10/2/08 | 76532 SWEET PEA WAY | PALM DESERT | CA | 92211-5043 |
| 23589 | PAULL, MARIANNE | BRANDES US VALUE EQUITY | 12620 10TH AVE NE | SEATTLE | WA | 98125-3941 |
| 23590 | PAULSEY, BEVERLY R | MARK A PAULSEY JTWROS | 116 N WILLARD CT | CHICAGO | IL | 60607 |
| 23591 | PAULSON FAMILY TRUST | UA 8 8 1995 DONAL L PAULSON TR | 714 WOODLAWN DRIVE | MADISON | WI | 53716 |
| 23592 | PAULSON, JOHN D | JOHN D PAULSON | 13034 N SHAFER WAY | BOISE | ID | 83714-9457 |
| 23593 | PAULY, BRETT ROY | | 3368 KONZO CT | MOUNTAIN VIEW | CA | 94040 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23594 | PAUSBACK, JOSEPH M | | 1331 SOUTH ASHLAND AVE | PARK RIDGE | IL | 60068 |
| 23595 | PAUSTIAN, JAMES W | | 32593 PINE RIDGE DR | WARREN | MI | 48093 |
| 23596 | PAUSTIAN, JAMES W | | 32593 PINE RIDGE DR | WARREN | MI | 48093-1060 |
| 23597 | PAVERS & ROAD BUILDERS PENSION FUND | | 136-25 37TH AVE, 2ND FLOOR | FLUSHING | NY | 11354 |
| 23598 | PAVERS & ROAD BUILDERS WELFARE FUND | | 136-25 37TH AVE, 2ND FLOOR | FLUSHING | NY | 11354 |
| 23599 | PAVEY, CHARLES | CGM IRA CUSTODIAN/PM | 7719 SHADOW BOX COURT | ORLANDO | FL | 32819-4930 |
| 23600 | PAVLIK, JAMES R | IRA | PO BOX 2116 | LAKESIDE | CA | 92040-0923 |
| 23601 | PAVOLKO, JOHN D | JOHN D PAVOLKO | 10115 RT 98 | EDINBORO | PA | 16412-3615 |
| 23602 | PAWEL, MIRIAM A | | 1091 LINDA GLEN DR | PASADENA | CA | 91105 |
| 23603 | PAWLIKOWSKI, ANNETTE M | CGM IRA CUSTODIAN | 5624 S MENARD AVE | CHICAGO | IL | 60638-3730 |
| 23604 | PAWLOWSKI, JAMES C | JAMES C PAWLOWSKI | 971 CALLADO ST | CAMARILLO | CA | 93010-1005 |
| 23605 | PAWLOWSKI, KARIANNE I | | 100 EAST AVENUE | PARK RIDGE | IL | 60068 |
| 23606 | PAYANT, KENNETH | JUTTA PAYANT JT TEN/WROS | 3207 ROWAN LANE | TAMPA | FL | 33618-3015 |
| 23607 | PAYNE FAMILY TRUST | L ROBERT PAYNE TTEE PAYNE FAMILY TRUST U/A DTD 10/29/1974 | 1011 CAMINO DEL RIO S STE 210 | SAN DIEGO | CA | 92108 |
| 23608 | PAYNE, ASNT- RICHARD A. | | 3175 CASTLE CANYON AVENUE | HENDERSON | NV | 89052 |
| 23609 | PAYNE, DAVID L | | 2427 SOUTH ST. PAUL STREET | DENVER | CO | 80210 |
| 23610 | PAYNE, JOHN R | JOHN R PAYNE | 115 SOUTH SIXTH AVENUE | LA GRANGE | IL | 60525-2433 |
| 23611 | PAYNE, LAURA | TOD NAME ONFILE | 2416 SHASTA DR | LISLE | IL | 60532 |
| 23612 | PAYNE, LAURA K | | 3911 ROUTE C | JEFFERSON CITY | MO | 65109 |
| 23613 | PAYNE, MARION WALKER | CHOICE ACCOUNT EQUITY INVESTMENT CORP. | 12240 SLAYTON ROAD | DUNCANVILLE | AL | 35456 |
| 23614 | PAYNE, MR VIOLET | AND MRS LESLIE PAYNE JTWROS | 167 BROOKLYN AVE | HUNTINGTON | NY | 11743 |
| 23615 | PAYNE, VIOLET | | 167 BROOKLYN AVE | HUNTINGTON | NY | 11743 |
| 23616 | PAYSON, MELINDA B. | | 453 BEECH HILL ROAD | HOPKINTON | NH | 03229 |
| 23617 | PBGC MASTER | (PENSION BENEFIT GUARANTY CORP) | TONY CLARK 1200 K STREET N.W. | WASHINGTON | DC | 20005 |
| 23618 | PC EMPLOYEES PENSION TRUST | | 30737 W SEVEN MILE RD | LIVONIA | MI | 48152 |
| 23619 | PCRG | TMS/ITS SETT A/C FOR 05602645 | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 23620 | PCRG | TMS/ITS SETT A/C FOR 05602646 | 2712 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808-1646 |
| 23621 | PEACHEY INVESTMENTS | | PO BOX 2508 | AUGUSTA | ME | 04338 |
| 23622 | PEAK, ENSIGN | | 50 EAST NORTH TEMPLE ST | SALT LAKE | UT | 84150 |
| 23623 | PEAK6 INVESTMENTS, L.P. | | 141 W. JACKSON BLVD. SUITE 500 | CHICAGO | IL | 60604 |
| 23624 | PEAK6 PERFORMANCE MANAGEMENT LLC | | 141 W. JACKSON BLVD. SUITE 500 | CHICAGO | IL | 60604 |
| 23625 | PEAKE-MUSHALL, DIANNE | CGM IRA CUSTODIAN **BRANDES--US EQUITY** | 4826 EAST LAKEVIEW ST | CRANDON | WI | 54520-9024 |
| 23626 | PEAPACK GLADSTONE BANK | | 190 MAIN STREET | GLADSTONE | NJ | 07934 |
| 23627 | PEAPACK GLADSTONE FINANCIAL CORPORATION | | 158 ROUTE 206 NORTH | GLADSTONE | NJ | 07934 |
| 23628 | PEARCE, HOWARD W | | 1333 TENAYA DR | SAN JOSE | CA | 95125 |
| 23629 | PEARCE, LINDA E | LINDA E PEARCE | 5636 S COLOROW DR | MORRISON | CO | 80465 |
| 23630 | PEARL, LENORA | CGM IRA CUSTODIAN BRANDES MANAGED ACCOUNT | 10903 NE 39TH PLACE | BELLEVUE | WA | 98004-7620 |
| 23631 | PEARLMAN, SHERYL | IRA E*TRADE CUSTODIAN | 3 SLOANS CURVE DRIVE | PALM BEACH | FL | 33480 |
| 23632 | PEARSALL, RADLEY D | | 500 SKOKIE BLVD #525 | NORTHBROOK | IL | 60062 |
| 23633 | PEARSALL, WARREN R | A G EDWARDS & SONS C/F IRA | 2138 PRINCESS ANNE CT | BOWIE | MD | 20716 |
| 23634 | PEARSON & CRASS PA | MONEY PURCHASE PLAN WILLIAM R PEARSON & HAROLD CRASS TTEE UAD 1-18-88 | 59 N BROAD STREET | WOODBURY | NJ | 08096-4666 |
| 23635 | PEARSON & CRASS PA | MONEY PURCHASE PLAN WILLIAM R PEARSON & HAROLD CRASS TTEE UAD 1-18-88 | 59 N BROAD STREET | WOODBURY | NJ | 08096 |
| 23636 | PEARSON, DEBRA P | | 115 HAMPTON STREET | CARY | IL | 60013-3337 |
| 23637 | PEARSON, JACQUELINE | (ACCT #1 OF 2) | 1806 COUNTRY CLUB DR | CHERRY HILL | NJ | 08003 |
| 23638 | PEARSON, KARL D | KARL D PEARSON | 7840 WINDSPOINT RD | ROSCOE | IL | 61073-8406 |
| 23639 | PEARSON, PAMELA | ESO ACCOUNT | 1813 WESTLAKE AVE N | SEATTLE | WA | 98109 |
| 23640 | PEARSON, PAUL A | PAUL A PEARSON | W904 SINNIGER LN | STODDARD | WI | 54658-9037 |
| 23641 | PEASE, GARY | GARY PEASE | 19560 SHELYN DR | ROWLAND HEIGHTS | CA | 91748-3244 |
| 23642 | PEASE, LAURENCE CHARLES | LAURENCE CHARLES PEASE | 34720 CAMINO CAPISTRANO | CAPO BEACH | CA | 92624-1721 |
| 23643 | PEASE, LYNN M | | 26791 CALLE REAL | CAPISTRANO BEACH | CA | 92624 |
| 23644 | PEASLEE, BRIAN D | | 150 SCHILLER APT 304 | ELMHURST | IL | 60126 |
| 23645 | PECARO, DANIEL D | OFELIA R PECARO TTEES PECARO FAMILY TRUST DTD 04-12-02 | 19196 REDFORD LANE | HUNTINGTON BEACH | CA | 92648 |
| 23646 | PECARO, SUSAN | SUSAN PECARO | 1344 LANCIA DRIVE | MCLEAN | VA | 22102-2204 |
| 23647 | PECARO, TIMOTHY S | SUSAN S PECARO | 1344 LANCIA DR | MC LEAN | VA | 22102 |
| 23648 | PECARO, TIMOTHY S | SUSAN S PECARO JTWROS | 1344 LANCIA DRIVE | MC LEAN | VA | 22102-2204 |
| 23649 | PECARO, TIMOTHY S | TIMOTHY S PECARO | 1344 LANCIA DR | MC LEAN | VA | 22102-2204 |
| 23650 | PECHA, FRANK J | FRANK J PECHA | 21300 BRUSH LAKE DR | CRESTHILL | IL | 60403 |
| 23651 | PECHUKAS, PHILIP | | 17 ROUND HILL RD | GT BARRINGTON | MA | 01230 |
| 23652 | PECK, JAMES W | | 49 PHILLIPS RD | SUDBURY | MA | 01776 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23653 | PECK, MR ROBERT C. | CGM IRA CUSTODIAN | 50 BROOKHAVEN COURT | SUNRISE BEACH | MO | 65079-5578 |
| 23654 | PECKHAM, GEORGE J | IMOGENE S PECKHAM TTEE U/A/D 07-14-2000 FBO THE 200 PECKHAM FAMILY TRUST | 1943 W 233RD STREET | TORRANCE | CA | 90501 |
| 23655 | PECKHAM, GEORGE J | IMOGENE S PECKHAM TTEES U/A/D 07-14-2000 FBO THE 2000 PECKHAM FAMILY TRUST | 1943 WEST 233RD STREET | TORRANCE | CA | 90501-5530 |
| 23656 | PECKHAM, GEORGINA | | 1926 W. 232ND STREET | TORRANCE | CA | 90501 |
| 23657 | PECKHAM, GREGORY H | AND TANA K PECKHAM JTWROS | 4009 WOODBINE AVENUE | CLEVELAND | OH | 44113-3251 |
| 23658 | PECSOK, JOHN B | VFTC AS CUSTODIAN | 5951 MATTHEW DR | WHITEHOUSE | OH | 43571 |
| 23659 | PEDERSEN, DAVID E | CGM IRA ROLLOVER CUSTODIAN FS-BRANDES ALL CAP VALUE | 8309 GLENEAGLES WAY | NAPLES | FL | 34120-1658 |
| 23660 | PEDLOW JR, JOHN EDWARD | K PEDLOW & W PEDLOW TTEE U/W GLADYS HIPPLE PEDLOW | 1018 TUNBRIDGE LN | MECHANICSBURG | PA | 17050 |
| 23661 | PEDRO, PAUL A | PAUL A PEDRO | 1430 MOLEHU DRIVE | HONOLULU | HI | 96818-1915 |
| 23662 | PEECHER, MONTE L | FMT CO CUST IRA ROLLOVER | 6411 E MINERAL PL | CENTENNIAL | CO | 80112 |
| 23663 | PEEK, JOSEPH W | CGM IRA CUSTODIAN | 6102 MILL CHASE CT. | GREENSBORO | NC | 27455 |
| 23664 | PEEPER, RONALD MALCOLM | ANN MARLENE PEEPER TTEE U/A/D 05-15-2008 FBO PEEPER FAMILY TRUST | 2292 CHANTILLY TERRACE | OVIEDO | FL | 32765-8603 |
| 23665 | PEEPLES, KENNETH | BRANDES ACCOUNT | 4305 NEWINGTON HILLS WAY | CARY | NC | 27513 |
| 23666 | **PEGGY JO &JAMES F. WILUAMS TRUST DATED 2/5/1997** | | **PEGGY JO WILUAMS 1401 OLDE POST RD PALM HARBOR FL 34683-1470** | | | |
| 23667 | PEGGY KNAPP TTEE | U/A DTD 08/19/1977 PEGGY TRIGG MOSBY KNAPP | 3 KINGSTON MANOR DR | SAINT LOUIS | MO | 63124 |
| 23668 | **PEGGY M. CUSTER** | | **PEGGY CUSTER 3566 JUNIPER LANE DAVIE FL 33330** | | | |
| 23669 | PEGGY S WISE REVOCABLE TRUST | AGRMT UA 10 30 97 PEGGY S WISE TR | 1401 TOWER RD | WINNETKA | IL | 60093 |
| 23670 | PEGRAM, DR MARK | AND DR NORA KU JTWROS | 3594 ROCKERMAN ROAD #1 | COCONUT GROVE | FL | 33133-3233 |
| 23671 | PEGRAM, DR MARK | CGM SEP IRA CUSTODIAN | 30507 RHONE DRIVE | RANCHO PALOS | CA | 90275 |
| 23672 | PEGRAM, DR MARK | CGM SEP IRA CUSTODIAN | 3594 ROCKERMAN ROAD #1 | COCONUT GROVE | FL | 33133-3233 |
| 23673 | PEGRAM, DR MARK | DR NORA KU JTWROS | 30507 RHONE DRIVE | RANCHO PALOS | CA | 90275 |
| 23674 | PEGRAM, WAYNE SCOTT | | 1481 SAILBOAT CIRCLE | WELLINGTON | FL | 33414 |
| 23675 | PEH-PANG 1995 | (BRANDES US VALUE) TRUST U/A DTD 01/30/1995 DAVID K PANG TTEE ET AL | 3624 NICOLE AVE | PLEASANTON | CA | 94588 |
| 23676 | PEIRCE, JORIE M | DESIGNATED BENE PLAN/TOD | 11884 WINDING TRAILS DR | WILLOW SPRINGS | IL | 60480 |
| 23677 | PEKALA, GARY E | | 11387 CHAFFINCH CT | SAN DIEGO | CA | 92131 |
| 23678 | PEKALA, GARY E | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 11387 CHAFFINCH CT | SAN DIEGO | CA | 92131 |
| 23679 | PELINO, MARJORIE B. | C/O FIRST QUADRANT | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 23680 | PELLER, ROBERT J | ROBERT J PELLER | 8707 COPENHAGAN LN | CHARLOTTE | NC | 28216-9692 |
| 23681 | PELLETIER, ARTHUR | CGM IRA CUSTODIAN | 130 GROVE LANE | BARRINGTON | IL | 60010-4858 |
| 23682 | PELLEY, MARYJO C | MARYJO C PELLEY | 5529 W WILSON AVE | CHICAGO | IL | 60630-3521 |
| 23683 | PELSUE, RICHARD S | CARLA G PELSUE | 3355 JUNIPER CIR | LAKE ELSINORE | CA | 92530 |
| 23684 | PENACOOK PLACE | JULIAN RICH | 150 WATER STREET | HAVERHILL | MA | 01830 |
| 23685 | PENDERGAST, MICHAEL G | PERSHING LLC AS CUSTODIAN | 10 HARVEST HILL RD | WEST SIMSBURY | CT | 06092 |
| 23686 | PENDERGRAST, JANET | BRANDES ACV | 3515 RIDGEWOOD RD | ATLANTA | GA | 30327 |
| 23687 | PENDERGRAST, JANET | SERIES G | 9244 DIXIE DRIVE | GORDONSVILLE | VA | 22942-8011 |
| 23688 | PENELLO, PETER | | 800 GUY LOMBARDO | FREEPORT | NY | 11520 |
| 23689 | PENFIELD, GEORGE R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 15717 136TH AVENUE CT E | PUYALLUP | WA | 98374 |
| 23690 | PENFIELD, GEORGE R | VICTORIA K PENFIELD JT TEN | 15717 136TH AVENUE CT E | PUYALLUP | WA | 98374 |
| 23691 | PENGLASE, FRANK AGY | FRANK D PENGLASE | 61 PROSPECT LAKE RD | NORTH EGREMONT | MA | 01252-0027 |
| 23692 | PENGUIN INTERNATIONAL, LTD | C/O MR. D.R. GOMPEN BREAUTELAAN 16 | 5263 GD VUGHT | THE NETHERLANDS (NLD) | | |
| 23693 | PENGUIN INTERNATIONAL, LTD | C/O MR. D.R. GOMPEN BREAUTELAAN 16 | 5263 GD VUGHT | THE NETHERLANDS | | |
| 23694 | PENINSULA MOTOR CARS INC | ATTN CASEY AUTO GROUP | 813 DILIGENCE DRIVE STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 23695 | PENN PSYCARE INC. PENSION PLAN | RAJINDER S SANDHU TTEE PENN PSYCARE INC. PENSION PLAN U/A DTD 03/01/1982 | 2663 LEECHBURG RD | NEW KENSINGTON | PA | 15068 |
| 23696 | PENN SERIES FUNDS, INC. | | 600 DRESHER ROAD | HORSHAM | PA | 19044 |
| 23697 | PENN, PAUL J | AND ADELINE PENN JTWROS | 4461 LEWIS RD | DIAMOND SPGS | CA | 95619 |
| 23698 | PENNINGTON, WESLEY | | 113 ROSLYN HILLS DR | HOLLY SPRINGS | NC | 27540 |
| 23699 | PENNSYLVANIA AVE FUNDS | ATTN: THOMAS KIRCHNER | PO BOX 9543 | WASHINGTON | DC | 20016 |
| 23700 | PENNSYLVANIA AVENUE FUNDS | | 260 WATER ST. | BROOKLYN | NY | 11201 |
| 23701 | PENNSYLVANIA GENERAL INSURANCE CO | | ONE BEACON STREET | BOSTON | MA | 02108 |
| 23702 | PENNSYLVANIA GENERAL INSURANCE CO. | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23703 | PENNSYLVANIA MUNICIPAL RETIREMENT SYSTEM | | EASTGATE CENTER SUITE 301 1010 NORTH SEVENTH STREET | HARRISBURG | PA | 17102 |
| 23704 | PENNSYLVANIA STATE UNIVERSITY | THE PENNSYLVANIA STATE UNIVERSITY MASTER TRUST | 103 INNOVATION BOULEVARD SUITE 212 UNIVERSITY PARK | | PA | 16802 |
| 23705 | PENNY PINCUS 2001 D TRUST / ALLIANCE | | | | | |
| 23706 | PENNY R ALLEN TTEE | RICHARD T SPATH IRREVOCABLE FAMILY TRUST U/A/D 05-13-05 MGD: NORTHERN TRUST | 17850 OLD SUMMIT RD | LOS GATOS | CA | 95033-8390 |
| 23707 | PENROSE, MARY M | | 3457 W 34TH AVE | DENVER | CO | 80211 |
| 23708 | PENRY, KELLY K | | 3200 N LAKE SHORE DR APT 608 UNIT 608 | CHICAGO | IL | 60657 |
| 23709 | PENRY, KELLY K | | 3200 N LAKESHORE DR | CHICAGO | IL | 60657 |
| 23710 | PENSION COMMINGLE FUND | THE SUMITOMO TRUST & BANKING CO. LTD. TRUSTEE | 527 MADISON AVENUE | NEW YORK | NY | 10022 |
| 23711 | PENSION FUND / CITY OF ORLANDO | | 400 S ORANGE AVE | ORLANDO | FL | 32802 |
| 23712 | PENSION FUND ASSOCIATION FOR LOCAL GOVERNMENT OFFICIALS | THE SUMITOMO TRUST & BANKING CO. LTD. | 532 MADISON AVENUE | NEW YORK | NY | 10027 |
| 23713 | PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF CHRIST) | | 130 EAST WASHINGTON ST. 11TH FLOOR | INDIANAPOLIS | IN | 46204 |
| 23714 | PENSION FUND OF THE CHRISTIAN CHURCH LCV | | 130 E WASHINGTON ST | INDIANAPOLIS | IN | 46204 |
| 23715 | PENSION FUND OF THE INTL UNION OF OPERATING ENGRS LCL 14-14B,AFL-CIO | | 141-57 NORTHERN BLVD | FLUSHING | NY | 11354 |
| 23716 | PENSION PLAN FOR HAWAII DENTAL SERVICE | AST TRUST COMPANY TRUSTEE | 700 BISHOP STREET SUITE 700 | HONOLULU | HI | 96813 |
| 23717 | PENSION RESERV INVESTMT TRUST | PENSION RESERVES INVESTMENT TRUST FUND | C/O PRIM BOARD 84 STATE STREET SUITE 250 | BOSTON | MA | 02109 |
| 23718 | PENSION TRUST FOR THE ARCHDIOCESE OF SAINT PAUL AND MINNEAPOLIS | ATTN: JOHN BIERBAUM | 226 SUMMIT AVENUE | ST PAUL | MN | 55102 |
| 23719 | PENSION TRUST FUND LOCAL UNION #27 | | 45-18 COURT SQUARESUITE 600 | LONG ISLAND CITY | NY | 11101-4347 |
| 23720 | PENSIONSSTIFTELSE, SANDVIKS | I SVERIGE | SE-81181 SANDVIKEN SANDVIK AB | SWEDEN (SWE) | | |
| 23721 | PENSON FINANCIAL SERVICES, INC. | | 1700 PACIFIC AVENUE SUITE 1400 | DALLAS | TX | 75201 |
| 23722 | PENTONEY, DONNA E | SCOTT E PENTONEY JT | 44-40 W CRAWFORD DR | STAFFORD SPGS | CT | 06076 |
| 23723 | PENTTILA, ALISA TAKAGI | CUST FPO IRA | 1704 NE 113TH ST | SEATTLE | WA | 98125 |
| 23724 | PENTY, THOMAS T | FCC AC CUSTODIAN IRA R/O | 7430 DEER VALLEY XING | POWELL | OH | 43065 |
| **23725** | **PEOPLES BANK** | | **STEPHEN ZIEMBA, EXECUTIVE VICE PRESIDENT 9204 COLUMBIA AV, MUNSTER, IN, 46375** | | | |
| 23726 | PEOPLES BANK CUST | PEOPLES BANK CUST | 10 VANESSA COURT | CHESHIRE | CT | 06410 |
| 23727 | PEOPLES SECURITIES INC | SEG OMNIBUS ACCOUNT ATTN EDWARD J KRUSZKA | 1000 LAFAYETTE BLVD 9TH FL | BRIDGEPORT | CT | 06604 |
| 23728 | PEPE, MRS MARSHA L. | CGM IRA ROLLOVER CUSTODIAN | 23 MELLOWBROOK DRIVE | SINKING SPRING | PA | 19608-8967 |
| 23729 | PEPPARS, GORDON | | 10304 GLENBARR AVE | LOS ANGELES | CA | 90064 |
| 23730 | PEPPEL, LYNN D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 703 SOLANA SHORES DRIVE UNIT B 406 | CAPE CANAVERAL | FL | 32920 |
| 23731 | PEPPER, J STANLEY | AND CHRISTINE PEPPER JTWROS | 465 TOWER RD | BARRINGTON | IL | 60010 |
| 23732 | PEQUOT CAPITAL MANAGEMENT, INC. | | 500 NYALA FARM ROAD | WESTPORT | CT | 06880 |
| 23733 | PEQUOT CREDIT OPPORTUNITIES FUND LP | | 500 NYALA FARM ROAD | WESTPORT | CT | 06880 |
| 23734 | PERCEVAL INVESTMENT PARTNERS P, L.P. | ATTN: MR. CHARLES KEATES VERITABLE PARTNERSHIP HOLDINGS INC. | 6022 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 |
| 23735 | PERCY, MARY WALTON | | 89 FOX CHASE CT | HENDERSONVILLE | NC | 28792 |
| 23736 | PERCY, MRS JENNIFER | | 957 LINKLEAS AVE | VICTORIA (CAN) | BC | V8S 5C4 |
| 23737 | PERE, LUCAS | MGD BY PARAMETRIC R3000 | 2400 W. EL CAMINO #116 | MOUNTAIN VIEW | CA | 94040 |
| 23738 | PEREIRA, LUCAS | MGD BY PARAMETRIC R3000 | 2400 EL CAMINO REAL #918 | MOUNTAIN VIEW | CA | 94040-4728 |
| 23739 | PERELMAN-CARLEY & ASSOCIATES | | 3000 FARNAM STREET #2W | OMAHA | NE | 68131 |
| 23740 | PERESS, BEN | PERESS INVESTMENTS ADVISORS | 1497 CHAIN BRIDGE RD STE 200 | MCLEAN | VA | 22101 |
| 23741 | PEREYO, MIGUEL A | FCC AC CUSTODIAN IRA | 40 LANHAM LANE | NORTH AUGUSTA | SC | 29860 |
| 23742 | PEREZ, RITA S | RICARDO M PEREZ TTEE U/A/D 12/29/99 | 2515 LARCHMOOR PARKWAY | CANTON | OH | 44708 |
| 23743 | PEREZ, RUBEN | RUBEN PEREZ | 4812 S LAWLER AV | CHICAGO | IL | 60638-2141 |
| 23744 | PEREZ-PALMA, ELIJAH R | BARBARA LOUISE GERRY CUST FOR ELIJAH R PEREZ-PALMA UCAUTMA UNTIL AGE 25 | 518 OLIVE ST | SANTA CRUZ | CA | 95060 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23745 | PERGOLIZZI, FRANK J | SLOVER & LOFTUS PSP & TRUST F J PERGOLIZZI & W L SLOVER & C M LOFTUS TTEES | 1224 17TH STREET NW | WASHINGTON | DC | 20036 |
| 23746 | PERIVOLIDIS, ARTHUR C | ARTHUR C PERIVOLIDIS | 221 S WILLE STREET | MT PROSPECT | IL | 60056-3120 |
| 23747 | PERKINS, JERVIS B | AND PATRICIA A MAYLAND JTWROS | 1750 PARLIAMENT CT | LAKE FOREST | IL | 60045 |
| 23748 | PERKINSON, AARON DOUGLAS | | 637 N. SANGAMON AVENUE | GIBSON CITY | IL | 60936 |
| 23749 | PERL, ALYNN | | 55 W. 26ST. APT 19A | NEW YORK | NY | 10010-1014 |
| 23750 | PERLECTRIC FINANCIAL SERV LLC | ATTN MICHAEL D PERLE | 2711 PROSPERITY AVE STE 300 | FAIRFAX | VA | 22031 |
| 23751 | PERLES, TOM F | PENNY J PERLES JT WROS | 500 CRESTWOOD LANE | MT PROSPECT | IL | 60056 |
| 23752 | PERLMAN, BETTY F | AARON W PERLMAN TTEES BETTY F PERLMAN TRUST DTD 09/22/93 | 620 WINDINGS LN | CINCINNATI | OH | 45220 |
| 23753 | PERLMAN, MR LAURENCE | AND MRS JANE PERLMAN JTWROS | 2 PETER COOPER RD APT 1B | NEW YORK | NY | 10010 |
| 23754 | PERLROTH, MORTON | | 393 EAGLE DR | JUPITER | FL | 33477-4065 |
| 23755 | PERMAL TB VALUE LTD. | | CRAIGMUIR CHAMBERS ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS | |
| 23756 | PERMANENT PORTFOLIO FAMILY OF FUNDS, INC. | | 600 MONTGOMERY STREET 27TH FLOOR | SAN FRANCISCO | CA | 94111 |
| 23757 | PERRETT, PAUL J | | 8555 MEMORY LANE RD | EQUALITY | AL | 36026 |
| 23758 | PERRIN, ANGELA J. | CGM IRA CUSTODIAN | 5608 HIGHLAND ROAD | EDINA | MN | 55436-2538 |
| 23759 | PERRIN, DAVID J | DAVID J PERRIN | 1334 CHESTNUT ST | DEKALB | IL | 60115-8971 |
| 23760 | PERRIN, DAVID J | DAVID J PERRIN | 3383 KENTSHIRE CIR | AURORA | IL | 60504-6803 |
| 23761 | PERRINE, FRANK J | CGM IRA ROLLOVER CUSTODIAN | 12057 YEARLING | CERRITOS | CA | 90703-7616 |
| 23762 | PERRY CORP. | | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 23763 | PERRY EMMA FOR EDWARD P-TR | | | | | |
| 23764 | PERRY PARTNERS | | PERRY PARTNERS L.P. C/O PERRY CORP. 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 23765 | PERRY PARTNERS L.P. | C/O DAVID A. WILSON ESQUIRE THOMPSON HINE LLP | 1920 N STREET N.W. | WASHINGTON | DC | 20036-1600 |
| 23766 | PERRY, ANGELA R | FMT CO CUST IRA ROLLOVER | 3043 S VICTORIA AVE | LOS ANGELES | CA | 90016 |
| 23767 | PERRY, BARRY W | AND JANICE G PERRY TEN IN COM | 25 WEATHERFIELD DR | NEWTOWN | PA | 18940-2612 |
| 23768 | PERRY, BEVERLY | BEVERLY PERRY | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516-3509 |
| 23769 | PERRY, DANIELLE M | JANICE M PERRY CUST DANIELLE M PERRY UTMA IL | 18 P FERNWOOD DR | BOLINGBROOK | IL | 60440 |
| 23770 | PERRY, DONALD A | | PO BOX 1275 | NEWPORT NEWS | VA | 23601 |
| 23771 | PERRY, KENNETH E | | 27 LATHROP RD | WELLESLEY | MA | 02482 |
| 23772 | PERRY, LISA | LISA PERRY | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516-3509 |
| 23773 | PERRY, LISA A | LISA A PERRY | W4862 KRUEGER RD | BLACK CREEK | WI | 54106-8542 |
| 23774 | PERRY, LLOYD THOMAS | AND GAYLE HALL PERRY JTWROS BRANDES/ALL CAP VALUE | 447 PERRYTOWN ROAD | COLERAIN | NC | 27924-8938 |
| 23775 | PERRY, LYNN | LYNN PERRY | 4571 OLDE LYME DR | ROCKFORD | IL | 61114-6257 |
| 23776 | PERRY, MATTHEW S | JANICE M PERRY CUST MATTHEW S PERRY UTMA IL | 18 P FERNWOOD DR | BOLINGBROOK | IL | 60440 |
| 23777 | PERRY, MICHAEL S | JANICE M PERRY CUST MICHAEL S PERRY UTMA IL | 18 P FERNWOOD DR | BOLINGBROOK | IL | 60440 |
| 23778 | PERRY, RACHEL S | RACHEL S PERRY | 4571 OLDE LYME DR | ROCKFORD | IL | 61114-6257 |
| 23779 | PERRY, REBECCA ANN | | PO BOX 6279 | NEW | NY | 10128 |
| 23780 | PERRY, RICHARD E | WELLS FARGO BANK C/F RICHARD E PERRY | 7010 ROAD 39 | MANCOS | CO | 81328 |
| 23781 | PERRY, WAYNE E | BEVERLY A PERRY JT TEN | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516 |
| 23782 | PERRY, WILL J | PATRICIA K PERRY JT TEN | 5627 FAIRMONT | DOWNERS GROVE | IL | 60516 |
| 23783 | PERSHING LLC | | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07339 |
| 23784 | PERSHING SECURITIES LTD | --A/C CLIENT-- NON US UNDOCUMENTED | LONDON E14 2BH CAPSTAN HOUSE 1 CLOVE CRESCENT | UNITED KINGDOM (GBR) | | |
| 23785 | PERSHING SECURITIES LTD | --A/C CLIENT-- TREATY DOCUMENTED | LONDON E14 2BH CAPSTAN HOUSE 1 CLOVE CRESCENT | UNITED KINGDOM (GBR) | | |
| 23786 | PERSIA, ANTHONY DI | FMT CO CUST IRA | 628 SAYRE LN | PARAMUS | NJ | 07652 |
| 23787 | PERSING, DON M | PERSHING LLC AS CUSTODIAN | 709 PINE AVENUE | WAYNESBORO | VA | 22980 |
| 23788 | PERSSON, RONALD A | RONALD A PERSSON | 7829 NANTUCKET DRIVE | DARIEN | IL | 60561-4805 |
| 23789 | PERVIN, MR ALBERT | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | P.O. BOX 352529 | PALM COAST | FL | 32135-2529 |
| 23790 | PERVIN, MR ALBERT | TOD PHYLLIS SHARON SOUSA HEATHER MICHELE KASS STEPHANE MERIDETH KASS | P.O. BOX 352529 | PALM COAST | FL | 32135 |
| 23791 | PERWIN, STANLEY | STANLEY PERWIN | 371 SWIMMING RIVER RD | TINTON FALLS | NJ | 07724-2856 |
| 23792 | PESCHE, JULIE R | JULIE R PESCHE | 1975 SHERIDAN RD | BUFFALO GROVE | IL | 60089-8003 |
| 23793 | PESHA, LORETTA J | AND VINCENT PESHA JTWROS | 6042 S KOLMAR AVE # 1-FL | CHICAGO | IL | 60629 |
| 23794 | PESHA, VINCENT P. | AND KIMBERLY PESHA JTWROS TOD BENEFICIARIES ON FILE | 15241 COTTONWOOD CT | ORLAND PARK | IL | 60467 |
| 23795 | PESKE, RICHARD A | | 1342 GREEN TRAILS DR | NAPERVILLE | IL | 60540-7031 |
| 23796 | PESQUE, WILLIAM DAVID | FMT CO CUST IRA ROLLOVER | 7314 W 57TH PL | SUMMIT ARGO | IL | 60501 |
| 23797 | PESSARCHICK, MARY JANE | CUST FPO IRA | 105 FELTERS RD | BINGHAMTON | NY | 13903 |
| 23798 | PESSY POLLACK ROTH IRA | SCOTTRADE INC CUST FBO PESSY POLLACK ROTH IRA | 127 CLAIRE DR | LAKEWOOD | NJ | 08701-5555 |
| 23799 | PESUSICH, MS JULIE A | AND MS LINDA M MOSICH JTWROS | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 23800 | PESUSICH, SAMUEL T | ZANDRA L HALSTEAD CO-TTEES SAMUEL T PESUSICH TRUST U/A DTD 11/19/1990 | 9204 CACTUS WOOD DR | LAS VEGAS | NV | 89134-8907 |
| 23801 | PESUSICH-WARREN, MS NIKKI M | AND MS LINDA M MOSICH JTWROS | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 23802 | PESUSICH-WARREN, MS NIKKI M | CGM IRA CUSTODIAN | 3211 MARIA DRIVE | LEXINGTON | KY | 40516-9661 |
| 23803 | PETER & ELIZABETH VANDERSLICE | TRUSTEES U/A DTD 06/30/2000 VANDERSLICE FAMILY TRUST THE PLAZA RESIDENCES #815 | ONE CENTRAL PARK SOUTH | NEW YORK | NY | 10019-1629 |
| 23804 | PETER A O'BRIEN REVO TRUST UAD 08/01/2003 | PETER A O'BRIEN TTEE | 1027 SHERIDAN RD. | EVANSTON | IL | 60202 |
| 23805 | PETER ALBANELLI TTEE | FBO PETER ALBANELLI U/A/D 09/19/96 | 30140 FOX CLUB DR | FARMINGTON HILLS | MI | 48331-6004 |
| 23806 | PETER B COYNE TTEE | U/A DTD 02/21/2004 BY PETER B COYNE TRUST | 14969 WILLOW CREST CT | MIDLOTHIAN | IL | 60445 |
| 23807 | PETER B ORAM TRUST | SUSAN E ORAM TTEE PETER B ORAM TRUST U/A DTD 07/21/2003 | 148 GARDEN CIR | AUBURN | ME | 04210 |
| 23808 | PETER B WELLS TTEE | RICHARD BROOKS WINNING SPECIAL TRUST U/A DTD 12/21/1982 | 500 94TH AVE N | ST PETERSBURG | FL | 33702-2406 |
| 23809 | PETER BECKWITH ASHMORE TRUST | BARBARA MULLARKEY TRUSTEE MULLARKEY FAMILY TRUST U/A DEC 06 99 | 10609 S KOSTNER | OAK LAWN | IL | 60453 |
| 23810 | PETER C LARDNER TRUST DATED 08/06/91 | PETER C LARDNER | 2828 96TH AVENUE CT | MILAN | IL | 61264-3549 |
| 23811 | PETER C. ALDERMAN FOUNDATION | OPERATING ACCOUNT | 41 GREAT HILL FARMS ROAD | BEDFORD | NY | 10506-2100 |
| 23812 | PETER CHADWELL KOCH TR | UA 06-19-1990 PETER CHADWELL KOCH REVOCABLE TRUST | 1511 N MOHAWK ST APT 2 | CHICAGO | IL | 60610 |
| 23813 | PETER CHING TTEE | HUNG KI & YIM LING CHING IRREV TRUST U/A DTD 3/18/99 | 146 E 55TH ST FRONT | NEW YORK | NY | 10022-4516 |
| 23814 | PETER COHEN TTEE | U/A DTD 12/15/1998 JACOB MEYER COHEN TRUST | 23 E 10TH ST | NEW YORK | NY | 10003 |
| 23815 | PETER D LENNON TTEE | SUSAN Y DESJARDINS TTEE U/A DTD 04/30/2009 BY PETER D LENNON ET AL | 154 SYMINGTON DR APT N | SCOTT AFB | IL | 62225-1763 |
| **23816** | **PETER D. ZIEGLER** | | **MR. PETER D. ZIEGLER; 4363 STONEY LN. ; SLINGER, WI 53086-9780 USA** | | | |
| 23817 | PETER DIEP TOD | SUBJECT TO STA TOD RULES | 1632 W OLIVE AVE | CHICAGO | IL | 60660 |
| 23818 | PETER DIEP TOD | SUBJECT TO STA TOD RULES | 1632 W OLIVE AVE | CHICAGO | IL | 60660-4103 |
| 23819 | PETER F HOWE TRUST | PETER F HOWE TTEE U/A DTD 11-20-95 | PO BOX 164 | ALSTEAD | NH | 03602 |
| 23820 | PETER FARAGO TTEE | U/A DTD 09/29/1992 PETER FARAGO TRUST | 445 GRAND BAY DR # 805 | KEY BISCAYNE | FL | 33149 |
| 23821 | PETER G. LEEMPUTTE TTEE | FBO PETER G. LEEMPUTTE U/A/D 12/12/03 | 1565 KATHRYN LANE | LAKE FOREST | IL | 60045-4325 |
| 23822 | PETER GAGLIANI TTEE | CGM EDUCATION SAVINGS ACCOUNT FBO JOHN PETER CROUSE FUNDED BY MONICA GAGLIANI TR | 405 N. RUSH ST. | ITASCA | IL | 60143-1845 |
| 23823 | PETER HIRTH TTEE | U/A DTD 04/21/2005 PETER HIRTH FAMILY TRUST | 334 COLLINGWOOD ST | SAN FRANCISCO | CA | 94114 |
| 23824 | PETER HOFER TRUST | PETER HOFER TRUSTEE OF THE PETER HOFER TRUST UAD 7-8-93 | 209 OLD FERRY ROAD | MC CORMICK | SC | 29835 |
| 23825 | PETER J & LAWRENCE L & | PAUL T MCNAUGHTON CO-TTEES MCNAUGHTON 1996 IRREV TRUST U/A/D 12-10-1996 | 1662 SOUTH OCEAN LANE #258 | FT LAUDERDALE | FL | 33316-3339 |
| 23826 | PETER J FERNALD TR | PETER J FERNALD TTEE PETER J FERNALD TR U/A 1/13/92 | 1338 GLEN OAKS BLVD | PASADENA | CA | 91105 |
| 23827 | PETER J KUNZ & PAMELA K KUNZ JTWROS | | 915 BRIDLE LANE | CARY | IL | 60013-6321 |
| 23828 | PETER J LAWRENCE L | PAUL T MCNAUGHTON CO-TTEES MCNAUGHTON 1996 IRREV TRUST U/A/D 12-10-1996 | 2533 NE 37TH ST | FT LAUDERDALE | FL | 33308 |
| 23829 | PETER J LIEGL AGY TESE PLDG | PETER J LIEGL | PERSONAL AND CONFIDENTIAL C/O FOREST RIVER INC PO BOX 3030 | ELKHART | IN | 46515-3030 |
| **23830** | **PETER KARL SCHUMANN REVOCABLE TRUST DTD 2/16/2006 AS AMENDED** | | **ORTRUD I. SCHUMANN 155 OCEAN LANE DR. APT. 1114 KEY BISCAYNE FL 33149-1439** | | | |
| 23831 | PETER LEUS #2 | C/O CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 23832 | PETER M GREEN TTEE | FBO PETER M GREEN U/A/D 08/11/98 | 28 NIANTIC RIVER ROAD | WATERFORD | CT | 06385-2531 |
| **23833** | **PETER M SI DELL INDIVIDUAL RETIREMENT ACCOUNT** | | **PETER M SIDE!! 15701 GLENISLE WAY FORT MYERS, FL 33912** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 23834 | PETER M. FLANIGAN 2007 TRUST U/W AIMEE M. FLANIGAN | JP MORGAN T. FLANIGAN M. SKAKEL TTEES | PETER M. FLANIGAN C/O ANNA GEOSITS 299 PARK AVENUE 39TH FLOOR | NEW YORK | NY | 10171 |
| 23835 | PETER NICHOLAS M CCU MBER TRUST | | N/A | | | |
| 23836 | PETER R BRINCKERHOFF TTEE | U/A DTD 12/22/2005 PANDION II CHARITABLE REMAINDER UNITRUST | 25 LAKE DR | RIVERSIDE | CT | 06878 |
| 23837 | PETER T MYCHAELS TR | PETER T MYCHAELS PFT SHARING 401K FBO DAVID VEPREK U/A DTD 1/1/87 | 24422 N 45TH LN | GLENDALE | AZ | 85310-3134 |
| 23838 | PETER V GARGANO IRA | SCOTTRADE INC CUST FBO PETER V GARGANO IRA | 11903 CASPIAN RD | KINGSVILLE | MD | 21087-1504 |
| 23839 | PETER VALENTINO TRUST | PETER J VALENTINO TTEE PETER VALENTINO TRUST | PO BOX 181143 | CORONADO | CA | 92178 |
| 23840 | PETER W K WOO TRUST | UAD 12/20/1994 PETER W WOO TTEE | 3374 BLUETT | ANN ARBOR | MI | 48105 |
| 23841 | PETER W K WOO TRUST UAD 12/20/1994 | PETER W WOO TTEE | 3374 BLUETT | ANN ARBOR | MI | 48105 |
| 23842 | PETERMAN, RONALD | TODD PETERMAN JT WROS | 618 S. QUINCY STREET | HINSDALE | IL | 60521 |
| 23843 | PETERNEL, ANNE G | ANNE G PETERNEL | 112 BRANDYWOOD LA | BATTLE CREEK | MI | 49014-7821 |
| 23844 | PETERS, CHARLIE | CHARLIE PETERS | 5025 V ST NW | WASHINGTON | DC | 20007-1551 |
| 23845 | PETERS, ELIZABETH S | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 4114 BRIARWOOD AVE | WAUSAU | WI | 54403 |
| 23846 | PETERS, JOHN E | FMT CO CUST IRA ROLLOVER | 7117 PELICAN BAY BLVD APT 405 | NAPLES | FL | 34108 |
| 23847 | PETERS, LARRY | CGM IRA ROLLOVER CUSTODIAN | 274 SHADYWOOD DRIVE | DAYTON | OH | 45415 |
| 23848 | PETERS, ROBERT S | AND DONNA E PETERS JTWROS | 7115 SE 173RD ARLINGTON LOOP | THE VILLAGES | FL | 32162-5330 |
| 23849 | PETERS, SALLY N | SALLY N PETERS | 5612 TUNBRIDGE CROSSING | FORT WAYNE | IN | 46815-8539 |
| 23850 | PETERSEN, CHRIS O | | 25152 SEA VISTA DR | DANA POINT | CA | 92629 |
| 23851 | PETERSEN, DARLENE | EDWARD D JONES & CO CUSTODIAN | 2511 WATERFORD CT | NEENAH | WI | 54956 |
| 23852 | PETERSEN, MARY C | | 819 REEF POINT CIR | NAPLES | FL | 34108 |
| 23853 | PETERSEN, ROY DAVID | ROY DAVID PETERSEN | 10872 BIG CANOE | BIG CANOE | GA | 30143-5137 |
| 23854 | PETERSEN, THOMAS N | JUDITH J PETERSEN JT TEN | 1400 OLSTAD RD | DEERFIELD | WI | 53531 |
| 23855 | PETERSON III, CHARLES W | CHARLES W PETERSON III | 119 PIERCE STREET | EASTON | PA | 18042 |
| 23856 | PETERSON JR, DAVID D | ANNA LIND PETERSON TRUST U/A DTD 12/13/1995 | 644 SPRUCE ST | WINNETKA | IL | 60093-2329 |
| 23857 | PETERSON JR, KENNETH L | | 276 JACKSON CRESENT | CENTERPORT | NY | 11721 |
| 23858 | PETERSON, ALAN WILFRED | NFS/FMTC IRA | 1246 EL CAMINO REAL #6 | BURLINGAME | CA | 94010 |
| 23859 | PETERSON, CAROLINE S | | 25 DAVIS HILL RD | WESTON | CT | 06883 |
| 23860 | PETERSON, CLIFFORD ERIC | ANN ELIZABETH PETERSON JT TEN | 1680 LANCASTER DR | O FALLON | IL | 62269 |
| 23861 | PETERSON, CRAIG A | CRAIG A PETERSON | 4221 HARPER AVE | GURNEE | IL | 60031-2761 |
| 23862 | PETERSON, GUY | MARY JANE PETERSON JT TEN WRS | 3 CHERNISKE RD | NEW MILFORD | CT | 06776 |
| 23863 | PETERSON, JACQUELINE | CGM IRA CUSTODIAN BRANDES | 274 LEE ROAD 116 | OPELIKA | AL | 36804-0111 |
| 23864 | PETERSON, JAMES A | PERSHING LLC AS CUSTODIAN | 183 TIMBERVIEW DR | TROY | MI | 48084 |
| 23865 | PETERSON, JESSE J | ROTH IRA E*TRADE CUSTODIAN | P.O. BOX 145 | MARIETTA | MN | 56257 |
| 23866 | PETERSON, JOHN D | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 5014 WESTWOOD DRIVE | CARMEL | IN | 46033 |
| 23867 | PETERSON, JOHN R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST MPMG | 1000 STARLITE DR | HOLMEN | WI | 54636-7324 |
| 23868 | PETERSON, KENNETH J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 106 S PINE CT | APPLETON | WI | 54914 |
| 23869 | PETERSON, KIMBERLY M | ROTH IRA E*TRADE CUSTODIAN | PO BOX 145 | MARIETTA | MN | 56257 |
| 23870 | PETERSON, LARRY E | ROTH IRA E*TRADE CUSTODIAN | PO BOX 145 | MARIETTA | MN | 56257 |
| 23871 | PETERSON, LEONARD | AND LISA PETERSON COMM PROP | 19512 NE 129TH WAY | WOODINVILLE | WA | 98077-5616 |
| 23872 | PETERSON, LEONARD C | | 25 DAVIS HILL RD | WESTON | CT | 06883 |
| 23873 | PETERSON, MALCOLM O | DOROTHY C PETERSON TR MALCOLM O PETERSON & DOROTHY C PETERSON TRUST DTD 9-30-94 | 1515 BARRINGTON ROAD APT 423 | HOFFMAN EST | IL | 60194 |
| 23874 | PETERSON, MILLIE NIZNIK | | 6218 LEE AVE N | MINNEAPOLIS | MN | 55429 |
| 23875 | PETERSON, MS EMILY ADAIR | | 728 W IRVING PARK RD APT 1 | CHICAGO | IL | 60613 |
| 23876 | PETERSON, RONALD P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 6122 JADECREST COURT | SPRING | TX | 77389-3792 |
| 23877 | PETERSON, SEP DEREK S | NM WEALTH MGMT CO AS CUSTODIAN | 2312 W WOLFRAM STREET | CHICAGO | IL | 60618 |
| 23878 | PETERSON, TERRY L | TERRY L PETERSON | 363 TRIALS END COURT | WARSAW | IN | 46580-5106 |
| 23879 | PETERSON, WILLIAM A | ELSIE MAE PETERSON JTWROS | 6287 W LAKEWOOD DR | GLEN ARBOR | MI | 49636 |
| 23880 | PETITPAS, SUSAN H. | | 11002 172ND PLACE NE | REDMOND | WA | 98052 |
| 23881 | PETIX, MARK A | MARK A PETIX | 3201 PINE ST | RIVERSIDE | CA | 92501-2336 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23882 | PETKEY, THEODORE A | | 2445 CLOUGH ST. | HIGHLAND | IN | 46322 |
| 23883 | PETRI INVESTMENTS LTD | | 220 MERIT CIRCLE | GADSDEN | AL | 35901 |
| 23884 | PETRICK, BERNADINE M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1059 RIPPLE RIDGE | DARIEN | IL | 60561 |
| 23885 | PETRICK, MARK E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6831 BARRETT | DOWNERS GROVE | IL | 60516 |
| 23886 | PETRINI, DIANE | A G EDWARDS & SONS C/F IRA | 17607 MONTERO RD | SAN DIEGO | CA | 92128 |
| 23887 | PETRINI, JOSEPH | A G EDWARDS & SONS C/F IRA | 17607 MONTERO RD | SAN DIEGO | CA | 92128 |
| 23888 | PETRINO, FREDERICK A | | 3685 SARATOGA AVE | DOWNERS GROVE | IL | 60515 |
| 23889 | PETRIZZO SR, JOHN M | CGM IRA CUSTODIAN | 18 RED FERN RIDGE | SHELTON | CT | 06484-2195 |
| 23890 | PETROCELLI INVESTMENT LP | ATTN: ANTOINETTE PETROCELLI | 4 BUCKINGHAM CT | MORRISTOWN | NJ | 07960-3221 |
| 23891 | PETTENGILL, DARNELL | DONNA R PETTENGILL JT TEN | 743 FOXMOOR LANE | LAKE ZURICH | IL | 60047 |
| 23892 | PETTERSON, MISS LAUREN C | | 171 E 84TH ST APT 19E 19E | NEW YORK | NY | 10028 |
| 23893 | PETTIT, RICHARD L | RICHARD L PETTIT | 8300 DELLWOOD RD NE | ALBUQUERQUE | NM | 87110-2418 |
| 23894 | PETTIT, SCOTT P | | 1435 SEMAR COURT | MOUNT PROSPECT | IL | 60056 |
| 23895 | PETTY, BETTY | NORTHERN TRUST MANAGED ACCOUNT U/A/D 10-11-2001 | 4872 S HARBOR DRIVE UNIT 201 | VERO BEACH | FL | 32967 |
| 23896 | PETTY, BETTY | NORTHERN TRUST MANAGED ACCOUNT U/A/D 10-11-2001 | 4872 S HARBOR DRIVE UNIT 201 | VERO BEACH | FL | 32967-6817 |
| 23897 | PETZKE, ALFRED J | AND GEORGIANN M PETZKE JTWROS | 635 WOOD RD | ROCKFORD | IL | 61107-4933 |
| 23898 | PETZKE, ALFRED J | GEORGIANN M PETZKE JTWROS | 635 WOOD RD | ROCKFORD | IL | 61107 |
| 23899 | PEYSER, MD, BRUCE T. | CGM SEP IRA CUSTODIAN | 3839 REGENT ROAD | DURHAM | NC | 27707 |
| 23900 | PEYSER, MD, BRUCE T. | CGM SEP IRA CUSTODIAN SPECIAL ACCOUNT | 3839 REGENT ROAD | DURHAM | NC | 27707-5309 |
| 23901 | PEYTON, KENNETH J | JO ANN PEYTON | PMB 257 1125 E BROADWAY | GLENDALE | CA | 91205 |
| 23902 | PFAFF, CHRISTOPHER S | | 7 BRIAR LANE | GLENCOE | IL | 60022 |
| 23903 | PFAFF, GEORGE R. | AND CECILE M. PFAFF JTWROS | 4907 W. SHERWIN AVE. | SKOKIE | IL | 60077-3337 |
| 23904 | PFAFF, GEORGE R. | CECILE M. PFAFF JTWROS | 4907 W. SHERWIN AVE. | SKOKIE | IL | 60077 |
| 23905 | PFANNENSTIEL, JOHN | COLEEN PFANNENSTIEL JT TEN WROS | 9020 TURNBERRY DR | BURR RIDGE | IL | 60527 |
| 23906 | PFEIFFER, JUDITH H | | 1401 DURNESS CT | NAPERVILLE | IL | 60565 |
| 23907 | PFEIFFER, MARTIN | | 78089 UNTERKIRNACH SOMMERBERGWEG 2 | GERMANY (DEU) | | |
| 23908 | PFLUGER, JEAN D | | PO BOX 310779 | NEW BRAUNFELS | TX | 78131 |
| 23909 | PFPC, INC. | ATTN: DANIEL BRAIDWOOD | 163 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 23910 | PFSI FBO SHARON KUNZ IRA | | 8145 W. 88TH STREET | HICKORY HILLS | IL | 60457 |
| 23911 | PG&E CORPORATION RETIREMENT MASTER TRUST | | ONE MARKET SPEAR TOWER SUITE 2300 | SAN FRANCISCO | CA | 94105 |
| 23912 | PG&E POSTRET MEDICAL PLAN TR | PG&E POSTRET. MEDICAL PLAN TR. MGMT & NONBARGAINING UNIT RET. | ONE MARKET SPEAR TOWER SUITE 2300 | SAN FRANCISCO | CA | 94105 |
| 23913 | PG&E QUAL CPUC NDT PARTNERSHIP | | ONE MARKET SPEAR TOWER | SAN FRANCISCO | CA | 94105 |
| 23914 | PGI/JMR&MCG/DE8 | | 8000 TOWERS CRESCENT DRIVE SUITE 1500 | VIENNA | VA | 22182 |
| 23915 | PHAM, NGA T | | 13822 INLAND SPRING CT | HOUSTON | TX | 77059 |
| 23916 | PHAM, NGA T | | 13822 INLAND SPRING CT | HOUSTON | TX | 77059-3533 |
| 23917 | PHELAN, ARNOLD H | TERYL PHELAN TTEE U/W ARNOLD H PHELAN | 350 EAST 72ND STREET # 11A | NEW YORK | NY | 10021 |
| 23918 | PHELAN, CYNTHIA M | TRP TRUST CO CUSTODIAN | 440 N MC CLURG COURT | CHICAGO | IL | 60611 |
| 23919 | PHELAN, FRANK E | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO FRANK E PHELAN IRA R/O | 4119 CHESTER DRIVE | GLENVIEW | IL | 60026 |
| 23920 | PHELAN, TERYL | | 350 EAST 72ND STREET # 11A | NEW YORK | NY | 10021 |
| 23921 | PHELPS, DOROTHY THOMAS | | 21421 HIGHWAY 60 | PLATTEVILLE | CO | 80651 |
| 23922 | PHELPS, IRENE SIRAGUSA | 1997 DECLARATION OF TR. | 1122 N. DEARBORN APT. 12 B | CHICAGO | IL | 60610-5066 |
| 23923 | PHELPS, MARDA P R | | 100 39TH AVE E | SEATTLE | WA | 98112 |
| 23924 | PHELPS, ROBERT | AND MARY PHELPS JTWROS | 5034 CIRCLE DR | CRESTWOOD | IL | 60445-4448 |
| 23925 | PHELPS, ROBERT | MARY PHELPS JTWROS | 5034 CIRCLE DR | CRESTWOOD | IL | 60445 |
| 23926 | PHELPS, WARREN R | WARREN R PHELPS | 14630 OSPREY DR | SUN CITY WEST | AZ | 85375-5731 |
| 23927 | PHERIGO, SANDRA M | | PO BOX 575 | SAINT CLOUD | MN | 56302 |
| 23928 | PHI RHO SIGMA FOUNDATION | | 3425 WOODHAVEN TRAIL | KOKOMO | IN | 46902 |
| 23929 | PHILADELPHIA EAGLES, LLC | DONALD J. SMOLENSKI CFO | 3501 S BROAD ST | PHILADELPHIA | PA | 19148-5249 |
| 23930 | PHILIP B ARDELL TR UAD 05/15/1997 | PHILIP B ARDELL TTEE | 205 WEST END AVENUE APT. 29E | NEW YORK | NY | 10023 |
| 23931 | PHILIP B DOHERTY TTEE | U/A DTD 04/28/2000 BY PHILIP B DOHERTY | 329 E MADISON ST | ELMHURST | IL | 60126 |
| 23932 | **PHILIP B PHILLIPS JR AND MARY K PHILLIPS** | | **PHILIP B. PHILLIPS, JR. & MARY K. PHILLIPS JTWROS, PERSONAL AND CONFIDENTIAL, PHILUPS AND COMPANY, 3728 PHILUPS HWY. STE. 219, JACKSONVILLE, FL 32207-6880** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 23933 | PHILIP C. MORRIS TRUST | | **PHILIP C. MORRIS P. O. BOX 110459 LAKEWOOD RANCH, FL 34211-0006** | | | |
| 23934 | PHILIP E BLOETE TTEE | U/A DTD 10/10/2003 BLOETE FAMILY IRREVOCABLE TRST | 9 TWIN LAKES DR | AIRMONT | NY | 10952 |
| 23935 | PHILIP E DEBERARD III PA PSP | | PO BOX 3326 | STUART | FL | 34995-3326 |
| 23936 | PHILIP FORMAN TR | UA 08 12 91 FBO ORPHA FORMAN TRUST | 8018 N ORIOLE | NILES | IL | 60714 |
| 23937 | PHILIP G CLAY CUST | PHILIP JORDAN CLAY UGMACT | 38 CARRIAGE LANE | NEW CANAAN | | |
| 23938 | PHILIP GRAFF MICHAEL GRAFF TRS | GRAFF VALVE & FITTINGS CO EMPL PFT SHG PL 2 UAD 6/30/85 | 12345 MARSHFIELD | CALUMET PARK | IL | 60827 |
| 23939 | PHILIP H SIEG TTEE | JUDITH O SIEG TTEE U/A DTD 12/22/1997 BY PHILIP H SIEG | BURNHAM PLACE | BELLEFONTE | PA | 16823 |
| 23940 | PHILIP HUMMER TRUST | ELIZABETH G WALKER TRUSTEE ELIZABETH G WALKER TRUST U/A/D 4/15/93 | 907 W RIVER TERRACE DR | JOHNSBURG | IL | 60051 |
| 23941 | PHILIP J OBRIEN KAORI T OBRIEN JT | TEN | 86 SHOREFRONT PARK | NORWALK | CT | 06854 |
| 23942 | PHILIP J. & JANET R. SHAPIRO | | 18 OLD WHEATLEY ROAD | BROOKVILLE | NY | 11545-2610 |
| 23943 | PHILIP L CANTELON REV TRUST | P CANTELON & E MCGUCKIAN TTEE PHILIP L CANTELON REV TRUST U/A DTD 07/16/2003 | 11807 DINWIDDIE DR | ROCKVILLE | MD | 20852 |
| 23944 | PHILIP M. DARIVOFF 0301 | BETSY S. DARIVOFF JTWROS GSAM: TAX ADV ED (R1000V) | ONE FARMSTEAD RD | SHORT HILLS | NJ | 07078 |
| 23945 | PHILIP M. GREENBERG | | **PHILIP GREENBERG 36 BROWNSBORO HILL ROAD LOUISVILLE KY 40207** | | | |
| 23946 | PHILIP MAVETY TTEE | GEORGE W. MAVETY MARITAL TRUST C/O DEBRA NICHOLSON | ONE MAIN ST. | SPARTA | NJ | 07871 |
| 23947 | PHILIP MILLER TTEE | U/A DTD 06/01/1981 PHILIP A MILLER TRUST | 6651 CASA GRANDE WAY | DELRAY BEACH | FL | 33446 |
| 23948 | PHILIP MORRIS PENSION TRUST EV | (PHILIP MORRIS PENSION TRUST EV) | C/O PHILIP MORRIS GMBH RAMAN BERENT FALLSTR. 40 | 81369 MÜNCHEN GERMANY | | |
| 23949 | PHILIP R ROZASKY TRUST | PHIL ROZANSKY TTEE PHILIP R ROZASKY TRUST U/A DTD 05/09/2005 | 105 W DELAWARE PL APT F | CHICAGO | IL | 60610 |
| 23950 | PHILIPS ELECTRONICS OF N.A. CORP | PHILIPS ELECTRONICS N.A. CORP MASTER RETIREMENT TRUST | 3000 MINUTEMAN ROAD BUILDING 1 - M/S 109 | ANDOVER | MA | 01810 |
| 23951 | PHILIPSBORN, JAN C | JUDY C COOPER CO TRUSTEES JAN C PHILIPSBORN CHILDRENS TR U/A DTD SEP 16 88 | 265 WENTWORTH AVE | GLENCOE | IL | 60022 |
| 23952 | PHILLIP BOND TTEE | THE MAPLE STREET TRUST MGD BY PARAMETRIC- DOMINI U/A/D 12-20-2004 | 17121 LOS ROBLES WAY | LOS GATOS | CA | 95030-6238 |
| 23953 | PHILLIP D WILKE TTEE | FBO WILKE EXEMPTION TRUST U/A/D 09-06-2000 | 1124 MARIGOLD LAKE | SANTA PAULA | CA | 93060-1115 |
| 23954 | PHILLIP T FRANGOS LVG TR | PHILLIP T FRANGOS TTEE PHILLIP T FRANGOS LVG TR U/A DTD 10-26-01 | 998 APPLEGATE LN. | EAST LANSING | MI | 48823 |
| 23955 | PHILLIP&ELIZABETH DOETZEL-PLDGD | MR PHILLIP E DOETZEL | 79 COVE RD | LYME | CT | 06371-3404 |
| 23956 | PHILLIPS C TTEE PHILLIPS TR-IMA | | | | | |
| 23957 | PHILLIPS CRAB HOUSE PSP | TTE BRICE PHILLIPS SHIRLEY PHILLIPS | 2004 PHILADELPHIA AVENUE | OCEAN CITY | MD | 21842-3560 |
| 23958 | PHILLIPS II, ROBERT F | | 708 ESSEX | FRIENDSWOOD | TX | 77546 |
| 23959 | PHILLIPS JR, WILLIAM JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA | 602 WILSON AVE | NOVATO | CA | 94947 |
| 23960 | PHILLIPS, ANDREW G | | 3F 2023 WALNUT STREET | PHILADELPHIA | PA | 19103 |
| 23961 | PHILLIPS, ANDREW G | | 207 BAINBRIDGE STREET | PHILADELPHIA | PA | 19147 |
| 23962 | PHILLIPS, ATTN: FRANK | | 9901 S WESTERN AVE | CHICAGO | IL | 60643 |
| 23963 | PHILLIPS, B PHILLIPS S | S PHILLIPS P WALL T HASTINGS TTEES PHILLIPS CRAB HOUSE PSP | DTD 4/30/80 GULF INV MGNT 2004 PHILADELPHIA AVE | OCEAN CITY | MD | 21842 |
| 23964 | PHILLIPS, BETTY LOU | | 4278 BORDEAUX AVE | DALLAS | TX | 75205 |
| 23965 | PHILLIPS, CONSTANCE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1190 HIGHWAY 7 | EXCELSIOR | MN | 55331 |
| 23966 | PHILLIPS, DURENE S | SEL ADV/EQUITY | 10221 CLAIRBOURNE PLACE | RALEIGH | NC | 27615 |
| 23967 | PHILLIPS, ERICH S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 3366 MELENDY DR | SAN CARLOS | CA | 94070-3448 |
| 23968 | PHILLIPS, JACQUELINE B | JACQUELINE B PHILLIPS | 43 CARVER | SAN FRANCISCO | CA | 94110-5705 |
| 23969 | PHILLIPS, JAMES W | CGM IRA CUSTODIAN | 914 JOLIET | WEST CHICAGO | IL | 60185-3725 |
| 23970 | PHILLIPS, KEVIN M | AND MARY RUTH PHILLIPS TEN BY ENT E.I.C. ALL CAP VALUE | 12695 KETTERING DRIVE | HERNDON | VA | 20171-2448 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 23971 | PHILLIPS, LESTER RAY | | PO BOX 1477 | DUNN | NC | 28335 |
| 23972 | PHILLIPS, MR ROBERT M | | 29 BELLEVIEW DRIVE | SEVERNA PARK | MD | 21146-4845 |
| 23973 | PHILLIPS, MRS. CATHARINE C | | 26 BRAESIDE SQ | MARKHAM (CAN) | ON | L3R 0A4 |
| 23974 | PHILLIPS, O DONALD | FLORENCE MARGARET PHILLIPS JT | 3323 HARROW RD | SPRING HILL | FL | 34606 |
| 23975 | PHILLIPS, PAMELA R | | 1654 WOODVILLE RD | MANSFIELD | OH | 44903-9461 |
| 23976 | PHILO, MRS KIMBERLY E. | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOAN KHOURY | 1405 CHELSEA ROAD | SAN MARINO | CA | 91108-1818 |
| 23977 | PHILPOTT, JEFFREY ALAN | CGM IRA ROLLOVER CUSTODIAN | 3422 RUBIO CREST DRIVE | ALTADENA | CA | 91001-1530 |
| 23978 | **PHILUP A LEVITZ TRUST** | | **PHILLIP LEVITZ TRUST, CO-TRUST. 1550 S. DBDE HWY #215 CORAL GABLES, FL 33146** | | | |
| 23979 | PHL F/B/O S GRAY | SHELDON GRAY | 17 LANDMARK | NORTHFIELD | IL | 60093-3452 |
| 23980 | PHOEBE F ELLETT TRUST | PHOEBE F ELLETT TTEE U/A DTD 06/14/1993 | 2800 WILLIAMSBURG LANDING DR APT 205 | WILLIAMSBURG | VA | 23185 |
| 23981 | PHOEBE F ELLETT TRUST | PHOEBE F ELLETT TTEE U/A DTD 06/14/1993 | 2800 WILLIAMSBURG LANDING DR APT 205 | WILLIAMSBURG | VA | 23185 |
| 23982 | PHOEBE T PETERSON REV CP & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 23983 | PHOEBE V VALENTINE TR U/W | C/O ARTHUR R G SOLMSSEN JR DECHERT LLP | 2929 ARCH STREET | PHILA | PA | 19104-2808 |
| 23984 | PHOENISX INC | ARIEL/PHNX | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 23985 | PHOENIX EQUITY PLANNING CORP | (THE PHOENIX EDGE SER FD) | PHOENIX EQUITY PLANNING CORP NANCY CURTISS 56 PROSPECT STREET | HARTFORD | CT | 06115-0480 |
| 23986 | PHOENIX INSIGHT FUNDS TRUST C/O THE PHOENIX COMPANIES, INC. | | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 23987 | PHOENIX INSTITUTIONAL MUTUAL FUNDS, C/O THE PHOENIX COMPANIES, INC. | | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 23988 | PHOENIX INVESTMENT MGMT CO | EMPLOYEE 401K PROFIT SHARING PLAN | ONE CITIZENS PLAZA SUITE 910 | PROVIDENCE | RI | 02903-1338 |
| 23989 | PHOENIX INVESTMENT MGMT CO | EMPLOYEE 401K PROFIT SHARING PLAN | ONE CITIZENS PLAZASUITE 910 | PROVIDENCE | RI | 02903 |
| 23990 | PHOENIX OPPORTUNITIES TRUST, C/O THE PHOENIX COMPANIES, INC. | | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 23991 | PHOENIXVILLE FEDERAL BANK TRUST | | 533 KIMBERTON ROAD P O BOX 1046 | KIMBERTON | PA | 19442 |
| 23992 | PHYLLIS A KOSHLAND TTEE | U/A DTD 07/11/2006 THE KOSHART TRUST | PO BOX 7310 | MENLO PARK | CA | 94026 |
| 23993 | PHYLLIS A TROSTRUD TRUST | PHYLLIS A TROSTRUD TRUSTEE U/A/D 11/06/1992 | 2117 HARROWGATE DR | BARRINGTON | IL | 60010 |
| 23994 | PHYLLIS BARTLETT TTEE | U/A DTD 04/30/2004 ELIANA BETH BARTLETT TRUST | 243 GLADYS CT | DEERFIELD | IL | 60015 |
| 23995 | PHYLLIS D GREENE TTEE | U/A DTD 08/18/1993 PHYLLIS GREENE TRUST | 50 MILL RD | IPSWICH | MA | 01938 |
| 23996 | PHYLLIS E GAFFNEY TRUST | PHYLLIS E GAFFNEY TTEE U/A DTD 03/01/89 | 6980 CODY DR UNIT 33 | W DES | IA | 50266 |
| 23997 | PHYLLIS HOLMES STEWART TRUST AGENCY - PHYLLIS HOLMES STEWART TRUSTEE | PHYLLIS STEWART | 6897 MENZ LN | CINCINNATI | OH | 45233-4312 |
| 23998 | PHYLLIS L BERNING TTEE | U/A DTD 03/26/2002 BY PHYLLIS L BERNING | 710 BLUFF ST | GLENCOE | IL | 60022 |
| 23999 | PHYLLIS L BUONGIORNO TRUST | PHYLLIS L BUONGIORNO TTEE DTD 06/26/1996 | 2229 WILDFLOWER | GENEVA | IL | 60134 |
| 24000 | PHYLLIS N FRIEDBERG 2001 TRUST | PHYLLIS N FRIEDBERG TTEE PHYLLIS N FRIEDBERG 2001 TRUST U/A DTD 11/30/2001 | 1006 PAMELA DRIVE | BEVERLY HILLS | CA | 90210 |
| 24001 | PHYLLIS P SHIVE REV TR | PHYLLIS P SHIVE TRUSTEE U/A DTD 01-27-1995 PHYLLIS P SHIVE REV TR | 155 FORESTVIEW DR | BELLEVILLE | IL | 62220 |
| 24002 | PHYLLIS POLACEK EXECUTRIX | EST OF ROBERT J POLACEK | 129 APPLE LN | BRIARCLIFF MANOR | NY | 10510 |
| 24003 | PHYLLIS, W RICHARD BAKER | WEIH TTEE U/A/D 1-31-1940 FBO ROBERT Q BAKER III TRUST PARAMETRIC | 22646 LIBERTY DR | COSHOCTON | OH | 43812-9250 |
| 24004 | **PHYLUS K. PERUCK DECLARATION OF TRUST DATED 10/27/1998 PHYLUS K. PERUCK TRUSTEE** | | **PHYLLIS K PERLICK 5151 THREE VILLAGE DR., APT 3D LYNDHURST, OH 44124-3748** | | | |
| 24005 | PHYSICAL, INDEX ARB EXCH FOR | IDA KIERAN KILKENNY BRYAN CROSS | 677 WASHINGTON BLV | STAMFORD | CT | 06901 |
| 24006 | PHYSICAL, STAT ARB EXCH FOR | AST_EFP ATTN:GLORIA TAM | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 24007 | PHYSICIAN MALPRACTICE INS | UNDERWRITERS INC. ATTN: THOMAS PROSE BRANDES | 21333 HAGGERTY RD SUITE 150 | NOVI | MI | 48375-5514 |
| 24008 | PIACENZA, LAURA | LAURA PIACENZA | 225 SHERIDAN AVE | HIGHWOOD | IL | 60040-1213 |
| 24009 | PIANT, RANDALL GLENN | JULIE ANN PIANT JT TEN | 18 W IMPERIAL ST | PARK RIDGE | IL | 60068 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24010 | PIASECKI, CARMEN | | 205 W JEFFERSON BLVD STE 600 | SOUTH BEND | IN | 46601 |
| 24011 | PIATT, RAYMOND K | CGM IRA CUSTODIAN | 1129 PEARCES ROAD | ZEBULON | NC | 27597-7386 |
| 24012 | PIATT, RAYMOND K. | | 1129 PEARCES ROAD | ZEBULON | NC | 27597-7386 |
| 24013 | PIAZZA, BRIAN L | ANNIKA M PIAZZA TTEE'S BRIAN L PIAZZA LIVING TR UAD NOV. 23 1999 | 464 CONSTITUTION AVE. | MARYSVILLE | MI | 48040 |
| 24014 | PICCILLO, PETER C | CGM IRA CUSTODIAN | 47 MARINE DRIVE | BUFFALO | NY | 14202-4224 |
| 24015 | PICCIOCHI, SANDRA | | 6734 WILLOW WOOD DR UNIT #1406 | BOCA RATON | FL | 33433 |
| 24016 | PICCIOCHI, SANDRA | | 6734 WILLOW WOOD DR UNIT #1406 | BOCA RATON | FL | 33433 |
| 24017 | PICCOLI, RENZO D | CGM IRA ROLLOVER CUSTODIAN | 700 S FAIRVIEW | PARK RIDGE | IL | 60068-4707 |
| 24018 | PICK, RAYMOND S | JANICE T PICK JT TEN WROS | 4320 CONDESA DRIVE NW | ALBUQUERQUE | NM | 87114 |
| 24019 | PICKARD, LEE A | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/12/82 | 2818 44TH ST NW | WASHINGTON | DC | 20007 |
| 24020 | PICKARD, LYNN F | C/O LAW OFFICES OF HIDEKI KOJI GOBANCHO KATAOKA BLDG 4F | TOKYO 102 097 GOBANCHO 2-7 | JAPAN (JPN) | | |
| 24021 | PICKARD, WESLEY C. | JEANETTE A STUDLEY TTEE U/A/D 09-25-1996 FBO WESLEY PICKARD TRUST | 2622 GARFIELD STREET N.W. | WASHINGTON | DC | 20008-4104 |
| 24022 | PICKEL, DONALD K | | 3629 BRENTWOOD | MUSKEGON | MI | 49441 |
| 24023 | PICKENS, MD., N. EARLE | | 550 NW 58TH STREET | GAINESVILLE | FL | 32607 |
| 24024 | PICKENS, MICHAEL B | | 1453 W MELOSE ST | CHICAGO | IL | 60657 |
| 24025 | PICKENS, MICHAEL B | | 9140 S. DAMEN | CHICAGO | IL | 60620 |
| 24026 | PICTET ASSET MANAGEMENT LIMITED | | MOOR HOUSE - LEVEL 11 120 LONDON WALL | LONDON | UNITED KINGDOM | Ec2y 5et |
| 24027 | PICTET CIE (EUROPE) S A LUX | | PO BOX 687 | L-2016 LUXEMBOURG (LUX) | | |
| 24028 | PIDALA, PATRICIA | CGM IRA ROLLOVER CUSTODIAN | 17605 EGBERT RD | WALTON HILLS | OH | 44146-4222 |
| 24029 | PIEC, CHRISTOPHER J | AND DIANA PIEC JTWROS | 613 NORTH TYLER ROAD | ST CHARLES | IL | 60174-2364 |
| 24030 | PIEC, CHRISTOPHER J | DIANA PIEC JTWROS | 613 NORTH TYLER ROAD | ST CHARLES | IL | 60174 |
| 24031 | PIEKARSKI, THOMAS JOHN | | 336 LOPAS STREET | MENASHA | WI | 54952 |
| 24032 | PIERCE, ALFRED S | HILLIARD LYONS CUST FOR ALFRED S PIERCE IRA | 4081 HOWERTOWN ROAD | NORTHAMPTON | PA | 18067 |
| 24033 | PIERCE, CATHERINCE | CATHERINCE PIERCE | 17 N EDGEWOOD AVE | LAGRANGE | IL | 60525-5817 |
| 24034 | PIERCE, EVE BULLITT | | 311 EDGEHILL RD | WAYNE | PA | 19087 |
| 24035 | PIERCE, NANCY | NANCY PIERCE | 3656 N JANSSEN | CHICAGO | IL | 60613-3708 |
| 24036 | PIERCE, PATRICK WILLIAM | | 2063 N WESTERN AVE | CHICAGO | IL | 60647 |
| 24037 | PIERCE, ROBERT | ROBERT PIERCE | 34 SPRINGLAKE | HINSDALE | IL | 60521-4748 |
| 24038 | PIERCE-ROGOWSKI, NANCY | | 3140 MOUNTAIN SPRING RD | LAS VEGAS | NV | 89146 |
| 24039 | PIERRE, KEITH F. LA | GUARANTEE & TRUST CO. TTEE IRA/ROLLOVER TRUST DATED 4-11-97 | 15849 CEDAR RIDGE COURT | GRANGER | IN | 46540 |
| 24040 | PIERREPONT, CONSUELO SETH LOW | DIANE WILSON C0-TTEES SETH LOW PIERREPONT JR IRREV TRUST U/A DTD 4-15-01 | 1280 N SHERIDAN ROAD | LAKE FOREST | IL | 60045 |
| 24041 | PIERSON, ANDREW L | PERSHING LLC AS CUSTODIAN | 6440 S QUEBEC AVE | TULSA | OK | 74136 |
| 24042 | PIERZYNSKI, JAMES R | JAMES R PIERZYNSKI | 9708 S MERTON | OAK LAWN | IL | 60453-2728 |
| 24043 | PIFER, ERICK G | ERICK G PIFER | 680 N GREENBROOK CIRCLE | SAINT JOSEPH | MI | 49085-8302 |
| 24044 | PIGOTT PAUL J FBO MARY - PPA-LCC | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 24045 | PIGOTT,J INFORMED INVEST - PLDG | JUDY PIGOTT | 1718 PALM AVE SW | SEATTLE | WA | 98116 |
| 24046 | PIKE, DOUGLAS A | DOUGLAS A PIKE | 303 VINE STREET | PHILADELPHIA | PA | 19106-1142 |
| 24047 | PIKE, KAREN TAYLOR | EUGENE CHARLES PIKE GDN EMILY KAYLA PIKE | 11357 ROSELYNN WAY | LAKE WORTH | FL | 33467 |
| 24048 | PIKUL, FRANK | NFS/FMTC IRA | 88 JESSUP SWITCH RD | FLORIDA | NY | 10921 |
| 24049 | PIKUL, JAMES P | AND HELENE PIKUL JTWROS | 3770 MELODY ST | MUNDELEIN | IL | 60060-6013 |
| 24050 | PIKUL, JAMES P | HELENE PIKUL JTWROS FS/BRANDES ALL CAP VALUE | 817 FIELDALE LANE | GRAYSLAKE | IL | 60030 |
| 24051 | PILACHOWSKI, MARY-LYNN | | 3412 E NORTHERN PKWY | BALTIMORE | MD | 21206 |
| 24052 | PILAT, DAVID E | FMTC TTEE PEPSICO 401K PLAN | 5721 HENRY COOK BLVD APT 4344 | PLANO | TX | 75024 |
| 24053 | PILEGGE JR, JOSEPH C | JOSEPH C PILEGGE JR | 2016 FOXWOOD LANE | TUSCALOOSA | AL | 35406-3072 |
| 24054 | PILIGIAN, ELLEN S | | 2279 PEMBROKE RD | BIRMINGHAM | MI | 48009 |
| 24055 | PILIGIAN, JOHN T | FMT CO CUST IRA | 5450 BREWSTER RD | ROCHESTER | MI | 48306 |
| 24056 | PILKINGTON, MELISSA A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2863 KINGSLAND COURT SE | ATLANTA | GA | 30339-4252 |
| 24057 | PILLSBURY, MCKINSEY M | S PILLSBURY CUST FOR MCKINSEY M PILLSBURY UCAUTMA UNTIL AGE 18 | P.O. BOX 972 | ROSS | CA | 94957 |
| 24058 | PILTCH-LOEB, JESSICA | SUSANNA LOEB TTEE U/A/D 09/30/96 | 728 MAYFIELD DRIVE | STANFORD | CA | 94305 |
| 24059 | PILTCH-LOEB, RACHEL N | JOANNE LOEB TTEE U/A/D 04/09/90 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 24060 | PIMCO FUNDS | | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| 24061 | PIMCO HIGH INCOME FUND | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24062 | PIMCO VARIABLE INSURANCE TRUST | | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| 24063 | PINAMONTI, ELEANOR M | LINDA MANNION JT TEN | 5409 69TH LN | MASPETH | NY | 11378 |
| 24064 | PINCKNEY, C. COTESWORTH | BRANDES AC C/O TROUTMAN SANDERS | P O BOX 1122 | RICHMOND | VA | 23218 |
| 24065 | PINCUS, JAMIE L | CGM IRA ROLLOVER CUSTODIAN | 1930 FREEDOM LANE | FALLS CHURCH | VA | 22043-1843 |
| 24066 | PINCUS, WILLIAM | | 5 TUDDINGTON RD | GREAT NECK | NY | 11023 |
| 24067 | PINES RANCH, INC. | | RICARDO PINES 3301 PONCE DE LEON BLVD PH CORAL GABLES, FL 33134 | | | |
| 24068 | PINES, JUSTIN N | LAWRENCE M PINES CUST FOR JUSTIN N PINES UTMA CA UNTIL AGE 25 | 762 GRONDINE DRIVE | LAFAYETTE | CA | 94549 |
| 24069 | PINES, MOLLY KATHERINE | LAWRENCE M PINES CUST FOR MOLLY KATHERINE PINES UTMA CA UNTIL AGE 21 | 762 GRONDINE ROAD | LAFAYETTE | CA | 94549 |
| 24070 | PINES, TYLER J | LAWRENCE M PINES CUST FOR TYLER J PINES UTMA CA UNTIL AGE 21 | 762 GRONDINE ROAD | LAFAYETTE | CA | 94549 |
| 24071 | PINES, WILLIAM C | LAWRENCE M PINES CUST FOR WILLIAM C PINES UTMA CA UNTIL AGE 21 | 762 GRONDINE ROAD | LAFAYETTE | CA | 94549 |
| 24072 | PING SOON DARE REV TRUST | PING SOON DARE TTEE PING SOON DARE REV TRUST U/A DTD 9-25-90 | 1130 CLAY ST. | SAN FRANCISCO | CA | 94108 |
| 24073 | PINGENOT, TRENT J | | 5668 E FARM ROAD 138 | SPRINGFIELD | MO | 65809 |
| 24074 | PINKERTON, SANFORD B | | 1415 SPRINGHILL DRIVE | SYLACAUGA | AL | 35150 |
| 24075 | PINNACLE HEALTH SYSTEM BOARD DESIGNATED LCV | | PO BOX 8700 | HARRISBURG | PA | 17105-8700 |
| 24076 | PINNACLE HEALTH SYSTEM PENSION LCV | | PO BOX 8700 | HARRISBURG | PA | 17105-8700 |
| 24077 | PINNACLE HOLDINGS, LLLP. | | P.O. BOX 145 | MARIETTA | MN | 56257 |
| 24078 | PINNACLE INSURANCE AGENCY PSP | STEVEN T DESINO TTEE PINNACLE INSURANCE AGENCY PSP U/A DTD 01/01/1987 | 26 CRESTVIEW DR | PITTSFORD | NY | 14534 |
| 24079 | PINNACLE INVESTMENTS 1994 LP | JAMES BERTELSMEYER | 172 STARFISH COURT | MARCO ISLAND | FL | 34145 |
| 24080 | PINNACLE WEST CORP | (PINNACLE WEST CAPITAL CORP) | JANICE EMERY 400 NORTH 5TH STREET | PHOENIX | AZ | 85004 |
| 24081 | PINNEL, MICHAEL ROBERT | SANDRA LEE PINNEL JT TEN | 19850 MARKWARD XING | ESTERO | FL | 33928 |
| 24082 | PINNICK, LARRY V. | AND JANICE L. PINNICK JTWROS BLUE CHIP PM | 8343 ALDEN | LENEXA | KS | 66215-4213 |
| 24083 | PIOMBINO, VINCENT | A G EDWARDS & SONS C/F IRA | 214 KELLUM STREET | WEST BABYLON | NY | 11704 |
| 24084 | PIONEER TRUST DATED 10/01/04 HELENA W. DEVEREUX, TRUSTEE | | HELENA W. DEVEREUX 532 N 1ST ST CHARLOTTESVILLE VA 22902-4613 | | | |
| 24085 | PIOTROWICZ, KRISTIE L | | 7351 N HOYNE | CHICAGO | IL | 60645 |
| 24086 | PIOTROWSKI, LANCE M | LANCE M PIOTROWSKI | 7321 W 103 ST | PALOS HILLS | IL | 60465-2021 |
| 24087 | PIPEFITTERS 274 ANNUITY/LSV | MR JOHN WENDE | LOCAL 274 PIPEFITTERS | RIDGEFIELD | NJ | 07657-0459 |
| 24088 | PIPEFITTERS LOCAL 274 ANNUITY | | 1000 HENDRICKS CAUSEWAY | RIDGEFIELD | NJ | 07657 |
| 24089 | PIPEFITTERS LOCAL 274 H&W/LSV | INSTITUTIONAL RETIREMENT | 208 HARRISTOWN ROAD 3RD FLOOR NJ6-503-03-16 | GLEN ROCK | NJ | 07452 |
| 24090 | PIPEFITTERS LOCAL 274 PENSION | | 1000 HENDRICKS CAUSEWAY | RIDGEFIELD | NJ | 07657 |
| 24091 | PIPEFITTERS LOCAL 274 WELFARE | | 1000 HENDRICKS CAUSEWAY | RIDGEFIELD | NJ | 07657 |
| 24092 | PIPER JR, JAMES R | SHARON PIPER JT TEN | 1720 MAPLE AVE #1110 | EVANSTON | IL | 60201 |
| 24093 | PIPER, JACQUELYN G | | 100 BEACH DR NE APT 602 | ST PETERSBURG | FL | 33701-3966 |
| 24094 | PIPER, JAMES BLANDIN | FMT CO CUST IRA ROLLOVER | 10791 NEHA CT | GREAT FALLS | VA | 22066 |
| 24095 | PIPER, JAMES WALTER | JANE QUENTAN PIPER COMM PROP | 4816 FAST FOX TRAIL | AUSTIN | TX | 78746 |
| 24096 | PIPER, STEPHEN R | AND GLORIA PIPER JTWROS BRANDES US VALUE | 22841 E EUCLID CIR | AURORA | CO | 80016 |
| 24097 | PIRICH, JOHN D | MARY BETH PIRICH | 6431 OAKENCLIFFE LN | EAST LANSING | MI | 48823 |
| 24098 | PIRRIS AND JONES MD'S | ASSOCIATED PROFIT SHARING PLAN DATED 11-1-69 PIRRIS DIRECTED ACCT | 180 LEMOYNE AVE | WASHINGTON | PA | 15301 |
| 24099 | PIRRIS AND JONES MD'S | ASSOCIATED PROFIT SHARING PLAN DATED 11-1-69 PIRRIS DIRECTED ACCT | 180 LEMOYNE AVE | WASHINGTON | PA | 15301 |
| 24100 | PISANI, JOSEPH F | | 877 INDIAN HILL RD | ORANGE | CT | 06477 |
| 24101 | PISCHAK, KATHRYN A | KATHRYN A PISCHAK | 4943 N MASON | CHICAGO | IL | 60630-1912 |
| 24102 | PISCIA, MELISSA | -PARAMETRIC- | 23 BROAD ACRES FARM RD | MEDWAY | MA | 02053 |
| 24103 | PISCITELLI, MIKE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3332 NE 16TH CT | FORT LAUDERDALE | FL | 33305 |
| 24104 | PISINI, STEPHEN C | STEPHEN C PISINI | 92 LEWIS ST | FRANKLIN | MA | 02038-1429 |
| 24105 | PISTAY, ANDREA | CGM IRA ROLLOVER CUSTODIAN | 9256 VIEW AVE N. W. | SEATTLE | WA | 98117-2655 |
| 24106 | PITCH, MARION | MARION PITCH | | POTOMAC | MD | 20854-2333 |
| 24107 | PITCH, MRS MARION E. | | 9009 PADDOCK LANE | POTOMAC | MD | 20854-2333 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24108 | PITLUK, QUENTIN | TD AMERITRADE CLEARING CUST ROTH IRA | 433 JEFFERSON AVE | GLENCOE | IL | 60022 |
| 24109 | PITNER, JOHN W | FCC AC CUSTODIAN IRA | 220 WILLIAMSTON WAY | COLUMBIA | SC | 29212 |
| 24110 | PITNEY BOWES | (PITNEY BOWES INC.) | CONCETTA CAPERELLA ONE ELMCROFT ROAD | STAMFORD | CT | 06926-0700 |
| 24111 | PITTELKAU, RONALD MARK | | 320 CROSS CREEK LN | LINDENHURST | IL | 60046 |
| 24112 | PITTMAN TRUST | | 21523 SE 416TH ST | ENUMCLAW | WA | 98022-9052 |
| 24113 | PITTMAN, CARROLL | CARROLL PITTMAN | 39002 180TH AVE SE | AUBURN | WA | 98092-9768 |
| 24114 | PITTMAN, LESLIE W | | 1405 WILDCAT HOLLOW | AUSTIN | TX | 78746-3621 |
| 24115 | PITZER, WILLIAM GROH | WILLIAM GROH PITZER | | HAGERSTOWN | MD | 21740-7427 |
| 24116 | PIUS D BETSCHART TTEE | CAROL L BETSCHART TTEE U/A DTD 04/29/1991 THE BETSCHART FAMILY TRUST | 2359 VIA DEL AQUACATE | FALLBROOK | CA | 92028 |
| 24117 | PIUZE, MR MICHAEL J | SOLE & SEPARATE PROPERTY MGD: PARAMETRIC- RUSS 3000 | 20946 PACIFIC COAST HIGHWAY | MALIBU | CA | 90265-5218 |
| 24118 | PIZZATO, ALBERT | MARY PIZZATO JT TEN/WROS | 11034 FRONT STREET | MOKENA | IL | 60448 |
| 24119 | PIZZATO, ALBERT | MARY PIZZATO JT TEN/WROS | 11034 FRONT STREET | MOKENA | IL | 60448-1523 |
| 24120 | PJM CHARITABLE FOUNDATION INC | | 8 ROUND HILL RD | GREENWICH | CT | 06831 |
| 24121 | PKG INVESTMENT CO LTD | C/O GAYLE SUSAN PHILLIP & MATT | 3343 JORDAN BEND RD | SOUTH JORDAN | UT | 84095 |
| 24122 | PKP BOOKS INC, | PKP BOOKS INC | 1081 DOUGLAS AVE | WANTAGH | NY | 11793-1760 |
| 24123 | PL PIERCE SURVIVING SPS'S TR | PL PIERCE TTEE DTD 09-17-2005 | P. O. BOX 11 | MENASHA | WI | 54952-0011 |
| 24124 | PLACEMENTS REGENT-YVES | DESJARDINS INC. C/O CLARET ASSET MNGT CORP. | 1501 MCGILL COLLEGE AVE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 24125 | PLAINS BUILDERS INC | | P. O. BOX 7008 | AMARILLO | TX | 79114 |
| 24126 | PLAINSCAPITAL BANK | | 5010 UNIVERSITY AVENUE PO BOX 271 | LUBBOCK | TX | 79413 |
| 24127 | PLANCHE, ANDREE G | | PO BOX 3609 | COVINGTON | LA | 70434 |
| 24128 | PLANNED PARENTHOOD NASSAU CNTY | MS JOANN SMITH | 540 FULTON AVE | HEMPSTEAD | NY | 11550-4364 |
| 24129 | PLANO, VINCENT F | | 1202 ALGONQUIN PASS | AMBLER | PA | 19002 |
| 24130 | PLANTE, ELAINE D | | 277 BARNSTABLE DR | WYCHOFF | NJ | 07481 |
| 24131 | PLATNER, GLADYS Y | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9604 EAST 26TH STREET | TULSA | OK | 74129 |
| 24132 | PLATT INVESTMENT CORP-BC 9650C | SB PRIVATE TRUST (CAYMAN) C/O CITITRUST (BAHAMAS) LTD | THE CITIBANK BUILDING THOMPSON BLVD P O BOX N-1576 | NASSAU BAHAMAS | | |
| 24133 | PLATT, CHARLES A | CHARLES A PLATT | 1261 MADISON AVE | NEW YORK | NY | 10128-0517 |
| 24134 | PLATT, NANCY | | 146 AVENIDA SERRA | SAN CLEMENTE | CA | 92672 |
| 24135 | PLATTE, MARK J. | PTC CUST MARK J. PLATTE | 1806 KUMAKINI PL. | HONOLULU | HI | 96821 |
| 24136 | PLEASANT T. ROWLAND REVOCABLE TRUST | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045-5166 |
| 24137 | PLEDGE COLLATERAL WF BANK | STUTTS FAMILY TRUST U/A DTD 12/19/2000 JAMES & ANGELA STUTTS TTEES | 1051 CALLE ANACAPA | ENCINITAS | CA | 92024 |
| 24138 | PLEDGED ACCOUNT | DONALD H RUMSFELD BOARD ACCOUNT C/O ROBBINS & ASSOCIATES | 27 N WACKER DR #526 | CHICAGO | IL | 60606 |
| 24139 | PLEGER, RISA LEITMAN | | 363 E 76TH ST APT 4B | NEW YORK | NY | 10021 |
| 24140 | PLEIADES INVESTMENT PARTNERS - G, L.P. | ATTN: CHARLES KEATES | 6022 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 |
| **24141** | **PLEIADES TRUST** | | **ROBERT LEBERMAN C/O MINERVA OFFICE MANAGEMENT 1325 AIRMOTIVE WAY SUITE 340 RENO, NV 89502** | | | |
| 24142 | PLESE, EILEEN A | | PO BOX 4072 | JOLIET | IL | 60434 |
| 24143 | PLESE, EILEEN A | | PO BOX 4072 | JOLIET | IL | 60434 |
| 24144 | PLM FAMILY LLC | | PO BOX 574 | WILBUR | WA | 99185 |
| 24145 | PLOEG, JULIA VANDER | | 1668 BRENTFORD DR | NAPERVILLE | IL | 60563 |
| 24146 | PLONSKI, MICHAEL | AND NEDRA PLONSKI JTWROS | 2207 WINDWARD LN | NEWPORT BEACH | CA | 92660-3715 |
| 24147 | PLONSKY, EDWARD G | | 2140 PRESTWICK DR. | UNIONTOWN | OH | 44685 |
| 24148 | PLOPA, JEFFREY D | HILLIARD LYONS CUST FOR JEFFREY D PLOPA IRA | 4655 PICKERING RD | BLOOMFIELD | MI | 48301 |
| 24149 | PLOURDE, JEFFREY ALAN | | 17 S TIERY ST | OLD TOWN | ME | 04468 |
| 24150 | PLUMBERS & PIPEFITTERS LOCAL 123 PENSION LCV | | C/O NATIONAL EMPLOYEE BENEFITS ADMINISTRATORS, INC, 8875 LIBERTY RIDGE, STE 101 | JACKSONVILLE | FL | 32256 |
| 24151 | PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND MCV | | 103 ORONOCO ST | ALEXANDRIA | VA | 22314 |
| 24152 | PLUMBERS AND PIPEFITTERS LOCAL 507 | | 1295 BUTTERFIELD ROAD | AURORA | IL | 60504 |
| 24153 | PLUMBERS AND STEAMFITTERS | LOCAL NO. 150 PENSION PLAN SOUTHERN BENEFIT ADMIN. BRANDES INVESTMENT PARTNERS | P.O. BOX 1449 | GOODLETTSVILLE | TN | 37070-1449 |
| 24154 | PLUMBERS LOCAL UNION N0 519 | PENSION FUND C/O NTNL EMPLOYEE BNFT | 2010 NW 150TH AVENUE- SUITE 100 | PEMBROKE PINES | FL | 33028 |
| 24155 | PLUMMER, MR THOMAS W | AND C JANE PLUMMER JTWROS | 23551 GLENDA CT | JERSEYVILLE | IL | 62052 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24156 | PLUMPTON, MARGARET MILLS | | 9801 LITTLE MOUNTAIN RD | MENTOR | OH | 44060 |
| 24157 | PLUNKETT, RONALD C | CGM IRA CUSTODIAN | THREE 32ND AVENUE | ISLE OF PALMS | SC | 29451-2003 |
| 24158 | PLURIS, DONALD G | | 11240 W ST RD 56 | CAMPBELLSBURG | IN | 47108 |
| 24159 | PLUS, PROXY VOTE | WORLD ASSET 1501261304 | 1200 SHERMER ROAD SUITE 216 | NORTHBROOK | IL | 60062 |
| 24160 | PLYER, ALFRED H | QI W PLYER III JT TEN WROS | 837 HARMS RD. | GLENVIEW | IL | 60025 |
| 24161 | PLZAK, JUDITH | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 7 CRAIG LANE | HAVERFORD | PA | 19041 |
| 24162 | PMC HOLDING LLC | | 2506 LUDLAM ROAD | MIAMI | FL | 33155-2920 |
| 24163 | PME GLOBAL VALUE | | PO BOX 5210, 2280 HE | RIJSWIJI (ZH) | | The Netherlands |
| 24164 | PNC 4455065 P&PNPF - LSV | | | | | |
| 24165 | PNC BANK NATIONAL ASSOCIATION | | ONE PNC PLAZA 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| 24166 | PNCBANK NA | A/C B STROUSE INVESTMENT ADVIS #350082103808 ATTN EDWARD T MOSHINSKI | 1600 MARKET ST 7TH FL | PHILADELPHIA | PA | 19103 |
| 24167 | PNCBANK NA | A/C B STROUSE INVESTMENT ADVIS #350082103808 | ATTN EDWARD T MOSHINSKI 1600 MARKET ST 7TH FL | PHILA | PA | 19103-7243 |
| 24168 | PNCBANK NA | A/C SIDNEY GREENBERG 350082103808 | ATTN EDWARD T MOSHINSKI 17TH & CHESTNUT STS | PHILA | PA | 19103 |
| 24169 | PNCBANK NA | A/C SIDNEY GREENBERG350082103808 ATTN EDWARD T MOSHINSKI | 17TH & CHESTNUT STS | PHILADELPHIA | PA | 19103 |
| 24170 | POCZATEK, FRANK | EILEEN G POCZATEK JTWROS | 7 TANNERS NECK | WESTHAMPTON | NY | 11977 |
| 24171 | PODCZERWINSKI, STANLEY A | STANLEY A PODCZERWINSKI | 2529 S 18TH AVE | BROADVIEW | IL | 60155-3931 |
| 24172 | PODGERS, JAMES | MELISSA REDMOND JT WROS | 6007 NORTH LEADER AVENUE | CHICAGO | IL | 60646 |
| 24173 | PODGES, PATRICK B | CGM IRA CUSTODIAN CAMBIAR LARGE VALUE | 34936 BUNKER HILL DR | FARMINGTON HILLS | MI | 48331-3284 |
| 24174 | PODHORN, RAYMOND | NORMA PODHORN JT TEN | 149 PATTON DR | CHESHIRE | CT | 06410 |
| 24175 | PODOL, EDWARD M | EDWARD M PODOL | 7236 CHILDERS AVE | LAS VEGAS | NV | 89178 |
| 24176 | PODOLSKI, CECELIA | | 3032 W 41ST ST FL 1 | CHICAGO | IL | 60632-2426 |
| 24177 | PODWOJSKI, FREDERICK | | 3367 W LANI IKENA WAY | WAILEA | HI | 96753 |
| 24178 | POELKING, JOHN F | | 825 N CHESTNUT AVE | ARLINGTON HTS | IL | 60004 |
| 24179 | POELKING, JOHN F | AND LAURIE H POELKING JTWROS | 825 N CHESTNUT AVE | ARLINGTON HTS | IL | 60004 |
| 24180 | POEPPELMEIER, RICHARD W | FCC AC CUSTODIAN IRA | 6636 CEDAR CREST TRAIL | DAYTON | OH | 45459 |
| 24181 | POET, JANIS J | CGM IRA CUSTODIAN | 2941 PACIFIC STREET | CONCORD | CA | 94518 |
| 24182 | POGAR, MICHAEL G | CUST FPO IRA | 1005 S COOK ST | BARRINGTON | IL | 60010 |
| 24183 | POGUE FAMILY LIMITED | A PARTNERSHIP ATTN: BLAIR POGUE | 500 N AKARD STREET SUITE 3300 | DALLAS | TX | 75207 |
| 24184 | POGWIZD, ROBERT | FCC AC CUSTODIAN IRA R/O | 1059 HARBOR DRIVE S | VENICE | FL | 34285 |
| 24185 | POHL, BRADLEY | CHERYL POHL JT TEN | 4 PETER AVE | KENDALL PARK | NJ | 08824 |
| 24186 | POHLENZ, PETER M | JOYCE A POHLENZ JT WROS | 2220 COURTNEY DRIVE | COLORADO SPGS | CO | 80919 |
| 24187 | POHLMAN, DAVID R | WELLS FARGO BANK C/F DAVID R POHLMAN | 2501 WAGON TRAIL RD | CEDAR RAPIDS | IA | 52403 |
| 24188 | POITEVINT, WILLIAM L | CLARA A POITEVINT JT TEN | 18120 ANDREA CIRCLE SO #1 | NORTHRIDGE | CA | 91325 |
| 24189 | POKLACKI, RICHARD | NFS/FMTC ROLLOVER IRA | 5408 SOUTHSIDE DRIVE | AMARILLO | TX | 79109 |
| 24190 | POKORNIK, JOHN | A G EDWARDS & SONS C/F IRA | 8462 S. MASSBACH ROAD | ELIZABETH | IL | 61028 |
| 24191 | POKORNY, MARINA BEAR | MR DANIEL LOEB TTEE U/A/D 12/28/03 | 140 BILLINGS ST. | SHARON | MA | 02067 |
| 24192 | POKORNY, STEPHEN | | 728 MAYFIELD AVENUE | STANFORD | CA | 94305 |
| 24193 | POKORNY, STEPHEN J. | (GPM) ACCOUNT | 6 WEST HUBBARD STREET STE 800 | CHICAGO | IL | 60610-6253 |
| 24194 | POL, ANTHONY | CGM IRA CUSTODIAN | 2901 GRANT ST. #603 | MOBILE | AL | 36606-4767 |
| 24195 | POLA, ILSE METCHEK | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 16 VOYAGE ST | MARINA DEL REY | CA | 90292-7127 |
| 24196 | POLAKOW, MR. IRV | AMALGATRUST COMPANY INC. | ONE WEST MONROE STREET | CHICAGO | IL | 60603 |
| 24197 | POLANSKY, VIOLA A | VIOLA A POLANSKY | 4714 LAWN AVE | WESTERN SPRGS | IL | 60558 |
| 24198 | POLDERDYK, NORMAN M | BRANDES US VALUE EQUITY | 7341 WALKER RD | SPRING LAKE | MI | 49456-9630 |
| 24199 | POLI, M TERRI | | 2 BEARY CT | RYE | NY | 10580 |
| 24200 | POLICE RETIREMENT SYSTEM OF K.C., MISSOURI LCV | | 1328 AGNES STREET | KANSAS CITY | MO | 64127 |
| 24201 | **POLICE RETIREMENT SYSTEM OF KANSAS QTY, KANSAS CITY, MISSOURI** | | **JIM PYLE 1328 AGNES, KANSAS CITY, MO 64127** | | | |
| 24202 | **POLICEMEN'S ANNUITY AND BENEFIT FUND OF CHICAGO** | | **JOHN J. GALLAGHER, JR. 221 N. LASALLE ST., SUITE 1626, CHICAGO, IL 60601** | | | |
| 24203 | **POLICEMEN'S ANNUITY AND BENEFIT FUND OF CHICAGO** | | **JOHN J. GALLAGHER, JR. 221 N. LASALLE ST., SUITE 1626, CHICAGO IL 60601** | | | |
| 24204 | POLINSKY, HOPE | HOPE POLINSKY | 613 RIDGEWELL WAY | SILVER SPRING | MD | 20902-1574 |
| 24205 | POLIO, MICHAEL L | MICHAEL L POLIO | 1866 RUHTERFORD AVE | LOUISVILLE | KY | 40205-1857 |
| 24206 | POLISKY, MICHAEL R | | 3140 HUNTINGTON LANE | NORTHBROOK | IL | 60062 |
| 24207 | POLISKY, SCOTT | SCOTT POLISKY | 3140 HUNTINGTON LANE | NORTHBROOK | IL | 60062-5800 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24208 | POLIZANO, JOHN | PERSHING LLC AS CUSTODIAN DTD 04/15/93 | 170 NEWL ST | BROOKLYN | NY | 11222 |
| 24209 | POLK, BENJAMIN M | FMT CO CUST IRA | 41 BRIARFIELD DR | GREAT NECK | NY | 11020 |
| 24210 | POLK, SANDRA J | FCC AC CUSTODIAN IRA U/A DTD 04/03/98 BRANDES DOMESTIC ACCOUNT | 135 CHERRYVILLE HOLLOW RD | FLEMINGTON | NJ | 08822 |
| 24211 | POLLACK, AMY BAHM | | 3540 AVOCADO AVE | MIAMI | FL | 33133-6204 |
| 24212 | POLLACK, JEFFREY M | RPM POLLACK MEDIA GROUP INC. 401(K) PROFIT SHARING DTD 1/01/02 FBO JEFFREY M POLLACK 2B | 860 VIA DE LA PAZ STE D2 | PACIFIC PLSDS | CA | 90272 |
| 24213 | POLLACK, RICHARD A | AND ELENA L POLLACK JTWROS BRANDES U.S. VALUE SULLIVAN & CROMWELL | 125 BROAD STREET | NEW YORK | NY | 10004-2400 |
| 24214 | POLLACK, SETH B | BRANDES ALL CAP VALUE | 2920 QUEEN ANNE AVE N | SEATTLE | WA | 98109-1728 |
| 24215 | POLLAK, THORA B | SPECIAL ACCOUNT INVESTOR SELECT | 5 BEALL SPRING CT | POTOMAC | MD | 20854-1134 |
| 24216 | POLLARD, SANDRA K | CGM IRA ROLLOVER CUSTODIAN BRANDES | 1141 BLAINE AVE | JANESVILLE | WI | 53545-1885 |
| 24217 | POLLATOS, GEORGE | KONSTANTINO POLLATOS JT TEN | 693 EGGERDING DR | ADDISON | IL | 60101 |
| 24218 | POLLATOS, GEORGE | KONSTANTINO POLLATOS JT TEN | 693 EGGERDING DR | ADDISON | IL | 60101-1264 |
| 24219 | POLLER, DAVID L | DAVID L POLLER | 4082 ALBATROSS ST 10 | SAN DIEGO | CA | 92103 |
| 24220 | POLLICINO, MICHAEL A | CHARLES SCHWAB & CO INC CUST SEP-IRA | 6939 YELLOWSTONE BLVD APT 612 | FOREST HILLS | NY | 11375 |
| 24221 | POLLOCK MD, HOWARD J | | 6350 BELMONT | HOUSTON | TX | 77005 |
| 24222 | POLLOCK, DALE M | DALE M POLLOCK | 1780 ROBINHOOD RD | WINSTON SALEM | NC | 27104-3250 |
| 24223 | POLLUX HOLDINGS, L.P. | C/O MELLON ATTN KELLY POPOVEC 151-3725 | | | | |
| 24224 | POLM, RICHARD E | IRA | PO BOX 1071 | SEVERNA PARK | MD | 21146-8071 |
| 24225 | POLM, RICHARD E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 1071 | SEVERNA PARK | MD | 21146-8071 |
| 24226 | POLO, JUDITH J | JUDITH J POLO | 523 HAMILTON AVE | WESTMONT | IL | 60559-1212 |
| 24227 | POLSINELLI, GARY A | CGM SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 47706 ARBOR TRAIL | NORTHVILLE | MI | 48168-8500 |
| 24228 | POLYGON INVESTMENT PARTNERS LLP | | 10 DUKE OF YORK SQUARE | LONDON | UNITED KINGDOM | SW3 4LY |
| 24229 | POMERANZ, MELVIN J | CGM IRA ROLLOVER CUSTODIAN | 1849 GREEN BAY RD APT. 2G | HIGHLAND PARK | IL | 60035-3155 |
| 24230 | POMEROY, GLEN W | EDWARD D JONES & CO CUSTODIAN | P O BOX 671271 | CHUGIAK | AK | 99567 |
| 24231 | POMEROY, JOSEPH H | & JANE A POMEROY JTTEN | N5550 WINNVUE CT | FOND | WI | 54935 |
| 24232 | POMEROY, LORNA | | 4672 17TH ST | BOULDER | CO | 80304-4355 |
| 24233 | POMPEO, JOSEPH E | NFS/FMTC IRA | 189 BREWSTER ROAD | WYCKOFF | NJ | 07481 |
| 24234 | POMPHREY, MRS DORINE | | 10905 BOAS RD | NORTH SAANICH (CAN) | BC | V8L 5J1 |
| 24235 | PONCE, MARIA EUGENIA | AV. LAS LOMAS RESIDENCIA SANDY PAR C-25 URB LOMAS DE LA LAGUNITA | EL HATILLO | VENEZUELA | | |
| 24236 | PONCHEK, SHARON A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 260 SECOND STREET | CONEMAUGH | PA | 15909 |
| 24237 | PONCHER, MRS BARBARA E | TOD BENEFICIARIES ON FILE | 3323 NW 53RD CIR | BOCA RATON | FL | 33496 |
| 24238 | POND VIEW CREDIT (MASTER) LP - TRADI | POND VIEW CREDIT (MASTER) LP - TRADI | 245 PARK AVE | NYC | NY | 10167 |
| 24239 | POND, FRANK R. | AND MAUREEN E. MATTHEWS JTWROS | 10 GARDEN PLACE | BROOKLYN | NY | 11201-4502 |
| 24240 | POND, FRANK R. | MAUREEN E. MATTHEWS JTWROS | 10 GARDEN PLACE | BROOKLYN | NY | 11201 |
| 24241 | PONDELICEK, ROBERT L | ROBERT L PONDELICEK | 205 N FAIRVIEW | MT PROSPECT | IL | 60056-2323 |
| 24242 | PONDO, LOUIS F | AND DIANE S PONDO JTWROS | 276 SEIDEL ST | READING | PA | 19606-2821 |
| 24243 | PONGASI, PATRICIA CALURIO | PATRICIA CALURIO PONGASI | 99-174 KULINA ST | AIEA | HI | 96701-4012 |
| 24244 | PONTIFF, JEFFREY PONTIFF AND VALERIE | | 27 WABAN HILL RD | CHESTNUT HILL | MA | 02467 |
| 24245 | PONTON, PAMELA ANDERSON | | 3661 BARRY AVE. | LOS ANGELES | CA | 90066-3201 |
| 24246 | POOL, VICTOR R | VICTOR R POOL | 5246 TENDILLA AVE | WOODLAND HILLS | CA | 91364-1829 |
| 24247 | POOLED ACCOUNT | JAMES A SEDGWICK TTEE POLAR CRYOGENICS INC PSP U/A DTD 04/01/1985 | PO BOX 82039 | PORTLAND | OR | 97282 |
| 24248 | POON, CHRISTINE | YIU KING POON JT TEN | 1272 76TH STREET | BROOKLYN | NY | 11228 |
| 24249 | POPE SLENKER, MARIA | MARIA POPE SLENKER | 4 WOODLAND RD | POUND RIDGE | NY | 10576-2113 |
| 24250 | POPE, CHRISTOPHER | CHRISTOPHER POPE | 31 CHATHAM ROAD | NEW ROCHELLE | NY | 10804-2535 |
| 24251 | POPE, DANIEL | DANIEL POPE | 1238 POST RD | SCARSDALE | NY | 10583-2131 |
| 24252 | POPE, ELIZABETH | ELIZABETH POPE | 137 LONGSHORE AVE | YARDLEY | PA | 19067-1731 |
| 24253 | POPE, JOSEPH | JOSEPH POPE | PO BOX 590236 | NEWTON CENTER | MA | 02459-0002 |
| 24254 | POPE, MARTHA | MARTHA POPE | 173 DORCHESTER ROAD | SCARSDALE | NY | 10583-6052 |
| 24255 | POPE, MARTHA P / EXECUTRIX | MARTHA P POPE EXECUTRIX | 173 DORCHESTER RD | SCARSDALE | NY | 10583 |
| 24256 | POPE, MATTHEW | MATTHEW POPE | 14 SQUADRON LINE RD | SIMSBURY | CT | 06070 |
| 24257 | POPE, PATRICIA | PATRICIA POPE | 305 W BROADWAY STE 157 | NEW YORK | NY | 10013-0000 |
| 24258 | POPE, VIRGINIA | VIRGINIA POPE | 14 FAIRVIEW PL | OSSINING | NY | 10562-5904 |
| 24259 | POPELA JR, JOSEPH P | VICTORIA K POPELA JT/WROS | 776 180TH AVE | MONMOUTH | IL | 61462 |
| 24260 | POPPER, HOWARD | IRA | 4436 E CAMELBACK RD NO 35 | PHOENIX | AZ | 85018-2833 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24261 | POPPER, HOWARD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4436 E CAMELBACK RD NO 35 | PHOENIX | AZ | 85018-2833 |
| 24262 | POPPER, HOWARD R | | 4436 E CAMELBACK ROAD | PHOENIX | AZ | 85018 |
| 24263 | POPPER, HOWARD R | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4436 E CAMELBACK RD35 | PHOENIX | AZ | 85018 |
| 24264 | POPPER, HOWARD R | | 4436 E. CAMELBACK ROAD | PHOENIX | AZ | 85018 |
| 24265 | PORCELLI, ANTHONY C | FMTC TTEE JENNER & BLOCK 401K PLAN | 3636 DUCHESS CT | DOWNERS GROVE | IL | 60515 |
| 24266 | PORGES, DAVID L. | SEL ADV/BRANDES EQUITABLE RESOURCES | 225 NORTH SHORE DRIVE | PITTSBURGH | PA | 15212 |
| 24267 | PORNPRASERT, SOMBAT | A G EDWARDS & SONS C/F IRA | 65 MALLARD DRIVE | GLASTONBURY | CT | 06033 |
| 24268 | PORT, P ALLAN | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES ALL CAP VALUE | 706 HIGHGROVE PARK | HOUSTON | TX | 77024-3656 |
| 24269 | PORTER FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049 |
| 24270 | PORTER FAMILY TR GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049-0927 |
| 24271 | PORTER JR, WILLIAM E | VFTC AS CUSTODIAN ROTH ACCOUNT | 526 LONGMEADOW CIR | SAINT CHARLES | IL | 60174 |
| 24272 | PORTER ORLIN LLC | | 666 FIFTH AVENUE | NEW YORK | NY | 10103 |
| 24273 | PORTER, DENNIS | CHRISTINE A PORTER JT TEN/WROS | 316 MAGOTHY BRIDGE RD | PASADENA | MD | 21122-4106 |
| 24274 | PORTER, JANE H | RR HUSK & EF PORTER III & JANE C S MULLEN ANNE S HOWELLS TR UAD 12/30/85 | PO BOX 927 | HOLLIS | NH | 03049 |
| 24275 | PORTER, JEFFREY A | MARIA PORTER JTWROS | 346 SOUTH BUENA VISTA AVENUE | GILBERT | AZ | 85296 |
| 24276 | PORTER, MICHAEL R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES MANAGER | 337 TAMASOA PLACE | CASTLE ROCK | CO | 80108-9028 |
| 24277 | PORTER, PAMELA LACY | CGM SEP IRA CUSTODIAN U/P/O HECKER ANIMAL CLINIC | 5627 NORWOOD ROAD | FAIRWAY | KS | 66205-2653 |
| 24278 | PORTER, SALLY SHANNON | | 1651 W FULTON | CHICAGO | IL | 60612 |
| 24279 | PORTER, SHELLEY ANN | PHILIP BYRON PORTER JTWROS | 47 SLEEPY HILL ROAD | SOUTHBURY | CT | 06488 |
| 24280 | PORTER, STACY STOKES | | 1401 HAWTHORNE LANE | HINSDALE | IL | 60521 |
| 24281 | PORTFOLIO INDEX #1 | *EQ US PROGRAM OPS PROGRAM TRADING DEPT | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 24282 | PORTFOLIO SPECIAL INVENTORY | CANTOR FITZGERALD & CO. ATTN: BRIAN GRIFFITH | 110 EAST 59 STREET 7TH FLOOR | NEW YORK | NY | 10022 |
| 24283 | PORTMAN INVESTMENT | PARTNERSHIP | 1783 ROSEMARY RD | HIGHLAND | IL | 60035 |
| 24284 | PORTOBELLO SERVICES INC | MISIONES 1487 | 11000 MONTEVIDEO | URUGUAY (URY) | | |
| 24285 | PORTUGAL, EUROFON OF | ATN: NEERA & DR RAJENDRA SINGH BRANDES INVMT PARTNERS LLC | 23 INDIAN CREEK ISLAND ROAD | INDIAN CREEK VILLAGE | FL | 33154-2901 |
| 24286 | PORTZ, THOMAS J | TD AMERITRADE CLEARING CUSTODIAN IRA | 2551 WORDEN ST #11 | SAN DIEO | CA | 92110 |
| 24287 | PORYS, CAROLYN | CAROLYN PORYS | 112 FRANCES ST | LOCKPORT | IL | 60441-4103 |
| 24288 | POSADA, MR JULIAN G | | 4343 N TRIPP AVE | CHICAGO | IL | 60641 |
| 24289 | POSE, JANET L | | 53 WOODFIELD RD | BRISTOL | CT | 06010 |
| 24290 | **POSEN FAMILY UMITED PARTNERSHIP** | | **MR. LAWRENCE POSEN 253 SYLVAN RD. GLENCOE, IL 60022-1225** | | | |
| 24291 | POSER INVEST INC RET TRUST UAD 09/29/1995 | WALTER L POSER TTEE | 55 W SIERRA MADRE BLVD SUITE 202 | SIERRA MADRE | CA | 91024 |
| 24292 | POSEY, DR AUDREY F | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 1347 WINROCK BLVD | HOUSTON | TX | 77057-1715 |
| 24293 | POSNER, KENNETH R. AND ARLENE L. | | 1221 HIMMAN | EVANSTON | IL | 60202-1312 |
| 24294 | POSSEHL, ROBERT S | AND SARAH C POSSEHL JTWROS BRANDES - ACV | 3902 E MANSFIELD AVE CHERRY HILLS VILLAGE CO | CHERRY HILLS VILLAGE | CO | 80113-4101 |
| 24295 | POST, CECELIA | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST FOCUS ACCOUNT | 1445 DEERHILL COURT | LA JOLLA | CA | 92037-7429 |
| 24296 | POSTON, PATRICIA M | AND WAYNE H POSTON JTWROS | 2425 RIVERVIEW BLVD | BRADENTON | FL | 34205 |
| 24297 | POTEPAN, AGNES | CGM IRA CUSTODIAN | P.O. BOX 318 | REEDSVILLE | PA | 17084 |
| 24298 | POTH ALEXANDER & SHAPIRO INC | 401(K) PLAN UAD 9/30/2002 FBO MICHAEL ALEXANDER TOBY ALEXANDER TTEE | 165 MONTCLAIR DRIVE | SANTA CRUZ | CA | 95060-1024 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24299 | POTH ALEXANDER SHAPIRO INC | 401(K) PLAN UAD 9/30/2002 FBO MICHAEL ALEXANDER TOBY ALEXANDER TTEE | 165 MONTCLAIR DRIVE | SANTA CRUZ | CA | 95060 |
| 24300 | POTKAR, ERNESTINA L | ERNESTINA L POTKAR | 11584 CARNATION CIR | FOUNTAIN VALLEY | CA | 92708-1801 |
| 24301 | POTOLSKY, DOUGLAS | | 9 THE GLEN | TENAFLY | NJ | 07670-2724 |
| 24302 | POTOMAC U.S. PLUS FUND | A/C POTOMAC EVOLUTION ALL-CAP | 33 WHITEHALL STREET 10TH FLR | NEW YORK | NY | 10004-2114 |
| 24303 | POTTER, ADAM F. | USAA FEDERAL SAVINGS BANK C/F | P. O. BOX 1905 | EAST HAMPTON | NY | 11937 |
| 24304 | POTTER, HELEN C | | 6009 YARMOUTH DRIVE | DAYTON | OH | 45459 |
| 24305 | POTTER, LAWRENCE A | | 725 N KENSINGTON | LA GRANGE | IL | 60526 |
| 24306 | POTTER, MR. DANIEL O | BRANDES ALL CAP | 8 HANCOX STREET | STONINGTON | CT | 06378-1408 |
| 24307 | POTTER, ROBERT L | IRA E TRADE CUSTODIAN | 6009 YARMOUTH DR | DAYTON | OH | 45459 |
| 24308 | POTTER, ROBERT L | IRA E*TRADE CUSTODIAN | 6009 YARMOUTH DR | DAYTON | OH | 45459 |
| 24309 | POTTER, ROSAMOND | ROSAMOND POTTER | PO BOX 272 | BEVERLY SHORES | IN | 46301-0272 |
| 24310 | POTTS, CHARLES F | | 5400 W 86TH ST | INDIANAPOLIS | IN | 46268 |
| 24311 | POTTS, HAROLD J | CGM IRA CUSTODIAN GPM ACCOUNT | 3018 W LARCHMONT LANE | PEORIA | IL | 61615 |
| 24312 | POTTS, KEITH J | | 153 DEVON RD | WILLIAMSBURG | VA | 23188 |
| 24313 | POTTS, THOMAS R | TOD BENEFICIARIES ON FILE PLEDGED TO ML LENDER | 1140 MILLCREEK LN | COLUMBUS | OH | 43220-4950 |
| 24314 | POWEL, JOHN H | AND PAMELA P POWEL JTWROS BRANDES US VALUE EQUITY | 4621 LAKE WASHINGTON BLVD S | SEATTLE | WA | 98118-1557 |
| 24315 | POWELL, ANDREW K | AND DIANE V POWELL JTWROS MGD BY BRANDES | 2232 CORSON LANE | NEW HOPE | PA | 18938-5826 |
| 24316 | POWELL, CHRISTOPHER | G POWELL J POWELL TTEE U/A/D 02/10/98 | PO BOX 1419 97 MAIN STREET | KILMARNOCK | VA | 22482 |
| 24317 | POWELL, G | J POWELL TTEE U/A/D 02/10/98 FBO CHRISTOPHER POWELL | PO BOX 141997 MAIN STREET | KILMARNOCK | VA | 22482-1419 |
| 24318 | POWELL, HAROLD G | ANNA M POWELL TTEE U/A/D 09/08/93 FBO H. POWELL REV TR - USVAL | 5110 SAN FELIPE #233 W | HOUSTON | TX | 77056-3664 |
| 24319 | POWELL, JOHN EDWARD | AND MARGARET M POWELL JTWROS | 209 JAY DRIVE | ROCKVILLE | MD | 20850-4708 |
| 24320 | POWELL, MR BILL J | AND MRS THERESA L POWELL JTWROS 6550 COUNTY ROAD | #179 | CELINA | TX | 75009 |
| 24321 | POWELL, MR WILLIAM H | AND MRS MILDRED POWELL JTWROS | 1602 PARK RIDGE PT | PARK RIDGE | IL | 60068 |
| 24322 | POWELL, ROBERT E | IAS/NORTHERN TRUST | 455 TARA TRL | ATLANTA | GA | 30327 |
| 24323 | POWER, WENDI | AND SCOTT POWER JTWROS | 714 N PARK BLVD | GLEN ELLYN | IL | 60137 |
| 24324 | POWERS, C RUSSELL | CGM IRA ROLLOVER CUSTODIAN | 7808 HOWARD MILL ROAD | BENNETT | NC | 27208 |
| 24325 | POWERS, DIANE J | THOMAS J SPECIAL JT TEN | 7861 S RAMSGATE CIR | HANOVER PARK | IL | 60133 |
| 24326 | POWERS, JOHN W | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 680 HINMAN AVE | EVANSTON | IL | 60202 |
| 24327 | POWERS, JOSEPH | JOSEPH POWERS | 1107 HIGHLAND DR | SEBRING | FL | 33870-1406 |
| 24328 | POWERS, MICHAEL | IRA | 20 CHURCH STREETSTE 2300 | HARTFORD | CT | 06103-1221 |
| 24329 | POWERS, MICHAEL | MICHAEL POWERS | 402 ARLINGTON | WESTMONT | IL | 60559-1032 |
| 24330 | POWERS, RONALD E | BRANDES DOMESTIC EQUITY | P. O. BOX 1032 | PULASKI | VA | 24301 |
| 24331 | POWERSHARES EXCHANGE-TRADED FUND TRUST | | 301 W. ROOSEVELT ROAD | WHEATON | IL | 60187 |
| 24332 | POWERSHARES EXCHANGE-TRADED FUND TRUST | C/O NEAL TROUM | GREAT VALLEY CORPORATE CENTER, 30 VALLY STREAM PARKWAY | MALVERN | PA | 19355-1481 |
| 24333 | POWERSHARES FTSE RAFI US 1000 PORTFOLIO | | 301 WEST ROOSEVELT ROAD | WHEATON | IL | 60187 |
| 24334 | POWNELL, JAMES E | AND JANET POWNELL TEN IN COM | 7 COACHMAN LANE | NATICK | MA | 01760-3149 |
| 24335 | PRAC, SHAPIRO BERLIN FAMILY | 401 K PLUS PLAN DTD 1/1/00 FAO PAUL SHAPIRO F/S BRANDES GLOBAL | 5 WILDERNESS COURT | MOUNT LAUREL | NJ | 08054-4737 |
| 24336 | PRAIRIE GRASS INVESTMENTS | | 500 WASHINGTON AVE SOUTH | MINNEAPOLIS | MN | 55415 |
| 24337 | PRAJKA, DAVID J | IRA E TRADE CUSTODIAN | 14130 SCOTT LANE | ORLAND PARK | IL | 60462 |
| 24338 | PRAJKA, DAVID J | IRA E*TRADE CUSTODIAN | 14130 SCOTT LANE | ORLAND PARK | IL | 60462-7019 |
| 24339 | PRAMOD B WASUDEV TRUST | PRAMOD B WASUDEV TTEE PRAMOD B WASUDEV TRUST U/A DTD 02/20/1996 | 1232 CONCORD HUNT DR | BRENTWOOD | TN | 37027 |
| 24340 | PRASAD, GURU | | 20 HILLCREST BLVD APT 3 | MILLBRAE | CA | 94030 |
| 24341 | PRASHANT VINAYAK THANEKAR SR ROTH I | TD AMERITRADE INC CUSTODIAN | 38027 VILLAGE CMN APT 204 | FREMONT | CA | 94536 |
| 24342 | PRATHER, MARGARET A | A G EDWARDS & SONS C/F IRA | 3 S 221 CYPRESS DRIVE | GLEN ELLYN | IL | 60137 |
| 24343 | PRATT III, THEODORE | THEODORE PRATT III | 8126 KING ARTHURS CT | MANASSAS | VA | 20112-3522 |
| 24344 | PRATT, DAVID | WELLS FARGO BANK C/F DAVID PRATT | 4022 COUNTRY RIDGE DR | NEWBURGH | IN | 47630 |
| 24345 | PRATT, FRANCIS E | CGM IRA CUSTODIAN | 1017 ROYAL BOMBAY COURT | NAPERVILLE | IL | 60563 |
| 24346 | PRATT, VAUGHAN | VAUGHAN W PRATT SEP IRA RBC CAPITAL MARKETS CORP CUST | 48 NEAL ST | PORTLAND | ME | 04102-3527 |

## EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24347 | PRAXMARER, PAUL F | | 208 E EUCLID AVE | PROSPECT HTS | IL | 60070 |
| 24348 | PRELL LIVING TRUST | DONALD B PRELL TTEE U/A/D 03/03/98 | 3023 CAVENDISH DRIVE | LOS ANGELES | CA | 90064 |
| 24349 | PRELL, DONALD B | CGM IRA CUSTODIAN | 3023 CAVENDISH DR | LOS ANGELES | CA | 90064 |
| 24350 | PREMIER TRUST OF NEVADA INC | OMNIBUS PRIME DAILY ACCT ATTN: M DRESCHLER/N DIRK | 2700 WEST SAHARA AVE STE 300 | LAS VEGAS | NV | 89102 |
| 24351 | PREMIER TRUST OF NEVADA INC | OMNIBUS TAX EXEMPT ACCOUNT ATTN: MARK DRESCHLER | 2700 WEST SAHARA AVE STE 300 | LAS VEGAS | NV | 89102 |
| 24352 | PREMO, PAUL | PERSHING LLC AS CUSTODIAN | 310 HAZEL AVENUE | MILL VALLEY | CA | 94941 |
| 24353 | PRENDERGAST, JAMES T | JAMES T PRENDERGAST | 9357 DRAKE AVE | EVANSTON | IL | 60203-1406 |
| 24354 | PRENDERGAST, JANINE E | NFS/FMTC ROLLOVER IRA | 715 MALONEY LANE | ORLANDO | FL | 32825 |
| 24355 | PRENDERGAST, THOMAS P | THOMAS P PRENDERGAST | 103 GERRISH AVE | EAST HAVEN | CT | 06512-2731 |
| 24356 | PRENTICE, JEANNINE | JEANNINE A PRENTICE SEP IRA RBC DAIN RAUSCHER CUSTODIAN | 314 S EDGEWOOD AVE | LAGRANGE | IL | 60525 |
| 24357 | PRENTICE, JEANNINE | JEANNINE A PRENTICE SEP IRA RBC CAPITAL MARKETS CORP CUST | 314 S EDGEWOOD AVE | LAGRANGE | IL | 60525-2152 |
| 24358 | PRENTISS SMITH CO INC. | | 45 WALNUT STREET | BRATTLEBORO | VT | 05301 |
| 24359 | PREP, ST PETER'S | BOB NODINE OPERATING FUND | 144 GRAND ST | JERSEY CITY | NJ | 07302 |
| 24360 | PREPOUSES, NICHOLAS T | | P.O. BOX 2642 | DANVILLE | CA | 94526 |
| 24361 | PRESBYTERIAN, PORTER HILLS | VILLAGE BRANDES ALL CAP VALUE REED VANDER SLIK | 4450 CASCADE ROAD S.E SUITE 200 | GRAND RAPIDS | MI | 49546 |
| 24362 | PRESCO, ALBERT | DESIGNATED BENE PLAN/TOD | 305 WARWICK LN | BLOOMINGDALE | IL | 60108 |
| 24363 | PRESCOTT JR, L DANIEL | | 1800 WESTERN AVE | FORT WORTH | TX | 76107 |
| 24364 | PRESCOTT, PAT | | 3430 S REDONDO BLVD | LOS ANGELES | CA | 90016 |
| 24365 | PRESCOTT, THOMAS M | JOANN PRESCOTT JT/WROS IAS/NORTHERN TRUST VAL INV | 3253 E RUBY HILLS DR | PLEASANTON | CA | 94566 |
| 24366 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 |
| 24367 | PRESIDIO WEALTH MANAGEMENT | ATTN TORI SIMMONS | 8000 E PRENTICE AVE SUITE C5 | GREENWOOD VILLAGE | CO | 80111 |
| 24368 | PRESLEY, HALINA J | | 2100 NO HUDSON AVENUE | CHICAGO | IL | 60614 |
| 24369 | PRESS TRUST | EDWARD & RUTH S PRESS TTEES | 6140 SW BOUNDARY ST APT # 345 | PORTLAND | OR | 97221 |
| 24370 | PRESS, LAKE CHARLES AMER | TAX ADVANTAGED THRIFT TRUST ATT GENERAL LEDGER | PO BOX 2893 | LAKE CHARLES | LA | 70602 |
| 24371 | PRESS, THE COPLEY | THE COPLEY PRESS | BOX 1530 | LA JOLLA | CA | 92038-1530 |
| 24372 | PRESSEL, DANIEL M | | 1400 BAYVIEW APT 6A | HAVRE | MD | 21078 |
| 24373 | PRESSER, ANITA | | 4312 MARINA DR | SANTA BARBARA | CA | 93110-2434 |
| 24374 | PRESSER, DEBORAH C | | 2910 LONNI LN | MERRICK | NY | 11566 |
| 24375 | PRESSLEY, CHARLES | CHARLES PRESSLEY | 1617 NATHAN LANE | LIBERTYVILLE | IL | 60048 |
| 24376 | PRESSLEY, RICHARD | ELIZABETH PRESSLEY TEN COM | 1532 DUNWOODY CLUB CROSSING | DUNWOODY | GA | 30338 |
| 24377 | PRESSMAN'S PUBLISHERS PENSION FUND | | 1501 BROADWAY, STE 1724 | NEW YORK | NY | 10036 |
| 24378 | PRESSMENS PUBLISHERS/LSV MGMT | MICHAEL S HIRSHBERG | BANK OF AMERICA MAIL CODE CT2-102-11-05 777 MAIN ST | HARTFORD | CT | 06115-2303 |
| 24379 | PRESTON, JEAN FRED | | 14 HOPEMONT DR | NEWPORT NEWS | VA | 23606 |
| 24380 | PRESTON, STEPHEN B | AND LAUREL B PRESTON COMM PROP NORTHERN TRUST - LCV | 7640 NE 32ND ST | MEDINA | WA | 98039-1033 |
| 24381 | PRESTON, STEPHEN B | LAUREL B PRESTON COMM PROP NORTHERN TRUST - LCV | 7640 NE 32ND ST | MEDINA | WA | 98039 |
| 24382 | PREUSS, AXEL | | HAMBURG HA 22085 H?LTYSTRA?E 2 | GERMANY (DEU) | | |
| 24383 | PREY, DR JOHN H | CHASE AS CUSTODIAN | 296 15TH AVE | NEKOOSA | WI | 54457 |
| 24384 | PREZEMBEL, DANIEL G | DANIEL G PREZEMBEL | 2751 KEVIN LN | ROLLING MEADOWS | IL | 60008-2177 |
| 24385 | PRIAC FUNDS | (PRIAC FUNDS) | 751 BROAD STREET | NEWARK | NJ | 07102 |
| 24386 | PRIBBERNOW, JEROME A | WELLS FARGO BANK C/F JEROME A PRIBBERNOW | 1528 NORTH PARK LANE | FERGUS FALLS | MN | 56537 |
| 24387 | PRICE CDN, JAY J | ALEX M PRICEUTMA | 357A FIFTH AVENUE | SAN FRANCISCO | CA | 94118-2309 |
| 24388 | PRICE FAMILY INVESTMENTS I, LTD. | | **PRICE FAMILY INVESTMENTS I, LTD. HOWARD M. PRICE TRUST AND THE STEVEN AND ELISA TRUST AS GP 17 SMITH ROAD NORTHBOROUGH. MA 01532** | | | |
| 24389 | PRICE III, WILLIAM STANLEY | | 345 CALIFORNIA ST. STE. 3300 | SAN FRANCISCO | CA | 94104 |
| 24390 | PRICE ROBERTS, THEODORE | THEODORE PRICE ROBERTS | 1526 CINDERELLA AVE | NORMAN | OK | 73072-6029 |
| 24391 | PRICE, BEVERLY J | BEVERLY J PRICE | 3671 GAILYNN DR | CINCINNATI | OH | 45211-2513 |
| 24392 | PRICE, CARL F | FRANCES J PRICE TTEES JT TEN DTD 9/25/72 PRICE FAMILY TR | ONE QUAIL RIDGE RD SOUTH | ROLLING HILLS | CA | 90274 |
| 24393 | PRICE, DONALD R | CGM IRA ROLLOVER CUSTODIAN | 13614 CLARETON LN | CYPRESS | TX | 77429-7701 |
| 24394 | **PRICE, EMMANUEL** | | **3319 SHANNON DR** | **BALTIMORE** | **MD** | **21213** |
| 24395 | PRICE, GERALD F | PERSHING LLC AS CUSTODIAN | 739 CARRIGAN AVE | OVIEDO | FL | 32765 |
| 24396 | PRICE, HAROLD N | CGM IRA CUSTODIAN | 403 GREYFRIARS LANE | CARY | NC | 27518-8625 |
| 24397 | PRICE, JOHN C | | 247 BEACH WALK APT 203 | HONOLULU | HI | 96815 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24398 | PRICE, KELLY J | AND CHRISTINA C PRICE COMM PROP NORTHER TRUST | 2914 222ND PL SE | SAMMAMISH | WA | 98075-7146 |
| 24399 | PRICE, MARGARET C | FCC AC CUSTODIAN IRA | 6200 OREGON AVENUE NW APT 261 | WASHINGTON | DC | 20015 |
| 24400 | PRICE, MEGYN | SEL:ALLIANCE BERNSTEIN | 2501 COLORADO AVE STE 350 | SANTA MONICA | CA | 90404 |
| 24401 | PRICE, MILTON WILLIAM | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/11/91 | 323 S ARTHUR AVE | AZUSA | CA | 91702 |
| 24402 | PRICE, MILTON WILLIAM | WANDA HAZEL PRICE & JOHN MILTON PRICE JT TEN | 323 S ARTHUR AVE | AZUSA | CA | 91702 |
| 24403 | PRICE, MRS KIM HUNT | | P.O. BOX 1189 | OWINGSVILLE | KY | 40360 |
| 24404 | PRICE, PAUL M | | 8 TWIN TURNS LANE | CHADDS FORD | PA | 19317 |
| 24405 | PRICE-MOSBERG, WS LLC-AVG | FIRST CLEARING LLC | 10700 WHEAT FIRST DRIVE | GLEN ALLEN | VA | 23060 |
| 24406 | PRICKMAN, MARY M | MARY M PRICKMAN | 1925 FOLWELL DR SW | ROCHESTER | MN | 55902-0937 |
| 24407 | PRIDDY, JERRY F | ALMA N PRIDDY | P O BOX E | PRIDDY | TX | 76870 |
| 24408 | PRIDEAUX-BRUNE TRUST | UA 07 17 87 ROWLAND & GENEVIEVE PRIDEAUX-BRUNE TR | 1100 UNION ST | SAN FRANCISCO | CA | 94109 |
| 24409 | PRIETO, AIDA P | | 2448 DRIFTWOOD | SAN LEANDRO | CA | 94577-6516 |
| 24410 | PRIHODA REECE, JOANN | JOANN PRIHODA REECE | 657 LOMOND DR | MUNDELEIN | IL | 60060-1301 |
| 24411 | PRILL, MICHAEL H | MICHAEL H PRILL | 325 W SPRING | LAGRANGE | IN | 46761-1727 |
| 24412 | PRILL, NORMAN M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 153 BOWMAN BRANCH ROAD | COOKEVILLE | TN | 38501 |
| 24413 | PRIME ANN L DECD TR U/W RES TR | | | | | |
| 24414 | PRIME BROKER CSSI STOCK SPLIT | AND REORG PROCESSING ACCOUNT ATTN PRIME BROKER | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 24415 | PRIMEVEST FINANCIAL SERVICES | | 400 FIRST STREET SOUTH SUITE 300 | ST. CLOUD | MN | 56301 |
| 24416 | PRIMO JEAN PEROZZO FAMILY | TRUST UA 8 31 90 JEAN C PEROZZO TR | 1529 80TH STREET | KENOSHA | WI | 53143 |
| 24417 | PRINCE, EDGAR AND ELSA | FOUNDATION - PARAMETRIC | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 24418 | PRINCE, MARYLIN | | 103 GREENE ST APT B | NEW YORK | NY | 10012-3859 |
| 24419 | PRINCE, MICHELE E | PATRICIA M PRINCE JT TEN | 1903 PRESTWICK LN | WILMINGTON | NC | 28405 |
| 24420 | PRINCE, THE EDGAR AND ELSA | FOUNDATION - RAFI | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 24421 | PRINCETON THEOLOGICAL SEMINARY | | 64 MERCER STREET | PRINCETON | NJ | 08542-0803 |
| 24422 | PRINCETON THEOLOGICAL SEMINARY | | 64 MERCER STREET | PRINCETON | NJ | 08542 |
| 24423 | PRINCIPAL 90 | U.S. SHARES PROGRAMS ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 24424 | PRINCIPAL FUNDS INC-LARGECAP BLEND FUND II C/O PRINCIPAL FINANCIAL GROUP | | 711 HIGH ST. | DES MOINES | IA | 50392 |
| 24425 | PRINCIPAL INVESTORS FUND, INC. | | 711 HIGH STREET | DES MOINES | IA | 50392-2080 |
| 24426 | PRINCIPAL VARIABLE CONTRACTS FUND, INC. | | 711 HIGH STREET | DES MOINES | IA | 50392-2080 |
| 24427 | PRINCIPAL VARIABLE CONTRACTS FUNDS INC.-ASSET ALLOCATION SEGREGATED AC | | 711 HIGH ST ATTN: L.RASMUSSEN | DES MOINES | IA | 50392-0200 |
| 24428 | PRINCIPAL VARIABLE CONTRACTS FUNDS INC.-LARGE CAP BLEND ACCOUNT II | | 711 HIGH STREET | DES MOINES | IA | 50392 |
| 24429 | PRINCIPLE LIFE INSURANCE CO | PRINCIPLE LIFE INSURANCE CO | 24 W261 PINE OAK LN | NAPERVILLE | IL | 60540-9526 |
| 24430 | PRINCIPLED EQUITY MARKET FUND | | 20 WILLIAM STREET | WELLESLEY | MA | 02481 |
| 24431 | PRINCIPLED EQUITY MARKET FUND | C/O THORP REED & ARMSTRONG | ONE OXFORD CENTRE 301 GRANT STREET 14TH FLOOR | PITTSBURGH | PA | 15219-1425 |
| 24432 | PRING, LORDES | GAMCO INVESTORS | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 24433 | PRINTING CORP OF AMERICA | | 620 SW 12TH AVE | POMPANO BEACH | FL | 33069 |
| 24434 | PRIOR, KATHLEEN W | CGM IRA CUSTODIAN -MANAGED BY NORTHERN TRUST- | 6960 CASSELBERRY WAY | SAN DIEGO | CA | 92119-2204 |
| 24435 | PRISCHMAN, MARY ELLEN | MARY ELLEN PRISCHMAN | 2743 N WHIPPLE AVE | CHICAGO | IL | 60647-1727 |
| 24436 | PRISM PARTNERS I | C/O WEINTRAUB CAPITAL MGT. ATTN: TIME DEDERING | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104-4814 |
| 24437 | PRISM PARTNERS I, L.P. | | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 |
| 24438 | PRISM PARTNERS II OFFSHORE FUND | | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 |
| 24439 | PRISM PARTNERS III LEVERAGE LP | C/O WEINTRAUB CAPITAL MGT. ATTN: TIME DEDERING | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104-4814 |
| 24440 | PRISM PARTNERS IV | LEVERAGED OFFSHORE FUND | HEMISPHERE HOUSE 9 CHURCH STREET HAMILTON HMDX BERMUDA | | | |
| 24441 | PRISM PARTNERS OFFSHORE | CITIBANK NA A/C ATTN: BRAD STEHLE | 399 PARK AVENUE 7TH FLOOR | NEW YORK | NY | 10043-0001 |
| **24442** | **PRISM PARTNERS OFFSHORE FUND** | | **44 MONTGOMERY STREET SUITE 4100** | **SAN FRANCISCO** | **CA** | **94104** |
| 24443 | PRITZKER, JOHN AND LISA JTWROS | | 3575 WASHINGTON ST. | SAN FRANCISCO | CA | 94118-1848 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24444 | PRIVATE BANK AND TRUST COMPANY | | CHARLES WEISFUSS PRIVATEBANK AND TRUST COMPANY, 70 W MADISON STE 200, CHICAGO IL 60602-4218 | | | |
| 24445 | PRIVATE CAPITAL GROUP LLC | TOWN CENTER | 29 SOUTH MAIN STREET | WEST HARTFORD | CT | 06107 |
| 24446 | PRIVATE TRUST CORP LTD TTEE | U/W THE GREENLEAF TRUST PLEDGED TO ML LENDER | CHARLOTTE HOUSE CHARLOTTE STR | NASSAU/BAHAMAS | | |
| 24447 | PRO SHARES ULTRA S&P 500 | | 7501 WISCONSIN AVE | BETHESDA | MD | 20814 |
| 24448 | PROBST, KIP E | FCC AC CUSTODIAN IRA | 1938 MORTON ROAD | LISLE | IL | 60532 |
| 24449 | PROCAPITAL (CLIENT) | | 26 AVENUE DES CHAMPS-ELYSEES | 75008 PARIS (FRA) | | |
| 24450 | PROCHNOW, LAURA S | LAURA S PROCHNOW | 105 STONERIDGE DRIVE | CHAPEL HILL | NC | 27514-9733 |
| 24451 | PROCTER, KENNETH G | KENNETH G PROCTER | 2579 GOLF VIEW RD | DECORAH | IA | 52101-9271 |
| 24452 | PROCTOR, THOMAS W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 208 FLAMINGO DR | CLEARWATER | FL | 33756 |
| 24453 | PRODUCERS RICE MILL, INC | PENSION PLAN (BRANDES) U/A 05/15/1954 | P O BOX 1248 | STUTTGART | AR | 72160 |
| 24454 | PRODUCER-WRKERS GUILD OF AMERICA PENSION TRUST | | MICHAEL KOLLER 1015 N. HOLLYWOOD WAY, BURBANK, CA 91505 | | | |
| 24455 | PRODUCTIONS, SAINT GENNYS | PROFIT SHARING PLAN TRUST U/A DTD 6/1/91 | 2176 W 24TH ST | LOS ANGELES | CA | 90018 |
| 24456 | PROEBSTLE, JAMES | CGM SEP IRA CUSTODIAN | 20756 MEADOW LANE | DEER PARK | IL | 60010 |
| 24457 | PROESEL, MARK K | HENRY A PROESEL II MARK K PROESEL DESCENDANTS (BRANDES ALL CAP) | 778 FRONTAGE RD SUITE 120 | NORTHFIELD | IL | 60093-1209 |
| 24458 | PRO-FINANCIAL | (PRO-FINANCIAL) | SUSAN OLDING 1333 DORVAL DRIVE OAKVILLE ON L6M 4G2 | CANADA | | |
| 24459 | PROFIT SHARING PLAN & TRUST | W CLOYCE ANDERS TTEE JACKIE F IRELAND TTEE C H STITH INC 401 K PROFIT SHARING PLAN & TRUST | PO BOX 12825 | RALEIGH | NC | 27605 |
| 24460 | PROFIT SHARING PLAN OF | WESTERN STATES ENVELOPE CORP. DTD 12/01/70 GEORGE E LOCKWOOD AND LISA HOEHLE TTEES | 2301 RAYMER AVE. | FULLERTON | CA | 92833 |
| 24461 | PROFIT SHARING TRUST | ROGER BAKER TRUSTEE SINCLAIR ELEVATOR 401K DTD 12-29-1980 | 4615 BLARNEY DRIVE | CEDAR RAPIDS | IA | 52411 |
| 24462 | PROFITON A S | | CINTORINSKA 5 NITRA | 94901 SLOVAKIA (SVK) | | |
| 24463 | PROFUND ADVISORS | ATTN: CHRIS DURANT ISS/1673/PROFUND ADVISORS | 2099 GAITHER ROAD STE. 501 | ROCKVILLE | MD | 20850 |
| 24464 | PROFUND ADVISORS LLC | | 7501 WISCONSIN AVENUE SUITE 1000 | BETHESDA | MD | 20814 |
| 24465 | PROGRESS COMMON TRUST | | BEVERLY PASLEY-HARRISON, 33 NEW MONTGOMERY STREET, 19TH FLOOR, SAN FRANCISCO, CA 94105 | | | |
| 24466 | PROGRESS ENERGY | (PROGRESS ENERGY INC.) | PEB 19C5 MR. DONALD F. RAY 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 24467 | PROGRESS ENERGY | (PROGRESS ENERGY SERVICE CO) | DONALD F RAY 410 SO WILMINGTON ST PEB 19C5 | RALEIGH | NC | 27601 |
| 24468 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - HARRIS UNIT NO. 1 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 24469 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - BRUNSWICK UNIT NO. 1 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 24470 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - BRUNSWICK UNIT NO. 2 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 24471 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - ROBINSON UNIT NO. 2 QUALIFIED FUND EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 |
| 24472 | PROGRESSIVE CASUALTY INSURANCE | (PROGRESSIVE CASUALTY INSURANCE) | TIM KASELONIS 630 WILSON MILLS RD | MAYFIELD VILLAGE OH | | 44143 |
| 24473 | PROKOP, PHILLIP | JANET PROKOP PROKOP REVOCABLE TRUST U/A DTD 08/27/1993 3 BRANDES | 23832 HAYNES STREET | WEST HILLS | CA | 91307-3102 |
| 24474 | PROKOPIK, JOHN | AND KIM ANNE PROKOPIK JTWROS BRANDES US VALUE | 102 HEATHER CIR | AUBURN | NH | 03032 |
| 24475 | PROMEDICA HEALTH SYSTEM, INC. CASH BALANCE RETIREMENT PLAN | | 1801 RICHARDS ROAD | TOLEDO | OH | 43607 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24476 | PROMEDICA HEALTH SYSTEMS TRUST | | 1801 RICHARDS ROAD | TOLEDO | OH | 43607 |
| 24477 | PRONGER, MAREDITH A | | 6048 W 127TH PLACE | PALOS HEIGHTS | IL | 60463 |
| 24478 | PRONGER, MAREDITH A | | 6048 W 127TH PLACE | PALOS HEIGHTS | IL | 60463-2318 |
| 24479 | PROP TRADING EMM QRT INVENTORY | EMM_EAGLE ATTN: JOHN SKARHA | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 24480 | PROP TRADING EMM QRT INVENTORY | EMM_QRT ATTN: STEPHEN CHUNG | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 24481 | PROP TRADING QUEST EFP | ATTN | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 24482 | PROPERTIES, KAW KEYS | C/O KATRINA J LAVENE | PO BOX 193 | TAVERNIER | FL | 33070-0193 |
| 24483 | PROPERTIES, MBM | | 129 4TH ST N | BESSEMER | AL | 35020 |
| 24484 | PROPRIETARY TRADING ACCOUNT | B-SIEVERS | HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 07303 |
| 24485 | PROROK, BLANCHE L | BLANCHE L PROROK TTEE BLANCHE PROROK TRUST U/A 05/27/97 | 83 N SOUTHPORT RD | MUNDELEIN | IL | 60060 |
| 24486 | PROROK, BRENT | | 1542 N. PATTON | ARLINGTON HEIGHTS | IL | 60004 |
| 24487 | PROSHARES TRUST | | 7501 WISCONSIN AVENUE SUITE 1000 | BETHESDA | MD | 20814 |
| 24488 | PROSHARES ULTRA CONSUMER SERVICES | | 7501 WISCONSIN AVE | BETHESDA | MD | 20814 |
| 24489 | PROSPECTOR CAPITAL APPRECIATION FUND | C/O PROSPECTOR PARTNERS LLC ATTN: PETER PERUGINI | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 24490 | PROSPECTOR CAPITAL APPRECIATION FUND | PROSPECTOR PARTNERS ASSET MGMT LLC ATTN PETER PERUGINI | 3790 CHURCH STREET | GUILFORD | CT | 06437 |
| 24491 | PROSPECTOR FUNDS, INC. | | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 24492 | PROSPECTOR PARTNERS LLC | | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 24493 | PROSPECTOR PARTNERS LLC | A/C FOLKSAMERICA REINSUR CO # 153654 | ATTN MARGO LABATY 370 CHURCH ST | GUILFORD | CT | 06437-2004 |
| 24494 | PROSPECTOR PARTNERS LLC | A/C FOLKSAMERICA REINSUR CO# 153654ATTN MARGO LABATY | 370 CHURCH ST | GUILFORD | CT | 06437 |
| 24495 | PROSPECTOR SUMMIT FUND LP | | 370 CHURCH ST | GUILFORD | CT | 06437 |
| 24496 | PROSPECTOR SUMMIT FUND, L.P. | C/O PROSPECTOR PARTNERS LLC ATTN: PETER PERUGINI | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 24497 | PROSSER, ARLENE D | ARLENE D PROSSER | 2105 ESPLENDIDO AVE | VISTA | CA | 92084-7921 |
| 24498 | PROSSER, KAREN | | 1934 MILITARY RD | HUNTINGTON | WV | 25701 |
| 24499 | PROSTHETICS, SAMUEL WEISBERG | LLC PENSION & PS PLAN UAD 1/1/97; SAMUEL WEISBERG TTEE **BRANDES--US EQUITY** | 1018 COAL AVENUE SE | ALBUQUERQUE | NM | 87106-5206 |
| 24500 | PROTOPAPAS, ANGELOS | | ATHENS 11636 EFPOMBOU 13 | GREECE (GRC) | | |
| 24501 | PROUGH, STEPHEN W | KATHLEEN R PROUGH COMMUNITY PROPERTY MGR: BRANDES | 527 HAZEL DRIVE | CORONA DEL | CA | 92625 |
| 24502 | PROUT, MAITA D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 503 DROWN AVE | OJAI | CA | 93023 |
| 24503 | PROUT, PATRICIA H. | CGM ROTH CONVERSION IRA CUST | 185 ELM STREET | GUILFORD | CT | 06437-1030 |
| 24504 | PROUTY, JACK W | CGM IRA CUSTODIAN | 309 DAWNWOOD DRIVE | EDGEWATER | MD | 21037-3443 |
| 24505 | PROVENCAL, MR REMI | | 20 KINGSWOOD RD | OAKVILLE (CAN) | ON | L6K 2E3 |
| 24506 | PROVENCHER, MICHAEL STEPHEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2113 VANDERBILT LN UNIT A | REDONDO BEACH | CA | 90278 |
| 24507 | PROXY EDGE - PROXY REVIEW COMM | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | NEW YORK | NY | 10005 |
| 24508 | PROXYVOTEPLUS/ | GENERAL BUILDING LABORERS LOCAL 66 | SUITE 211 TWO NORTHFIELD PLAZA | NORTHFIELD | IL | 60093 |
| 24509 | PROXYVOTEPLUS/10125/ | RHODE ISLAND LABORERS PENSION FUND | TWO NORTHFIELD PLAZA SUITE 211 | NORTHFIELD | IL | 60093 |
| 24510 | PRUDENTIAL BACHE SECURITIES, LLC | | 1 LIBERTY PLAZA | NEW YORK | NY | 10292 |
| 24511 | PRUDENTIAL BANK TRUST FSB | IRA ROLLOVER FBO WILLIAM D TREU | 13811 GLENGARRY CIRCLE | BELLEVUE | NE | 68123 |
| 24512 | PRUDENTIAL FINANCIAL, INC. | | 751 BROAD STREET | NEWARK | NJ | 07102-3777 |
| 24513 | PRUDENTIAL INS. (PDI) | | | | | |
| 24514 | PRUDENTIAL INS. (PDI) | (PRUDENTIAL INSURANCE CO AMERIC) | 751 BROAD STREE | NEWARK | NJ | 07102-3771 |
| 24515 | PRUDENTIAL INS. (PMFIM) | | | | | |
| 24516 | PRUDENTIAL INV PORTFOLIO 3 | PRUDENTIAL STATEGIC VALUE FUND | 100 MULBERRY ST GATEWAY CTR 3 | NEWARK | NJ | 07102 |
| 24517 | PRUDENTIAL INV PORTFOLIOS 8 | PRUDENTIAL STOCK INDEX FUND | 100 MULBERRY STREET | NEWARK | NJ | |
| 24518 | PRUDENTIAL INVESTMENT PORTFOLIOS 8 (FORMERLY, DRYDEN INDEX SERIES FUND) | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 24519 | PRUDENTIAL PENSIONS LIMITED | | LAURENCE POUNTNEY HILL | LONDON | EC4R 0HH | |
| 24520 | PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY COMPANY | | 751 BROAD ST 23RD FLOOR | NEWARK | NJ | 07102 |
| 24521 | PRUDENTIAL RETIREMENT SA LV5 LCV | | 280 TRUMBULL ST, H09F | HARTFORD | CT | 06703 |
| 24522 | PRUEITT, JOHN MICHAEL | JENNIFER THERESE STERLING JTW | 1 W SUNSET RD | MOUNT PROSPECT | IL | 60056 |
| 24523 | PRUIM, KATHRYN S. | | 555 PARK STREET | MONTCLAIR | NJ | 07043-2027 |
| 24524 | PRUITT, CLAYTON O | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 365 ASHLAND LANE | LAKE FOREST | IL | 60045 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24525 | PRUSINOWSKI, S BRUCE | ELIZABETH A PRUSINOWSKI JT WROS | 992 OLD LANCASTER ROAD | BERWYN | PA | 19312 |
| 24526 | PRYBUTOK, DR VICTOR R | GAYLE L PRYBUTOK | 11 WELLINGTON OAKS CIR | DENTON | TX | 76210 |
| 24527 | PS BUYBACK ACHIEVERS PORT | | 301 WEST ROOSEVELT ROAD | WHEATON | IL | 60187 |
| 24528 | PS FTSE RAFI CONSUMER SERVICES | SECTOR PORT | 301 W ROOSEVELT RD | WHEATON | IL | 60187 |
| 24529 | PSCHORR, CHRISTIAN | CHRISTIAN PSCHORR | 80 AUDREY ZAPP DR | JERSEY CITY | NJ | 07305 |
| 24530 | PSP FOREIGN EQUITY FUND | | 1250 RENE LEVESQUE W STE 900<br>MONTREAL | QUEBEC H3B 4W8 CANADA | | |
| 24531 | PSP-GS 2006 INVESTORS L.L.C. 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 24532 | PSYCH ASSC OF DUPAGE CHTD PFT | K L FLEISCHER P G HELDING TTEE PSYCH ASSC OF DUPAGE CHTD PFT SH PL & TR U/A 1/1/87 | 950 N YORK ROAD #107 | HINSDALE | IL | 60521 |
| 24533 | PSZCZOLKOWSKI, LORETTA | LORETTA PSZCZOLKOWSKI | 3238 N HAMLIN | CHICAGO | IL | 60618-5208 |
| 24534 | PTASINSKI, CAROLYN M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 115 N MERRILL | PARK RIDGE | IL | 60068 |
| 24535 | PTASZEK, EUGENE S | EUGENE S PTASZEK | 4743 OPAL | NORRIDGE | IL | 60706-4405 |
| 24536 | PTR FOUNDATION | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045-5166 |
| 24537 | PU, HSUEH-MEI | | 6502 153RD AVE SE | BELLEVUE | WA | 98006 |
| 24538 | PUBLIC COMM INC EMP PSP TR- AMD | D PIROVANO RICHARD BARRY TTEE PUBLIC COMM INC EMP PSP TR- AMD 9/1/94 DTD 10/1/62 | 35 E WACKER DRIVE | CHICAGO | IL | 60601 |
| 24539 | PUBLIC EDUCATION EMPLYEE TETIREMENT SYSTEM OF MISSOURI LARGE-CAP CORE DOMESTIC EQUITY ACCOUNT | | 3210 WEST TRUMAN BOULEVARD | JEFFERSON CITY | MO | 65102 |
| **24540** | **PUBLIC EDUCATION EMPLYEE TETIREMENT SYSTEM OF MISSOURI LARGE-CAP CORE DOMESTIC EQUITY ACCOUNT** | | **3210 WEST TRUMAN BOULEVARD** | **JEFFERSON CITY** | **MO** | **65102** |
| 24541 | PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO | | 607 NORTH EIGHTH STREET | BOISE | ID | 83702 |
| 24542 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORADO | | 1300 LOGAN STREET | DENVER | CO | 80203 |
| **24543** | **PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MAPCO** | | **JOELLE MEVI<br>PO BOX 2123, SANTA FE, NM 87504** | | | |
| 24544 | PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | | 429 MISSISSIPPI STREET | JACKSON | MS | 39201-1005 |
| 24545 | PUBLIC EMPLOYEES RETIREMENT SYSTEM OF NEVADA | | | CARSON CITY | NV | |
| 24546 | PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI LARGE-CAP CORE DOMESTIC EQUITY ACCOUNT | | 3210 WEST TRUMAN BOULEVARD | JEFERSON CITY | MO | 65102 |
| **24547** | **PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI LARGE-CAP CORE DOMESTIC EQUITY ACCOUNT** | | **3210 WEST TRUMAN BOULEVARD** | **JEFERSON CITY** | **MO** | **65102** |
| **24548** | **PUBLIC SCHOOL TEACHERS' PENSION AND RETIREMENT FUND OF CHICAGO** | | **KEVIN HUBER<br>203 N. LASALLE STREET, SUITE 2600, CHICAGO, ILLINOIS 60601** | | | |
| 24549 | PUBLIC SECTOR PENSION INVESTMENT BOARD | | 1250 RENE-LEVESQUE BLVD SUITE 2030 | MONTREAL | QC | H3B 4W8 |
| 24550 | PUBLIC SECTOR PENSION INVESTMENT BOARD | C/O PSP INVESTMENTS | 1250 BOUL RENE-LEVESQUE OUEST BUREAU 900 MONTREAL (QUEBEC) CANADA H3B 4W8 | | | |
| **24551** | **PUBLK SCHOOL TEACHERS' PENSION AND RETIREMENT FUND OF CHICAGO** | | **KEVIN HUBER<br>203 N. LASALLE STREET, SUITE 2600, CHICAGO, ILLINOIS 60601** | | | |
| 24552 | PUCCI, JOAN W | | 706 WISTERIA DRIVE | FREMONT | CA | 94539-4751 |
| 24553 | PUCCI, LAWRENCE M | DESIGNATED BENE PLAN/TOD | 333 N MICHIGAN AVE STE 205 | CHICAGO | IL | 60601 |
| 24554 | PUCHALSKI FAM IRREV | BEVERLY A PUCHALSKI TTEE PUCHALSKI FAM IRREV TRUST U/A DTD 7/6/93 SEL ADV/NORTHERN TRUST | 38320 JOHN P STREET | CLINTON TWNSP | MI | 48036 |
| 24555 | PUCHLIK, GERALD S | GERALD S PUCHLIK | 17340 ZOLA ST | GRANADA HILLS | CA | 91344-1439 |
| 24556 | PUCKETT, KIM B | JEAN ANN PUCKETT | 23533 HIGHLAND GLEN | NEWHALL | CA | 91321 |
| 24557 | PUDER LIMITED PARTNERSHIP | | 5222 W. RIVER BEND DR. | LIBERTYVILLE | IL | 60048 |
| 24558 | PUDIMAT, GEORGE | GEORGE PUDIMAT | 13 JOYCE AVE | DERBY | CT | 06418-1049 |
| 24559 | PUEBLO RADIATION ONCOLOGY P.C. | MPPP FBO DR MICHAEL H BRYANT J STEAGEBERG. M BRYANT TTEE DTD 01/01/1987 | 525 DITTMER AVE | PUEBLO | CO | 81005-1310 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24560 | PUERNER FAMILY TRUST | | MRS.ELIZABETH PUERNER<br><br>1018 SIERRA PINON SANTA FE<br>NM<br>87501-7001 | | | |
| 24561 | PUERTA, VERNELLE | HRBFA CUST OF: VERNELLE PUERTA | 1249 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 24562 | PUGACH, NOEL | | 2928 CARDENAS NE | ALBUQUERQUE | NM | 87110 |
| 24563 | PUGH, KENNETH | TOD MARIE PUGH | 11917 SW 9TH COURT | DAVIE | FL | 33325 |
| 24564 | PUGH, KENNETH H | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 2508 | DURHAM | NC | 27715 |
| 24565 | PUGH, MARY R | PAMELA KIRBY POA<br>BRANDES US VALUE EQUITY | 1120 MAGIC LAMP WY APT A | MONUMENT | CO | 80132-8584 |
| 24566 | PUGLISI, KENNETH | | 440 N WABASH AVE APT 5006 | CHICAGO | IL | 60611 |
| 24567 | PULEO, PETER R | | 1690 FIELDVIEW LN | BETHLEHEM | PA | 18015 |
| 24568 | PULIS, GREGORY MILTON | | 10331 DUNLEER DR | LOS ANGELES | CA | 90064 |
| 24569 | PULITZER, ELINOR W | JOSEPH PULITZER IV TTEES ELINOR W. PULITZER TRUST UAD 6/5/06 | 23 EAST BRUNDAGE #17 | SHERIDAN | WY | 82801 |
| 24570 | PULLEY, MARGARET A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6612 RIVER TRAIL CT | BETHESDA | MD | 20817 |
| 24571 | PULLIAM, JOAN B | JOAN B PULLIAM | 13060 MANDARIN PT LN | JACKSONVILLE | FL | 32223-1794 |
| 24572 | PULLIAM, MYRTA J | MYRTA J PULLIAM | 1401 WEST 52ND ST | INDIANAPOLIS | IN | 46228-2316 |
| 24573 | PUNK, JOHN W | JOHN W PUNK | 207 FAIRWAY VILLAGE | LEEDS | MA | 01053-9706 |
| 24574 | PUNWANI, VISHNU KOTUMAL | GOPI VISHNU PUNWANI JT WROS | 8123E TIMBERLAND AVENUE | ORANGE | CA | 92869 |
| 24575 | PUOPOLO, SCOTT A | AND LAURA EDSON PUOPOLO TIC | 114 E 72ND ST APT 2A | NEW YORK | NY | 10021-4274 |
| 24576 | PURACAL MD, DAISY S | A G EDWARDS & SONS C/FSEP-IRA | 6105 PANORAMA DRIVE NE | TACOMA | WA | 98422 |
| 24577 | PURCHASE, LYNNE H. HEIDT MONEY | PENSION PLAN GUARANTEE & TRUST CO. TRUSTEE | 1211 C CENTRAL | EVANSTON | IL | 60201 |
| 24578 | PURDUE, JOHN R | | 165 OAK LEAF DRIVE | TUCKERTON | NJ | 08087 |
| 24579 | PURDY, RONDA | RONDA PURDY | 839 SW 10TH ST | FT LAUDERDALE | FL | 33315-1223 |
| 24580 | PURFIELD, KIERAN WILLIAM | | 7300 WOODROW WILSON DR. | LOS ANGELES | CA | 90046 |
| 24581 | PURNELL, JOHN M | | 9742 GOLF COURSE RD UNIT 205 | OCEAN CITY | MD | 21842 |
| 24582 | PURNELL, MARGARET S | MARGARET S PURNELL | 937 GRANITE CT | LONGMONT | CO | 80501-3916 |
| 24583 | PURNELL, MICHAEL & MICHAELA | TTEES U/A DTD 03/31/1998 BY MICHAEL PURNELL ET AL | 3508 WYCLIFFE DR | MODESTO | CA | 95355-4744 |
| 24584 | PUROHIT, DR AMAR LAL | AND DR CHANDRA ABICHANDANI JTWROS | 630 1ST AVE APT 33H | NEW YORK | NY | 10016 |
| 24585 | PUROHIT, DR AMAR LAL | DR CHANDRA ABICHANDANI JTWROS | 630 1ST AVE APT 33H | NEW YORK | NY | 10016 |
| 24586 | PUROHIT, PRABHJOT K | PRABHJOT K PUROHIT | 1991 BIG BEND DR | DES PLAINES | IL | 60016-3518 |
| 24587 | PURSELL, DEBORAH J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 31223 ANTONIA LANE | TOMBALL | TX | 77375 |
| 24588 | PURULL, LEONARD J | | W9181 AMBER LANE | CLINTONVILLE | WI | 54929-9136 |
| 24589 | PURVES, KAREN M | CGM SEP IRA CUSTODIAN | 1410 SHERIDAN ROAD # 3D | WILMETTE | IL | 60091 |
| 24590 | PURVES, SAMUEL | CGM IRA CUSTODIAN | 1410 SHERIDAN ROAD #3D | WILMETTE | IL | 60091 |
| 24591 | PURWIN, JOHN C. | AND SYDNEY J. PURWIN JTWROS | P O BOX 100 | FALLS OF ROUGH | KY | 40119-0100 |
| 24592 | PURYEAR, VIRGINIA S | | 4541 ADELAIDE AVE | RICHMOND | VA | 23234 |
| 24593 | PUTNAM FIDUCIARY TRUST CO | A/C PUTNAM NEW OPPORTUNITIES FD #38NY | PORTFOLIO CONTROL DEPT D-10-C<br>1 POST OFFICE SQUARE | BOSTON | MA | 02109-2106 |
| 24594 | PUTNAM FIDUCIARY TRUST CO | A/C PUTNAM NEW OPPORTUNITIES FD #38NY PORTFOLIO CONTROL DEPT D-10-C | 1 POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 24595 | PUTNAM INVESTMENT MANAGEMENT, LLC | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 24596 | PUTNAM LOVELL NBF SECURITIES INC | | 65 EAST 55TH STREET 31ST FLOOR | NEW YORK | NY | 10022 |
| 24597 | PUTNAM LOVELL NBF SECURITIES INC | EQUITY/FIXED INCOME - INTERCO ATT STOCK RECORDS RECONCILIATION STOCK RECORD DEPT | NBCN - TORONTO ON | CANADA (CAN) | ON | |
| 24598 | PUTNAM PREMIER INCOME TRUST | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 24599 | PUTNAM S&P 500 FUND | | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 24600 | PUTNAM S&P 500 INDEX FUND | PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 24601 | PUTNAM S&P 500 INDEX FUND | PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 24602 | PUTNAM S&P 500 INDEX FUND | PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 24603 | PUTNAM, KARL | | 405 VALPLANO DR | EL PASO | TX | 79912-2706 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24604 | PUTNAM, KARL | IRA E*TRADE CUSTODIAN | 405 VALPLANO DR | EL PASO | TX | 79912 |
| 24605 | PUTNAM, TRACY L | JEFFREY M PUTNAM JTWROS | 991 CREEKVIEW LN | LAKE | IL | 60156 |
| 24606 | PWMCO, LLC | | 311 S. WACKER DRIVE SUITE 2360 | CHICAGO | IL | 60606 |
| 24607 | PWRSHARE FTSE RAFI US 1000 BNYMTCIL | | FITZWILTON HOUSE WILTON PLACE | DEUBLIN 2 IRELAND | | |
| 24608 | PWRSHR FTSE RAFI GL DEV MK BNYMTCIL | | FITZWILTON HOUSE WILTON PLACE | DUBLIN 2 IRELAND | | |
| 24609 | PYES, CRAIG R | C/O VOYAGER MANAGEMENT | SUITE # 305 1401 OCEAN AVE | SANTA MONICA | CA | 90401 |
| 24610 | PYKE, JAMES K | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 11800 CREST VIEW BLVD | KOKOMO | IN | 46901 |
| 24611 | PYKE, LAUREN ELIZABETH | TED L NICHOLLS TRUST CHERYL ANN PYKE TTEE | 11800 CRESTVIEW DR | KOKOMO | IN | 46901 |
| 24612 | PYLE, MR. JOHN | | PO BOX 345 | VIRGIL (CAN) | ON | L0S 1T0 |
| 24613 | PYNN, IRENE LUCY | IRENE LUCY PYNN | 1190 COVEWOOD TRAIL | MAITLAND | FL | 32751-4804 |
| 24614 | Q4 PARTNERS LP | | 116 COLES ST. #2 | JERSEY CITY | NJ | 07302 |
| 24615 | QC CO. | | 3551 7TH STREET | MOLINE | IL | 61265 |
| 24616 | QCM ABSOLUTE RETURN FUND | QUIXOTE PARTNERS LLC MR JERRY PAUL | 5442 S DAYTON CT | GREENWOOD VILLAGE | CO | 80111 |
| 24617 | QES QVT FUND LP | C/O OVT FINANCIAL LP | 1177 AVE OF AMERICAS 9TH FLR | NEW YORK | NY | 10036 |
| 24618 | QIN, NENGFENG | YING-JUN CHEN JTWROS | 20451 FITZHUGH CT. | POTOMAC FALLS | VA | 20165 |
| 24619 | QING YE T O D | | 5306 WELLSLEY BND | ALPHARETTA | GA | 30005 |
| 24620 | QTIP, VOJTECH BLAU REVERSE | MARITAL TRUST C/O SCOTT KRAWITZ SUCC TTEE | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| 24621 | QU, YIZHONG | | 52 HILL RD | BELMONT | MA | 02478-4303 |
| 24622 | QUAAL, DOROTHY | DOROTHY QUAAL | 711 OAK STREET APT 202 | WINNETKA | IL | 60093 |
| 24623 | QUAAL, JENNIFER ANNE | JENNIFER ANNE QUAAL | 713 E PROSPECT AVE | LAKE BLUFF | IL | 60044 |
| 24624 | QUAAL, WARD L | WARD L QUAAL | 711 OAK AVENUE APT 202 | WINNETKA | IL | 60093-0368 |
| 24625 | QUAAL, WARD L | WARD L QUAAL | 711 OAK STREET APT 202 | WINNETKA | IL | 60093 |
| 24626 | QUACH FAMILY TRUST | RICHARD DUAU QUACH TTEE PHOEBE T QUACH TTEE QUACH FAMILY TRUST U/A 12/04/00 | 1845 EMERSON ST | PALO ALTO | CA | 94301 |
| 24627 | QUACKENBUSH SR, MICHAEL P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3140 HERON PLACE | CLEARWATER | FL | 33762-4521 |
| 24628 | QUAKER MAID MEATS INC PSP & TR | S SERGEI SZORTYKA ADMIN | PO BOX 350521 CARROLL ST | READING | PA | 19607 |
| 24629 | QUAKER MAID MEATS INC PSP & TR | S SERGEI SZORTYKA ADMIN PO BOX 350 | 521 CARROLL ST | READING | PA | 19607-0350 |
| 24630 | QUAKER MAID MEATS INC PSP TR | S SERGEI SZORTYKA ADMIN PO BOX 350 | 521 CARROLL ST | READING | PA | 19607 |
| 24631 | QUAN, BO | | 2215 BALDWIN ST | FORT COLLINS | CO | 80528-7104 |
| 24632 | QUANDT, PETER | (SPECIAL ACCT) | 77 HAIGHTS CROSS RD | CHAPPAQUA | NY | 10514 |
| 24633 | QUANTITATIVE MASTER SERIES LLC | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 24634 | QUARATIELLO, FRANCIS SCOTT | | 19 GIBBENS ST | SOMERVILLE | MA | 02143-1504 |
| 24635 | QUARRIER, LESLIE H | | 77 MIDDLESEX TURNPIKE | ESSEX | CT | 06426 |
| 24636 | QUARTETTI, C D | | 1735 WOODLAND AVE # 69 | E PALO ALTO | CA | 94303 |
| 24637 | QUASAR SYSTEMS MP PENSION PLAN | J SCHOEN & D SZPER TTEE QUASAR SYSTEMS MP PENSION PLAN U/A DTD 12/31/1993 FBO J SCHOE | 8989 N PORT WASHINGTON RD STE 227 | MILWAUKEE | WI | 53217 |
| 24638 | QUAST KAREN-PARAMETRIC | | | | | |
| 24639 | QUATRINE, PATRICIA | | 501 VIA MEDIA | PALOS VERDES | CA | 90274-1251 |
| 24640 | QUBEIN, NIDAL R | MONTAG AND CALDWELL | PO BOX 6008 | HIGH POINT | NC | 27262 |
| 24641 | QUBEIN, NIDO R. | BRANDES US EQUITY VALUE | PO BOX 6008 | HIGH POINT | NC | 27262 |
| 24642 | QUEALY, MICHAEL P | IRA ETRADE CUSTODIAN | 1084 BUCKSKIN LANE | CAROL STREAM | IL | 60188 |
| 24643 | QUEEN B PRODUCTIONS INC | MP PENSION TRUST CASSANDRA PIERSON TTEE U/A DTD 09-16-1982 | 16830 VENTURA BLVD #501 | ENCINO | CA | 91436 |
| 24644 | QUEEN, GARY W | FMT CO CUST IRA ROLLOVER | 10141 ORCHID RIDGE LN | BONITA SPGS | FL | 34135 |
| 24645 | QUEEN, VIOLA H | PERSHING LLC AS CUSTODIAN | 1514 N FRANKLIN STREET RANLO | GASTONIA | NC | 28054 |
| 24646 | QUEENEY, RICHARD | FCC AC CUSTODIAN IRA | 4 NASHUA COURT | PINEHURST | NC | 28374 |
| 24647 | QUENCER, BRETT | LISA QUENCER JT TEN SA/NORTHERN TRUST | 1625 STONEHENGE RD. | CHARLESTON | WV | 25314 |
| 24648 | QUESNEL, NEAL JAMES | | 80 WORTHINGTON ST | CHICOPEE | MA | 01020-1016 |
| 24649 | QUEST EXPLORATIONS LTD | | 1390 33RD AVE W | VANCOUVER (CAN) | BC | V6M 1A5 |
| 24650 | QUICK, CONSTANCE R | VFTC AS CUSTODIAN BENEF LARRY T QUICK | 5030 OATLANDS LN | WARRENTON | VA | 20187 |
| 24651 | QUIGG, GARY R | PERSHING LLC AS CUSTODIAN | 5650 IRISH POTATO ROAD | KANNAPOLIS | NC | 28083 |
| 24652 | QUIGLEY, SANDRA J | SANDRA J QUIGLEY | 16223 VILLARREAL DE AVILA | TAMPA | FL | 33613-1083 |
| 24653 | QUIGLEY, STEPHANIE | | 835 FULTON AVE | LANSDALE | PA | 19446 |
| 24654 | QUIMBY JR., IRVING L | | 1106 LAPIDUM RD | HVRE DE GRACE | MD | 21078 |
| 24655 | QUINET, PHILIP A | | 445 W SMOKEY ROW RD | CARMEL | IN | 46032 |
| 24656 | QUINLISK, ANNETTE E | MANAGER: NORTHERN TRUST | 550 N CHESTNUT ST | DERRY | PA | 15627 |
| 24657 | QUINN IV, JOHN FRANCIS | JOHN F QUINN III CUSTODIAN JOHN FRANCIS QUINN IV UNIF TRANS TO MINORS ACT IL | 323 WEST DICKENS AVE | CHICAGO | IL | 60614 |
| 24658 | QUINN, DOREEN A | ROBERT W BAIRD & CO INC TTEE | 569 EVANSWOOD PL | CINCINNATI | OH | 45220 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24659 | QUINN, ERWIN | | 14225 NW ROBINHOOD LANE | KANSAS CITY | MO | 64164 |
| 24660 | QUINN, HENRY HAGUE RITA HAGUE | A PARTNERSHIP | 1307 W WYNNEWOOD RD | WYNNEWOOD | PA | 19096 |
| 24661 | QUINN, JOHN | | 151 GLIMMER GLASS CIR | MANASQUAN | NJ | 08736-3928 |
| 24662 | QUINN, JOHN F | | 323 WEST DICKENS AVE | CHICAGO | IL | 60614 |
| 24663 | QUINN, JOHN F | MRS BETTY ANN QUINN JTWROS | 3028 NORTH SOUTHERN HILLS DR | WADSWORTH | IL | 60083 |
| 24664 | QUINN, JOHN J | | 16 VROOM AVENUE | SPRING LAKE | NJ | 07762 |
| 24665 | QUINN, OLIVIA CRISTINA | JOHN F QUINN III CUSTODIAN OLIVIA CRISTINA QUINN UNIF TRANS TO MINORS ACT IL | 323 WEST DICKENS AVE | CHICAGO | IL | 60614 |
| 24666 | QUINN, PAUL | JENNIFER QUINN JTWROS | 113 N RUSSELL ST | MT PROSPECT | IL | 60056 |
| 24667 | QUINN, SHANNON D | VFTC AS CUSTODIAN ROLLOVER ACCOUNT AMERICAN EMBASSY JAKARTA | UNIT 8129 PAS | FPO | AP | 96250 |
| 24668 | QUINN, TIMOTHY J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 11815 M STREET 200 | OMAHA | NE | 68137 |
| 24669 | QUINN, TIMOTHY J | IRA | 11815 M STREET 200 | OMAHA | NE | 68137-2232 |
| 24670 | QUINN, TIMOTHY J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11815 M STREET 200 | OMAHA | NE | 68137-2232 |
| 24671 | QUINONES, ARTURO | URB SANTA ISIDRA 4 | G33 CALLE 4 | FAJARDO | PR | 00738 |
| 24672 | QUINONES, STEPHEN | WEDBUSH SECURITIES INC CUST IRA CONTRIB PL 03/20/95 | 1463 PHILMAR | VISTA | CA | 92083 |
| 24673 | QUINT, RITA E. | GPM/SPECIAL ACCOUNT #1 | 6 PRESTWICK COURT | NEW YORK | NY | 10956 |
| 24674 | QUINTANA, ALBERTO | ALBERTO QUINTANA | PO BOX 11632 | LOS ANGELES | CA | 90011-0632 |
| 24675 | QUINTESSENCE FUND L.P. | | 1177 AVE OF AMERICAS 9TH FLR | NEW YORK | NY | 10036 |
| 24676 | QUINTNER DMD, MITCHELL I | ATTN: MITCHELL I QUINTNER | 55 OLD GATE LN | MILFORD | CT | 06460-3652 |
| 24677 | QUIXOTE CAPITAL MANAGEMENT | ATTN TORI SIMMONS | 8000 E PRENTICE AVE SUITE C5 | GREENWOOD VILLAGE | CO | 80111 |
| 24678 | QUIXOTE CAPITAL MANAGEMENT | SMALL/MID CAP CORE | 20 N CLARK ST 34TH FLOOR | CHICAGO | IL | 60602 |
| 24679 | QUIXOTE FOUNDATION | | QUIXOTE CORPORATION ERIC HANISCH 5405 LEARY AVE. NW STE 2 SEATTLE WA 98107-4079 | | | |
| 24680 | QURTOBA INVESTMENTS LTD | CITITRUST (JERSEY) LIMITED | 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT | SWITZERLAND | | |
| 24681 | QVT FINANCIAL LP | | 1177 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | 10036 |
| 24682 | QVT FUND LP | | 1177 AVE OF AMERICAS 9TH FLR | NEW YORK | NY | 10036 |
| 24683 | QWEST ASSET MANAGEMENT COMPANY | | 1005 17TH STREET SUITE 250 | DENVER | CO | 80202 |
| 24684 | QWEST ASSET MANAGEMENT COMPANY | PAUL STRONG INVESTMENT MANAGER | 1005 17TH STREET SUITE 250 | DENVER | CO | 80202 |
| 24685 | QWEST DEFINED BENEFIT/DEFINED CONTRIBUTION MASTER TRUST | | 1801 CALIFORNIA ST SUITE 3800 | DENVER | CO | 80202 |
| 24686 | R & J GREENWALD FAMILY TRUST | R GREENWALD & J GREENWALD TTEE R & J GREENWALD FAMILY TRUST U/A DTD 11/07/1983 | 665 NORTHERN AVENUE | MILL VALLEY | CA | 94941 |
| 24687 | R F FOUNDATION | ATTN THOMAS H ROBERTS JR | 677 ROBERTS CIRCLE | DEKALB | IL | 60115 |
| 24688 | R H GRIFFITH TTEE | H M GRIFFITH TTEE U/A DTD 11/02/2001 RONALD H GRIFFITH TRUST | 1220 S OAKCREST RD | ARLINGTON | VA | 22202 |
| 24689 | R HOWES & R HOWES TTEES | FBO ROBERT I. HOWES JR U/A/D 08-12-1996 BRANDES #3 | 714 AGUA FRIA | SANTA FE | NM | 87501-2593 |
| 24690 | R JACOBS T/U/W FBO EMILIE JACOBS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 24691 | R JACOBS T/U/W FBO EMILIE JACOBS | EMILIE K JACOBS | | | | |
| 24692 | R K MELLON CTF #3 - BNY MELLON | | | | | |
| 24693 | R KRUVANT, H KRUVANT & | C K PULLMAN-TTEES H S KRUVANT TR UWO N KRUVANT BRANDES ALL CAP VALUE | 195 COLUMBIA TURNPIKE | FLORHAM PARK | NJ | 07932-2254 |
| 24694 | R M GRUNBECK REV TR U/A AGY TESE | ROBERT GRUNBECK | 6 FAIR OAKS DR | AMHERST | NH | 03031-1632 |
| 24695 | R MARK MALLORY TRUST | C/O R MARK MALLORY TRUSTEE | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 |
| 24696 | R MARK MALLORY TTEE | U/A DTD 12/30/1999 BY R MARK MALLORY | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 24697 | R NICHOLS 2004 SEPARATE PROPERTY TR | ROBERT NICHOLS TTEE R NICHOLS 2004 SEPARATE PROPERTY TR U/A DTD 04/01/2004 | 54 LAUREL DR | CARMEL VALLEY | CA | 93924 |
| 24698 | R O I SYSTEMS | PROFIT SHARING PLAN & TRUST ATTN JAMES LEHTINEN | 950 E ENSELL | LAKE ZURICH | IL | 60047 |
| 24699 | R P SHEETS TRUST | ROBERT P SHEETS & SYLVA H SHEETS TTEE DTD 8/14/01 MGR NORTHERN TRUS | 2268 COUNTRY CLUB LOOP | WESTMINSTER | CO | 80234 |
| 24700 | R ROLAND BROCKMEYER PA PENSION | PLAN UA 7 1 80 R ROLAND OR LORRAINE J BROCKMEYER TR | 57 MONTVIEU CT | HUNT VALLEY | MD | 21030 |
| 24701 | R SUSAN BERUBE TTEE | ROBERT L BERUBE TTEE U/A DTD 01/06/98 BY R SUSAN BERUBE REV TRUST | 125 PARK LN | LAKE BLUFF | IL | 60044 |
| 24702 | R VARGAS G DUNFORD J PEREZ | & B TREVINO TTEE TRI COUNTY F AM MED GRP INC 401(K) PSP U/A DTD 08/01/72 FBO GREGORY N DUN | 1995 KLEPPER ST | KINGSBURG | CA | 93631 |
| 24703 | R W RODMAN FAMILY TRUST | REBECCA W RODMAN TTEE MGR: NORTHERN TRUST C/O LESLIE WAGNER | 1135 LISA LANE | LOS ALTOS | CA | 94024 |
| 24704 | R&B FEDER CHAR FOUNDATION | C/O RONALD M FEDER | PO BOX 1943 | OCEAN SPRINGS | MS | 39566 |
| 24705 | R. BLANE WALTER | | R BLANE WALTER 500 OLDE WORTHINGTON RD WESTERVILLE OH 43082-8913 | | | |
| 24706 | R. CLAYTON BROCK AND AMY POPE BROCK REVOCABLE TRUST OF 2002 | | R. CLAYTON BROCK HADLEY CAPITAL 1200 CENTRAL AVE., STE 300 WILMETTE IL 60091 | | | |
| 24707 | R. DEAN JOLLAY ,JR. | | R. DEAN JOLLAY, JR 1501 BRIGHTWATERS BLVD. NE SAINT PETERSBURG, FL 33704-3811 | | | |
| 24708 | R. DOUGLAS ZIEGLER REVOCABLE TRUST DATED 10/16/1996, R. DOUGLAS ZIEGLER, TRUSTEE | | MR R DOUGLAS ZIEGLER 5409 GERMAN VILLAGE RD WEST BEND WI 53095-9226 | | | |
| 24709 | R. GREGORY CUNNINGHAM ACCESS A/C | | 29757 SANDY COURT | CATHEDRAL CTY | CA | 92234 |
| 24710 | R. J. BROOKS COMMUNITY PROPERTY TRUST | | MR ROBERT 1 BROOKS 3511 N BEAR CANYON RD TUCSON AZ 85749-9455 | | | |
| 24711 | R. NORMAN BREWER TRUST | R. NORMAN BREWER TTEE JOAN S. BREWER TTEE | 3219 JAY DR. | ANDERSON | IN | 46012 |
| 24712 | R. RANDY DUDLEY ACF | JACK DUDLEY U/CA/UTMA | 1534 ENSLEY AVE | LOS ANGELES | CA | 90024 |
| 24713 | R. TASMAN LIVING TRUST | RICHARD K TASMAN TTEE U/A/D 12/01/97 MANAGED ACCT/BRANDES | 13116 VERNON | HUNTINGTON WOODS | MI | 48070 |
| 24714 | R.A. ALLEN CO., INC. | SUPER SIMPLIFIED 401(K) PROTO ALEX ALLEN TRUSTEE FBO: ANDREA ALLEN | 197 SPINNAKER DR. | VERO BEACH | FL | 32963-2936 |
| 24715 | R.A.PARDESHI FAMILY LTD PARTNERSHIP | | 28 KENSINGTON CIRCLE | MANHASSET | NY | 11030 |
| 24716 | R.B. CARPENTER SUCC-TTEE U/W BLYTH | | | | | |
| 24717 | R.B.C. DOMINION SECURITIES, INC. | ANDREA HORTON | R.B.C. DOMINION SECURITIES INC. ROYAL BANK PLAZA 200 BAY STREET | TORONTO (CAN) | ON | M5J 2W7 |
| 24718 | R.E. BAKER & P.B.BAKER, TTEES | THE B. A. BAKER TR UAD 4/17/00 FBO: B.A. BAKER-CG BRANDES ACV BRADLEY HALL #108 | CORNWALL MANOR P O BOX 125 | CORNWALL | PA | 17016-0125 |
| 24719 | R.E. GINNA NUCLEAR POWER PLANT LLC MASTER DECOMMISSIONING TRUST | C/O CONSTELLATION ENERGY GROUP | 100 CONSTELLATION WAY SUITE 600C 16TH FLOOR | BALTIMORE | MD | 21202 |
| 24720 | R.J.S. CHAR REM TRUST | RAYMOND SMITH TTEE U/A DTD 12/22/1995 | P O BOX 231237 | ENCINITAS | CA | 92023 |
| 24721 | R.S. SANDHU M.D. PC PENSION PL | RAJINDER S SANDHU TTEE R.S. SANDHU M.D. PC PENSION PL U/A DTD 03/01/1982 | 2663 LEECHBURG RD | NEW KENSINGTON | PA | 15068 |
| 24722 | R559, LOREN SUE FRIEND | | 191 BEACH RD | GLENCOE | IL | 60022 |
| 24723 | RAABE, JEFFREY M | AND GAIL M RAABE JTWROS | 7902 EAGLE MERE RD | CHATTANOOGA | TN | 37421 |
| 24724 | RAAK, LEANA LIKHTMAN | IRA E TRADE CUSTODIAN | 5640 SOUTH KINGSTON WAY | ENGLEWOOD | CO | 80111 |
| 24725 | RAAK, LEANA LIKHTMAN | IRA E*TRADE CUSTODIAN | 5640 SOUTH KINGSTON WAY | ENGLEWOOD | CO | 80111-3952 |
| 24726 | RABBACH, DOUGLAS L | DOUGLAS L RABBACH | N7065 OLD 26 ROAD | WATERTOWN | WI | 53094 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24727 | RABE, WILLIAM F | GLENDA P RABE TTEES WILLIAM F & GLENDA P RABE TRST U/A/D 06/09/00 | 834 N DEE RD | PARK RIDGE | IL | 60068 |
| 24728 | RABENHORST LIFE INSURANCE CO | (EQUITY I) ATTN DAVID RABENHORST | PO BOX 2666 | BATON ROUGE | LA | 70821 |
| 24729 | RABEY, CAROL E | | 327 E. 60TH STREET | SAVANNAH | GA | 31405-4224 |
| 24730 | RABIDEAU, DENNIS | DENNIS RABIDEAU | 5083 NORTHRIDGE DR | SAINT ANNE | IL | 60964-4451 |
| 24731 | RABINAK, BARBARA JANNOTTA | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 432 WHIPPLE LN | WESTMONT | IL | 60559 |
| 24732 | RABINAK, GARY WILLIAM | B RABINAK JT TEN | 432 WHIPPLE LN | WESTMONT | IL | 60559 |
| 24733 | RABINOWITZ, BERNARD | BERNARD RABINOWITZ TTEE U/A/D 09-11-2006 | 269 RUE MARSEILLE | DAYTON | OH | 45429 |
| 24734 | RABO CAPITAL SERVICES, INC. | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 24735 | RABUN, TERENCE G | IRA | 10302 NIAGARA | HUNTINGTON BCH | CA | 92646-4919 |
| 24736 | RACETTE, ROBERT J | ROBERT J RACETTE | 17608 KELSEY LN | ORLAND PARK | IL | 60467-8570 |
| 24737 | RACHMACIEJ, WALTER D | | 213 VILLAGE DR | MT PROSPECT | IL | 60056 |
| 24738 | RACICH, BARBARA W | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 24739 | RACICH, BARBARA W. | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 24740 | RACICH, CHRISTOPHER | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 24741 | RACICH, JOSEPH J. | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 24742 | RACICH, JOSEPH J. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 24743 | RACICH, JOSEPH JOHN | | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 24744 | RACICH, JOSEPH JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 72 ARRETON ROAD | PRINCETON | NJ | 08540 |
| 24745 | RADEMACHER MD, RUTH M | CGM IRA CUSTODIAN FS/BRANDES | 5203 CHARLES STREET | RACINE | WI | 53402-2117 |
| 24746 | RADER, JANE H | HILLIARD LYONS CUST FOR JANE H RADER IRA ATTN EIC JAMES BARKSDALE MGR ADVANTAGED ASSET ACCT 4 | 975 BELL HILL RD | COBDEN | IL | 62920 |
| 24747 | RADIATION ONCOLOGISTS PC | | 400 SW EDGECLIFF ROAD | PORTLAND | OR | 97219 |
| 24748 | RADIOLOGY ASSOC OF | CLAYTON PC PSP UAD 7-1-84 FBO HOWARD M AUSTIN SA/BRANDES | 520 RIVER CREST COURT | ATLANTA | GA | 30328 |
| 24749 | RADIOLOGY ASSOCIATES OF DEKALB | PS PL DTD 07/01/84 BRANDES DRS P KAILA G HIXSON K BELCHER J REID TTEES GENERAL ACCT | 2675 N DECATUR RD STE 310 | DECATUR | GA | 30033-6130 |
| 24750 | RADTKE, ELSIE | | 1641 ELMWOOD DR | HIGHLAND PARK | IL | 60035 |
| 24751 | RADZIENDA, KENNETH T | FMT CO CUST IRA | 8679 KENNEDY CIR APT 1 | WARREN | MI | 48093 |
| 24752 | RAE F PATTERSON SELF TRUST | MRS RAE F PATTERSON | 400 S NORTHWEST HWY UNIT 302 | PARK RIDGE | IL | 60068-4906 |
| 24753 | RAFALSKY, LLOYD A | AND GAIL R RAFALSKY JTWROS | 238 SHADES CREST ROAD | BIRMINGHAM | AL | 35226-1006 |
| 24754 | RAFF, MARSHA R | | 327 OAK KNOLL DRIVE | ROCKVILLE | MD | 20850 |
| 24755 | RAFFAELLI, DONALD | IRA E*TRADE CUSTODIAN | 5615 GRANDVIEW DR | GREENDALE | WI | 53129-1541 |
| 24756 | RAFFERTY ASSET MANAGEMENT, LLC | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 24757 | RAFI GLOBAL EQUITY FUND | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN | | | |
| 24758 | RAGATZ, LOUISE J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST ADVISOR ACCOUNT | 2443 SKYLINE DRIVE | BLOOMINGTON | MN | 55425-2188 |
| 24759 | RAGHUNATHAN, ARVIND | SRIBALA SUBRAMANIAN | 10 EAST 87TH ST. | NEW YORK | NY | 10128-0505 |
| 24760 | RAGLAND, DAVID MAX | | 138 E. WESLEY ROAD NE | ATLANTA | GA | 30305 |
| 24761 | RAGLAND, DONALD L | MARIA T BORDEN JT | 1242 VIRGINA AVE NE | ATLANTA | GA | 30306 |
| 24762 | RAGO, MR LEONARD | CGM IRA ROLLOVER CUSTODIAN SBPM | 4 BIRCH TREE COURT | ELMHURST | IL | 60126-5221 |
| 24763 | RAGO, MS ANNE E | | 633 EUCLID AVE | ELMHURST | IL | 60126 |
| 24764 | RAGSDALE DCSD, MR WILMOTT | TOD BENEFICIARIES ON FILE C/O NOEL RAGSDALE | 3955 CUMBERLAND AVE | LOS ANGELES | CA | 90027-4727 |
| 24765 | RAGSDALE, MR WILMOTT | TOD BENEFICIARIES ON FILE | 911 N YAKIMA AVE | TACOMA | WA | 98403 |
| 24766 | RAHALL, SUZANNE NICOLE | NICK JOE RAHALL II AS CUST FOR SUZANNE NICOLE RAHALL UNDER THE WV GIFTS TO MINORS ACT | 301 PRINCE ST | BECKLEY | WV | 25801 |
| 24767 | RAHILL, VINCENT P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 800 CHESAPEAKE DR 10 | TARPON SPRINGS | FL | 34689-2557 |
| 24768 | RAHLFS, MELANIE S | CRAIG A RAHLFS | 320 WEST LYONS | MARISSA | IL | 62257 |
| 24769 | RAHMAN, MS LAILA | | 7924 S WHIPPLE ST | CHICAGO | IL | 60652 |
| 24770 | RAHUL CHERYL MAL REVOC TRUST | U/A DTD 5/18/2001 RAHUL & CHERYL MAL TTEES | 1321 BLOUGH WAY | FOLSOM | CA | 95630 |
| 24771 | RAIA, GRACE M | MARJORIE VAN ALLAN JT TEN | 5296 NW 117TH AVENUE | CORAL SPRINGS | FL | 33076 |
| 24772 | RAIANO, ZAYRA | | 156 WOODRUFF AVE | BROOKLYN | NY | 11226 |
| 24773 | RAIDER, LYNNE DIANNE | CGM IRA ROLLOVER CUSTODIAN | 645 EUCLID AVENUE APT. 2 | SAN FRANCISCO | CA | 94118-2559 |
| 24774 | RAIFFEISEN-LANDESBANK TIROL AG | | A-6021 INNSBRUCK ADAMGASSE 1-7 | AUSTRIA AUSTRIA (AUT) | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 24775 | RAIFFEISEN-LANDESBANK TIROL AG | ADAMGASSE 1-7 | A-6021 INNSBRUCK | AUSTRIA AUSTRIA | | |
| 24776 | RAIN, BURTON J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4682 RIGGING DR | FERNANDINA BEACH | FL | 32034 |
| 24777 | RAINEY, CHARLES E | CHARLES E RAINEY TRUST U/A DTD 08/04/2000 | 2785 KIPPS COLONY DRIVE | GULFPORT | FL | 33707-3997 |
| 24778 | RAINWATER, COURTNEY E. | ATTN: KAREN L. REYNOLDS SUITE 2250 | 777 MAIN STREET | FORT WORTH | TX | 76102 |
| 24779 | RAINWATER, KATHERINE | MATTHEW R RAINWATER C/F KATHERINE RAINWATER UTMA/TX | 4908 WOOD LAKE DRIVE | FRISCO | TX | 75035 |
| 24780 | RAINWATER, MARISA G | ALLAN W RAINWATER C/F MARISA G RAINWATER UTMA/TX | 525 WINDING WAY SE | SALEM | OR | 97302 |
| 24781 | RAISANEN, MICHAEL J | PTC CUST MICHAEL J RAISANEN | 4018 N RIDGEWAY | CHICAGO | IL | 60618 |
| 24782 | RAISZ, MR NICHOLAS G. | | 118 WATERVILLE RD | FARMINGTON | CT | 06032 |
| 24783 | RAJ ASSOCIATES | FAMILY LIMITED PARTNERSHIP PLEDGED TO ML LENDER GABELLI ASSET MGMT | 190 BROOKS BND | PRINCETON | NJ | 08540 |
| 24784 | RAJEEV MALIK REV TRUST UAD 11/21/2008 | RAJEEV MALIK TTEE | 2000 EAST GREENVILLE ST SUITE 5000 | ANDERSON | SC | 29621 |
| 24785 | RAJINDAR S SIDHU MD PA PSP | RAJINDAR S SIDHU TTEE RAJINDAR S SIDHU MD PA PSP U/A DTD 01/01/89 | 14521 HIGH MEADOW WAY | NORTH POTOMAC | MD | 20878 |
| 24786 | RAJU, RAMAKRISHNA KALLEPALLI ANITA | KALLEPALLI JT TEN | 2527 LOOKING GLASS CT | AURORA | IL | 60502 |
| 24787 | RAK, DR THOMAS P | TOD BENEFICIARIES ON FILE | 7283 THACKERY RD | SPRINGFIELD | OH | 45502 |
| 24788 | RAK, JEFFREY A | AND BETH S MARMON 7-R408 JTWROS | 13 N 055 ENGEL RD | SYCAMORE | IL | 60178 |
| 24789 | RAKESH K GUPTA & RITA R GUPTA JTWROS | | 323 CHESAPEAKE LANE | BLOOMINGDALE | IL | 60108 |
| 24790 | RALEY, JENNIFER Y | SEL ADV/BRANDES | 633 BOSPHOROUS AVE. | TAMPA | FL | 33606 |
| 24791 | RALLIS, SAMUEL GEORGE | SAMUEL GEORGE RALLIS | 12 BUSBEE RD | ASHEVILLE | NC | 28803-2935 |
| 24792 | RALLIS, SAMUEL GEORGE | SAMUEL GEORGE RALLIS | 208 PENNSYLVANA | URBANA | IL | 61801 |
| 24793 | RALPH A GOTLUND TRUST | RALPH A GOTLUND TTEE RALPH A GOTLUND TRUST U/A 6/2/99 | 36956 N THOROUGHBRED DR | WADSWORTH | IL | 60083 |
| 24794 | RALPH DESCHLER TTEE | U/A DTD 12/17/1996 BY RALPH DESCHLER TRUST RHEINFELDER STRASSE 23 | D-79639 GRENZACH-WYHLEN | GERMANY | | |
| 24795 | RALPH E HARRINGTON TRUST | RALPH E HARRINGTON TTEE RALPH E HARRINGTON TRUST DTD 8/26/1993 | 595 S GREENVILLE RD | GREENVILLE | MI | 48838 |
| 24796 | RALPH J PELIKAN (IRA) | FCC AS CUSTODIAN | 403 HONEYSUCKLE LN | WEBSTER GRVS | MO | 63119 |
| 24797 | RALPH LOUCKS TRUST | RALPH B LOUCKS TTEE RALPH LOUCKS TRUST PORTFOLIO 834-T | 840 N LAKE SHORE DR APT 1502 | CHICAGO | IL | 60611 |
| 24798 | RALPH M GILLHOOLEY TTEE | FBO RALPH M. GILLHOOLEY REVOCABLE TRUST U/A/D 12/27/2006 | 3323 CONGER STREET | PORT HURON | MI | 48060-2225 |
| 24799 | RALPH P BEAMAN CREDIT SHELTER | GLORIA BEAMAN TRUSTEE RALPH P BEAMAN CREDIT SHELTER TRUST U/A/D 06/13/02 | 13497 TALL PINES LANE | PLAINFIELD | IL | 60544 |
| 24800 | RALPH R KRIESEL TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 24801 | RALPH R. KRIESEL TRUST B | | 55 5TH STREET E | ST. PAUL | MN | 55101 |
| 24802 | RALPH V MCCURDY III TRUST | RALPH V MCCURDY III TTEE RALPH V MCCURDY III TRUST U/A DTD 09/28/93 | 12121 ASPEN LN | HOMER GLEN | IL | 60491 |
| 24803 | RALSTON, JOHN R | JOHN R RALSTON | 8245 CLARET CT | SAN JOSE | CA | 95135-1415 |
| 24804 | RAM TRUST SERVICES, INC. | | **JAN NELLIGAN, OPERATION MGR** **45 EXCHANGE ST STE 403, PORTLAND, ME. 04101-5105** | | | |
| 24805 | RAMACHANDRAN, KRISHNAMURTH | MEERA RAMACHANDRAN C/O CHANDER M | 58 HUNT CLUB DR | COLLEGEVILLE | PA | 19426 |
| 24806 | RAMADAS, KRISHNA K | CGM IRA ROLLOVER CUSTODIAN | 20636 CRAIG COURT. | CUPERTINO | CA | 95014-2912 |
| 24807 | RAMAGE JR., GELERT R. | NANCY D. RAMAGE JTRS | 9720 SAVAGE | DOWNEY | CA | 90240 |
| 24808 | RAMAGE, SHARON E | | 4316 ENCINAS DRIVE LA CANADA | FLINTRIDGE | CA | 91011-3111 |
| 24809 | RAMARATHNAM, RAMPRIYA | SCOTTRADE INC TR RAMPRIYA RAMARATHNAM ROTH IRA | 1828 ORCHARD PL APT C | URBANA | IL | 61801 |
| 24810 | RAMER, SARAH JEAN | | P O BOX 1498 | SEBRING | FL | 33871 |
| 24811 | RAMEY, CARRIE | | 320 CENTRAL PARK WEST APT 14C | NEW YORK | NY | 10025 |
| 24812 | RAMEY, CHARLES W | MARGARET MARIA RAMEY TEN ENT | 4157 GOLDMINE ROAD | GOLDVEIN | VA | 22720 |
| 24813 | RAMEY, CHARLES W | MARGARET MARIA RAMEY TENANTS BY ENTIRETY | 4157 GOLDMINE ROAD | GOLDVEIN | VA | 22720-2113 |
| 24814 | RAMEZ M HAKIM TR | RAMEZ M HAKIM REVOCABLE TRUST UA DEC 31 1987 | 1313 N RITCHIE CT APT 1307 | CHICAGO | IL | 60610 |
| 24815 | RAMIREZ, ALICIA Z | TOD BENEFICIARIES ON FILE | 12908 E MILL DR UNIT E2 | PALOS PARK | IL | 60464 |
| 24816 | RAMIREZ, CHRISTINA | | 655 RIVIERA DRIVE | TAMPA | FL | 33606 |
| 24817 | RAMIREZ, EDWARD | EDWARD RAMIREZ | 8831 STRATFIELD LN | HOUSTON | TX | 77075-5731 |
| 24818 | RAMIREZ, LIBRADO | LIBRADO RAMIREZ | 214 CR 6814 | NATALIA | TX | 78059 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24819 | RAMIREZ, MYRNA | AND MONSERRATE RAMIREZ JTWROS | 4015 70TH AVE E | ELLENTON | FL | 34222 |
| 24820 | RAMIREZ, PATRICIA CUST | PATRICIA RAMIREZ CUST | 86 MEADOW VIEW DR | POMONA | CA | 91766-4905 |
| 24821 | RAMONA G HOWARD LIV TRUST | RAMONA G HOWARD TTEE RAMONA G HOWARD LIV TRUST U/A 1/18/96 | 15084 GREEN CIRCLE DRIVE | CHESTERFIELD | MO | 63017 |
| 24822 | RAMONA O MITCHELL TR | ROBERT E MITCHELL TRUST U/A DATED 12/01/93 | 906 N SANBORN DR | PALATINE | IL | 60074 |
| 24823 | RAMONA R DIAZ & BONITA DIAZ JTWROS | | 246 N BROCKWAY | PALATINE | IL | 60067-5059 |
| 24824 | RAMOS, PATRICIA S | CGM IRA CUSTODIAN MGD- BRANDES US VALUE | 9005 N 184TH EAST AVE. | OWASSO | OK | 74055-8007 |
| 24825 | RAMPRIYA RAMARATHNAM ROTH I | SCOTTRADE INC CUST FBO RAMPRIYA RAMARATHNAM ROTH IRA | 533 ONTARIO DR | LIVERMORE | CA | 94550-5250 |
| 24826 | RAMSAY JR, LYMAN W | | 9150 RAMSAY ROAD | GRAND BAY | AL | 36541-5124 |
| 24827 | RAMSAY, WILLIAM J | STIFEL NICOLAUS CUSTODIAN FOR WILLIAM J RAMSAY SEP IRA | PO BOX 4936 | JACKSON | WY | 83001 |
| 24828 | **RAMSEY FAMILY TRUST U/A/D 4/18/82** | | **THOMAS RAMSEY; PO BOX 190, PRESCOTT, AZ 86302** | | | |
| 24829 | RAMSEY, CRAIG C | HILLIARD LYONS CUST FOR CRAIG C RAMSEY IRA-ROLLOVER | 1931 SUNBURST TERR | W LINN | OR | 97068 |
| 24830 | RAMSEY, DIANA | | 13051 EVENING CREEK DR S UNIT UNIT 51 | SAN DIEGO | CA | 92128 |
| 24831 | RAMSEY, DIANA | 13051 EVENING CREEK DR S UNIT | UNIT 51 | SAN DIEGO | CA | 92128 |
| 24832 | RAMSEY, FRIEDMAN BILLINGS | | 1001 19TH ST N | ARLINGTON | VA | 22209 |
| 24833 | RAMSEY, JAMES W | JAMES W RAMSEY | 3141 CORYDON RD | CLEVELAND HEIGHTS | OH | 44118-3501 |
| 24834 | RAMSEY, JENNIFER F | | PO BOX 335 | MENDOCINO | CA | 95460 |
| 24835 | RAMSEY, KIM | | P.O. BOX 26 | CROPWELL | AL | 35054 |
| 24836 | RAMSEY, PAMELA D | PLEDGED TO ML LENDER | 1520 1ST AVE N | PELL CITY | AL | 35125 |
| 24837 | RAMSEY, ROBERT | | 1818 22ND ST UNIT 119 | SACRAMENTO | CA | 95816-7162 |
| 24838 | RAMSEY, RODNEY D | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/23/95 | 1623 CRYSTAL HILLS | HOUSTON | TX | 77077 |
| 24839 | RAMSEY, SANDRA C | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/23/95 | 1623 CRYSTAL HILLS | HOUSTON | TX | 77077 |
| 24840 | **RANCH, HUDSON** | **WAYNE & WANDA HUDSON AGENTS** | **8193 THOMPSON RD** | **MILES** | **TX** | **76861** |
| 24841 | RANCHING, KIRKPATRICK FARMING | ROSEANNE E KIRKPATRICK | 9641 SPRING VALLEY ROAD | MARYSVILLE | CA | 95901 |
| 24842 | RAND, ABBY | | PO BOX 85 | AUSTERLITZ | NY | 12017 |
| 24843 | RAND, ABBY | NFS/FMTC ROLLOVER IRA | PO BOX 85 | AUSTERLITZ | NY | 12017 |
| 24844 | RAND, JAMES M | | PO BOX 2247 | FAIRFAX | VA | 22031 |
| 24845 | RANDALL C LUCE TTEE | LUCE FAMILY TRUST U/A DTD 09-01-1999 | 25 LOCHMOOR LN | NEWPORT BEACH | CA | 92660-5214 |
| 24846 | RANDALL C. APRILL TTEE UNDER | THEOPHIL JR & RUTH R. APRILL IRREVOCABLE TRUST FBO BRANDON L. APRILL | 31 CARLYN AVENUE | CAMPBELL | CA | 95008-1913 |
| 24847 | RANDALL C. MEONO IRA | HILLARD LYONS CUST FOR | 19453 WALTHAM | BEVERLY HILLS | CA | 48025-5124 |
| 24848 | RANDALL C. MEONO IRA | HILLIARD LYONS CUST FOR | 19453 WALTHAM | BEVERLY HILLS | MI | 48025-5124 |
| 24849 | RANDALL COEN, TTEE | U/W/O WILBUR F COEN JR FBO LAWRENCE COEN | 2992 LADY NICOLE LANE | DULUTH | MN | 55803-5200 |
| 24850 | RANDALL MOCK TTEE | FBO ADAM MOCK IRREV TR- USVAL U/A/D 09/01/88 | 1433 GLENBROOK DR | OKLAHOMA CITY | OK | 73118-1025 |
| 24851 | RANDALL T SHANNON REV TRUST | RANDALL T SHANNON TTEE RANDALL T SHANNON REV TRUST U/A DTD 02/03/2000 | 340 COPPERFIELD CT | MARCO ISLAND | FL | 34145 |
| 24852 | RANDALL, PHYLLIS M SZATKOWSKI | | 50103 LEXINGTON AVE W | SHELBY TWP | MI | 48317 |
| 24853 | RANDI FAIN REVOCABLE LIVING | INHERITANCE TRUST DR. RANDI FAIN M.D. TTEE U/A DTD 01/17/2006 | 38 ROSS RD | LIVINGSTON | NJ | 07039 |
| 24854 | RANDI SUSAN S. KINTON GST TRST | BERNICE M WUNDERLICH TRUSTEE JAMES A WUNDERLICH FAM TRUST U/W/O JAMES WUNDERLICH | 60 N NICOLL #550 | GLEN ELLYN | IL | 60137 |
| 24855 | **RANDOLPH H KNIGHT** | | **RANDOLPH KNIGHT PO BOX 8209 ST THOMAS, 00801-1209 VIR** | | | |
| 24856 | RANDOLPH REVOCABLE TRUST | PATRICIA M RANDOLPH TTEE RANDOLPH REVOCABLE TRUST U/A DTD 11/14/95 SELECT ADV/NORTHERN TR V | 1659 VIA DEL REY | SO PASADENA | CA | 91030 |
| 24857 | **RANDOLPH T. & MARTHA T. ELY TENANTS BY THE ENTIRETIES** | | **MARTHA T ELY 3311 POLO DR GULF STREAM FL 33483-7339** | | | |
| 24858 | RANDOLPH, CLYDE A | | 240 S WILLOWCREEK LN | ANAHEIM | CA | 92808 |
| 24859 | RANDY COURTNEY ROTH IRA | SCOTTRADE INC CUST FBO RANDY COURTNEY ROTH IRA | 9644 NE 31ST ST | CLYDE HILL | WA | 98004-1838 |
| 24860 | RANDY K SORELL TR | HENRY P SORELL REVOCABLE TRUST UA APR 22 1992 | 125 CALHOUN ST | JOHNSTON | SC | 29832 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24861 | RANEY, DIANA | DIANA RANEY IRA | 369 CALIFORNIA TER | PASADENA | CA | 91105-2463 |
| 24862 | RANGE, MARIE S. | | 11630 CAPROCK | SAN ANTONIO | TX | 78230 |
| 24863 | RANICH, MR DAVID K | CGM IRA CUSTODIAN | 3840 150TH COURT | CROWN POINT | IN | 46307-5320 |
| 24864 | RANKIN JR, CARL J | | 9831 33RD DRIVE SE | EVERETT | WA | 98208 |
| 24865 | RANKIN, WILLIAM | VIVIAN E RANKIN JT TEN | 3817 N PULASKI RD | CHICAGO | IL | 60641 |
| 24866 | RANNEY, MINDI S | TD AMERITRADE CLEARING CUSTODIAN IRA | 304 BROADMOOR RD | BALTIMORE | MD | 21212 |
| 24867 | RANSOM B WOODS III TTEE | U/A DTD 08/25/1999 BY JUSTINE F WOODS C/O WAIKIKI SHORES | 2161 KALIA RD APT 1300 | HONOLULU | HI | 96815 |
| 24868 | RANSOM, DREW RAVON | | 457 NORTH ST | BURLINGTON | VT | 05401 |
| 24869 | RANSOM, RANDEL THOMAS | RANDEL THOMAS RANSOM | 9500 N UPPER RIVER RD | MILWAUKEE | WI | 53217-1034 |
| 24870 | RANTA, BETTY C | A G EDWARDS & SONS C/F IRA | 3 N 634 WEST AVE. | BENSENVILLE | IL | 60106 |
| 24871 | RAO, DR NARAKANTI N | CGM IRA ROLLOVER CUSTODIAN | 20985 CASTLEROCK ROAD | YORBA LINDA | CA | 92886-6990 |
| 24872 | **RAOUL M. WEIGNER NON- EXEMPT MARITAL TRUST** | | **NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |
| 24873 | RAPER III, MR HAROLD | | 62 ROSEBANK DR | MIRAMICHI (CAN) | NB | E1V 5M5 |
| 24874 | RAPER, HAROLD | ANN RAPER JTWROROS | 527 BEAVERBROOK CRT SUITE 509 | FREDERICTON (CAN) | NB | E3B 1X6 |
| 24875 | RAPER, MR HAROLD | MRS ANN RAPER JTWOROS | 527 BEAVERBROOK CRT SUITE 509 | FREDERICTON (CAN) | NB | E3B 1X6 |
| 24876 | RAPER, MRS ANN | | 527 BEAVERBROOK CRT SUITE 509 | FREDERICTON (CAN) | NB | E3B 1X6 |
| 24877 | RAPER, MS PAMELA | | 509-527 BEAVERBROOK CRT | FREDERICTON (CAN) | NB | E3B 1X6 |
| 24878 | RAPHAEL, ALEXANDRA | | 83 IVERNA COURT | BUILDING 5 | LONDON | W8 6TU |
| 24879 | RAPKIN, EDWARD | EDWARD RAPKIN | 180 WHITE OAK RIDGE ROAD | SHORT HILLS | NJ | 07078-2928 |
| 24880 | RAPKIN, KAREN | KAREN RAPKIN | | BIRMINGHAM | AL | 35219 |
| 24881 | RAPKIN, MARILYN | MARILYN RAPKIN | 180 WHITE OAK RIDGE RD | SHORT HILLS | NJ | 07078-2928 |
| 24882 | RAPKIN, STEVEN | STEVEN RAPKIN | 727 WASHINGTON STREET | HOBOKEN | NJ | 07030-5065 |
| 24883 | RAPP, MAURICE | A G EDWARDS & SONS C/F IRA | 515 S 7TH STREET | BANGOR | PA | 18013 |
| 24884 | RAPP, RICHARD H | | 120 COGGINS POINT RD | HILTON HEAD ISLAND | SC | 29928-3811 |
| 24885 | RAPPAPORT, LORI | NEW BOSTON FUND INC | 60 STATE ST STE 1500 | BOSTON | MA | 02109 |
| 24886 | RAPPIN, NOEL | ERIN ROSENBERG JT/TEN | 441 WOODVALE AVENUE | DEERFIELD | IL | 60015 |
| 24887 | RASCHKE, SHARON K | CGM IRA CUSTODIAN | 4031 GREY FOX CT | SANFORD | NC | 27332-7303 |
| 24888 | RASGORSHEK, EDWARD J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2807 148TH ST | URBANDALE | IA | 50323-2079 |
| 24889 | RASKY, MITCHELL B | WENDY M RASKY CO TRUSTEES MITCHELL B RASKY LIVING TRUST U/A JAN 21 02 | 7 FOX COURT EAST | BUFFALO GROVE | IL | 60089 |
| 24890 | RASMUS, JOHN CHARLES | CUST FPO IRA | 3302 ALABAMA AVE | ALEXANDRIA | VA | 22305 |
| 24891 | RASMUSSEN, LUCILLE | LUCILLE RASMUSSEN | 7110 W CULLON APT 311 | NORRIDGE | IL | 60634 |
| 24892 | RASSOULI, JAVAD | | 8414 WHIRLAWAY ST | ALTA LOMA | CA | 91701 |
| 24893 | RASSOULI, JAVAD | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 8414 WHIRLAWAY STREET | ALTA LOMA | CA | 91701 |
| 24894 | RATHBONE, JOHN PAUL | | 3 COMMERCIAL PL | NORFOLK | VA | 23510 |
| 24895 | RATHJE II, MR PAUL C | | 532 W. CORNING AVE. PO BOX 1052 | PEOTONE | IL | 60468 |
| 24896 | RATHOD, MULCHAND S | MULCHAND S RATHOD | 1042 WOODS LANE | GROSSE POINTE | MI | 48236-1157 |
| 24897 | **RATHWIN PARTNERSHIP, LTD** | | **RATHWIN PARTNERSHIP LTD ATTN: MR ROBERT A WINSLOW 5555 DEL MONTE DR UNIT 1605 HOUSTON TX 77056-4119** | | | |
| 24898 | RATLIFFE, MARGARET ANN | | 6702 S IVY WAY UNIT A6 | ENGLEWOOD | CO | 80112 |
| 24899 | RATZLAFF, CORDELL | KAREN RATZLAFF TTEE U/A/D 01-24-2006 FBO RATZLAFF | 760 CHIMALUS DRIVE | PALO ALTO | CA | 94306-2711 |
| 24900 | RAU JR, HENRY W | MARY R RAU JTWROS | 612 WILLOWBROOK LN | BELEN | NM | 87002 |
| 24901 | RAU, HENRY W. JR. AND | MARY R. RAU JTROS | 612 WILLOWBROOK LANE | BELEN | NM | 87002 |
| 24902 | RAUCH STRUCTED INDEX ,LLC | C/O BRANDYWINE TRUST CO. | 7234 LANCASTER PIKE | HOCKESSIN | DE | 19707 |
| 24903 | RAUH, ERICH | | 8678 INDIAN SPRINGS ROAD | FREDERICK | MD | 21702 |
| 24904 | RAUH, ERICH | | 8678 INDIAN SPRINGS ROAD | FREDERICK | MD | 21702-2328 |
| 24905 | RAUSCH, CONRAD J | AND MARY M RAUSCH JTWROS | 17 VICTORIA RD | ARDSLEY | NY | 10502 |
| 24906 | RAUSCHER, MARY A | | 24 GOODHILL ROAD | WESTON | CT | 06883 |
| 24907 | RAUSCHER, MICHAEL P | | 112 SOUNDVIEW RD | RIDGEFIELD | CT | 06877-5711 |
| 24908 | RAVEN'S WOODS LP | A PARTNERSHIP | SUITE 1813 155 WASHINGTON ST | JERSEY CITY | NJ | 07302 |
| 24909 | RAVINDRA K. SACHDEVA LIVING TRUST | RAVINDRA K SACHDEVA TTEE RAVINDRA K. SACHDEVA LIVING TRUST U/A DTD 03/10/2006 | 1016 GREENFIELD DRIVE | HERMITAGE | PA | 16148 |
| 24910 | RAVIPATI, CARLA J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 6046 | SAN RAMON | CA | 94583 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24911 | RAVIV, DAN | CGM IRA CUSTODIAN APT 6G | 467 VALLEY STREET | MAPLEWOOD | NJ | 07040-1347 |
| 24912 | RAVKIND, ROSALIE M | | 5025 TANGLE LN APT A | HOUSTON | TX | 77056-2136 |
| 24913 | RAWLS, ROBERT M | PERSHING LLC AS CUSTODIAN | 324 SAINT ANDREWS ROAD | STATESVILLE | NC | 28625 |
| 24914 | RAWSON, DOUGLAS A | | 27645 SUSAN BETH WAY UNIT L | SAUGUS | CA | 91350 |
| 24915 | RAY A. ECKSTEIN REV TR 6047 | U/A/D DEC 11 1985 RAY A ECKSTEIN TRUSTEE GSAM: TAX ADV LH (S&P500) BLUE GRASS CONSULTING PLLC | PO BOX 7526 | PADUCAH | KY | 42002 |
| 24916 | RAY GOSLEE #1 | OPPENHEIMER & CO INC CUSTODIAN PREFERENCE | 435 LANE 200 LAKE JAMES | ANGOLA | IN | 46703 |
| 24917 | RAY JR, HAL R | HAL R RAY JR | 109 ALEDO POINTE DR | ALEDO | TX | 76008-3120 |
| 24918 | RAY JR, PAUL RICHARD | FMT CO CUST IRA | 5914 EL CAMPO AVE | FORT WORTH | TX | 76107 |
| 24919 | RAY NEPUTE TRUST | BETTY NEPUTE TRUST AS TENNANTS IN COMMON | 210 BERWICK DR NE | ATLANTA | GA | 30328 |
| 24920 | RAY SR, JAMES | JAMES RAY SR | 9345 HILL RD | KLAMATH FALLS | OR | 97603-9729 |
| 24921 | RAY, ALAN | AND MARY RAY JTWROS | 101 BROOKSBY VILLAGE DR. UNIT T 07 | PEABODY | MA | 01960-1449 |
| 24922 | RAY, ASHLEY H. | | 307 W. WHITAKER MILL ROAD | RALEIGH | NC | 27608-2441 |
| 24923 | RAY, CHARLES F | ESO ACCOUNT | 13792 NW 22ND ST | SUNRISE | FL | 33323 |
| 24924 | RAY, DAVID S | PERSHING LLC AS CUSTODIAN | 150 CROWDER LANE | KINGS MTN | NC | 28086 |
| 24925 | RAY, DIANE H | EQUITY INVESTMENT CORP. | 1948 BRADDOCK DRIVE | BIRMINGHAM | AL | 35226 |
| 24926 | RAY, DOUGLAS A | DOUGLAS A RAY | 304 E MARY LN | GILBERT | AZ | 85296-6455 |
| 24927 | RAY, E LANSING | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6211 N PIEDRA SECA | TUCSON | AZ | 85718-3109 |
| 24928 | RAY, KENNETH L | PERSHING LLC AS CUSTODIAN | 407 DANTON DR | CARY | NC | 27518 |
| 24929 | RAY, LYNN | LYNN RAY | 76 ROCK HILL ROAD | OLD BRIDGE | NJ | 08857-2433 |
| 24930 | RAY, MR VIRGIL SMITH | | PO BOX 160937 | AUSTIN | TX | 78716 |
| 24931 | RAY, TUSHAR K | NFS/FMTC IRA | 1726 N ASTER STREET | TEMPE | AZ | 85281 |
| 24932 | RAYBORN, JOANNE | FMTC CUSTODIAN - ROTH IRA | 2787 N CENTER POINT RD | CEDAR RAPIDS | IA | 52411 |
| 24933 | RAYMAN, JASON | JENNIFER RAYMAN JTWROS | 300 EAST 40TH STREET APT 24K | NEW YORK | NY | 10016 |
| 24934 | RAYMER, VICTOR SCOTT | SANDRA BETH RAYMER JT TEN | 23035 EDENTON PL | VALENCIA | CA | 91354 |
| 24935 | RAYMON, PAUL M | PAUL M RAYMON | 2660 PEACHTREE RD NW | ATLANTA | GA | 30305-3673 |
| 24936 | RAYMOND & ANNA SCHROER TRUST | ANNA B SCHROER TTEE SUSAN S FREDERICK TTEE U/A DTD 09/28/2006 RAYMOND & ANNA SCHROER TRUST | 1034 LIBERTY PARK DR APT 205 | AUSTIN | TX | 78746 |
| 24937 | RAYMOND & MAUREEN DEE TIC/PARAMETRIC | | | | | |
| 24938 | RAYMOND B BOTTOM JR REV TR | RAYMOND B BOTTOM JR TTEE RAYMOND B BOTTOM JR REV TR DTD 2/24/95 | 103 POWHATAN PKWY | HAMPTON | VA | 23661 |
| 24939 | RAYMOND B BOTTOM JR REV TR I | CENTENNIAL II U/A 2/24/95 RAYMOND B BOTTOM JR TTE | 103 POWHATAN PKWY | HAMPTON | VA | 23661 |
| 24940 | RAYMOND B BOTTOM JR TTEE | RAYMOND B BOTTOM JR REV TRUST U/A/D 02-24-1995 | 103 POWHATAN PKWY | HAMPTON | VA | 23661-3312 |
| 24941 | **RAYMOND BADDOUR** | | **MR RAYMOND F BADDOUR 6495 SW 122ND ST. MIAMI FL 33156-5548** | | | |
| 24942 | **RAYMOND BURTON, JR. TRUST** | | **MR. RAYMOND BURTON, JR. 815 PARK AVE., APT. 2E NEW YORK NY 10021-3295** | | | |
| 24943 | RAYMOND C MC DADE JR | AND DENISE MC DADE SUCC TTEES DIANE H MC DADE TR UAD 6/13/96 | 6232 N NEWCASTLE AVE | CHICAGO | IL | 60631-2103 |
| 24944 | **RAYMOND DORSEY MARITAL TRUST** | **LAURA A HEDERSTEDT, ATTORNEY** | **1000 WALNUT ST STE 1400** | **KANSAS CITY** | **MO** | **64106-2140** |
| 24945 | RAYMOND E HALL IRA | FCC AS CUSTODIAN | 11814 MAJELLA DR | BRIDGETON | MO | 63044-3445 |
| 24946 | **RAYMOND E KELLY TRUST** | **U/A/D 12 1 97 RAYMOND E KELLY TTEE** | **9816 MILL DRIVE W APT B1** | **PALOS PARK** | **IL** | **60464** |
| 24947 | **RAYMOND HOLLIS MARITAL TRUST DATED 12/20/1967 FOR MARY HOLLIS** | | **NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |
| 24948 | RAYMOND J ALLEN TTEE | U/A DTD 06/06/88 BY RAYMOND J ALLEN LIVING TR | 1017 35TH ST | OAK BROOK | IL | 60523 |
| 24949 | RAYMOND J. GISKE TTEE | FBO BETTS FAMILY TRUST U/A/D 06-14-1991 PM - LARGE CAP QUANT | 6603 QUEEN AVE S STE D | RICHFIELD | MN | 55423-2065 |
| 24950 | RAYMOND JAMES & ASSOC | RAYMOND JAMES & ASSOC | 880 CARILLON PARKWAY | ST PETERSBURG | FL | 33716 |
| 24951 | RAYMOND JAMES & ASSOC. INC. | | 800 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 24952 | RAYMOND JAMES & ASSOCIATES | | 880 CARILLON PARKWAY P.O. BOX 14508 | ST. PETERSBURG | FL | 33733-4508 |
| 24953 | RAYMOND JAMES & ASSOCIATES INC | RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PKWY P O BOX 12749 | ST PETERSBURG | FL | 33733-2749 |
| 24954 | RAYMOND JAMES BANK, FSB | | 800 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 24955 | RAYMOND M DUEHRSSEN & | W THOMAS FOUNTAIN TTEE U/W WERNER DUEHRSSEN FBO RAYMOND M DUEHRSSEN | PO BOX 1146 | EASTON | MD | 21601-8922 |
| 24956 | RAYMOND M DUEHRSSEN & | W THOMAS FOUNTAIN TTEEU/W WERNER DUEHRSSEN FBO RAYMOND M DUEHRESSEN | PO BOX 1146 | EASTON | MD | 21601 |
| 24957 | RAYMOND M FREDRICKSON TTEE | U/A DTD 05/02/1989 RAYMOND M FREDRICKSON | 40422 COVE CT | PLYMOUTH | MI | 48170-2684 |
| 24958 | RAYMOND M MCDADE TTEE | DENISE MCDADE TTEE FBO DIANE H MCDADE TRUST | 4018 ADAMS | OAK BROOK | IL | 60523-2851 |
| 24959 | RAYMOND MARCY OR | LOREEN MARCY SURVIVORSHIP MARITAL PROPERTY | 11533 N PARKVIEW DR | MEQUON | WI | 53092 |
| 24960 | RAYMOND P BLANCHARD TTEE | U/W JOHN F ASSELTA SR | 1355 STATE RD | ELIOT | ME | 03903 |
| 24961 | RAYMOND ROGERS & | GRACE ROGERS JT WROS | 16 ELLSWORTH | MONTVALE | NJ | 07645-2011 |
| 24962 | RAYMOND W RENAUD 1990 IRREV TR | DTD 1/19/90 GARY RENAUD TTEE (RAMM ACCOUNT) | PO BOX 8247 | ERIE | PA | 16505-0247 |
| 24963 | RAYMOND W RENAUD 1990 IRREV TR | DTD 1/19/90 GARY RENAUD TTEE (RAMM ACCOUNT) | PO BOX 8247 | ERIE | PA | 16505 |
| 24964 | RAYMOND YUNG MD PC | DEFINED BENEFIT PLAN U/A 01/01/2004 | 845 UNITED NATIONS PLZ APT 18D | NEW YORK | NY | 10017 |
| 24965 | RAYMOND, GENEVIEVE C | BRANDES | 13324 SW 220TH ST | VASHON | WA | 98070-6306 |
| 24966 | RAYSMAN, RICHARD | GEORGIA U RAYSMAN JT TEN | 417 PARK AVE #2E | NEW YORK | NY | 10022 |
| 24967 | RAYTHEON COMPANY - CLIENT ACCOUNT | RAYTHEON LONG/SHORT ACCOUNT | 870 WINTER STREET | WALTHAM | MA | 02451-1449 |
| 24968 | RAYTHEON MASTER PENSION TRUST | LARGE CAP/LONG/SHORT | 135 SANTILLI HIGHWAY | EVERETT | MA | 02149-1906 |
| 24969 | RAYTHEON MASTER PENSION TRUST LCV L/S | | 870 WINTER STREET | WALTHAM | MA | 02451 |
| 24970 | RB&W/GAMCO | ATTN: ELIZABETH BORIS | 6065 PARKLAND BLVD. | CLEVELAND | OH | 44124 |
| 24971 | RBC CAPITAL MARKETS ARBITRAGE | | ONE LIBERTY PLAZA 165 BROADWAY | NEW YORK | NY | 10006 |
| 24972 | RBC CAPITAL MARKETS CORPORATION | ANDREA HORTON | R.B.C. DOMINION SECURITIES INC. ROYAL BANK PLAZA 200 BAY STREET | TORONTO (CAN) | ON | M5J 2W7 |
| 24973 | RBC DAIN FOCUS FC | C/O ISS/2323 RBC DAIN | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 24974 | RBC DAIN RAUSCHER | | 60 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55412 |
| 24975 | RBC DAIN RAUSCHER | | P O BOX 74330 | CEDAR RAPIDS | IA | 52407 |
| 24976 | RBC DAIN RAUSCHER | ATTN: ICS OPERATIONS | 510 MARQUETTE AVENUE MS M08 | MINNEAPOLIS | MN | 55402 |
| 24977 | RBC DAIN RAUSCHER CUST | RBC DAIN RAUSCHER CUST | 2524 NORTH MAPLEWOOD | CHICAGO | IL | 60647-1929 |
| 24978 | RBC DISB/MIGROS AST US. | | 69 ROUTE D'ESCH | LUXEMBOURG LUXEMBOURG | | |
| 24979 | RBC TRUST CO (DE) LTD TTEE | FBO JOHN& KATHARINE JONES CRUT U/A/D 02/18/93 LAURA MOOREFS - BRANDES AV | P O BOX 15627 | WILMINGTON | DE | 19850-5627 |
| 24980 | RBS AS DEP ABBEY EQUITY FD ICVC SUB | FD US EQUITY DRUMMOND HSE,1 REDHEUGHS AVE | | EDINBURGH EH12 9JN ENGLAND | | |
| 24981 | RBS AS TRUSTEE BLACKROCK NORTH AMERICAN EQUITY TRACKER FUND TRUST ACCTS BANK OF NEW YORK EUROPE | | | LTD 8-9 HARBOUR EX LONDON EC4R 9AS | | |
| 24982 | RBS CITIZENS N.A. | C/O CITIZENS FINANCIAL GROUP INC | ONE CITIZENS PLAZA | PROVIDENCE | RI | 02903-1339 |
| 24983 | RBS DEP INSIGHT INVESTMENT | US EQUITY FUND | 33 OLD BROAD STREET | LONDON ENGLAND EC2N 1HZ | | |
| 24984 | RBS DEP SKANDIA SF US EQ FD QMA | | | | | |
| 24985 | RBS DEP SKANDIA US EQ BLD FD QMA | | WATERHOUSE SQ1FL138-142 HOLBURN | LONDON ENGLAND | | |
| **24986** | **RC & 00K, LTD** | | **RC & 00K LTD ATTN: RICHARD & CLAIRE O'NEAL 4 WILLOW BRIDGE DR AMARILLO TX 79106-4156** | | | |
| 24987 | RC DIOCESE ALB FDN-ENDOW EQ PLDG | FOUNDATION RC DIOCESE OF ALBANY | RICHARD N FARRELL 40 N MAIN AVE | ALBANY | NY | 12203-1481 |
| 24988 | RCCI MANAGEMENT, LLC | GABELLI ASSET MANAGEMENT CO PLEDGED TO ML LENDER | 677 AHUA ST | HONOLULU | HI | 96819 |
| 24989 | RE BYRD SL BYRD LIV TR | SUSAN L BYRD JONATHAN E BYRD CO-TTEES UA DTD 07/28/95 | 13 FISH HAWK DRIVE | AMELIA ISLAND | FL | 32034 |
| 24990 | RE CAMDEN ASSET MGMT LP | YEILD STRATEGIES FUND I LP | 10100 SANTA MONICA BVLD SUITE 770 | LOS ANGELES | CA | 90067-4003 |
| 24991 | RE DIAMONDBACK CAP MGT | DIAMONDBACK MASTER FUND LTD CENTURY YARD | 4TH FLOOR CRICKET SQUARE | HUTCHINGS DRIVE | GEORGE TOWN | CAYMAN ISLANDS |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 24992 | RE GALLEON MANAGEMENT LP | GALLEON BUCCANEERS OFFSHORE BANK OF BERMUDAY (CAYMAN) LTD | BERMUDAY HOUSE BAC PO BOX 513 | GT DR ROYS DRIVE GT | | CAYMAN ISLANDS |
| 24993 | RE GINNA QUALIFIED DECOMMISSIONING TRUST | | 750 EAST PRATT STREET 16TH FL | BALTIMORE | MD | 21202 |
| 24994 | RE GS INVESTMENT STRAT LLC | LIBERTY HARBOR MASTER FD 1 LP C/O WALKERS SPV LTD | WALKER HOUSE POB 908GT | 87 MARY STREET | GEORGE TOWN | CAYMAN ISLANDS |
| 24995 | RE ING ALT ASSET MGMT LLC | ING INVESTMENT MGMT CO(130/30) | 230 PARK AVENUE | NEW YORK | NY | 10169-0005 |
| 24996 | RE MAGNETAR FINANCIAL LLC | MAGNETAR CAPITAL MST FD LTD M&C CORPORATE SERVICES LTD | PO BOX 309 GT UGLAN HOUSE | SOUTH CHURCH STREET GT | GRAND CAYMAN | CAYMAN ISLANDS |
| 24997 | RE SRI GENPAR LP | SRI FUND LP (HEALTHCARE) C/O CITCO FUND SVS (CAY) LTD | REGATTA OFFICE PARK | WEST BAY RD PO BOX 31106 | | CAYMAN ISLANDS |
| 24998 | RE STATE ST BANK & TRSUT CO | GBL ALPHA EDGE COMMON TRUST FD C/O STATE ST BANK & TRUST CO | ONE LINCOLN STREET | BOSTON | MA | 02111-2901 |
| 24999 | READ, JAMES M | | 218 RIVERSIDE DR | CHESTERTON | IN | 46304 |
| 25000 | READ, ROBERT A | | 805 E OAK ST | PORTER | IN | 46304 |
| 25001 | READ, STEPHANIE A | | 805 E OAK ST | PORTER | IN | 46304 |
| 25002 | READ, SUSAN I | CGM IRA ROLLOVER CUSTODIAN BRANDES ACV | 17834 WESTVIEW RD. | LAKE OSWEGO | OR | 97034-7331 |
| 25003 | READ, THOMAS | C/O MCCABE | P. O. BOX 554 | SOLOMONS | MD | 20688-0554 |
| 25004 | READER'S DIGEST ASSOCIATION INC. RETIREMENT PLAN LCV | | READER'S DIGEST ROAD | PLEASANTVILLE | NY | 10570-7000 |
| **25005** | **READER'S DIGEST ASSOCIATION, INC. RETIREMENT PLAN** | | **WILLIAM H. MAGILL, TREASURER 750 THIRD AVENUE, NEW YORK, NY 10017** | | | |
| 25006 | READETT, DONALD W | M&T BANK AS CUSTODIAN ROLLOVER ACCOUNT | 163 DONCASTER RD | KENMORE | NY | 14217 |
| 25007 | READETT, DONALD W. | | 163 DONCASTER ROAD | KENMORE | NY | 14217-2154 |
| 25008 | REAGAN, JERRY A. AND | BETTY C. REAGAN | 3524 ALF OWNBY DRIVE | SEVIERFILLE | TN | 37862 |
| 25009 | REAGAN, MICHAEL | | 7016 KENTWOOD CT | LOS ANGELES | CA | 90045 |
| 25010 | REALTY, VAD | | 2217 B LAKESIDE DRIVE | BANNOCKBURN | IL | 60015 |
| 25011 | REARDON, EUGENE F | JEANINE T REARDON | 1908 W SCHOOL ST # 2 | CHICAGO | IL | 60657 |
| 25012 | REASON, JOANNE M | JOANNE M REASON TTEE THE REASON FAMILY TRUST U/A 4/12/01 | 12515 SW PEACHVALE ST | TIGARD | OR | 97224 |
| 25013 | REASONER, MARY JAMES | CHRISTOPHER REASONER JT TEN MKT: BEAR STEARNS LG CAP | 550 GREENWOOD AVE NE | ATLANTA | GA | 30308 |
| 25014 | REB TRUST | UA 08-18-1995 FBO LAURA E BERLINER | 207 QUEENSFERRY RD | CARY | NC | 27511 |
| 25015 | REBECA MANNING TTEE | OF THE MANNING CREDIT SHELTER TRUST DTD 1/2/05 ACCOUNT #2 | 4435 TYRONE AVENUE | SHERMAN OAKS | CA | 91423-2626 |
| 25016 | REBECCA L DRUMMEY TTEE | U/A DTD 06/28/1990 BY CHARLES E DRUMMEY FBO DUSTIN DRUMMEY | 56 TROUT BROOK RD | MASHPEE | MA | 02649 |
| 25017 | REBECCA R FORSYTH TRUSTEE | U/A DATED MAY 7 1973 TRUST B THE FORSYTH FAMILY TRUST BRANDES U S VALUE ACCOUNT | 8515 COSTA VERDE BLVD #1513 | SAN DIEGO | CA | 92122-1147 |
| 25018 | REBEKAH R MCKENNA REV TR - TESE | MR MATTHEW M MCKENNA | KEEP AMERICA BEAUTIFUL INC 1010 WASHINGTON BLVD | STAMFORD | CT | 06901-2202 |
| 25019 | REBER, ROBERT C | ROBERT C REBER | 1415 SCOTT STREET | READING | PA | 19607-1455 |
| 25020 | RECKFORD, SAMUEL P | SAMUEL P RECKFORD | 28 RIDGE TERRACE | SHORT HILLS | NJ | 07078-2427 |
| 25021 | RED DIAMOND PASS US EQ LTD-INV ADV | C/O RED DIAMOND LTD, ATTN LARRY WOLF | 619 LINDA STREET SUITE 200 | ROCKY RIVER | OH | 44116 |
| 25022 | RED SHELL FOODS INC DEF BEN PENSION | HIROHISA WATANABE TTEE O/T RED SHELL FOODS INC DEF BEN PENSION PLAN DTD 01/02/1998 | 825 BALDWIN PARK BLVD | CITY | CA | 91746 |
| 25023 | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 25024 | REDANTE, NELSO | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6015 LOWER MOUNTAIN ROAD | NEW HOPE | PA | 18938 |
| 25025 | REDBOURN PARTNERS LTD | CAMDEN ASSET MANAGEMENT C/O CITCO FUND SERVICES LTD | REGATTA OFFICE PRK CORP CENTRE | WEST BAY RD PO BOX 31106 SMB | | CAYMAN ISLANDS |
| 25026 | REDDECLIFF, JEFFERY J | | 1040 E 5TH ST | ERIE | PA | 16507 |
| 25027 | REDDECLIFF, MARY A | GERALD L REDDECLIFF JT TEN | 4034 MARION ST | ERIE | PA | 16510 |
| 25028 | REDDECLIFF, MARY A | GERALD L REDDECLIFF JT TEN | 4034 MARION ST | ERIE | PA | 16510-3434 |
| 25029 | REDDEN, JAMES J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 88 NOTCH HILL RD APT 117 | NORTH BRANFORD | CT | 06471 |
| 25030 | REDDICK FAMILY TRUST | EVA REDDICK TRUSTEE | 8700 SW 153 TERRACE | MIAMI | FL | 33157-2034 |
| 25031 | REDDING, GARY K | | 816 WOODBINE CT | PURCELLVILLE | VA | 20132 |
| 25032 | REDDING, GARY K. | | UNIT 7300 BOX 0794 | DPO | AP | 96521 |
| 25033 | REDDY MD, Y N | CGM IRA ROLLOVER CUSTODIAN | 507 OLD HARBOR COURT | DAYTON | OH | 45458-2879 |
| 25034 | REDDY, K.V VIKRAM | AND NEELEMA REDDY JTWROS PARAMETRIC PORTFOLIO | 36 CANTERBURY ROAD | CHARLOTTESVILLE | VA | 22903-4702 |
| 25035 | REDDY, MUDDASANI S | | 12847 SANCTUARY LANE | LAKE BLUFF | IL | 60044 |
| 25036 | REDDY, SUMATHI K | VFTC AS CUSTODIAN ROTH ACCOUNT NARASIMHA REDDY-ATTY-IN-FACT | 34 VOLPI RD | BOLTON | CT | 06043 |
| 25037 | REDELSHEIMER, JAMES G | | 4310 OAKVIEW LN N | PLYMOUTH | MN | 55442 |
| 25038 | REDELSHEIMER, JOHN R | SUZANNAH C REDELSHEIMER JT TEN WROS | 12430 48TH AVE N | PLYMOUTH | MN | 55442 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25039 | REDELSHEIMER, KARL N | KIMBERLY R REDELSHEIMER JT TEN WROS | 4332 N WINCHESTER AVE | CHICAGO | IL | 60613 |
| 25040 | REDLHAMMER, PAUL | DOROTHY REDLHAMMER JT TEN | 13430 SW 111TH AVENUE | MIAMI | FL | 33176 |
| 25041 | REDMOND, JAMES | FCC AC CUSTODIAN IRA R/O | 24 GRAND MANOR | SUGAR LAND | TX | 77479 |
| 25042 | REDMOND, JAMES | MARGARET REDMOND JT TIC IAS NORTHERN | 24 GRAND MANOR | SUGAR LAND | TX | 77479 |
| 25043 | REDMOND, RALPH L | FMT CO CUST IRA ROLLOVER | 6841 FIRMAMENT AVE | VAN NUYS | CA | 91406 |
| 25044 | REEB, ACHIM | HANNELORE REEB JT TEN | 23925 74TH AVE W | EDMONDS | WA | 98026 |
| 25045 | REED SLOSS JEAN SLOSS TRS | REED & JEAN SLOSS LIVING TRUST U/A DTD 11/26/97 | 8265 JUNCO CT | REDMOND | OR | 97756 |
| 25046 | REED US RETIREMENT PLAN | (REED ELSEVIER) | LYNN FORMICA 275 WASHINGTON ST. | NEWTON | MA | 02458 |
| 25047 | REED, HELEN M | | 64 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 25048 | REED, JANET S | SB/PM ACCOUNT | 76 WINDING CREEK LANE | ROCHESTER | NY | 14625-2175 |
| 25049 | REED, JOHN PAUL | AND DIANNE REED TEN IN COM HGK MGD | 9738 REFUGIO COURT | HOUSTON | TX | 77064-7094 |
| 25050 | REED, JOHN PAUL | DIANNE REED TEN IN COM NORTHERN TRUST MGD | 9738 REFUGIO COURT | HOUSTON | TX | 77064 |
| 25051 | REED, MARGARET A | MARGARET A REED | 11 CARY RD | RIVERSIDE | CT | 06878-1337 |
| 25052 | REED, RUSSELL | | 64 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 25053 | REED, SHELLEY MOSES- | STEVEN J REED CO-TTEE SHELLEY L MOSES-REED TR DTD 1/29/98 | 5895 S FRANKLIN | LITTLETON | CO | 80121 |
| 25054 | REED, SUSAN B | SUSAN B REED | 1521 FAIRWAY DR | LIMA | OH | 45805-3848 |
| 25055 | REED, WILLIAM H | WILLIAM H REED | 5111 MACOMB ST N W | WASHINGTON | DC | 20016-2611 |
| 25056 | REED, WILLIAM S | AND KAREN L REED JTWROS ANCHOR MGD | 15526 WOODEN OAK CT | HOUSTON | TX | 77059-3130 |
| 25057 | REED, WILLIAM S | KAREN L REED JTWROS NORTHERN TRUST MGD | 15526 WOODEN OAK CT | HOUSTON | TX | 77059 |
| 25058 | REEDER, SUSAN CAROL | | 3632 BARRY KNOLL DR | ANN ARBOR | MI | 48108 |
| 25059 | REEDER, TERRENCE W | FMT CO CUST IRA ROLLOVER | 125 BERRY PKWY | PARK RIDGE | IL | 60068 |
| 25060 | REEDY, PATTI D | FMT CO CUST IRA | 6814 RAVENCREST DR | COLORADO SPGS | CO | 80919 |
| 25061 | REER, M REJEAN PAQUET | | 37 SAMUEL MILLER | BAIE COMEAU (CAN) | QC | G4Z 2B4 |
| 25062 | REES III, ARTHUR JOHN | PERSHING LLC AS CUSTODIAN | 27 HAMILTON DR NORTH | N CALDWELL | NJ | 07006 |
| 25063 | REESE, ANGELINE F | TOD BENEFICIARIES ON FILE | 4104 THAMES WAY | ROCKFORD | IL | 61114-6179 |
| 25064 | REESE, BRIAN | | 51 CASSANDRA LN | WOOLWICH TWP | NJ | 08085-9731 |
| 25065 | REESE, DANIEL R | | 127 MOOREHALL DR | PHOENIXVILLE | PA | 19460 |
| 25066 | REESE, SUSAN L | STIFEL NICOLAUS CUSTODIAN FOR SUSAN L REESE IRA | 525 E 81ST ST | INDIANAPOLIS | IN | 46240 |
| 25067 | REESE, THEODORE | LAURIE REESE TTEE U/A DTD 11/05/1984 BY THEODORE REESE LAURIE REESE | 0681 N. SHEBEL RD | MICHIGAN CITY | IN | 46360 |
| 25068 | REEVES III, ROSS N | JUNE D REEVES | 1929 TREE VIEW TRL | ARDEN | NC | 28704 |
| 25069 | REEVES III, ROSS N | JUNE D REEVES JT TEN | 1929 TREE VIEW TRL | ARDEN | NC | 28704 |
| 25070 | REEVES, DR J EDSEL | EDWARD D JONES CO CUSTODIAN DR J EDSEL REEVES FBO J EDSEL REEVES SEP | 1407 WOODLAND TRAIL | RICHMOND | IN | 47374 |
| 25071 | REEVES, J EDSEL | | 1407 WOODLAND TRAIL | RICHMOND | IN | 47374 |
| 25072 | REEVES, THELMA L | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 27015 TERRELL | DEARBORN HEIGHTS | MI | 48127-2843 |
| 25073 | REFORM PENSION BOARD | | PAUL ROCKFELD 355 LEXINGTON AVE., NEW YORK, NY 10017 | | | |
| 25074 | REFORM PENSION BOARD LCV | | 355 LEXINGTON AVENUE | NEW YORK | NY | 10017-6603 |
| 25075 | REFS, DIANA | AND AND RUTH ZALEON JTWROS EQUITY INV. CORP | 305 RED OAK LANE | BREVARD | NC | 28712-6710 |
| 25076 | REFSLAND, DIANA | RUTH ZALEON JTWROS EQUITY INV. CORP | 1130 PIEDMONT AVE N.E. UNIT 711 | ATLANTA | GA | 30309 |
| 25077 | REGAL ORCHARDS LTD PARTERSHIP | EMILE HUMECKY EMILE MORGAN HUMECKY BRANDES US VALUE | 22461 HAYNES | FARMINGTON HILLS | MI | 48336-4336 |
| 25078 | REGAN, MARGARET K | CGM IRA CUSTODIAN | 9201 SHORE RD | BROOKLYN | NY | 11209 |
| 25079 | REGENCE BC/BS OF OREGON | | 200 SW MARKET STREET | PORTLAND | OR | 97201 |
| 25080 | REGENCE BLUECROSS BLUESHIELD OF UTAH | | 1800 NINTH AVENUE P.O. BOX 21267 MS S1025 | SEATTLE | WA | 98111-3267 |
| 25081 | REGENCE BLUESHIELD | | 1800 NINTH AVENUE PO BOX 21267 MS S1025 | SEATTLE WASHING | ON | 98111-3267 |
| 25082 | REGENCE BLUESHIELD OF IDAHO, INC | | 1602 21ST AVE. | LEWISTON | ID | 84501 |
| 25083 | REGENCE HMO OREGON | | 1800 NINTH AVENUE PO BOX 21267 MS S1025 | SEATTLE WASHING | ON | 98111-3267 |
| 25084 | REGENCE LIFE AND HEALTH INSURANCE CO | | 100 SW MARKET STREET | PORTLAND | OR | 98201 |
| 25085 | REGENCY RGP LTD | C/O MERRILL LYNCH INT BANK LTD ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPO | E | 39392 |
| 25086 | REGENT UNIVERSITY ENDOWMENT FUND | DEAN WOOTEN, ADMIN BUILDING 134 | 1000 REGENT UNIVERSITY DRIVE | VIRGINIA BEACH | VA | 23464-9800 |
| 25087 | REGENTATLANTIC CAPITAL, LLC | | 1 MAIN STREET | CHATHAM | NJ | 07928 |
| 25088 | REGENTS OF THE UNIVERSITY OF MICHIGAN | | 101 NORTH MAIN STREET STE 525 | ANN ARBOR | MI | 48104-5517 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25089 | REGENTS PARK TRUST U/A DTD 12/29/1994 LESLIE MARTIN AS TRUSTEE | | MARTIN, LESLIE ANDREW ANDY MARTIN REGENTS PARK- C/O THE CUNTON COMPANIES 5824 S. NASHVILLE AVE. CHICAGO IL 60638 | | | |
| 25090 | REGER, LINDA | | 508 BALM | WALLA WALLA | WA | 99362 |
| 25091 | REGINA A LORENZO TTEE | FBO CORRINE A ZALLER U/A/D 08/27/01 NICHOLAS E LORENZO IRREV. TRST | 7145 FOX LEDGES LANE | CHAGRIN FALLS | OH | 44022-4033 |
| 25092 | REGINA A LORENZO TTEE | FBO KAYLA M LORENZO U/A/D 08/27/01 NICHOLAS E LORENZO IRREV. TRST | 7145 FOX LEDGES LANE | CHAGRIN FALLS | OH | 44022-4033 |
| 25093 | REGINA A. ZALLER TTEE | REGINA A. ZALLER TRUST DTD 06/10/93 FBO OF REGINA A. ZALLER | 7145 FOX LEDGES LANE | CHAGRIN FALLS | OH | 44022-4033 |
| 25094 | REGINA S POLINSKI FAMILY TRUST | C/O GREGORY S VIGESAA | 366 SHEPARD RD | MANSFIELD | OH | 44907 |
| 25095 | REGIONAL TRANPORTATION DISTRICT SALARIED EMPLOYEES PENSION TRUST | | PO BOX 21240 | DENVER | CO | 80221-1240 |
| 25096 | REGIONAL TRANSPORTATION DISTRICT - SALARIED EMPLOYEES PENSION TRUST | RTD SALARIED EMPLOYEES PENSION PLAN | 7010 NORTH BROADWAY, SUITE 106 | DENVER | CO | 80221 |
| 25097 | REGIONAL TRANSPORTATION DISTRICT - SALARIED EMPLOYEES PENSION TRUST | TOM LAAKE, FRINGE BENEFIT SERVIES, INC. | PO BOX 21240 | DENVER | CO | 80221 |
| 25098 | REGIONS BANK | | 1900 5TH AVENUE NORTH #300 | BIRMINGHAM | AL | 35203 |
| 25099 | REGIONS BANK | | 250 RIVERCHASE PKWY E | BIRMINGTHAM | AL | 35244 |
| 25100 | REGIONS FINANCIAL CORPORATION | | 417 NORTH 20TH STREET | BIRMINGHAM | AL | 35202 |
| 25101 | REGO, MR EDWARD J | CGM IRA CUSTODIAN | 389 CARPENTERIA ROAD | AROMAS | CA | 95004-9709 |
| 25102 | REH, ELIZABETH M | | 1067 N AUBURN WOODS DR | PALATINE | IL | 60067 |
| 25103 | REHM, RONALD G | MARCIA L REHM TTEE RONALD G REHM REV TR UAD 2/15/05 SA/NORTHERN | 405 W MONTGOMERY AVE. | ROCKVILLE | MD | 20850 |
| 25104 | REIBENBACH, SARA | | 660 BELLFLOWER ROAD | LANGHORNE | PA | 19047 |
| 25105 | REICH, KEITH A | KEITH A REICH | 2945 BONNIE BRAE CRESCENT | FLOSSMOOR | IL | 60422-2025 |
| 25106 | REICH, KEITH AARON | KEITH AARON REICH | 2945 BONNIE BRAE CRES | FLOSSMOOR | IL | 60422-2025 |
| 25107 | REICH, ROBERT L | CUST FPO IRA | 26762 CRANAGE RD | OLMSTED FALLS | OH | 44138 |
| 25108 | REICHARD, E. PAUL | G. LESLIE REICHARD | 2161 SPINNINGWHEEL LN | CINCINNATI | OH | 45244 |
| 25109 | REICHERT FOUNDATION | | 580 DOUGLAS DRIVE | LAKE FOREST | IL | 60045 |
| 25110 | REICHERT, ERNEST DONALD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA CONTRIB DTD 04/11/1984 | 6 WHITE OAK DR | LAFAYETTE | CA | 94549 |
| 25111 | REICHERT, TIMOTHY E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | P O BOX 100501 | CAPE CORAL | FL | 33910-0501 |
| 25112 | REICHHOLD, INC. | | 2400 ELLIS ROAD | DURHAM | NC | 27703 |
| 25113 | REICHLER, RICHARD J. | ACCOUNT #1 | 23501 PARK SORRENTO STE #218 | CALABASAS | CA | 91302 |
| 25114 | REICHMAN, JOY H. | | 1024 FIFTH AVE | LEAVENWORTH | KS | 66048 |
| 25115 | REICHMUTH, KEVIN | KEVIN REICHMUTH | 12738 W 82ND ST | LENEXA | KS | 66215-2617 |
| 25116 | REICHOLD,INC. | | REICHHOLD CHEMICALS INC MR. MICHAEL OLIVER 2400 ELLIS ROAD | DURHAM | NC | 27703 |
| 25117 | REID, MRS PATRICIA L | | 124 SULLIVAN AVENUE | THOROLD (CAN) | ON | L2V 2Z1 |
| 25118 | REID, PHILIP W | | 326 S HAGANS AVE | ELMHURST | IL | 60126 |
| 25119 | REID, RAYMOND J | RAYMOND J REID | 1690 CHELSEA COURT | WHEATON | IL | 60187-7247 |
| 25120 | REID, WAYNE D. II | | 433 LANGLEY OAKS DRIVE SE | MARIETTA | GA | 30067 |
| 25121 | REIDERER, ROBERT G | CHRISTINA A REIDERER JTWROS | 20 BROOKSIDE AVE. | MERRICK | NY | 11566 |
| 25122 | REIDY, CHRISTOPHER R | | 20 HAMPTON RD | CRANFORD | NJ | 07016-1807 |
| 25123 | REIF, RONALD | LOIS REIF JTWROS | 1939 WAUKEGAN #205 | GLENVIEW | IL | 60025 |
| 25124 | REIFSCHNEIDER, JAMES H | KAREN L REIFSCHNEIDER COMMUNITY PROPERTY WROS | 755 N AVENIDA AGUILA | TUCSON | AZ | 85748 |
| 25125 | REILAND, ROBERT N | FCC AC CUSTODIAN IRA MASTERS ACCOUNT | 27 WAVERLY | CLARENDON HLS | IL | 60514 |
| 25126 | REILEY, R M | R M REILEY | 114 S JULIANA ST PO BOX 440 | BEDFORD | PA | 15522-1301 |
| 25127 | REILLY, BERNARD E | BERNARD E REILLY | 632 3RD AVE SE | MINNEAPOLIS | MN | 55414-1604 |
| 25128 | REILLY, CHRIS M | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET | LA GRANGE | IL | 60525 |
| 25129 | REILLY, CHRISTOPHER | | 289 SIESTA AVE | THOUSAND OAKS | CA | 91360 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25130 | REILLY, DYANN J GOTTESFELD | DYANN JUDITH REILLY TTEE DYANN J GOTTESFELD REILLY TRUST U/A/D 10-29-1991 | 750 STATE STREET #324 | SAN DIEGO | CA | 92101 |
| 25131 | REILLY, GEORGE | | 188 HOWARD CT. | FOX LAKE | IL | 60020 |
| 25132 | REILLY, GERALD J | | 1765 COLT ROAD | MEDIA | PA | 19063 |
| 25133 | REILLY, GRACE M | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET AVE | LA GRANGE | IL | 60525 |
| 25134 | REILLY, JOHN M | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET AVE | LA GRANGE | IL | 60525 |
| 25135 | REILLY, KENNETH D. | | 36 FAIRFIELD AVE. | DARIEN | CT | 06820 |
| 25136 | REILLY, KEVIN W | MARK M REILLY CUST IL UNIF TRANSFERS TO MIN ACT | 233 SUNSET AVE | LA GRANGE | IL | 60525 |
| 25137 | REILLY, PATRICIA Q | | 18 KNELL DRIVE | MASSAPEQUA PARK | NY | 11762-4014 |
| 25138 | REILY, MR SEAN P | | 23679 CALABASAS RD BOX 725 | CALABASAS | CA | 91302 |
| 25139 | REILY, MR SEAN P | 23679 CALABASAS RD | BOX 725 | CALABASAS | CA | 91302 |
| 25140 | REIME, DAVID JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6536 N MAPLEWOOD AVE | CHICAGO | IL | 60645 |
| 25141 | REIMOLD, KATHLEEN | RICHARD REIMOLD TRUSTEES KATHLEEN REIMOLD FAMILY TRUST U/A/D 04/07/00 | 92 GRASSYHILL RD | WOODBURY | CT | 06798 |
| 25142 | REINER, MR KENNETH C | | 1625 MERLE DR | AURORA | IL | 60502 |
| 25143 | REINERIO, MARY VE | FCC AC CUSTODIAN IRA | P.O. BOX 1034 | ASHLAND | WI | 54806 |
| 25144 | REINHARD SCHNEIDER TTEE | U/A DTD 07/06/1999 BY REINHARD SCHNEIDER | 1947 KENILWORTH AVE | WILMETTE | IL | 60091 |
| 25145 | REINHARD, ROBERT | | 6238 GLENN AVE | COOPERSBURG | PA | 18036 |
| 25146 | REINHART PARTNERS, INC. | | 1500 W. MARKET STREET SUITE 100 | MEQUON | WI | 53092 |
| 25147 | REINHART RADKE TRUST | CAROL A SYMONS SUCC TTEE TTEE U/A/D 05/18/83 | 740 CANTERBURY DRIVE | SAGINAW | MI | 48638 |
| 25148 | REINHEIMER, LUCY J | MARTIN REINHEIMER TTEE LUCY J REINHEIMER TRUST UAD 12/13/06 | 190 WENTWORTH | GLENCOE | IL | 60022 |
| 25149 | REINHEIMER, MARTIN | LUCY REINHEIMER TTEES MARTIN REINHEIMER TRUST UAD 12/13/06 | 190 WENTWORTH | GLENCOE | IL | 60022 |
| 25150 | REINKE, WILLIAM J | WILLIAM J REINKE | 51795 WATERTON SQUARE CIR | GRANGER | IN | 46530-8317 |
| 25151 | REINO, PATRICIA A | FCC AC CUSTODIAN IRA | 5 POND VIEW | PUTNAM VALLEY | NY | 10579 |
| 25152 | REINSTEIN, MR TODD B | CGM ROTH CONVERSION IRA CUST | 12912 MISSIONWOOD WAY | POTOMAC | MD | 20854-2365 |
| 25153 | REINSTEIN, TODD | CITIBANK NA A/T/F: TODD REINSTEIN ROTH ROLLOVER | 12912 MISSIONWOOD WAY | POTOMAC | MD | 20854 |
| 25154 | REISCHL, JODI L | | 5842 N NATOMA AVE | CHICAGO | IL | 60631 |
| 25155 | REISEL, JOHN | | 7415 N. LOMBARDY RD | FOX POINT | WI | 53217 |
| 25156 | REISS, DELANNE | CUST FPO IRA | 1029 E ADAMS ST | LOMBARD | IL | 60148 |
| 25157 | REISS, JAMES | UTA CHARLES SCHWAB & CO INC SAR-SEP IRA DTD 12/09/96 | 4901 S WADSWORTH BLVD #7 | LITTLETON | CO | 80123 |
| 25158 | REISS, STEVEN | | 25 E 86TH ST APT 14D | NEW YORK | NY | 10028-0553 |
| 25159 | REITER, DORIS J | TOD BENEFICIARY ON FILE | 4004 OCEANFRONT #1601 | VIRGINIA BEACH | VA | 23451 |
| 25160 | REITER, MR JEFFERSON J. | | 256 MERTON AVE | GLEN ELLYN | IL | 60137 |
| 25161 | REITMAN, MARVIN | | PO BOX 41355 | CHICAGO | IL | 60641 |
| 25162 | REITMAN, VALERIE | VALERIE REITMAN | 7 FOX RUN LANE | NEWTOWN SQUARE | PA | 19073-1004 |
| 25163 | REJEANNE T DUBOIS TTEE | U/A DTD 06/16/1999 BY REJEANNE T DUBOIS | 361 JORDAN SPRINGS RD | ALFRED | ME | 04002 |
| 25164 | RELATIVE VALUE FD LP | HIGHBRIDGE EVENT DRVIEN RE HIGHBRIDGE CAP MGMT LLC | 1209 ORANGE ST | WILMINGTON | DE | 19808 |
| 25165 | RELATIVE VALUE LTD | HIGHBRIDGE EVENT DRIVEN RE HIGHBRIDGE CAP MGMT LLC | UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 25166 | RELIANCE TRUST CO. | | 1100 ABERNATHY ROAD NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 |
| 25167 | **RELIGIOUS & CHARITABLE RISK POOLING TRUST** | | **CAROLYN RANDALL 1205 WINDHAM PARKWAY, ROMEOVILLE, IL 60446** | | | |
| 25168 | REMAINDER, WRIGHTSON CHARITABLE | C/O FREDERICK W & LOIS L WRIGHTSON | 200 BIRKDALE LN | JUPITER | FL | 33458-7712 |
| 25169 | REMBERT T CRIBB JR / BRANDES | | 1001 US HIGHWAY ONE - SUITE 206 | JUPITER | FL | 33477 |
| 25170 | REMBISH, BRIAN M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 1090 MCKNIGHT RD S | MAPLEWOOD | MN | 55119-5940 |
| 25171 | REMEC, MARKO | AND CYNTHIA REMEC JTWROS | 1105 PARK AVENUE APT 4B | NEW YORK | NY | 10128-1200 |
| 25172 | REMEC, MARKO | CYNTHIA REMEC TEN IN COM ADVISOR PARTNER GLOBAL ALL CAP | 1105 PARK AVENUE APT 4B | NEW YORK | NY | 10128 |
| 25173 | REMEIKIS, DOROTHY ANNE | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 125 WYE RIVER DR | QUEENSTOWN | MD | 21658 |
| 25174 | REMILLARD, REGAN P | PERSONAL & CONFIDENTIAL C/O COMMERCE INSURANCE | 211 MAIN ST | WEBSTER | MA | 01570 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25175 | REMPEL BROTHERS [PM ACCT] (RICHARD) | | 5608 ROCKWELL DR. | BAKERSFIELD | CA | 93308 |
| 25176 | REMPEL BROTHERS [PM ACCT] (STEVE) | | 5608 ROCKWELL DR. | BAKERSFIELD | CA | 93308 |
| 25177 | REMSBERG, STEPHEN R. | | 5409 S. ROCHEBLAVE STREET | NEW ORLEANS | LA | 70125 |
| 25178 | RENAISSANCE BALLOONS, INC, | PROFIT SHARING PLAN & TRUST UAD 12/23/1986 BRANDES US VALUE | 3800 W GRAND RIVER AVE | HOWELL | MI | 48855-5513 |
| 25179 | RENAISSANCE FUND ADVISORS | | 23 GREEN ST # 207 | HUNTINGTON | NY | 11743 |
| 25180 | RENAISSANCE TECHNOLOGIES, CORP. | | 800 THIRD AVENUE 33RD FLOOR | NEW YORK | NY | 10022 |
| 25181 | RENAN NARANJO REV TRUST | R RENAN NARANJO REV TRUST TTEE U/A/D 06-14-2000 | 5055 COLLINS AVE #5J | MIAMI BEACH | FL | 33140 |
| 25182 | RENAUD, ERIK | AND JENNIFER Z. RENAUD JTWROS | 10212 NE 64TH STREET | KIRKLAND | WA | 98033-6928 |
| 25183 | RENBERG, DANIEL H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8882 COLLINGWOOD DRIVE | LOS ANGELES | CA | 90069 |
| 25184 | RENBERG, DANIEL H | IRA R/O ETRADE CUSTODIAN | 8882 COLLINGWOOD DR | LOS ANGELES | CA | 90069-1244 |
| 25185 | RENBERG, DANIEL H. | | 8882 COLLINGWOOD DR | LOS ANGELES | CA | 90069 |
| 25186 | RENDALL, NANETTE M | AND GREGORY E RENDALL JTWROS | 13655 ESSEX CT | EDEN PRAIRIE | MN | 55347-1755 |
| 25187 | RENDER, ROBERT E | A G EDWARDS & SONS C/F IRA | P.O. BOX 809 | LEWISTON | MI | 49756 |
| 25188 | RENDLE, DR GARRY A. | | 4365 FAITHWOOD RD | VICTORIA (CAN) | BC | V8X 4Y6 |
| 25189 | RENDLE, MR DON | | 4998 SPENCE RD | COURTENAY (CAN) | BC | V9N 9S1 |
| 25190 | RENDULICH, MARILEE J. | CGM IRA ROLLOVER CUSTODIAN | 3544 NORTH SIERRA WAY | SAN BERNARDINO | CA | 92405-2216 |
| 25191 | RENE W WEGRIA TESTAMENTARY TRUST | FRANCIS M LINEK & RAYMOND H LEVESQUE CO-TRUSTEE | 6017 HAMPTON | ST LOUIS | MO | 63109 |
| 25192 | RENEE E CASTELLUZZO TRUST | RENEE E CASTELLUZZO TTEE RENEE E CASTELLUZZO TRUST U/A DTD 01/14/2000 | 409 S CUMBERLAND AVE | PARK RIDGE | IL | 60068 |
| 25193 | RENEE H & HOWARD A PINSKY | TRUSTEES RENEE H PINSKY LIVING TRUST DTD 4/8/02 MANAGER: BRANDES | 287 OVERWOOD RD | AKRON | OH | 44313-3966 |
| 25194 | RENEE H MILLER LIVING TRUST | RENEE H MILLER TTEE RENEE H MILLER LIVING TRUST U/A DTD 12/13/97 | 430 E PALMYRA AVE | ORANGE | CA | 92866 |
| 25195 | RENEE H. MILLER LIVING TRUST | RENEE H. MILLER TRUSTEE | 430 E. PALMYRA AVENUE | ORANGE | CA | 92866 |
| 25196 | RENEE TARGE REV TRUST | RENEE TARGE & DAVID TARGE TTEE RENEE TARGE REV TRUST U/A DTD 10/30/2005 | 26 JUNEAU BLVD | WOODBURY | NY | 11797 |
| 25197 | RENEKER, MAXINE | MAXINE RENEKER | 740 DRY CREEK RD | MONTEREY | CA | 93940-4208 |
| 25198 | RENEKER, RICHARD | RICHARD RENEKER | 11404 NILAND PASS | FORT WAYNE | IN | 46845-2048 |
| 25199 | RENEKER, RICHARD A | KIMBERLY A RENEKER JT TEN | 11404 NILAND PASS | FORT WAYNE | IN | 46845 |
| 25200 | RENEKER, RICHARD A. AND | KIMBERLY A. RENEKER | 11404 NILAND PASS | FORT WAYNE | IN | 46845 |
| 25201 | RENFROE, CLAUDIA M | | 655 BROOKLINE PL | FULLERTON | CA | 92835 |
| 25202 | RENNEKAMP, SOPHIA W | GERARD F RENNEKAMP JT TEN | RD #6 BOX 6374 | STROUDSBURG | PA | 18360-8230 |
| 25203 | RENNEKAMP, SOPHIA W | GERARD F RENNEKAMP JT TEN | RD #6 BOX 6374 | STROUDSBURG | PA | 18360-8230 |
| 25204 | RENNER, DR ROBERT R | | 2890 WEST LAKE ROAD | SKANEATELES | NY | 13152-9656 |
| 25205 | RENNER, GREGORY A | FMT CO CUST IRA ROLLOVER | 10304 TROUT RD | ORLANDO | FL | 32836 |
| 25206 | RENNER, HOWARD F | | 1551 S KROCKS ROAD | WESCOSVILLE | PA | 18106 |
| 25207 | RENNER, HOWARD F | HOWARD F RENNER | 1551 S KROCKS RD | WESCOSVILLE | PA | 18106-9628 |
| 25208 | RENNIE, MONTGOMERY | EMJAYCO CUSTODIAN FBO MONTGOMERY RENNIE & JONSON | NORTHERN TR 170910 PO BOX 170910 | MILWAUKEE | WI | 53217 |
| 25209 | RENNIE, MR PAUL R | | 821 BEAR RIDGE DR NW | ISSAQUAH | WA | 98027 |
| 25210 | RENSBURG SHEPPARDS INVESTMENT MANAGEMENT LTD,QUAY SIDE HOUSE | | CANAL WHARFSHOLBECK | LEEDS LS11 5PU ENGLAND | | |
| 25211 | RENSING, VERN | AND KATHLEEN RENSING JTWROS | 12523 RICHLANE DR | INDIANAPOLIS | IN | 46236 |
| 25212 | RENTFRO, ANNE | ANNE RENTFRO | 4925 LAKEWAY DRIVE | BROWNSVILLE | TX | 78520 |
| 25213 | RENTOF, DAVID | ESTHER RENTOF JT TEN | 99-10 60TH AVE APT 4G | CORONA | NY | 11368 |
| 25214 | RENTS, PRELL | ATTN: DONALD PRELL | 3023 CAVENDISH DRIVE | LOS ANGELES | CA | 90064-4615 |
| 25215 | RENWICK, WILLIAM BRUCE | WILLIAM B RENWICK PSP & TR U/A DTD 01/01/2003 | 1240 CHARLES STREET | PASADENA | CA | 91103-2713 |
| 25216 | RENZ, FRANCES H. PLEDGE | MS FRANCES H RENZ | 6608 ROBIN WILLOW CT | DALLAS | TX | 75248-4011 |
| 25217 | RENZE W JOHNSTON REVOCABLE | RENZE W JOHNSTON TTEE RENZE W JOHNSTON REVOCABLE TRUST DTD 01-13-06 | 156 ESSEX MEADOWS | ESSEX | CT | 06426 |
| 25218 | RENZI, JOHN C | CHARLES SCHWAB & CO INC CUST SEP-IRA | 13146 SHREFFLER DR | PLAINFIELD | IL | 60544 |
| 25219 | REORG MANDATORY PROCESSING A/C | | 101 HUDSON STREET | JERSEY CITY | NJ | 07302-3915 |
| 25220 | REORGS, PENDING OPTIONAL | | ATTN REORG DEPT | | | |
| 25221 | REOTT, DEBBIE J | DONALD J REOTT JR. DESIGNATED BENE PLAN/TOD | 24198 FAWNSKIN DR | CORONA | CA | 92883 |
| 25222 | REP, HEIDI HOLLAND PERSON | ESTATE OF MARY ANNE THOMPSON | 3010 CRANE CREEK ROAD | BOISE | ID | 83702-1409 |
| 25223 | REPA, IRENE | | 208 BRAMPTON LANE | LAKE FOREST | IL | 60045-4700 |
| 25224 | REPINECZ, JOANNE | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 4008 FENN BROOK LANE | RALEIGH | NC | 27613-5386 |
| 25225 | REPUBLIC BANK AND TRUST CO | | REPUBLIC CORPORATE CTR. 601 W. MARKET STREET | LOUISVILLE | KY | 40202 |
| 25226 | RES TUW PVV FBO DANA VALENTINE | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104-2808 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25227 | RES TUW PVV FBO MILES V. SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104-2808 |
| 25228 | RES TUW PVV FBO R TYSON SMITH | C/O ARTHUR SOLMSSEN JR.-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104-2808 |
| 25229 | RES TUW PVV FBO SHELLEY D SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104-2808 |
| 25230 | RES TUW PVV MILES V. SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104 |
| 25231 | RES TUW PVV R TYSON SMITH | C/O ARTHUR SOLMSSEN JR.-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 25232 | RES TUW PVV SHELLEY D SMITH | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 25233 | RESCHETAR TRUST | UA 12 27 89 HELEN M RESCHETAR TR | 6565 FIREBRAND ST | LOS ANGELES | CA | 90045 |
| 25234 | RESCHETAR, STEVE F | | 6565 FIREBRAND STREET | LOS ANGELES | CA | 90045 |
| 25235 | RESCHETAR, STEVE F | TD AMERITRADE CLEARING CUST ROTH IRA | 6565 FIREBRAND STREET | LOS ANGELES | CA | 90045 |
| 25236 | RESEARCH AFFILIATES | ATTN: ROSE ORTEGA | SUITE 900 155 N. LAKE AVENUE | PASEDENA | CA | 91101 |
| 25237 | RESEARCH AFFILIATES FUNDAMENTAL INDEX LP | RESEARCH AFFILIATES FUNDAMENTAL INDEX LP | 620 NEWPORT CENTER DRIVE, SUITE 900 | NEWPORT BEACH | CA | 92660-8038 |
| 25238 | RESEARCH AFFILIATES, LLC | | 155 N. LAKE AVENUE SUITE 900 | PASADENA | CA | 91101 |
| 25239 | RESEARCH FOUNDATION OF SUNY | TREASURERS OFFICE | 35 STATE STREET/POB 9 | ALBANY | NY | 12201-0009 |
| 25240 | RESEARCH, COURTESY OF ARETE | FEDERATED A/C FSACM FEDERATED INVESTORS TOWER | 26TH FLOOR | PITTSBURGH | PA | 15222-3779 |
| 25241 | RESIDUARY TST UW ITEM IV OF | THE WILL OF PAUL E GARHART MARK OR MATTHEW GARHART TR | 466 W. WASHINGTON AVE. | MYERSTOWN | PA | 17067 |
| 25242 | RESIS, MICHAEL L | | 1410 W WRIGHTWOOD AVE APT H | CHICAGO | IL | 60614 |
| 25243 | RESKE (DECD), NORBERT T | CGM IRA ROLLOVER CUSTODIAN | 14126 PENNYSTONE DR | SUNCITY WEST | AZ | 85375-5238 |
| 25244 | RESNER, SUZANNE S | MICHAEL E RESNER JT-TEN | 7103 ADELPHI RD | UNIVERSITY PARK | MD | 20782 |
| 25245 | RESNICK, GARY M | | 18 ALLYSON PL | EAST SETAUKET | NY | 11733 |
| 25246 | RESNICK, HOWARD | FMT CO CUST IRA | 16355 MIRASOL WAY | DELRAY BEACH | FL | 33446 |
| 25247 | RESSA, ALIDA MARIA | ANGELO RESSA & VERILIA RESSA | 1516 S BALMORAL AVENUE | WESTCHESTER | IL | 60154 |
| 25248 | RESTARSKI, JOSEPH S | ROBERT W BAIRD & CO INC TTEE SEP IRA | 321 BRIAR LN | LAKE BLUFF | IL | 60044 |
| 25249 | **RESTATEMENT OF THE HOWARD L HAY DECLARATION OF TRUST DATED 2/7/97** | | MR HOWARD L HAY 924 BREAKWATER DR. FORT COLUNS CO 80525-3345 | | | |
| 25250 | RESTKO, JOAN P | JOAN P RESTKO | 927 PLEASANT AVE | HIGHLAND PARK | IL | 60035-4615 |
| 25251 | RET SYS GEN EMPL | FS/BRANDES US VALUE EQUITY JACK WETZLER UAD 4/9/54 UTIL BD KW | 1001 JAMES STREET | KEY WEST | FL | 33040-6935 |
| 25252 | RETAILFIRST INSURANCE COMPANY | RETAIL FIRST INSURANCE COMPANY: ATTN: DAVE CONWAY | PO BOX 988 | LAKELAND | FL | 33802-0988 |
| 25253 | RETIREMENT PLANNING FOR BARGAINING EMPLOYEES OF HALE MAKUE AND RETIREMENT PLAN FOR NON-BARGAINING EMPLOYEES OF HALE MAKUE | AST TRUST COMPANY TRUSTEE | 472 KAULANA STREET | KAHLULUI | HI | 96732 |
| 25254 | **RETIREMENT PROGRAM PLAN FOR EMPLOYEES OF CERTAIN EMPLOYERS AT THE U.S. DEPARMENT OF ENERGY FACILITIES AT OAK RIDGE TENN** | | **MAUREEN WILLIAMS, MANAGER PENSION AND SAVINGS INVESTMENTS BWXT Y-12 LLC, 602 SCARBORO RD., MAIL STOP 8258, OAK RIDGE, TN, 37830** | | | |
| 25255 | RETIREMENT SYSTEM OF ALABAMA | (RETIREMENT SYSTEMS OF ALABAMA) | DALE WEAVER 135 SOUTH UNION STREET | MONTGOMERY | AL | 36130-2150 |
| 25256 | RETIREMENT TR | TTEE OF BARRY WOLSTAN MD RETIREMENT TR DTD 3/25/81 | 40 CLEAR VISTA DRIVE | ROLLING HILLS | CA | 90274 |
| 25257 | RETSOS, STAVROULA P | STAVROULA P RETSOS | 8750 CRYSTAL CREEK DR | ORLAND PARK | IL | 60462-5687 |
| 25258 | RETTAGLIATA, RONALD | RONALD RETTAGLIATA | 182 WOEHRLE AVE | STATEN ISLAND | NY | 10312-1944 |
| 25259 | RETTALIATA, CARYL PUCCI | DESIGNATED BENE PLAN/TOD | 333 N MICHIGAN AVE | CHICAGO | IL | 60601 |
| 25260 | RETTKE, ROSE M | ROSE M RETTKE | 857 EMERALD LANE | NAPERVILLE | IL | 60540-7208 |
| 25261 | REUBEN, DON H. | | 20 JILL TERRACE | RANCHO MIRAGE | CA | 92270 |
| 25262 | REUNING, HELEN GAIL WALKER - IRA | PREFERRED ADVISOR DISCRETIONARY | 406 WEXFORD WAY | EASLEY | SC | 29642 |
| 25263 | REUSS GRUMHAUS, LESLIE | LESLIE REUSS GRUMHAUS | 174 E PARK AVENUE | LAKE FOREST | IL | 60045-1337 |
| 25264 | REUTER, CHARLES A | KRISTINE REUTER | 18734 BOOKHAM DR | CANYON CNTRY | CA | 91351 |
| 25265 | REUTER, HARRIETTE E | HARRIETTE E REUTER | 301 WHITE OAK DR APT 348 | SANTA ROSA | CA | 95409-5950 |
| 25266 | REUTER, RICHARD C | RICHARD C REUTER | HARWOOD BUILDING SUITE 219 | SCARSDALE | NY | 10583 |
| 25267 | REUTER, RICHARD C. | | THE HARWOOD BUILDING SUITE 219 | SCARSDALE | NY | 10583 |
| 25268 | REUTER, RICHARD C. | THE HARWOOD BUILDING | SUITE 219 | SCARSDALE | NY | 10583 |
| 25269 | REV INTERVIVOS TR | LORI A MODY TTEE LORI A MODY REV INTERVIVOS TR DTD 02/03/03 SEL: ALLIANCE CAP | 1510 CROWELL RD | VIENNA | VA | 22182 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25270 | REV LIV TR OF JOEL S MARKS | JOEL MARKS TTEE FBO ESOP ROLLOVER U/A/D 03-30-2006 | 411 N. NEW RIVER DR. E #2206 | FT. LAUDERDALE | FL | 33301 |
| 25271 | REV LIVING TR | L ESAIAN TTEE LOUISE ESAIAN REV LIVING TR U/A DTD 09/06/02 SAM: NORTHERN TRUST | 804 FAIRVIEW AVE | SOUTH MILWAUKEE | WI | 53172 |
| 25272 | REV. J. RAYMOND JOHNSON S.J. | N.Y. PROVINCE SOCIETY OF JESUS | 39 EAST 83RD STREET | NEW YORK | NY | 10028 |
| 25273 | REVELLA KORMAN 1990 | REVELLA KORMAN TTEE REVELLA KORMAN 1990 TRUST U/A DTD 6-25-1990 G&G/K-250/GS | 12635 OPIMO DR | SAN DIEGO | CA | 92128 |
| 25274 | REVENUE, GA DEPT OF | UNCLAIMED PROPERTY SECTION ATTN KELLI WOMACK | 4245 INTERNATIONAL PKWY | HAPEVILLE | GA | 30354 |
| 25275 | REVERS, ALFRED | | 4636 N 78TH AVENUE | OMAHA | NE | 68134 |
| 25276 | **REVOCABLE LIVING TRUST UNDER AGREEMENT WITH ROBERT P WDWIG JR DATED 7/14/99** | | **ROBERT P WDWIG JR 168 PARK DR BAL HARBOUR FL 33154-1337** | | | |
| 25277 | REX D. WILLIAMS ( ) | FCC AC CUSTODIAN IRA DMA ACCOUNT | 1305 CAMILLE COURT | RALEIGH | NC | 27615 |
| 25278 | REX L STURM TRUST | REX L STURM TTEE CARE OF PHONOVISUAL PRODUCTS | P O BOX 1410 | GERMANTOWN | MD | 20875 |
| 25279 | REX L STURM TRUST DTD 7/15/99 | REX L STURM TTEE CARE OF PHONOVISUAL PRODUCTS | PO BOX 90 | SHARPSBURG | MD | 21782-0090 |
| 25280 | REXNORD-ZURN HOLDINGS INC. MASTER TRUST | | C/O US INDUSTRIES, INC, 777 S FIAGLER DRIVE | WEST PALM BEACH | FL | 33401 |
| 25281 | REXROTH, LYNN C | | 448 WAYCLIFFE N | WAYZATA | MN | 55391 |
| 25282 | REY, MR JUSTO | | 7020 LOCH ISLE DR N | MIAMI LAKES | FL | 33014 |
| 25283 | REY, RAFAEL M | RAFAEL M REY | 117 ALBATROSSE WAY | VALLEJO | CA | 94589-3331 |
| 25284 | **REYNOLD B. SMITH TRUST B U/W DTD 4/1/1976** | | **TERRI L DUCRAY 3210 BAYOU SOUND, LONGBOAT KEY, FL 34228** | | | |
| 25285 | REYNOLDS JR, DANIEL A | A G EDWARDS & SONS C/F IRA | 81 MEADOW LANE | CORRY | PA | 16407 |
| 25286 | REYNOLDS, CHARLES C | | 106 DAWN DRIVE | LINWOOD | NJ | 08221 |
| 25287 | REYNOLDS, CHRISTOPHER S | CHRISTOPHER S REYNOLDS | 4004 PROSPECT AV | LOS ANGELES | CA | 90027-4523 |
| 25288 | REYNOLDS, EDGAR FRANCES | FOUNDATION INC FRED M GLADE - CHAIRMAN | 308 NORTH LOCUST STREET | GRAND ISLAND | NE | 68801 |
| 25289 | REYNOLDS, HOPE AND THOMAS | FAMILY FOUNDATION | 1208 PINE ST | WINNETKA | IL | 60093 |
| 25290 | REYNOLDS, JOHN M | | 816 APPOMATTOX PL | FRANKLIN | TN | 37064 |
| 25291 | REYNOLDS, KELLE A | KELLE A REYNOLDS | 835 EAST 2800 SOUTH | PRICE | UT | 84501-4542 |
| 25292 | REYNOLDS, MELVA M | M REYNOLDS & P NICKERSON TTEE MELVA M REYNOLDS U/A DTD 06/09/2006 | 11506 GREVILLEA AVE | HAWTHORNE | CA | 90250 |
| 25293 | REYNOLDS, STEPHEN P | AND SUSAN C WOLF JTWROS | 1100 PARK AVE # 15A | NEW YORK | NY | 10128 |
| 25294 | REYNOLDS, TRACY | BRANDES | 1508 SCOTT AVENUE | WINNETKA | IL | 60093-1449 |
| 25295 | REYNOLDS, WILLIAM J | PTC CUST WILLIAM J REYNOLDS | 9811 SO. JOHNSON ST. | LITTLETON | CO | 80127 |
| 25296 | REZA BERENJI, ALI | ALI REZA BERENJI | PO BOX 6067 | THOUSAND OAKS | CA | 91359-6067 |
| 25297 | REZNICEK, LAWRENCE J | LAWRENCE J REZNICEK | 2118 E ST APT 3 | LINCOLN | NE | 68510-2954 |
| 25298 | REZNY, RICHARD | A G EDWARDS & SONS C/F IRA | 6001 W BERENICE | CHICAGO | IL | 60634 |
| 25299 | RFC OAKBROOK | | 3475 PIEDMONT RD N E SUITE 800 | ATLANTA | GA | 30305 |
| 25300 | **RGA ASSOCIATES, LP.** | | **RGA ASSOCIATES AN IL LTD PARTNERSHIP 3675 CUBA ROAD LONG GROVE IL 60047** | | | |
| 25301 | **RGK FOUNDATION** | | **RGK FOUNDATIONBETH SEXWORTH, CONTROLLER 1301 W. 25TH ST. STE. 300 AUSTIN TX 78705-4249** | | | |
| 25302 | RGM FOR GA MATTESON III 12/30/70 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 25303 | RH CAPITAL MANAGEMENT | ISS/33/LSV | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 25304 | RHEA POKORNY TRUST | JOANNE LOEB TRUSTEE U/A/D 06/22/96 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 25305 | RHEMANN, HOLLY | | PO BOX 1047 | GRANITE FALLS | WA | 98252 |
| 25306 | RHEN, ALAN R | | 9 PENNSYLVANIA AVE | SCHUYLKILL HAVEN | PA | 17972 |
| 25307 | RHEN, ALAN R | FCC AC CUSTODIAN IRA R/O U/A DTD 8/13/98 | 9 PENNSYLVANIA AVENUE | SHUYKL HAVEN | PA | 17972 |
| 25308 | **RHETA R. SMITH** | | **2223 PINE STREET** | **PHILADELPHIA** | **PA** | **19103** |
| 25309 | RHINE, GARY | AND ARIELA RHINE JTWROS TOD BENEFICIARIES ON FILE | 895 MOUNTAIN DR | DEERFIELD | IL | 60015 |
| 25310 | RHINE, GARY | ARIELA RHINE JTWROS TOD BENEFICIARIES ON FILE | 895 MOUNTAIN DR | DEERFIELD | IL | 60015 |
| 25311 | RHO | PROFIT SHARING PLAN U/A DTD 9/1/84 | P O BOX 55 INDUSTRY AVENUE | JOLIET | IL | 60434 |
| 25312 | RHOADS, CATHERINE B | | 4491 WESTHILLS WAY | YORBA LINDA | CA | 92886 |
| 25313 | RHOADS, S KEATING | S KEATING RHOADS | 2611 NIDO WAY | LAGUNA BEACH | CA | 92651-4024 |
| 25314 | RHODE, THORSTEN | | 826 CRESTMOORE PLACE | VENICE | CA | 90291 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25315 | RHODEN, TERENCE | | PO BOX 670718 | DALLAS | TX | 75367-0718 |
| 25316 | RHODES, JOHN H. | | 22200 MAKAH RD | WOODWAY | WA | 98020 |
| 25317 | RHODES, MARY | | 2157 NORTHGATE RD | NORTHFIELD | IL | 60093-1011 |
| 25318 | RHODES, MARY A | AND GEORGE K. DILLON JTWROS ACCOUNT #2 | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010-1951 |
| 25319 | RHODES, MARY A | GEORGE K. DILLON JTWROS ACCOUNT #2 | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 25320 | RHODES, MS BONNIE J. | | 19 FERNCLIFF RD | MORRIS PLAINS | NJ | 07950 |
| 25321 | RHONDA LYNN VANANTWERP ROTH | SCOTTRADE INC CUST FBO RHONDA LYNN VANANTWERP ROTH IRA | 365 FRANKLIN TPKE | MAHWAH | NJ | 07430-2246 |
| 25322 | RHS FAMILY PARTNERSHIP LTD | RICHARD STRASSER | 123 KEMP RD EAST | GREENSBORO | NC | 27410 |
| 25323 | RHUMBLINE ADVISORS | | 30 ROWES WHARF | BOSTON | MA | 02110 |
| 25324 | RHUMBLINE S.A. FREE S&P INDEX | | | | | |
| 25325 | RHUMBLINE S.A. FREE S&P INDEX | (RHUMBLINE ADVISORS CORP) | WAYNE OWEN 30 ROWES WHARF-SUITE 350 | BOSTON | MA | 02110 |
| 25326 | RHUMBLINE S.A. FREE S&P INDEX | (RHUMBLINE ADVISORS) | WAYNE OWEN 30 ROWES WHARF | BOSTON | MA | 02110 |
| 25327 | RHUMBLINE S.A. FREE S&P INDEX | (RHUMBLINE S.A FREE S&P INDEX) | WAYNE OWEN 30 ROWES WHARF | BOSTON | MA | 02171 |
| 25328 | RIBBEY, MURIEL M | | 325 BEL-AIR ROAD | LOS ANGELES | CA | 90077 |
| 25329 | RICARDO & CO., LLC | | P O BOX 1879 | DURANGO | CO | 81302 |
| 25330 | **RICARDO AND ELBA PINES** | | **RICARDO PINES 3301 PONCE DE LEON BLVD PH CORAL GABLES, FL 33134** | | | |
| 25331 | RICARDO CO. LLC | | P O BOX 1879 | DURANGO | CO | 81302 |
| 25332 | RICCARDI, NICHOLAS | NICHOLAS RICCARDI | 2959 PERRY ST # 1 | DENVER | CO | 80212-1456 |
| 25333 | RICCIARDELLI, ENZO S | SEP/IRA ETRADE CUSTODIAN | 1090 RAVOLI DRIVE | PACIFIC PALISADES | CA | 90272 |
| 25334 | RICE BERTHA M. FBO P. OATES ET AL-TR | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 25335 | RICE III, MR CARL E | | 1909 W BELLE PLAINE AVE | CHICAGO | IL | 60613 |
| 25336 | RICE INVESTMENT GROUP LTD | ATTN: SARAH RICE | 251 174TH STREET APT #703 | SUNNY ISLES BEACH | FL | 33160 |
| 25337 | RICE, CRAIG B | CRAIG B RICE | 1364 BANBURY RD | MUNDELEIN | IL | 60060-1129 |
| 25338 | RICE, DEBORAH K | | 2124 MARCHFIELD DR E | MOBILE | AL | 36693-2953 |
| 25339 | RICE, DONALD L | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 3217 SAGEWOOD CT | PEARLAND | TX | 77584-7131 |
| 25340 | RICE, JENNIFER E | | 1742 N WINNEBAGO AVE APT B | CHICAGO | IL | 60647 |
| 25341 | RICE, JOSEPH S | PERSHING LLC AS CUSTODIAN | 2600 NE 51ST COURT | LIGHTHOUSE POINT | FL | 33064 |
| 25342 | RICE, KELLY LYNN | DONNA JEAN RICE JT TEN | 7170 DARK HORSE PL | COLORADO SPRINGS | CO | 80919 |
| 25343 | RICE, MICHAEL L. | | 104 LAZY LN | BAYTOWN | TX | 77520 |
| 25344 | RICE, SYLVIA D. | | 57 VERDI ROAD | WESTERLY | RI | 02891-4743 |
| 25345 | RICE, TOM | REBECCA RICE JT TEN/WROS BRANDES | 14 LAKE BAY | NORTH OAKS | MN | 55127-6208 |
| 25346 | RICH, ANDREA | AFRICAN TRUST PARTNERSHIP | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 25347 | RICH, ANDREA | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 25348 | RICH, ANDREA | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 25349 | RICH, DANIEL | NM WEALTH MGMT CO AS CUSTODIAN | 8109 N MERRILL STREET | NILES | IL | 60714 |
| 25350 | RICH, JOHN | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 25351 | RICH, LOUIS | AFRICAN TRUST PARTNERSHIP | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 25352 | RICH, LOUIS | AFRICAN TRUST PARTNERSHIP DAVE STERN | 1515 FIFTH AVE SUITE 104 | MOLINE | IL | 61265 |
| 25353 | RICH, LOUIS | AFRICAN TRUST PARTNERSHIP ATTN DAVE STERN | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 25354 | RICH, THOMAS I | PAS/NORTHERN TRUST VALUE | 1235 NANCY JO PLACE | GLENDALE | MO | 63122 |
| 25355 | RICHARD & CAROL ASKIN TTEE | U/A DTD 09/27/1990 BY ASKIN FAMILY TRUST | 13650 MARINA POINTE DR UNIT 15 UNIT 1503 | MARINA DL REY | CA | 90292-9292 |
| 25356 | **RICHARD 0 KEARNS REVOCABLE TRUST** | | **MR. RICHARD 0. KEARNS 2540 DEL LAGO DR FT LAUDERDALE FL 33316-2304** | | | |
| 25357 | RICHARD A ROTHERMEL TTEE | U/A DTD 11/14/1977 MARGUERITE B ROTHERMEL TRUST | BOX 306 | PARK RAPIDS | MN | 56470 |
| 25358 | RICHARD ALLAN CRANFORD TRUST | RICHARD ALLAN CRANFORD TTEE U/A DTD 04/28/00 FOR THE RICHARD ALLAN CRANFORD TRUST | 907 31ST STREET | PERU | IL | 61354 |
| 25359 | RICHARD ARNOLD TTEE | FBO RICHARD L. ARNOLD REV TR | 19218 ST ALBANS VALLEY DRIVE | WILDWOOD | MO | 63038-1739 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25360 | RICHARD B LOWE TTEE | U/A DTD 02/04/1999 PLEDGED TO ML LENDER RICHARD B LOWE LIVING TRUST | 5108 RIVERVIEW DR | INDIANAPOLIS | IN | 46208 |
| 25361 | RICHARD B NIELSEN TTEE | THERESA K NIELSEN TTEE U/A DTD 01/19/1996 BY RICHARD B NIELSEN ET AL | 18 CALLENDER CT | LAGUNA NIGUEL | CA | 92677 |
| 25362 | RICHARD B. HORROW REV TRUST DTD 8/19/96 AS AMENDED 8/22/02, RICHARD HORROW, TRUSTEE | | RICHARD HORROW 5559 PENNOCK POINT RD JUPITER, FL 33458 | | | |
| 25363 | RICHARD B. KING ACF | ABIGAIL C. KING U/WA/UGMA | 1884 BEANS BIGHT RD. NE | BAINBRIDGE ISL | WA | 98110 |
| 25364 | RICHARD B. KING ACF | CLAIRE W. KING U/WA/UGMA | 1884 BEANS BIGHT RD. NE | BAINBRIDGE ISL | WA | 98110 |
| 25365 | RICHARD B. KING ACF | MACKENZIE W. KING U/WA/UGMA | 1884 BEANS BIGHT RD. NE. | BAINBRIDGE ISL | WA | 98110 |
| 25366 | RICHARD BURRELL MADDOX & JON GORDON MADDOX JTWROS | | 101 MAULDEN ST | SPARTANBURG | SC | 29302 |
| 25367 | RICHARD C BLACKBURN IMA | MR RICHARD COMSTOCK BLACKBURN | 1218 N LA CIENEGA BLVD APT D2 | W HOLLYWOOD | CA | 90069-2414 |
| 25368 | RICHARD C EWAN -3RD | | 1441 C NORTH CLEVELAND | CHICAGO | IL | 60610-1133 |
| 25369 | RICHARD C MORRIS REV TRUST | RICHARD C MORRIS TTEE RICHARD C MORRIS REV TRUST DTD 12/6/91 NORTHERN TRUST | 2225 LAKESIDE DRIVE | ORLANDO | FL | 32803 |
| 25370 | RICHARD C MORRIS TTEE | RICHARD C MORRIS REV TRUST DTD 12/6/91 NORTHERN TRUST | 2225 LAKESIDE DRIVE | ORLANDO | FL | 32803-1515 |
| 25371 | RICHARD C OSBORNE TTEE | UAD 10/10/2006 BY R OSBORNE PLEDGED TO ML LENDER | 9810 E THOMPSON PEAK PKWY LOT 816 | SCOTTSDALE | AZ | 85255 |
| 25372 | RICHARD C. SCRIVEN TTEE | FBO SCRIVEN FAMILY TRUST U/A/D 12/14/99 | 1065 CASITAS ROAD #207 | CARPINTERIA | CA | 93013-2116 |
| 25373 | RICHARD CHARLES LEIGH TRUST | TODD E LEIGH TTEE RICHARD CHARLES LEIGH TRUST U/A 2/1/63 | 530 B ST STE 2100 | SAN DIEGO | CA | 92101 |
| 25374 | RICHARD CHARLES RAUSCHER | | 24 RUTGERS ST | MAPLEWOOD | NJ | 07040 |
| 25375 | RICHARD COBB TRUST U/A DATED 11/6/1995 | | RICHARD COBB 93018TH AVE. S. NAPLES, FL 34102 | | | |
| 25376 | RICHARD COSTOLO 2001 UVING TRUST AND LORIN COSTOLO 2001 LIVING TRUST | | MR. & MRS. RICHARD COSTOLO 659 CHAPMAN DR. CORTE MADERA CA 94925-1514 | | | |
| 25377 | RICHARD D CONANT & SANDRA M | CONANT TTEES U/A/D 8/12/99 FBO CONANT 1999 REV TRUST | 5366 VIA MARIA | YORBA LINDA | CA | 92886-5014 |
| 25378 | RICHARD D CONANT SANDRA M | CONANT TTEES U/A/D 8/12/99 FBO CONANT 1999 REV TRUST | 5366 VIA MARIA | YORBA LINDA | CA | 92886 |
| 25379 | RICHARD D GILLESPIE C/F | LAUREN ANNE GILLESPIE UND CT UNIF TFRS TO MIN ACT | 784 SMITH RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 25380 | RICHARD D GILLESPIE C/F | LAUREN ANNE GILLESPIEUND CT UNIF TFRS TO MIN ACT | 784 SMITH RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 25381 | RICHARD D. ABELSON TTEE | RICHARD D. ABELSON TRUST REVOCABLE TRUST DTD 11/06/59 | 981 ELM RIDGE DR | GLENCOE | IL | 60022-1126 |
| 25382 | RICHARD D. FRITZ IRA | | DR. RICHARD D. FRITZ 925 E. WELLS ST. APT. 625 MILWAUKEE, WI 53202-3955 | | | |
| 25383 | RICHARD D. LEVIN INDIVIDUAL RETIREMENT ACCOUNT | | MR. RICHARD D. LEVIN 6868 PINE ST LONGBOAT KEY FL 34228-1220 | | | |
| 25384 | RICHARD DANIEL MANDT, TRUSTEE OF THE R D MANDT REVOCABLE TRUST DATED AUGUST 31,2005 | | RICHARD 0 MANDT 116 ADALIA AVENUE TAMPA, FL 33606-3304 | | | |
| 25385 | RICHARD E BAKER TTEE | NINA SAMMONS 29539 | 2622 WINCHELL AVE | KALAMAZOO | MI | 49008-2120 |
| 25386 | RICHARD E BARTLE & | JEANNE R BARTLE JTTEN | 5604 W 99TH PLACE | OAK LAWN | IL | 60453-3735 |
| 25387 | RICHARD E GOFORTH FAMILY TRUST | C/O TTEE: DIANE L GOFORTH | 17 WEATHERBY COURT | GREENVILLE | SC | 29615 |
| 25388 | RICHARD E ROBBINS LIV TR 5R-202 | CUSTODIAN | MR RICHARD ROBBINS 1030 CHERRY TREE LN | GLENCOE | IL | 60022-1006 |
| 25389 | RICHARD E. AND JULIA A. LLEWELLYN | | MR. RICHARD E. AND MRS JULIA A LLEWELLYN 5955 GALES LN COLUMBIA MD 21045-1439 | | | |
| 25390 | RICHARD E. BAITER | | MR RICHARD E BAITER 5209 S MUIRFIELD LN SPOKANE WA 99223-6363 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25391 | RICHARD E. BEIGHTOL LIVING TRUST DATED MAY 30, 2001 | | RICHARD E BEIGHTOL 4731 BONITA BAY BLVD. # 302 BONITA SPRINGS FL 34134-6718 | | | |
| 25392 | RICHARD E. MACK TRUST DATED 11/17/89 | | RICHARD E MACK, CO-TRUSTEE 2321 GULF SHORE BLVD. N. NAPLES FL 34103-4368 | | | |
| 25393 | RICHARD ELMAN & | CAROLINE HEATH ELMAN TTEES OF THE ELMAN 1998 REV. TRUST DTD 05/05/98 | 16763 LONDELIUS | NORTH HILLS | CA | 91343-4525 |
| 25394 | RICHARD F HANS MARITAL TRUST | C/O RETA HANS | 433 WARD PARKWAY #6E | KANSAS CITY | MO | 64112 |
| 25395 | RICHARD F MAYER TRUST | UA 4 11 03 RICHARD F MAYER TR | PO BOX 3850 | SEDONA | AZ | 86340 |
| 25396 | RICHARD F. CAHILL PARTNERSHIP | | THE RI WARD F CAHILL PARTNERSHIP ATTN: PATRICK A. CAHILL CALFOX, INC. 101 MONTGOMERY ST. STE. 2350 SAN FRANCISCO CA 94104-4159 | | | |
| 25397 | RICHARD FELZER TTEE | HELEN A MEURER LVG TRUST U/A DTD 09/24/1999 1838 LARGE CAP | 2144 SCENIC HILL TRAIL | RICHFIELD | WI | 53076-9805 |
| 25398 | RICHARD G BROWN ROLLOVER IR | SCOTTRADE INC CUST FBO RICHARD G BROWN ROLLOVER IRA | 2074 IMPERIAL CIR | NAPLES | FL | 34110-1089 |
| 25399 | RICHARD G ENGELSMANN TTEE | RICHARD G ENGELSMANN REV LIV TR DTD 10/04/95 | 25 CLERMONT LANE | ST LOUIS | MO | 63124-1323 |
| 25400 | RICHARD G MARINI JR LIVING TR | UAD 09/30/05 RICHARD G MARINI JR TTEE | 6368 GOLDEN EYE GLEN | BRADENTON | FL | 34202 |
| 25401 | RICHARD G WEINMAN TRUST #1 | RICHARD G WEINMAN TTEE RICHARD G WEINMAN TRUST #1 U/A DTD 06/06/2001 | 1524 SE 14TH ST | FORT LAUDERDALE | FL | 33316 |
| 25402 | RICHARD GRANDCHAMP TRUST | RICHARD E GRANDCHAMP TTEE UAD 01/31/2000 | 24170 VIA LLANO | MURRIETA | CA | 92562 |
| 25403 | RICHARD H COPP REV LIV TRUST | RICHARD H COPP TTEE RICHARD H COPP REV LIV TRUST U/A DTD 03/25/92 | PO BOX 177 | HILLSDALE | MI | 49242 |
| 25404 | RICHARD H COPP TTEE | RICHARD H COPP REV LIV TRUST U/A DTD 03/25/92 | PO BOX 177 | HILLSDALE | MI | 49242-0177 |
| 25405 | RICHARD H SCOTT CUST | RYAN A SCOTT UNDER THE WI UNIF TRANSFERS TO MINORS ACT | 5614 IRONWOOD COURT CL3-13 | HARLINGEN | TX | 78552-2026 |
| 25406 | RICHARD H STIFFLER TRUST | NORTHWESTERN MUTUAL TR CO | 1509 SCOTT AVE | WINNETKA | IL | 60093-1448 |
| 25407 | RICHARD H. STIFFLER TRUST | DAVID D PETERSON JR TRUSTEE JORGEN WALKER PETERSON TRUST U/A DTD 03/06/1991 | 644 SPRUCE STREET | WINNETKA | IL | 60093 |
| 25408 | RICHARD HOUGHTEN TTEE | OF THE RICHARD A. HOUHGTEN TRUST DTD 7/31/01 FS/BRANDES ACV | 295 RIVER WAY DRIVE | VERO BEACH | FL | 32963-2645 |
| 25409 | RICHARD J KRIEBERG & MIRIAM S KRIEBERG JT/TIC | | 1214 GREEN KNOLLS DRIVE | BUFFALO GROVE | IL | 60089-1146 |
| 25410 | RICHARD J MUTH NANCY M MUTH | TRUST RICHARD & NANCY MUTH TTEES UAD 12/7/84 MANAGER: NORTHERN TRUST | 11100 BEACH BOULEVARD | STANTON | CA | 90680 |
| 25411 | RICHARD J MUTH REVOCABLE TRUST | RICHARD J MUTH TTEE UAD 12/5/02 MANAGER: NORTHERN TRUST | 11100 BEACH BLVD | STANTON | CA | 90680 |
| 25412 | RICHARD J ORTHWEIN REV TRUST | RICHARD J ORTHWEIN TTEE RICHARD J ORTHWEIN REV TRUST DTD 3/13/01 | P O BOX 14180 | OKLAHOMA CITY | OK | 73114 |
| 25413 | RICHARD J ORTHWEIN TTEE | RICHARD J ORTHWEIN REV TRUST DTD 3/13/01 | PO BOX 14180 | OKLAHOMA CITY | OK | 73113-0180 |
| 25414 | RICHARD J. BINGHAM REVOCABLE TRUST UNDER AGREEMENT 08/06/1981, AS AMENDED | | DR RICHARD 1 BINGHAM, CO TRUSTEE 102 WILDWOOD MEADOW DR. TRAVERSE CITY MI 49686-6143 | | | |
| 25415 | RICHARD J. MCCAULEY & CLAYTON D. BROWN CHARITABLE REMAINDER UNITRUST DATED. 9/27/94 NTVI, NORTHERN TRUST, NA AS TRUSTEE | | THE NORTHERN TRUST COMPANY, AS CO-TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 25416 | RICHARD K HAERING & ELOISE A HAERING JTWROS | | 1260 MEADOWGLEN LANE | SAN DIMAS | CA | 91773 |
| 25417 | RICHARD K TASMAN TTEE | FBO R. TASMAN LIVING TRUST U/A/D 12/01/97 | 9290 E THOMPSON PEAK PKWY UNIT 111 | SCOTTSDALE | AZ | 85255-4523 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25418 | RICHARD K TERABERRY REV TR | RICHARD K TERABERRY TTEE RICHARD K TERABERRY REV TR U/A DTD 10/14/1994 | PO BOX 156 | AFTON | WY | 83110 |
| 25419 | RICHARD K THOMPSON TTEE | U/A DTD 03/03/1999 BY RICHARD K THOMPSON MGR: BRANDES | 38183 HAYES RD | STERLING HTS | MI | 48313 |
| 25420 | RICHARD K VEDDER REV TRUST | RICHARD K VEDDER TTEE RICHARD K VEDDER REV TRUST U/A DTD 06/10/94 | 7464 RIDGEVIEW CIRCLE | ATHENS | OH | 45701 |
| 25421 | RICHARD K. GOFRON TRUST | RICHARD GOFRON SR TTEE RICHARD K. GOFRON TRUST DTD 09 U/A DTD 09/04/1992 | 71 WATERGATE DR | SOUTH BARRINGTON | IL | 60010 |
| 25422 | RICHARD KELLER FAMILY TRUST DTD 1/8/96 RICHARD D. KELLER TRUSTEE | | RICHARD D KELLER 7352 WATER SILK DR. PINELLAS PARK, FL 33782-4309 | | | |
| 25423 | RICHARD L ARNOLD REV TRUST | RICHARD L ARNOLD TTEE RICHARD L ARNOLD REV TRUST DTD 9/21/94 PROVIDENT | 19218 ST ALBANS VALLEY DRIVE | WILDWOOD | MO | 63038 |
| 25424 | RICHARD L ARNOLD TTEE | RICHARD L ARNOLD REV TRUST DTD 9/21/94 PROVIDENT | 19218 ST ALBANS VALLEY DRIVE | WILDWOOD | MO | 63038-1739 |
| 25425 | RICHARD L BATTRAM INS TR-ABR-LCV | PATRICIA L BATTRAM | 155 CARONDELET PLZ APT 903 | CLAYTON | MO | 63105-0029 |
| 25426 | RICHARD L DEWINE & | BETTY J BAIRD TTEE RICHARD L DEWINE & JEAN L DEWINE IRREV TRUST U/A DTD 6/16/93 | 2611 OLD MILL RD | SPRINGFIELD | OH | 45502 |
| 25427 | RICHARD L. GIDWITZ TRUST U/W WILLARD GIDWITZ | | MR GEORGE FACTOR C/O MRS LORRAINE NOVAK 2600 W CATALPA AVE CHICAGO IL 60625-3103 | | | |
| 25428 | RICHARD M BIRCH JR & | PAMELA O BIRCH TEN ENT | 1829 VOLUNTEER DRIVE | SURFSIDE BCH | SC | 29575 |
| 25429 | RICHARD M ROSENBERG PROFIT | SHARING PLAN FKA RICHARD M ROSENBERG MONEY PURCHASE PLAN | 100 PARK AVENUE - 20TH FLR | NEW YORK | NY | 10017 |
| 25430 | RICHARD M VELTEN IRA | FCC AS CUSTODIAN | 566 GOLFWOOD DR | BALLWIN | MO | 63021-6346 |
| 25431 | RICHARD MD, HENRI CLAUDE | UBS IRA BRANDES INV PARTNERS | 1548 REDBUD CIRCLE | RADCLIFF | KY | 40160 |
| 25432 | RICHARD N BOE TRUST | U/A/D 05/03/90 RICHARD N BOE TTEE | 28100 SPRING COURT | MUNDELEIN | IL | 60060 |
| 25433 | RICHARD N BOE TRUST | U/A/D 05/03/90 RICHARD N BOE TTEE | 28100 SPRING COURT | MUNDELEIN | IL | 60060-9517 |
| 25434 | RICHARD N GOLDSMITH TTEE | SUSAN N GOLDSMITH TTEE U/A DTD 06/05/95 BY GOLDSMITH FAM TR | 3124 N 53RD PL | PHOENIX | AZ | 85018 |
| 25435 | RICHARD P DICKSON TRUST | UAD 03/03/97 RICHARD P DICKSON TTEE BRANDES US LARGE CAP VALUE | 12307SOUTH HOBART STREET | PALOS PARK | IL | 60464 |
| 25436 | RICHARD P. NELSON IRA | RICHARD P. NELSON | 1928 NEWBURYPORT ROAD | CHESTERFIELD | MO | 63005 |
| 25437 | RICHARD REGNIER JUDITH REGNIER JT | TEN JT TEN | 2107 S LAKE CT | FINDLAY | OH | 45840 |
| 25438 | RICHARD S HUMPHREY | | RICHARD S HUMPHREY JR 6 JUNIPER VALLEY CT BEVERLY MA 01915-2172 | | | |
| 25439 | RICHARD S ZIMAN TTEE | THE RSZ TRUST U/A/D 06/02/99 | 10940 WILSHIRE BLVD STE 1950 | LOS ANGELES | CA | 90024-3936 |
| 25440 | RICHARD SCHRECK AND | ANNE SCHRECK JT-TEN | 651 EAST GULF DRIVEUNIT 132 | SANIBEL | FL | 33957 |
| 25441 | RICHARD SCHRECK AND | ANNE SCHRECK JT-TEN *** ACCOUNT CLOSED *** | 651 EAST GULF DRIVE UNIT 132 | SANIBEL | FL | 33957 |
| 25442 | RICHARD STANLEY KRANS & JENNY KRANS JTWROS | | 1025 WASHAKIE AVE | GREEN RIVER | WY | 82935-5307 |
| 25443 | RICHARD T SHERMAN TTEE | MARJORIE R SHERMAN TTEE U/A/D 01-21-2002 FBO SHERMAN FAMILY TRUST | 2820 E VISTA DR | PHOENIX | AZ | 85032-4432 |
| 25444 | RICHARD TRIEST LVG | RICHARD R TRIEST TTEE RICHARD TRIEST LVG TRUST U/A DTD 2-29-96 | 413 S 13TH STREET | ST CHARLES | IL | 60174 |
| 25445 | RICHARD VINCENT SCHULZE REVOCABLE TRUST | | KEVIN BERGMAN C/O OLYMPUS VENTURES 8500 NORMAN DALE LAKE BLVD SUITE 1750 MINNEAPOLIS, MN 55437 | | | |
| 25446 | RICHARD W ALLERS TRUST UAD | RICHARD ALLERS TTEE | 815 N STONE AVENUE | LA GRANGE PARK | IL | 60526 |
| 25447 | RICHARD W CORDELL REVOCABLE TR | RICHARD W CORDELL TTEE RICHARD W CORDELL REVOCABLE TR U/A DTD 01/02/1993 | 1308 BURR OAK ROAD | LAKE FOREST | IL | 60045 |
| 25448 | RICHARD W OWEN III | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 771 EDGEWATER AVE | OCEAN CITY | MD | 21842-3840 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25449 | RICHARD W RADCLIFFE TTEE | DARLA H RADCLIFFE TTEE U/A DTD 02/04/2003 BY FAMILY 2003 TRUST | 1757 NOE ST | SAN FRANCISCO | CA | 94131 |
| 25450 | RICHARD W. STUHR - | | 1910 NORTH MOWHAWK ST | CHICAGO | IL | 60614 |
| 25451 | RICHARD Y CHAO INTERESTS LTD | | 15 SAILCREST | NEWPORT COAST | CA | 92657 |
| 25452 | RICHARD, DAVID R. | AND ETHEL ANN RICHARD TEN IN COM | 4625 ROCK CLIFF ROAD | AUSTIN | TX | 78746-1233 |
| 25453 | RICHARDS JR, HAYDN J | | 5106 GRIMM DR | ALEXANDRIA | VA | 22304 |
| 25454 | RICHARDS TIERNEY INC. IL | | 111 WEST JACKSON BLVD. 14TH FLOOR | CHICAGO | IL | 60604 |
| 25455 | RICHARDS, BRIAN P A | CUST FPO IRA | 904 CHICAGO AVE | DOWNERS GROVE | IL | 60515 |
| 25456 | RICHARDS, DARIENE B | | 2106 OCTAVIA ST | NEW ORLEANS | LA | 70115 |
| 25457 | RICHARDS, GARY T. | | 14409 W. 123RD TERR | OLATHE | KS | 66062 |
| 25458 | RICHARDS, HOWARD C | | 3036 N ASHLAND 2ND FL | CHICAGO | IL | 60657 |
| 25459 | RICHARDS, HOWARD C | | 3036 N ASHLAND 2ND FL | CHICAGO | IL | 60657-3034 |
| 25460 | RICHARDS, LEE | T.K. KELLY TTEES EAST T. HOUSEMAN W.A. WOMACK SHORE ANESTH PSP 2/9/00 | 8090 SOLDIER CT | DAPHNE | AL | 36526 |
| 25461 | RICHARDS, MARILYN A | JON H STEINBERG JT TEN MKT: BEAR STEARNS LG CAP | 53 UNION ST | NORTHAMPTON | MA | 01060 |
| 25462 | RICHARDS, MORGAN L | | 2242 FOUNDERS VIEW LANE | MIDLOTHIAN | VA | 23113 |
| 25463 | RICHARDS, MR. CHARLES | TOD MULTIPLE NAMED BENES SUBJ TO STA TOD RULES MGR: NORTHERN TR - LG CAP VAL | 139 GRATIOT BLVD | MARYSVILLE | MI | 48040-1174 |
| 25464 | RICHARDS, NORMAN R | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TR DTD 6/17/1991 | PO BOX 186 | IDYLLWILD | CA | 92549 |
| 25465 | RICHARDS, PAUL L | AND CAROL A RICHARDS JTWROS | 4013 GRAND AVE | WESTERN SPRGS | IL | 60558 |
| 25466 | RICHARDSON SEATING CORPORATION | | 2545 W ARTHINGTON ST | CHICAGO | IL | 60612 |
| 25467 | RICHARDSON, JERRY W | PERSHING LLC AS CUSTODIAN | 3550 ST MARYS COURT | GASTONIA | NC | 28056 |
| 25468 | RICHARDSON, ROSALIND S | ATTN NORTHERN TRUST LCV | 7544 MORROCROFT FARMS LN | CHARLOTTE | NC | 28211 |
| 25469 | RICHARDSON, SUSAN S | MANAGED: BRANDES | 2935 MARTIN STREET | BELLINGHAM | WA | 98226-4453 |
| 25470 | RICHELSOPH, KELLY C. | AND MARC RICHELSOPH JTWROS BRANDES | 9000 MYSTIC POINT COURT | BELMONT | NC | 28012-8880 |
| 25471 | RICHERT, NEVA MAE | A. B. RICHERT TTEE FBO NEVA MAE RICHERT REVOCABLE LIVING TRUST UAD 04/02/90 | 8555 S. LEWIS #24B | TULSA | OK | 74137 |
| 25472 | RICHEY, KENT E | SUSAN J RICHEY JT TEN/WROS MANAGED ACCOUNT NWQ | 3105 CASCO POINT RD | WAYZATA | MN | 55391-9593 |
| 25473 | RICHEY, SHARON M | SHARON M RICHEY | 1318 N 1190 E | AMERICAN FORK | UT | 84003-3216 |
| **25474** | **RICHMAN GREER PA 401K PROFIT SHARING PLAN** | | **RICHMAN GREER ATTN: GEORGETTE G. TRELLES 201 S BISCAYNE BLVD, 10TH FL MIAMI. FL 33131** | | | |
| 25475 | RICHMOND, BEVERLY | | 1161 LINDEN DRIVE | CONCORD | CA | 94520 |
| 25476 | RICHMOND, MARY BETH | JEFFREY S RICHMOND JTWROS | 2107 GLENDALE AVE | NORTHBROOK | IL | 60062 |
| 25477 | RICHTER, ALAN | | 3007 BRICKELL AVE | MIAMI | FL | 33129 |
| 25478 | RICHTER, THOMAS E. | CGM IRA ROLLOVER CUSTODIAN | 2137 STONE HOLLOW CT | MARIETTA | GA | 30062 |
| 25479 | RICHTER, THOMAS E. | CGM IRA ROLLOVER CUSTODIAN EQUITY INVESTMENT CORP. | 2137 STONE HOLLOW CT | MARIETTA | GA | 30062-7310 |
| 25480 | RICHTERS, MARJORIE | | 1535 FRENCHMAN'S BEND ROAD | MONROE | LA | 71203 |
| 25481 | RICIGLIANO, JOE C | MARY ANN RICIGLIANO JTWROS | 5703 WILMETTE CT | CARMEL | IN | 46033 |
| 25482 | RICK | AND DEBRA ANDERSON JTWROS | 1312 CHICOTA DR | PLANO | TX | 75023 |
| **25483** | **RICK & LYNN HARDWICK, TENANCY BY ENTIRETIES** | | **RICK HARDWICK 659 POINSETTIA BE!LEAK FL 33756-1524** | | | |
| 25484 | RICKENBACHER, TED | | 6731 DESCO DRIVE | DALLAS | TX | 75225 |
| 25485 | RICKLEFS, MARVIN C | AND MARGARET M RICKLEFS JTWROS PLEDGED TO ML LENDER | 1042 ROLLOVER ACCOUNT 34 W 634 COUNTRY CLUB RD | WAYNE | IL | 60184 |
| 25486 | RICKLEY, DAVID A | | 6054 ALTA AVE | WHITTIER | CA | 90601 |
| 25487 | RICKY TAI YOUNG KIEHM TTEE | FBO RICKY TAI YOUNG KIEHM RLT U/A/D 04/13/93 | 629 HONUA STREET | HONOLULU | HI | 96816-4903 |
| 25488 | RICO, ALEXANDER GLEN | REBECCA L RICO COMM/PROP | 10357 TWIN BROOKS LANE N.W. | SILVERDALE | WA | 98383 |
| 25489 | RICOTTA, MARY LOU | | 1871 HARING ST. APT. C | BROOKLYN | NY | 11229-3209 |
| 25490 | RIDDER, CARY | CARY RIDDER REVOCABLE TRUST CUSTODY | 5520 CAROLINA PLACE NW | WASHINGTON | D.C. | 20016 |
| 25491 | RIDDER, MARIE W. | MARIE RIDDER MARITAL TRUST CUSTODY | 1219 CREST LANE | MCLEAN | VA | 22101 |
| 25492 | RIDDER, PETER B | | 216 RIVO ALTO CANAL | LONG BEACH | CA | 90803 |
| 25493 | RIDDER, PETER B | | 216 RIVO ALTO CANAL | LONG BEACH | CA | 90803-4058 |
| 25494 | RIDDER, STEPHANIE | STEPHANIE RIDDER CUSTODY | 1490 NORTH POES ROAD | FLINT HILL | VA | 22627 |
| 25495 | RIDGEWAY CAPITAL PARTNERS | A PARTNERSHIP PETER ROBERT BOERMA | PO BOX 570 | SAINT JOSEPH | MI | 49085 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25496 | RIDGEWORTH CAPITAL MGMT INC | A/C EGLESTON IA I WDRFFTRUSCO 106 | 50 HURT PLAZA SUITE 1400 | ATLANTA | GA | 30303-2953 |
| 25497 | RIDGEWORTH CAPITAL MGMT INC | A/C TRUST COMPANY BANK-SPECIAL TRUSCO 30000 | 50 HURT PLAZA SUITE 1400 | ATLANTA | GA | 30303-2953 |
| 25498 | RIDGWAY, MARJORIE | TOD ACCOUNT | 326 ST ANDREWS RD WEST | SOUTHHAMPTON | NY | 11968 |
| 25499 | RIDINGS, H DEAN | NFS/FMTC SEP IRA | 1127 GREENSWARD DR | TALLAHASSEE | FL | 32312 |
| 25500 | RIDINGS, HOWARD D | NFS/FMTC ROLLOVER IRA | 1127 GREENSWARD DRIVE | TALLAHASSEE | FL | 32312 |
| 25501 | RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC ATTN: MARK SILBER | 800 THIRD AVENUE | NEW YORK | NY | 10022 |
| 25502 | RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC ATTN: MARK SILBER | 800 THIRD AVENUE | NEW YORK | NY | 10022 |
| 25503 | RIEFE'S INC PROFIT SHARING PLA | TTE RICK D RIEFE UAD 12/18/69 & 11/01/84ADVISOR | 10736 145TH ST | DAVENPORT | IA | 52804-8825 |
| 25504 | RIEHL, AUGUST M | AND FRAN RIEHL COMM PROP | 755 INVERNESS DRIVE BRANDES US VALUE | RANCHO MIRAGE | CA | 92270-1440 |
| 25505 | RIEPE, JAMES S | | 3729 COREY PL NW | WASHINGTON | DC | 20016 |
| 25506 | RIESMEYER, KATHLEEN | BRANDES ALL CAP VALUE | 8076 RIVER BAY DR. E. | INDIANAPOLIS | IN | 46240-2994 |
| 25507 | RIETZ, WILLIAM | SUE GIAMPA RIETZ JT | 27051 W LAKESHORE DR | TOWER LAKES | IL | 60010 |
| 25508 | RIFFEL, HUGO | TD AMERITRADE CLEARING CUSTODIAN IRA | 3200 LA ROTONDA DR #303 | PLS VRDS | CA | 90275 |
| 25509 | RIFFLE, ANN M | ANN M RIFFLE | 275 ELIZABETH LN | OSTEEN | FL | 32764-9579 |
| 25510 | RIGBY, FRANK E | & CONNIE B RIGBY JTWROS | 5354 W 62ND ST APT 138 | INDIANAPOLIS | IN | 46268 |
| 25511 | RIGERT SR, WILLIAM J | WILLIAM J RIGERT SR | 331 W 5TH ST | DEER PARK | NY | 11729-6540 |
| 25512 | RIGGINS, R JOHN | MGR: NORTHERN TRUST | 347 WEST 39TH ST APT 10-W | NEW YORK | NY | 10018 |
| 25513 | RIGGINS, R JOHN | MGR: NORTHERN TRUST | 8014 RIVERSIDE AVENUE | CABIN JOHN | MD | 20818-1627 |
| 25514 | RIGGINS, SUSAN S | | 6354 BAHAMA SHORES DR S | ST PETERSBURG | FL | 33705-5438 |
| 25515 | RIGGINS, SUSAN S | | 6354 BAHAMA SHORES DR S | ST PETERSBURG | FL | 33705-5438 |
| 25516 | RIIBNER, SHARLENE C | CGM IRA ROLLOVER CUSTODIAN | 15306 STRATHEARN DR. APT. 11404 | DELRAY BEACH | FL | 33446-2852 |
| 25517 | RIKARD, STASIA A | CUST FPO IRA | 16243 TOMAHAWK LAKE CT | CREST HILL | IL | 60403 |
| 25518 | RIKER, ROBERT T | | 620 HOMESTEAD DRIVE | VILAS | NC | 28692 |
| 25519 | RIKKERS, DR LAYTON F | CGM IRA CUSTODIAN BRANDES ACCOUNT | 817 FARWELL DRIVE | MADISON | WI | 53704-6033 |
| 25520 | RIKOON CARRET | | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 25521 | RILEA, THEODORE R | AND TONIA RILEA JTWROS | 2037 N HALSTED ST | CHICAGO | IL | 60614 |
| 25522 | RILEY, CARLA J | | 115 JERNIGAN RD | PORTLAND | TN | 37148 |
| 25523 | RILEY, CHARLES E | | RR#1 BOX 64-B | GREENTOWN | PA | 18426 |
| 25524 | RILEY, DEANN K | DAVID L RILEY JT TEN | 10200 W VIRGINIA AVE | DENVER | CO | 80226 |
| 25525 | RILEY, DENNIS L | | 1405 CHEWSLANDING RD STE 7 | LAUREL SPRINGS | NJ | 08021-2769 |
| 25526 | RILEY, OLGA A | OLGA A RILEY | 3881 FRANKLIN AVE | LOS ANGELES | CA | 90027-4660 |
| 25527 | RIM O' THE WORLD ASSOCIATION | OF REALORS **NORTHERN TRUST** GAIL BRARMANN | PO BOX 879 | LAKE ARROWHEAD | CA | 92352-0879 |
| 25528 | RIM SECURITIES LLC | CLIENT SERVICE DEPARTMENT | 570 LEXINGTON AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 25529 | RIMER, RUBY A | TOD ACCOUNT | P.O. BOX 133 | VAUGHSVILLE | OH | 45893 |
| 25530 | RIMLE, DARLENE A | | 27110 BIG HORN MTN WAY | YORBA LINDA | CA | 92887 |
| 25531 | RIMLER, LAURI | CUST FPO IRA | 84 SUNRISE DR | GILLETTE | NJ | 07933 |
| 25532 | RIMMER, SEP JOHN | PERSHING LLC AS CUSTODIAN | PO BOX 1046 | DANDRIDGE | TN | 37725 |
| 25533 | RINALDI, JAMES | NFS/FMTC ROLLOVER IRA | 301 SARAH WELLS TRAIL | CAMPBELL HALL | NY | 10916 |
| 25534 | RINDAHL, THOMAS I | WELLS FARGO BANK ROTH C/F THOMAS I RINDAHL | 19048 N 31ST ST | PHOENIX | AZ | 85050 |
| 25535 | RINEHART, JAMES C | KATHLEEN R PATRISSI JT TEN | 562 NW GRENADA ST | PORT | FL | 34983 |
| 25536 | RING, LINDA | CGM IRA ROLLOVER CUSTODIAN ATALANTA | 3445 DAUPHINE AVENUE | NORTHBROOK | IL | 60062-2266 |
| 25537 | RINGEL, KEVIN L | KATHLEEN M RINGEL JT TEN WROS | 30 HAWKINS CIRCLE | WHEATON | IL | 60187 |
| 25538 | RINGEN, JON D | | 1223 SEYMOUR AVENUE | IOWA CITY | IA | 52240 |
| 25539 | RINGWALT EXEMPT MARITAL TRUST | ATTN: J RINGWALT & R GOLDSTEIN | 863 VISTA MONTARA CIR. | PACIFICA | CA | 94044 |
| 25540 | RINGWALT NON-EXEMPT MARITAL TR | ATTN: J RINGWALT & R GOLDSTEIN | 863 VISTA MONTARA CIR. | PACIFICA | CA | 94044 |
| 25541 | RIORDAN, CHARLES | RIORDAN PET HOSPITAL 401K PLAN NORTHERN TRUST LCV | 4418 DOUGLAS AVE | DES MOINES | IA | 50310-2741 |
| 25542 | RIORDAN, MICHAEL R | | 500 W SUPERIOR ST UNIT# 903 | CHICAGO | IL | 60610 |
| 25543 | RIORDAN, MICHAEL R | 500 W SUPERIOR ST | UNIT# 903 | CHICAGO | IL | 60610 |
| 25544 | RIORDAN, RICHARD | RICHARD RIORDAN | 3594 SEMINOLE DR | MAIDEN | NC | 28650-9427 |
| 25545 | RIOS, COURTNEY E | ROBERT MARY ENGLISH CO-TTEES PMA FINANCIAL NETWORK INC 401K PLAN DTD 10-01-1989 FBO | 2254 JAMES LEIGH DRIVE | AURORA | IL | 60503 |
| 25546 | RIOS, MARY | NFS/FMTC IRA | 202 N PRIMROSE AV | ALHAMBRA | CA | 91801 |
| 25547 | RIPETAN INVESTMENTS LIMITED | ATTN KEN LEMON | 255 QUEENS AVE PO BOX 5332 STE 1601 | LONDON (CAN) | ON | N6A 5S7 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25548 | RIPINSKY, KEITH | KEITH RIPINSKY | 54 NEWPORT DR | HEWLETT | NY | 11557-1005 |
| 25549 | RIPLEY III, FREDERIC C | ERIC C RIPLEY | 91 CREST ROAD EAST | ROLLING HILLS | CA | 90274 |
| 25550 | RIPLEY, ERIC | FREDERIC C RIPLEY JT TEN/WROS | 91 CREST RD E | ROLLING HILLS | CA | 90274-5264 |
| 25551 | RIPTON, ROSINA | | 139 E 63RD ST APT 12A | NEW YORK | NY | 10065 |
| 25552 | RISCHE, RIAN J | PREFERENCE ACCOUNT | 1201 HYDE PARK DR | SANTA ANA | CA | 92705 |
| 25553 | RISK 15 | ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 25554 | RISK FACIL 99: CLOSE/RISK | U.S. SHARES PROGRAMS ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 25555 | RISKOWITZ, SEAN M | | 15 CLIFF STREET APT. 6A | NEW YORK | NY | 10038 |
| 25556 | RISMILLER, TODD A | | 1738 HUNTERS WOOD CT | MILFORD | OH | 45150 |
| 25557 | RISTAU, DAVID | DAVID RISTAU | 1912 SUNFLOWER COURT | MODESTO | CA | 95356-9341 |
| 25558 | RISTAU, EMILY | | P.O. BOX 1602 | MIDDLEBURG | VA | 20118 |
| 25559 | RITA A. FLAHIVE REV LIVING TRU | MARY ELLEN BYRUM TTEE RITA A. FLAHIVE REV LIVING TRU DTD 9-20-99 | 7140 MEEKER ROAD | DAYTON | OH | 45414 |
| 25560 | RITA G WALKER LIVING TRUST | RITA G WALKER TTEE U/A DTD 10/10/95 FOR THE RITA G WALKER LIVING TRUST | 265 DAVE CREEK PKY APT 206 | FAIRFIELD BAY | AR | 72088 |
| 25561 | RITA L BIGHAM TTEE | U/A DTD 06/05/2003 BY RITA L BIGHAM | 1317 SALEM LN | CHAPEL HILL | NC | 27516 |
| 25562 | RITA M HALL TTEE | ALLEN E HALL TTEE U/A DTD 10/18/1990 BY RITA M HALL TRUST | 739 JUNIPER RD | GLENVIEW | IL | 60025 |
| 25563 | RITA S & RICARDO M PEREZ | U/A/D 12/29/99 FBO RITA S PEREZ TRUST | 1019 VIA COMO PLACE | LAKE MARY | FL | 32746-1541 |
| 25564 | RITCH, JAMES S | IRA R/O ETRADE CUSTODIAN | 708 S PARK DRIVE | SALISBURY | MD | 21804 |
| 25565 | RITCH, MARGARET S | 4701 CONNECTICUT AVE NW | APT 103 | WASHINGTON | DC | 20008 |
| 25566 | RITCHKIN, NEIL HOWARD | IRVING SCHLUSSELBERG TTEE GERTRUDE FRIEDMAN U/A/D 11/15/84 | 17 BARSTOW ROAD #307 | GREAT NECK | NY | 11021 |
| 25567 | RITE WAY SERVICE INC. | SALARIED EMPLOYEES PROFIT SHARING PLAN/UA (AMENDED) 04/30/02 MULTIPLE TRUSTEES | 331 1ST AVENUE NORTH | BIRMINGHAM | AL | 35204 |
| 25568 | RITES, MARIA | MARIA RITES | 1148 HETFIELD AVE | SCOTCH PLAINS | NJ | 07076-4655 |
| 25569 | RITTENHOUSE HEDGED EQUITY | PORTFOLIO | SUITE 204 1518 WALNUT ST | PHILADELPHIA | PA | 19102 |
| 25570 | RITTER, CAROLINE K | | 14 LONG LANE | MALVERN | PA | 19355-2916 |
| 25571 | RITTER, CAROLINE K | | PO BOX 81 1276 HOLLOW ROAD | BIRCHRUNVILLE | PA | 19421 |
| 25572 | RITTER, JACK E | JEAN M RITTER JTWROS | 951 TURNER STREET | ALLENTOWN | PA | 18102 |
| 25573 | RITTER, JOHN W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 51105 PINE CANYON ROAD | KING CITY | CA | 93930-9615 |
| 25574 | RITTER, PHILIP W | BARBARA B RITTER JT TEN | 45 HUNTERS RUN BLVD | COHOES | NY | 12047 |
| 25575 | RITTER, WILLIAM S | WILLIAM S RITTER | 210 W 90TH ST APT 5A | NEW YORK | NY | 10024-1242 |
| 25576 | RITZERT, CHRISTOPHER D | BRANDES MGD A/C | 5742 OREGON AVE NW | WASHINGTON | DC | 20015 |
| 25577 | RIVADENEYRA, PAUL D | TOD ET AL | 510 CONNEMARAS CT | RENO | NV | 89521 |
| 25578 | RIVAS, JUAN | JUAN RIVAS | 7750 MILWOOD AVE | CANOGA PARK | CA | 91304-5616 |
| 25579 | RIVAS-CHACON, RAFAEL | WACHOVIA BANK NA C/F RAFAEL RIVAS-CHACON IRA | 7201 SW 82ND AVENUE | MIAMI | FL | 33143 |
| 25580 | RIVELO, KELLY | NORTHERN TRUST LG VALUE | 2807 WEST GALER | SEATTLE | WA | 98199-4234 |
| 25581 | RIVER CITY BANK | | 228 NORTH 2ND AVENUE | ROME | GA | 30162 |
| 25582 | RIVERA, GERALDO | | 15 SHORE ROAD | EDGEWATER | NJ | 07020 |
| 25583 | RIVERA, GERALDO | STERNE AGEE & LEACH INC C/F GERALDO RIVERA R/O IRA | 15 SHORE ROAD | EDGWATER | NJ | 07020 |
| 25584 | RIVERA, JOSEPH E. | AND MARILYN RIVERA JTWROS BRANDES | 3709 CRABAPPLE DRIVE | PORT ST LUCIE | FL | 34952-3127 |
| 25585 | RIVERA, JOSEPH E. | MARILYN RIVERA JTWROS BRANDES | 3709 CRABAPPLE DRIVE | PORT ST. | FL | 34952 |
| 25586 | RIVERSOURCE BOND SERIES, INC. | | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 25587 | RIVERSOURCE LARGE CAP SERIES, INC. | | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 25588 | RIVERSOURCE MARKET ADVANTAGE SERIES, INC. | | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 25589 | RIVERSOURCE VARIABLE PORTFOLIO INCOME SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 25590 | RIVERSOURCE VARIABLE PORTFOLIO MANAGED SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 25591 | RIVERSOURCE VARIABLE PORTFOLIO MANAGERS SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 25592 | RIVERSOURCE VARIABLE PORTFOLIO MONEY MARKET SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 25593 | RIVERSOURCE VARIABLE PORTFOLIO SELECT SERIES, INC. | | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25594 | RIVERWAY INVESTMENTS, LLC | | RIVERWAY INVESTMENTS, LLC P 0 BOX 644150 VERO BEACH, FL 32964-4150 | | | |
| 25595 | RIVES, WILLIAM | AND SUSAN RIVES JTWROS NORTHERN TRUST | 4020 E. MADISON #326 | SEATTLE | WA | 98112-3149 |
| 25596 | RIVIANA FOODS INC. | | ATTN: JUANITA VERDIN P.O. BOX 2636 | HOUSTON | TX | 77252 |
| 25597 | RIVIANA FOODS INC. | ATTN: JUANITA VERDIN | P.O. BOX 2636 | RICHMOND | VA | 23236-1579 |
| 25598 | RIVLIN, RICHARD | RICHARD RIVLIN | 39 PATTERSON TER | CEDAR GROVE | NJ | 07009 |
| 25599 | RIZZA, ROBERT | PERSHING LLC AS CUSTODIAN | 576 FOURTH AVE | ADDISON | IL | 60101 |
| 25600 | RIZZARDI, ANGELO | PERSHING LLC AS CUSTODIAN | 10507 ROUGEMONT LANE | CHARLOTTE | NC | 28277 |
| 25601 | RIZZO, PETER | AND KIMBERLY RIZZO JTWROS | 2024 FRANKLIN DRIVE | GLENVIEW | IL | 60026-1075 |
| 25602 | RIZZO, PETER | KIMBERLY RIZZO JTWROS | 2024 FRANKLIN DRIVE | GLENVIEW | IL | 60026 |
| 25603 | RJCS PROXY DEPT (EIC) | 1020900908/56403502/WEAVER | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 25604 | RJCS PROXY DEPT (EIC) | 1020901008/56403516/WEAVER | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 25605 | RJCS PROXY DEPT (EIC) | 1033055903/56404276/BROWN | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 25606 | RJCS PROXY DEPT (EIC) | 2035506894/56403408/ROBINSON | P O BOX 14508 | ST PETERSBURG | FL | 33733 |
| 25607 | RJF LRGE CAP VALUE | ISS/2137/FULLER & THALER ASSET MGMT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 25608 | RL CAPITAL PARTNERS | | C/O MAXIM GROUP 405 LEXINGTON AVE. | NEW YORK | NY | 10174 |
| 25609 | RLAM IP020073 | A/C RLGPS US PASSIVE MERCURY HOUSE TRITON COURT | 14 FINSBURY SQUARE | LONDON EC2A 1DP | | UNITED KINGDOM |
| 25610 | RLH LLC | BRANDES ALL CAP VALUE | 4827 NE 85TH | SEATTLE | WA | 98115 |
| 25611 | RLH LLC | BRANDES ALL CAP VALUE | 9661 SE WESTVIEW CT | PORTLAND | WA | 97086-6965 |
| 25612 | RMG ENTERPRISES | PROFIT SHARING PLAN U/A 07/02/1996 C/O RICHARD GLICK | 1 E SCHILLER ST # 11C | CHICAGO | IL | 60610 |
| 25613 | RMH INDEX FUND LLC | | RMH INDEX FUND, LLC MS. TERRI MAYBEE CFO C/O CINQUAPIN TRUST CO 2501 MCGEE ST. KANSAS CITY, MO 64108-2615 | | | |
| 25614 | RNG INVESTMENTS LP | A PARTNERSHIP MKT: ALLIANCEBERNSTEIN | 20 W 9TH ST | KANSAS CITY | MO | 64105 |
| 25615 | ROACH, ALBERT K | | 130 S MICHIGAN | VILLA PARK | IL | 60181 |
| 25616 | ROACH, CHARLES S | MARION K ROACH JT TEN SEL ADV/NORTHERN TRUST | 170 DOBERMAN TRAIL | EASLEY | SC | 29640 |
| 25617 | ROACH, FRED | | 2199 PHEASANT LANE | OAKVILLE (CAN) | ON | L6M 3R8 |
| 25618 | ROACH, JOHN D | FMT CO CUST IRA | 4278 BORDEAUX AVE | DALLAS | TX | 75205 |
| 25619 | ROACH, JUSTIN L | | PO BOX 5138 | EAGLE | CO | 81631 |
| 25620 | ROACH, JUSTIN L | EXPRESS CREDITLINE | PO BOX 5138 | EAGLE | CO | 81631-5138 |
| 25621 | ROACH, MICHAEL PATRICK | MICHAEL PATRICK ROACH | 944 W GRACE APT J201 | CHICAGO | IL | 60613-3928 |
| 25622 | ROARK, DAVID M | AND LYNNE B ROARK JTWROS | 3919 TIMBER LANE | VERONA | WI | 53593-9607 |
| 25623 | ROARK, DAVID M | LYNNE B ROARK JTWROS BRANDES US EQUITY | 3919 TIMBER LANE | VERONA | WI | 53593 |
| 25624 | ROATH, HENRY | PLEDGED TO ML LENDER | 5405 S COTTONWOOD CT | GREENWOOD VLG | CO | 80121 |
| 25625 | ROB. AND MANNE MORY TR | | 2680 HAZY HOLLOW RUN | ROSWELL | GA | 30076-3658 |
| 25626 | ROBB, MARY T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2914 CENTRAL AVE | OCEAN CITY | NJ | 08226 |
| 25627 | ROBB, RALPH V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2914 CENTRAL AVE | OCEAN CITY | NJ | 08226 |
| 25628 | ROBB, UNALEA | UNALEA ROBB | 64599 MIAMI RD | BREMEN | IN | 46506-8941 |
| 25629 | ROBB, WALTER | NORTHERN TRUST | 331 ELLEN DRIVE | SAN RAFAEL | CA | 94903-1666 |
| 25630 | ROBB, WILLIAM JOHN | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO WILLIAM JOHN ROBB III IRA R/O | 23 INDIAN HILL ROAD | WINNETKA | IL | 60093 |
| 25631 | ROBBIE D. BEATY REVOCABLE TRUST | 35184 | 10 HORTENSE PLACE | ST. LOUIS | MO | 63108 |
| 25632 | ROBBINS, BERNARD | GUARANTEE & TRUST CO TTEE GTC IRA | 338 RIVERSHIRE COURT | LINCOLNSHIRE | IL | 60069 |
| 25633 | ROBBINS, BRAD | JANE ROBBINS | 1164 MALLARD MARSH DR | OSPREY | FL | 34229 |
| 25634 | ROBBINS, KIRK W | | 2540 6TH AVE W | SEATTLE | WA | 98119 |
| 25635 | ROBBINS, KIRK W | | 936 NW 51ST STREET | SEATTLE | WA | 98107-3638 |
| 25636 | ROBBINS, KRISTIN | | 135 E. COLUMBIA | ELMHURST | IL | 60126-2301 |
| 25637 | ROBBINS, KRISTIN | | 210 S DESPLAINES ST #1411 | CHICAGO | IL | 60661 |
| 25638 | ROBBINS, MARY KATHRYN | | 1961 MIDLAND HILLS ROAD | ROSEVILLE | MN | 55113 |
| 25639 | ROBBINS, MR RICHARD | | 1030 CHERRY TREE LANE | GLENCOE | IL | 60022 |
| 25640 | ROBBINS, RACHEL F | | 450 W END AVE PH A | NEW YORK | NY | 10024 |
| 25641 | ROBBINS, RICHARD A | | 284 GODWIN AVE | RIDGEWOOD | NJ | 07450 |
| 25642 | ROBBINS, RICHARD J | CARMOND D ROBBINS | 2212 W ADMIRAL DR | VIRGINIA BCH | VA | 23451 |
| 25643 | ROBECO INST ASSET MGMT BV | A/C CONDOR | PO BOX 876 | ROTTERDAM AM 3000 | | NETHERLANDS |
| 25644 | ROBECO INSTITUTIONAL ASSET MANAGEMENT B V | | COOLSINGEL 120 3011 AG ROTTERDAM | THE NETHERLANDS | | |
| 25645 | ROBERSON, CHENESSA A | | 730 RIDGE AVE | EVANSTON | IL | 60202 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25646 | ROBERT & CHRISTINE EMMONS FAMILY TRUST | | ROBERT 1 EMMONS 736 CIMA LINDA LANE SANTA BARBARA CA 93108-1813 | | | |
| 25647 | ROBERT & MILDRED HARRIS 7H-249 | CUSTODIAN | ROBERT & MILDRED HARRIS TRUST ATTN: ROBERT N HARRIS C/O SUNRISE SENIOR LVING BEVERLY 201 N CRESCENT DR APT 301 | BEVERLY HILLS | CA | 90210-6169 |
| 25648 | ROBERT A KOORT 0421 | | 5553 TILBURY DRIVE | HOUSTON | TX | 77056 |
| 25649 | ROBERT A MOORE TTEE | ROBERT A MOORE CHARITABLE REMAINDER UNITRUST U/A/D 12/07/98 ACCOUNT THREE | 1044 SAN CARLOS RD | PEBBLE BEACH | CA | 93953-2723 |
| 25650 | ROBERT A MULDERIG JR NO 1 | | | | | |
| 25651 | ROBERT A MULDERIG JR NO 2 | | | | | |
| 25652 | ROBERT A PAUSTIAN TTEE | U/A DTD 05/09/91 BY ROBERT A PAUSTIAN | 7330 W CAROL ST | NILES | IL | 60714 |
| 25653 | ROBERT A PIERCE TOD | | 34 SPRINGLAKE AVE | HINSDALE | IL | 60521 |
| 25654 | ROBERT A ROSENBERG TTEE | NANETTE ROSENBERG TTEE U/A DTD 06/03/96 BY ROBERT A ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 25655 | ROBERT A STRUTZEL DECLR TRUST | ROBERT A STRUTZEL TTEE ROBERT A STRUTZEL DECLR TRUST U/A 9/28/04 | 1888 CHASE LN | AURORA | IL | 60502 |
| 25656 | ROBERT A. & ESTHER G. FOX | | 943 COATES ROAD | MEADOWBROOK | PA | 19046 |
| 25657 | ROBERT A. AND ELLEN A. BURTON, CO-TRUSTEES OF THE BURTON REVOCABLE TRUST | | ELLEN A BURTON 7529 ESCALA DR AUSTIN TX 78735-1523 | | | |
| 25658 | ROBERT A. KNIGHT REVOCABLE TRUST DATED 2/11/1999 ROBERT A. KNIGHT AND JANIE D. KNIGHT AS TRUSTEES | | ROBERT A KNIGHT 60 BLACK OAK RD WESTON MA 02493-1126 | | | |
| 25659 | ROBERT A. NEMIROFF, MD PROFIT | SHARING PLANROBERT A NEMIROFF BARBARA D NEMIROFF TTEES BRANDES ALL CAP VALUE | 2803 INVERNESS DRIVE | LA JOLLA | CA | 92037-2045 |
| 25660 | ROBERT A. WINSLOW INDIVIDUAL RETIREMENT ACCOUNT | | MR ROBERT A WINSLOW 5555 DEL MONTE DR UNIT 1605 HOUSTON TX 77056-4119 | | | |
| 25661 | ROBERT ALLEN OESCHGER FAM REV | LIV TRUST UAD 11-14-1994 ROBERT A OESCHGER & SHARON M OESCHGER TTEES | 1000 BARRINGTON AVE | ELKO | NV | 89801 |
| 25662 | ROBERT ALLEN OESCHGER FAM REV LIV TRUST UAD 11-14-1994 | ROBERT A OESCHGER & SHARON M OESCHGER TTEES | 5905 SKY TERRACE COURT | RENO | NV | 89511 |
| 25663 | ROBERT AND PATRICIA KERN JOINT TRUST | | KERN FAMILY FOUNDATION, ATTN: MICHAEL SENSKE, W305 54239 BROOKHILL ROAD, WAUKESHA, WI 43189 | | | |
| 25664 | ROBERT ANDERSON & LYS HOUSE | TTEES LEE HOUSE AS ANCILLARY TTEE O/T BARBARA L. ANDERSON GST TRUST U/A/D 10/1/1997 | 1420 CURCI DRIVE #416 | SAN JOSE | CA | 95126-3983 |
| 25665 | ROBERT B FISH TTEE | FBO ROBERT B FISH TRUST U/A/D 08/31/99 BRANDES VALUE EQUITY | 778 YNEZ CIR | DANVILLE | CA | 94526-3551 |
| 25666 | ROBERT B GREENE JR TTEE | U/A DTD 11/06/86 ROBERT B GREENE JR TRUST | 200 E DELAWARE PL # 8F | CHICAGO | IL | 60611 |
| 25667 | ROBERT B HOOVER JEANETTE M HOOVER | TTEES FOR THE ROBERT B HOOVER FAMILY TRUST A DTD 12/5/85 | 4040 CALLE ARIANA | SAN CLEMENTE | CA | 92672 |
| 25668 | ROBERT B NAIRN TTEE | JAMES W SPELLMAN TTEE U/A DTD 01/31/1985 NAIRN FAM SURVIVORS TR | 34771 CALLE FORTUNA | CAPO BEACH | CA | 92624-1539 |
| 25669 | ROBERT B ROSEN REV TR | CUSTODIAN | ROBERT B. ROSEN 2237 N DAYTON ST | CHICAGO | IL | 60614-3611 |
| 25670 | ROBERT B SYNHORST TTEE | ROBERT B SYNHORST TRUST U/A DTD 02/07/2007 | 634 40TH AVE N | ST PETERSBURG | FL | 33703-5711 |
| 25671 | ROBERT B. BEARDSLEY CHARITABLE REMAINDER UNITRUST DATED 11/2/1993 | | NORTHERN TRUST, NA, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 25672 | ROBERT BROOK TTEE | JACQUELINE B. KOSECOFF TTEE U/A DTD 11/08/1991 KOSECOFF FAMILY TRUST | 1474 BIENVENEDA AVE | PACIFIC PLSDS | CA | 90272 |
| 25673 | ROBERT BROOKE ZEVIN ASSOCIATES, INC. | | 84 STATE STREET SUITE 1000 | BOSTON | MA | 02109 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25674 | ROBERT C JAFFE ROLLOVER IRA | SCOTTRADE INC CUST FBO ROBERT C JAFFE ROLLOVER IRA | 2880 SANTA ROSA AVE | ALTADENA | CA | 91001-1950 |
| 25675 | ROBERT C MARKS IRA R/O 7M-591 | CUSTODIAN | ROBERT C MARKS 175 E DELAWARE PL APT 5801 | CHICAGO | IL | 60611-1727 |
| 25676 | ROBERT C ORANGE TRUST | ROBERT C ORANGE TTEE ROBERT C ORANGE TRUST U/A DTD MARCH 23 1988 | 1117 LEONARD PLACE | EVANSTON | IL | 60201 |
| 25677 | ROBERT C VICKERS & MARY T VICKERS JTWROS | | 20 ALOE CIR | SANTA FE | NM | 87506-1289 |
| 25678 | ROBERT C. AVERY AND JANET C. AVERY TIC #2 | | 6602 HARTRICK BLUFF ROAD | TEMPLE | TX | 76502 |
| 25679 | ROBERT C. BELK TTEE | FBO ROBERT C. BELK IRREVOCABLE GST U/A/D 01/01/04 | 1261 MORROW CT | EL PASO | TX | 79902-2164 |
| 25680 | ROBERT C. KNEIP TRUST DTD 10/27/06 | | ROBERT C. KNEIP 8158 NATIVE DANCER RD E PALM BEACH GARDENS FL 33418-7726 | | | |
| 25681 | ROBERT C. NEWMAN & JUDITH S. NEWMAN TENANTS IN COMMON | | JUDITH AND ROBERT NEWMAN, 2 RANDOM RD. CHERRY HILLS VILLAGE, CO 80113 | | | |
| 25682 | ROBERT C. PALMER IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 2480 DONA ANA RD. SW | DEMING | NM | 88030-7452 |
| 25683 | ROBERT CALDER DAVIS JR & | GRETA G DAVIS CO-TTEES FBO DAVIS FAMILY TRUST DTD 01/07/99 | 1380 GRIDLEY RD | OJAI | CA | 93023-9620 |
| 25684 | ROBERT CARRIE SILVERMAN TRS | ROBERT MH SILVERMAN LIVING TRUST UA | 1N040 COVENTRY DR | CAROL STREAM | IL | 60188 |
| 25685 | ROBERT COTTLE, MICHAEL COTTLE, | MORRIS COTTLE TTEES JACK A COTTLE TRUST DTD 08/14/72 | 6737 N 48TH STREET | PARADISE VALLEY | AZ | 85253-4061 |
| 25686 | ROBERT D AND MICHELLE A CRANE TTEE CRANE LIVING TRUST DTD 9-17-02 | | ROBERT D CRANE 617 OLIVE RD. SANTA BARBARA CA 93108-1442 | | | |
| 25687 | ROBERT D CRUICKSHANK & | SHIRLEY W CRUICKSHANK JT-TEN (DEAN INV MGMT ACCT) | 1700 HICKS DRIVE | VIENNA | VA | 22182 |
| 25688 | ROBERT D CRUICKSHANK & | SHIRLEY W CRUICKSHANK JT-TEN (DEAN INV MGMT ACCT) | 1700 HICKS DRIVE | VIENNA | VA | 22182 |
| 25689 | ROBERT D HANSON TTEE | FBO ROBERT D HANSON TRUST U/A/D 02-25-2008 | 8025 WOODGLEN LANE UNIT 504 | DOWNERS GROVE | IL | 60516-4583 |
| 25690 | ROBERT D OAK TTEE | U/A DTD 02/03/1999 ROBERT D OAK TRUST | 3389 E COMMERCE RD | COMMERCE TWP | MI | 48382 |
| 25691 | ROBERT D O'DONNELL TRUST | U/A DTD 10/21/91 ROBERT D O'DONNELL TRUSTEE | 16540 TIMBERLAKES DR | FT MYERS | FL | 33908 |
| 25692 | ROBERT D PICKELL DECLARATION OF | ROBERT D PICKELL TTEE ROBERT D PICKELL DECLARATION OF TR U/A 6/11/98 | 125 ACACIA CIRCLE #601 | INDIAN HEAD | IL | 60525 |
| 25693 | ROBERT D REDFORD & | CHRISTINE A REDFORD OR THEIR SUC. TTEES OF THE REDFORD 2005 REV TR DTD 12-28-05AS AMENDED | 4716 WEST BARKO LANE | NEW RIVER | AZ | 85087-3061 |
| 25694 | ROBERT D SANSOM TESE | MR ROBERT D SANSOM | 15 LATHAM RD | CAMBRIDGE CB2 7EG ENGL | ND | 00000-0000 |
| 25695 | ROBERT D. WALTER | | ROBERT 0 WALTER TALISMAN CAPITAL PARTNERS 330 W. SPRING ST. STE. 400 COLUMBUS OH 43215-7303 | | | |
| 25696 | ROBERT DEPASQUA REV TR TESE | MR ROBERT J DEPASQUA | 16 SMITH ST | NEWBURYPORT | MA | 01950-2924 |
| 25697 | ROBERT DISHON FAMILY TRUST | 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 |
| 25698 | ROBERT DORIT ACF | G. DORIT-KENDALL U/MA/UTMA UNTIL AGE 21 | 172 CHESTERFIELD RD | LEEDS | MA | 01053 |
| 25699 | ROBERT DORIT ACF | G. DORIT-KENDALL U/MA/UTMA UNTIL AGE 21 | 172 CHESTERFIELD RD | LEEDS | MA | 01053-9715 |
| 25700 | ROBERT DORIT C/F | ALEXANDER DORIT-KENDALL UGMA UNTIL AGE 21 | 172 CHESTERFIELD RD | LEEDS | MA | 01053-9715 |
| 25701 | ROBERT DRUMMEY TTEE | U/A DTD 06/11/92 BY KAREN N DRUMMEY | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 25702 | ROBERT E ANDERSON DDS LTD | MONEY PURCHASE PENSION PL & TR | 527 W RIVERVIEW DR | SUFFOLK | VA | 23434 |
| 25703 | ROBERT E ANDERSON DDS LTD | MONEY PURCHASE PENSION PL & TR DTD 7-29-82 | 527 W RIVERVIEW DR | SUFFOLK | VA | 23434 |
| 25704 | ROBERT E ASKEW JR TTEE | U/A DTD 12/02/1981 ROBERT E ASKEW INSURANCE TR | 7701 PLEASANT MEADOW CIR | AUSTIN | TX | 78731 |
| 25705 | ROBERT E HARRINGTON FAMILY | MARJORIE J HARRINGTON TTEE ROBERT E HARRINGTON FAMILY TRUST U/A DTD 10/31/75 ATTN PATRICK HARRINGTON | 180 N WACKER DR STE 300 | CHICAGO | IL | 60606 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25706 | ROBERT E HAZEL TTEE | U/A DTD 01/04/2002 BY ROBERT E HAZEL | 8115 W 124TH ST | PALOS PARK | IL | 60464 |
| 25707 | ROBERT E LA BLANC & ELIZABETH | ANNE LA BLANC FOUNDATION | 323 HIGHLAND AVE | RIDGEWOOD | NJ | 07450 |
| 25708 | ROBERT E STARK REV. TRUST | CGM IRA BENEFICIARY CUSTODIAN BEN OF ROBERT E STARK GROUP 8 | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 25709 | ROBERT E WOOD & | COLLEEN MCANDREWS WOOD TTEES MCANDREWS WOOD FAM TRUST DTD 3/26/93 | 594 E CHANNEL RD | SANTA MONICA | CA | 90402 |
| 25710 | ROBERT E WOOD & | COLLEEN MCANDREWS WOOD TTEES MCANDREWS WOOD FAM TRUSTDTD 3/26/93 | 594 E CHANNEL RD | SANTA MONICA | CA | 90402 |
| 25711 | ROBERT E. AND CAROLYN A. ROSE | | MRS CAROLYN A ROSE 2121 KIRBY DR. #325 HOUSTON TX 77019-6065 | | | |
| 25712 | ROBERT EITZINGER DECLARATION | OF TRUST ROBERT EITZINGER TTEE U/A DTD 08/21/1998 | 3675 CUBA ROAD | LONG GROVE | IL | 60047 |
| 25713 | ROBERT ELK M.D. PENSION | PLAN DTD 1/1/83 BRANDES ALL CAP VALUE | 33119 N 138TH ST. | SCOTTSDALE | AZ | 85262-7993 |
| 25714 | ROBERT EVANS & | NANCY FEIGENBAUM JT WROS | 193 W QUEENS DR | WILLIAMSBURG | VA | 23185-4953 |
| 25715 | ROBERT EVANS (IRA) | FCC AS CUSTODIAN | 193 W. QUEENS DRIVE | WILLIAMSBURG | VA | 23185-4953 |
| 25716 | ROBERT F BIALAS MD PA PS PLAN | ROBERT F BIALAS TTEE ROBERT F BIALAS MD PA PS PLAN UAD 10/01/80 BRANDES ALL CAP VALUE | 609 LAKEVIEW RD | CLEARWATER | FL | 33756 |
| 25717 | ROBERT F BIALAS TTEE | ROBERT F BIALAS MD PA PS PLAN UAD 10/01/80 BRANDES ALL CAP VALUE | 609 LAKEVIEW RD | CLEARWATER | FL | 33756-3335 |
| 25718 | ROBERT F MACLEISH REV TRUST | ROBERT F MACLEISH TTEE U/A DTD SEP 25 1990 ROBERT F MACLEISH REV TRUST | 1829 MONTEREY AVE | ORLANDO | FL | 32804 |
| 25719 | ROBERT F RAINER TRUST | ROBERT F RAINER TRUSTEE ROBERT F RAINER TRUST DTD NOV 8 06 | 318 HAPP ROAD | NORTHFIELD | IL | 60093 |
| 25720 | ROBERT FORTE HELEN FORTE JT TEN | | 342 E. CUMBERLAND CT. | HERNANDO | FL | 34442 |
| 25721 | ROBERT G BAKER TR | ROBERT G BAKER TRUST U/A DTD 11/29/96 | 184 SUMMERFIELD CT SW | GRANDVILLE | MI | 49418-3315 |
| 25722 | ROBERT G BROWN U/T/A | JANIE B BROWN TTEE ROBERT G BROWN U/T/A DTD 05/19/1994 | P.O BOX 615 | BARNSTABLE | MA | 02630 |
| 25723 | ROBERT G CHRISTL REVOC FAMILY TR | DANIEL R CHRISTL TTEE ROBERT G CHRISTL REVOC FAMILY TR U/A 7/1/99 | 6401 LINCOLN AVE #505 | MORTON GROVE | IL | 60053 |
| 25724 | ROBERT G GARDNER III | ROTH IRA E*TRADE CUSTODIAN | 3568 HIGHLAND PARK PLACE | MEMPHIS | TN | 38111 |
| 25725 | ROBERT G JOHNSON TRUST | CHRISTOPHER A JOHNSON TTEE U/A DTD 11/07/1995 | 713 BITTERSWEET LANE | NEW LENOX | IL | 60451-2011 |
| 25726 | ROBERT G OWENS BEVERLY J OWENS | TTEES FOR THE OWENS REVOCABLE LIVING TR DTD 6/6/85SVGACCT #1 | 157 E ARTHUR AVE | ARCADIA | CA | 91006 |
| 25727 | ROBERT G REIDERER & CHRISTINA A REIDERER JTWROS | | 20 BROOKSIDE AVE. | MERRICK | NY | 11566 |
| 25728 | ROBERT G SCHLOERB TRUST | ROBERT G SCHLOERB TRUSTEE ROBERT G SCHLOERB TRUST DTD MAY 01 91 | 5830 STONY ISLAND AVE | CHICAGO | IL | 60637 |
| 25729 | ROBERT G SHAFER, TTEE | JUDITH ANN SHAFER TTEE U/A/D 11-16-1990 FBO SHAFER FAMILY TRUST | 4703 VIA EL SERENO | TORRANCE | CA | 90505-6303 |
| 25730 | ROBERT G THOMAS C/F | MATTHEW R THOMAS UTMA/IL | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 25731 | ROBERT G THOMAS C/F | MICHAEL A THOMAS UTMA/IL | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 25732 | ROBERT G THOMAS C/F | NICOLE B THOMAS UTMA/IL | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 25733 | ROBERT GALLUP TTEE | U/A DTD 05/21/2003 ROBERT GALLUP LIVING TRUST | 5273 CAMBRIDGE LN | CARPINTERIA | CA | 93013 |
| 25734 | ROBERT GATZERT JR EX TR R89293 B | CUSTODIAN | SEGALL BRYANT & HAMILL ATTN: MR. RALPH SEGALL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| 25735 | ROBERT GLASS | | ROBERT GLASS, 59 TALCOTT ROAD, RYEBROOK, NY 10573-1420 | | | |
| 25736 | ROBERT GRECO TTEE | FBO GRECO FAMILY TRUST U/A/D 10-08-1993 **NORTHERN TRUST** | 80-245 VIA VALEROSA | LA QUINTA | CA | 92253-9004 |
| 25737 | ROBERT GRECO TTEE | FBO GRECO FAMILY TRUST U/A/D 10-08-1993 CLEARBRIDGE ALL CAP GROWTH | 80-245 VIA VALEROSA | LA QUINTA | CA | 92253-9004 |
| 25738 | ROBERT H FARRINGTON MARITAL TR | UAD 09/05/05 ROBERT H FARRINGTON & ROBERT F FARRINGTON TTEES | 1801 GIGI LANE | DARIEN | IL | 60561 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25739 | ROBERT H FELDNER & ADRIENNE F | FELDNER TTEES FBO THE FELDNER FAMILY TRUST UAD 12/23/86 BRANDES | P.O. BOX 9195 | RANCHO SANTA FE | CA | 92067-4195 |
| 25740 | ROBERT H HUFFMAN III REV TRUST | ROBERT H HUFFMAN III TTEE ROBERT H HUFFMAN III REV TRUST U/A 3/12/90 C/O RELATIVE VALUE PARTNERS | 1033 SKOKIE BLVD STE 150 | NORTHBROOK | IL | 60062 |
| 25741 | ROBERT H HUTCHINS CONSERV | FOR EST THOMAS JOSEPH HARMON BRANDES ALL CAP VALUE | 741 N PHOENIX RD | MEDFORD | OR | 97504-9337 |
| 25742 | ROBERT H PHELPS TRUST | ROBERT H PHELPS TTEE JAMES C LESSERSOHN TTEE ROBERT H PHELPS 1993 TRUST U/A 01/30/93 | PO BOX 145 | LINCOLN | MA | 01773 |
| 25743 | ROBERT H SHIRLEY TTEE | U/A DTD 06/20/1990 ROBERT SHIRLEY REVOCABLE TRUST ACCOUNT #2 | 7735 VARIEL AVE | CANOGA PARK | CA | 91304 |
| 25744 | **ROBERT HALSO REVOCABLE TRUST U/A/D NOVEMBER 2,1993** | | **MR ROBERT.] HALSO 6 ALGER PL GROSSE POINTE, MI 98230-1908** | | | |
| 25745 | ROBERT HANKE, G. F. ROBERT JR. | EQUITY ACCOUNT | 651 HARBOUR ROAD | WOODFORD | VT | 05201 |
| 25746 | ROBERT HAVEMAN TTEE | ELSA D PRINCE TTEE U/A DTD 06/23/1996 BY ELSA D PRINCE CRUT #2 | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109-4418 |
| 25747 | ROBERT HAVEMAN TTEE | U/A DTD 06/23/1996 ELSA D. PRINCE CRUT #2 - RAFI | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 25748 | ROBERT J BERANEK TRUST | UAD 06/08/05 ROBERT J BERANEK TTEE | 5978 CREEKSIDE LN | ROCKFORD | IL | 61114 |
| 25749 | ROBERT J COOK ROLLOVER IRA | SCOTTRADE INC CUST FBO ROBERT J COOK ROLLOVER IRA | 7008 MEADOW LANE | LONG GROVE | IL | 60060 |
| 25750 | ROBERT J DI SILVESTRO TTEE | FBO ROBERT J DI SILVESTRO U/A/D 08/11/03 | 415 E NORTH WATER ST. #2303 | CHICAGO | IL | 60611-5826 |
| 25751 | ROBERT J KERR TRUST | JULIE M KERR TTEE ROBERT J KERR TRUST U/A DTD 09/02/1977 | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 25752 | ROBERT J KUEHNAU TRUST | ROBERT J KUEHNAU TTEE ROBERT J KUEHNAU TRUST U/A 04/26/97 | 112 BRANDYWINE AVE | ELK GROVE | IL | 60007 |
| 25753 | ROBERT J LONTZ, SUCC TTEE | JOHN F LONTZ IRREVOCABLE TRUST FBO: ROBERT J LONTZ U/A/D 06/21/1990 BRANDES US | 3122 SURREY ROAD | DURHAM | NC | 27707-5150 |
| 25754 | ROBERT J MICHIELUTTI TR | DTD 12/26/95 ROBERT J MICHIELUTTI TTEE | 615 GRISWOLD STE 408 | DETROIT | MI | 48226 |
| 25755 | ROBERT J MICHIELUTTI TR | DTD 12/26/95 ROBERT J MICHIELUTTI TTEE | 615 GRISWOLD ST STE 408 | DETROIT | MI | 48226-3979 |
| 25756 | ROBERT J MULLER TRUST | ROBERT J MULLER TRUSTEE U/A/D 06-09-2004 BRANDES ALL CAP VALUE | 160 PARK ST E | ANNANDALE | MN | 55302-9156 |
| 25757 | ROBERT J PEACOCK LIV TRUST | ROBERT J PEACOCK TTEE | 147 MARLOW DR | OAKLAND | CA | 94605-5819 |
| 25758 | ROBERT J SCHLOSS TRUST | ROBERT J. SCHLOSS TTEE DTD 6-7-79 | BOX 463 | ELMSFORD | NY | 10523 |
| 25759 | ROBERT J SCHLOSS TRUST | ROBERT J. SCHLOSS TTEE DTD 6/7/79 | 151 HOLBROOK LANE | BRIARCLIFF MANOR | NY | 10510-1121 |
| 25760 | ROBERT J WALTER TRUST | ROBERT J WALTER TTEE MARIA L BANUCHI TTEE ROBERT J WALTER TRUST U/A 09/09/99 | 468 WOODLAWN AVE | GLENCOE | IL | 60022 |
| 25761 | ROBERT J WHITE TTEE | FBO ROBERT JOSEPH WHITE U/A/D 06/16/99 | 1001 JEFFRIES WAY | MIDLOTHIAN | VA | 23114-4334 |
| 25762 | ROBERT J. DEUTSCH TTEE OF THE | ROBERT J. DEUTSCH CHARITABLE REMAINDER TRUST U/A/D 11/30/00 (METWEST US VALUE) | 1001 N. FILMORE ST. STE. #203 | ARLINGTON | VA | 22201-2169 |
| 25763 | **ROBERT J. HAM PSON TRUST DATED 10/17/1996** | | **ROBERT HAMPSON ESTATE, COMERICA BANK, ESTATE ADMINISTRATION - MC3316, P.O. BOX 75000, DETROIT, MI 48275** | | | |
| 25764 | ROBERT J. KUHN DECL OF TR DTD 4-6-92 | THOMAS J. KUHN TRUSTEE | C/O ALEXANDER X KUHN & CO | 123 WEST FRONT STREET STE 200 | | |
| 25765 | ROBERT J. KUHN DECL OF TR DTD 4-6-92 | THOMAS J. KUHN TRUSTEE | C/O ALEXANDER X KUHN & CO 123 WEST FRONT STREET STE 200 | WHEATON | IL | 60187 |
| 25766 | ROBERT JAY ROBBINS 5R-200 | CUSTODIAN | ROBERT JAY ROBBINS 165 BONIFACE DR | ROCHESTER | NY | 14620-3337 |
| 25767 | ROBERT JOSHUA HALPERIN TRUST | | 3653 JACKSON ST | SAN FRANCISCO | CA | 94118-1809 |
| 25768 | ROBERT JUAN DARTEZ LLC | ATTN: ROBERT DARTEZ MGR: NORTHERN TRUST | 200 MYRTLE PLACE | LAFAYETTE | LA | 70506 |
| 25769 | ROBERT K JOHNSON PSP | FBO ROBERT K JOHNSON BRANDES US VALUE 07/01/1993 | 109 DOVER RD | SAN ANTONIO | TX | 78209-6169 |
| 25770 | ROBERT KEANE & | KATHRYN KEANE JT-TEN | 75 DIVISION AVENUE | MASSAPEQUA | NY | 11758 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25771 | ROBERT KUGELMASS TD AMERITRADE I | CUSTODIAN | 979 VAN BUREN ST | BALDWIN | NY | 11510 |
| 25772 | ROBERT L BERUBE TTEE | R SUSAN BERUBE TTEE U/A DTD 01/06/1998 BY ROBERT L BERUBE TRUST | 125 PARK LN | LAKE BLUFF | IL | 60044 |
| 25773 | ROBERT L BRADFORD TTEE | U/A DTD 04/25/1997 PLEDGED TO ML LENDER BY ROBERT L BRADFORD | 3200 N OCEAN BLVD APT 1410 | FT LAUDERDALE | FL | 33308-7159 |
| 25774 | ROBERT L BRINTNALL TRUST | ROBERT L BRINTNALL TTEE U/A DTD 09/08/1971 | 1086 BRUNN RD | ST JOSEPH | MI | 49085 |
| 25775 | ROBERT L DRUMMEY TTEE | U/A DTD 06/11/92 BY KEVIN JAMES DRUMMEY | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 25776 | ROBERT L GOLUB REV TR IMA - PLDG | ROBERT L GOLUB | 89 NEEDHAM ST APT 2301 | NEWTON | MA | 02461-1636 |
| 25777 | ROBERT L GOREN TTEE | FBO ROBERT GOREN TRUST U/A/D 02-12-2008 | 8 STALKER LANE | FRAMINGHAM | MA | 01702-5536 |
| 25778 | ROBERT L HERITIER, RICHARD R | MULLANEY RANDOLPH C PASCHKE TTEES U/A/D 04/24/72 FBO GORDON T FORD | 5800 CROOKS ROAD SUITE 180 | TROY | MI | 48098-2830 |
| 25779 | ROBERT L HUTCHINSON & NANCY E HUTCHINSON JTWROS | | 508 WINDRUSH BAY DRIVE | TARPON SPRINGS | FL | 34689-1206 |
| 25780 | ROBERT L KOTLER SK-135 | CUSTODIAN | ROBERT KOTLER 1501 OAK AVE APT 301 | EVANSTON | IL | 60201-4218 |
| 25781 | ROBERT L LAWSON AND ELLEN J | LAWSON TTEES LAWSON FAMILY TR SCHEDULE A 10/12/89 | 1501 MISSION CANYON RD | SANTA BARBARA | CA | 93105 |
| 25782 | ROBERT L LAWSON AND ELLEN J | LAWSON TTEES LAWSON FAMILY TR SCHEDULE A 10/12/89 | 1501 MISSION CANYON RD | SANTA BARBARA | CA | 93105-2129 |
| 25783 | ROBERT L MELLOR TTEE | CLAIRE ANN MELLOR TTEE U/A DTD 05/14/1993 BY CLAIRE ANN MELLOR REV TRUST | 656 WESTBROOK CIR | KAYSVILLE | UT | 84037-1586 |
| 25784 | ROBERT L PILLOTE JR PERSON REP | ESTATE OF BYRON E. HARRISON | 6010 EXECUTIVE BLVD. #900 | ROCKVILLE | MD | 20852-3874 |
| 25785 | ROBERT LEM ELSON & SUSAN MORSE | | MR. ROBERT LEMELSON 17411 REVELLO DRIVE PACIFIC PALISADES CA 90272 | | | |
| 25786 | ROBERT LLOYD LAWRENCE, TRUSTEE | RICHARD T. WATSON TRUSTEE JANE I DAVISON TRUST 11/7/69 INGALLS OFFICE | 20600 CHAGRIN BLVD SUITE 430 | SHAKER HEIGHTS | OH | 44122-5340 |
| 25787 | ROBERT M LAMBACH IRA | SCOTTRADE INC CUST FBO ROBERT M LAMBACH IRA | 7301 W WIND LAKE RD | WIND LAKE | WI | 53185-2129 |
| 25788 | ROBERT M O'NEIL TTEE | O'NEIL TRUST U/A/D 10/06/98 FBO: ADAM ELIJAH O'NEIL | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725-9303 |
| 25789 | ROBERT M O'NEIL TTEE | O'NEIL TRUST U/A/D 11/22/00 FBO THOMAS BARTHOLOMEW O'NEIL | 2905 N STATE ROAD 9 | COLUMBIA CITY | IN | 46725-9303 |
| 25790 | ROBERT M SAMET REVOCABLE TRUST | ROBERT M SAMET TTEE UAD 10/4/99 MANAGER: NORTHERN TRUST | 1 HUNTFIELD COURT | OWINGS MILLS | MD | 21117 |
| 25791 | ROBERT M UNTON TRUST U/A DATED 11/2/01, ROBERT M UNTON TRUSTEE | | ROBERT M. UNTON 7020 ISLEGROVE PL BOCA RATON FL 33433-7461 | | | |
| 25792 | ROBERT M WILSON TRUST | ROBERT M WILSON TTEE ROBERT M WILSON TRUST U/A 7/12/88 | 840 AUDUBON WAY APT 211 | LINCOLNSHIRE | IL | 60069 |
| 25793 | ROBERT M. BAIRD IRA U/A DTD 12/7/90 | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 25794 | ROBERT M. DAVIDSON CHARITABLE REMAINDER UNITRUST | | ROBERT DAVIDSON 800 SOUTHWOOD BLVD STE 204 INCLINE VILLAGE NV 89451-7475 | | | |
| 25795 | ROBERT M. SILLIMAN REVOCABLE TRUST | | 280 OLD KENNETT ROAD | KENNETT SQUARE | PA | 19348 |
| 25796 | ROBERT MARGOLIS M.D. A 9530 | MEDICAL CORPORATION ATTN: ROBERT MARGOLIS MD GSAM: TAX ADV LH (S&P500) | 9 EASTFIELD DRIVE | ROLLING HILLS | CA | 90274 |
| 25797 | ROBERT N HAGEMEYER INDIVIDUAL RETIREMENTACCOUNT | | ROBERT N. HAGEMEYER 155 WILDE GREEN DR. ROSWELL GA 30075-7118 | | | |
| 25798 | ROBERT N WHITE REV TRUST | UAD 05/28/1999 ROBERT N WHITE TTEE | 1830 MONTGOMERY CT | DEERFIELD | IL | 60015 |
| 25799 | ROBERT N WHITE REV TRUST UAD 05/28/1999 | ROBERT N WHITE TTEE | 6411 S RIVER DRIVE # 4 | TEMPE | AZ | 85283 |
| 25800 | ROBERT N. AND LORI GOODMAN LIVING TRUST DATED 5/23/1985, ROBERT N. AND LORI GOODMAN, TRUSTEES | | MRS LORI GOODMAN 9827 GLOUCESTER DR BEVERLY HILLS CA 90210-1015 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 25801 | ROBERT O'DONNELL TRUST | U/A DTD 10/21/91 | 16540 TIMBERLAKES DRIVE | FORT MYERS | FL | 33908-5320 |
| 25802 | ROBERT O'DONNELL TRUST | U/A DTD. 10/21/91 | 16540 TIMBERLAKES DRIVE | FORT MYERS | FL | 33908-5320 |
| 25803 | ROBERT OGG &SUZANNE N. OGG TTEES | OGG LIV TR U/A DTD 6/9/1989 | 11986 SHOSHONE AVE | GRANADA HILLS | CA | 91344 |
| 25804 | ROBERT OHEIM TTEE | LUCINDA OHEIM TTEE U/A DTD 05/19/1998 BY R & L OHEIM REV TRUST | 10010 SAN MARCOS CT | LAS CRUCES | NM | 88007 |
| 25805 | ROBERT P FECHTEL REV TRUST UAD 11/30/2004 | ROBERT FECHTEL TTEE | 8400 VAMO RD. BAY VILLAGE | SARASOTA | FL | 34231 |
| 25806 | ROBERT P. BARTON 0396 | GS: EQ | 18 QUAIL RUN | ACTON | MA | 01720 |
| 25807 | ROBERT PARRILLO TTEE | U/A DTD 12/27/1990 BY ROBERT PARRILLO | 1 LAS OLAS CIR | FT LAUDERDALE | FL | 33316-1604 |
| 25808 | **ROBERT PRAGER TRUST** | | **DR ROBERT N PRAGER 4321 NE 28TH AVE. FT. LAUDERDALE FL 33308-5714** | | | |
| 25809 | ROBERT PRUPIS REVOCABLE TRUST | ROBERT PRUPIS TTEE ROBERT PRUPIS REVOCABLE TRUST | 6204 CALADIUM ROAD | DELRAY BEACH | FL | 33484 |
| 25810 | ROBERT PRUPIS TTEE | ROBERT PRUPIS REVOCABLE TRUST | 6204 CALADIUM ROAD | DELRAY BEACH | FL | 33484-4641 |
| 25811 | ROBERT R BLEND, THOMAS R | BLEND CO-TTEES BLEND SURVIVOR'S TR DTD 12/2/99 MOUNTAIN VIEW RETIREMENT HOME | 7900 N LA CANADA #2121 | TUCSON | AZ | 85704-2079 |
| 25812 | ROBERT R KENYON JR DECLARATION | ROBERT KENYON JR TTEE ROBERT R KENYON JR DECLARATION OF TR U/A 11/30/93 | 624 ABBOTSFORD ROAD | KENILWORTH | IL | 60043 |
| 25813 | ROBERT R PIGULA TTEE | FBO ROBERT R PIGULA AGREEMENT OF TRUST U/A/D 04-12-2007 FS - BRANDES ALL CAP VALUE | 2847 DEER RIDGE DR | MILFORD | MI | 48381-2120 |
| 25814 | ROBERT R RYNALSKI TTEE | FBO RR RYNALSKI TRUST U/A/D 12/11/03 | 3020 CALLE DE LAREDO | LAS VEGAS | NV | 89102-4038 |
| 25815 | **ROBERT R. AND BRENDA B. STACY TENANTS BY THE ENTIRETIES** | | **MRS BRENDA STACY 3754 NW 65TH LN. BOCA RATON FL 33496-4053** | | | |
| 25816 | ROBERT R. WEHRMANN IRA ROLLOVER | HILLIARD LYONS CUST FOR | 4738 SUGAR MILL RD. | DALLAS | TX | 75244-6930 |
| 25817 | ROBERT R. WEHRMANN IRA-ROLLOVER | HILLARD LYONS CUST FOR | 4738 SUGAR MILL ROAD | DALLAS | TX | 75244-6930 |
| 25818 | ROBERT ROSENBERG TTEE | FBO ROBERT ROSENBERG REV TRUST U/A/D 05/30/02 MGD: BRANDES | 2284 W. OLIVE WAY | CHANDLER | AZ | 85248-4184 |
| 25819 | **ROBERT RUSSELL MEMORIALFOUNDATION** | | **NORMAN H LIPOFF ESQ, CO-TRUSTEE GREENBERG TRAURIG 333 AVENUE OF THE AMERICAS STE 4400 MIAMI FL QM M** | | | |
| 25820 | ROBERT S BLUMENTHAL 5B-301 | CUSTODIAN | MR. ROBERT BLUMENTHAL 2530 INDIAN RIDGE DR | GLENVIEW | IL | 60026-1032 |
| 25821 | ROBERT S FRIEDMAN TRUST | MARTIN FRIEDMAN TTEE UAD 1/26/86 | 1414 N WELLS STREET #309 | CHICAGO | IL | 60610 |
| 25822 | ROBERT S KURSHOFF IRA | SCOTTRADE INC CUST FBO ROBERT S KURSHOFF IRA | 771 MOUND AVE | SAINT PAUL | MN | 55126-5834 |
| 25823 | ROBERT S MORRISON 2000 TRUST | ROBERT S MORRISON TTEE ROBERT S MORRISON 2000 TRUST U/A/D 11/30/2000 | 600 E WESTMINSTER RD | LAKE FOREST | IL | 60045 |
| 25824 | ROBERT S SPLITHOFF TRUST | MR ROBERT S SPLITHOFF TTEE U/A/D 05-27-1992 | 224 S WATERMAN | ARLINGTON HEIGHTS | IL | 60004 |
| 25825 | **ROBERT S. AND PAMELA S. STEWART** | | **MS. PAMELA S. STEWART 3844 GREENBRIER DR. DALLAS TX 75225-5217** | | | |
| 25826 | ROBERT S. BOYD MANAGING AGENCY | ROBERT S. BOYD | 7061 MARYLAND AVE | UNIVERSITY CITY | MO | 63130 |
| 25827 | ROBERT SAMUEL ALLEN TRUST | MARY L SOLEIMAN TRUSTEE MARY L SOLEIMAN TRUST U/A/D 04/07/2004 | 2104 NORWICH CT | GLENVIEW | IL | 60026 |
| 25828 | ROBERT SANTANGELO C/F | CHRISTOPHER SANTANGELO UGMA/NY | 12 ISLAND DR | RYE | NY | 10580 |
| 25829 | ROBERT SANTANGELO C/F | FRANCIS SANTANGELO UGMA/NY | 12 ISLAND DR | RYE | NY | 10580 |
| 25830 | ROBERT SANTANGELO C/F | ROBERT SANTANGELO UGMA/NY | 12 ISLAND DR | RYE | NY | 10580 |
| 25831 | ROBERT SHENKER P/R | ESTATE OF PHILLIP GLICKMAN | 1501 SW 134 WAY APT 108D | PEMBROKE PINES | FL | 33027-1861 |
| 25832 | ROBERT SIFRIT TTEE | U/A DTD 07/25/2000 BY GEORGE BENNETT SMITH CRUT | 19031 MCGRATH CIR | PT CHARLOTTE | FL | 33948 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25833 | ROBERT STACK & ASSOCIATES II | BRANDES | W157 S7381 MARTIN DRIVE | MUSKEGO | WI | 53150-8399 |
| 25834 | ROBERT STROUD INV ADV | | INDIVIDUAL ASSURANCE CO 2400 75TH ST | PRAIRIE VILLAGE | KS | 66208-3509 |
| 25835 | **ROBERT STROUD INV ADV** | | **INDIVIDUAL ASSURANCE CO 2400 75TH ST** | **PRAIRIE VILLAGE** | **KS** | **66208-3509** |
| 25836 | ROBERT T CRAIG LIVING TRUST | UA 01 16 97 ROBERT T CRAIG TR | 9162 BAY POINT DRIVE | ORLANDO | FL | 32819 |
| 25837 | ROBERT T CRAIG TTEE | ROBERT T CRAIG LIVING TRUST UAD 1/16/97 | 9162 BAY POINT DR. | ORLANDO | FL | 32819-4804 |
| 25838 | ROBERT T ELLINGSON #2 | TOD-DEBRA A ELLINGSON SUBJ TO STA TOD RULES | 1270 RIVER COVE RD | SOCIAL CIRCLE | GA | 30025 |
| 25839 | ROBERT T ELLINGSON #2 | TOD-DEBRA A ELLINGSON SUBJ TO STA TOD RULES | 1270 RIVER COVE RD | SOCIAL CIRCLE | GA | 30025-4809 |
| 25840 | ROBERT T ELLINGSON & | DEBRA A ELLINGSON | 1270 RIVER COVE | SOCIAL CIRCLE | CA | 30025-4809 |
| 25841 | ROBERT T MORTIMER TRUST B | MARY S MORTIMER TTEE ROBERT T MORTIMER TRUST B U/A DTD 02/20/1990 | 541 E 7TH STREET | HINSDALE | IL | 60521 |
| 25842 | ROBERT T POWELL TR | NANCY LOU POWELL REV TRUST U/A DTD 6/28/1990 | 8054 PINE LAKES RD | JACKSONVILLE | FL | 32256-7223 |
| 25843 | **ROBERT T. ASPROMONTE** | | **MR ROBERT T ASPROMONTE PERSONAL & CONFIDENTIAL 1000 UPTOWN BLVD UNIT 241 HOUSTON TX 77056-3413** | | | |
| 25844 | ROBERT T. MARKS DDS INC. | 401(K) POOLE ACCT DTD 10/31/75 FBO ROBERT T. MARKS (BR USV) | P.O. BOX 830 | DANVILLE | CA | 94526-0830 |
| 25845 | ROBERT V NAGELHOUT TTEE | JULIE A NAGELHOUT TTEE U/A DTD 12/22/1995 NAGELHOUT FAMILY TRUST | 16 CREST RD | ROLLING HILLS | CA | 90274 |
| 25846 | ROBERT V TOUCHETTE TRUST | ROBERT V TOUCHETTE TTEE ROBERT V TOUCHETTE TRUST U/A DTD 03/31/1992 | 140 LONG POINT DR | FERNANDINA BEACH | FL | 32034 |
| 25847 | ROBERT VOVES & | KATHRYN VOVES JT/WROS | 1849 MANCHESTER | WESTCHESTER | IL | 60154-4422 |
| 25848 | ROBERT W AND NANCY M SHELLARD LIV TR | | | | | |
| 25849 | ROBERT W ANNETT TR | UA 01/25/89 ROBERT W ANNETT TR | 411 S BEVERLY LN | ARLINGTON HEIGHTS | IL | 60005 |
| 25850 | ROBERT W BAIRD CO | ATTN: DAVID HACKWORHTY AT17 ONE SOUTH PINCKNEY STREET | SUITE 900 | MADISON | WI | 53703 |
| 25851 | ROBERT W BAIRD CO. INC. | ATTN PROXY DEPT | 777 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 25852 | ROBERT W CHRISTENSEN TRUST | ROBERT W CHRISTENSEN TTEE ROBERT W CHRISTENSEN TRUST U/A/D 2/5/97 | 22 PARK LANE APT 313 | PARK RIDGE | IL | 60068 |
| 25853 | ROBERT W EICKHOFF TTEE | NIKKI C EICKHOFF TTEE U/A DTD 06/08/1996 BY EICKHOFF REVOCALBE TRUST | 435 TROWGATE LN | SANDY SPRINGS | GA | 30350 |
| 25854 | ROBERT W FLEMING TRUST | BRUCE W FLEMING TTEE FBO EMILY CHASE FLEMING CANUSA CORP | 1616 SHAKESPEARE ST | BALTIMORE | MD | 21231 |
| 25855 | ROBERT W PARSONS TRUST | ROBERT W PARSONS TTEE U/A DTD 9/22/84 | 632 N WASHINGTON | HINSDALE | IL | 60521 |
| 25856 | ROBERT W. BAIRD & CO. INC. | | 777 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 25857 | ROBERT W. GRAEBE REVOCABLE TRUST | ROBERT S. BOYD | 210 BLUFF DRIVE | BELLEVILLE | IL | 62223 |
| 25858 | **ROBERT W. LOFTIS** | | **ROBERT W LOFTIN 1682 INDIAN HILLS DR MOOREHAVEN, FL 33471** | | | |
| 25859 | **ROBERT W. MORRIS REVOCABLE TRUST DTD 11/4/86** | | **ROBERT W MORRIS 157 11TH AVE. S NAPLES, FL 34102** | | | |
| 25860 | ROBERT, NANCY M. | NANCY M. ROBERTS REVOCABLE TRUST | 3201 TUFTON AVENUE | GLYNDON | MD | 21071 |
| 25861 | ROBERT/LOIS ERBURU LIV TR | ROBERT F ERBURU TTEE LOIS STONE ERBURU TTEE ROBERT/LOIS ERBURU LIV TR U/A 03/19/96 | 1518 BLUE JAY WAY | LOS ANGELES | CA | 90069 |
| 25862 | ROBERTA D. JOHNSON TTEE | FBO ROBERT D JOHNSON LIV TRUST U/A/D 04-13-2010 B | 3430 WOODLAND CT. | DENVER | NC | 28037-8039 |
| 25863 | ROBERTA J KREWSON TTEE | ROBERTA J KREWSON TTEE U/A DTD 12/05/2003 ROBERTA J KREWSON TRUST | 5646 CHEYENNE ST | ZEPHYRHILLS | FL | 33542 |
| 25864 | **ROBERTA M. MILLER T/U/W** | | **MRS CARL MILLER JR 157 N LAS PALMAS AVE LOS ANGELES CA 90004-1047** | | | |
| 25865 | ROBERTA S FRIEDLAND TRUST | ROBERTA S FRIEDLAND TTEE U/A DTD 02/16/1988 ROBERTA S FRIEDLAND TRUST | 777 MARION AVE | HIGHLAND PARK | IL | 60035 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25866 | ROBERTA S PATT REV LIV TRUST | JEAN B SACHS TRUSTEE JEAN B SACHS TRUST U/A DTD 10/28/1985 | APT 1700 2960 N LAKE SHORE DRIVE | CHICAGO | IL | 60657 |
| 25867 | ROBERTA, DANIEL & | ROBERTA L JOHNSTON TTEE DANIEL & ROBERTA JOHNSTON SURV TRUST A U/A DTD 2/7/96 | 917 E GRAND | CORONA | CA | 92879 |
| 25868 | ROBERTI, MARIE A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 170 MANZANITA WAY | SALINAS | CA | 93908-8740 |
| 25869 | ROBERTO, ELENA | ALLIANCE CAPITAL MGMT CORP A/C EMP RET FD OF FORT WORTH | 555 CALIFORNIA ST SUITE 4600 | SAN FRANCISCO | CA | 94014 |
| 25870 | ROBERTO, ELENA | ALLIANCE CAPITAL MGMT CORPA/C EMP RET FD OF FORT WORTH | 555 CALIFORNIA ST SUITE 4600 | SAN FRANCISCO | CA | 94014 |
| 25871 | ROBERTS FAMILY TRUST | WILLIAM KENNETH ROBERTS TTEE JOAN CORALIE ROBERTS TTEE U/A/D 11/27/95 | 8727 N 9TH AVENUE | PHOENIX | AZ | 85021 |
| 25872 | ROBERTS FOUNDATION | | 1500 MARKET ST FL 35 | PHILADELPHIA | PA | 19102-2100 |
| 25873 | ROBERTS GEORGE FBO GRANDCHILDREN-TR | | | | | |
| 25874 | ROBERTS GEORGE W B CONSOLIDATED-TR | | | | | |
| 25875 | ROBERTS GEORGE W B FBO CHILDREN-TR | | | | | |
| 25876 | ROBERTS II, THOMAS H | | 232 SLEEPY HOLLOW FARM RD | WARWICK | RI | 02886 |
| 25877 | ROBERTS III, THOMAS H | THOMAS H ROBERTS III TTEE THOMAS H ROBERTS III TRUST U/A 6/19/72 | 7500 E ARAPAHOE RD STE 333 | CENTENNIAL | CO | 80112 |
| 25878 | ROBERTS MARY F FBO GRANDCHILDREN-TR | | | | | |
| 25879 | ROBERTS, ALFRED G | BETTY J ROBERTS | 412 E CHESTNUT ST | SOUDERTON | PA | 18964 |
| 25880 | ROBERTS, CAROL J | | 58 BIRCH ST | PARK FOREST | IL | 60466-1810 |
| 25881 | ROBERTS, CHRISTIE | INVESTMENT ACCOUNT | 270 EL CAMINITO RD. | CARMEL VALLEY | CA | 93924-9636 |
| 25882 | ROBERTS, CLARENCE E | | 1000 W POPE ST | DUNN | NC | 28334-4626 |
| 25883 | ROBERTS, DEE L | TOD BENEFICIARIES ON FILE | 907 E SCOTT ST | KIRKSVILLE | MO | 63501 |
| 25884 | ROBERTS, GLORIA J | FCC AC CUSTODIAN IRA | 1101 S MIAMI | FREEPORT | IL | 61032 |
| 25885 | ROBERTS, JAMES M | CUST FPO IRA | 18 BAY TREE CT | ST SIMONS | GA | 31522 |
| 25886 | ROBERTS, JANICE M | JANICE M ROBERTS | 2044 SIFIELD GREENS WAY | SUN CITY CTR | FL | 33573 |
| 25887 | ROBERTS, JOHN WM | JACQUELINE D ROBERTS JTWROS | 1329 HACKBERRY LANE | WINNETKA | IL | 60093 |
| 25888 | ROBERTS, JOSEPH G | LEANNA K ROBERTS JT WROS | 3702 E 196TH STREET | WESTFIELD | IN | 46074 |
| 25889 | ROBERTS, JOSEPH G | STIFEL NICOLAUS CUSTODIAN FOR JOSEPH G ROBERTS IRA | 3702 E 196TH STREET | WESTFIELD | IN | 46074 |
| 25890 | ROBERTS, MICHAEL D | FCC AC CUSTODIAN IRA | RT 3 BOX 111 | SANDYVILLE | WV | 25275 |
| 25891 | ROBERTS, MR CHRIS | | 800 HIGHRIDGE CRT | COMOX (CAN) | BC | V9M 3R4 |
| 25892 | ROBERTS, RETHA L | TOD ACCOUNT | 3223 N LAKESHORE | LAKE VILLAGE | AR | 71653 |
| 25893 | ROBERTS, RICHARD | | 17W360 WHITE PINE | BENSENVILLE | IL | 60106-2724 |
| 25894 | ROBERTS, ROBIN D | | 3821 GRANDVIEW DR | CARROLLTON | TX | 75007 |
| 25895 | ROBERTS, SANDRA L | | 2930 PORTAGE ST | NAPERVILLE | IL | 60564 |
| 25896 | ROBERTS, SHARI | ACCT#3 | 709 SOMERSET ST | FRANKLIN LKS | NJ | 07417 |
| 25897 | ROBERTS, STEPHEN JAMES | PATRICIA M ROBERTS JT TEN | 2889 TORRINGTON RD | BEACHWOOD | OH | 44122 |
| 25898 | ROBERTS, STEVEN C | A G EDWARDS & SONS C/F IRA | 1 WESTMORELAND | ST LOUIS | MO | 63108 |
| 25899 | ROBERTS, STEVEN C | EVA LOUISE FRAZER JT TEN | 1 WESTMORELAND | ST LOUIS | MO | 63108 |
| 25900 | ROBERTS, STEVEN C | EVA LOUISE FRAZER JT TEN INVESTMENT ACCT #2 | 1 WESTMORELAND | ST LOUIS | MO | 63108 |
| 25901 | ROBERTS, WILLIAM A | WILLIAM A ROBERTS | PO BOX 579 | HINSDALE | IL | 60522-0579 |
| 25902 | ROBERTSON FIVE | | | | | |
| 25903 | ROBERTSON JR, PHILLIP | | 555 E MARIPOSA ST | ALTADENA | CA | 91001 |
| 25904 | ROBERTSON JR, PHILLIP | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 04/06/1999 | 555 E MARIPOSA ST | ALTADENA | CA | 91001 |
| 25905 | ROBERTSON MAGGITT, DENISE | DENISE ROBERTSON MAGGITT | 550 E 88TH ST | CHICAGO | IL | 60619-6824 |
| 25906 | ROBERTSON, ANDREW E | | 1108 VINCENT AVE S | MINNEAPOLIS | MN | 55405 |
| 25907 | ROBERTSON, CHARLES | | 517 TWADDELL MILL RD 'PO BOX 415 | ROCKLAND | DE | 19732 |
| 25908 | ROBERTSON, GEORGE W | ELIZABETH H ROBERTSON TTEE THE ROBERTSON TRUST #2 U/A 7/28/94 | 10200 WEST BLUEMOUND RD #732 | WAUWATOSA | WI | 53226 |
| 25909 | ROBERTSON, JANICE J | JANICE J ROBERTSON | 126 S COMMONWEALTH AV | AURORA | IL | 60506-4816 |
| 25910 | ROBERTSON, KAREN KRAUSE- | | 1233 RIVERVIEW DRIVE | JOLIET | IL | 60431 |
| 25911 | ROBILOTTO, ANTHONY CARMEN | FMT CO CUST IRA | 4050 N OCEAN DR APT 1609 | FT LAUDERDALE | FL | 33308 |
| 25912 | ROBIN FAMILY GRANDCHLD SUB S T | SERGIO SAUL ROBIN TTEE ROBIN FAMILY GRANDCHLD SUB S T U/A DTD 11/05/1992 | 830 SCIOTO DR | FRANKLIN LAKES | NJ | 07417 |
| 25913 | ROBIN INGRAM 1968 TRUST | | 414 UNION STREET TN1-100-03-28 | NASHVILLE | TN | 37219 |
| 25914 | ROBIN INGRAM PATTON 1967 TRUST | | 414 UNION STREET TN1-100-03-28 | NASHVILLE | TN | 37219 |
| 25915 | ROBIN J BEST AMY L SAMMONS-BEST | JT TEN | PO BOX 80286 | ALBUQUERQUE | NM | 87198 |
| 25916 | ROBINSON DAVID TTEE ROBINSON TR-IMA | | | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 25917 | ROBINSON JR, JOHN T | CGM IRA CUSTODIAN BRANDES U.S | 2544 FOREST CITY DRIVE | HENDERSON | NV | 89052-6951 |
| 25918 | ROBINSON, ALAN | | 1110 S ALHAMBRA CIRCLE | CORAL GABLES | FL | 33146 |
| 25919 | ROBINSON, ANTHONY D | FMTC TTEE DELTA DENTAL PLAN OF MICHIGAN | 28239 CARLTON WAY DR | NOVI | MI | 48377 |
| 25920 | ROBINSON, BRAXTON N | | 2833 OLD GREENSPRINGS HWY | ASHLAND | OR | 97520 |
| 25921 | ROBINSON, BRIAN | ROTH IRA ETRADE CUSTODIAN | 106 JENNINGS RD | HOLLISTON | MA | 01746 |
| 25922 | ROBINSON, BRIAN | ROTH IRA ETRADE CUSTODIAN | 147 TURNER ROAD UNIT 88 | HOLLISTON | MA | 01746 |
| 25923 | ROBINSON, CARRIE J | CARRIE J ROBINSON | 992 VINE ST | WINNETKA | IL | 60093-1857 |
| 25924 | ROBINSON, CHARLES W. | AND MARTHA A. ROBINSON JTWROS | 318 MORRIS AVENUE | LUTHERVILLE | MD | 21093-5326 |
| 25925 | ROBINSON, CHRISTENA W | CGM IRA CUSTODIAN | 7030 E. 112TH PL. S. | BIXBY | OK | 74008-2072 |
| 25926 | ROBINSON, CLAUDIA NELL | | 58 FERNANDINA ST | MOUNT PLEASANT | SC | 29464 |
| 25927 | ROBINSON, CYNTHIA CARTALL | SEPARATE PROPERTY | 7902 WOODRIDGE DR | SAN ANTONIO | TX | 78209 |
| 25928 | ROBINSON, GEORGE F | FMT CO CUST SEPP IRA | 1815 MOORES RIVER DR | LANSING | MI | 48910 |
| 25929 | ROBINSON, KATHRYN Y | AND CHARLES D ROBINSON JTWROS | 1909 SUNSET DRIVE | RALEIGH | NC | 27608-2453 |
| 25930 | ROBINSON, MARTIN F | HRBFA CUST OF MARTIN F ROBINSON | 243 WALDEN DR | GLENCOE | IL | 60022 |
| 25931 | ROBINSON, RONALD | COOPER CLINC FBO | 6917 FREE FERRY ROAD | FT. SMITH | AR | 72903 |
| 25932 | ROBINSON, STEVEN C | KRISTIN L ROBINSON JT TEN | 5929 CENTRAL AVE | INDIANAPOLIS | IN | 46220-2511 |
| 25933 | ROBINSON-COLEMAN, VALENCIA | CGM IRA ROLLOVER CUSTODIAN | 9011 SO. 4TH AVENUE | INGLEWOOD | CA | 90305-2815 |
| 25934 | ROBSON INTERESTS, LTD. | | ROBSON INTERESTS, LTD. ATTN: 1 MARK NELSON 2021 S LEWIS AVE STE 740 TULSA OK 74104-5713 | | | |
| 25935 | ROBY, CURTIS | DAN CURTIS ROBY TRUSTEE BRANDES LCV ATTN JOE ROBY | 834 FIFTH AVENUE APT 8B | NEW YORK | NY | 10065 |
| 25936 | ROCCA LIMITED LIABILITY CO | | 537 STANTON CHRISTIANA RD STE 101 | NEWARK | DE | 19713 |
| 25937 | ROCCASECCA, DANTE J | IRA R/O ETRADE CUSTODIAN | 410A QUEEN STREET PMB272 | SOUTHINGTON | CT | 06489 |
| 25938 | ROCCHIO, PETER A | PETER A ROCCHIO | 2121 LAKE MARION DR | APOPKA | FL | 32712 |
| 25939 | ROCH, ELAINE | ELAINE ROCH | 16242 FORT HAMPTON RD | ELKMONT | AL | 35620-7067 |
| 25940 | ROCH, LORRAINE | LORRAINE ROCH | 16206 FORT HAMPTON ROAD | ELKMONT | AL | 35620-7067 |
| 25941 | ROCH, NORBERT | NORBERT ROCH | 16198 FORT HAMPTON ROAD | ELKMONT | AL | 35620-7068 |
| 25942 | ROCHE, EDWARD J | MARY CACHEY ROCHE TTEE EDWARD J ROCHE REVOCABLE TRUST U/A 12/04/97 | 10536 LOREL AVE | OAK LAWN | IL | 60453 |
| 25943 | ROCHE, HOLLY LESTER | BRANDES ALL CAP VALUE | 504 PARK CENTER DRIVE | NASHVILLE | TN | 37205 |
| 25944 | ROCHE, JAMES P | MARGARET E DURKIN TEN/COM | 302 N WISNER | PARK RIDGE | IL | 60068 |
| 25945 | ROCHELL, ESTATE OF ROSE | NANCY ROCHELL GILMORE EXECUTOR | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| 25946 | ROCHELL, JESSICA | DR STEVEN ROCHELL C/F JESSICA ROCHELL UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 7313 FAIRWAY DR | CRYSTAL LAKE | IL | 60014 |
| 25947 | ROCHELL, JOYCE | | 7313 FAIRWAY DRIVE | CRYSTAL LAKE | IL | 60014 |
| 25948 | ROCHELL, JUSTIN | DR STEVEN ROCHELL C/F JUSTIN ROCHELL UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 7313 FAIRWAY DR | CRYSTAL LAKE | IL | 60014 |
| 25949 | ROCHELL, LAUREN | DR STEVEN ROCHELL C/F LAUREN ROCHELL UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 7313 FAIRWAY DR | CRYSTAL LAKE | IL | 60014 |
| 25950 | ROCHELLE, RONNIE W | INDIVIDUAL(K)-PERSHING AS CUST RONNIE ROCHELLE TTEE | 531 SAINT CHARLES LANE | KNOXVILLE | TN | 37934 |
| 25951 | ROCHELLE, SUZAN P | | 531 SAINT CHARLES LANE | KNOXVILLE | TN | 37934 |
| 25952 | ROCHESTER KNOX TD AMERITRADE INC | CUSTODIAN | 1509 GLENHEATHER DR | WINDERMERE | FL | 34786 |
| 25953 | ROCK & BROWN REV. LIVING TRUST | C/O ALAN ROCK & TERRI MASSEY BROWN | 3201 NE 183RD ST UNIT 1106 | AVENTURA | FL | 33160 |
| 25954 | ROCK, STEVEN E | | 512 HALYARD WAY | ENOLA | PA | 17025 |
| 25955 | ROCKEY, BRIAN G VICTORIA V | TTEES FBO ROCKEY LIVING TRUST DTD 03 02 93 | 103 BROOK HOLLOW CIRCLE | WEATHERFORD | TX | 76088 |
| 25956 | ROCKHILL, LETHA | CGM IRA ROLLOVER CUSTODIAN **EATON VANCE** | 110 PARROT LANE | FOUNTAIN VALLEY | CA | 92708-5718 |
| 25957 | ROCKWELL JR, EDWARD G | | SPOKANE 630 E HIGH DR WA 992036248 | WA | WA | 99203 |
| 25958 | ROCKWELL, EDWARD G. | ROLLOVER IRA #2 | 630 E. HIGH DRIVE | SPOKANE | WA | 98203-6248 |
| 25959 | ROCKWELL, STEVEN A | STEVEN A ROCKWELL | 1920 LOS ENCINOS AVE | GLENDALE | CA | 91208-2113 |
| 25960 | ROCKWOOD INVESTMENT PARTNER LP | | 4131 N. CENTRAL EXPRESSWAY SUITE 800 | DALLAS | TX | 75204-2157 |
| 25961 | ROCKY A. TARANTELLO TRUST DATED 06/15/93, ROCKY A. TARANTELLA AS TRUSTEE | | MR ROCKY A TARANTELLO 3380 FALLBROOK PARK CANANDAIGUA NY 14424-2306 | | | |
| 25962 | RODA, JEFF CHARLES | | 162 CONGRESS ST APT 3 | BROOKLYN | NY | 11201 |
| 25963 | RODA, JEFF CHARLES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 162 CONGRESS ST APT 3 | BROOKLYN | NY | 11201 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 25964 | RODA, JEFFREY CHARLES | | 162 CONGRESS STREET | BROOKLYN | NY | 11201 |
| 25965 | RODA, JEFFREY CHARLES | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 162 CONGRESS STREET | BROOKLYN | NY | 11210 |
| 25966 | RODA, JOSEPH F | SPECIAL ACCOUNT 2 | 801 ESTELLE DRIVE | LANCASTER | PA | 17601 |
| 25967 | RODAN FAMILY TRUST | DTD 10/18/2005 URI D AND ANAT H RODAN TTEES | 2810 MEDILL PLACE | LOS ANGELES | CA | 90064 |
| 25968 | RODGER, DIANE S. | BRANDES ALL CAP VALUE EQUITY | 110 PASQUOTANK DRIVE | RALEIGH | NC | 27609-6930 |
| 25969 | RODGERS, JANICE E | | 2230 NORTH DAYTON STREET | CHICAGO | IL | 60614 |
| 25970 | RODGERS, JANICE E | CGM IRA ROLLOVER CUSTODIAN | 2100 N LINCOLN PARK WEST UNIT 12 CN | CHICAGO | IL | 60614 |
| 25971 | RODGERS, JANICE E | CGM IRA ROLLOVER CUSTODIAN ACCOUNT H | 2100 N LINCOLN PARK WEST UNIT 12 CN | CHICAGO | IL | 60614-4648 |
| 25972 | RODGERS, JEAN E | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 25 SLEEPY HOLLOW DR | WESTFIELD | IN | 46074 |
| 25973 | RODGERS, SUSAN M | SUSAN M RODGERS TTEE U/A DTD 01/08/1991 BY SUSAN M RODGERS | 2270 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 |
| 25974 | RODHOLM, KARMA I | DELAWARE CHARTER GUARANTEE & TRUST CO TTEE FBO IRA | 716 ANN ST | BEAUFORT | NC | 28516 |
| 25975 | RODIER, JOSEPH L | JOSEPH L RODIER | 1817 CRYSTAL CRK | BLUE SPRINGS | MO | 64015-8877 |
| 25976 | RODMAN MD, CHARLES J. | AND MEG RODMAN JTWROS | 1193 MOORE ROAD | BEAUMONT | TX | 77713-3918 |
| 25977 | RODRIGUEZ, GREG A | GREG A RODRIGUEZ | 18009 SAN FERNANDO MISSION BLVD | GRANADA HILLS | CA | 91344-4045 |
| 25978 | RODRIGUEZ, JOSEPH | A G EDWARDS & SONS C/F IRA | 2913 DAVENPORT DR. | WEST CHICAGO | IL | 60185 |
| 25979 | RODRIGUEZ, JUANITA | CGM IRA ROLLOVER CUSTODIAN | 4606 ST. CHARLES PLACE #4 | LOS ANGELES | CA | 90019 |
| 25980 | RODRIGUEZ, JUANITA | CGM IRA ROLLOVER CUSTODIAN -NORTHERN TRUST-- | 4606 ST. CHARLES PLACE #4 | LOS ANGELES | CA | 90019-5794 |
| 25981 | RODRIGUEZ, MARGARET A | | 133 N BRAINARD AVENUE | LA GRANGE | IL | 60525 |
| 25982 | ROE, GLENN D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 7746 EL SANTO | DALLAS | TX | 75248 |
| 25983 | ROE, MS DENISE BAILEY | | 2235 LANDON LN | YORK | PA | 17403 |
| 25984 | ROE, STEPHEN D | STEPHEN D ROE | 607 SKYCREST | GRANTS PASS | OR | 97527-5356 |
| 25985 | ROEHRIG, THOMAS W | TAMERA J GEESLING JT TEN | 1381 AMBRIDGE RD | DAYTON | OH | 45459 |
| 25986 | ROEHRIG, THOMAS W | TAMERA J GEESLING JT TEN | 1381 AMBRIDGE RD | DAYTON | OH | 45459-4919 |
| 25987 | ROELKE, GREGG | | P.O. BOX 485 | PINEHURST | TX | 77362 |
| 25988 | ROELS, EDWARD C | CONNIE M ROELS JT TEN | 0N100 YATES PL | GENEVA | IL | 60134 |
| 25989 | ROEN, TERRY | TERRY ROEN | 1620 ELM AVE | WINTER PARK | FL | 32789-2014 |
| 25990 | ROESCH/BERNSTEIN, FREDERICK A | | | | | |
| 25991 | ROESNER, RUSSELL W | & RITA ROESNER JTWROS | 3625 S MORGAN | STEGER | IL | 60475 |
| 25992 | ROETTER, RANDY K | | 22181 W DESERT BLOOM ST | BUCKEYE | AZ | 85326 |
| 25993 | ROGER A. DUNN TRUST UNDER AGREEMENT DATED MAY 27, 1996 ROGER A. DUNN, TRUSTEE | | ROGER A DUNN 2913 SUNSET WAY ST PETE BEACH FL 33706-4134 | | | |
| 25994 | ROGER AND CAROL UPHOFF TTEES | U/A DTD 08/29/2000 BY CAROL S UPHOFF PLEDGED TO ML LENDER | 7190 CHRISTOPHER DR | SAINT LOUIS | MO | 63129 |
| 25995 | ROGER AND CAROL UPHOFF TTEES | U/A DTD 08/29/2000 BY ROGER A UPHOFF PLEDGED TO ML LENDER | 7190 CHRISTOPHER DR | SAINT LOUIS | MO | 63129 |
| 25996 | ROGER BAKER TRUSTEE | SINCLAIR ELEVATOR 401K PROFIT SHARING TRUST DTD 12-29-1980 | 4615 BLARNEY DRIVE | CEDAR RAPIDS | IA | 52411-8015 |
| 25997 | ROGER D MILES C/F | ANNE MARIE MILES UTMA/CA UNTIL AGE 21 | 59 LUPINE AVE # 6 | SAN FRANCISCO | CA | 94118 |
| 25998 | ROGER D MILES TTEE | U/A DTD 08/13/2004 ROGER D MILES TRUST | 59 LUPINE AVE # 6 | SAN FRANCISCO | CA | 94118 |
| 25999 | ROGER E. JACKMAN INDIVIDUAL RETIREMENT ACCOUNT | | ROGER JACKMAN 324 KENT CT. NAPERVILLE IL 60540 | | | |
| 26000 | ROGER HINMAN INVEST AGCY | WBNA COLLATERAL ACCOUNT DIVERSIFIED MASTERS A/C #2 | 750 TRADE CENTRE WAY SUITE 100 | KALAMAZOO | MI | 49002 |
| 26001 | ROGER J. ROTH TRUST | | C/O ANN R. ROTH 1015 EASTWOOD ROAD | GLENCOE | IL | 60022-1124 |
| 26002 | ROGER J. ROTH TRUST | C/O ANN R. ROTH | 1015 EASTWOOD ROAD | GLENCOE | IL | 60022-1124 |
| 26003 | ROGER JOHN SCHMIDT TTEE | ROGER & BONNIE SCHMIDT CRUT U/A DTD 12/22/2000 | 3575 COTTAGE GROVE AVE SE | CEDAR RAPIDS | IA | 52403-1650 |
| 26004 | ROGER K STEIL REV LIV TR | ROGER K STEIL TTEE ROGER K STEIL REV LIV TR U/A DTD 01/12/06 | 820 E HENRY CLAY ST #1 | MILWAUKEE | WI | 53217 |
| 26005 | ROGER K. MCCABE REVOCABLE TRUST | | MR ROGER KEITH MCCABE 1265 SHORELINE DR. WAYZATA MN 55391-9507 | | | |
| 26006 | ROGER L REITZ REVOCABLE LIVING | ROGER L REITZ TTEE ROGER L REITZ REVOCABLE LIVING TRUST U/A DTD 04/21/99 | 1032 N LATHROP AVE | RIVER FOREST | IL | 60305 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 26007 | ROGER L SCHUELKE TTEE | NEVA L SCHUELKE TTEE REV LIV TRST OF ROGER & NEVA S U/A DTD 07/16/1996 | 11700 N EDI PL | TUCSON | AZ | 85737 |
| 26008 | ROGER L/JOY D SCHLARB REV TR | ROGER LEE SCHLARB TTEE JOY D SCHLARB TTEE ROGER L/JOY D SCHLARB REV TR U/A 07/01/1999 | 1626 YALE ST | CHULA VISTA | CA | 91913 |
| 26009 | ROGER N. BECKLEY IRA ROLLOVER | HILLIARD LYONS CUST FOR | 8313 WOODLOFT TRL | HARBOR SPRINGS | MI | 49740-9440 |
| 26010 | ROGER N. BECKLEY IRA-ROLLOVER | HILLARD LYONS CUST FOR | 8313 WOODLOFT TRAIL | HARBOR SPRINGS | MI | 49740-9440 |
| 26011 | ROGER RANNEY TTEE | TINA M RANNEY TTEE U/A DTD 03/11/1993 KELARAN FAMILY TRUST (B) | 10080 CHATTEL CIR | SOUTH JORDAN | UT | 84095 |
| 26012 | **ROGER SCHUMACHER MARITAL NON-EXEMPT TRUST U/A DATED 6/6/1969** | | **WILMA H. SCHUMACHER, CO-TRUST. 2762 CASTLEMARTIN CT. OAKLAND TWP., MI 48306-4906** | | | |
| 26013 | ROGER W GLAW TRUST | EVELYN W ALLEN SUCC TRUSTEE ROBERT SAMUEL ALLEN TRUST U/A/D 04/14/00 | 187 N MARION | OAK PARK | IL | 60301 |
| 26014 | ROGER WILLIAMS UNV ED GROWTH EQ | ROGER WILLIAMS UNIVERSITY | ATTN JAMES C NOONAN VP & CFO 1 OLD FERRY RD | BRISTOL | RI | 02809-2923 |
| 26015 | ROGER ZINK UAD 03/21/07 | THE ZINK REVOCABLE TRUST ROGER W ZINK & BETTY JANE ZINK TTEES | P O BOX 968 | CAREFREE | AZ | 85377 |
| 26016 | ROGERS JR, JAMES C | | 6005 BRIDGET ST | METAIRIE | LA | 70003 |
| 26017 | ROGERS SEDLMAYER, ELIZABETH | ELIZABETH ROGERS SEDLMAYER | 146 LAMBERT ST | FREDONIA | NY | 14063-1319 |
| 26018 | ROGERS, ALEXANDER L | C/O ROYAL ORDER OF JESTERS | 5725 LIBERTY CROSSING DR. | INDIANAPOLIS | IN | 46254 |
| 26019 | ROGERS, DANIEL A | | 2 WEST VALLEY DRIVE | CUMBERLAND | RI | 02864 |
| 26020 | ROGERS, ELSIE H | | 2798 HIGHWAY 569 | FERRIDAY | LA | 71334 |
| 26021 | ROGERS, ESTALEEN O | BILLY J ROGERS POA | 322 NORTH HIGH STREET | FRANKLIN | KY | 42134 |
| 26022 | ROGERS, KENNETH JAMES | KENNETH JAMES ROGERS | 7027 E REDFIELD RD | SCOTTSDALE | AZ | 85254-3430 |
| 26023 | ROGERS, LOUISE H | | 501 KNOLLWOOD RD | RIDGEWOOD | NJ | 07450 |
| 26024 | ROGERS, MARK J | | 306 ROBINHOOD TRAIL | BOWLING GREEN | KY | 42101 |
| 26025 | ROGERS, MICHAEL K | T/O/D ACCOUNT BRANDES (US-MCV) | 510 HOMESTEAD LANE A217 | BAINBRIDGE IS | WA | 98110-2810 |
| 26026 | ROGERS, MR GARY R | CGM IRA CUSTODIAN | 2806 JUNIPER HILL CT | LOUISVILLE | KY | 40206-2909 |
| 26027 | ROGERS, PATRICK M | PATRICK M ROGERS | 340 N OAKLAWN AVE | ELMHURST | IL | 60126-2118 |
| 26028 | ROGERS, THOMAS | CURTIS CAMPBELL TTEE U/A/D 12-21-2000 FBO ROGERS FAMILY CHARITABLE U | 5 ROCKY MTN. | COTO DE CAZA | CA | 92679-5226 |
| 26029 | ROGERS, TIMOTHY L | | 10514 BALLENTINE | OVERLAND PARK | KS | 66214 |
| 26030 | ROGERS, VIVIAN G | FMT CO CUST IRA ROLLOVER | 47 HAMPSHIRE DR | FARMINGDALE | NY | 11735 |
| 26031 | ROGERS, WILLIAM A | WILLIAM A ROGERS | 6005 BRIDGET ST | METAIRIE | LA | 70003-2109 |
| 26032 | ROGERSON, JUDY W | JUDY W ROGERSON | 709 SAINT MATTHEW DR | MANSFIELD | TX | 76063-7658 |
| 26033 | ROGGEMAN, CATHERINE L | | ST ARNOULT 11 RUE EUGENE RENAULT | FRANCE (FRA) | | |
| 26034 | ROGGENBUCK, KEVIN J | AND CONNIE L ROGGENBUCK JTWROS BRANDES US VALUE | 3201 FAIRVIEW AVE E | SEATTLE | WA | 98102-3018 |
| 26035 | ROGINSKI, ROBERT T | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 11/02/1999 | 1930 ABBOTSBURY WAY | LAFAYETTE | IN | 47909 |
| 26036 | ROGOSIN, WILLIAM DONN | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 03/30/1993 | 116 PINEHURST AVE # M22 | NEW YORK | NY | 10033 |
| 26037 | ROGOW, WINNIE R | FMT CO CUST IRA | 220 OCEAN AVE | MARBLEHEAD | MA | 01945 |
| 26038 | ROGULL, MISS SUE LINDA | MISS SUE LINDA ROGULL | 3 MIDDLESEX CT | LINCOLNSHIRE | IL | 60069-2112 |
| 26039 | ROHDE, DAVID M | | 7211 COUNTRYWOOD CT | SPRINGFIELD | VA | 22151 |
| 26040 | ROHDE, TODD | TODD ROHDE | 1 S 625 LORRAINE | GLEN ELLYN | IL | 60137-6524 |
| 26041 | ROHE, CHARLES A | | 4360 WESTOVER PL NW | WASHINGTON | DC | 20016 |
| 26042 | ROHE, DAVID | CGM IRA CUSTODIAN | 7N063 PLYMOUTH COURT | ST. CHARLES | IL | 60175-5801 |
| 26043 | ROHE, ROBIN A. | CGM IRA CUSTODIAN | 7N063 PLYMOUTH COURT | ST CHARLES | IL | 60175-5801 |
| 26044 | ROHLFING, CARYL | HAROLD T ROHLFING JT WROS | 806 LINDEN | OAK PARK | IL | 60302 |
| 26045 | ROHLMAN, FRANCES B | FRANCES B ROHLMAN | 26018 FELICITY LANDING | HARRISON TOWNSHIP | MI | 48045-6401 |
| 26046 | ROHLOFF TRUST NO NKR 93-2 | RONALD J ROHLOFF TTEE U/A DATED 8/19/93 NKR (DECD) | 5721 RAINSFORD WAY | ROCKFORD | IL | 61107 |
| 26047 | ROHR, JEAN M | | 922 S MAY ST | CHICAGO | IL | 60607 |
| 26048 | ROHRS, CHRISTOPHER J | | 3 CARYN LN | WEATOGUE | CT | 06089 |
| 26049 | ROHRS, MARY | MARY ROHRS TTEE U/A/D 05/17/00 | 6300 N SHERIDA-UNIT 307 | CHICAGO | IL | 60660 |
| 26050 | ROIG, JESUS | JESUS ROIG | 19330 NASSAU ST | RIVERSIDE | CA | 92508-6103 |
| 26051 | ROIG-FRANZIA, MANUEL | | COL. COYOACAN 04000 FRANCISCO SOSA #257 | MEXICO (MEX) | | |
| 26052 | ROJEK, BLANDINA CHAR LD. TRUST | | C/O FRIEDMAN & HUEY ASSOCIATES 1313 WEST 175TH STREET | HOMEWOOD | IL | 60430 |
| 26053 | ROJEK, BLANDINA CHAR LD. TRUST | C/O FRIEDMAN & HUEY ASSOCIATES | 1313 WEST 175TH STREET | HOMEWOOD | IL | 60430 |
| 26054 | ROJEK, MS. BLANDINA | | SMOKE RISE FARM | SOUTH WOODSTOCK | VT | 05071 |
| 26055 | ROKSANDIC, GEORGE | GEORGE ROKSANDIC | 8470 CONGRESS RD | LODI | OH | 44254-9772 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26056 | ROL, KRISTIN LAUREN HORIUCHI | SCOTTRADE INC CUST FBO KRISTIN LAUREN PAREJA ROLLOVER IRA | 8443 CAMP VERDE RIO | SAN ANTONIO | TX | 78255-2308 |
| 26057 | ROLAND DEAN MCDEVITTA LIVING T | B HANFT & R MCDEVITT TTEE ROLAND DEAN MCDEVITTA LIVING T U/A DTD 08/21/2001 | 1022 WOODSIDE PKWY | SILVER SPRING | MD | 20910 |
| 26058 | ROLF, SHERI L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST TACTICAL ALLOCATION | 4050 NIGHT HAWK ROAD | BILLINGS | MT | 59106-9509 |
| 26059 | ROLFS, MICHAEL L | | 264 ALLENWOOD DR | LAUDERDALE | FL | 33308 |
| 26060 | ROLFS, MICHAEL L | | 264 ALLENWOOD DR | LAUDERDALE BY THE SEA | FL | |
| 26061 | ROLL & ROSS ASSET MANAGEMENT | A/C SSBF FOUNDATION #298307 | 583 SKIPPACK PIKE SUITE 500 | BLUE BELL | PA | 19422-2168 |
| 26062 | ROLL & ROSS ASSET MANAGEMENT | A/C SSBF FOUNDATION #298307 | 583 SKIPPACK PIKE SUITE 500 | BLUE BELL | PA | 19422 |
| 26063 | ROLL & ROSS ASSET MGMT | A/C BENSALEM TWP POLICE A/C 350023400857 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422-2168 |
| 26064 | ROLL & ROSS ASSET MGMT | A/C BENSALEM TWP POLICE A/C 350023400857 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 26065 | ROLL & ROSS ASSET MGMT | A/C PARADISE TRUST #368109971 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422-2168 |
| 26066 | ROLL & ROSS ASSET MGMT | A/C PARADISE TRUST #368109971 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 26067 | ROLL & ROSS ASSET MGMT LP | A/C WEH BD DESIGNATED FUND #322002100119 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 26068 | ROLL & ROSS ASSET MGMT LP | A/C WEH BD DESIGNATED FUND#322002100119 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 26069 | ROLL & ROSS MGMT LP | A/C BENSALEM TWP DB-ROLL & ROS A/C 350023401227 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 15222 |
| 26070 | ROLL & ROSS MGMT LP | A/C BENSALEM TWP DB-ROLL & ROS A/C 350023401227 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 15222-2168 |
| 26071 | ROLL AND ROSS ASSET MGMT CORP | A/C AL-SAFWA INTERNATL EQTY FD A/C YTCF2400 002 | 583 SKIPPACK PIKE/STE #500 | BLUE BELL | PA | 19422 |
| 26072 | ROLL AND ROSS ASSET MGMT CORP | A/C AL-SAFWA INTERNATL EQTY FD A/C YTCF2400 002 | 583 SKIPPACK PIKE/STE #500 | BLUE BELL | PA | 19422-2168 |
| 26073 | ROLLAND R ANDERSON TTEE | CHARLOTTE ANDERSON TTEE ROLLAND R ANDERSON TRUST U/A DTD 07/13/1998 | 1270 WILLOWBROOK DRIVE | WAYZATA | MN | 55391-9525 |
| 26074 | ROLLAND ROSS ASSET MGMT CO | A/C COLLECTIVE EQUITY FUND A/C 32-200-0200347 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422 |
| 26075 | ROLLAND ROSS ASSET MGMT CO | A/C COLLECTIVE EQUITY FUND A/C 32-200-0200347 | 583 SKIPPACK PIKE STE 500 | BLUE BELL | PA | 19422-2168 |
| 26076 | ROLLER, NEAL W | | 1116 ROBERT DR | GODFREY | IL | 62035 |
| 26077 | ROLLINGER, HANS | A G EDWARDS & SONS C/F IRA | 2505 ZENT DRIVE | VANDALIA | IL | 62471 |
| 26078 | ROLLINS, C D | | 1291 NORTH DECATUR R | ATLANTA | GA | 30306 |
| 26079 | ROLLINS, JEAN R. | IRA | 7 PIEDMONT CENTER SUITE 300 | ATLANTA | GA | 30305 |
| 26080 | ROLLINS, SHARON | SHARON ROLLINS | 7447 S SHORE DR APT 20D | CHICAGO | IL | 60649-3897 |
| 26081 | ROLLINS, WILLIAM D | WILLIAM D ROLLINS | 2611 ELMWOOD | PIERSON | MI | 49339-9419 |
| 26082 | ROLLMAN, RICHARD H | A G EDWARDS & SONS C/F IRA | 16 CANDLE LANE | E BRUNSWICK | NJ | 08816 |
| 26083 | ROLLO, SALVADOR R NAFARRETE | SCOTTRADE INC CUST FBO SALVADOR R NAFARRETE ROLLOVER IRA | 1164 BENECIA CT | CHULA VISTA | CA | 91913-1701 |
| 26084 | ROLLOV, IRVING D GAINES | ROBERT W BAIRD & CO INC TTEE | 312 E WISCONSIN AVE STE 208 | MILWAUKEE | WI | 53202 |
| 26085 | ROLLOVR, KEVIN D SLOAN | ROBERT W BAIRD & CO INC TTEE | 526 ADDISON AVE | LOMBARD | IL | 60148 |
| 26086 | ROLPH, ALAN L | ALAN L ROLPH | 19627 DESERT IVY DR | HOUSTON | TX | 77094-2629 |
| 26087 | ROLPH, BONNIE D SWECKER | | 7303 MORGAN ROAD | WOODBINE | MD | 21797 |
| 26088 | ROLPH, BONNIE DUANE | | 7303 MORGAN ROAD | WOODBINE | MD | 21797-8810 |
| 26089 | ROMAGOSA, JOHN L | MANAGER: NORTHERN TRUST | PO BOX 399 | CECELIA | LA | 70521 |
| 26090 | ROMAINE, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 4588 WHITE OAK PLACE | ENCINO | CA | 91316-4333 |
| 26091 | ROMAN CATHOLIC BISHOP OF MONTE | C/O THOMAS RIORDAN | P. O. BOX 2048 | MONTEREY | CA | 93942 |
| 26092 | ROMAN CATHOLIC DIOCESE OF BOISE MASTER TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 26093 | ROMAN, MICHAEL | | 11011 QUEENS BLVD APT 28N | FOREST HILLS | NY | 11375 |
| 26094 | ROMAN, MRS HELEN | | 9314 MENARD AVE | MORTON GROVE | IL | 60053 |
| 26095 | ROMAN, NANCY ELLEN | | 6224 WISCASSET RD | BETHESDA | MD | 20816 |
| 26096 | ROMANAZZI JR., PAUL C | | 15049 S. LANDINGS LANE | OAK FOREST | IL | 60452 |
| 26097 | ROMANEK, THADEUS | FRANCES H ROMANEK TTEE U/A/D 09-25-1997 **NORTHERN TR FBO ROMANEK FAMILY TRUST | 2828 E CORTEZ ST | WEST COVINA | CA | 91791-2940 |
| 26098 | ROMANELLI, KATHRYN MARY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 122 BAY DR | ITASCA | IL | 60143 |
| 26099 | ROMANIUK, WILLIAM G | WILLIAM ROMANIUK TTEE WILLIAM G ROMANIUK U/A DTD 03/27/95 | 1133 N LINCOLN AVE | PARK RIDGE | IL | 60068 |
| 26100 | ROMANO BROTHERS & CO. | | 1560 SHERMAN AVENUE #1300 | EVANSTON | IL | 60201 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26101 | ROMANO, KAREN | KAREN ROMANO | 2193 RIDGEWOOD | LISLE | IL | 60532-3318 |
| 26102 | ROMANO, LINDA E | PLEDGED TO ML LENDER MANAGED INVESTMENT ACCT | 501 MAIN ST | UTICA | NY | 13501 |
| 26103 | ROMANS 85 LLC | EDWARD C KUVLESKY MEMBER | 6165 60TH CT | VERO BEACH | FL | 32967-5202 |
| 26104 | ROME, THOMAS J | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 2244 EASY AVENUE | LONG BEACH | CA | 90810-3533 |
| 26105 | ROMEO ESQ, MICHAEL | | 106 SECOND PLACE | BROOKLYN | NY | 11231 |
| 26106 | ROMEO, CHARLES J | FMT CO CUST IRA ROLLOVER | 6507 KINGSBRIDGE DR | CARY | IL | 60013 |
| 26107 | ROMEO, JEFFREY R | CHARLES J ROMEO CUST JEFFREY R ROMEO UTMA IL | 6507 KINGSBRIDGE DR | CARY | IL | 60013 |
| 26108 | ROMERO, ABIEL | FMT CO CUST IRA ROLLOVER | 12905 SWEET BAY DR | EULESS | TX | 76040 |
| 26109 | ROMERO, AMELIA P | ABIEL ROMERO | 1008 LOBLOLLY PINE DR | ARLINGTON | TX | 76012 |
| 26110 | ROMINE, KATHY | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 10630 S LORI LANE | PALOS HILLS | IL | 60465 |
| 26111 | ROMINGER, BLAINE B | CGM IRA ROLLOVER CUSTODIAN | 131 RIVO ALTO CANAL | LONG BEACH | CA | 90803 |
| 26112 | ROMPALA, FRANK C | NFS/FMTC IRA | 5148 COULTER RD | OAK FOREST | IL | 60452 |
| 26113 | **RON HILLS 1999 TRUST DATED 11/19/99 SHARE 13** | | **RONALD L HILLS, CO-TRUSTEE 18588 WOODBANK WAY SARATOGA CA 95070-6252** | | | |
| 26114 | RONALD & REDA GARLIKOV TTEES | THE GARLIKOV FAMILY TRUST DTD 4/29/81 MC - MADISON | 13225 N. 14TH STREET | PHOENIX | AZ | 85022-4918 |
| 26115 | RONALD A. BROWNING TTEE | FBO RONALD A BROWNING REV. TR. U/A/D 03/07/90 | 4607 WENDY WAY | JOPLIN | MO | 64804-8639 |
| 26116 | RONALD A. OYE TTEE | FBO RONALD A. OYE U/A/D 03/24/93 FS - BRANDES | 28765 WINTERGREEN | FARMINGTON HILLS | MI | 48331-3034 |
| 26117 | RONALD B. MOIR JR U/D/ | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 26118 | RONALD B. MOIR JR U/D/ | RONALD B MOIR JR | | | | |
| 26119 | RONALD BLUE CO LLC | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 26120 | RONALD C CEY & | FRANCES L CEY TTEES FBO CEY LIVING TRUST 5/14/87 | 22714 CREOLE ROAD | WOODLAND HILLS | CA | 91364-3925 |
| 26121 | RONALD D SIMON & DENISE J SIMON JTWROS | | 10540 LA REINA RD | DELRAY BEACH | FL | 33446 |
| 26122 | RONALD D. CORWIN AND BETH BLUMENTHAL | TENANTS IN COMMON | 20 GROVE POINT RD. | WESTPORT | CT | 06880-6114 |
| 26123 | RONALD E GROHE & GLENNA S GROHE JTWROS | | 6341 HARWOOD CT | DES MOINES | IA | 50312 |
| 26124 | RONALD EMANUEL TTEE | FBO KAREN L. SILVER TRUST U/A/D 03/15/94 | 2320 EGANDALE ROAD | HIGHLAND PARK | IL | 60035-2002 |
| 26125 | RONALD F DAUFFENBACH & | LOIS E DAUFFENBACH JTWROS | 1716 ENCINO PL | GRANTS | NM | 87020-2318 |
| 26126 | **RONALD F. HERAN TRUST RONALD F. HERON TRUSTEE UNDER AGREEMENT DATED FEBRUARY 14, 1995** | | **RONALD F. HERON THE VILLAGE OF HADLEY 595 PLAINTAIN PATH THE VILLAGES FL 32162-5056** | | | |
| 26127 | RONALD H. GALOWICH IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 1248 N. ASTOR | CHICAGO | IL | 60610-2308 |
| 26128 | RONALD HIRSCH TTEE | MANART HIRSCH OF FL INC  MPP PI FBO RETIREMENT PL | 1435 SW 6TH COURT | POMPANO BEACH | FL | 33069 |
| 26129 | RONALD HIRSCH TTEE | MANART HIRSCH OF FL INC MPP PI FBO RETIREMENT PL | 1435 SW 6TH COURT | POMPANO BEACH | FL | 33069-4532 |
| 26130 | RONALD L WOHLWEND TRUST | RONALD L WOHLWEND TTEE U/A DTD 5/10/96 FOR THE RONALD L WOHLWEND TRUST | PO BOX 679 | MORRIS | IL | 60450 |
| 26131 | RONALD M BARON C/F | JAMY M BARON UTMA/NY | 10 BANCROFT LANE | GREAT NECK | NY | 11024 |
| 26132 | RONALD M MCILVAIN & JEANNE L MCILVAIN JTWROS | | 1750 STONE RIDGE TRAILS DRIVE | SAINT LOUIS | MO | 63122 |
| 26133 | RONALD M. BENSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 6680 EMMET HEIGHTS | HARBOR SPRINGS | MI | 49740-9338 |
| 26134 | RONALD M. BENSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 6680 EMMET HEIGHTS | HARBOR SPRINGS | MI | 49740-9338 |
| 26135 | RONALD R WALINDER REVOCABLE | RONALD WALINDER TTEE RONALD R WALINDER REVOCABLE TRUST U/A DTD 12/28/94 | 721 SLINGERLAND DR | SCHAUMBURG | IL | 60193 |
| 26136 | RONALD RAFFANTI TTEE | JOYCE RAFFANTI TTEE U/A DTD 07/10/97 BY RONALD RAFFANTI LVG TRUST | 3514 N OPAL AVE | CHICAGO | IL | 60634 |
| 26137 | RONALD REIF & LOIS REIF JTWROS | | 1939 WAUKEGAN #207 | GLENVIEW | IL | 60025 |
| 26138 | RONALD SHAPIRO TTEE 1989 | SEPARATE SEG MP ROLLOVER UNDER THE RONALD SHAPIRO PS/401K PL VAN KAMPEN - INTERNATIONAL | 450 SKOKIE BLVD STE 502 | NORTHBROOK | IL | 60062-7913 |
| 26139 | RONALD, JEFF | AND SHARON RONALD TRUSTEE FBO THE RONALD FAMILY TRUST DTD 03/28/00 - (BRANDES - VAL) | 231 COTTINGHAM COURT | OCEANSIDE | CA | 92054-3755 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26140 | RONALDSON, BETTY BASISTA | | 1427 LAKESIDE DR | WHEATON | IL | 60187 |
| 26141 | RONDINI ENTERPRISES LTD LLC | ADINO L. RONDINI GEN PTR MGD BY BRANDES | 1073 SPANISH WELLS DR. | MELBOURNE | FL | 32940 |
| 26142 | RONDINI ENTERPRISES LTD LLC | MGD BY BRANDES | 1024 SPANISH WELLS DRIVE | MELBOURNE | FL | 32940-1603 |
| 26143 | RONIN CAPITAL LLC | | 230 S LASALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 26144 | RONIN CAPITAL LLC | OFF FLOOR /RU34 | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 26145 | RONIN CAPITAL LLC | OFF FLOOR/RU68 | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 26146 | RONK, J KIM | | 8595 CALUMET WAY | CINCINNATI | OH | 45249 |
| 26147 | RONNY D SVENHARD TTEE | V MARIANNE WYNDHAM TTEE SVENHARD'S SWEDISH BAKERY PSP & TRUST U/A/D 01/01/95 BRANDES | 1015 SILVERHILL DRIVE | LAFAYETTE | CA | 94549-1734 |
| 26148 | ROODE, R DAVID | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY DTD 03/26/87 | 39 MAYER CT | LOS ALTOS | CA | 94022 |
| 26149 | ROODE, R DAVID | CHARLES SCHWAB & CO INC.CUST IRA ROLLOVER DTD 04/27/95 | 39 MAYER CT | LOS ALTOS | CA | 94022 |
| 26150 | ROODE, R DAVID | | 39 MAYER CT | LOS ALTOS | CA | 94022-3130 |
| 26151 | ROOFE III, FRANK E. | FCC AC CUSTODIAN IRA | 509 LAUCHWOOD DRIVE | LAURINBURG | NC | 28352 |
| 26152 | ROONEY, CATHLEEN L | QRP PORTFOLIO | 1037 LAURELWOOD DRIVE | CARMEL | IN | 46032 |
| 26153 | ROONEY, DONALD | AND SARA ROONEY JTWROS | 7637 S ONEIDA ST | ENGLEWOOD | CO | 80112 |
| 26154 | ROONEY, MR JAMES S | | 28036 LIANA LN | VALENCIA | CA | 91354 |
| 26155 | ROONEY, ROBERT E | | 8468 CASLAN AVENUE | FAIR OAKS | CA | 95628 |
| 26156 | ROOT, CAROLYN | | 3711 FOXWOOD PLACE | DURHAM | NC | 27705 |
| 26157 | ROOZENDAAL, MR MARK | | 7419 MARK LANE | VICTORIA (CAN) | BC | V9E 2A1 |
| 26158 | ROQUE, JUDY M | JUDY M ROQUE | 13058 BALLAD DR | SUN CITY WEST | AZ | 85375-1855 |
| 26159 | ROSA ANA SCHMIDTKE TTEE | FBO SCHMIDTKE FAMILY TRUST A DTD 01-28-1992 **CB ALL CAP** | 730 MAR VISTA ST | SEAL BEACH | CA | 90740-5836 |
| 26160 | ROSA M PARRISH REVOCABLE TRUST | R PARRISH & C ELWELL TTEE ROSA M PARRISH REVOCABLE TRUST U/A DTD 09/30/2004 | 5105 ACORN DR | TEMPLE HILLS | MD | 20748 |
| 26161 | ROSA, EDOUARD V | CHARLES SCHWAB & CO INC CUST IRA EDOUARD V ROSA PS PLAN | 2325 WARING DRIVE | AGOURA | CA | 91301 |
| 26162 | ROSA, EDOUARD V | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2325 WARING DRIVE | AGOURA | CA | 91301 |
| 26163 | ROSA, SONIA E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2325 WARING DRIVE | AGOURA | CA | 91301 |
| 26164 | ROSALES, MARIA ESTHER JAIMES | BRANDES ALL CAP VALUE MICROSOFT MEXICO | ONE MICROSOFT WAY | REDMOND | WA | 98052-8300 |
| **26165** | **ROSALIE ANNE HEIM REVOCABLE** | **LIVING TRUST U/A/D 1 31 91 ROSALIE ANNE HEIM TTEE** | **27 DOS POSOS** | **ORINDA** | **CA** | **94563** |
| 26166 | ROSALIE BEN-JOSEPH, ZVI | BEN-JOSEPH TTEES UAD 8/10/2000 FBO BEN-JOSEPH TRUST BRANDES ALL VALUE | 117 CYPRESS POINT WAY | MORAGA | CA | 94556-1130 |
| 26167 | ROSALIND M ROCKWELL REV TRUST | DTD 4/26/05 ROSALIND M ROCKWELL STUART W ROCKWELL CO TTEES | 5001 SEDGWICK STREET NW | | | |
| 26168 | ROSALIND S. LAX TTEE | FBO ROSALIND S. LAX TRUST U/A/D 02-02-2005 | 2800 NORTH LAKESHORE DRIVE APT. 2114 | CHICAGO | IL | 60657-6271 |
| 26169 | ROSALYN IRENE CHUDNOFSKY TTEE | FBO ROSALYN IRENE CHUDNOFSKY REVOCABLE LIVING TRUST U/A/D 9/25/96 | 5782 BROOK BOUND LANE | BOYNTON BEACH | FL | 33437-7711 |
| 26170 | ROSAMOND M MACKINNON TTEE | FBO ROSAMOND M. MACKINNON TRUS | 1706 23RD STREET SOUTH | ARLINGTON | VA | 22202-1552 |
| 26171 | ROSANIA, HUGH J. | LOIS H. ROSANIA | 1034 ISABELLA AVENUE | CORONADO | CA | 92118 |
| 26172 | ROSAS, JOHN P | JENNIFER L ROSAS JT TEN | 11805 HARTSOOK ST | VALLEY VILLAGE | CA | 91607 |
| 26173 | ROSE A ZAMBUTO LIVING TR | ROSE A ZAMBUTO TRUSTEE U/A/D 6/29/92 FOR ROSE A ZAMBUTO LIVING TR | 3150 N LAKE SHORE DRIVE APT 3E | CHICAGO | IL | 60657 |
| 26174 | ROSE ANN BYRD FAMILY TRUST | ROSE A BYRD TTEE U/A DTD 6-4-2004 FOR THE ROSE ANN BYRD FAMILY TRUST | 7808 LAKE SHORE DR | OWINGS | MD | 20736 |
| 26175 | ROSE ASARIAN TRUST | ROSE ASARIAN TTEE ROSE ASARIAN TRUST U/A 1/26/86 | 23775 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 |
| 26176 | ROSE DOMENICK TTEE | FBO ROSE DOMENICK TRUST U/A/D 08/14/00 BRANDES ALL CAP VALUE | 2435 PARK AVENUE | NORTH RIVERSIDE | IL | 60546-1534 |
| 26177 | ROSE III, HERSCHEL H | AND BARBARA W ROSE JTWROS | P.O. BOX 3502 | CHARLESTON | WV | 25335 |
| 26178 | ROSE JR, JAMES EUGENE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 20 PORTO MAR APT 405 | PALM COAST | FL | 32137 |
| 26179 | ROSE K PARKER AND WARREN R | PARKER JTWROS | SUGAR LAND 514 ALCORN ST. TX 77478 | TX | 77478 | |
| 26180 | ROSE M WYNNE REV LIV TR AGREEM | JANE W KOSASH TTEE ROSE M WYNNE REV LIV TR AGREEM U/A DTD 06/05/2002 | 658 HOLLYWOOD PL | WEBSTER GROVES | MO | 63119 |
| 26181 | ROSE MARY DELLDONNA REV TR | ROSE MARY T DELLDONNA TTEE U/A/D 11/21/02 | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111 |
| 26182 | ROSE MARY T DELLDONNA TTEE | FBO ROSE MARY DELLDONNA REV TR U/A/D 11/21/02 | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111-2220 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26183 | ROSE MARY WUERZ REV LIVING TR | ROSE MARY & WILLI WUERZ TTEE ROSE MARY WUERZ REV LIVING TR U/A 5/23/94 COLLATERALACCOUNT | 2920 WLOG LAKE RD. NE | KALKASKA | MI | 49646 |
| 26184 | ROSE S BASON ET AL TR U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 26185 | ROSE, DAVID C | DAVID C ROSE | 2525 FRANKLIN AVE | NEW MARKET | IA | 51646-4096 |
| 26186 | ROSE, DUDLEY H. AGY PLEDGED | DUDLEY HILL ROSE | 213 BRIANT PARK DR | SPRINGFIELD | NJ | 07081-2164 |
| 26187 | ROSE, JO M | JO M ROSE | 6616 SANTO LINA NW TR | ALBUQUERQUE | NM | 87120-2284 |
| 26188 | ROSEAN, THEODORE | BARBARA ROSEAN JT TEN | 522 LINDEN AVE | WILMETTE | IL | 60091 |
| 26189 | **ROSELYN MEYER REVOCABLE TRUST DATED 11/4/97** | | **NORTHERN TRUST, NA, AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603** | | | |
| 26190 | ROSEMAN, ROBERT J. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 12655 PRYOR ROAD | RED BLUFF | CA | 96080-9477 |
| 26191 | ROSEMARIE ERDMANN TRUST | ROSEMARIE ERDMANN | 6101 S. COUNTY LINE ROAD | BURR RIDGE | IL | 60527 |
| 26192 | ROSEMARIE ERDMANN TRUST | TOM ERDMANN, III | 19495 MUIRFIELD CIRCLE | SHOREWOOD | MN | 55331 |
| 26193 | ROSEMARIE P ERDMANN TRUST | ROSEMARIE P ERDMANN TTEE ROSEMARIE P ERDMANN TRUST U/A DTD 11/28/2003 | 207 N ELM | HINSDALE | IL | 60521 |
| 26194 | ROSEMARY A STEINFEST REVOCABLE | ROSEMARY A STEINFEST TTEE ROSEMARY A STEINFEST REVOCABLE LIVING TRUST U/A DTD 11/11/05 | 9422 E CEDAR WAXWING DR | SUN LAKES | AZ | 85248 |
| 26195 | ROSEMARY HEAGNEY REV TRUST | ROSEMARY HEAGNEY TRUSTEE UAD 11/29/2005 | 7310 CHATSWORTH CT | UNIVERSITY | FL | 34201 |
| 26196 | ROSEMARY M. SMITH TTEE | FBO ROSEMARY M. SMITH U/A/D 06/16/79 BRANDES ALL CAP VALUE | 215 RIO VILLA DRIVE #3101 | PUNTA GORDA | FL | 33950-7479 |
| 26197 | ROSEMARY POLANEK SOLE TTEE | RICHARD I & ROSEMARY POLANEK DECEDENTS LIVING TRUST U/A/D 08/04/1993 | 10400 S SEELEY | CHICAGO | IL | 60643-2631 |
| 26198 | ROSEMARY T COX TTEE | COX FAMILY EDUCATIONAL TRUST U/A DTD 08/02/2004 | 950 ADMIRALTY PARADE | NAPLES | FL | 34102-7873 |
| 26199 | **ROSEMARY T. COX REVOCABLE TRUST DTD 5/21/2004, ROSEMARY T. COX AS TRUSTEE** | | **ROSEMARY T. COX 950 ADMIRALTY PARADE NAPLES FL 34102-7873** | | | |
| 26200 | ROSEN, ANNA | | 12722 CONCHO DR | FRISCO | TX | 75034 |
| 26201 | ROSEN, ELAINE GERALDINE | TTEE ELAINE GERALDINE ROSEN GRANTOR DEC OF TRUST DTD 8/18/89 | 161 E CHICAGO AVE #31G | CHICAGO | IL | 60611 |
| 26202 | ROSEN, FRIEDA | NFS/FMTC IRA | 4030 W PALM AIRE DRIVE APT #305 | POMPANO BEACH | FL | 33069 |
| 26203 | ROSEN, MARTIN L | BRANDES | APT 204 795 GEARY ST | SAN FRANCISCO | CA | 94109-7303 |
| 26204 | ROSEN, RICHARD | AND JANE ROSEN JTWROS | 430 HILLCREST ROAD | RIDGEWOOD | NJ | 07450-1521 |
| 26205 | ROSEN, RICHARD | JANE ROSEN JTWROS | 430 HILLCREST ROAD | RIDGEWOOD | NJ | 07450 |
| 26206 | ROSENAUR, LEONARD | | 1812 NORTH BEVERLY GLENN BLVD | LOS ANGELES | CA | 90077 |
| 26207 | ROSENBAUM LIV TRUST | MAX ROSENBAUM TTEE MITZI ROSENBAUM TTEE ROSENBAUM LIV TRUST U/A DTD 5/7/98 | 11 HILLGRASS | IRVINE | CA | 92603 |
| 26208 | ROSENBAUM, ALAN | | 9920 PORTSIDE TER | BRADENTON | FL | 34212 |
| 26209 | ROSENBAUM, ALAN J | | 9920 PORTSIDE TER | BRADENTON | FL | 34212-5130 |
| 26210 | ROSENBAUM, ARNOLD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 360 BENTLEY PL | BUFFALO GROVE | IL | 60089 |
| 26211 | ROSENBAUM, DAVID L | PERSHING LLC AS CUSTODIAN | 215 NORTH SALTAIR AVE | LOS ANGELES | CA | 90049 |
| 26212 | ROSENBAUM, GARY | BEAR STEARNS SEC CORP CUST IRA R/O | 65 SHENANDOAH ROAD | DEERFIELD | IL | 60015 |
| 26213 | ROSENBAUM, KARA W. | ELLEN R. ROSENBAUM C/F KARA W. ROSENBAUM UTMA/IL | 65 SHENANDOAH ROAD | DEERFIELD | IL | 60015 |
| 26214 | ROSENBAUM, SUSAN | | 9920 PORTSIDE TER | BRADENTON | FL | 34212-5130 |
| 26215 | ROSENBAUM, SUSAN F | | 9920 PORTSIDE TER | BRADENTON | FL | 34212-5130 |
| 26216 | ROSENBERG REVOCABLE TRUST | CLAUDE AND LOUISE ROSENBERG TRUSTEES C/O KEN HILLER FOLGER LEVIN LLP | 199 FREMONT STREET 23RD FLOOR | SAN FRANCISCO | CA | 94105 |
| 26217 | ROSENBERG, ABBY R | DAVID S ROSENBERG CUST FOR ABBY R ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089 |
| 26218 | ROSENBERG, ANN | TOD BENEFICIARIES ON FILE | 1201 W NORTHMOOR RD APT 305 | PEORIA | IL | 61614-3467 |
| 26219 | ROSENBERG, CARLY E | DAVID S ROSENBERG CUST FOR CARLY E ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26220 | ROSENBERG, DAVID E | FMT CO CUST IRA ROLLOVER | 4332 N ASHLAND AVE APT 2 | CHICAGO | IL | 60613 |
| 26221 | ROSENBERG, JACK M | A G EDWARDS & SONS C/FSEP-IRA | 7040 KILPATRICK | LINCOLNWOOD | IL | 60712 |
| 26222 | ROSENBERG, JACLYN L | DAVID S ROSENBERG C/F JACLYN L ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089 |
| 26223 | ROSENBERG, MARK E | | 1340 MONTEREY BLVD | SAN FRANCISCO | CA | 94127 |
| 26224 | ROSENBERG, MAYORA | | 7040 N KILPATRICK AVE | LINCOLNWOOD | IL | 60712 |
| 26225 | ROSENBERG, MICHAEL | MICHAEL ROSENBERG TTEE NANETTE ROSENBERG TTEE U/A DTD 03/08/1999 BY MICHAEL ROSENBERG | 904 COBB RD W | WATER MILL | NY | 11976 |
| 26226 | ROSENBERG, MR JACK | | 7040 N KILPATRICK AVE | LINCOLNWOOD | IL | 60712 |
| 26227 | ROSENBERG, MR JEFFREY W. | | 22 WOODSIDE RD | SPRINGFIELD | NJ | 07081 |
| 26228 | ROSENBERG, NANETTE | | 904 COBB RD W | WATER MILL | NY | 11976 |
| 26229 | ROSENBERG, ROBERT D | SLOVER & LOFTUS PSP & TRUST R D ROSENBERG & W L SLOVER & C M LOFTUS TTEES | 1224 17TH STREET NW | WASHINGTON | DC | 20036 |
| 26230 | ROSENBERG, RUTH L | REVOCABLE TRUST RUTH L ROSENBERG TTEE HAROLD W ROSENBERG TTEE | 4862 TALLOWWOOD LANE | BOCA RATON | FL | 33487 |
| 26231 | ROSENBERG, SUSAN J | | PO BOX 11046 | ALBANY | NY | 12211 |
| 26232 | ROSENBERG, TODD D | AND ERIKA DICKSTEIN JTWROS | 112 LUCAS LN | BETHESDA | MD | 20814 |
| 26233 | ROSENBERGER, JAMES D | | 365 NEWCASTLE DR | ALPHARETTA | GA | 30004 |
| 26234 | ROSENBUSCH, LEE | LEE ROSENBUSCH | 18 LAKE SHORE DR | LAKE HIAWATHA | NJ | 07034-3015 |
| 26235 | ROSENFELD, JAMES DANIEL | CGM IRA ROLLOVER CUSTODIAN | 31 BEAUMONT DRIVE | PLAINVIEW | NY | 11803 |
| 26236 | ROSENFELD, MURIEL L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 1388 | ISLAND HEIGHTS | NJ | 08732-1388 |
| 26237 | ROSENFELD, RONALD S | FMT CO CUST IRA | PO BOX 208 | PERRY | ME | 04667 |
| 26238 | ROSENHAUSE, SHARON | | 2100 S OCEAN LN APT 708 | FT LAUDERDALE | FL | 33316 |
| 26239 | ROSENKRANZ, GEORGIANA | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 384 VIA ALMAR | PALOS VERDES | CA | 90274 |
| 26240 | ROSENSTEIN, EVALYN | | 309 HASTINGS | HIGHLAND PARK | IL | 60035 |
| 26241 | ROSENSTOCK ASSOCIATES | A PARTNERSHIP NRTHN TST | 1405 BETA CT N | WEST PALM BCH | FL | 33406 |
| 26242 | ROSENTHAL, CLINT M. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 14433 WILDWOOD WAY | SARATOGA | CA | 95070-5841 |
| 26243 | ROSENTHAL, INGRID M | WBNA COLLATERAL ACCOUNT | 73 ST GEORGE PLACE | PALM BCH | FL | 33418 |
| 26244 | ROSENTHAL, JACK | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 19645 OPAL CT | SALINAS | CA | 93906-1331 |
| 26245 | ROSENTHAL, MARY S | FMT CO CUST IRA ROLLOVER | 2187 GOLD KEY EST | MILFORD | PA | 18337 |
| 26246 | ROSENTHAL, MATTHEW | SEL ADV/BRANDES | 3 WHITEHOUSE LANE | WESTON | MA | 02493 |
| 26247 | ROSENTHAL, PAULINE | PAULINE ROSENTHAL | 4 ZACHARY RIDGE RD | ASHEVILLE | NC | 28804-9795 |
| 26248 | ROSENTHAL, ROBERT S | WELLS FARGO BANK C/F ROBERT S ROSENTHAL | 10909 WILLOWBRAE AVENUE | CHATSWORTH | CA | 91311 |
| 26249 | ROSENTHAL, STUART JAY | FMT CO CUST IRA | 28 DARTMOUTH RD | CRANFORD | NJ | 07016 |
| 26250 | ROSENTSWIEG, SUZANNE | | 1669 N CRESCENT HEIGHTS BLVD | LOS ANGELES | CA | 90069 |
| 26251 | ROSENWALD EPSTEIN, ANNE | ANNE ROSENWALD EPSTEIN | 4945 GENTRY AVE | VALLEY VILLAGE | CA | 91607-3712 |
| 26252 | ROSENZWEIG, LAWRENCE A | LAWRENCE A ROSENZWEIG TTEE LAWRENCE A ROSENZWEIG REV TRU U/A 12/13/93 | 2440 N LAKEVIEW AVE APT 16A | CHICAGO | IL | 60614 |
| 26253 | ROSENZWEIG, LYLE | | 26071 OSPREY NEST COURT | BONITA SPRINGS | FL | 34134 |
| 26254 | ROSENZWEIG, MARK RICHARD | EILEEN P ROSENZWEIG | 3 HAMMOND WAY | ANDOVER | MA | 01810 |
| 26255 | ROSETT, ATHOLIE K | | 19 CONCORD AVENUE | CAMBRIDGE | MA | 02138 |
| 26256 | ROSETTA & RAYMOND CORRADETTI | AS TTEES ROSETTA CORRADETTI REV LIV TR U/A/D 7/1/2002 | 610 W 15TH ST | CHICAGO HTS | IL | 60411 |
| 26257 | ROSKUSZKA, WALTER L. | JACQUELINE A. ROSKUSZKA JT TEN | 27 W 236 SUNNYSIDE | WINFIELD | IL | 60190 |
| 26258 | ROSKUSZKA, WILLIAM JAMES | CHARLES SCHWAB & CO INC CUST IRA | 26W308 BLACKHAWK DR | WHEATON | IL | 60187 |
| 26259 | ROSLEY, WALTER | | 1642 NORTH ROAD | MANCHESTER | VT | 05255 |
| 26260 | ROSLYN FURTH TRUST | U/A DTD 11/16/2004 NANCY YACYSHYN SUCC TRUSTEE | 1550 N LAKE SHORE DR # 27A | CHICAGO | IL | 60610 |
| 26261 | ROSOFF, IRIS D | | 160 THEODORE FREMD AVE-APT A8 | RYE | NY | 10580 |
| 26262 | ROSOFF, IRIS D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 160 THEODORE FREMD AVE-APT A8 | RYE | NY | 10580 |
| 26263 | ROSS B JOHNSON TRUST | GEORGE R JOHNSON TTEE ROSS B JOHNSON TRUST U/A 8/23/99 | THREE INDIAN HOLLOW ROAD | MENDHAM | NJ | 07945 |
| 26264 | ROSS C CORLISS ROTH IRA | SCOTTRADE INC CUST FBO ROSS C CORLISS ROTH IRA | 143 ALBANY STREET APT 421 | CAMBRIDGE | MA | 02139-4264 |
| 26265 | ROSS DICKIE & ELAINE A DICKIE | ELAINE A DICKIE TTEE ROSS DICKIE & ELAINE A DICKIE U/A DTD 12/01/1992 | 804 E CATALINA CIR | FRESNO | CA | 93720 |
| 26266 | ROSS FAMILY LIMITED PARTNERSHIP | | 636 HADLEY MILLS | BROOKS | ME | 04921 |
| 26267 | ROSS J. FAY & KAREN C. FAY | TTEES FBO ROSS J. FAY & KAREN C. FAY REV TRUST DTD 12/27/04 FS-BRANDES ALL CAP VALUE | 1032 TRES CASAS COURT | WALNUT CREEK | CA | 94598-4342 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26268 | ROSS N REEVES III | JUNE D REEVES JT TEN | 1929 TREE VIEW TRL | ARDEN | NC | 28704-0018 |
| 26269 | ROSS SR, C MICHAEL | PERSHING LLC AS CUSTODIAN | 1235 PEARL DRIVE | CHERRYVILLE | NC | 28021 |
| 26270 | ROSS, ALBERT P | ALBERT P ROSS | 611 CAMPBELL AVENUE | WEST HAVEN | CT | 06516-4415 |
| 26271 | ROSS, CYNTHIA M | | 68 PURITAN LN | STAMFORD | CT | 06906 |
| 26272 | ROSS, DAVID M | | 79539 LIGA | LA QUINTA | CA | 92253 |
| 26273 | ROSS, DENNIS R | DENNIS R ROSS | 9 FORBES PLACE # 501 | DUNEDIN | FL | 34698-8524 |
| 26274 | ROSS, FRANK K | AND CECELIA ROSS JTWROS MGD: BRANDES US VALUE EQUITY | 10130 DARMUID GREEN DRIVE | POTOMAC | MD | 20854-4852 |
| 26275 | ROSS, FRIEDA | FRIEDA ROSS | 1239 TAYLOR AVE | HIGHLAND PARK | IL | 60035-2359 |
| 26276 | ROSS, GARY A | FCC AC CUSTODIAN IRA | 2929 OAK LEA DRIVE | WAYZATA | MN | 55391 |
| 26277 | ROSS, GORDON P | AND CAROL BOHLMANN ROSS TIC PLEDGED TO ML LENDER | 8908 BELL MOUNTAIN DR | AUSTIN | TX | 78730 |
| 26278 | ROSS, IVY E. | CGM IRA CUSTODIAN | 40 HELENS LANE. | MILL VALLEY | CA | 94941 |
| 26279 | ROSS, JEAN FRANCES | | 4661-F HOPE VALLEY ROAD | DURHAM | NC | 27707-5697 |
| 26280 | ROSS, KEVIN G | | 3861 FARRAGUT STREET | HOLLYWOOD | FL | 33021 |
| 26281 | ROSS, MRS JACQUELYN | NFS/FMTC ROTH IRA | 219-44 75TH AVENUE | BAYSIDE | NY | 11364 |
| 26282 | ROSS, NATALIE | | 7022 LOCH ISLE DR NO | MIAMI LAKES | FL | 33014-2079 |
| 26283 | ROSS, PATRICK MARY | PATRICK & MARY ROSS TTEES PATRICK & MARY ROSS LIVING TR U/A 09/24/02 | 3020 MOUNTAIN PARK DR | CALABASAS | CA | 91302 |
| 26284 | ROSS, R GEORGE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 56 CLUBHOUSE DRIVE | WEST MIDDLESEX | PA | 16159 |
| 26285 | ROSS, ROBERT | | 1333 BROADWAY AVENUE SOUTH | SAUK RAPIDS | MN | 56379 |
| 26286 | ROSS, ROBERT LIVINGSTON | PATRICIA L ROSS JT TEN | 6709 13TH AVE SW | SEATTLE | WA | 98106 |
| 26287 | ROSS, ROBERT LIVINGSTON | PATRICIA L ROSS JT TEN | 1230 YUKON ST | EUNICE | LA | 70535-3728 |
| 26288 | ROSS, SUSAN T | SEPARATE PROPERTY | 1917 N VILLAGE GREEN | HARVEY | LA | 70058 |
| 26289 | ROSSELL, DANIEL | | 250 EAST 50TH STREET | NEW YORK | NY | 10022 |
| 26290 | ROSSETTI, CAROL | CGM IRA CUSTODIAN **BRANDES** | 1448 LASSITER DRIVE | WALNUT | CA | 91789-1209 |
| 26291 | ROSSIELLO, PATRICK | SUSAN ROSSIELLO JTWROS | 3421 RIVER FALLS DRIVE | NORTHBROOK | IL | 60062 |
| 26292 | ROSSIELLO, SUSAN A | | 3421 RIVER FALLS DRIVE | NORTHBROOK | IL | 60062 |
| 26293 | ROSSMAN, JOSEPH L | | 6901 NARROWS AVENUE #5A | BROOKLYN | NY | 11209 |
| 26294 | ROSTAN, MEGAN DUFFY | FMT CO CUST SEPP IRA | 1922 W NEWPORT AVE | CHICAGO | IL | 60657 |
| 26295 | ROTELLA JR, LOUIS J | KATHLEEN A ROTELLA JT TEN/WROS | 3213 S 174TH CIRCLE | OMAHA | NE | 68130-2089 |
| 26296 | ROTELLA, SEBASTIAN | LA FOREIGN DESK TMS | TIMES MIRROR SQUARE | LOS ANGELES | CA | 90053 |
| 26297 | ROTH IRA JOHN F MORGAN | JOHN F MORGAN | WATERSEDGE 19 SHELTER COVE LN STE 202 | HILTON HEAD ISLAND | SC | 29928-0000 |
| 26298 | ROTH, ALEXANDER C. TODD | 5000 N. MARINE DRIVE | 3B | CHICAGO | IL | 60640 |
| 26299 | ROTH, BETH B SCOTT | OPPENHEIMER & CO INC CUSTODIAN | 21 CALE CIRCLE | NEWPORT NEWS | VA | 23606 |
| 26300 | ROTH, CAROL L BORDERS | FCC AC CUSTODIAN IRA | 2328 W SHERMAN AVENUE | W PEORIA | IL | 61604 |
| 26301 | ROTH, CATHERINE M ERICKSON | FCC AC CUSTODIAN IRA | 7334 HAWKSBEARD DR | WESTERVILLE | OH | 43082 |
| 26302 | ROTH, CHENXU ZHANG | TD AMERITRADE INC CUSTODIAN | 205 E MASTERS TRL | VERNON HILLS | IL | 60061 |
| 26303 | ROTH, CHRISTINA SUNKEL | TD AMERITRADE INC CUSTODIAN | 13000 E 1300TH RD | PARIS | IL | 61944 |
| 26304 | ROTH, CRAIG T SMITH | STIFEL NICOLAUS CUSTODIAN FOR CRAIG T SMITH ROTH IRA | 896 BENNETT DRIVE | NORTH AURORA | IL | 60542 |
| 26305 | ROTH, DANA JEROME LOISELLE | TD AMERITRADE INC CUSTODIAN | 711 VERONA CT | SAN DIEGO | AZ | 92109 |
| 26306 | ROTH, ELLIOTT M | CGMP SBRP MP CUSTODIAN U/P/O ELLIOTT M ROTH CPA | 29 CLAREMONT LANE | SUFFERN | NY | 10901-7013 |
| 26307 | ROTH, ERIC K | CORINNA W ROTH JT-TEN PO BOX 18 | 52 MILL ROAD | GEIGERTOWN | PA | 19523 |
| 26308 | ROTH, GARY M SCHALL | TD AMERITRADE INC CUSTODIAN | 221 N JEFFERSON ST | ALLENTOWN | PA | 18102 |
| 26309 | ROTH, GERALD I | | 31 WINTERBERRY LANE | BRIARCLIFF MANOR | NY | 10510 |
| 26310 | ROTH, HARRY EVAN ROBERTS | TD AMERITRADE INC CUSTODIAN | 2865 HILLSIDE RD SE | SMYRNA | GA | 30080 |
| 26311 | ROTH, HENRY M. | NORTHERN TRUST- LG CAP VALUE | 23 JOYCE ROAD | HARTSDALE | NY | 10530-2929 |
| 26312 | ROTH, INA KANTOR | FCC AC CUSTODIAN IRA | 3208 SANDY LN | GLENVIEW | IL | 60026 |
| 26313 | ROTH, JAMES D KNOX | ROBERT W BAIRD & CO INC TTEE | 3028 RED WING COURT | BETTENDORF | IA | 52722 |
| 26314 | ROTH, JAMES J MACALUSO | TD AMERITRADE INC CUSTODIAN | 3631 N LUNA AVE | CHICAGO | IL | 60641 |
| 26315 | ROTH, JANE H RADER | HILLIARD LYONS CUST FOR JANE H RADER ROTH-IRA ATTN: JIM BARKSDALE ADVANTAGED ASSET ACCT 4 | 975 BELL HILL RD | COBDEN | IL | 62920 |
| 26316 | ROTH, JAY W WILBORN | | #9 SILLEDA LANE | HOT SPRINGS | AR | 71909 |
| 26317 | ROTH, JEAN FLEISCHMANN | FCC AC CUSTODIAN IRA | 3609 FLOYD RD | TAMPA | FL | 33618 |
| 26318 | ROTH, JERROLD R BRINER | TD AMERITRADE INC CUSTODIAN | 733 VILLAGE WOOD CT | BALLWIN | MO | 63021 |
| 26319 | ROTH, JOHN R SCOTT | OPPENHEIMER & CO INC CUSTODIAN | 21 CALE CIRCLE | NEWPORT NEWS | VA | 23606 |
| 26320 | ROTH, JULIE B RIFKIN | TD AMERITRADE INC CUSTODIAN | PO BOX 372 | NORTHBROOK | IL | 60065 |
| 26321 | ROTH, KAREN A KAAGE | TD AMERITRADE INC CUSTODIAN | 1500 CORA ST | DES PLAINES | IL | 60018 |
| 26322 | ROTH, LAWRENCE VOLKERT | ROBERT W BAIRD & CO INC TTEE | 2753 WISCONSIN STREET | STURTEVANT | WI | 53177 |
| 26323 | ROTH, MARK BELASCO | TD AMERITRADE INC CUSTODIAN | 343 MEADOWBROOK LN | SOUTH ORANGE | NJ | 07079 |
| 26324 | ROTH, MARK D DEVIENCE | TD AMERITRADE INC CUSTODIAN | 5823 N MOBILE | CHICAGO | IL | 60646 |
| 26325 | ROTH, MARY | CUST FPO IRA | 1714 EXECUTIVE LN | GLENVIEW | IL | 60026 |
| 26326 | ROTH, MAUREEN M DEMMA | DEL CHARTER GUARANTEE & TRUST TTEE | UNIT A 851 W GUNNISON | CHICAGO | IL | 60640 |
| 26327 | ROTH, MS SALLY L | | 6688 JOLIET RD APT 177 APT # 177 | COUNTRYSIDE | IL | 60525 |
| 26328 | ROTH, PFSI AMERY SCHMEISSER | AMERY SCHMEISSER | 1313 BROPHY AVE | PARK RIDGE | IL | 60068 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26329 | ROTH, PHYLLIS G | | 299 CAMBRIDGE ST UNIT 224 | WINCHESTER | MA | 01890 |
| 26330 | ROTH, RONALD ALAN | | 9267 WITHERBONE CT | CINCINNATI | OH | 45242 |
| 26331 | ROTH, SAMUEL A | | 3936 MONTREALE DR | CANFIELD | OH | 44406-8085 |
| 26332 | ROTH, SANDRA E VOORHEES | TD AMERITRADE INC CUSTODIAN | 9326 BLUE ASH CT | FORT WAYNE | IN | 46804 |
| 26333 | ROTH, SCOTT | | 47 HARVARD AVE APT 5 | BROOKLINE | MA | 02446 |
| 26334 | ROTH, VIKKI L VOLKERT | ROBERT W BAIRD & CO INC TTEE | 2753 WISCONSIN STREET | STURTEVANT | WI | 53177 |
| 26335 | ROTH, VIRGINIA STRONG | TD AMERITRADE INC CUSTODIAN | 1184 BUTTERCUP LN | BARTLETT | IL | 60103 |
| 26336 | ROTH, WALTER | THE NORTHERN TRUST COMPANY REGULAR IRA FBO WALTER ROTH | 1110 N LAKESHORE DR #35S | CHICAGO | IL | 60611 |
| 26337 | ROTH, WALTER A FLUHR | TD AMERITRADE INC CUSTODIAN | 42 CEDAR SHORE DR | MASSAPEQUA | NY | 11758 |
| 26338 | ROTHBARD, ROBIN B | ROBIN B ROTHBARD | 5100 S MULLIGAN AVE | CHICAGO | IL | 60638-1316 |
| 26339 | ROTHBLOOM, STEVEN | | 360 W ILLINOIS ST | CHICAGO | IL | 60610 |
| 26340 | ROTHCHILD, MRS ANDREA MICHELLE | | 2848 CLUBHOUSE RD | MERRICK | NY | 11566 |
| 26341 | ROTHENBERG, NANCY | ARTHUR ROTHENBERG TTEE U/A/D 09-15-2005 FBO NANCY ROTHENBERG REV LIV T | 24 WESTWOOD CIRCLE | ROSLYN HEIGHTS | NY | 11577-1823 |
| 26342 | ROTHENBERG, NANCY | CGM IRA CUSTODIAN MDG: NOTHERN TRUST | 24 WESTWOOD CIRCLE | ROSLYN HEIGHTS | NY | 11577-1823 |
| 26343 | ROTHER, RICHARD G | AND LAURA M ROTHER JTWROS EQUITY INV. CORP ALL CAP VALUE | 6281 INDIAN RIVER DRIVE | NORCROSS | GA | 30092-1350 |
| 26344 | ROTHERMEL, DAVID FULTON | DAVID FULTON ROTHERMEL | 121 PEARSON PLACE | CLAYTON | NC | 27527 |
| 26345 | ROTHERMEL, JAMES & MARY | M & J INVESTMENT GROUP L.P. | 569 HARLOWE LANE | NAPERVILLE | IL | 60565-2008 |
| 26346 | ROTHERMEL, JAMES MARY | M & J INVESTMENT GROUP L.P. | 569 HARLOWE LANE | NAPERVILLE | IL | 60565 |
| 26347 | ROTHERMEL, MARK EDWARD | MARK EDWARD ROTHERMEL | 1515 S MCDUFF AVE | JACKSONVILLE | FL | 32205-8122 |
| 26348 | ROTHERMEL, PAUL L | PAUL L ROTHERMEL | 445 N AVON ST | BURBANK | CA | 91505-3533 |
| 26349 | ROTHERMEL, STEPHAN P | STEPHAN P ROTHERMEL | 1842 DRAPER DR | ROSEVILLE | MN | 55113-5419 |
| 26350 | ROTHERMEL, STEPHEN JAMES | STEPHEN JAMES ROTHERMEL | 1842 DRAPER | ROSEVILLE | MN | 55113-5419 |
| 26351 | ROTHGEB, RICHARD D | SEL ADV/NORTHERN TRUST | 6815 G COTTAGE GROVE LN | OAKVILLE | MO | 63129 |
| 26352 | ROTHMAN, CAROL J | | 333 EAST 55TH STREET #9K | NEW YORK | NY | 10022 |
| 26353 | ROTHMAN, ROBERT | | 6320 MACLAURIN DRIVE | TAMPA | FL | 33647 |
| 26354 | ROTHSCHILD INVESTMENT CORP IL | | 311 SOUTH WACKER DRIVE SUITE 6500 | CHICAGO | IL | 60606 |
| 26355 | ROTHSCHILD, MR JEFFREY L | | 3634 INDIAN WELLS LN | NORTHBROOK | IL | 60062 |
| 26356 | ROTHWELL, ARLENE P | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 26357 | ROTHWELL, DEVON RITCHIE | AND HAROLD J ROTHWELL TTEES DEVON RITCHIE ROTHWELL LVG TR U/A/D 12/22/98 | 918 GATEWOOD | WICHITA | KS | 67206-4017 |
| 26358 | ROTOLO, CAROLYN | FMT CO CUST IRA ROLLOVER | 119 ALBANY ST | DEER PARK | NY | 11729 |
| 26359 | ROTT, RICHARD | RICHARD ROTT | 502 BRIAR PLACE | CHICAGO | IL | 60657-4652 |
| 26360 | **ROTTMAN GROUP 6** | | **FRANK MCGINITY 308 E. CARRILLO ST. SANTA BARBARA CA 93101** | | | |
| 26361 | ROTUNNO, ANTHONY R | FMT CO CUST SEPP IRA | 7915 DEERVIEW LN | BURR RIDGE | IL | 60527 |
| 26362 | ROUADY, WILLIAM A | FCC AC CUSTODIAN IRA | 16331 CASTELLO COURT | DELRAY BEACH | FL | 33484 |
| 26363 | ROUBIK, STEVEN & BETSY | | 210 CEDAR FOREST DRIVE | SMYRNA | TN | 37167 |
| 26364 | ROUCHELL, LYN HEINTZ | BEAR STEARNS SEC CORP CUST IRA | 11 FOREST AVENUE | METAIRIE | LA | 70005 |
| 26365 | ROUGGIE, KIMBERLY ANN | KIMBERLY ANN ROUGGIE | 906 N DOHENY DR APT 313 | W HOLLYWOOD | CA | 90069-3158 |
| 26366 | ROUGGIE, PATSY MICHAEL | A G EDWARDS & SONS C/F IRA | 6244 SHIRLEY AVE | TARZANA | CA | 91335 |
| 26367 | ROUGGIE, PAUL MICHAEL | PAUL MICHAEL ROUGGIE | 6244 SHIRLEY AVE | TARZANA | CA | 91335-6546 |
| 26368 | ROUGH, VALLERIE A | | 1412 KENSINGTON DRIVE APT 302 | HAGERSTOWN | MD | 21742-8007 |
| 26369 | ROUGH, VALLERIE A | | 426 BONNIEVIEW DRIVE | VALRICO | FL | 33594 |
| 26370 | ROUNCE, ROBERT R | | 164 MORGAN FARMS DR | SOUTH WINDSOR | CT | 06074 |
| 26371 | ROUS, SUZANNE R. | CGM IRA CUSTODIAN NO. TR. L/V DIV ACCT | 8800 SOUTH COUNTY LINE RD. | BURR RIDGE | IL | 60527-6316 |
| 26372 | ROUSE-BOTTOM, DOROTHY | DOROTHY ROUSE-BOTTOM | 1500 CHESAPEAKE AVE | HAMPTON | VA | 23661-3126 |
| 26373 | ROUSSEAU, BY ELINOR J | ELINOR J ROUSSEAU TTEE U/A DTD 10/14/1988 BY ELINOR J ROUSSEAU | 1071 N RENAUD RD | GROSSE POINTE | MI | 48236 |
| 26374 | ROUX, CAROL A | | 605 POMONA DR | CHAMPAIGN | IL | 61822 |
| 26375 | ROUX, WALTER H | | 133 W BOWYER ST | BEMENT | IL | 61813 |
| 26376 | ROVIARO, ROBERT P | NFS/FMTC ROLLOVER IRA | 5903 W CORNING AVE | PEOTONE | IL | 60468 |
| 26377 | ROVICK, ARNE M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES - LV | 17 BELLO DRIVE | EDINA | MN | 55439-1658 |
| 26378 | ROVNER, DAVID R | MELISSA ROVNER BANK OF AMERICA COLLATERAL NA | 111 LITTLE REDFISH LANE | SANTA ROSA | FL | 32459 |
| 26379 | ROW, GEORGE E | AND CGM IRA ROLLOVER CUSTODIAN | 432 SUMMER DR | NEWPORT NEWS | VA | 23606-2516 |
| 26380 | ROWADER, SCOTT M | SCOTT M ROWADER | 909 S DUNTON AVE | ARINGTON HTS | IL | 60005-2549 |
| 26381 | ROWAN SR, WILLIAM B | BRANDES | 809 COLLINS ROAD | BISHOP | CA | 93514-7057 |
| 26382 | ROWAND, LEE A | | 1009 SW 22ND ST | FT LAUDERDALE | FL | 33315 |
| 26383 | ROWAND, LEE A | FCC AC CUSTODIAN IRA | 1009 SW 22ND ST | FT LAUDERDALE | FL | 33315 |

| # | NAME | | ADDRESS | | | | |
|---|------|--|---------|--|--|--|--|
| 26384 | ROWE FAMILY CHARITABLE TRUST | | ROWE FAMILY CHARITABLE TRUST ATTN: MR. JOHN W. ROWE, MS. JEANNE M. ROWE & WILLIAM J. ROWE, CO-TRUSTEES 950 N. MICHIGAN AVE. CHICAGO IL 60611 | | | | |
| 26385 | ROWE PARTNERS LP | GEORGIA LIMITED PARTNERSHIP EQUITY INVESTMENT COUNSEL INC | 260 VALLEY VIEW ROAD 4179 | ELLIJAY | | GA | 30540 |
| 26386 | ROWE, CAROL S | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 3913 RFD | LONG GROVE | | IL | 60047 |
| 26387 | ROWE, ELLEN M | TD AMERITRADE CLEARING CUSTODIAN IRA | 15005 PRATOLINO WAY | NAPLES | | FL | 34110 |
| 26388 | ROWE, NEIL J | CAROL S ROWE JT TEN WROS & NOT AS TEN COM | 3913 RFD | LONG GROVE | | IL | 60047 |
| 26389 | ROWE, NEIL J | CAROL S ROWE JTWROS | 3913 RFD | LONG GROVE | | IL | 60047 |
| 26390 | ROWE, RICHARD A | R/O IRA E*TRADE CUSTODIAN | PO BOX 3816 | GREENVILLE | | DE | 19807 |
| 26391 | ROWELL, DR JOHN R | LYNN F ROWELL JTTEN | 309 BELMONT AVE | GREENVILLE | | SC | 29601 |
| 26392 | ROWELL, DR. JOHN R. | LYNN F ROWELL JTTEN | 309 BELMONT AVE | GREENVILLE | | SC | 29601 |
| 26393 | ROWELL, REGINA D | | 3240 WOODARD DRIVE | MOBILE | | AL | 36618 |
| 26394 | ROWELL, ROBERT DAVID | WELLS FARGO BANK C/F ROBERT DAVID ROWELL | 2620 IRIS AVE NW | CEDAR RAPIDS | | IA | 52405 |
| 26395 | ROWLAND &SYLVIA SCHAEFER FAMILY FOUNDATION | | ROWLAND &SYLVIA SCHAEFER FAMILY FOUNDATION, INC., ATTN: DIANE CORR, P.O. BOX 822095, PEMBROKE PINES, FL 33082-2095 | | | | |
| 26396 | ROWLAND, CHARLES E | CHARLES E ROWLAND | 1610 IDLYWOOD CT | MODESTO | | CA | 95350-3816 |
| 26397 | ROWLAND, MYRON D | | 1000 ROYAL MARCO WAY VILLA 6 | MARCO ISLAND | | FL | 34145 |
| 26398 | ROWLES, GAIL N | | 5406 ATLANTIC VIEW | ST AUGUSTINE | | FL | 32080 |
| 26399 | ROY A BASS REVOCABLE LIV TRUST | ROY A BASS TTEE ROY A BASS REVOCABLE LIV TRUST U/A 05/26/98 | 17100 SE 66TH ST | OCKLAWAHA | | FL | 32179 |
| 26400 | ROY A BERG & | DOROTHY D BERG CO TTEES TRUST DATE 01/01/93 | ROY & DOROTHY BERG REV TR 1810 FORDEM AVE #24 | MADISON | | WI | 53704-7121 |
| 26401 | ROY ALAN WALTERS TTEE | FBO ROY A WALTERS TRUST U/A/D 06-09-2004 | 480 WARRIOR TRAIL | ENTERPRISE | | FL | 32725-2455 |
| 26402 | ROY C. WHAYNE IRREVOCABLE TRUST DATED 8/26/74 FBO SUZANNE WHAYNE WHALEY | | NORTHERN TRUST, NA, AS FORMER TRUSTEE (TRUST HAS TERMINATED) 50S. LASALLE STREET CHICAGO IL 60603 | | | | |
| 26403 | ROY F ANNETT TTEE | U/A DTD 01/19/1992 BY ROY F ANNETT | 6266 HILLS DR | BLOOMFIELD | | MI | 48301 |
| 26404 | ROY F. CUSTER, JR. | | ROY CUSTER 3566 JUNIPER LANE DAVIE FL 33330 | | | | |
| 26405 | ROY J. CARVER CHARITABLE TRUST | | 202 IOWA AVE | MUSCATINE | | IA | 52761 |
| 26406 | ROY J. CARVER CHARITABLE TRUST CUSTODY ACCOUNTS | | LINDA DEAN ROY J. CARVER TRUST 202 IOWA AVENUE MUSCATINE IA 52761 | | | | |
| 26407 | ROY LONGACRE (ROTH ) | FCC AC CUSTODIAN IRA | 7642 BRENTWOOD DRIVE | ANCHORAGE | | AK | 99502 |
| 26408 | ROY O & ELAINE H SWANSON TRUST | ELAINE H SWANSON TTEE ROY O & ELAINE H SWANSON TRUST UA JUN 30 89 | 105 SOUTH DELPHIA | PARK RIDGE | | IL | 60068 |
| 26409 | ROYAL BANK OF CANADA | | 200 BAY STREET ROYAL BANK PLAZA P.O. BOX 1 | TORONTO | | ON | M5J 2J5 |
| 26410 | ROYAL BK OF SCOTLAND FINL MKTS | | | | | | |
| 26411 | ROYAL LONDON ASSET MANAGEMENT | | 55 GRACECHURCH STREET | LONDON | | UNITED KINGDOM | EC3V 0UF |
| 26412 | ROYAL TRUST CORPORATION OF CANADA | | 71 QUEEN VICTORIA STREET | LONDON EC4V 4DE ENGLAND | | | |
| 26413 | ROZEBOOM, LUELLYN | | 5206 N CENTER POINT RD | WALKER | | IA | 52352 |
| 26414 | ROZMAN, ALIZA | MARJORIE R. ROZMAN TTEE ALIZA ROZMAN TTEE U/A DTD 01/18/2001 BY ALIZA ROZMAN | 229 PARK AVE | N CALDWELL | | NJ | 07006 |
| 26415 | ROZMAN, MARJORIE RAPPAPORT | | 229 PARK AVE | N CALDWELL | | NJ | 07006 |
| 26416 | RS INVESTMENT MANAGEMENT CO. LLC | | 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | | CA | 94111 |
| 26417 | RS INVESTMENT TRUST | | 388 MARKET STREET | SAN FRANCISCO | | CA | 94111 |
| 26418 | RS VARIABLE PRODUCTS TRUST | | 388 MARKET STREET | SAN FRANCISCO | | CA | 94111 |
| 26419 | RSG JLG ASSOCIATES LLC | ATTN ROBERT S GOLDBLATT & JOAN L GOLDBLATT | 5 GLEN DR | HARRISON | | NY | 10528 |
| 26420 | RSI RETIREMENT TRUST | | 150 EAST 42ND STREET | NEW YORK | | NY | 10017 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26421 | RSL SUB-CHAPTER S TRUST | | MR. FRED LANGHAMMER, CO- TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHIRAL" U GOEFLQ | | | |
| 26422 | RUANWIL LLC | ATTN: STANTON R. COOK | 224 RALEIGH RD. | KENILWORTH | IL | 60043 |
| 26423 | RUANWIL LLC | ATTN: STANTON R. COOK | 224 RALEIGH RD. | KENILWORTH | IL | 60043 |
| 26424 | RUBASH, DUANE R | NORMA J RUBASH JT TEN WROS | 588 EDELWEISS DR | ANTIOCH | IL | 60002 |
| 26425 | RUBECK, DAVID CHARLES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA ROLLOVER BBH 2001 PENSION | 5104 HIBISCUS VALLEY DR | AUSTIN | TX | 78739 |
| 26426 | RUBENSTEIN, JUDIITH | JUDIITH RUBENSTEIN | 1092 BLACKHAWK | ELGIN | IL | 60120-4076 |
| 26427 | RUBERT (DECEASED), GERTRUDE | GUARANTEE & TRUST CO TTEE GTC IRA BONNIE LUCAS BNF | 4451 ARTHUR AVENUE | LINCOLNWOOD | IL | 60712 |
| 26428 | RUBERT, MARK | | 4828 W JEROME | SKOKIE | IL | 60077 |
| 26429 | RUBIN, EUGENE LLOYD | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/06/97 | 432 N PALM DRIVE UNIT #406 | BEVERLY HILLS | CA | 90210 |
| 26430 | RUBIN, FLORENCE | | 39 RUXTON ROAD | GREAT NECK | NY | 11023 |
| 26431 | RUBIN, FRANCINE | FRANCINE RUBIN | SUITE 402 6374 N LINCOLN AVE | CHICAGO | IL | 60659-1275 |
| 26432 | RUBIN, LAURENCE H | 1ST TRUST & CO TTEE | 2135 NORTH SEDGWICK | CHICAGO | IL | 60614 |
| 26433 | RUBIN, MR EMANUEL | AND MRS MIRIAM RUBIN JTWROS | 1149 EAST 23 STREET | BROOKLYN | NY | 11210-4518 |
| 26434 | RUBIN, MR EMANUEL | MRS MIRIAM RUBIN JTWROS | 1149 EAST 23 STREET | BROOKLYN | NY | 11210 |
| 26435 | RUBIN, PAMELA MICHELLE | | 954 14TH ST UNIT 4 | SANTA MONICA | CA | 90403 |
| 26436 | RUBIN, PAUL B | | 315 E 72ND ST APT 12J | NEW YORK | NY | 10021 |
| 26437 | RUBIN, SCOTT A | JULIE P RUBIN JT TEN | 1220 HILARY LN | HIGHLAND PARK | IL | 60035 |
| 26438 | RUBIN, STANLEY A NABI JOANNE | ARTHUR BUDICK TTEES - CREDIT TRUST - U/W/0 IRVING RUBIN 7/7/95 - FBO FLORENCE RUBIN | 39 RUXTON ROAD | GREAT NECK | NY | 11023 |
| 26439 | RUBINSTEIN, B | | 7090 WINDING BROOK CT. | W. BLOOMFIELD | MI | 48322 |
| 26440 | RUBIO, ILSE J | | 701 PENNSYLVANIA AVENUE NW #1021 | WASHINGTON | DC | 20004 |
| 26441 | RUBY D SCOTT TTEE | U/A DTD 05/20/2001 BY RUBY D SCOTT | 5917 PINK CHAFF ST | NORTH LAS VEGAS | NV | 89031 |
| 26442 | RUCH, RANDALL R | COLLATERAL ACCOUNT | 64 DORCHESTER WAY | PHOENIXVILLE | PA | 19460 |
| 26443 | RUCH, RANDALL R. | | 64 DORCHESTER WAY | PHOENIXVILLE | PA | 19460 |
| 26444 | RUCHAJ, ROSEMARIE | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO ROSEMARIE RUCHAJ | 4009N KIMMEAR ROAD | MERCER | WI | 54547 |
| 26445 | RUCKS, WILLIAM G | WILLIAM G RUCKS | 317 W COOKE ST | MT PULASKI | IL | 62548-1103 |
| 26446 | RUDASILL, LEROY U | AND NANCY R RUDASILL JTWROS | 18 RIDGE CT | LEXINGTON | VA | 24450-7400 |
| 26447 | RUDD, JERRY DANIEL | AND ELDA DAVIS RUDD JTWROS | 3018 PASEO TRANQUILLO | SANTA BARBARA | CA | 93105-2935 |
| 26448 | RUDDY, FREDDIE S | | 408 PICONE DR | HARAHAN | LA | 70123 |
| 26449 | RUDDY, JEFFREY S | AND KAREN RUDDY JTWROS | 245 E 19TH ST APT 19C | NEW YORK | NY | 10003 |
| 26450 | RUDELIUS, WILLIAM | WILLIAM RUDELIUS TTEE JACQUELINE D RUDELIUS TTEE U/A DTD 10/29/1996 BY WILLIAM RUDELIUS | 1425 ALPINE PASS | GOLDEN VALLEY | MN | 55416 |
| 26451 | RUDELL, PHILLIP | PHILLIP RUDELL | 1067 JACKSON STREEET | SHAKOPEE | MN | 55379-2041 |
| 26452 | RUDEN, WAYNE | | 22 RICO WAY | SAN FRANCISCO | CA | 94123 |
| 26453 | RUDINGER, ROBERT J | ROBERT J RUDINGER | 88 CLINTON PL APT B1 | HACKENSACK | NJ | 07601-4519 |
| 26454 | RUDISH, RONALD M | ARLENE B RUDISH JT TEN | 50 BETHANY DR | COMMACK | NY | 11725 |
| 26455 | RUDMAN, MARISSA | TOD BENEFICIARIES ON FILE | 849 W OHIO ST UNIT 11 | CHICAGO | IL | 60622 |
| 26456 | RUDO, DIANNE S | | 2841 CHESAPEAKE ST. NW | WASHINGTON | DC | 20008 |
| 26457 | RUDOLPH/TIANO, DRS. | AND THE TOTAL DENTISTRY BENEFIT PENSION PLAN BRANDES US EQUITIES | 4945 HOMEVILLE RD. | WEST MIFFLIN | PA | 15122-2956 |
| 26458 | RUDY ORIANA GIOVANETTI LIV TR | ORIANA GIOVANETTI & SANDRA P ERFFT TTEES U/A/D 12/27/1996 | 2524 PRAIRIE STREET | BLUE ISLAND | IL | 60406 |
| 26459 | RUEHL, AUDREY H | | 550 EAST 12TH AVENUE #1506 | DENVER | CO | 80203-2528 |
| 26460 | RUFFIN, TIMOTHY R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4275 ASPEN TRAIL | RENO | NV | 89519-2906 |
| 26461 | RUGGIERI, SANTO T | PROFIT SHARING PLAN JMS LLC CUST | 144 WINDWARD DRIVE | PORT JEFFERSON | NY | 11777-2330 |
| 26462 | RUGGIERI, SANTO T | PROFIT SHARING PLAN JMS LLC CUST | 144 WINDWARD DRIVE | PORT JEFFERSON | NY | 11777 |
| 26463 | RUGGLES, BRYAN | | 2225 E CORSICAN CIRCLE | WESTFIELD | IN | 46074 |
| 26464 | RUGGLES, JAMES R | FMT CO CUST IRA | 15500 SW DUSTY DR | MCMINNVILLE | OR | 97128 |
| 26465 | RUGGLES, NORMAN | WELLS FARGO BANK C/F NORMAN RUGGLES | 5680 S HAPPY CANYON RD | ENGLEWOOD | CO | 80111 |
| 26466 | RUGGLES, SUSAN L | JAMES R RUGGLES | 15500 SW DUSTY DR | MCMINNVILLE | OR | 97128 |
| 26467 | RUHLIN, DAVID LAWRENCE | AND EVELYN M. RUHLIN JTWROS | 15153 AQUARIUS STREET | CORPUS CHRISTI | TX | 78418-6904 |
| 26468 | RUHR, WILLIAM ROBB | TD AMERITRADE INC CUSTODIAN | 463 COVE RD APT 5 | STAMFORD | CT | 06902 |
| 26469 | RUIZ, ABRAHAM | CGM IRA ROLLOVER CUSTODIAN | 1855 MILLCREEK RD | MANAHAWKIN | NJ | 08050-4323 |
| 26470 | RUIZ, DR JORGE HERNANDEZ | PENSION PLAN TRUST DTD 06/06/91 | PO BOX 800794 | COTO LAUREL | PR | 00780 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26471 | RUJAWITZ, BRADEN | BRIAN G RUJAWITZ CUST BRADEN RUJAWITZ UTMA IL | 705 S KNIGHT AVE | PARK RIDGE | IL | 60068 |
| 26472 | RUKSAKIATI, KANCHIT | FMT CO CUST IRA | 2455 AMY LN | AURORA | IL | 60506 |
| 26473 | RULIFSON, REGIS D | AND JULIE S RULIFSON JTWROS NORTHERN TRUST LARGE CAP VALUE | 117 PRESTON GRANDE WAY | MORRISVILLE | NC | 27560-7073 |
| 26474 | RUMMEL, MARY LOUISE | A G EDWARDS & SONS C/F IRA | 3364 REESE RD | FRANKENMUTH | MI | 48734 |
| 26475 | RUMMEL, RICHARD P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 2902 COUNTY ROAD H | WABENO | WI | 54566-9271 |
| 26476 | RUMMELHART, ROBERT J | | 8123 OAKWOOD DR | URBANDALE | IA | 50322-7330 |
| 26477 | RUMMLER, WILLIAM D | FCC AC CUSTODIAN IRA U/A DTD 07/09/2002 | 14 LEFFERTS CT | MIDDLETOWN | NJ | 07748 |
| 26478 | RUMSEY FAMILY TRUST | LINDA J RUMSEY TTEE | 6100 N LIBBY ROAD | PARADISE | CA | 95969-4264 |
| 26479 | RUMSFIELD, MR WILLIAM D | AND MRS GLORIA A RUMSFIELD JTWROS | 1700 ROBIN LANE #313 | LISLE | IL | 60532-4175 |
| 26480 | RUNGER, NELSON L | FMT CO CUST IRA ROLLOVER | 405 CHERRY CT | BRENTWOOD | TN | 37027 |
| 26481 | RUNYON, BEVERLY | FMT CO CUST IRA | 2104 FOUNTAIN SQUARE DR | FORT WORTH | TX | 76107 |
| 26482 | RUPP, EMILY J | | 161 W HARRISON ST UNIT 303 | CHICAGO | IL | 60605 |
| 26483 | RUPP, WILLIAM G | WILLIAM G RUPP | PO BOX 26 | ARCHBOLD | OH | 43502 |
| 26484 | RUPPERT, ALBERT | | 6111 KIPPS COLONY DR W | GULFPORT | FL | 33707 |
| 26485 | RUPPLE, SCOTT HARTLEY | ROBERT W BAIRD & CO INC TTEE | 1629 N HERMITAGE AVE | CHICAGO | IL | 60622 |
| 26486 | RUSH, BRANDON | EUNICE RUSH CUST | 9339 SOUTH 500 WEST | BUNKER HILL | IN | 46914 |
| 26487 | RUSH, FLORENCE M | | 1432 PARK ST N | ST PETERSBURG | FL | 33710-4344 |
| 26488 | RUSH, LILLIAN B | WACHOVIA BANK NA C/F LILLIAN B RUSH IRA | 6832 NW 26TH STREET | MARGATE | FL | 33063 |
| 26489 | RUSK, ELOUISE A | MANAGED BY CARL DOMINO | 909 N 11TH AVE | TUCSON | AZ | 85705 |
| 26490 | RUSKIN, MYRNA | | 35 SUTTON PLACE APT 9F | NEW YORK | NY | 10022-2429 |
| 26491 | RUSSEK, JEFFREY R | INDIVIDUAL(K)-PERSHING AS CUST FBO JEFFREY R RUSSEK - TTEE | 565 WASHINGTON AVENUE | NORTH HAVEN | CT | 06473 |
| 26492 | RUSSEL O DERBY TRUST | RUSSEL O DERBY TTEE U/A DTD 04/08/2005 | 1012 LINCOLNSHIRE | CHAMPAIGN | IL | 61821 |
| 26493 | **RUSSELL AND TRACEY STIDOLPH JTWROS** | | **RUSSELL M STIDOLPH 19 BLUFF AVE. ROWAYTON CR 06853** | | | |
| 26494 | RUSSELL F STEPHENS JR TRUST | RUSSELL F STEPHENS JR TTEE RUSSELL F STEPHENS JR TRUST U/A DTD 02/10/1992 | 4813 OCEAN BLVD | SARASOTA | FL | 34242 |
| 26495 | RUSSELL FAMILY TRUST B | C D BOSKIE S N RUSSELL CO-TTEE RUSSELL FAMILY TRUST B U/A DTD 02/11/1981 | 2110 DENIO DR | RENO | NV | 89509 |
| 26496 | RUSSELL INV COMPANY | | | | | |
| 26497 | RUSSELL INVESTMENT COMPANY | | 909 A STREET | TACOMA | WA | 98402 |
| 26498 | RUSSELL MIDCAP | AST TRUST COMPANY | 2800 NORTH CENTRAL AVENUE SUITE 900 | PHOENIX | AZ | 85004 |
| 26499 | RUSSELL PANTLEO JR TTEE | FBO PANTLEO FAMILY TRUST DTD.11/10/2003 **BRANDES LCV** | 16532 CHINA BERRY COURT | CHINO HILLS | CA | 91709-6391 |
| 26500 | RUSSELL SR, MR MARK EUGENE | | 1341 BALLENTYNE PL | APOPKA | FL | 32703 |
| 26501 | **RUSSELL T. STERN TRUST B** | | **MRS PATRICIA STERN ROSS, AS CO-TRUSTEE 346 SUFFOLK LN CASTLE ROCK CO 80108-9265** | | | |
| 26502 | RUSSELL, CARMELA | | 61 PORTAGE CROSSING | FARMINGTON | CT | 06032 |
| 26503 | RUSSELL, CARMELA | | 61 PORTAGE CROSSING | FARMINGTON | CT | 06032 |
| 26504 | RUSSELL, CHRISTINE | | 2512 UNION STREET | SAN FRANCISCO | CA | 94123 |
| 26505 | RUSSELL, PORTIA M. | AND RONALD L. DEAL TRUSTEES PORTIA RUSSELL TR UAD 2/10/00 FBO: P. RUSSELL CG-BRANDES ACV | 403 TRALEE COURT | STATHAM | GA | 30666-2554 |
| 26506 | RUSSELL, W RANDALL | W RANDALL RUSSELL TTEE MAIN LINE SURGEONS PEN TRUST U/A DTD 11/01/93 | 729 CAMPWOODS RD | VILLANOVA | PA | 19085 |
| 26507 | RUSSIN, JOSEPH M | STEPHANIE SCHUS RUSSIN TEN ENT | 1458 ROYAL BLVD | GLENDALE | CA | 91207 |
| 26508 | RUSSO, DAVID | AND NANCY FILKINS RUSSO JTWROS BRANDES | 5110 EVALITA LN | SANTA BARBARA | CA | 93111-2516 |
| 26509 | RUSSO, MARY C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 84 OLD HIGHWAY | WILTON | CT | 06897-3113 |
| 26510 | RUSSO, MR. CHRISTOPHER MICHAEL | GPM ACCOUNT | 47 AMY'S LANE | NEW CANAAN | CT | 06840 |
| 26511 | RUSSO, VINCENT T | FMT CO CUST IRA | 50 TROTTING HILL LN | BLUFFTON | SC | 29910 |
| 26512 | RUSTAD, NORTON | & DORIS R RUSTAD JTWROS | 19236 LASERENA DRIVE | FORT MYERS | FL | 33967 |
| 26513 | RUSTEMIER, MR PAUL | CGM IRA CUSTODIAN RENAISSANCE MGD | 12218 KNOBCREST DR | HOUSTON | TX | 77070-2436 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26514 | RUSTICI, RUSSELL | RUSSELL RUSTICI | PO BOX 598 | LOWER LAKE | CA | 95457-0598 |
| 26515 | RUSZCZYK TR, IRENE J | IRENE J RUSZCZYK TR | 502 COLLEGE ST | MILTON | WI | 53563 |
| 26516 | RUTENBERG, JANE | | 400 GULF BLVD | BELLEAIR SHORE | FL | 33786-3201 |
| 26517 | RUTH & JOHN PATTI CO-TTEES | JOHN MARK PATTI UAD 10/03/95 THE PATTI FAMILY TRUST | 28 FAIRFIELD ROAD | TOMS RIVER | NJ | 08757-6327 |
| 26518 | RUTH A WILLIS TRUST | RUTH A WILLIS TTEE RUTH A WILLIS TRUST U/A DTD 11-25-97 | 422 JUPITER ST. | WASHINGTON | OH | 43160 |
| 26519 | RUTH ANN SELLERS TRUST | DTD 10/4/95 RUTH ANN SELLERS TTEE | 1711 NAPOLEON DR | NAPERVILLE | IL | 60565 |
| 26520 | **RUTH B. BARKER IRREVOCABLE TRUST DATED 1/11/78 CREATED UNDER THE EMILY B. BALDWIN TRUST** | | **NORTHERN TRUST, NA, AS CO- TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603** | | | |
| 26521 | RUTH C CROCKER TR | U/A DTD 12/21/1973 R KENNETH DULIN TTEE | 8449 GREENWOOD DR | LONGMONT | CO | 80503 |
| 26522 | RUTH CONBOY TTEE | MARY HEATHER MACGREGOR REV TR U/A DTD 06/09/1992 | 10825 DUROY COURT | TUSTIN | CA | 92782-1341 |
| 26523 | RUTH E KRANDEL TTEE | FBO RICHARD & RUTH KRANDEL REV U/A/D 09-01-1982 | 1816 MONTE CARLO WAY | SAN JOSE | CA | 95125-5643 |
| 26524 | RUTH E MURPHY REV LIVING TRUST | RUTH E MURPHY TRUSTEE U/A/D 03/08/1997 | 901 FLORSHEIM DR APT 234 | LIBERTYVILLE | IL | 60084 |
| 26525 | RUTH E PASLEY REV LIV TRUST | RUTH E PASLEY TTEE U/A DTD 01/28/2003 | 4717 ACADEMY DR | MADISON | WI | 53716 |
| 26526 | RUTH EISEN TRUST 7E-121 | CUSTODIAN | RUTH EISEN 2 LANDPORT | NEWPORT BEACH | CA | 92660-9016 |
| 26527 | **RUTH ELEANOR &JOHN ERNEST BAMBERGER MEMORIAL FOUNDATION** | | **BAMBERGER MEMORIAL FOUNDATION ATTN: MRS ELEANOR 0 ROSER 7828 SE 63RD PL MERCER ISLAND WA 98040-A814** | | | |
| 26528 | RUTH HEADLEE POTTER REV TRUST | RUTH HEADLEE POTTER TTEE RUTH HEADLEE POTTER REV TRUST U/A DTD 12/18/2003 | 6606 BOXFORD WAY | WEST BETHESDA | MD | 20817 |
| 26529 | RUTH M TANKERSLY REV TR AMD | RUTH M TANKERSLEY TTEE RUTH M TANKERSLY REV TR AMD 6/16/00 U/A 10/6/92 NORTHERN TRUST BANK NA SECURED | PO BOX 401 | BARNESVILLE | MD | 20838 |
| 26530 | RUTH M. HANDLER TTEE | FBO R. HANDLER REVOCABLE TRUST U/A/D 09/21/01 BR US VALUE | 104 SANTOMERA LANE | WILMINGTON | DE | 19807-2258 |
| 26531 | RUTH MARIE VELTROP TRUST | RUTH MARIE VELTROP TTEE U/A DTD 12/22/1992 | 4224 BOBOLINK TERRACE | SKOKIE | IL | 60076 |
| 26532 | RUTH MCDONOUGH TTEE | JAMES B & RUTH M MCDONOUGH TR | 31132 VIA SAN VICENTE | SAN JUAN CAPISTRANO | CA | 92675 |
| 26533 | RUTH N GROSS TTEE | U/A DTD 08/31/2004 THE RUTH GROSS TRUST | 493 B CALLE CADIZ | LAGUNA HILLS | CA | 92637 |
| 26534 | RUTH POST TUZSON TTEE | FBO RUTH P. TUZSON DEC OF TRUS U/A/D 08-23-06 | 1220 MAPLE AVE | EVANSTON | IL | 60202-1217 |
| 26535 | RUTH S HERZOG TTEE F1-4720, CUSTODIAN | RUTH S HERZOG | 1250 RUDOLPH RD APT 3F | NORTHBROOK | IL | 60062-1427 |
| 26536 | RUTH S TERVELT TTEE | U/A DTD 05/06/2003 BY RUTH S TERVELT ET AL | 1623 STATE ST | QUINCY | IL | 62301-5051 |
| 26537 | RUTH TALAMO & | S CHARLES TALAMO TTEES RUTH F TALAMO TRUST DTD 01/24/06 | 2 PERLEY EVANS DR | RANDOLPH | MA | 02368-3918 |
| 26538 | RUTH, JERALD W | A G EDWARDS & SONS C/F IRA | PO BOX 69 | GRAHAM | WA | 98338 |
| 26539 | RUTH, RICHARD M FRIEDMAN | FRIEDMAN TTEE FRIEDMAN FAMILY TRUST U/A DTD 01/02/86 AMENDED 12/14/94 | 746 WILDCAT CANYON RD | BERKELEY | CA | 94708 |
| 26540 | RUTHELLYN MUSIL TTEE | U/A DTD 07/27/2001 BY RUTHELLYN MUSIL TRUST | 950 N MICHIGAN AVE # 4604 | CHICAGO | IL | 60611 |
| 26541 | RUTHER, PAUL A | | 6847 LYONS ST | MORTON GROVE | IL | 60053 |
| 26542 | RUTHER, PAUL A | CHARLES SCHWAB & CO INC CUST SEP-IRA | 6847 LYONS ST | MORTON GROVE | IL | 60053 |
| 26543 | RUTHERFORD, BOBBIE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | RT 2 BOX 106 | STONEWALL | OK | 74871 |
| 26544 | RUTHERFORD, ROBERT | CGM IRA ROLLOVER CUSTODIAN | 2014 SEAL WAY | DISCOVERY BAY | CA | 94514 |
| 26545 | RUTLAND, ARDITH C | | 501 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3617 |
| 26546 | RUTLAND, ARDITH C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 501 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3617 |
| 26547 | RUTLEDGE, LAWRENCE D. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 405 OLYMPIC DR | ROCKPORT | TX | 78382-6813 |
| 26548 | RUTT, JEFFERY L | JEFFERY L RUTT | 1057 SOUTH LEWIS AVENUE | LOMBARD | IL | 60148-4039 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26549 | RUTT, JULIA ANNE | JEFFERY LEE RUTT | 1057 S LEWIS AVE | LOMBARD | IL | 60148 |
| 26550 | RUTTEN, TIMOTHY C | TIMOTHY C RUTTEN | 210 N MAGNOLIA AVE | MONROVIA | CA | 91016-2135 |
| 26551 | RUTTENBERG, JOEL H | CGM IRA CUSTODIAN | 24 ELM ROAD | KATONAH | NY | 10536 |
| 26552 | RUTZ, KENNETH C | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 975 THORNWOOD LANE | GLENVIEW | IL | 60025 |
| 26553 | RUTZ, RICHARD H | RICHARD H RUTZ | 2540 YARROW LN | ROLLING MEADOWS | IL | 60008-2290 |
| 26554 | RUUTELMANN, ERVIN | ERVIN RUUTELMANN | PO BOX 3037 | HOLIDAY ISLE | AR | 72631-3037 |
| 26555 | RUUTELMANN, KARIN | KARIN RUUTELMANN | 26W510 BLAIR ST | WINFIELD | IL | 60190-1155 |
| 26556 | RUZICH, MARYANN | FMT CO CUST IRA ROLLOVER | 2338 W BENT TREE DR | PHOENIX | AZ | 85085 |
| 26557 | RUZIKA, STEVE | AND MARGARET RUZIKA TIC | 336 E KEY PALM RD | BOCA RATON | FL | 33432 |
| 26558 | RWB | (SA FUNDS INVESTMENT TRUST) | ALEXANDER B POTTS 1190 SARATOGA AVE SUITE 200 | SAN JOSE | CA | 95129 |
| 26559 | RYALL, PATRICK R | ELAINE G RYALL TTEES O/T RYALL LIV TRUST U/A/D 05-06-2005 | 1124 AMUR CREEK CT | SAN JOSE | CA | 95120 |
| 26560 | RYALL, PATRICK R | ELAINE G RYALL TTEES O/T RYALL LIV TRUST U/A/D 05-06-2005 | 1124 AMUR CREEK CT | SAN JOSE | CA | 95120-4103 |
| 26561 | RYAN JR, EDWIN J | EDWIN J RYAN JR | 15 RAINBOW POND DR | WALPOLE | MA | 02081-3423 |
| 26562 | RYAN OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE RYAN OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 26563 | RYAN, CAROLYN | | 3 VISTA DR | PRINCETON | NJ | 08540 |
| 26564 | RYAN, CLIFFORD A | JPMORGAN CHASE BANK ROTH CUST IRA OF CLIFFORD A RYAN | 221 RAVINE ROAD | HINSDALE | IL | 60521 |
| 26565 | RYAN, EMILIE B | | 4504 SHADY HOLLOW DR | FORT WORTH | TX | 76123 |
| 26566 | RYAN, JANE E. | | 2875 COUNTRY CLUB ROAD | ALLENTOWN | PA | 18103 |
| 26567 | RYAN, LAURENE | | 2875 COUNTRY CLUB RD | ALLENTOWN | PA | 18103 |
| 26568 | RYAN, LELAND F | ANNE CHATHAM RYAN JT WROS | 600 AUTUMN LANE | LEXINGTON | KY | 40502 |
| 26569 | RYAN, MARY A | | 901 SOUTH PARK | HINSDALE | IL | 60521 |
| 26570 | RYAN, MICHAEL B | A G EDWARDS & SONS C/F IRA | 27822 HIGUERA | MISSION VIEJO | CA | 92691 |
| 26571 | RYAN, PATRICK G | | 150 N MICHIGAN AVE STE 2100 | CHICAGO | IL | 60601 |
| 26572 | RYAN, PATRICK G | PATRICK G RYAN | GROUP LLC 150 NORTH MICHIGAN AVE SUITE 2100 | CHICAGO | IL | 60601-7559 |
| 26573 | RYAN, ROBERT D | CUST FPO IRA | 11325 WILLOW CREEK LN | ORLAND PARK | IL | 60467 |
| 26574 | RYAN, SHARI A | SHAWN RYAN | 1S610 BIRCHBOOK CT | GLEN ELLY | IL | 60137 |
| 26575 | RYAN, THOMAS EDWARD | CGM IRA CUSTODIAN NORTHEN TRUST | 43 TWELVEOAK HILL DRIVE | SAN RAFAEL | CA | 94903-1727 |
| 26576 | RYAN, THOMAS M | WEST SIDE FOODS | 355 FOOD CENTER DRIVE E BUILDING | BRONX | NY | 10474-7000 |
| 26577 | RYBAK, JOSEPH | | 40 TUELLA AVE | ELMWOOD PARK | NJ | 07407 |
| 26578 | RYDELL, ROGER P | AND SUSAN RYDELL TIC BRANDES ACCOUNT | 1410 E HINES HILL RD | HUDSON | OH | 44236 |
| 26579 | RYDEX ADVISOR VA ACCOUNT NOVA | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26580 | RYDEX DYNAMIC FUNDS | | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 26581 | RYDEX DYNAMIC TRUST S&P 500 2X STRAGEGY FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26582 | RYDEX ETF TRUST | | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 26583 | RYDEX FIN SVCS FD RYINM 256 | A/C VARIABLE TRUST LARGE VAL | 9601 BLACKWELL ROAD STE 500 | ROCKVILLE | MD | 20850-6478 |
| 26584 | RYDEX INVESTMENTS | A/C 266 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 26585 | RYDEX INVESTMENTS | A/C 267 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 26586 | RYDEX INVESTMENTS | A/C 66 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 26587 | RYDEX INVESTMENTS | A/C 67 | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 |
| 26588 | RYDEX SERIES FUNDS | | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 26589 | RYDEX SERIES FUNDS MULTI-HEDGE STRATEGIES FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26590 | RYDEX SERIES FUNDS S&P 500 PURE VALUE FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26591 | RYDEX SERIES FUNDS S&P 500 PURE VALUE FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26592 | RYDEX SERIES TRUST GLOBAL 130/30 STRATEGY FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26593 | RYDEX SERIES TRUST S&P 500 FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26594 | RYDEX SERIES TRUST THE NOVA FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26595 | RYDEX VARIABLE S&P 500 PURE VALUE FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26596 | RYDEX VARIABLE TRUST | | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 26597 | RYDEX VARIABLE TRUST MULTI-CAP CORE EQUITY FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26598 | RYDEX VARIABLE TRUST MULTI-HEDGE STRATEGIES FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26599 | RYDEX VARIABLE TRUST S&P 500 2X STRATEGY FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI ATTN MICHAEL SCALZI, OLGA VONIKAKI | 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 |
| 26600 | RYDHOLM, WILLIAM N | WILLIAM N RYDHOLM | 6313 N 19TH ST | ARLINGTON | VA | 22205-2023 |
| 26601 | RYNKIEWICZ, MICHAEL J | FMT CO CUST IRA ROLLOVER | 3417 NEWRIDGE DR | PLS VRDS | CA | 90275 |
| 26602 | RYTYCH, EDWARD | EDWARD D JONES & CO CUSTODIAN | 1139 39TH STREET | DOWNERS GROVE | IL | 60515 |
| 26603 | S & CO. INC. | | 50 CONGRESS STREET | BOSTON | MA | 02109 |
| 26604 | S & P 500 INDEX EQUAL WEIGHT | ADVISORY RESEARCH INC | 180 N STETSON SUITE 5780 | CHICAGO | IL | 60601-6737 |
| 26605 | S C BROUTMAN S PINKERT TR | UA 01-03-86 ARTHUR COHEN FAMILY TRUST C/O SUSANNE BROUTMAN | 233 E WALTON ST | CHICAGO | IL | 60611 |
| 26606 | S CHARLES BAER JR TRUST | S CHARLES BAER JR TTEE S CHARLES BAER JR TRUST U/A DTD JULY 1 1992 | 18 OAK PARK DR | ST LOUIS | MO | 63141 |
| 26607 | S DAUGHTON J A R TONE TTE | ESTATE OF SUE C TONE S.TONE DECD CNDT TDBK CUST | 1937 BUFFALO RD | WEST DES | IA | 50265 |
| 26608 | S DUNCAN & | S DUNCAN CO-TTEES DUNCAN FAMILY TRUST U/A DTD 03/18/1999 | 1205 TOWNES CIRCLE | AURORA | IL | 60502-6743 |
| 26609 | S KEATING RHOADS TTEE | CAROL RHOADS TTEE U/A DTD 11/07/1994 BY S KEATING AND CAROL RHOADS | 2611 NIDO WAY | LAGUNA BEACH | CA | 92651 |
| 26610 | S P 500 INDEX EQUAL WEIGHT | ADVISORY RESEARCH INC | SUITE 5780 180 N STETSON | CHICAGO | IL | 60601 |
| 26611 | S&P 500 INDEX E. W. F., LP | C/O ADVISORY RESEARCH, INC. | 180 N. STETSON AVE, SUITE 5500 | CHIGCAGO | IL | 60601 |
| **26612** | **S&P 500 INDEX E. W. F., LP** | **C/O ADVISORY RESEARCH, INC.** | **180 N. STETSON AVE, SUITE 5500** | **CHIGCAGO** | **IL** | **60601** |
| 26613 | S&P 500(R) COVERED CALL FUND INC. | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 26614 | S&P 500® GEARED(SM) FUND INC. | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 26615 | S.A.C. CAPITAL ADVISORS, LLC | | 72 CUMMINGS POINT ROAD | STAMFORD | CT | 06902 |
| 26616 | S.E.I.U. LOCAL #25 PENSION FUND | | 111 E WACKER DRIVE, 25TH FLOOR | CHICAGO | IL | 60601 |
| 26617 | S.E.I.U. LOCAL #25 PENSION TRUST | ATTN: MR. JIM MCARDLE | 111 E. WACKER DRIVE, 25TH FLOOR | CHIGCAGO | IL | 60601 |
| **26618** | **S.E.I.U. LOCAL #25 PENSION TRUST** | **ATTN: MR. JIM MCARDLE** | **111 E. WACKER DRIVE, 25TH FLOOR** | **CHIGCAGO** | **IL** | **60601** |
| **26619** | **S/G GREATHOUSE TRUST** | | **STEPHEN.J GREATHOUSE 1601 ENCLAVE CT LAS VEGAS NV 89134-6195** | | | |
| 26620 | S/M FRIEDLANDER EXEMPTION TRST | STEPHEN FRIEDLANDER TTEE S/M FRIEDLANDER EXEMPTION TRST U/A 3/7/95 | 3310 PEARL ST | SANTA MONICA | CA | 90405 |
| 26621 | SA FUNDS – INVESTMENT TRUST | | 3055 OLIN AVENUE SUITE 2000 | SAN JOSE | CA | 95128 |
| 26622 | SAAB, EUGENE T | CGM IRA CUSTODIAN FS NORTHERN TRUST LARGE VALUE | 15011 ARBOR STREET | OMAHA | NE | 68144-2067 |
| 26623 | SAAVEDRA JR, RODRIGO L | AND MARY P CLINCE TEN BY ENT BRANDES US VALUE | 2509 N RIVERSIDE DR | POMPANO BEACH | FL | 33062-1232 |
| 26624 | SABATH TROTSKY PSP PS PLAN | MAURICE E SABATH TTEE SABATH TROTSKY PSP PS PLAN DTD 25812 | 534 E MEADOW DR | WILMETTE | IL | 60091 |
| 26625 | SABER, MARGARET ANN | NFS/FMTC IRA | 316 HICKORYHILL DR | TERRE HAUTE | IN | 47802 |
| 26626 | SABERI, MEHRDAD | MARIA SABERI TTEE U/A/D 11/13/01 FBO THE SABERI TRUST | 3885 TORREY HILL LANE | SAN DIEGO | CA | 92130-1209 |
| 26627 | SABHARWAL, KAPIL V | ROTH IRA TD AMERITRADE CLEARING CUST | 4700 N CAPITAL OF TX HWY APT # 1022 | AUSTIN | TX | 78746 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26628 | SABHARWAL, KAREN SPANIEL | ROTH IRA TD AMERITRADE CLEARING CUST | 4700 N CAPITAL OF TX HWY APT # 1022 | AUSTIN | TX | 78746 |
| 26629 | SABINO SHABTAY TTEE | FBO SABINO SHABTAY REVOCABLE LIVING TRUST U/A/D 04/08/96 | 1705 N SANTA ANITA | ARCADIA | CA | 91006-1646 |
| 26630 | SABLE, JOSEPH | JOSEPH SABLE | IN 201 WILLIAMS RD | WEST CHICAGO | IL | 60185 |
| 26631 | SABO, LINDA R | LINDA R SABO | 753 E BOBIER DR | VISTA | CA | 92084-3807 |
| 26632 | SABO, MAUREEN A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 211 AMBERFIELD DRIVE | MOUNT LAUREL | NJ | 08054-5128 |
| 26633 | SABOE, BARBARA A | BARBARA A SABOE | 10251 N 102ND AVE | SUN CITY | AZ | 85351-4545 |
| 26634 | SABOL, MARIANNE | MARIANNE SABOL | 307 W 82 ST STE 2B | NEW YORK | NY | 10024-5349 |
| 26635 | SABOL, ROBERT R | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 84 PALESTINE ROAD | SALIX | PA | 15952 |
| 26636 | SABUNCU, OMER | | 22 WASHINGTON AVENUE | SUMMIT | NJ | 07901 |
| 26637 | SABUNCU, OMER | | 22 WASHINGTON AVENUE | SUMMIT | NJ | 07901-4063 |
| 26638 | SACANLI, GARY A | UNION BANK OF CALIFORNIA CUST IRA ROLLOVER FBO GARY A SACANLI | 12470 1/2 SHORT AVE # B | LOS ANGELES | CA | 90066 |
| 26639 | SACCHIERI, JOSEPH | AND LUCILLE SACCHIERI JTWROS | 313 PRAIRIE COURT | MANORVILLE | NY | 11949-2655 |
| 26640 | SACCHIERI, JOSEPH | LUCILLE SACCHIERI JTWROS | 313 PRAIRIE COURT | MANORVILLE | NY | 11949 |
| 26641 | SACCO, PAUL | | 8 PROSPECT FARM RD | PORTSMOUTH | RI | 02871 |
| 26642 | SACHS, DECEASED, YOA G | CGM ROTH IRA CUSTODIAN | 35 ATLANTIC AVE | ROCKPORT | MA | 01966-1735 |
| 26643 | SACHS, NAOMI B | | 64 W SCHILLER ST | CHICAGO | IL | 60610 |
| 26644 | SACHS, YOA G | CGM ROTH IRA CUSTODIAN | 35 ATLANTIC AVE | ROCKPORT | MA | 01966 |
| 26645 | SACKIS, CARL | CARL SACKIS | 6104 TYLER DR | WOODRIDGE | IL | 60517-1003 |
| 26646 | SACKNER, RUTH K | | 555 NE 34TH ST PH 1 | MIAMI | FL | 33137-4060 |
| 26647 | SACKNER, RUTH K. | | 555 NE 34TH STREET PH 1 | MIAMI | FL | 33137 |
| 26648 | SACKS, MICHAEL | | 1640 GRANDVIEW BLVD | KISSIMMEE | FL | 34744 |
| 26649 | SACKS, MICHAEL H | | 1640 GRANDVIEW BLVD | KISSIMMEE | FL | 34744 |
| 26650 | SACKS, MR JEFFREY J | NORTHERN TRUST VALUE MGMT | 17143 RANCHO STREET | ENCINO | CA | 91316-4023 |
| 26651 | SACKS, MRS JENIFER B | | 7525 NW 65TH LAN | PARKLAND | FL | 33067 |
| 26652 | SACRAMENTO CNTY EMP RET SYSTEM | (SACRAMENTO COUNTY RET ASSOC) | JEFF STATES 980 9TH ST STE 1800 | SACRAMENTO | CA | 95812-0687 |
| 26653 | SACRAMENTO COUNTY ERS | | 980 9TH ST, STE 1800 | SACRAMENTO | CA | 95814 |
| 26654 | SACRAMENTO VINTAGE FORD INC | P. S. PLAN UAD 11/1/89 FS- BRANDES ALL CAP VALUE | 2484 MERCANTILE DRIVE | RANCHO CORDOVA | CA | 95742-6216 |
| 26655 | **SADIE CAMERON SMITH TRUST DATED 12/28/92 RESTATED 12/16/05** | | **ANTONY SELVAM, CO-TRUSTEE 301 MORGAN WAY HARLEYSVILLE PA 19438-2024** | | | |
| 26656 | SADLER H. BARNHARDT JAMES H | BARNHARDT JR TTEES R G SPRATT SUCC TTEE JAMES H BARNHARDT TR U/A/D 3/31/87 | 2032 PRINCETON AVENUE | CHARLOTTE | NC | 28207-2430 |
| 26657 | SADLER, JOHN B | JOHN B SADLER | 707 INDIAN RD | GLENVIEW | IL | 60025-3407 |
| 26658 | SADLER, MIRIAM H | BRANDES US VALUE EQUITY | 901 E CAMINO REAL APT 5C | BOCA RATON | FL | 33432-6344 |
| 26659 | SADLOWSKI, DENNIS A | LYNNE R SADLOWSKI JTWROS | 219 SILVER SPRING RD. | FAIRFIELD | CT | 06824 |
| 26660 | SADOWSKI, JOHN R | | 1113 MISTWOOD CT | DOWNERS GROVE | IL | 60515 |
| 26661 | SADOWSKI, RICHARD J | MARY P SADOWSKI JTTEN | 914 CASEY COVE | NOKOMIS | FL | 34275 |
| 26662 | SAENGER, LOIS F | CGM IRA CUSTODIAN | 525 PAPERMILL HILL DRIVE | BATAVIA | IL | 60510 |
| 26663 | SAFECO LIFE INSURANCE-MASTER TR PL | | TWO UNION SQUARE-SUITE 2500 601 UNION STREET | SEATTLE | WA | 98101-4074 |
| 26664 | SAFETYNET INC | LARRY RYDER TTEE NO TR LG CAP VAL | 1101 OLD LIBERTY DRIVE | AXTON | VA | 24054 |
| 26665 | SAGAN, BY CHARLES LUKE | ELIZABETH G SAGAN TTEE U/A DTD 12/22/1989 BY CHARLES LUKE SAGAN | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 26666 | SAGAN, JOHN R | AND ELIZABETH SAGAN JTWROS | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 26667 | SAGAN, JOHN R | ELIZABETH SAGAN JTWROS | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 26668 | SAGAN, MARGARET P | MARGARET P SAGAN TTEE U/A DTD 12/02/1992 BY MARGARET P SAGAN | ONE CALVIN CIRCLE B305 | EVANSTON | IL | 60201 |
| 26669 | SAGENKAHN, BRETT | | 901 NE 26 AVENUE | HALLANDALE | FL | 33009 |
| 26670 | SAGER, MR JOHN W | | 104 EAGLE ROCK RD | LANDRUM | SC | 29356 |
| 26671 | SAGERT, LOUIS | LOUIS SAGERT | 497 CURFEW ST | SAINT PAUL | MN | 55104-4912 |
| 26672 | SAHABE SECURITIES CO | SAHABE SECURITIES CO | 38 MONTROSE RD | SCARSDALE | NY | 10583 |
| 26673 | SAHARA INVESTMENTS LLC LCV | | 10 S LASALLE STREET, STE 3700 | CHICAGO | IL | 60603 |
| 26674 | **SAHARA INVESTMENTS, LLC** | | **SAHARA INVESTMENTS, LLC ATTN: TORN GAHLON 10 S LASALLE ST STE 3700 CHICAGO. IL 60603-1047** | | | |
| 26675 | SAHFRAN, MICHELLE | | 7217 TRANQUIL PLACE | TUJUNGA | CA | 91042-3029 |
| 26676 | SAHNOW, KATHRYN A | | 2030 ELM ST | FOREST GROVE | OR | 97116 |
| 26677 | SAHR, LAWRENCE WILLIAM | | 700 1ST STREET APT. 16B | HOBOKEN | NJ | 07030 |
| 26678 | SAIA, JOAN M. | | 863 GLOUCESTER CROSSING | LAKE FOREST | IL | 60045 |
| 26679 | SAINATO, CHRISTOPHER | CHRISTOPHER SAINATO | 607 BARKER AVE | NEW CASTLE | PA | 16101-1103 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26680 | SAINT ANDREWS EPISCOPAL CHURCH | | 925 S 84TH ST | OMAHA | NE | 68114 |
| 26681 | SAINT JOSEPH'S COLLEGE | ATTN JOANN WILEY | U.S. HIGHWAY 231 SOUTH PO BOX 889 | RENSSELAER | IN | 47978 |
| 26682 | SAINT LOUIS UNIVERSITY | | 3545 LAFAYETTE AVE6FL SALUS CENTER | ST LOUIS | MO | 63104 |
| 26683 | SAINT PAUL FDN POOLED-EQUITY INDEX | | 55 5TH STREET E | ST. PAUL | MN | 55101 |
| 26684 | SAIONTZ, STEVE | AND LESLIE SAIONTZ ATBE | 9515 SW 60TH CT | MIAMI | FL | 33156 |
| 26685 | SAKAL, DONALD L | PERSHING LLC AS CUSTODIAN BENEFICIARY DIANE M SAKAL DECEASED | 1091 ANCHOR BAY CIRCLE | GREENSBORO | GA | 30642 |
| 26686 | SAL, DAIMLERCHRYSLER | MERRILL LYNCH TRUST COMPANY TTEE FBO ROBERT J KIPPERT JR | 48736 BEN FRANKLIN DR | SHELBY TWP | MI | 48315 |
| 26687 | SALAHUDDIN, MOHAMED M | | 1132 W LUNT AVE APT 4B | CHICAGO | IL | 60626 |
| 26688 | SALANDRA, MARIE E LA | | 260 TADS TRL | OLDSMAR | FL | 34677 |
| 26689 | SALARIO, MORRIS | | APT 408 7301 RIDGE BLVD | CHICAGO | IL | 60645 |
| 26690 | SALAS, BARBARA F | GEORGE M SALAS JT TEN | 189-32 39TH AVE | FLUSHING | NY | 11358 |
| 26691 | SALAVATION ARMY SOUTHERN TERRITORY | | 1424 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30329 |
| 26692 | SALAVEJUS, JAMES L | JAMES L SALAVEJUS | 9804 CROSS BRANCH DR | TOANO | VA | 23168-9613 |
| 26693 | SALENGER SACK PROFIT SHARING | PLAN SALENGER SACK SCHWARTZ & KIMMEL LLP C/O JEFFREY KIMMEL | 233 BROADWAY | NEW YORK | NY | 10279 |
| 26694 | SALERNO, ANGELA | ANGELA SALERNO | 903 CLOVER RIDGE LANGE | ITASCA | IL | 60143 |
| 26695 | SALERNO, AUDREY | AUDREY SALERNO | 3036 OXFORD LN | NORTHBROOK | IL | 60062-6423 |
| 26696 | SALERNO, CARL | AND MARY SALERNO JTWROS | 3036 OXFORD LN | NORTHBROOK | IL | 60062 |
| 26697 | SALERNO, MARY E | MARY E SALERNO | 3036 OXFORD LANE | NORTHBROOK | IL | 60062-6423 |
| 26698 | SALERNO, MARY FLYNN | MARY FLYNN SALERNO | 3036 OXFORD LANE | NORTHBROOK | IL | 60062-6423 |
| 26699 | SALERNO, PAUL FRANCIS | PAUL FRANCIS SALERNO | 3036 OXFORD LANE | NORTHBROOK | IL | 60062-6423 |
| 26700 | SALERNO, ROBERT F | | 1 S 673 FAIRVIEW | LOMBARD | IL | 60148 |
| 26701 | SALG, PETER A | VALUE ACCOUNT | 109 CORONADO CT BLDG 7 STE B | FORT COLLINS | CO | 80525-4929 |
| 26702 | SALIBA, ANIS | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 30729 SASSAFRAS DRIVE | LEWES | DE | 19958 |
| 26703 | SALINAS, EDWARD | EDWARD SALINAS | 1632 PARK DR | SCHAUMBURG | IL | 60194-4015 |
| 26704 | SALINSKY, GERALD B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 11630 N EASTBROOK DR | MEQUON | WI | 53092 |
| 26705 | SALISBURY BANK &TRUST CO. | | ROBERT LOT; ASSISTANT VICE PRESIDENT &TRUST OPERATIONS OFFICER 100 MAIN ST. CANAAN. CT. 6018 | | | |
| 26706 | SALISBURY BANK &TRUST CO. | | ROBERT LOTZ, ASSISTANT VKE PRESIDENT & TRUST OPERATIONS OFFICER 100 MAIN ST, CANAAN, CT, 6018 | | | |
| 26707 | SALISBURY BANK TRUST CO | C/O TRUST DEPARTMENT | 19 BISSELL STREET | LAKEVILLE | CT | 06039 |
| 26708 | SALISBURY, SMITH S | CGM IRA CUSTODIAN | 95 CANE CREEK DRIVE | SEMORA | NC | 27343 |
| 26709 | SALL, VIRGINIA B | | 201 VINEYARD LN. | CARY | NC | 27513-3067 |
| 26710 | SALLEE, JUDITH M | | 2520 GREENVIEW RD | NORTHBROOK | IL | 60062 |
| 26711 | SALLEY, EVERETT S | MARILYN B SALLEY JT TEN | 14918 EAST 13TH STREET | TULSA | OK | 74108 |
| 26712 | SALLIVEN JR, WILLIAM R | WILLIAM R SALLIVEN JR | 5249 N LAKEWOOD AVE | CHICAGO | IL | 60640-2220 |
| 26713 | SALLS, FRED H | AND TERI EVANS SALLS COMM PROP **BRANDES US EQUITY** | P O BOX 67263 | ALBUQUERQUE | NM | 87193-7263 |
| 26714 | SALLY A CLONTS TTEE | FBO SALLY A CLONTS U/A/D 05-10-1991 | 2014 W BURR OAK DRIVE | GLENVIEW | IL | 60025-1806 |
| 26715 | SALLY A SORENSON REV TRUST | | 8111 BAY COLONY DRIVE #104 | NAPLES | FL | 34108 |
| 26716 | SALLY D MACDONALD TTEE | U/A DTD 02/24/1995 THE MACDONALD FAMILY | 715 OAKVIEW WAY | EMERALD HILLS | CA | 94062 |
| 26717 | SALLY H CONTANT TRUST | SALLY H CONTANT TTEE SALLY H CONTANT TRUST U/A DTD 10/13/1983 | 37 LA RONDA ST | RANCHO MIRAGE | CA | 92270 |
| 26718 | SALLY L BLACKIE | | MRS SALLY L BLACKIE 5900 HIGHWAY 290 E BRENHAM TX 77833-8727 | | | |
| 26719 | SALLY L MILLER TRUST | LAUREL H MILLER TTEES SALLY L MILLER TRUST DTD 5/12/86 | 22 PARK LANE #113 | PARK RIDGE | IL | 60068 |
| 26720 | SALLY L PROTELL REVOCABLE TRUST | SALLY L PROTELL TRUSTEE AMENDMENT & RESTATEMENT DTD 9/29/05 | 239 WELLS ROAD | PALM BEACH | FL | 33480 |
| 26721 | SALLY M GREEN 1997 REV TRUST | GERALD GREEN & JUDITH CHALOFF TTEES SALLY M GREEN 1997 REV TRUST DATED 6/4/97 | 34 ELLINGTON STREET | LONGMEADOW | MA | 01106 |
| 26722 | SALLY S SHELDEN TRUST | SALLY S SHELDEN TTEE SALLY S SHELDEN TRUST U/A 12/21/99 | 17152 KERCHEVAL | GROSSE POINTE | MI | 48230 |
| 26723 | SALLY SCHULER TTEE | FBO SCHULER SURVIVOR'S TRUST U/A/D 8/22/08 | 345 W RAVINE BAYE ROAD | MILWAUKEE | WI | 53217-1336 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26724 | SALMAN AND ELIANE RABIE TTEES | THE SALMAN AND ELIANE RABIE FAMILY TRUST U/A/D 06-02-1994 | 1455 MONACO DR | PAC PALISADES | CA | 90272-2724 |
| 26725 | SALMON LINDA D TR DTD 4/18/96 | MS LINDA D SALMON | 5 HAWKS RDG | AVON | CT | 06001-4417 |
| 26726 | SALSER FAMILY PARTNERSHIP #3 | MARK SALSER SALSER FAMILY TRUST | 15531 64TH ST NE | LAKE STEVENS | WA | 98258 |
| 26727 | SALSER PARTNERSHIP #3 | | MARK SALSER 15531 64TH ST. NE LAKE STEVENS, WA 98258 | | | |
| 26728 | SALSMAN, MELVIN R. & | BARBARA P. SALSMAN JTWROS | 5601 COACH GATE WYNDE #30 | LOUISVILLE | KY | 40207 |
| 26729 | SALSTONE, JOHN | | 900 N KINGSBURY ST UNIT 1150 | CHICAGO | IL | 60610 |
| 26730 | SALTER JR, FRANK M | TOD BENEFICIARIES ON FILE | 905 KEYSTONE CIR | BIRMINGHAM | AL | 35214 |
| 26731 | SALTIEL, JOSEPH A | MICHELLE DAWN SALTIEL JT TEN | 799 S CHATHAM AVE | ELMHURST | IL | 60126 |
| 26732 | SALTWELL, E R | E R SALTWELL | 1621 S GRACE | PARK RIDGE | IL | 60068-5155 |
| 26733 | SALTZGAVER, MR RONALD E | AND YONEKO SAITO SALTZGAVER JTWROS APT 103 SHINANOMACHI SOWAZU | 6-7 DAIKYOCHO SHINJUKU-KU | TOKYO 160 JAPAN | | |
| 26734 | SALTZGAVER, MR RONALD E | YONEKO SAITO SALTZGAVER JTWROS | 6-7 DAIKYOCHO SHINJUKU-KU SHINANOMACHI SOWAZU APT 103 | TOKYO 160 (JPN) | | |
| 26735 | SALTZMAN, BARBARA | IRA | 2116 VIA ESTUDILLO | PALOS VDS ESTS | CA | 90274-1931 |
| 26736 | SALTZMAN, LEE S | CGM IRA ROLLOVER CUSTODIAN | 115 CENTRAL PARK WEST APARTMENT 5K | NEW YORK | NY | 10023-4294 |
| 26737 | SALTZMAN, SUSAN H | | 115 CENTRAL PARK WEST APT. 5 K | NEW YORK | NY | 10023 |
| 26738 | SALVADOR,, MR ANTONIO DE | MRS SUSANA TOMAS C. AND MRS MARIA DE TOMAS JTWROS MALLORCA 419 4-4D | 8013 | BARCELONA SPAIN | | |
| 26739 | SALVAGGIO, DENISE A | DENISE A SALVAGGIO | 802 VIRGINIA AVE | ALTAMONTE SPRINGS | FL | 32701-7644 |
| 26740 | SALVATION ARMY CENTRAL TERRITORY | | 10 W ALGONQUIN ROAD | DES PLAINES | IL | 60016 |
| 26741 | SALVATION ARMY-SOUTHERN TERRITORY | | 1424 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30329 |
| 26742 | SALVATORE , FRANK C | | 68 W WINDROSE DRIVE | RICHBORO | PA | 18954 |
| 26743 | SALVATORE, DR. CAROL A | CHRISTINE D'ALESSANDRO JTWROS | 20 SALVATORE CT | SARATOGA SPRINGS | NY | 12866 |
| 26744 | SALVATORE, RAYMOND | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 4215 CORNWALL AVE | ORANGE | CA | 92867 |
| 26745 | SALVINO, LOUIS | VIRGINIA SALVINO JT TEN WROS | 840 SHERMAN AVE | MELROSE PARK | IL | 60160 |
| 26746 | SALZBURG, RAIFFEISENVERBAND | SCHWARZSTRASSE 13-15 | 5020 SALZBURG | AUSTRIA (AUT) | | |
| 26747 | SAM FALATO TRUST | SAM FALATO TRUSTEE SAM FALATO TRUST U/A/D 6/10/99 | 29 CHANCEL LANE | GLEN ELLYN | IL | 60137 |
| 26748 | SAM J AZZARELLO DECL OF TRUST | SAM J AZZARELLO TTEE OR HIS SUCCESSOR TTEE O/T SAM J AZZARELLO DECL OF TRUST U/A/D 9-18-96 | 2400 S OAK PARK AVENUE | BERWYN | IL | 60402 |
| 26749 | SAM K. REED 2008 TRUST & VICTORIA P. REED 2008 TRUST TENANTS IN COMMON | | MR SAM K REED 622 W MAPLE ST HINSDALE IL 60521-3141 | | | |
| 26750 | SAM W LIPSON TTEE | U/A DTD 09/01/1993 BY SAM W LIPSON | 3008 ARBORCREEK DR | CINCINNATI | OH | 45242 |
| 26751 | SAMA, LTD | C/O SIDNEY J & MARY ANN ATKIN | 875 RIO VIRGIN DR UNIT 247 | SAINT GEORGE | UT | 84790-7861 |
| 26752 | SAMANTHA RICHARDSON | | MS SAMANTHA RICHARDSON C/O RICHCO INC 8145 RIVER DR MORTON GROVE IL 60053-2660 | | | |
| 26753 | SAMANTHA Y AWAD C/F | BROOKLYN AVA AWAD UGMA/NJ | 530 MADISON ST APT 6B | HOBOKEN | NJ | 07030 |
| 26754 | SAMAS, DOROTHY L | DOROTHY L SAMAS | 19711 ENCINO KNOLL | SAN ANTONIO | TX | 78259-2336 |
| 26755 | SAMAS, MARK J | MARK J SAMAS | 19711 ENCINO KNOLL ST | SAN ANTONIO | TX | 78259 |
| 26756 | SAMATT LLC | | P.O. BOX 102621 | ANCHORAGE | AK | 99510 |
| 26757 | SAMBORSKI, KATHLEEN A | KATHLEEN A SAMBORSKI | 4010 NED DRIVE | CRYSTAL LAKE | IL | 60014-3859 |
| 26758 | SAMELSON, RICHARD | LAUREN S. SANDERS TTEES LAUREN S. SANDERS LIV TRU U/A/D 02/10/88 - BRANDES | 2552 POPLAR AVE STE 306 | MEMPHIS | TN | 38112 |
| 26759 | SAMEROTTE, GEORGE C | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 11/10/83 | PO BOX 777 | DALLAS | OR | 97338 |
| 26760 | SAMFORD, N J | | 7550 W YALE AVE STE A-240 | DENVER | CO | 80227 |
| 26761 | SAMMONS, NINA | DONALD A. GILLIES TTEE NINA SAMMONS U/A DTD 11/14/1980 HOLLAND & KNIGHT | 131 S DEARBORN 30TH FL | CHICAGO | IL | 60603 |
| 26762 | SAMMONS, NINA | RICHARD E BAKER TTEE | 2622 WINCHELL AVE | KALAMAZOO | MI | 49008-2120 |
| 26763 | SAMPLE H FOR D HILL | | | | | |
| 26764 | SAMPLE P L FOR REBECCA | | | | | |
| 26765 | SAMPLE, JOSEPH T | JOSEPH T SAMPLE | PO BOX 388 | GARNER | NC | 27529-0388 |
| 26766 | SAMPLE, NAOMI N | | 110 CITYVIEW AVENUE | BRIDGEPORT | CT | 06606 |
| 26767 | SAMPSON, KARAN | TD AMERITRADE INC CUSTODIAN | 320 E 58TH ST APT 8B | NEW YORK | NY | 10022 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 26768 | SAMRA, SAID A | | 733 N BEERS ST SUITE U1 | HOLMDEL | NJ | 07733-1513 |
| 26769 | SAMSARA FOUNDATION | MPLS PORT | 10713 15TH AVE N | MEDICINE LAKE | MN | 55441-4930 |
| 26770 | SAMUEL CLEMENT REV 10/05 CP & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 26771 | SAMUEL COHEN IRREV FAM TRUST | RICHARD J BURNESS TTEE U/A/D 5/8/91 | 41 GAIL LANE | SOUTH WINDSOR | CT | 06074 |
| 26772 | SAMUEL D. WINER REVOCABLE TRUST | SECURITY NATIONAL TRUST COMPANY TRUSTEE | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 26773 | SAMUEL F HULBERT TTEE | JOY E HULBERT TTEE U/A DTD 12/13/1993 BY SAMUEL F HULBERT | 403 NEAPOLITAN WAY | NAPLES | FL | 34103 |
| 26774 | SAMUEL G O'BRIEN REV TRUST | UA 08 22 02 SAMUEL G O'BRIEN | 13731 HICKMAN RD APT 3309 | URBANDALE | IA | 50323 |
| 26775 | SAMUEL H FRANKEL TTEE | FBO SAMUEL H FRANKEL U/A/D 01/28/80 | 5143 W COYLE | SKOKIE | IL | 60077-3402 |
| 26776 | SAMUEL L ROSENTHAL, PERSONAL CUSTODY | | 731 S SCOVILLE AVENUE | OAK PARK | IL | 60304-1448 |
| 26777 | SAMUEL N MEROVITZ AND | PATRICIA S MEROVITZ JT-TEN | GREENTREE COMMONS 8001 LINCOLN DRIVE WESTSUITE D | MARLTON | NJ | 08053 |
| 26778 | SAMUEL N MEROVITZ AND | PATRICIA S MEROVITZ JT-TEN GREENTREE COMMONS | 8001 LINCOLN DRIVE WEST SUITE D | MARLTON | NJ | 08053 |
| 26779 | SAMUEL S MOORE TRUST | SAMUEL MOORE TTEE SAMUEL S MOORE TRUST U/A DTD 10/11/1988 | PO BOX 1248 | NEWCASTLE | CA | 95658 |
| 26780 | SAMUEL T PESUSICH TRUST | SAMUEL T PESUSICH OR ZANDRA L HALSTEAD CO-TTEES | 9204 CACTUS WOOD DR | LAS VEGAS | NV | 89134-8907 |
| 26781 | SAMUELIAN, ROBERT H | | 11506 216TH ST | LAKEWOOD | CA | 90715 |
| 26782 | SAMUELS, EDWARD B | BRADLEY A. WINTERS TRUSTEE 0200 IRREV TR UTA DTD 8/3/98 OF THE EDWARD B SAMUELS %SONNENSCHEIN NATH&ROSENTHAL | 1 METROPOLITAN SQ STE 3000 | ST LOUIS | MO | 63102 |
| 26783 | SAMUELS, ROBERT SOFFER | BRADLEY A. WINTERS TRUSTEE 0200 IRREV TR UTA DTD 8/3/98 OF THE ROBERT SOFFER SAMUELS %SONNENSCHEIN NATH&ROSENTHAL | 1 METROPOLITAN CTR STE 3000 | ST LOUIS | MO | 63102 |
| 26784 | SAMUELS, THEODORE R LORI W | TTEE TED & LORI SAMUELS FAMILY TRUST U/A DTD 07/03/1996 | 1380 LOMBARDY RD | PASADENA | CA | 91106 |
| 26785 | **SAN FRANCISCO CITY & COUNTY EMPLOYEES' RETIREMENT SYSTEM** | | **DAVID E. KUSHNER SAN FRANCISCO CITY & COUNTY EMPLOYEES' RETIREMENT SYSTEM, 30 VAN NESS AVENUE, SUITE 3000, SAN FRANCISCO, CA, 94102** | | | |
| 26786 | SAN FRANCISCO OPERA ASSOCIATION | ATTN KEITH CERNY ACCOUNT NBR 1 | 301 VAN NESS AVENUE | SAN FRANCISCO | CA | 94102 |
| 26787 | SAN JOSE POLICE OFFICERS ASSOC | BRANDES ALL CAP VALUE | 1151 NORTH FOURTH STREET | SAN JOSE | CA | 95112-4945 |
| 26788 | SAN JOSE POLICE OFFICERS ASSOC | INSURANCE & BENEFIT TRUST BRANDES ALL CAP VALUE | 1151 NORTH FOURTH STREET | SAN JOSE | CA | 95112-4945 |
| 26789 | SAN JOSE POLICE OFFICERS ASSOC | LEGAL DEFENSE FUND BRANDES ALL CAP VALUE | 1151 NORTH FOURTH STREET | SAN JOSE | CA | 95112-4945 |
| 26790 | SAN PASQUAL FIDUCIARY TRUST CO. | ARNOLD, RICHARD S. (MARGARET MCKENZIE LIVING TST U/A DTD 02/23/1994) | 624 SOUTH GRAND AVE., SUITE 2625 | LOS ANGELES | CA | 90017 |
| 26791 | SANBORN KILCOLLIN PARTNERS, LLC | | 70 WEST MADISON STREET SUITE 5320 | CHICAGO | IL | 60602 |
| 26792 | SANBORN, AUGUSTA A | CUST FPO IRA | 4727 ALMINAR AVE | LA CANADA | CA | 91011 |
| 26793 | SANBORN, PAUL F | PAUL F SANBORN | 124 CYNTHIA DRIVE | HAMPTON | VA | 23666-2902 |
| 26794 | SANBORN, PETER T | | 2425 W AUGUSTA BLVD | CHICAGO | IL | 60622 |
| 26795 | SANBORN, RICHARD D | DESIGNATED BENE PLAN/TOD | 2425 AUGUSTA | CHICAGO | IL | 60622 |
| 26796 | SANBORN, ROBERT J | FMT CO CUST IRA ATTN LOUISE V SANBORN | 927 ROMONA RD | WILMETTE | IL | 60091 |
| 26797 | SANDA, REBECCA B | | SINGAPORE UNIT 03-05 EDEN SPRING 11C BALMORAL ROAD | 259798 SINGAPORE (SGP) | | |
| 26798 | SANDBERG, JACQUES | HEATHER HOOTMAN | 2151 W WINDSOR AVE | CHICAGO | IL | 60625 |
| 26799 | SANDBERG, JULIA P | CARL F SANDBERG TTEES JULIA P SANDBERG REV TRUST DTD 3/15/02 NORTHER | 1229 KELSO BLVD | WINDERMERE | FL | 34786 |
| 26800 | SANDE, DECEASED, GEORGE VANDE | CGM IRA CUSTODIAN | 8420 COMANCHE DR | BETHESDA | MD | 20817-4557 |
| 26801 | SANDEL FAMILY TRUST | M SANDEL & K SANDEL TTEE SANDEL FAMILY TRUST U/A DTD 11/09/2000 | 751 N DEERFIELD LANE | OCONOMOWOC | WI | 53066 |
| 26802 | SANDELL, SCOTT | SCOTT SANDELL | 4301 CALEDONIA WAY | LOS ANGELES | CA | 90065 |
| 26803 | SANDELMAN PARTNERS | MULTI-STRATEGY MASTER FUND | 500 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10022 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26804 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | C/O ERNST & YOUNG LIMITED | 62 FORUM LANE CAMANA BAY P. O. BOX 510 GRAND CAYMAN KY1-1106 CAYMAN ISLANDS | | | |
| 26805 | SANDELMAN PARTNERS, LP | | 500 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10022 |
| 26806 | SANDER, JOSEPH A | JOSEPH A SANDER | 1510 ROTH ROAD | SEAFORD | NY | 11783-1829 |
| 26807 | SANDER, STEPHEN | | 12 STILLVIEW DRIVE | GREENWICH | CT | 06831 |
| 26808 | SANDERS TOD, RALPH R | RALPH R SANDERS TOD | 3891 SPRING MEADOW DR | ACWORTH | GA | 30101-7217 |
| 26809 | SANDERS, DEEN DAY | | 4725 PEACHTREE CORNERS CIRCLE SUITE 300 | NORCROSS | GA | 30092 |
| 26810 | SANDERS, DENNIS R. | IRA | 3205 PENNINSULA CIRCLE | HAMPTON COVE | AL | 35763 |
| 26811 | SANDERS, DIMPLE T | MSP ACCOUNT C/O THOMAS J. SANDERS | 443 JO-AL-CA AVENUE | WINTERPARK | FL | 32789 |
| 26812 | SANDERS, LINDA M | FCC AC CUSTODIAN IRA | 3342 DERBY LN | WILLIAMSBURG | VA | 23185 |
| 26813 | SANDERS, MRS KAREN M. | MRS. KAREN M. SANDERS TTEE U/A/D 12/03/02 | 4347 CALHOUN STREET | DEARBORN | MI | 48126 |
| 26814 | SANDERS, RICHARD DOUGLAS | FMT CO CUST SEPP IRA | 11033 HAVERSTICK RD | CARMEL | IN | 46033 |
| 26815 | SANDERS, ROBERT H | ROBERT H SANDERS | 500 CREEKBEND LN | BELLINGHAM | WA | 98226-7685 |
| 26816 | SANDERS, WILLIAM F | A G EDWARDS & SONS C/F IRA | 807 HONEYSUCKLE LANE | PFLUGERVILLE | TX | 78660 |
| 26817 | SANDERS, YVONNE | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FLOOR | CHICAGO | IL | 60661 |
| 26818 | SANDERSON TWADDELL, WILLIAM | WILLIAM SANDERSON TWADDELL | PO BOX 406 | BARNESVILLE | MD | 20838-0406 |
| 26819 | SANDERSON, BRYAN JOHN | CGM IRA ROLLOVER CUSTODIAN | 16 HARLOW ST | ESSEX | MA | 01929-1323 |
| 26820 | SANDERSON, JAMES MICHAEL | CGM IRA CUSTODIAN SB PORTFOLIO MANAGEMENT | 7907 ROLLINGTON RD | PEWEE VALLEY | KY | 40056-8007 |
| 26821 | SANDERSON, JOYCE A | TOD LISA A DENHAM TOD DEE ANN DOOLEY | 345 NICKLAUS BLVD | NORTH FORT | FL | 33903 |
| 26822 | SANDERSON, MARK & CHRISTINE | TTEES FBO SANDERSON FAM TRUST U/A/D 12-06-1993 | PO BOX 2557 | BIGFORK | MT | 59911-2557 |
| 26823 | SANDFORD, FLOYD R | WELLS FARGO BANK C/F FLOYD R SANDFORD | 1857 C AVENUE NE | CEDAR RAPIDS | IA | 52402 |
| 26824 | SANDI R NEWMAN ACF | E. NEWMAN UTMA/IL U/IL/UTMA | 697 CARRIAGEWAY DRIVE | BUFFALO GROVE | IL | 60089 |
| 26825 | SANDLER, ANNA H | ANNA H SANDLER | 45 HOOK LN | LEVITTOWN | NY | 11756-4503 |
| 26826 | SANDLER, NATHAN B | CGM IRA CUSTODIAN | 201 SOUTH BURLINGAME AVENUE | LOS ANGELES | CA | 90049 |
| 26827 | SANDLER, STEPHEN P | UNION BANK OF CA TRUSTEE FOR GOULD & RATNER FBO STEPHEN P SANDLER | 859 W CHALMERS PL | CHICAGO | IL | 60614 |
| 26828 | SANDMEYER, MELVIN W | M SANDMEYER & C SANDMEYER TTEES MELVIN W SANDMEYER TRUST DTD 3/31/97 | 42 WEST SIDE DRIVE | REHOBOTH BEACH | DE | 19971 |
| 26829 | SANDOVAL, DIANA CONTRERAS | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1919 W 17TH ST APT 3 | CHICAGO | IL | 60608 |
| 26830 | SANDOVAL, DIANA CONTRERAS | DESIGNATED BENE PLAN/TOD | 1919 W 17TH ST APT 3 | CHICAGO | IL | 60608 |
| 26831 | SANDRA A & CARL P PANNETTI | TTEES U/A DTD 03/10/2004 BY SANDRA A PANNETTI REVOC TR | 6235 SUNNYWOOD DR | SOLON | OH | 44139-3054 |
| 26832 | SANDRA A NICHOLSON REV TRUST | SANDRA A NICHOLSON TTEE U/A DTD 06/06/2000 SANDRA A NICHOLSON REV TRUST | 3768 CEDARIDGE RD | KALAMAZOO | MI | 49008 |
| 26833 | SANDRA A NICHOLSON TTEE | U/A DTD 06/06/2000 SANDRA A NICHOLSON REV TRUST | 3768 CEDARIDGE RD | KALAMAZOO | MI | 49008 |
| 26834 | SANDRA A PANNETTI REVOC TR | SANDRA A PANNETTI TTEE CARL P PANNETTI TTEE U/A DTD 03/10/2004 BY SANDRA A PANNETTI REVOC TR | 6235 SUNNYWOOD DR | SOLON | OH | 44139 |
| 26835 | SANDRA B WYTRZES TTEE | U/A DTD 06/08/2001 BY SANDRA B WYTRZES | 6597 NICHOLAS BLVD APT 1003 | NAPLES | FL | 34108-7268 |
| 26836 | SANDRA B. PAULY DECLARATION OF | S PAULY & J PAULY TTEE SANDRA B. PAULY DECLARATION OF U/A DTD 03/03/2006 | 291 WAGNER RD | NORTHFIELD | IL | 60093 |
| 26837 | SANDRA BACH JOHNS TTEE | OF THE SANDRA BACH JOHNS REVOCABLE TRUST 03/20/2003 BRANDES | 1345 PARKHILL LANE | ESCONDIDO | CA | 92025-5233 |
| 26838 | SANDRA E. SOHCOT 1994 INTER VIVOS TRUST | SANDRA E. SOHCOT TTEE SANDRA E. SOHCOT 1994 INTER VIVOS TRUST U/A DTD JUNE 2 1994 | 26 SEWARD STREET | SAN FRANCISCO | CA | 94114 |
| 26839 | SANDRA J STULL TTEE | U/A DTD 06/22/2000 SANDRA J. STULL LIVING TRUST PLEDGED TO ML LENDER | 310 TIMBERWOOD CT | PALM BCH GDNS | FL | 33418 |
| 26840 | SANDRA L ANDERSON TR | UA 12-29-89 SANDRA L ANDERSON TRUST | 35W551 HUB RD | WAYNE | IL | 60184 |
| 26841 | SANDRA L EDWARDS C/F | CLAIRE O EDWARDS UTMA/LA UNTIL AGE 18 | 2031 WOODCHASE BLVD | BATON ROUGE | LA | 70808 |
| 26842 | SANDRA L ROSS CONSERVATOR FOR RYAN F ROSS | | SANDRA ROSS; 11692 E. HILLS DR.; PLYMOUTH, MI 48170-3388 | | | |
| 26843 | SANDRA L SMILEY TTEE | FBO SANDRA L. SMILEY TRUST U/A/D 12-30-1981 BRANDES | 1527 PIPER DUNES PLACE | AMELIA ISLAND | FL | 32034-6619 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26844 | SANDRA M DOMKE TRUST | BERNARD A DOMKE TRUSTEE SANDRA M DOMKE TRUSTEE U/A/D OCTOBER 20 1999 | 803 BUCKNER DRIVE | WINCHESTER | VA | 22601 |
| 26845 | SANDRA MARIE ELLISON TTEE | FBO SANDRA M. ELLISON- USVAL U/A/D 02/10/86 | 11825 LANCESHIRE CIRCLE | OKLAHOMA CITY | OK | 73162-3229 |
| 26846 | SANDRA N COTLER TRUST | SANDRA N COTLER TTEE SANDRA N COTLER TRUST U/A DTD 10/20/95 | 1601 BRAESIDE LN | NORTHBROOK | IL | 60062 |
| 26847 | SANDRA ROWE MAIER TTEE | FBO SANDRA ROWE MAIER REV TRUS U/A/D 09-18-2007 BRANDES ALL CAP VALUE | P O BOX 467 | GENOA | NV | 89411-0467 |
| 26848 | SANDRA STERN LIVING TRUST | SANDRA STERN TTEE | 540 S EL MOLINO AVENUE | PASADENA | CA | 91101-3417 |
| 26849 | SANDRA W KLUWE MD TTEE | FBO SANDRA W KLUWE MD 401K PROFIT SHARING PLAN U/A DTD 01/01/2006 | 141 DOLPHIN AVE | SEAL BEACH | CA | 90740-6534 |
| 26850 | SANDRA WILSON | | SANDRA WILSON - 9 SAWMILL LANE GREENWICH, CT 06830 | | | |
| 26851 | SANDS, JAMES W | JAMES W SANDS | 2384 ASBURY ROAD | NORTHBROOK | IL | 60062-6004 |
| 26852 | SANDY S VON DEYLEN TTEE | U/A DTD 08/01/2007 BY SANDY S VON DEYLEN | 5411 GUINEVERE DR | WELDON SPRING | MO | 63304-5711 |
| 26853 | SANDY, BRET W | BRET W SANDY | 376 GREENWAY AVE | NEWBURY PARK | CA | 91320-4821 |
| 26854 | SANER, CLAUDIA | RICHARD D JOHNSTON | 171 E 84TH ST APT 4D1 | NEW YORK | NY | 10028 |
| 26855 | SANFORD & ASSOCIATES | BRANDES JOHN T. SANFORD | 3311 DARTMOUTH | DALLAS | TX | 75205-3307 |
| 26856 | SANFORD ASSOCIATES | BRANDES JOHN T. SANFORD | 3311 DARTMOUTH | DALLAS | TX | 75205 |
| 26857 | SANFORD BERNSTEIN COMPANY INC | ATTN: BARRY BERG | 777 S FLAGLER DRIVE STE 1010W | WEST PALM | FL | 33401 |
| 26858 | SANFORD C BERNSTEIN FUND INC | | ALLIANCE CAPITAL MANAGEMENT MARK GERSTEN 500 PLAZA DRIVE 6TH FLOOR | SECAUCUS | NJ | 07094 |
| 26859 | SANFORD C BERNSTEIN FUND INC | | SANFORD BERSTEIN SCOTT EPSTEIN ONE NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601-1785 |
| 26860 | SANFORD C. BERNSTEIN FUND, INC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 26861 | SANFORD G. PRICE TRUST DATED 1/19/65 | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 26862 | SANFORD JR, WILLIAM WALLACE | | 1581 THORNRIDGE WAY | CHARLOTTESVILLE | VA | 22911 |
| 26863 | SANFORD JR, WILLIAM WALLACE | | 1581 THORNRIDGE WAY | CHARLOTTESVILLE | VA | 22911-8275 |
| 26864 | SANFORD MACKMAN INDIVIDUAL RETIREMENT ACCOUNT | | DR. SANFORD MACKMAN 380 GULF OF MEXICO DR, APT 523 LONGBOAT KEY FL 342284018 | | | |
| 26865 | SANFORD, JOHN MASON | FAIA MANAGED ACCOUNT | 403 DEER HAVEN LANE | ORANGE | VA | 22960 |
| 26866 | SANG, PETER | FCC AC CUSTODIAN IRA | GOVERNORS CLUB 10433 NASH | CHAPEL HILL | NC | 27517 |
| 26867 | SANJEEV KULKARNI & AARATI | BAHADURDESAI TTEES UAD 9/18/06 KULKARNI & BAHADURDESAI FAMILY | 1695 MILLER AVE | LOS ALTOS | CA | 94024-5319 |
| 26868 | SANKEY, P L | | P.O. BOX 185 | ROCKVILLE | IN | 47872 |
| 26869 | SANNO POINT CAPITAL MANAGEMENT LLC | | 623 FIFTH AVENUE 16TH FLOOR | NEW YORK | NY | 10022 |
| 26870 | SANQUINI, MS ANDREE L | | 3 KURT ST | S HUNTINGTON | NY | 11746 |
| 26871 | SANSONE, ROBERT R | SANDRA M SANSONE JT | 10 JULIA DR | N PROVIDENCE | RI | 02911 |
| 26872 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | | 3916 STATE STREET STE 210 | SANTA BARBARA | CA | 93105 |
| 26873 | SANTA CLARA UNIVERSITY | | TONY NGUYEN, CFA SANTA CLARA UNIVERSITY WALSH ADMINISTRATION BUILDING, SUITE 101E 500 EL CAMINO REAL $ANTA CLARA. CA 95053-0890 | | | |
| 26874 | SANTA FE ART FOUNDATION | | P.O. BOX 2437 | SANTA FE | NM | 87504-2437 |
| 26875 | SANTELLA, EUGENE | CUSTODIAN UNDER IL/UTMA FOR BRIAN K SANTELLA | 27044 N DARRELL | WAUCONDA | IL | 60084 |
| 26876 | SANTELLI, JAMES T | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 14 DARIUS COURT | DIX HILLS | NY | 11746 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 26877 | SANTIAGO MD, ARTEMIO | 401(K) PLAN-PERSHING LLC CUST FBO ARTEMIO SANTIAGO TTEE | 29 28TH PLACE | FORT MADISON | IA | 52627 |
| 26878 | SANTIKOS, JOHN L | | 18402 US HIGHWAY 281 N STE 229 | SAN ANTONIO | TX | 78259-7606 |
| 26879 | SANTIKOS, JOHN L | | 606 EMBASSY OAKS STE 350 | SAN ANTONIO | TX | 78216 |
| 26880 | SANTO L ZANETTI LIVING TRUST | SANTO L ZANETTI TRUSTEE U/A DTD 9-30-71 | 20417 BEDFORD ROAD NORTH | BATTLE CREEK | MI | 49017 |
| 26881 | SANTO L. ZANETTI LIVING TRUST U/A 9/30/71 | SANTO L. ZANETTI TRUSTEE | 20417 BEDFORD RD. N. | BATTLE CREEK | MI | 49017-8804 |
| 26882 | SANTONI, PHILIP A | AND CRISTA SANTONI TIC | 111 RICHELIEU DR | CARY | NC | 27511 |
| 26883 | SANTORO, JOHN | CGM IRA CUSTODIAN | 225 WEST 86TH ST APT 416 | NEW YORK | NY | 10024-0608 |
| 26884 | SANTORO, ROBERT | ROBERT SANTORO | 7 COVEY CROSSING | GUILFORD | CT | 06437-2164 |
| 26885 | SANTOS, ARCINDO B | HENRIETTE SANTOS JT TEN | 3616 ROSE LANE | ANNANDALE | VA | 22003 |
| 26886 | SANTOS, MARIA E GERALDES DOS | TELLES ST FIDUCIAIRE LEMANO | PLACE CHAUDRON 18 | CH-1002 LAUSANNE (CHE) | | |
| 26887 | SANTOS, MARIANO A | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 09/30/92 | 5154 WEBER LN | SKOKIE | IL | 60077 |
| 26888 | SAPETTI, DANA JEAN | JOHN T LOVERUDE | 2129 LAKE CREST DR | SPRINGFIELD | IL | 62712 |
| 26889 | SAPIENZA, CONSTANCE | | 98 NUTALL ROAD | RIVERSIDE | IL | 60546 |
| 26890 | SAPORTA, HILARY | | 1600 NE 6TH ST | FT LAUDERDALE | FL | 33304-2976 |
| 26891 | SAPP, JEFF | JEFF SAPP | 8395 TANEY ST | MERRILLVILLE | IN | 46410-6933 |
| 26892 | SAPP, MICHAEL | CGM IRA CUSTODIAN | 3010 BRAINTREE ROAD | FRANKLIN | TN | 37069 |
| 26893 | SAPP, MICHAEL | CGM IRA CUSTODIAN BRANDES ACCOUNT | 3010 BRAINTREE ROAD | FRANKLIN | TN | 37069 |
| 26894 | SAPP, MICHAEL | CGM IRA CUSTODIAN BRANDES ACCOUNT | 3010 BRAINTREE ROAD | FRANKLIN | TN | 37069-6412 |
| 26895 | SAR, ALI | ALI SAR | 11522 SASSARI LANE | NORTHRIDGE | CA | 91326 |
| 26896 | SARA BLANDFORD ROTH IRA | SCOTTRADE INC CUST FBO SARA BLANDFORD ROTH IRA | 1890 WILMONT DR SE | GRAND RAPIDS | MI | 49508-6592 |
| 26897 | SARA J NEWMAN TTEE | SARA J NEWMAN LIVING TRUST U/A/D 04/14/89 | 2451 LARKIN STREET | SAN FRANCISCO | CA | 94109-1725 |
| 26898 | SARA JOYCE TRUST | M JOYCE & S JOYCE TTEE SARA JOYCE TRUST U/A DTD 12/07/2005 | 125 E MAPLE ST | HINSDALE | IL | 60521 |
| 26899 | SARA JOYCE TRUST U/A DTD 1/7/2005 | M. JOYCE & S. JOYCE TRUSTEE | 125 E. MAPLE STREET | HINSDALE | IL | 60521 |
| 26900 | SARA KELSO ACF | BRENNAN DRYER KELSO U/WA/UTMA | 17030 174 AVE NE | WOODINVILLE | WA | 98072-9650 |
| 26901 | SARA KELSO ACF | ERIKA KELSO U/WA/UTMA | 17030 174 AVE NE | WOODINVILLE | WA | 98072 |
| 26902 | SARA L MARABLE TTEE | ROGER S MARABLE TTEE U/A DTD 07/18/95 BY SARA L MARABLE | 8811 CHEVINGTON CT | PICKERINGTON | OH | 43147 |
| 26903 | SARA LOUISE BLACKWELL TTEE | U/W/O ELIZABETH T BLACKWELL SARA L BLACKWELL GST EX TR ATALANTA SOSNOFF- BAL LRG CORE | 9610 FONTHILL | SAN ANTONIO | TX | 78254-5652 |
| 26904 | SARA MAUER TTEE | U/A DTD 09/10/1992 JERRY & SARA MAUER LIVING TRST | 640 W EVERGREEN CT | BAYSIDE | WI | 53217 |
| 26905 | SARA RUTH HALPERIN TRUST | DAVID LEVISON TTEE | 3653 JACKSON STREET | SAN FRANCISCO | CA | 94118 |
| 26906 | SARACCO, WILLIAM V | | 1134 FOREST AV. | RIVER FOREST | IL | 60305 |
| 26907 | SARACCO, WILLIAM V | WILLIAM V SARACCO | 1134 FOREST AVE | RIVER FOREST | IL | 60305-1356 |
| 26908 | SARACCO, WILLIAM VICTOR | | 1134 FOREST AV. | RIVER FOREST | IL | 60305 |
| 26909 | SARACHAN, GEORGE LOUIS | | 40 HAWTHORNE AVENUE | DELMAR | NY | 12054 |
| 26910 | SARACINO, TERESA A | TERESA A SARACINO | 322 LANSDOWNE AVE | CARLE PLACE | NY | 11514-2032 |
| 26911 | SARAGA, RICHARD J | DONNA J SARAGA JT TEN | 12351 S BRIGHTON LANE | PLAINFIELD | IL | 60585 |
| 26912 | SARAH B DEMERS TTEE | U/A DTD 06/06/1996 RICHARD P.DEMERS REV TRUST PLEDGED TO ML LENDER | PO BOX 5288 | MANCHESTER | NH | 03108-5288 |
| 26913 | SARAH C INLOW IRREVOCABLE TRUST | DTD 9/7/97 NATL BK OF INDPLS SUCC TTEE BRANDES US LARGE CAP VALUE | 107 N PENNSYLVANIA ST #500 | INDIANAPOLIS | IN | 46204 |
| 26914 | SARAH H SMITH REVOCABLE TRUST | SARAH H SMITH TTEE SARAH H SMITH REVOCABLE TRUST U/A DTD 11/01/2001 | 4425 S PECOS RD STE 3 | LAS VEGAS | NV | 89121 |
| 26915 | SARAH HOLMAN TTEE | FBO EVELYN C TAYLOR TRUST U/A/D 04/25/97 | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139-2720 |
| 26916 | SARAH J MCCARTHEY 2001 TRUST | BIP MGD TRUST SARAH J MCCARTHEY TTEE U/A DTD 05/04/2001 | 917 UNIVERSITY AVE | CHAMPAIGN | IL | 61821 |
| 26917 | SARAH LEVY TRUST | U/W/O 11/30/1971 HERBERT L KARP TTEE | 170 KIBLER DRIVE | LURAY | VA | 22835 |
| 26918 | SARAH M DEROSSI SECOND AMEND | REINSTATED REV TST 3 28 06 SARAH DEROSSI OR R DEROSSI TR | PO BOX 189 | ZIONSVILLE | IN | 46077 |
| 26919 | SARAH NICEWANDER TTEE | SARAH NICEWANDER LIVING TRUST U/A DTD 07/30/1980 BRANDES U S VALUE | 4868 N VIA VELAQUEZ | TUCSON | AZ | 85750-5980 |
| 26920 | SARAH S. GLEASON TRUST DATED 6/10/96 SARAH S. GLEASON, TRUSTEE | | SARA GLEASON 7515 PELKAN BAY BLVD, APT 90 NAPLES, FL 34108 | | | |
| 26921 | SARAH, U/W JOHN NESBIT REES | HENNE REES CHRTBLE FOUNDATION RICHARD W ROEDER & BARBARA L SMITH TTEES | 314 S FRANKLIN ST STE B | TITUSVILLE | PA | 16354 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 26922 | SARANG LLC | KANGHO AND SUE LEE BRANDES ALL CAP VALUE | 4239 206TH AVE SE | SAMMAMISH | WA | 98075 |
| 26923 | SARANG LLC | KANGHO AND SUE LEE BRANDES ALL CAP VALUE | 4239 206TH AVE SE | SAMMAMISH | WA | 98075-9288 |
| 26924 | SARANOW INVESTMENTS LLC | | SARANOW INVESTMENTS, LLC ATTN: MITCHELL SARANOW OR MIKE KUDIA, MANAGER 500 SKOKIE BLVD, #280 NORTHBROOK IL 60062 | | | |
| 26925 | SARGEANT E & LUANN G JOYS | TTEES U/A DTD 09/23/2001 SARGEANT & LUANN JOYS LIV TR PLEDGED TO ML LENDER | 1999 CEDAR DR | GRAFTON | WI | 53024-2704 |
| 26926 | SARGEANT E & LUANN G JOYS LIV | SARGEANT E JOYS TTEE LUANN G JOYS TTEE U/A DTD 09/23/2001 SARGEANT E & LUANN G JOYS LIV | 1999 CEDAR DR | GRAFTON | WI | 53024 |
| 26927 | SARGEN IRREVOCABLE TRUST | DTD 1/23/93 MARC F & CYNTHIA R SARGEN TTEE BRANDES ALLCAP EQUITY | 3421 EMPRESA DRIVE SUITE D | SAN LUIS | CA | 93401 |
| 26928 | SARGENT INDEX FUND | MERISTEM ATTN: ROBIN SMITH | 601 CARLSON PKWY, SUITE 800 | MINNETONKA | MN | 55305 |
| 26929 | SARGENT MANAGEMENT COMPANY - | MERISTEM ATTN: ROBIN SMITH | 601 CARLSON PKWY, SUITE 800 | MINNETONKA | MN | 55305 |
| 26930 | SARGOL CHARITABLE TRUST | NON PROFIT ORGANIZATION | 412 AVENUE C | BROOKLYN | NY | 11218 |
| 26931 | SARIKAYA, SEVKET | FATMA SARIKAYA JTWROS | CAYYOLU PK 50 KORU SITESI PTT | ANKARA 6810 (TUR) | | |
| 26932 | SARITA WARSHAWSKY '04 CHARITABLE | CUSTODIAN | CAROL WARSHAWSKY 104 THE PKWY | ITHACA | NY | 14850-2245 |
| 26933 | SARMA, RAGHUNATHAN | CGM SAR-SEP IRA CUSTODIAN BRANDES INVESTMENT | 57 UNDERCLIFF RD | MONTCLAIR | NJ | 07042-1738 |
| 26934 | SARNELL CHILDREN | MICHAEL & KEITH SOBER TTEE U/A/D 08/27/98 GENERATION SKIPPING TRUST | 486 2ND STREET #3 | BROOKLYN | NY | 11215 |
| 26935 | SARTAIN, DAN | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 340 SILVER BELL PKWY | LAFAYETTE | LA | 70508 |
| 26936 | SARTAIN, DAN K | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/10/94 | 340 SILVER BELL PKWY | LAFAYETTE | LA | 70508 |
| 26937 | SASIAK, HENRY | CGM IRA CUSTODIAN | 6 TIMBERLINE DRIVE | WAYNE | NJ | 07470-5556 |
| 26938 | SASSANO, DANIEL R | | PO BOX 78647 | CHARLOTTE | NC | 28271 |
| 26939 | SATERNUS, ANN MARIE | NFS/FMTC SEP IRA | 102 W. EMERSON | ARLINGTON HEIGHTS | IL | 60005 |
| 26940 | SATO, JACKIE AH LUN | FIRST HAWAIIAN TTEE ATTN: EMPLOYEE BENEFITS DEPT 999 BISHOP ST FL 3 | TRUST ACCT 951538065 | HONOLULU | HI | 96813 |
| 26941 | SATO, KENNETH KENICHI | JACKIE AH LUN SATO JT TEN | 1723 KEEAUMOKU ST APT 1 | HONOLULU | HI | 96822 |
| 26942 | SATTERWHITE, RODNEY W | M STOLTZ & R SATTERWHITE TTEE STUBBEMAN MCRAE ET AL | PO BOX 1540 | MIDLAND | TX | 79702 |
| 26943 | SATYAVRITHAN, T K | NFS/FMTC IRA | 3566 SAN REMO TERRACE | SARASOTA | FL | 34239 |
| 26944 | SAUCEDA, CHRISTINE V | CHRISTINE V SAUCEDA | 1643 OPECHEE WAY | GLENDALE | CA | 91208-1941 |
| 26945 | SAUDI ARABIAN MONETARY AGENCY | SAUDI ARABIAN MONETARY AGENCY | PO BOX 2992 | RIYADH 11169 | SAUDI ARABIA | |
| 26946 | SAUER, CHARLES JOHN | CHARLES JOHN SAUER | 345 FULLERTON PKWY #1407 | CHICAGO | IL | 60614-2847 |
| 26947 | SAUER, JOHN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LGVALU | PO BOX 483 | BELLVILLE | TX | 77418-0483 |
| 26948 | SAUER, JONATHAN D | ELIZABETH FITZSIMMONS TTEES U/W CARL O SAUER | 853 ARLINGTON | BERKELEY | CA | 94707 |
| 26949 | SAUER, MRS PATRICIA | | 11428 112 AVE NW | EDMONTON (CAN) | AB | T5G 0H6 |
| 26950 | SAUER, MS PATRICIA L | | 3232 N HALSTED ST APT D806 UNIT D-806 | CHICAGO | IL | 60657 |
| 26951 | SAUERZOPF, ANDREW | FMT CO CUST IRA ROLLOVER | 528 COLUMBIA AVE | PALMERTON | PA | 18071 |
| 26952 | SAUL, RICHARD D | | 448 HILGARD AVENUE | LOS ANGELES | CA | 90024-2593 |
| 26953 | SAUNDERS, ADAM J | | 5684 BIRCHBAY CT | ALTA LOMA | CA | 91737 |
| 26954 | SAUNDERS, ADAM J | | 5684 BIRCHBAY CT | ALTA LOMA | CA | 91737-2265 |
| 26955 | SAUNDERS, MRS HEATHER | | BOX 607 | ALIX (CAN) | AB | T0C 0B0 |
| 26956 | SAUNDERS, ROGER S | LYNN C SAUNDERS JT TEN | 8 EXETER PARK | FARMINGTON | CT | 06032 |
| 26957 | SAUNDERS, WILLIAM C | CUST FPO IRA | 10 SINCLAIR RD | HAMPTON | VA | 23669 |
| 26958 | SAUNDERS-RITCHIE, JACQUELINE | BRIAN SAUNDERS JTWROS | VICTORIA BC V8R 3L1 2716 THOMPSON AVE | CANADA (CAN) | BC | V8R 3L1 |
| 26959 | SAUNORIS, LEONARD D | | 8547 W JOLIET RD | PEOTONE | IL | 60468 |
| 26960 | SAURER, ROBERT L | | P O BOX 3854 | PALOS VERDES | CA | 90274 |
| 26961 | SAVAGE JR, ROBERT F | | 670 WEST END AVE #8F | NEW YORK | NY | 10025-7327 |
| 26962 | SAVAGE, DAVID G | DAVID G SAVAGE | 2026 FREEDOM LN | FALLS CHURCH | VA | 22043-1808 |
| 26963 | SAVAGE, GEORGE R | AND PATRICIA SAVAGE JTWROS PO BOX 100 | PMB 363 | MAMMOTH LAKES | CA | 93546-0100 |
| 26964 | SAVAGE, GEORGE R | PATRICIA SAVAGE JTWROS PO BOX 100 | PMB 363 | MAMMOTH LAKES | CA | 93546 |
| 26965 | SAVAGE, MRS CAROLINE | | 355 DAVIS AVE | PARKSVILLE (CAN) | BC | V9P 2V4 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 26966 | SAVAGEAU, JOSEPH | MARY PLOETZ BRANDES - LV JT TEN/WROS | 2450 ROBIN OAK RIDGE | MINNETONKA | MN | 55305-3297 |
| 26967 | SAVANNAH RIVER NUCLEAR SOLUTIONS LLC MASTER TRUST | | BLDG 703-47A ROOM 111 | AIKEN | SC | 29808 |
| 26968 | SAVARINO, GIUSEPPE | GIUSEPPE SAVARINO | 6957 W LELAND AVE | HARWOOD HEIGHTS | IL | 60706-4868 |
| 26969 | SAVILLE, ANNETTE MASH AVIS | & SHEILA DAVIS JT TEN C/O SHEILA K DAVIS | 1936 HERITAGE DRIVE | PALATINE | IL | 60074 |
| 26970 | SAVILLE, DAVID | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 27018 FAIRWAY LANE | VALENCIA | CA | 91381 |
| 26971 | SAVINGS, NYL TR POLYONE RETIREMENT | PLAN A FBO WILLIAM J GRUDZINSKI JR | 608 NORTH ST | WASHINGTON | IL | 61571 |
| 26972 | SAVINO, LEONARD G | TD AMERITRADE CLEARING CUSTODIAN IRA | 11913 MERIDIAN POINT DRIVE | TAMPA | FL | 33626 |
| 26973 | SAVITSKY, SELMA S | | 144-54 SANFORD AVENUE APT 58 | FLUSHING | NY | 11355 |
| 26974 | SAWICKI, VALENTINA | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 8557 N OTTAWA AVE | NILES | IL | 60714 |
| 26975 | SAWYER, ANNE W | MRS ANNE W SAWYER | PO BOX 65 | WOODS HOLE | MA | 02543-0065 |
| 26976 | SAWYER, DAVID | | 75 RIVER OAKS LN | CROPWELL | AL | 35054 |
| 26977 | SAWYER, LENWOOD | | P. O. DRAWER 490 | GULFPORT | MS | 39502 |
| 26978 | SAWYER, MICHAEL J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 329 E 3RD ST | CARNEGIE | OK | 73015 |
| 26979 | SAWYER, SUSAN MARIE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 329 E 3RD ST | CARNEGIE | OK | 73015 |
| 26980 | SAWYER, WILLIAM K. | | 9 SOUTHERN SLOPE DRIVE | MILLBURN | NJ | 07041-1546 |
| 26981 | SAXER, HARVEY L | | 5203 WESTWIND CT | SUGAR LAND | TX | 77479 |
| 26982 | SAXONVILLE BUSINESS LP | THOMAS P & MICHAEL WINN GPS FS - BRANDES ACV | 1130 IRON POINT RD STE 150 | FOLSOM | CA | 95630-8310 |
| 26983 | SAXTON, GUY N | BRANDES/IMS MANAGED | 3051 GREEN POND ROAD | EASTON | PA | 18045 |
| 26984 | SAXTON, GUY N | F/U BRANDES/IMS MANAGED | 3051 GREEN POND ROAD | EASTON | PA | 18045-2506 |
| 26985 | SAYAD, RICHARD | RICHARD SAYAD | 290 SHANNON COURT | DES PLAINES | IL | 60016-2418 |
| 26986 | SAYAD, RICHARD L & PATRICIA | RICHARD L SAYAD & PATRICIA | 290 SHANNON COURT | DES PLAINES | IL | 60016-2418 |
| 26987 | SAYAD, VICTORIA COORLAS | IRA DCG & T TTEE | 8580 W FOSTER AVE #706 | NORRIDGE | IL | 60706 |
| 26988 | SAYBROOK LP CUST APERIO | SAYBROOK LP | 2533 N CARSON ST | CARSON CITY | NV | 89706-0242 |
| 26989 | SAYEGH, ROBERT | | 2921 BIG MOUNTAIN AVE | NORTH LAS | NV | 89081 |
| 26990 | SAYER, CHERI R | | 304 KENOSIA AVE SOUTH | KENT | WA | 98030 |
| 26991 | SAYLES, LYNN A | STEPHEN J SAYLES JT WROS | 7332 ELLIOT AVE SO. | RICHFIELD | MN | 55423 |
| 26992 | SAYRE JR, ALLYN T | CGM IRA CUSTODIAN | 22004 DUSTY TRAIL BLVD | SUN CITY WEST | AZ | 85375-2000 |
| 26993 | SAYRE, HOLLAND R | | 266 FAIRVIEW ROAD | PALM BEACH | FL | 33480 |
| 26994 | SBARBORO, MARIANNE | FCC AC CUSTODIAN IRA | 2155 NO HARLEM AVENUE | CHICAGO | IL | 60707 |
| 26995 | SBC MASTER PENSION TRUST | SBC MASTER PENSION TRUST | 208 S AKARD ST, 27TH FLOOR | DALLAS | TX | 75201 |
| 26996 | SBL FUND | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636 |
| 26997 | SBL FUND SERIES H | NORTHERN TRUST GLOBAL INVESTMENT | 50 S LA SALLE ST STE 1 | CHICAGO | IL | 60603-1003 |
| 26998 | SBL FUND SERIES H | NORTHERN TRUST GLOBAL INVESTMENT ATTN: STACY HOWARD | 50 S. LASALLE STREET SUITE 1 | CHICAGO | IL | 60603-1003 |
| **26999** | **SBL FUND SERIES H** | **NORTHERN TRUST GLOBAL INVESTMENT** | **50 S LA SALLE ST STE 1** | **CHICAGO** | **IL** | **60603-1003** |
| 27000 | SC BELKIN & MR REDLER DS, PC | DBA ORTHO & SPORTS MEDICINE CT EMP PS 401 (K) S BELKIN & M REDLER TTEES FBO DR G GIRASOLE | 81 CAMPBELL RD | FAIRFIELD | CT | 06824-2120 |
| 27001 | SC EDISON NUCLEAR FACILITIES QUALIFIED CPUC DECOM MASTER TR | | 2244 WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770 |
| **27002** | **SC JOHNSON &SONS, INC. RETIREE MEDICAL BENEFITS TRUST** | | **DAVID ISAACSON 222 MAIN STREET RACINE, WI 53403- 2236** | | | |
| **27003** | **SC STRATEGIES LLC** | | **SABAN CAPITAL GROUP C/O FRED GLUCKMAN 10100 SANTA MONICA BLVD SUITE 2600 LOS ANAELES. CA 90067** | | | |
| 27004 | SC, RIVERWALK DENTISTRY | R STIFTER & B GAPSON TTEE RIVERWALK DENTISTRY SC U/A DTD 01/01/1996 | 735 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 27005 | SCACCIA, JEFF | CGM IRA CUSTODIAN | 1300 ST. FRANCIS CT. | WHEATON | IL | 60189-3326 |
| 27006 | SCALETTA, JOSEPH S | SHARON L SCALETTA JTWROS | 416 STATE ST | JOHNSTOWN | PA | 15905 |
| 27007 | SCALIA, DANIEL N | DANIEL N SCALIA | 3857 W 83RD STREET | CHICAGO | IL | 60652-2439 |
| 27008 | SCAMUFFO, OLGA | | 58 LEDGEWOOD DRIVE | WILTON | CT | 06897-2401 |
| 27009 | SCANLON, EDMUND S | EDMUND S SCANLON TOD SUBJECT TO STA TOD RULES | 45 CHRISTY DR | WARREN | NJ | 07059-6829 |
| 27010 | SCANLON, EDWARD LEO | AND ANDREE SCANLON TIC (GABELLI MANAGED) | 10 MELROSE LN | GREEN VILLAGE | NJ | 07935 |
| 27011 | SCANNELL, MARY J | A G EDWARDS & SONS C/F IRA | 10161 ALLINGTON DR | ST LOUIS | MO | 63128 |
| 27012 | SCARAGGI, JOHN | ANNA R SCARAGGI JT TEN | 79-44 69 AVE | MIDDLE VILLAGE | NY | 11379 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27013 | SCARBOROUGH, JAMES L | RAMONA K SCARBOROUGH JT TEN | 207 TIMBER LANE TERRACE | EULESS | TX | 76039 |
| 27014 | SCARKS TRUST | UA 12 17 04 RANDY K SORELL TR | 125 CALHOUN ST | JOHNSTON | SC | 29832 |
| 27015 | SCARLETT F. EVANS LIVING TRUST | 06/15/05 SCARLETT F. EVANS TTEE | 3821 RIVER VISTA WAY | LOUISVILLE | TN | 37777 |
| 27016 | SCARPA, PAUL F | | 1113 6TH STREET | KIRKLAND | WA | 98033 |
| 27017 | SCELES, JOHN W | | 2301 S 12TH AVE | NORTH RIVERSIDE | IL | 60546 |
| 27018 | SCHABERG, SIEGFRIED J | | 2405 PINE NEEDLES ROAD | GOLDSBORO | NC | 27534 |
| 27019 | SCHAD, KLARA I | | 14897 HEATHER POINTE DR | STERLING HEIGHTS | MI | 48313-2841 |
| 27020 | SCHAEDEL, GARY C. | | 96 OVAL ROAD | ESSEX FELLS | NJ | 07021 |
| 27021 | SCHAEDEL, SHARON | | 96 OVAL RD | ESSEX FELLS | NJ | 07021-1521 |
| 27022 | SCHAEDEL, THOMAS K | MARY BETH SCHAEDEL JT TEN | 6757 N OXFORD AVE | CHICAGO | IL | 60631 |
| 27023 | SCHAEFER A SHARE PARTNERSHIP LP, LLLP | | SCHAEFER A SHARE PARTNERSHIP, LLLP C/O CIAIREVIEW CAPITAL, LLC 595 S. FEDERAL HWY. STE. 600 BOCA RATON FL .33432-5542 | | | |
| 27024 | SCHAEFER, MR STANLEY | AND MRS LYNN SCHAEFER JTWROS | 172 THE HIDEOUT | LAKE ARIEL | PA | 18436 |
| 27025 | SCHAEFER, RICHARD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 112 S BROAD STREET | NEW FREEDOM | PA | 17349-9669 |
| 27026 | SCHAEFER, THOMAS E | HRBFA CUST OF SEP THOMAS E SCHAEFER | 546 INVERRARY CT | EUREKA | MO | 63025 |
| 27027 | SCHAEFER, WILLIAM K. | | 1042 E DIVISION | LOMBARD | IL | 60148 |
| 27028 | SCHAEFER, WILLIAM K. | | 5764 JOHN ANDERSON HWY | FLAGLER BEACH | FL | 32136-5521 |
| 27029 | SCHAEFER-NEVADA INC | ATTN J MICHAEL SCHAEFER | 1101 SAINT PAUL ST. #1605 | BALTIMORE | MD | 21202 |
| 27030 | SCHAEFFER, LEE J | TD AMERITRADE CLEARING CUSTODIAN IRA | 8618 TURNSTONE CT | INDIANAPOLIS | IN | 46234 |
| 27031 | SCHAEFFER, MADELYN | | 35 FRANCIS PLACE | CALDWELL | NJ | 07006 |
| 27032 | SCHAER, J BRIAN | | 1825 N ORCHARD | CHICAGO | IL | 60614 |
| 27033 | SCHAFER, JOSEF | JOSEF SCHAFER | 26360 N HICKORY RD | MUNDELEIN | IL | 60060-3326 |
| 27034 | SCHAFFER & SCHONHOLZ LLP | ATTN: HENRY HOFFMAN | 488 MADISON AVE SUITE 1220 | NEW YORK | NY | 10022-5715 |
| 27035 | SCHAIBLE, MS LINDA A | | 536 W HARVARD ST | ORLANDO | FL | 32804 |
| 27036 | SCHAIRER, JANET O | BRANDES VALUE EQUITY | 2600 FAIRVIEW AVE EAST #20 | SEATTLE | WA | 98102-3256 |
| 27037 | SCHALLER, HARRY D | HARRY D SCHALLER | 1 LACOSTA PL | PALM COAST | FL | 32137-2287 |
| 27038 | SCHALLER, ROBERT L | | 644 MAULSBY LN | EVERETT | WA | 98201 |
| 27039 | SCHALLER, ROBERT L. | | 644 MAULSBY LANE | EVERETT | WA | 98201 |
| 27040 | SCHALMO, WILLIAM E | GREGORY J RICCI TTEES WM E SCHALMO REV TR DTD 03/31/03 C/O FOX O'NEILL & SHANNON | 11030 N CRESTLINE RD | MEQUON | WI | 53092 |
| 27041 | SCHAMS, EDWARD C. | | W 4929 COUNTY K | MONTELLO | WI | 53949 |
| 27042 | SCHANWALD, STEPHEN M. | | 25 EAST SUPERIOR STREET APARTMENT 4303 | CHICAGO | IL | 60611 |
| 27043 | SCHAPIRO, LINDA N | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1035 FIFTH AVE APT 7C | NEW YORK | NY | 10028 |
| 27044 | SCHAPS, BRIAN GREGORY | | 300 N STATE ST APT 5902 | CHICAGO | IL | 60610 |
| 27045 | SCHARF, JONATHAN & JANET E. | | 86 ST. ANDREWS RD | GLENMOORE | PA | 19343 |
| 27046 | SCHARLING II, HENRY E | WACHOVIA BANK NA C/F HENRY E SCHARLING II IRA | 140 STONE CROP DR | LANDRUM | SC | 29356 |
| 27047 | SCHARPF, EDMUND P | TANIA ODABASHIAN JT TEN | 621 N JACKSON ST | ARLINGTON | VA | 22201 |
| 27048 | SCHATZ, JAMES | PEGGY SCHATZ | 2019 LAKE AVE | WILMETTE | IL | 60091 |
| 27049 | SCHATZ, JEFFREY | AND KIMBERLY SCHATZ JTWROS TOD BENEFICIARIES ON FILE | 2450 E 5TH AVE UNIT N | DENVER | CO | 80206-4245 |
| 27050 | SCHAUB, CHARLYNE | CHARLYNE SCHAUB | 2022 VALENCIA DRIVE | DELRAY BEACH | FL | 33445-5326 |
| 27051 | SCHAUER, DOUGLAS | | 34 ALBION ST | DENVER | CO | 80220 |
| 27052 | SCHAUER, WILLIAM E | A G EDWARDS & SONS C/F IRA | P O BOX 11423 | CHICAGO | IL | 60611 |
| 27053 | SCHAUL, MARK | NORTHERN TRUST / LG CAP VALUE | 5687 COACHLIGHT COURT | WEST DES MOINES | IA | 50266-2885 |
| 27054 | SCHAUWECKER, WILLIAM J | | P O BOX 0635 | LAKE ZURICH | IL | 60047 |
| 27055 | SCHECHTER FAMILY INVESTMENTS LTD | DUPONT TRADING INC | 169 E FLAGELER ST STE 300 | MIAMI | FL | 33131 |
| 27056 | SCHEER III, GEORGE FABIAN | | 918 KINGS MILL ROAD | CHAPEL HILL | NC | 27517-4923 |
| 27057 | SCHEETZ, MARC HOWARD | | 1919 S. MICHIGAN #404 | CHICAGO | IL | 60616 |
| 27058 | SCHEFFER, GARY T | GARY T SCHEFFER | 42 STACKYARD DR | MASTIC BEACH | NY | 11951-1810 |
| 27059 | SCHEID, DAVID | PAMELA L SCHEID JTWROS | 3213 W LA COSTA | FRESNO | CA | 93711-0227 |
| 27060 | SCHEID, JOHN S | | 13267 LAKE MARY DR | PLAINFIELD | IL | 60585-2651 |
| 27061 | SCHEIDEGGER, KLARA | GASTON E SCHEIDEGGER JT TEN | 1122 IDYLBERRY RD | SAN RAFAEL | CA | 94903 |
| 27062 | SCHEIDL, DR. FRANZ | | 5 BALSAM PLACE | NORTH CALDWELL | NJ | 07006-4001 |
| 27063 | SCHEIN, HAROLD I | | 275 BOSTON NECK RD | NARRAGANSETT | RI | 02882 |
| 27064 | SCHEIN, HAROLD I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 275 BOSTON NECK RD | NARRAGANSETT | RI | 02882 |
| 27065 | SCHEIN, MARGO ELISSA | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 04/02/93 | 40 YOLANDA DR | SAN ANSELMO | CA | 94960 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27066 | SCHELER, CARL E | CGM IRA CUSTODIAN MGD. BY: NORTHERN TRUST INV. | 4126 KELLINGTON COURT | MURRYSVILLE | PA | 15668-1028 |
| 27067 | SCHELES, JOHN W | | 2301 S 12TH AVE | NORTH RIVERSIDE | IL | 60546 |
| 27068 | SCHELLER, MR RAUL | AND MRS ELENA SCHELLER TTEES FBO THE SCHELLER FAMILY TRUST U/A/D 08/10/00 (HGK LARGE CAP) | 12415 SCARLET GEM CT NE | ALBUQUERQUE | NM | 87122-4334 |
| 27069 | SCHELSKY, LORETTA M | LORETTA M SCHELSKY | 5501 W WASHINGTON ST | MORTON GROVE | IL | 60053-3463 |
| 27070 | SCHEMERHORN, JOHN | CONVERSION ROTH IRA ETRADE CUSTODIAN | 1640 W ESTES #105 | CHICAGO | IL | 60626 |
| 27071 | SCHEMERHORN, JOHN | CONVERSION ROTH IRA | ETRADE CUSTODIAN 1640 W ESTES #105 | CHICAGO | IL | 60626-5260 |
| 27072 | SCHENDEL, ERNA | NFS/FMTC IRA | 820 S GRAMERCY PL #14 | LOS ANGELES | CA | 90005 |
| 27073 | SCHENK, SYDNOR A | | 4115 ARGYLE TRACE | BURLINGTON | NC | 27215 |
| 27074 | SCHENKEL, DEBORAH K | FBW INC C/F SCHENKEL DEBORAH DEBORAH K SCHENKEL IRA ROLLOVER | 7624 IRONGATE LANE | FREDERICK | MD | 21702 |
| 27075 | SCHENKEL, DEBORAH K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7624 IRONGATE LANE | FREDERICK | MD | 21702-3562 |
| 27076 | SCHENKELBERG, CLUMECK STERN | AND GETZOFF 401-K U/A 01/01/1992 | 17404 VENTURA BLVD FL 2 | ENCINO | CA | 91316 |
| 27077 | SCHEROCMAN, JAMES A | FCC AC CUSTODIAN IRA | 11205 BROOKBRIDGE DRVE | CINCINNATI | OH | 45249 |
| 27078 | SCHERR, WERNER | IRA | 6647 N RIVER RD | GLENDALE | WI | 53217-4061 |
| 27079 | SCHERR, WERNER | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6647 N RIVER RD | GLENDALE | WI | 53217-4061 |
| 27080 | SCHERTZ, BRENDA K | USAA FED SVGS BNK C/F SDIRA R/O | 2508 37TH AVE | ROCK ISLAND | IL | 61201 |
| 27081 | SCHERTZ, BRENDA K. | USAA FEDERAL SAVINGS BANK C/F | 2508 37TH AVENUE | ROCK ISLAND | IL | 61201 |
| 27082 | SCHERZBERG, A. JAMES | ALICE E. SCHERZBERG TTEE U/A/D 06-30-2004 (GROUP 8) FBO A. JAMES SCHERZBERG | 11340 W. 146TH TERRACE | OLATHE | KS | 66062-8427 |
| 27083 | SCHESSLER, THOMAS E | | 31 SHALLOW BROOK LN | BELGRADE | MT | 59714 |
| 27084 | SCHETTER, DAVID W | | 126 NORTHGATE PL | BURR RIDGE | IL | 60527 |
| 27085 | SCHEURWATER, MRS LORI | | 10520 125 ST NW | EDMONTON (CAN) | AB | T5N 1T5 |
| 27086 | SCHIELE, ELIZABETH L | AND STEPHEN L SCHIELE JTWROS | 511 S WALNUT | ARLINGTON HTS | IL | 60005 |
| 27087 | SCHIERHORN, CAROLYN DORIS | CAROLYN DORIS SCHIERHORN | 411 BYRON COURT | WHEATON | IL | 60187-5959 |
| 27088 | SCHIFF, FREDERICK | FMTC CUSTODIAN - ROTH IRA | 701 WELCH ST | HOUSTON | TX | 77006 |
| 27089 | SCHIFF, MR ANDREW O | | 2415 MAGNOLIA COVE ROAD | BIRMINGHAM | AL | 35243-2823 |
| 27090 | SCHIFF, MR ANDREW O | MANAGED ACCOUNT | 2415 MAGNOLIA COVE ROAD | BIRMINGHAM | AL | 35243-2823 |
| 27091 | SCHIFF, MS KAREN L. | MANAGED ACCOUNT | 2122 CLINTON AVENUE #3 | ALAMEDA | CA | 94501-4986 |
| 27092 | SCHIFF, NELSON R | AND JOHN C SCHIFF TRUSTEES ARTICLE 5 TR. UWO PEARL SCHIFF DEC'D FBO NELSON R. SCHIFF | 5054 FISHER ISLAND DRIVE | FISHER ISLAND | FL | 33109-0222 |
| 27093 | SCHILD, MRS GERDA | MRS GERDA SCHILD | 4940 SOUTH EAST END AVE 12D | CHICAGO | IL | 60615-3163 |
| 27094 | SCHILLER, STEPHEN | AND JO ANNE SCHILLER JTWROS | 180 E PEARSON ST APT 4004 | CHICAGO | IL | 60611 |
| 27095 | SCHILTZ, RICHARD J | ANN E SCHILTZ | 1220 DENDRON DR | HEWITT | TX | 76643 |
| 27096 | SCHILTZ, ROBERT J | | 330 OAK RIDGE ROAD | PRINCETON | KY | 42445 |
| 27097 | SCHIMBERG, JACOB M | | 66 N COCHRANS GREEN CIR | THE WOODLANDS | TX | 77381 |
| 27098 | SCHINDEL, ROSALIE | ANDREW M SCHINDEL TTEE ROSALIE B SCHINDEL 2005 TRUST U/A 6/22/05 | 21 ALDRICH RD | WILMINGTON | VT | 05363 |
| 27099 | SCHINDLER, PAUL | GREENBERG TRAURIG CUST FPO IRA | 200 PARK AVE # 16 | NEW YORK | NY | 10166 |
| 27100 | SCHISZIK, RANDALL C | AND STEPHANIE R SCHISZIK JTWROS | 151 E FREMONT AVE | ELMHURST | IL | 60126 |
| 27101 | SCHISZIK, RANDALL C | STEPHANIE R SCHISZIK JTWROS | 151 E FREMONT AVE | ELMHURST | IL | 60126 |
| 27102 | SCHLAFHORST, AMERICAN | FOUNDATION (BRANDES) | 124 KIOWA WAY | LOUDON | TN | 37774 |
| 27103 | SCHLAGETTER, MARK THOMAS | | 2485 FAIR ROAD | SIDNEY | OH | 45365 |
| 27104 | SCHLAM, MARTIN KARL | DESIGNATED BENE PLAN/TOD | 4016 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 27105 | SCHLANG, GAIL C | | 35845 OLD KINSMAN RD | CHAGRIN FALLS | OH | 44022 |
| 27106 | SCHLANG, GAIL C | | 35845 OLD KINSMAN RD | CHAGRIN FALLS | OH | 44022-6671 |
| 27107 | SCHLAU, CHARLES T | CHARLES T SCHLAU | 512 N CARLTON | WHEATON | IL | 60187-4017 |
| 27108 | SCHLAUG JR, OWEN C | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/16/85 | 501 POINSETTIA RD | CLEARWATER | FL | 33756 |
| 27109 | SCHLEDER, PATRICK M | PATRICK M SCHLEDER | 8324 S THOMAS | BRIDGEVIEW | IL | 60455-1732 |
| 27110 | SCHLEE, PATRICK K | PATRICK K SCHLEE | 6765 W 114TH PL | WORTH | IL | 60482-2122 |
| 27111 | SCHLEGELMILCH, DON R | SYCAMORE FINANCIAL GROUP 401K ANITA L FAULKNER TTEE | PO BOX 4058 | KOKOMO | IN | 46904 |
| 27112 | SCHLESINGER, CECILIA | CECILIA SCHLESINGER | 5111 IRVINGTON TER | LOS ANGELES | CA | 90042-2320 |
| 27113 | SCHLESINGER, WILLIAM H | | 11 LINDEN LN | MILLBROOK | NY | 12545 |
| 27114 | SCHLESS, ERWIN S | HEDDA SCHLESS JT TEN/WROS | 1812 HEATHER | NORTHBROOK | IL | 60062-5812 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27115 | SCHLETTY, JOHN W | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1378 SMITH AVENUE | WEST | MN | 55118 |
| 27116 | SCHLETTY, JOHN W | IRA | 1378 SMITH AVENUE | WEST ST PAUL | MN | 55118-3016 |
| 27117 | SCHLETTY, JOHN W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1378 SMITH AVENUE | WEST ST PAUL | MN | 55118-3016 |
| 27118 | SCHLEUSENER, RAND | NO TR LG CAP VALUE | 13389 BONE PATH | RAPID CITY | SD | 57702 |
| 27119 | SCHLICHER, LAURA | LAURA SCHLICHER | 1338 WINCHESTER CT | NAPERVILLE | IL | 60563-2122 |
| 27120 | SCHLICHER, ROBERTA | ROBERTA SCHLICHER | 5241 TURNING BRANCH WAY | GLEN ALLEN | VA | 23059-7533 |
| 27121 | SCHLICHT, GUNTER | CGM IRA CUSTODIAN FS-BRANDES ALL CAP VALUE | 15 BRIONES VIEW | ORINDA | CA | 94563-1501 |
| 27122 | SCHLINDWEIN II, PAUL C | | P O BOX 901 | WAUSAU | WI | 54402 |
| 27123 | SCHLINDWEIN II, PAUL C | PAUL C SCHLINDWEIN II | 4015 CRESTWOOD DR | WAUSAU | WI | 54403-8124 |
| 27124 | SCHLOERB, AMY ELIZABETH | | 10934 HUSTON ST #202 | N. HOLLYWOOD | CA | 91601 |
| 27125 | SCHLOERB, F. PETER | | P.O. BOX 9623 | NORTH AMHERST | MA | 01059 |
| 27126 | SCHLOERB, JOHN M | AILEEN P SCHLOERB JT TEN | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 |
| 27127 | SCHLOERB, JOHN M | DELAWARE CHARTER GUARANTEE & TRUST CO TTEE FBO IRA | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 |
| 27128 | SCHLOERB, ROBERT G | WILLIAM BLAIR & CO LLC IM PROXY DESK | 222 W ADAMS ST | CHICAGO | IL | 60606 |
| 27129 | SCHLOSS, B STEPHEN | BRANDES US ALL CAP VALUE | 3572 THOMAS AVENUE | MONTGOMERY | AL | 36111 |
| 27130 | SCHLOSS, EDWIN W | | 721 HOLLOW TREE RIDGE RD | DARIEN | CT | 06820 |
| 27131 | SCHLOSSMAN FAMILY TRUST | U/A DTD 7/30/86 BERNARD SCHLOSSMAN TST | 919 S BEL AIRE DRIVE | BURBANK | CA | 91501 |
| 27132 | SCHLOTZHAUER, MR. DAVID G | | 475 RIDELLE AVE | YORK (CAN) | ON | M6B 1K6 |
| 27133 | SCHLUNK, HERWIG J | | 6337 JOHNSON CHAPEL RD W | BRENTWOOD | TN | 37027 |
| 27134 | SCHLUSSEL, GERSHON | CGM IRA ROLLOVER CUSTODIAN MANAGED BY BRANDES | 123 N FORMOSA AVE | LOS ANGELES | CA | 90036-2817 |
| 27135 | SCHMALTZ, RICHARD R | | 4484 SPRING IS | OKATIE | SC | 29909-4735 |
| 27136 | SCHMEISSER JR, HERBERT O | KLAY SCHMEISSER - POA - | 1313 BROPHY AVENUE | PARK RIDGE | IL | 60068 |
| 27137 | SCHMEISSER, KLAY | | 1313 BROPHY AVE | PARK RIDGE | IL | 60068 |
| 27138 | SCHMEISSER, PFSI ERIC | ERIC SCHMEISSER | 1313 BROPHY AVE | PARK RIDGE | IL | 60068 |
| 27139 | SCHMEISSER, PFSI SANDRA J | SANDRA J SCHMEISSER | 1313 S BROPHY AVE | PARK RIDGE | IL | 60068 |
| 27140 | SCHMELTZER, MARGUERITE | MARGUERITE SCHMELTZER | 1972 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107-1977 |
| 27141 | SCHMETTERER, JERRY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 500A E 87TH ST APT 10E | NEW YORK | NY | 10128 |
| 27142 | SCHMID, BARBARA CADY | | 972 BEVERLY PLACE | LAKE FOREST | IL | 60045 |
| 27143 | SCHMID, KARL C | ROBERT BICE TTEE U/A/D 07-26-2002 FBO ROBERT K & BARBARA C SCHMI | 972 BEVERLY PLACE | LAKE FOREST | IL | 60045-3907 |
| 27144 | SCHMIDERER, NANCY | | 65 W 90TH ST | NEW YORK | NY | 10024-1504 |
| 27145 | SCHMIDT, DARRELL D | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/10/83 | 12000 MAYFLOWER CIRCLE | MINNETONKA | MN | 55305 |
| 27146 | SCHMIDT, DOROTHY A. | BRANDES INVESTMENT PARTNERS | 278 SWEDESFORD ROAD | MALVERN | PA | 19355 |
| 27147 | SCHMIDT, FRED L | PERSHING LLC AS CUSTODIAN | 19229 BETTY STOUGH ROAD | CORNELIUS | NC | 28031 |
| 27148 | SCHMIDT, JOHN C | JOHN C SCHMIDT | 227 MELRAH HILL | PEACHTREE CTY | GA | 30269-1176 |
| 27149 | SCHMIDT, JOSEPH B | | 1949 NORTH 121 STREET | WAUWATOSA | WI | 53226 |
| 27150 | SCHMIDT, JOSEPH D | JOSEPH D SCHMIDT | 2051 SOLEDAD AVE | LA JOLLA | CA | 92037-3904 |
| 27151 | SCHMIDT, LEE | | 1407 2ND ST | NAPA | CA | 94559-2823 |
| 27152 | SCHMIDT, MARIE | AND ERIC A YOUNG JTWROS | 534 WESTMINSTER | HOUSTON | TX | 77024-5610 |
| 27153 | SCHMIDT, MICHAEL | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 688 VIOLET LANE | LINCOLN | CA | 95648-8125 |
| 27154 | SCHMIDT, PATRICK T | | 7563 W TUCKAWAY PINES CIRCLE | FRANKLIN | WI | 53132-8178 |
| 27155 | SCHMIDT, ROBERT | | 2550 E DESERT INN ROAD #245 | LAS VEGAS | NV | 89121 |
| 27156 | SCHMIDT, ROBERT ALLEN | TD AMERITRADE CLEARING CUSTODIAN IRA | 77 EMS T6 LANE | LEESBURG | IN | 46538 |
| 27157 | SCHMIDT, ROBERT E | PATRICIA A SCHMIDT FOUNDATION | PO BOX 724 | HAYS | KS | 67601 |
| 27158 | SCHMIDT, ROBERT MILTON | SUSAN HOPE DENN JTWROS | 3422 S LAMAR | AUSTIN | TX | 78704 |
| 27159 | SCHMIDT, TERRY K | BRANDES ALL CAP VALUE | 1354 TONKA AVE | COLORADO SPRINGS | CO | 80904-2236 |
| 27160 | SCHMIDT-FESTA, DR. JOANN | T.O.D. JILLIAN FESTA RAYMOND FESTA JEANINE FESTA | 7 MONMOUTH PLACE | MELVILLE | NY | 11747 |
| 27161 | SCHMIDT-FESTA, DR. JOANN | T.O.D. JILLIAN FESTA RAYMOND FESTA JEANINE FESTA | 7 MONMOUTH PLACE | MELVILLE | NY | 11747 |
| 27162 | SCHMITT, CYNTHIA L | IRA | 7741 COUNTY RD 61 | DIVIDE | CO | 80814-9722 |
| 27163 | SCHMITT, CYNTHIA L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 7741 COUNTY RD 61 | DIVIDE | CO | 80814-9722 |
| 27164 | SCHMITT, JOHN C | | 7670 SOUTH TROPICAL TRAIL | MERRITT ISLAND | FL | 32952 |
| 27165 | SCHMITZ, WILLIAM ANTON | K SCHMITZ JT TEN | 7 CLARET DR | FAIRPORT | NY | 14450 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27166 | SCHMOYER, RENU MULCHAND | | 606 SOUTH CAROLINA AVE. SE | WASHINGTON | DC | 20003 |
| 27167 | SCHNECKENBERGER, EVELYN R | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 27168 | SCHNECKENBERGER, TERI | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 27169 | SCHNEEBERGER, JOHN A | NFS/FMTC ROLLOVER IRA | 48 WHITTIER ROAD | WELLESLEY | MA | 02481 |
| 27170 | SCHNEEBERGER, KEN | | 605 THILLY AVE | COLUMBIA | MO | 65203 |
| 27171 | SCHNEIDER JR, ALEXANDER W | CGM IRA CUSTODIAN | 610 BELMONT AVENUE | ADDISON | IL | 60101 |
| 27172 | SCHNEIDER JR, CHARLES I | CHARLES I SCHNEIDER JR | 927 WESTMOUNT DR | WEST HOLLYWOOD | CA | 90069-4111 |
| 27173 | SCHNEIDER, BESSIE J | | 2960 8TH STREET | MOLINE | IL | 61265 |
| 27174 | SCHNEIDER, CORY LEE | CORY LEE SCHNEIDER | 300 W GRAND AVE E-10 | ENGLEWOOD | CO | 80110-7400 |
| 27175 | SCHNEIDER, DAVID D | | 1421 W 37TH ST | ERIE | PA | 16508 |
| 27176 | SCHNEIDER, DENNIS W. | CGM IRA ROLLOVER CUSTODIAN | 470 CASSIN ROAD | NAPERVILLE | IL | 60565-3317 |
| 27177 | SCHNEIDER, FRANK A | | 1322 S WABASH AVE APT 403 | CHICAGO | IL | 60605 |
| 27178 | SCHNEIDER, GREGORY J | CGM SEP IRA CUSTODIAN U/P/O QUALITY TRAILER SALES | 40 W DEER LANE | LEMONT | IL | 60439 |
| 27179 | SCHNEIDER, GREGORY J | CGM SEP IRA CUSTODIAN U/P/O QUALITY TRAILER SALES | 40 W DEER LANE | LEMONT | IL | 60439-2917 |
| 27180 | SCHNEIDER, JIM D | DARLA J SCHNEIDER JT TEN TOD ACCOUNT | W303N3161 TIMBER HILL CT | PEWAUKEE | WI | 53072 |
| 27181 | SCHNEIDER, MRS HOLLY L | 837 W ROSCOE ST APT 4W | UNIT 4W | CHICAGO | IL | 60657 |
| 27182 | SCHNEIDER, MRS JULIA D | | 6618 DOGWOOD CT | FORT WAYNE | IN | 46804 |
| 27183 | SCHNEIDER, ROBERT W | AND NANCY C SCHNEIDER JTWROS | 6207 HOLIDAY DR | TOLEDO | OH | 43611-1222 |
| 27184 | SCHNEIDER, ROBERT W | NANCY C SCHNEIDER JTWROS | 6207 HOLIDAY DR | TOLEDO | OH | 43611 |
| 27185 | SCHNEIDER, STEVEN I | LINDA F SCHNEIDER | 885 FAIRVIEW RD | HIGHLAND PARK | IL | 60035 |
| 27186 | SCHNEIDER, THERESA H | | 1247 HILLSIDE DR | NORTHBROOK | IL | 60062 |
| 27187 | SCHNEIDER, WERNER O | | 15581 SW 146 AVE | MIAMI | FL | 33177-6823 |
| 27188 | SCHNEIDER, WILLIAM K. | A G EDWARDS & SONS C/F IRA | 1928 RITTER HILLS DR | NORTON SHORES | MI | 49441 |
| 27189 | SCHNEIDERMAN, DAVIS A | KELLY A HARAMIS | 554 BROADVIEW AVE | HIGHLAND PARK | IL | 60035 |
| 27190 | SCHNEIER, ARTHUR G | | 5 BRIARFIELD LN | HUNTINGTON | NY | 11743 |
| 27191 | SCHNITKER, JURGEN H | | 4 COOL BRK | IRVINE | CA | 92612 |
| 27192 | SCHNITT, VIRGINIA R | VIRGINIA R SCHNITT | 1355 SAN CLEMENTE WAY | SACRAMENTO | CA | 95831-2867 |
| 27193 | SCHNITZER, JACK IVAN | CHARLES SCHWAB TRUST CO TTEE CHRISTIE CLINIC 401(K) PL | 9 DESCANSO RD | SANTA | NM | 87508 |
| 27194 | SCHNIZLEIN, MELVERN E | BETTY C SCHNIZLEIN TTEES SCHNIZLEIN FAMILY TRUST U/A DTD 12/07/90 | 6364 TANAGER WAY | LAS VEGAS | NV | 89103 |
| 27195 | SCHNUR, PAUL LEO | CGM IRA CUSTODIAN | 8201 E DEL CAMINO DR | SCOTTSDALE | AZ | 85258-2333 |
| 27196 | SCHOCK, CHRISTIAN | CHRISTIAN SCHOCK | 1079 PARADISE ACRES | GALESBURG | IL | 61401-8482 |
| 27197 | SCHOCK, JAMES C. | CGM IRA ROLLOVER CUSTODIAN | 4811 GOODISON PLACE DRIVE | ROCHESTER HILLS | MI | 48306-1674 |
| 27198 | SCHOECHERT, JEFFREY | CGM SEP IRA CUSTODIAN BRANDES | N1086 HWY 26 | WATERTOWN | WI | 53098-4317 |
| 27199 | SCHOEN, JAMES M | BRENDA L SCHOEN JT TEN | PO BOX 170003 | GLENDALE | WI | 53217 |
| 27200 | SCHOENEMAN, CARMENCITA O. | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1309 BRASSIE AVE | FLOSSMOOR | IL | 60422 |
| 27201 | SCHOENFELDER, GAIL L | | 1515 N 42ND AVE E | DULUTH | MN | 55804 |
| 27202 | SCHOENWETTER, PAUL | JILL M SCHOENWETTER | 9339 RIDGEWAY AVE | EVANSTON | IL | 60203 |
| 27203 | SCHOFIELD, JAMES | 528003 ONTARIO FED | HAMILTON ON I8H 2Y6 1800 BARTON STREET EAST | CANADA (CAN) | ON | I8H 2Y6 |
| 27204 | SCHOLES, DAVID J. | SUSAN K. SCHOLES JTWROS | 3629 HANOVER | DALLAS | TX | 75225 |
| 27205 | SCHOLL, STEVEN W | | 2612 ERIE AVE APT 1 | SHEBOYGAN | WI | 53081 |
| 27206 | SCHOLZ, RICHARD S | | 40601 N ACADIA CT | ANTHEM | AZ | 85086 |
| 27207 | SCHOLZ, RICHARD S | | 40601 N ACADIA CT | ANTHEM | AZ | 85086 |
| 27208 | SCHONBERG, DANIEL F | RAYMOND JAMES & ASSOC INC CSDN | 4711 WALMA AVE SE APT 203 | GRAND RAPIDS | MI | 49512 |
| 27209 | SCHONZEIT, MICHAEL A | BENEFICIARY IRA IRENE SCHONZEIT DECEASED FCC AS CUSTODIAN | 3601 CONSHOHOCKEN AVE APT 317 | PHILADELPHIA | PA | 19131 |
| 27210 | SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | | 300 E. BROAD ST SUITE 100 | COLUMBUS | OH | 43215 |
| 27211 | SCHOOL, ALLENDALE COLUMBIA | ENDOWMENT ATTN: MONICA TREVETT ALLIANCE BERNSTEIN | 519 ALLENS CREEK ROAD | ROCHESTER | NY | 14618-3405 |
| 27212 | SCHOOL, GOOD SHEPHERD EPISCOPAL | | 11110 MIDWAY RD | DALLAS | TX | 75229 |
| 27213 | SCHOOL, OAK HILL | ATTN TONYA RICHARDSON | 4815 FRANKLIN RD | NASHVILLE | TN | 37220 |
| 27214 | SCHOOLEY, C HYLAND | CGM IRA CUSTODIAN BRANDES VALUE | 601 WOODS ROAD | DAYTON | OH | 45419-3839 |
| 27215 | SCHOOLEY, LISA M | NFS/FMTC ROTH IRA | UNIT D 1933 S STREET NW | WASHINGTON | DC | 20009 |
| 27216 | SCHOOLS, WORLDWIDE CHRISTIAN | NORTHERN TRUST LARGE CAP VALUE | 1009 44TH STREET SW | WYOMING | MI | 49509 |
| 27217 | SCHOONHOVEN, KAMIE | | 639 OSAGE RD | MT LEBANON | PA | 15243 |
| 27218 | SCHOTT, CHARLES RICHARD | | 10 TODMORDEN DR | WALLINGFORD | PA | 19086 |
| 27219 | SCHOTT, HAROLD J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6 EDGEWOOD | CAPE GIRARDEAU | MO | 63703 |
| 27220 | SCHOTT, JUDITH | | 10 TODMORDEN DR | WALLINGFORD | PA | 19086 |
| 27221 | SCHOTT, SOFIA V | SOFIA V SCHOTT | 610 FERNWOOD RD | MIAMI | FL | 33149-2023 |
| 27222 | SCHOUEST, PAUL EDWARD | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/09/94 | 25345 FENNER ST | PLAQUEMINE | LA | 70764 |
| 27223 | SCHOUSTRA, DONALD W | ANN F SCHOUSTRA | 3035 LARK LANE | MULBERRY | FL | 33860 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 27224 | SCHOUSTRA, DONALD W | NFS/FMTC IRA | 3035 LARK LANE | MULBERRY | FL | 33860 |
| 27225 | SCHRADER, ALVAN L | BRANDES DOMESTIC VALUE | 5501 LAKELAND AVE NO | CRYSTAL | MN | 55429 |
| 27226 | SCHRAGGER, RICHARD C. | AND RISA L. GOLUBOFF JTWROS CG-BRANDES ALL CAP VALUE | 1889 WESTVIEW ROAD | CHARLOTTESVILLE | VA | 22903-1632 |
| 27227 | SCHRAM, C RONALD | MARILYN A SCHRAM JT TEN | 2721 S BRIARWOOD DR W | ARLINGTON HEIGHTS | IL | 60005 |
| 27228 | SCHRAM, SEYMOUR | | PO BOX 15919 | NEW ORLEANS | LA | 70175 |
| 27229 | SCHRAM, SUZANNE | FCC AC CUSTODIAN IRA U/A DTD 2/13/95 | 355 AURTHUR STREET | SHREVEPORT | LA | 71105 |
| 27230 | SCHRAMM, RONALD T | RAYMOND JAMES & ASSOC INC CSDN | 512 WALLACE AVE | SAINT JOSEPH | MI | 49085 |
| 27231 | SCHRECK, DANIEL JOSEPH | DEBORAH SCHRECK JT-TEN | 2 TOWNSEND RD | FARMINGTON | CT | 06032 |
| 27232 | SCHRECK, RICHARD | ANNE SCHRECK JT-TEN | 135 HAWTHORNE COURT | WYOMISSING | PA | 19610 |
| 27233 | SCHREIBER, GERALD | DESIGNATED BENE PLAN/TOD | 3731 N COUNTRY CLUB DR # 1628 | MIAMI | FL | 33180 |
| 27234 | SCHREIBER, LARRY | | 39 MANOR HOUSE DR | CHERRY HILL | NJ | 08003 |
| 27235 | SCHREIBER, LARRY J. | | 39 MANOR HOUSE DR. | CHERRY HILL | NJ | 08003 |
| 27236 | SCHREIBER, RONALD | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP 401K SAV | 1317 ROSEWOOD AVE | DEERFIELD | IL | 60015 |
| 27237 | SCHREIBER, RONNI | | 55 MATLACK DRIVE | VORHEES | NJ | 08043 |
| 27238 | SCHREIBER, WENDY | | 61 JANE ST APT 18 B | NEW YORK | NY | 10014 |
| 27239 | SCHREIBER, ZONA | TD AMERITRADE CLEARING CUST ROTH IRA | 271-10 GRAND CENTRAL PKWY #12A | FLORAL PARK | NY | 11005 |
| 27240 | SCHREUDER, CINDY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 300 WOODLAND AVE. | WINNETKA | IL | 60093 |
| 27241 | SCHRIDER, WILLIAM T | WILLIAM T SCHRIDER | 38818 CLEVELAND AVE | SELBYVILLE | DE | 19975-4411 |
| 27242 | SCHRIER, EVAN & | ALLYSON VALENTINE SCHRIER | 4710 286TH AVENUE SE | FALL CITY | WA | 98024 |
| 27243 | SCHRODER HUBER, ANNA | ANNA SCHRODER HUBER | 103 CONAGRA CT | CARY | NC | 27519-6835 |
| 27244 | SCHRODER INVESTMENT MANAGEMENT GROUP | | 31 GRESHAM STREET | LONDON | UNITED KINGDOM | EC2V 7QA |
| 27245 | SCHROEDER, DAVID E | | 5020 NORTH HARDING AVENUE | CHICAGO | IL | 60625-6107 |
| 27246 | SCHROEDER, JOHN D | JOHN D SCHROEDER | 415 ELINE AVE | LOUISVILLE | KY | 40207-2939 |
| 27247 | SCHROEDER, KAREN M | FMT CO CUST IRA SEPP | 2070 FLOYD ST | BURBANK | CA | 91504 |
| 27248 | SCHROEDER, KERRY D | FMT CO CUST IRA ROLLOVER | 11302 CENTENNIAL TRL | AUSTIN | TX | 78726 |
| 27249 | SCHROEDER, LARRY A | SOUTHWEST SECURITIES INC AS ROLLOVER IRA CUSTODIAN | 11108 WOOD CT | CARMEL | IN | 46033 |
| 27250 | SCHROEDER, MR CHRIS R | | 229 N BISSELL DR | PALATINE | IL | 60074 |
| 27251 | SCHROEDER, NANCY W | | 7 CARRIAGE LANE | BEDFORD | NH | 03110 |
| 27252 | SCHROEDER, NANCY W | | 7 CARRIAGE LANE | BEDFORD | NH | 03110-4619 |
| 27253 | SCHROEDER, PETER G | PETER G SCHROEDER | 80 CATHEDRAL LN | SEDONA | AZ | 86336-7128 |
| 27254 | SCHROEDER, RICHARD H | RICHARD H SCHROEDER | 1329 N 4TH AVE | WAUSAU | WI | 54401-2612 |
| 27255 | SCHROEDER, ROBERT L | FCC AC CUSTODIAN IRA | 205 SLEEPY HOLLOW RD | LITITZ | PA | 17543 |
| 27256 | SCHROEDER, THEODORE G | THEODORE G SCHROEDER | 2500 WINDSOR MALL | PARK RIDGE | IL | 60068-3693 |
| 27257 | SCHUBA, MR. THOMAS L. | | 105 S. VIOLET LANE | CARBONDALE | IL | 62901 |
| 27258 | SCHUBERTH, LOTUS | CGM IRA CUSTODIAN | 9240 S RIDGEWAY | EVERGREEN PARK | IL | 60805-1423 |
| 27259 | SCHUDROWITZ, MICHAEL W. | CGM IRA CUSTODIAN | 1051 PARTRIDGE LANE | LAKE ZURICH | IL | 60047 |
| 27260 | SCHUELER, FRANK F | GUARANTEE & TRUST CO TTEE FBO KABAL ENGINEERING EMPLOYEE PSP | 3853 WOODSIDE | BROOKFIELD | IL | 60513 |
| 27261 | SCHUESSLER, KAREN | FCC AC CUSTODIAN IRA | 1830 DOGWOOD DRIVE | HOFFMAN EST | IL | 60195 |
| 27262 | SCHUG, JOHN SCHUG AND PEGGY | | 7013 ERIN COURT | CHARLOTTE | NC | 28210 |
| 27263 | SCHULBACH, DIRK A. | TOD NAMED BENEFICIARY SUBJECT TO STA TOD RULES | 0231 SW PALATINE HILL RD. | PORTLAND | OR | 97219-6554 |
| 27264 | SCHULER, DONAVON VIRGIL | SYLVIA GATES SCHULER CO-TTEES UTD 01/18/88 FBO SCHULER TR | 1215 HAPPY VALLEY AVE | SAN JOSE | CA | 95129 |
| 27265 | SCHULER, SYDNEY GAYLE | TOD DTD 10/19/2005 | 24 SAWGRASS DR | LEMONT | IL | 60439 |
| 27266 | SCHULIST, JOHN A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 15156 EAGLE CREST DR | DRAPER | UT | 84020 |
| 27267 | SCHULLER, MATTHEW D | FMT CO CUST IRA ROLLOVER | 2 WALDORF CT | ELMHURST | IL | 60126 |
| 27268 | SCHULMAN | PAUL SCHULMAN TTEE U/A/D 12-19-2005 | 2997 KENSINGTON TRACE | TARPON SPRINGS | FL | 34688 |
| 27269 | SCHULMAN FAM TR AGY TESE | MR H EVAN C SCHULMAN | 69 MOUNT VERNON ST | BOSTON | MA | 02108-1330 |
| 27270 | SCHULMAN FINANCIAL L P SS-908 | CUSTODIAN | SCHULMAN FINANCIAL LP ATTN: JAMES M SCHULMAN 95 WHITE BRIDGE RD STE 301 | NASHVILLE | TN | 37205-1484 |
| 27271 | SCHULMAN, BARBARA | | 43 WEST SHEFFIELD ROAD | GREAT BARRINGTON | MA | 01230-1933 |
| 27272 | SCHULMAN, JERRY | CGM IRA CUSTODIAN | 1 SOUTH 376 SUMMITT AVE COURT C | OAKBROOK TERRACE | IL | 60181 |
| 27273 | SCHULMAN, MORTIMER | | 165 W 91ST ST APT 14H | NEW YORK | NY | 10024 |
| 27274 | SCHULTE, PETER L. | CGM SEP IRA CUSTODIAN | 335 WEST 21ST STREET APT# 1RW | NEW YORK | NY | 10011-3049 |
| 27275 | SCHULTE, SANDRA | BRANDES | 605 W LAMAR | MCKINNEY | TX | 75069-3848 |
| 27276 | SCHULTE, TIMOTHY M | ALISON I SCHULTE JTWROS | 2599 CHESTNUT STREET | GLENVIEW | IL | 60025 |
| 27277 | SCHULTHEISS, LINDA K | FMT CO CUST IRA | 7404 HILLSIDE DR | FREDERICK | MD | 21702 |
| 27278 | SCHULTZ, ANNE M | TD AMERITRADE CLEARING CUSTODIAN IRA | 29 PLEASANT AVENUE | SADDLE RIVER | NJ | 07458 |
| 27279 | SCHULTZ, CAROLYN W | CAROLYN W SCHULTZ | 11479 VIA LIDO | LOMA LINDA | CA | 92354-3827 |
| 27280 | SCHULTZ, CAROLYN WILLIAMS | | 11479 VIA LIDO | LOMA LINDA | CA | 92354 |
| 27281 | SCHULTZ, DAVID R | GLORIA B SCHULTZ TEN COM | 274 STANTON DRIVE | BUFFALO GROVE | IL | 60089 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27282 | SCHULTZ, ERNEST C | | 1833 S REESE | REESE | MI | 48757 |
| 27283 | SCHULTZ, STACEY BETH | | 48 STALLION CIRCLE | UPPER HOLLAND | PA | 19053 |
| 27284 | SCHULTZ, TODD | | 48 STALLION CIRCLE | UPPER HOLLAND | PA | 19053 |
| 27285 | SCHULTZE ASSET MANAGEMENT, LLC | | 3000 WESTCHESTER AVENUE | PURCHASE | NY | 10577 |
| 27286 | SCHULTZE ASSET MGMT. | ATTN: GEORGE SCHULTZE A/C ARROW DISTRESSED FUND | 3000 WESTCHESTER AVENUE SUITE 204 | PURCHASE | NY | 10577-2523 |
| 27287 | SCHULZ, ARTHUR R | USAA FED SVGS BANK C/F SDIRA R/O | PO BOX 484 | STONY BROOK | NY | 11790 |
| 27288 | SCHULZ, ARTHUR R. | USAA FEDERAL SAVINGS BANK C/F | P. O. BOX 484 | STONY BROOK | NY | 11790 |
| 27289 | SCHULZ, MICHAEL D | CHARLA A SCHULZ JT TEN | 14687 COUNTY RD 469 | NORMANGEE | TX | 77871 |
| 27290 | SCHULZ, ROY P | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIBUTORY DTD 1/9/1997 | 3139 CENTENNIAL CT | HIGHLAND PARK | IL | 60035 |
| 27291 | SCHULZE, GERALD L | TD AMERITRADE CLEARING CUSTODIAN IRA | 27W203 CHARTWELL DRIVE | WINFIELD | IL | 60190 |
| 27292 | SCHUMACHER, VIRGINIA E | VIRGINIA E SCHUMACHER | 4640 W 183RD ST | COUNTRY CLUB HILLS | IL | 60478-5210 |
| 27293 | SCHUMANN, LISA L | LISA L SCHUMANN | 105 NO STONE AVE | LA GRANGE | IL | 60525-1862 |
| 27294 | SCHUMI, ANDREW J | ANDREW J SCHUMI | 6955 N KEATING AVE | LINCOLNWOOD | IL | 60712-2407 |
| 27295 | SCHUPPERT, LEROY A | ROBERT W BAIRD & CO INC TTEE | 7012 PHEASANT RUN | CRYSTAL LAKE | IL | 60012 |
| 27296 | SCHURR, A KATHRYN | AND FREDERICK J SCHURR JTWROS TOD NAMED BENEFICIARIES SUB TO STA TOD RULES | 1201 SUNSET DRIVE | FAIRBORN | OH | 45324-5647 |
| 27297 | SCHURR, A KATHRYN | FREDERICK J SCHURR JTWROS TOD NAMED BENEFICIARIES SUB TO STA TOD RULES | 1201 SUNSET DRIVE | FAIRBORN | OH | 45324 |
| 27298 | SCHURZ COMMUNICATIONS DEFINED BENEFIT/ATT:JAMES G. YOUNG | | 225 W COLFAX AVENUE | SOUTH BEN | IN | 46626 |
| 27299 | SCHUSSEL, STEVEN M | | 2956 NOSTRAND AVE | BROOKLYN | NY | 11229 |
| 27300 | SCHUSTER (IRA), MICHAEL | JMS LLC CUST FBO | 907 LENAPE RD | WEST CHESTER | PA | 19382 |
| 27301 | SCHUSTER, JOHN S. | CLEA BENSON COMM PROP | P.O. BOX 132 | JOSHUA TREE | CA | 92252 |
| 27302 | SCHUSTER, STEVEN H | | 1835 GREENPLACE TER | ROCKVILLE | MD | 20850 |
| 27303 | SCHUTT III, JOHN | ELLEN SCHUTT JT TEN | 2087 BROOKEWOOD CT | SOUTH ELGIN | IL | 60177 |
| 27304 | SCHUTT, DOUGLAS W | AND AMY L SCHUTT TIC | 29236 SE 5TH ST | FALL CITY | WA | 98024 |
| 27305 | SCHUTTE, JAMES C. | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 9608 SUMMIT STREET | KANSAS CITY | MO | 64114-3952 |
| 27306 | SCHUTTE, RUSSELL C | AND KAREN S SCHUTTE JTWROS | 1411 CANDLEWOOD DR | UPPER ST CLAIR | PA | 15241-2907 |
| 27307 | SCHUYLER, NICHOLAS KARIM | | 11207 ALBETH RD | MARRIOTTSVILLE | MD | 21104 |
| 27308 | SCHWAB ANNUITY PORTFOLIOS | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 27309 | SCHWAB CAPITAL TRUST | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 27310 | SCHWAB INVESTMENTS | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 27311 | SCHWAB INVESTMENTS -- SCHWAB 1000 INDEX FUND | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 27312 | SCHWAB IRR FBO C POMERANTZ TESE | VIRGINIA SCHWAB DAVIS | 219 RAMONA AVE | PIEDMONT | CA | 94611-3933 |
| 27313 | SCHWAB, ANN I | | 4671 N KEET SEEL TRL | TUCSON | AZ | 85749-8754 |
| 27314 | SCHWAB, CHARLES | CHARLES SCHWAB | 16300 NE 150TH ST | LUTHER | OK | 73054-9467 |
| 27315 | SCHWAB, CHARLES | CHARLES SCHWAB | 3461 FAIR OAKS BLVD | SACRAMENTO | CA | 95864-5702 |
| 27316 | SCHWAB, HOWARD M. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 923 TARI DRIVE | COLORADO SPRINGS | CO | 80921-2256 |
| 27317 | SCHWAB, JOHN T KIKER CHARLES | & CO INC CUST IRA ROLLOVER SAM: NORTHERN TRUST | 62 KINGS CREEK CIR | REHOBOTH BEACH | DE | 19971 |
| 27318 | SCHWAB, MARIAN R EGEL CHARLES | CO INC.CUST IRA ROLLOVER | ANGUILLA BRITTISH WEST INDIES PO BOX 959 | ANGUILLA (AIA) | | |
| 27319 | SCHWAB, RICHARD A | CGM IRA CUSTODIAN | 6001 GUARD HILL PLACE | DAYTON | OH | 45459-8406 |
| 27320 | SCHWAB, STEVEN F | GUARANTEE & TRUST CO TTEE GTC IRA | 3920 N LAKE SHORE DRIVE | CHICAGO | IL | 60613 |
| 27321 | SCHWADRON, TERRY | TERRY SCHWADRON | 176 WEST 87TH ST APT 11F | NEW YORK | NY | 10024-2902 |
| 27322 | SCHWAGER, JERRY M | JERRY M SCHWAGER | 4246 DOWITCHER WAY | OCEANSIDE | CA | 92057-7512 |
| 27323 | SCHWAMMLE, KURT W | | 5424 PUTNAM DR | W BLOOMFIELD | MI | 48323 |
| 27324 | SCHWAN, MARILYN A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 8305 BELFRY PLACE | PORT SAINT | FL | 34986 |
| 27325 | SCHWAN, MARTIN R | | 8305 BELFRY PL | PORT SAINT | FL | 34986 |
| 27326 | SCHWAN, MARTIN R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8305 BELFRY PL | PORT SAINT | FL | 34986 |
| 27327 | SCHWANK, JANET A | | 932 RUE CHINON | MANDEVILLE | LA | 70471 |
| 27328 | SCHWARTZ ASSET MANAGEMENT LP | MARCUS F SCHWARTZ & ARMOND G SCHWARTZ JR GENERAL PARTNERS | PO BOX 385 | HALLETTSVILLE | TX | 77964-0385 |
| 27329 | SCHWARTZ ASSET MANAGEMENT LP | MARCUS F SCHWARTZ & ARMOND G SCHWARTZ JR GENERAL PARTNERS | PO BOX 385 | HALLETTSVILLE | TX | 77964-0385 |
| 27330 | SCHWARTZ FAMILY TRUST | | ALAN U. AND LOUISE SCHWARTZ 15153 MULHOLLAND DRIVE LOS ANGELES, CA 90077 | | | |
| 27331 | SCHWARTZ, ALAN B | CGM IRA ROLLOVER CUSTODIAN | 30 HOMESTEAD CIRCLE | MARLBORO | NJ | 07746-2302 |
| 27332 | SCHWARTZ, AMY | TOD REGISTRATION | 108 DOWNING RD | BUFFALO GROVE | IL | 60089 |
| 27333 | SCHWARTZ, ANDREW J | DAVID A SCHWARTZ CUST ANDREW J SCHWARTZ UTMA MA | 70 DOUGLAS ROAD | BELMONT | MA | 02478 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27334 | SCHWARTZ, ARTHUR | ARTHUR SCHWARTZ | 25 PLAZA ST | BROOKLYN | NY | 11217-3950 |
| 27335 | SCHWARTZ, BRIAN STEPHEN | MARK A SCHWARTZ CUST FOR BRIAN STEPHEN SCHWARTZ UTMA/CA UNTIL AGE 21 | P.O. BOX 8057 | NORTHRIDGE | CA | 91327 |
| 27336 | SCHWARTZ, CHARLES | NFS/FMTC ROLLOVER IRA | 1501 N. STATE PARKWAY | CHICAGO | IL | 60610 |
| 27337 | SCHWARTZ, CHARLES | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 21 E 90TH STREET | NEW YORK | NY | 10128 |
| 27338 | SCHWARTZ, DAVID A | DAVID A SCHWARTZ | 23 HELLER RD | BLAIRSTOWN | NJ | 07825-4209 |
| 27339 | SCHWARTZ, DIANE G | BRANDES | 3429 WYNINGTON DRIVE | CHARLOTTE | NC | 28226 |
| 27340 | SCHWARTZ, DOUGLAS F | LAUREL L SCHWARTZ BRANDES MGD JT TEN/WROS | 5254 NORTH HILLPOINT | CROSS PLAINS | WI | 53528-9347 |
| 27341 | SCHWARTZ, JAMES D | JAMES D SCHWARTZ | 7 BROWNSTONE WAY | HO HO KUS | NJ | 07423-1202 |
| 27342 | SCHWARTZ, JEANETTE Z | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 65 TOWPATH LANE | ROCHESTER | NY | 14618 |
| 27343 | SCHWARTZ, JOSEPH | BARBARA SCHWARTZ C/O CLARET ASSET MANAGEMENT SUITE 1530 | 1501 MCGILL COLLEGE AVE | MONTREAL (CAN) | QC | H3A 3M8 |
| 27344 | SCHWARTZ, JUNE | JUNE SCHWARTZ | 12 PINTAIL DR | GLASSBORO | NJ | 08028-3219 |
| 27345 | SCHWARTZ, KENNETH A | KENNETH A SCHWARTZ | 10103 GILBERT TRAIL | BRAINERD | MN | 56401-6152 |
| 27346 | SCHWARTZ, KRISTINA | BRANDES GLOBAL EQTY - FS | 1530 S STATE UNIT 914 | CHICAGO | IL | 60605-2985 |
| 27347 | SCHWARTZ, LAURA | AND STAN SCHWARTZ JTWROS | 2408 MACPHERSON DRIVE | O FALLON | MO | 63368-7223 |
| 27348 | SCHWARTZ, LEROY J | FMT CUST IRA ROLLOVER | 1516 EUGENE ST | HOOD RIVER | OR | 97031 |
| 27349 | SCHWARTZ, MARK & LYNDA A | TTEES U/A DTD 03/01/1995 SCHWARTZ REV. TRUST | 1727 FERNALD POINT LN | MONTECITO | CA | 93108-2907 |
| 27350 | SCHWARTZ, MARK A | | P.O. BOX 8057 | NORTHRIDGE | CA | 91327 |
| 27351 | SCHWARTZ, PENNY D | SUNAMERICA TRUST CO CUSTODIAN | 19 RALEIGH COURT | COTO | CA | 92679 |
| 27352 | SCHWARTZ, RICHARD A | | 5105 CAMMACK DRIVE | BETHESDA | MD | 20816 |
| 27353 | SCHWARTZ, ROBIN M | HARVEY ZUCKER TTEE SKYLINE TRUST | 35 MEADOW RD | SCARSDALE | NY | 10583 |
| 27354 | SCHWARTZ, ROSLYN | AND MICHAEL SCHWARTZ JTWROS | 1661 BURNETT STREET | BROOKLYN | NY | 11229-1813 |
| 27355 | SCHWARTZ, STANLEY | STANLEY SCHWARTZ | 2308 MOONLIGHT CT | NAPERVILLE | IL | 60565-4399 |
| 27356 | SCHWARTZ, STEPHEN L. | C/O BROOKDALE | 400 KELBY STREET | FORT LEE | NJ | 07024-2943 |
| 27357 | SCHWARTZ, SYLVIA M | CGM IRA CUSTODIAN | 76 LOCHINVAR RD | SAN RAFAEL | CA | 94901-2443 |
| 27358 | SCHWARTZ, WILLIAM A | WBNA COLLATERAL ACCOUNT | 10 OSTEND AVENUE | WESTPORT | CT | 06880 |
| 27359 | SCHWARTZMAN, EUGENE | | 15941 INDIAN HILLS TERRACE | DERWOOD | MD | 20855 |
| 27360 | SCHWARTZMAN, RAPHAEL S | CAROL L SCHWARTZMAN JT TEN | 7341 N CALIFORNIA AVE | CHICAGO | IL | 60645 |
| 27361 | SCHWARZ, CATHARINE VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 27362 | SCHWARZ, CATHERINE C VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 27363 | SCHWARZ, ELIZABETH Q | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 27364 | SCHWARZ, ELIZABETH Q VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 27365 | SCHWARZ, JAMES A | BRANDES ALL CAP VALUE | 130 BLANCHARD RD | SOUTH ORANGE | NJ | 07079 |
| 27366 | SCHWARZ, JOHN J VON | | 4 LOUDEN LN | ANNAPOLIS | MD | 21401 |
| 27367 | SCHWARZKOPF, EDWARD CHRISTOF OTTO | MARGARET ONEIL SCHWARZKOPF TEE SCHWARZKOPF TRUST U/A 11/03/88 - FBO EDWARD CHRISTOF OTTO SCHWARZKOPF | 2 HARDING LN | RUMSON | NJ | 07760 |
| 27368 | SCHWARZKOPF, NICHOLAS KARL AUGUSTUS | MARGARET ONEIL SCHWARZKOPF TEE SCHWARZKOPF TRUST U/A 09/20/95 - FBO NICHOLAS KARL AUGUSTUS SCHWARZKOPF | 2 HARDING LN | RUMSON | NJ | 07760 |
| 27369 | SCHWATKA, MARK & DIANA | | | | | |
| 27370 | SCHWATKA, MARK A | CGM IRA CUSTODIAN | 31 CHERRY AVENUE | LARCHMONT | NY | 10538-3709 |
| 27371 | SCHWEDA, SUSAN LEE | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 360 W. HAGLER AVE. | FRESNO | CA | 93711-6901 |
| 27372 | SCHWELLENBACH, JOSEPH M | FMT CO CUST IRA ROLLOVER | 725 TEXAS ST | ELK GROVE | IL | 60007 |
| 27373 | SCHWENKE, JANIS | | 214 RIVER AVE | PT PLEASANT | NJ | 08742 |
| 27374 | SCHWEPPE, MR DAVID E | CGM IRA CUSTODIAN LORD ABBETT-LG CAP VALUE | 4714 CAVERN DR. | FRIENDSWOOD | TX | 77546-3149 |
| 27375 | SCHWICHTENBERG FAMILY IRREVOCABLE TRUST UNDER WILL OF HOWARD R SCHWICHTENBERG | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 27376 | SCHWIMMER, STEPHEN K. | JOAN V. SCHWIMMER TRUSTEES UTD 8/8/90 FBO STEPHEN K. SCHWIMMER & JOAN V. SCHWIMMER | 24139 SCHULTIES ROAD | LOS GATOS | CA | 95033 |
| 27377 | SCHWIND, ERIC | | 8 MAST CT | BERLIN | MD | 21811 |
| 27378 | SCHYMAN, LOREN E | GAIL ABRAMS DAVID ABRAMS JTTENS | 2411 BRIAN DR | NORTHBROOK | IL | 60062 |
| 27379 | SCIARRA, GREGG | GREGG SCIARRA | 2605 WILDWOOD LN | WINONA LAKE | IN | 46590-1742 |
| 27380 | SCINTO, LISA | 530 NORTH ST | | GREENWICH | CT | 06830-3440 |
| 27381 | SCORZA, THOMAS J | FMT CO CUST IRA | 5490 S SOUTH SHORE DR APT 5S | CHICAGO | IL | 60615 |
| 27382 | SCOTIA CAPITAL | MIKE DURLAND CO-CEO | SCOTIA CAPITAL SCOTIA PLAZA 40 KING STREET WEST P.O. BOX 4085 STATION A | TORONTO (CAN) | ON | M5W 2X6 |
| 27383 | SCOTIA CAPITAL | STEPHEN MCDONALD CO-CEO | SCOTIA CAPITAL SCOTIA PLAZA 40 KING STREET WEST P.O. BOX 4085 STATION A | TORONTO (CAN) | ON | M5W 2X6 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27384 | SCOTIA, 3014564 NOVA | C/O CLARET ASSET MTG CORP | 1501 MCGILL COLLEGE AVE STE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 27385 | SCOTT & SUSAN FELDMAN | | MR. & MRS. SCOTT M FELDMAN 1040 SHERIDAN RD. GLENCOE IL 60022-1255 | | | |
| 27386 | SCOTT A CHAIKIN 0245 | MAUREEN CHAIKIN JTWROS GSAM: TAX ADV LH (S&P500) C/O CHAIKIN CAPITAL ADVISORS | 2150 E LAKE-COOK RD STE 520 | BUFFALO GROVE | IL | 60089 |
| 27387 | SCOTT A MILLER & CHRISTINE A MILLER JT/TIC | | 1483 HAWTHORNE DR | DELAFIELD | WI | 53018 |
| 27388 | SCOTT AND ANNIE P. APPLEBY CHARITABLE TRUST | | SARAH ROB PIERCE, AS CO-TRUSTEE 100 SHORE DRIVE PORT CHESTER NY 10573 | | | |
| 27389 | SCOTT B LOEFF TOD | APT 816 | 6933 N KEDZIE | CHICAGO | IL | 60645 |
| 27390 | SCOTT BOK AGY TESE | SCOTT BOK | 145 E 76TH ST APT 6 | NEW YORK | NY | 10021-2818 |
| 27391 | SCOTT BROWN SHERRY ANDERS JT TEN | | 117 TOWNSEND RD | SHIRLEY | MA | 01464 |
| 27392 | SCOTT C SMITH TRUST | C/O SCOTT C SMITH TRUSTEE | 1361 HACKBERRY LN | WINNETKA | IL | 60093 |
| 27393 | SCOTT C SMITH TTEE | U/A DTD 04/16/1983 BY SCOTT C SMITH | 1361 HACKBERRY LN | WINNETKA | IL | 60093 |
| 27394 | SCOTT C. DANIEL & | MARGARET M. DANIEL TTEES THE DANIEL FAMILY TRUST DTD 12/05/96 (BRANDES) | 946 RODEO ROAD | FULLERTON | CA | 92835-4057 |
| 27395 | SCOTT E PROSE DDS M S EMPLOYEE | SCOTT E PROSE TTEE SCOTT E PROSE DDS M S EMPLOYEE U/A DTD 01/01/1999 | 3001 FOX GLEN CT | SAINT CHARLES | IL | 60174 |
| 27396 | SCOTT GOODMAN & NANCY GOODMAN JTWROS | | 180 BEECH ST. | HIGHLAND PARK | IL | 60035 |
| 27397 | SCOTT III, H. ELDON | SURGEONS OF MOBILE PC PENSION | 101 MEMORIAL HOSPITAL DR | SUITE 301 | AL | 36608 |
| 27398 | SCOTT INSURANCE | ATTN: CRAIG RYDER OR RHONDA HILL | 1301 OLD GRAVES MILL ROAD | LYNCHBURG | VA | 24506 |
| 27399 | SCOTT J OSMOND & STEPHANIE A OSMOND JTWROS | | 14281 NOLEN LN | CHARLOTTE | NC | 28277 |
| 27400 | SCOTT JAMES MADSEN LVG TRUST | U/A DTD 05/08/1998 SCOTT J MADSEN TTEE | 642 LAS BARRANCAS DR | DANVILLE | CA | 94526 |
| 27401 | SCOTT K LEMAY TTEE | U/A DTD 02/05/2002 BY SCOTT K LEMAY | 94 FOX RUN RD | BOLTON | MA | 01740 |
| 27402 | SCOTT M DRUMMEY TTEE | U/A DTD 12/30/1999 BY SCOTT M DRUMMEY | PO BOX 1659 | DOVER | NH | 03821 |
| 27403 | SCOTT OKI | | SCOTT OKI OKI DEVELOPMENTS, INC. 1416 112TH AVENUE NE BELLEVUE, WASHINGTON 980043710 | | | |
| 27404 | SCOTT SHANE TTEE | U/A DTD 03/28/2002 BY RYAN SHANE COXIRRV TR | 14616 MISTY VALE PL NE | BAINBRIDGE IS | WA | 98110 |
| 27405 | SCOTT SHANE TTEE | U/A DTD 03/28/2002 BY TYLER SHANE COX IRRV TR | 14616 MISTY VALE PL NE | BAINBRIDGE IS | WA | 98110 |
| 27406 | SCOTT T. CASSEL TRUST | | CASSEL, SCOTT T.; 814 HIDDEN RAVINES DR.; BIRMINGHAM, MI 48009-1682 | | | |
| 27407 | SCOTT W. BEDELL REVOCABLE TRUS | SCOTT W BEDELL TTEE SCOTT W. BEDELL REVOCABLE TRUS U/A DTD 12/27/1995 | 1413 NEFFWOLD LN | KIRKWOOD | MO | 63122 |
| 27408 | SCOTT, DARREN L | DARREN L SCOTT | 739 SILVER BIRCH PL | LONGWOOD | FL | 32750-8421 |
| 27409 | SCOTT, DONALD W | DONALD W SCOTT | 0011 CR 1793 BRR | SILVERTHORNE | CO | 80498 |
| 27410 | SCOTT, DOUGLAS J | ERIN C SCOTT | 1638 BRIARCREST DR | NEW LENOX | IL | 60451 |
| 27411 | SCOTT, DOUGLAS L | | 10910 IVY HILL DRIVE #7 | SAN DIEGO | CA | 92131-3937 |
| 27412 | SCOTT, DOUGLAS L | AND MARION B SCOTT JTWROS | 10910 IVY HILL DRIVE | SAN DIEGO | CA | 92131-3937 |
| 27413 | SCOTT, EDWARD | ALISON SCOTT JT TEN SA/NORTHERN TRUST | 1423 STONEBRIDGE CR. | LANSDALE | PA | 19446 |
| 27414 | SCOTT, ELIZABETH C | ELIZABETH C SCOTT | 14506 LINCOLN STREET | GRAND HAVEN | MI | 49417-9605 |
| 27415 | SCOTT, HILARY BISHOP | | 2028 W. CHARLESTON | CHICAGO | IL | 60647-4519 |
| 27416 | SCOTT, JAY W | | 15 BRIDGEWOOD | IRVINE | CA | 92604 |
| 27417 | SCOTT, KAREN M | | 215 EAST 68TH STREET APT 18X | NEW YORK | NY | 10021 |
| 27418 | SCOTT, KAREN M | 215 EAST 68TH STREET | APT 18X | NEW YORK | NY | 10021 |
| 27419 | SCOTT, LEWIS D | LEWIS D SCOTT | 3205 PHEASANT DR | ROLLING MDWS | IL | 60008-2624 |
| 27420 | SCOTT, MARC | SCOTTRADE INC TR MARC SCOTT ROLLOVER IRA | 10 CAMBRIDGE AVE | MELVILLE | NY | 11747 |
| 27421 | SCOTT, MARY | BEAR STEARNS SEC CORP CUST IRA | 10 CAMBRIDGE AVENUE | MELVILLE | NY | 11747 |
| 27422 | SCOTT, NORMAN | NFS/FMTC IRA | 518 BEACH 134TH STREET | BELLE HARBOR | NY | 11694 |
| 27423 | SCOTT, NORMAN J | | 7440 W MERCER WAY | MERCER ISLAND | WA | 98040-5537 |
| 27424 | SCOTT, RALPH | | 250 BARNERT AVENUE | TOTOWA | NJ | 07512 |
| 27425 | SCOTT, ROBERT A | | 1149 WEST FARWELL | CHICAGO | IL | 60626 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27426 | SCOTT, SEAN A | HILARY B SCOTT C/F SEAN A SCOTT UTMA/IL | 2028 WEST CHARLESTON | CHICAGO | IL | 60647 |
| 27427 | SCOTT, VALERIE J | MGD BY BRANDES | 319 NE C STREET APT B | GRANTS PASS | OR | 97526-2136 |
| 27428 | SCOTT, WARREN A | ESPERANZA SCOTT TTEE U/A/D 05-18-1989 FBO WARREN A. SCOTT FAMILY TRU | 1304 MONTEZUMA WAY | WEST COVINA | CA | 91791-3738 |
| 27429 | SCOTTISH MUTUAL INTERNATIONAL LIMITED | | HELEN MC CORMICK IGNIS ASSET MANAGEMENT, 50 BOTHWELL STREET, GLASGOW G2 6HR. SCOTLAND | | | |
| 27430 | SCOTTO, CAROLE | CGM SIMPLE IRA CUSTODIAN U/P/O CSFAS INC. | 107 CHESWICK COURT | CARRBORO | NC | 27510-1596 |
| 27431 | SCOTTRADE, INC. | | 12800 CORPORATE HILL DRIVE SUITE 250 | ST. LOUIS | MO | 63131 |
| 27432 | SCOTTSDALE, MADISON | ATTN: ALYSSA JOHNSON | 8777 N GAINEY CENTER DR STE 220 | SCOTTSDALE | AZ | 85258 |
| 27433 | SCRIP, GLORIA J | HRBFA CUST OF: GLORIA J SCRIP | 5128 W 107TH STREET | OAK LAWN | IL | 60453 |
| 27434 | SCRIPPS, BARRY H | GAIL D. SCRIPPS TTEE THE SCRIPPS FAMILY REV. TRUST U/A/D 02-16-2006/SB | 1008 GENIUS DR. | WINTER PARK | FL | 32789-5122 |
| 27435 | SCRIPPS, PAUL K | PAUL K SCRIPPS FAMILY TRUST FORMER EHS-- BRANDIS ALL CAP U/A/D 02/07/94 | 5360 JACKSON DR STE 206 | LA MESA | CA | 91942-6003 |
| 27436 | SCRIVNER, PETER C | ELLEN M SCRIVNER JT TEN | 4303 GLIDDEN DRIVE | STURGEON BAY | WI | 54235 |
| 27437 | SCRUTCHINGS, RENEE | RENEE SCRUTCHINGS | 6529 S HARVARD AVE | CHICAGO | IL | 60621-3123 |
| 27438 | SCUDDER INVESTOR SERV INC | A/C SIS CCA #01291 A/C #10260197637 | 345 PARK AVE/26TH FLR | NEW YORK | NY | 10154 |
| 27439 | SCUDDER INVESTOR SERV INC | A/C SIS CCA #01291 A/C #10260197637 | 345 PARK AVE/26TH FLR | NEW YORK | NY | 10154 |
| 27440 | SCUDDER KEMPER INVESTMENTS | A/C SKI KRF-3 A/C #KE2D | 345 PARK AVE/26TH FL | NEW YORK | NY | 10154 |
| 27441 | SCUDDER KEMPER INVESTMENTS | A/C SKI KRF-3 A/C #KE2D | 345 PARK AVE/26TH FL | NEW YORK | NY | 10154 |
| 27442 | SCULLY, GWEN | INVESTMENT MANAGER | GWEN SCULLY KIBBUTZ LOTAN 88855 D.N. EILAT | ISRAEL | | |
| 27443 | SCURRY, BYRON | | 2131 GREENWOOD CT | STREAMWOOD | IL | 60107 |
| 27444 | SDG&E NUC FACILITIES NQ CPUC DECOM MASTER TRUST FOR SONGS | | 101 ASH STREET HQ 10F | SAN DIEGO | CA | 92101-3017 |
| 27445 | SDG&E QUALIFIED NUCLEAR DECOM MISSIONING TRUST PARTNERSHIP | | 101 ASH STREET HQ 10F | SAN DIEGO | CA | 92101-3017 |
| 27446 | SEA LEVEL INVESTMENTS | | 3 SOUTHGATE AVENUE | ANNAPOLIS | MD | 21401 |
| 27447 | SEABROOKS, ELNA | ELNA SEABROOKS | 17 SOUTH ST | HOULTON | ME | 04730-1624 |
| 27448 | SEABURY, ELIZABETH | | 131 PERRY ST #2A | NEW YORK | NY | 10014 |
| 27449 | SEAL, WILLIAM | AND BARBARA SUE SEAL JTWROS **NO. TRUST** | 1505 SW EDGE CLIFF TERRACE | LAKE OSWEGO | OR | 97034-5813 |
| 27450 | SEALS JR, DONNIE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1478 PROSPECT | WHEATON | IL | 60187 |
| 27451 | SEAMAN, IRENE | | 8525 PARK SHORE LN | SARASOTA | FL | 34238 |
| 27452 | SEAMAN, JEFFREY | ROOMS TO GO ATTN JAMIE SHEER | 11540 HIGHWAY 92 EAST | SEFFNER | FL | 33595 |
| 27453 | SEAN GERARD BOYD & ANN MARIE BOYD JTWROS | | 815 S HOME | PARK RIDGE | IL | 60068 |
| 27454 | SEAN MANGIALARDO 1 31 99 M HOGAN | RIVERPOINT CAPITAL MGT INC R SIMS TR C/O RUSSELL SIMS | 312 WALNUT ST STE 3133 | CINCINNATI | OH | 45202 |
| 27455 | SEARLE, SUZANNE M | | 4819 N 82ND STREET | SCOTTSDALE | AZ | 85251 |
| 27456 | SEASONS SERIES TRUST | | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067 |
| 27457 | SEATON II, MAX Y | AND CAROLYN T SEATON JTWROS TOD BENEFICIARIES ON FILE CAIRO AMERICAN COLLEGE | MAADI PO BOX 39 | CAIRO EGYPT | | |
| 27458 | SEATON, EDWARD | | 318 N FIFTH | MANHATTAN | KS | 66502 |
| 27459 | SEATON, FREDERICK D | CAROLYN A SEATON JT TEN COLLATERAL ACCOUNT | 1900 KITCH RD | WINFIELD | KS | 67156 |
| 27460 | SEATON, FREDERICK D. AND | CAROLYN A. SEATON | 1900 KITCH ROAD | WINFIELD | KS | 67156 |
| 27461 | SEATON, KATHERINE E | EDWARD R SEATON CUST KATHERINE E SEATON UTMA IL | 310 SOUTH VILLA AVE | VILLA PARK | IL | 60181 |
| 27462 | SEAY, PHILIP K | AND MICHELE SEAY JTWROS | 2602 ABBOTT DR | PELL CITY | AL | 35128 |
| 27463 | SEBELIUS, CHRISTINA L | TD AMERITRADE INC CUSTODIAN | 525 S ARDMORE AVE APT 360 | LOS ANGELES | CA | 90020 |
| 27464 | SECHEHAY, LOIS O | AND MARTIN E SECHEHAY JTWROS | 33 OAK DR | CHATHAM | NJ | 07928 |
| 27465 | SECKENDORF, DIANE | WACHOVIA BANK NA C/F DIANE SECKENDORF IRA | 7351 MARBELLA ECHO DRIVE | DELRAY BEACH | FL | 33446 |
| 27466 | SECKENDORF, GARY | | 173 A CHAPPAQUA ROAD | BRIARCLIFF MANOR | NY | 10510 |
| 27467 | SECKENDORF, GARY | WACHOVIA BANK NA C/F GARY SECKENDORF IRA | 173 A CHAPPAQUA ROAD | BRIARCLIFF MANOR | NY | 10510 |
| 27468 | SECKER, JOHN S | JOHN S SECKER | 10015 ROYAL OAK RD #282 | SUN CITY | AZ | 85351-3184 |
| 27469 | SECOURS, ISS/1616/BONS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27470 | SECRETARIA TO MUTUAL BENEFIT ASSOCIATION FOR TOKYO METROPOLITAN EMPLOYEES | THE SUMITOMO TRUST & BANKING CO. LTD. | 531 MADISON AVENUE | NEW YORK | NY | 10026 |
| 27471 | SECURED, FIDUCIARY TRUST INT'L | MR NORTON FOXMAN TTEE FBO NORTON FOXMAN TRUST 2005 U/A/D 11-22-2005 | 8601 GEORGIA AVE STE 1001 | SILVER SPRING | MD | 20910-3440 |
| 27472 | SECURITIES LENDING OPS | LOAN COLLATERAL ACCOUNT C/O LOUISE CARAMICO P&L 74878 | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 27473 | SECURITIES LLC | TMS/ITS A/C FOR REVERE STREET | 615 SOUTH DUPONT HIGHWAY | DOVER | DE | 19808 |
| 27474 | SECURITIES, ARROWHEAD | ATTN: MARTIN HOFFINGER | 2239 EMBASSY DRIVE | WEST PALM BEACH | FL | 33401-1008 |
| 27475 | SECURITIES, MARKET STREET | | 18TH FLOOR 1818 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 27476 | SECURITY BENEFIT LIFE INSURANCE COMPANY | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 27477 | SECURITY BENEFIT LIFE KANSAS | (SECURITY BENEFIT GROUP) | OF COMPANIES ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 27478 | SECURITY BENEFIT LIFE KANSAS | (SECURITY BENEFIT GROUP) | OF COMPANIES ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 27479 | SECURITY MANAGEMENT COMPANY, LLC | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 27480 | SECURITY NATIONAL TRUST CO. | | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 27481 | SECURITY NATIONAL TRUST COMPANY | | 1300 CHAPLINE STREET/TRUST DEPT | WHEELING | WV | 26003 |
| 27482 | SEDAM, DONALD G | CHARLES SCHWAB & CO INC.CUST IRA | 821 SCHOOL ROAD | JACOBUS | PA | 17407 |
| 27483 | SEDAM, STEPHEN C | FMT CO CUST IRA | 36247 VENCE DR | MURRIETA | CA | 92562 |
| 27484 | SEDARIS, DAVID R. | CGM SEP IRA CUSTODIAN | 8 RUE DUPUYTREN 75006 PARIS | FRANCE | | |
| 27485 | SEDIVY, JEFFREY M | MARY LEE SEDIVY JT TEN | 8124 S ALABAMA | WILLOWBROOK | IL | 60527 |
| 27486 | SEDIVY, MARY LEE | MARTIN J SEDIVY JT TEN | 8124 S ALABAMA | WILLOWBROOK | IL | 60527 |
| 27487 | SEDLMAYER, ELIZABETH ROGERS | ELIZABETH ROGERS SEDLMAYER | 146 LAMBERT ST | FREDONIA | NY | 14063-1319 |
| 27488 | SEEGER, DR JOSHUA PAUL | | 1740 N CLARK ST APT 1726 UNIT UNIT 1726 | CHICAGO | IL | 60614 |
| 27489 | SEEGER, DR JOSHUA PAUL | 1740 N CLARK ST APT 1726 UNIT | UNIT 1726 | CHICAGO | IL | 60614 |
| 27490 | SEEGIL PARTNERS INC | | 1101 LINDHAM COURT | MECHANICSBURG | PA | 17055-5425 |
| 27491 | SEEGIL PARTNERS INC | 704 | 1101 LINDHAM COURT | MECHANICSBURG | PA | 17055-5425 |
| 27492 | SEEING EYE FOUNDATION | (THE SEEING EYE INC.) | GEORGE MCGUINNESS WASHINGTON VALLY ROAD | MORRISTOWN | NJ | 07963 |
| 27493 | SEELEY, JOAN M. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | P O BOX 65 | VALLEY FORGE | PA | 19481-0065 |
| 27494 | SEGAL, BEVERLY MIDDENDORF | NORTHERN TRUST | 521 TURNBERRY LANE | ST AUGUSTINE | FL | 32080 |
| 27495 | SEGAL, MAURA A. BUTLER | CGM IRA CUSTODIAN | 2756 WHISPERING OAKS DRIVE | BUFFALO GROVE | IL | 60089 |
| 27496 | SEGALL BRYANT & HAMILL | | 10 SOUTH WACKER DRIVE SUITE 3500 | CHICAGO | IL | 60606-7407 |
| **27497** | **SEGER PARTNERS, LTD** | | **MR. ROGER L ABEL 8045 CHALK KNOLL DR. AUSTIN TX 78735-1706** | | | |
| 27498 | SEGNER, WAYNE P | ROLLOVER IRA | 24122 PHEASANT CHASE DR | PLAINFIELD | IL | 60544 |
| 27499 | SEHAM, PHOEBE | C/O ANTHONY J RUSSO | 51 E 42ND ST RM 608 | NEW YORK | NY | 10017-5404 |
| 27500 | SEI ASSET ALLOCATION TRUST | | SEI INVESTMENTS COMPANY ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27501 | SEI INDEX FUNDS | | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27502 | SEI INSTITUTIONAL INVESTMENT TRUST - LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27503 | SEI INSTITUTIONAL INVESTMENT TRUST - LARGE CAP INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27504 | SEI INSTITUTIONAL INVESTMENT TRUST LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27505 | SEI INSTITUTIONAL INVESTMENT TRUST LARGE CAP INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27506 | SEI INSTITUTIONAL INVESTMENTS TRUST | | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27507 | SEI INSTITUTIONAL MANAGED TRUST | | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27508 | SEI INSTITUTIONAL MANAGED TRUST - S & P 500 INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27509 | SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27510 | SEI INSTITUTIONAL MANAGED TRUST TAX-MANAGED LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27511 | SEI INSTITUTIONAL MANAGED TRUST TAX-MANAGED LARGE CAP FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27512 | SEI INVESTMENTS CANADA COMPANY LCV | | 70 YORK STREET, STE 1600 | TORONTO | ON | M5J 159 |
| 27513 | SEI PRIVATE TRUST COMPANY | | 100 CIDER MILL ROAD | OAKS | PA | 19456-1100 |
| 27514 | SEI S&P 500 INDEX FUND | SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27515 | SEI SIIT LCV | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27516 | SEI SIMT LCV | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27517 | SEI SIMT TAX MANAGED LARGE CAP | | C/O SEI INVESTMENTS DISTRIBUTION CO, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27518 | SEI TRUST CO | HIGHLANDS 2 IAG PROXY REJECTS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27519 | SEI TRUST CO. | | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27520 | SEIB, ALFRED L | ALFRED L SEIB | 1601 CHILCO CT | THOUSAND OAKS | CA | 91360-2136 |
| 27521 | SEIBOLD, THOMAS B | PERSHING LLC AS CUSTODIAN | 4569 KINGS DOWN WAY | ATLANTA | GA | 30338 |
| 27522 | SEIDEN, MARK I. | | 1920 BISHOP ROAD | BELMONT | CA | 94002 |
| 27523 | SEIDEN, WILLIAM S | WILLIAM S SEIDEN | 1504 WINCANTON DR | DEERFIELD | IL | 60015-2342 |
| 27524 | SEIDITA, JAMES MICHAEL | | 2627 GEMINI LN | RIVERWOODS | IL | 60015 |
| 27525 | SEIDLE, DORIS A | | 2903 STONEY LONESOME RD | CLARION | PA | 16214 |
| 27526 | SEIDLER, MARC P | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 2077 PARTRIDGE LANE | HIGHLAND PARK | IL | 60035-2134 |
| 27527 | SEIDNER FAMILY TRUST | T RUCINSKI J B GLOSSBERG TTEE %ASTROF & RUCINSKI U/A 12/22/04 | 1900 LAKE STREET | DYER | IN | 46311 |
| 27528 | SEIFERT, MICHAEL P | AND BARBARA B SEIFERT JTWROS | 259 SW 193RD PL | NORMANDY PARK | WA | 98166 |
| 27529 | SEIGEL, JESSICA | | 61 MORTON ST | NEW YORK | NY | 10014 |
| 27530 | SEILER, RISA R | TD AMERITRADE CLEARING CUSTODIAN IRA | 188 BRANDON AVE | GLEN ELLYN | IL | 60137 |
| 27531 | SEIPLE TR, RICHARD D | RICHARD D SEIPLE TR | 269 BONNIE LANE | AURORA | OH | 44202-8028 |
| 27532 | SEIPPEL, ROSEMARIE | LISA VERNI TTEE U/A/D 08/03/1990 FBO ROSEMARIE SEIPPEL | 370 MANHATTAN AVE APT 6A | NEW YORK | NY | 10026 |
| 27533 | SEITZ, ELISE | AND ROLF SEITZ JTWROS BRANDES | 217 BRIDGEVIEW PLACE | MCCORMICK | SC | 29835-3446 |
| 27534 | SEIU LOCAL 36 BMCA PENSION FUND LCV | | 1500 ROBINSON BLVD, 42 S 15TH ST | PHILADELPHIA | PA | 19102 |
| 27535 | SEIU LOCAL 36 BOLR PENSION FUND LCV | | 42 S 15TH STREET, STE 1500 | PHILADELPHIA | PA | 19102 |
| 27536 | SEIU LOCAL 790 | ED HANLEY | 100 OAK ST | OAKLAND | CA | 94607-4510 |
| 27537 | SEIU MASTER PENSION TRUST LCV | | 1313 L ST, NW | WASHINGTON | DC | 20005 |
| 27538 | SEKERA, DAVID C | ELIZABETH J SEKERA JT TEN WROS | 1811 ROSE CT | WHEATON | IL | 60187 |
| 27539 | SELCH, MICHAEL T | CUST FPO SEP IRA | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045 |
| 27540 | SELCT US EQ INDX SEC 52 CLT BNYMT | | | | | |
| 27541 | SELECT SECTOR SPDR(R) TRUST | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 27542 | SELECTED CHEMICAL PRODUCTS CO | INC PSP DTD 05-01-82 SHARON E STEIN TRUSTEE | 2649 DELANY ROAD | WAUKEGAN | IL | 60087 |
| 27543 | SELESNICK, HARLAN | | 7480 S.W. 106TH STREET | MIAMI | FL | 33156 |
| 27544 | SELF-INSURANCE RESERVE FUND - MASTER TRUST INVESTMENT ACCOUNTS | WILMINGTON TRUST COMPANY TRUSTEE | 200 HYGEIA DRIVE | NEWARK | DE | 19713 |
| 27545 | SELIG, ALLAN H | | 1480 E STANDISH PL | MILWAUKEE | WI | 53217 |
| 27546 | SELIG, DIANA | THE DIANA SELIG LIVING TRUST DTD 03/16/2006 UAD 03/16/06 DIANA SELIG TTEE | 1157 E WOODBURY RD | PASADENA | CA | 91104 |
| 27547 | SELIGMAN, OLIVER | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 112-12 68TH AVENUE | FOREST HILLS | NY | 11375-2938 |
| 27548 | SELINGER, STEPHEN | CGM IRA ROLLOVER CUSTODIAN | 6504 ABBEY VIEW WAY | BALTIMORE | MD | 21212-1369 |
| 27549 | SELINGER, STEPHEN | CGM IRA ROLLOVER CUSTODIAN | 8608 MARBURG MANOR DR | LUTHERVILLE | MD | 21093 |
| 27550 | SELKIRK HOLDINGS LTD | A PARTNERSHIP | 3451 MIST HOLLOW CT | FORT WORTH | TX | 76109 |
| 27551 | SELLA H KART TOD | HERBERT A KART SUBJECT TO STA TOD RULES | 130 KINGSDALE RD | PITTSBURGH | PA | 15221 |
| 27552 | SELLECK, CASEY LANE | | 518 7TH AVE | KIRKLAND | WA | 98033-5628 |
| 27553 | SELLECK, JEFFREY R | AND NANCY L SELLECK JTWROS | 7037 WILLOW CREEK ROAD | EDEN PRAIRIE | MN | 55344-3223 |
| 27554 | SELLECK, JEFFREY R | NANCY L SELLECK JTWROS | 7037 WILLOW CREEK ROAD | EDEN PRAIRIE | MN | 55344 |
| 27555 | SELLECK, VALENTINA | | 8814 HUNTERS WAY | APPLE VALLEY | MN | 55124 |
| 27556 | SELLERS, TIMOTHY DAVID | TIMOTHY DAVID SELLERS | 306 E MEDA AVE APT B | GLENDORA | CA | 91740 |
| 27557 | SELMA FRANK 2003 LIVING TR | JEFF FRANK TTEE U/A/D 02-06-2003 | 552 POST LN | SOMEREST | NJ | 08873 |
| 27558 | SELMECZKI, PETER J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1593 ALYSSA PLACE | MANTECA | CA | 95337 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27559 | SEM, SOUTHEASTERN BAPTIST THEOLOGICA | RYAN HUTCHINSON VP FOR ADMIN | 120 S WINGATE ST | WAKE FOREST | NC | 27587 |
| 27560 | SEMPEK, LORI ANN K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 638 SAN FELIPE ST | SALINAS | CA | 93901-1006 |
| 27561 | SEMPRA ENERGY PENSION MSTR TRST | | 101 ASH STREET | SAN DIEGO | CA | 92101 |
| 27562 | SEMYCK, CATHERINE C | | 624 MAPLE OAK CIR UNIT 104 | ALTAMONTE SPRINGS | FL | 32701 |
| 27563 | SENA VICK TTEE | FBO SENA VICK REVOCABLE TRUST U/A/D 03-12-2004 | 5406 HIGHWAY 60 | GRAFTON | WI | 53024-9603 |
| 27564 | SENA VICK TTEE | FBO THOMAS J. VICK FAMILY TRUS U/A/D 09-07-2004 GABELLI ACCOUNT | 13831 28TH STREET NORTH | WEST LAKELAND | MN | 55082-1596 |
| 27565 | SENDRA, GERALD J | KAREN E ANDREONI JT TEN/WROS | 219 CASCADE DRIVE | INDIAN HEAD | IL | 60525 |
| 27566 | SENDRA, GERALD J | KAREN E ANDREONI JT TEN/WROS | 219 CASCADE DRIVE | INDIAN HEAD PK | IL | 60525-4430 |
| 27567 | SENG, SUZANNE T | | 2747 WEST 4TH STREET | WATERLOO | IA | 50701 |
| 27568 | SENNOTT, ROBERT F | | 60 CROCKER ROAD | WEST BARNSTABLE | MA | 02668 |
| 27569 | SENTINEL INVESTMENT PARTNERS LTD | SENTINEL INVESTMENT PARTNERS LTD C/O SENTINEL CAPITAL ADVISERS LLC | 59 MAIDEN LANE 6TH FL | NEW YORK | NY | 10038-4646 |
| **27570** | **SENTINEL TRUST** | | **BETH CHELTON 2001 KIRBY DR, SUITE 1210, HOUSTON, TX, 77019-6081** | | | |
| 27571 | SENTRY SELECT | (SENTRY SELECT CAPITAL INC.) | DUARTE PITA 130 KING STWEST STE 2850 TORONTO M5X 1A4 ONTARIO | CANADA | | |
| 27572 | SEPLOW, STEPHEN S. | SEPLOW SEP IRA | 4617 PINE STREET APT. H510 | PHILADELPHIA | PA | 19143-6822 |
| 27573 | SEQUEIRA, JOHN | FLORENCE C SEQUEIRA JT TEN/WROS | 5519 COLUMBIA DRIVE NORTH | FRESNO | CA | 93727-6015 |
| **27574** | **SEQUENCE DEVELOPMENT GROUP, LLC.** | | **SEQUENCE INVESTMENTS, LLC ATTN: STEVE BLACK 3580 CARMEL MOUNTAIN RD, STE. 460 SAN DIEGO, CA 92130-6766** | | | |
| 27575 | SEQUOIA FDN PARAMETRIC VALUE FD | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 27576 | SEREBRENIK, ZACHARY HARRIS | FMT CO CUST IRA ROLLOVER | UNIT 5B 15 SAINT MARKS PL | NEW YORK | NY | 10003 |
| 27577 | SERENE, LARRY D | FCC AC CUSTODIAN IRA U/A DTD 06/01/98 | 1324 LOTUS LANE | KANKAKEE | IL | 60901 |
| 27578 | SERG, MARIAN S MORTON | WACHOVIA BANK NA C/F MARIAN S MORTON SERG DMA | 3622 AYSCOUGH RD | CHARLOTTE | NC | 28211 |
| 27579 | SERGIDES, MARYANTHE | | 22 TECUMSEH DRIVE | LONGMEADOW | MA | 01106 |
| 27580 | SERGINIA, GLENN G. | CGM IRA CUSTODIAN | 2415 N. ORCHARD BEACH DR. | MCHENRY | IL | 60050 |
| 27581 | SERIES, INSTITUTIONAL BENCHMARKS | (MF) LIMITED ISS/0521/WPG | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 27582 | SERIFF, MARC S | CAROLYN SERIFF TEN COM | PO BOX 370 | AUSTIN | TX | 78767 |
| 27583 | SERIO, ANTHONY JAMES | NFS/FMTC ROLLOVER IRA | 38 SPRUCE STREET | WESTERLY | RI | 02891 |
| 27584 | SEROKA, JOSEPH M | JOSEPH M SEROKA | 910 EAST 35TH STREET | ERIE | PA | 16504-1828 |
| 27585 | SERPE, LEROY A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3401 W 130TH ST | LEAWOOD | KS | 66209 |
| 27586 | SERPE, LEROY A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3401 W 130TH ST | LEAWOOD | KS | 66209-1735 |
| 27587 | SERS/LSV US LRG | ATTN: STACY EASTERDAY | 300 E BROAD ST. SUITE 100 | COLUMBUS | OH | 43215 |
| 27588 | SERS/SSGA PASS | ATTN: STACY EASTERDAY | 300 E BROAD ST. SUITE 100 | COLUMBUS | OH | 43215 |
| 27589 | SERTICH, JULIE A | KIRK DEVELOPMENT CO IRA RBC DAIN RAUSCHER CUSTODIAN | 1515 W RUTH AVE | PHOENIX | AZ | 85021 |
| 27590 | SERTICH, JULIE A | KIRK DEVELOPMENT CO SIMPLE IRA RBC CAPITAL MARKETS CORP CUST | 1515 W RUTH AVE | PHOENIX | AZ | 85021-4347 |
| 27591 | SERTICH, TOM W | KIRK DEVELOPMENT CO IRA RBC DAIN RAUSCHER CUSTODIAN | 1515 W RUTH AVE | PHOENIX | AZ | 85021 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27592 | SERTICH, TOM W | KIRK DEVELOPMENT CO SIMPLE IRA RBC CAPITAL MARKETS CORP CUST RBC CAPITAL MARKETS CORP CUST | 1515 W RUTH AVE | PHOENIX | AZ | 85021-4347 |
| 27593 | SERVER, MARY HELEN | EDWARD D JONES & CO CUSTODIAN | 551 E KING ST | FRANKLIN | IN | 46131 |
| 27594 | SERVICES, BORGIA INSURANCE | U/A 01/01/1997 | 1112 SOLANA DR | DEL MAR | CA | 92014 |
| 27595 | SERVICES, TILLERY REINSURANCE | INC LTD. ATTN: GLEN TILLERY **BRANDES--US EQUITY** | P O BOX 609 | MORIARTY | NM | 87035-0609 |
| 27596 | SESSA, FRANCESCO A | NELLA G SESSA JTWROS | 5644 N REDWOOD DR | NORWOOD PARK | IL | 60631 |
| 27597 | SETTECASE, PHILLIP K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3775 CHEROKEE DR S | SALEM | OR | 97302 |
| 27598 | SETTECASE, PHILLIP K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3775 CHEROKEE DR S | SALEM | OR | 97302-9712 |
| 27599 | SETTERSTEN, GARY | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2808 KING PLACE | EAU CLAIRE | WI | 54701 |
| 27600 | SETTERSTEN, GARY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | W2285 MAPLE ROAD | EAU CLAIRE | WI | 54701-9397 |
| 27601 | SETTY, DR B N L | MENAKA L SETTY JTWROS | 329 HAMBLETONIAN DR | OAK BROOK | IL | 60523 |
| 27602 | SEUFERT, BARBARA L | BARBARA L SEUFERT | 6219 SEASHORE HWY | BRIDGEVILLE | DE | 19933-3040 |
| 27603 | SEUGLING, EUGENE F | # 2 | 939 EDWARDS RD | PARSIPPANY | NJ | 07054 |
| 27604 | SEVERSON, RONALD E | JOAN S SEVERSON TR UA 04/16/2002 RONALD E SEVERSON REV TRUST | BOX 626-26 2ND ST NW | LE MARS | IA | 51031 |
| 27605 | SEVIN, AUDREY | | 850 PARK AVENUE | NEW YORK | NY | 10021 |
| 27606 | SEVKET SARIKAYA & FATMA SARIKAYA JTWROS | | PK 50 KORU SITESI PTT CAYYOLU | 06810 ANKARA | 06810 TURKEY | |
| 27607 | SEWELL, FREDERIC D | AND ANN V SEWELL JTWROS FS/NORTHERN TRUST LV | 1601 ELM STREET # 3650 | DALLAS | TX | 75201-7275 |
| 27608 | SEWELL, IRENE M F | AND TIMOTHY A SEWELL JTWROS | 2310 DEWES ST | GLENVIEW | IL | 60025 |
| 27609 | SEWELL, IRENE MF | TIMOTHY A SEWELL JT TEN | 2310 DEWES STREET | GLENVIEW | IL | 60025 |
| 27610 | SEWELL, MYONG H | THE NORTH SALEM STATE BANK GDN IRA TD AMERITRADE CLEARING CUST | P O BOX 97 | NORTH SALEM | IN | 46165 |
| 27611 | SEX, ALAN R | ALAN R SEX | 2013 AMMER RIDGE COURT APT 202 | GLENVIEW | IL | 60025-1871 |
| 27612 | SEXTON, EDWARD W | LUCIA A SEXTON JTTEN | 312 W WING ST | ARLINGTON HEIGHT | IL | 60005 |
| 27613 | SEXTON, J DENNIS | IRA | 1015 31ST TERR NE | ST PETERSBURG | FL | 33704-2332 |
| 27614 | SEXTON, J DENNIS | VIRGINIA M SEXTON JT TEN/WROS | 1015 31ST TERR NE | ST PETERSBURG | FL | 33704-2332 |
| 27615 | SEXTON, J DENNIS | VIRGINIA M SEXTON JT TEN/WROS | 1015 31ST TERR NE | ST PETERSBURG | FL | 33704-2332 |
| 27616 | SEXTON, J DENNIS | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1015 31ST TERR NE | ST PETERSBURG | FL | 33704-2332 |
| 27617 | SEXTON-SAYLER, MELISSA M | TOD ERIN DIANE SEXTON-SAYLER SUBJ TO STA TOD RULES | 214 NE 74TH AVE | PORTLAND | OR | 97213 |
| 27618 | SEYBOLD, DONALD A | DONALD A SEYBOLD | 21206 SE 28TH ST | SAMMAMISH | WA | 98075-7101 |
| 27619 | SEYDEL, J RUTHERFORD | AND LAURA TURNER SEYDEL JTWROS PLEDGED TO ML LENDER | 355 PEACHTREE BATTLE AVE NW | ATLANTA | GA | 30305 |
| 27620 | SEYMOUR A RAPPAPORT TTEE | DOLLSEY G RAPPAPORT TTEE U/A DTD 03/03/1969 BY CHARLES GOTTFRIED | 99 S PARK AVE | ROCKVILLE CTR | NY | 11570 |
| 27621 | SEYMOUR A RAPPAPORT TTEE | U/A DTD 03/30/1988 BY SEYMOUR A RAPPAPORT | 275 HAMLET DR | DELRAY BEACH | FL | 33445 |
| 27622 | SEYMOUR M LEVIN TRUST | SEYMOUR M LEVIN TTEE U/A DTD 07/07/1999 | 1828 BANKING ST SUITE 1 | GREENSBORO | NC | 27408 |
| 27623 | SEYMOUR, JOHN H | JOHN H SEYMOUR | 1233 21ST ST | HERMOSA BEACH | CA | 90254-3321 |
| 27624 | SG AMERICAS SECURITIES, LLC | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 27625 | SGARLATA, FBO RICHARD | FR &R PC SVG & INV PL #3 NOSHIR DARUWALLA TRUSTEE | 111 PFINGSTEN ROAD SUITE 300 | DEERFIELD | IL | 60015-4981 |
| 27626 | SGIF LARGE CAP VALUE FUND (R1V ENHANCED) | | C/O SEI INVESTMENTS, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 27627 | SGUSA, JOHN R | BRANDES | SUITE 3216 875 N. MICHIGAN AVE. | CHICAGO | IL | 60611 |
| 27628 | SGUSA, JOHN R. | SINCLAIR S. SIRAGUSA TTEES JRS SSS CHARITABLE REMAINDER UNIT TR | 875 N. MICHIGAN AVE SUITE 3216 | CHICAGO | IL | 60611 |
| 27629 | SHACKMAN, MICHAEL | MICHAEL SHACKMAN | 15 ARDIS LANE | PLAINVIEW | NY | 11803-3901 |
| 27630 | SHACKTER, BONNIE M | CGM IRA CUSTODIAN BRANDES - US VAL EQ | 440 S FARM RD 205 | SPRINGFIELD | MO | 65802-6280 |
| 27631 | SHADER JR, GEORGE B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 2387 | VASHON | WA | 98070 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27632 | SHADICK, THOMAS R | NORTHERN TRUST - MANAGER 326 EAST HENNEPIN AVENUE | SUITE 204 | MINNEAPOLIS | MN | 55414 |
| 27633 | SHADICK, THOMAS R | PATRINE C SHADICK TEN COM NORTHERN TRUST - MANAGER | 326 EAST HENNEPIN AVENUE SUITE 204 | MINNEAPOLIS | MN | 55414 |
| 27634 | SHADIS, VINCENT F | ANNE B SHADIS JTWROS | 1172 BARNESWOOD DRIVE | DOWNERS GROVE | IL | 60515 |
| 27635 | SHAFER, DAVID J | DAVID J SHAFER | | DULUTH | GA | 30096-3157 |
| 27636 | SHAFER, JOHN R | IRA E*TRADE CUSTODIAN | 1963 W EVERGREEN | CHICAGO | IL | 60622 |
| 27637 | SHAFER, MARK S | VERA HEIKKINEN SHAFER JT TEN | 1313 SHERMAN ST | GENEVA | OH | 44041 |
| 27638 | SHAFER, ROBERT G | ROBERT G SHAFER | 4703 VIA EL SERENO | TORRENCE | CA | 90505 |
| 27639 | SHAFFER, ROSALIE | | 23 HILLTOP CT | WOODBURY | NY | 11797-3304 |
| 27640 | SHAFFER, WILLIAM HARRY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6119 ETHEL AVENUE | VAN NUYS | CA | 91401 |
| 27641 | SHAFI MD, MANZAR J | PA PROFIT SHARING PLAN U/A 12/31/1989 | 10523 TROTTER DR | HAGERSTOWN | MD | 21742 |
| 27642 | SHAGALOV, DOBRA B. | MDG: NORTHERN TRUST | 1485 PRESIDENT STREET | BROOKLYN | NY | 11213-4542 |
| 27643 | SHAH, GAUTAM N | | 2500 COUNTY ROAD 359 | PAGOSA SPRINGS | CO | 81147-8529 |
| 27644 | SHAH, GEETA S | GEETA S SHAH TTEE UAD 3/16/88 | 2781 NE 3RD ST | POMPANO BEACH | FL | 33062 |
| 27645 | SHAH, KIRTI K | | 1802 SOUTH YORK STREET | MECHANICSBURG | PA | 17055 |
| 27646 | SHAH, KUNAL | | 270 WAVERLEY ST APT 1 | MENLO PARK | CA | 94025 |
| 27647 | SHAH, MAGALY | MAGALY SHAH | 264 ANDOVER DRIVE | CLAREMONT | CA | 91711-1802 |
| 27648 | SHAH, MR PRAMOD J | | 24 CALLE CABRILLO | FOOTHILL RNCH | CA | 92610 |
| 27649 | SHAH, PANKAJ K | | 17403 ROLLING BROOK CT | SUGAR LAND | TX | 77479-3075 |
| 27650 | SHAH, RAXA J | RAXA J SHAH | 15 SUNCET CT | BENSENVILLE | IL | 60106-2250 |
| 27651 | SHAHINIAN, DEAN V | | 8909 CAPTAINS ROW | ALEXANDRIA | VA | 22308 |
| 27652 | SHAHRIAR GHODDOUSI TRUST | | SHAHRIAR GHODDOUSI 10620 GULF SHORE DR. APT. 301 NAPLES FL 34108-2091 | | | |
| 27653 | SHAIKH, AHMARI | | 37 PENTWATER DR | SOUTH BARRINGTON | IL | 60010 |
| 27654 | SHAIKH, AHMARI | | 37 PENTWATER DR | SOUTH BARRINGTON | IL | 60010-9332 |
| 27655 | SHAIKIN, MARCIA | NFS/FMTC IRA | 2130 GREENFIELD AVE | LOS ANGELES | CA | 90025 |
| 27656 | SHAINMARK, MS MILDRED | | 232 HUDSON AVE | TENAFLY | NJ | 07670 |
| 27657 | SHAKHSHIR, LUTFI J | DIANE SHAKHSHIR TTEE SHAKHSHIR FAMILY TRUST U/A DTD 3/26/01 | 3303 PIRAGUA ST | LA COSTA | CA | 92009 |
| 27658 | SHAKIN, ERWIN | PHYLLIS SHAKIN | 20 REGENT WOOD RD | NORTHFIELD | IL | 60093 |
| 27659 | SHALKOP, RICHARD A | JANET S SHALKOP TTEE RICHARD F SHALKOP TTEE U/A DTD 03/06/2000 | 1221 FLYING BRIDGE LN | OSPREY | FL | 34229 |
| 27660 | SHALLCROSS, CAROL B | CAROL B SHALLCROSS | 35 KING CHARLES LANE | NEWTOWN | PA | 18940 |
| 27661 | SHAMAS INVESTMENTS | A PARTNERSHIP | 220 4TH STREET NORTH | ST PETERSBURG | FL | 33701-3206 |
| 27662 | SHAMAS, ANNE B | | 1919 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3007 |
| 27663 | SHAMAS, CHRISTY | | 2220 DOVEFIELD DRIVE | PENSACOLA | FL | 32534-9773 |
| 27664 | SHAMAS, EDWARD F | | 220 4TH ST N | ST PETERSBURG | FL | 33701-3206 |
| 27665 | SHAMAS, EDWARD F | | 220 4TH ST N | ST PETERSBURG | FL | 33701-3206 |
| 27666 | SHAMAS, ERIC | | 1919 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3007 |
| 27667 | SHAMBAN, LEONA | | 74 SEVLAND ROAD | NEWTON CENTRE | MA | 02459 |
| 27668 | SHAMBAN, RICHARD M | SUSAN L SHAMBAN JTWROS | 4610 ETHEL AVENUE | SHERMAN OAKS | CA | 91423 |
| 27669 | SHAMBAN, STEPHEN | | 69 PLEASANT STREET | SHARON | MA | 02067-1245 |
| 27670 | SHAN LING KO & PATRICIA KO | TTEES OF THE KO 1990 FAMILY TR U/A/D12/13/1990 AMENDED2/18/99 MGD BY BRANDES ALL CAP VALUE | 68 PARK GROVE DRIVE | S SAN FRAN | CA | 94080-1597 |
| 27671 | SHANAHAN, MR PATRICK | | 2732 CHEYENNE DR | NAPERVILLE | IL | 60565 |
| 27672 | SHAND, PATRICIA J | | 3290 N RIDGE RD STE 210 | ELLICOTT CITY | MD | 21043 |
| 27673 | SHANDLER (DEC'D)(IRA), IRVING W | JMS LLC CUST FBO | 11 MARTINS RUN THE MEADOWS: ROOM 109 | MEDIA | PA | 19063 |
| 27674 | SHANDLER (DEC'D)(IRA), IRVING W | JMS LLC CUST FBO 11 MARTINS RUN | THE MEADOWS: ROOM 109 | MEDIA | PA | 19063-1057 |
| 27675 | SHANDRO FAMILY TRUST | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 27676 | SHANDRO, MR ALVIN | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 27677 | SHANDRO, MRS DEBBIE | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 27678 | SHANDRO/OR, ALVIN | DEBBIE SHANDRO JTWROS | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 27679 | SHANE JR, PRESSON SCOTT | | 705 KINGSTON RD | BALTIMORE | MD | 21212 |
| 27680 | SHANE, BARBARA C | | 14616 MISTY VALE PL NE | BAINBRIDGE IS | WA | 98110 |
| 27681 | SHANE, MARTHA P | MKT: GABELLI GAMCO | 21 COLLEGE AVE | SWARTHMORE | PA | 19081 |
| 27682 | SHANE, PENNY | C/O SULLIVAN & CROMWELL | 125 BROAD STREET 29TH FLOOR | NEW YORK | NY | 10004 |
| 27683 | SHANE, SUSAN H | | 250 COTTINI WAY | SANTA CRUZ | CA | 95060 |
| 27684 | SHANEL MARSCH, CHRISTINE | CHRISTINE SHANEL MARSCH | 596 WHARTON DR | LAKE FOREST | IL | 60045-4827 |
| 27685 | SHANELC- F, DONNA A | DONNA A SHANELC- F | 1714 WAVERLY CIR | SAINT CHARLES | IL | 60174-5869 |
| 27686 | SHANER, LYNN A | LYNN A SHANER | 12315 SHADOWHOLLOW DR | HOUSTON | TX | 77082-2391 |
| 27687 | SHANER, SEP R KEITH | PERSHING LLC AS CUSTODIAN FAIA MANAGED ACCOUNT | P.O.BOX 7803 | CHARLOTTESVLE | VA | 22906 |
| 27688 | SHANKER, LARRY A. | | 9552 WINCHESTER VALLEY DRIVE | CHESTERLAND | OH | 44026 |
| 27689 | SHANLEY, JOHN J | JOHN J SHANLEY | 126 GAL LANE | NEW LENOX | IL | 60451-1433 |
| 27690 | SHANNAHAN, TIMOTHY M | MARY L SHANNAHAN JT TEN | 1201 ARDMOOR DRIVE | BLOOMFIELD HILLS | MI | 48301 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27691 | SHANNON DREWS RAYL TTEE | SHANNON DREWS RAYL TRUST U/A/D 02/11/99 AS AMENDED | 1013 S MARYMOUNT | SALINA | KS | 67401-8450 |
| 27692 | SHANNON JR., MILTON C | CGM IRA ROLLOVER CUSTODIAN BRANDES VALUE EQUITY | 418 HOLLY FERN DRIVE | LEAGUE CITY | TX | 77573-5949 |
| 27693 | SHANNON, HAROLD F | MARY L SHANNON TTEES HAROLD F SHANNON TRUST UAD 06/06/90 BRANDES ALL CAP VALUE | 940 MOORLAND | GROSSE POINTE WOODS | MI | 48236 |
| 27694 | SHANNON, HAROLD F. | CGM IRA CUSTODIAN BRANDES US ALL CAP VALUE | 940 MOORLAND | GROSSE POINTE WOODS | MI | 48236-1131 |
| 27695 | SHANNON, MARY L. | CGM IRA CUSTODIAN BRANDES US ALL CAP VALUE | 940 MOORLAND | GROSSE POINTE WOODS | MI | 48236-1131 |
| 27696 | SHANNON, MICHAEL | CGM IRA CUSTODIAN | 3302 CAMALIER DRIVE | CHEVY CHASE | MD | 20815-3246 |
| 27697 | SHANNON, MR EUGENE M | | 21047 W BRAXTON LN | PLAINFIELD | IL | 60544 |
| 27698 | SHANNON, ROBERT | JOAN SHANNON JT TEN | 10 RAINTREE CT | HOLMDEL | NJ | 07733 |
| 27699 | SHANNON, ROBERT F | ROBERT F SHANNON | 578 HITCHCOCK HILL RD | WINDHAM | VT | 05359-9653 |
| 27700 | SHANNON, ROBERT SHANNON KARIN | TRUSTEES OF THE MAUI TRUST DATED 10/17/2005 | PO BOX 4455 | ORANGE | CA | 92863 |
| 27701 | SHAO, ZHEN HWA | | 124 N 9 ST FL 2 | PHILADELPHIA | PA | 19107 |
| 27702 | SHAPIRO LIVING TRUST UAD 06/12/1996 | RODNEY SHAPIRO & SYLVIA I SHAPIRO TTEES | 1653 55TH STREET | BROOKLYN | NY | 11204 |
| 27703 | SHAPIRO, DIANE S | TOD ACCOUNT | 4170 MARINE DRIVE 4A | CHICAGO | IL | 60613 |
| 27704 | SHAPIRO, DOROTHY | DOROTHY SHAPIRO | 6556 LA MIRADA AVE APT 302 | LOS ANGELES | CA | 90038-1485 |
| 27705 | SHAPIRO, EDWARD | BARBARA P SHAPIRO TTEE U/A/D 11-06-2001-NORTHERN FBO THE SHAPIRO FAMILY TRUST | 113 LOIS LANE | PALO ALTO | CA | 94303-2905 |
| 27706 | SHAPIRO, JONATHAN | | 19 RIVER STREET | WEST NEWTON | MA | 02465 |
| 27707 | SHAPIRO, LAURA | LAURA SHAPIRO | 330 W 55TH ST #6H | NEW YORK | NY | 10019-5127 |
| 27708 | SHAPIRO, MARK H | MARK H SHAPIRO | 840 BLUEBIRD ST | DEERFIELD | IL | 60015-3616 |
| 27709 | SHAPIRO, MARVIN L | MARVIN L SHAPIRO | 26 FOXWOOD RD | STAMFORD | CT | 06903-2207 |
| 27710 | SHAPIRO, MR PHILIP | CGM IRA ROLLOVER CUSTODIAN | 4437 MENSHA PLACE | SAN DIEGO | CA | 92130-2435 |
| 27711 | SHAPIRO, MYLES | MADELINE SHAPIRO | 7645 BROADWING DR | N LAS | NV | 89084 |
| 27712 | SHAPIRO, ROSALYN D. | | APT. 309 302 FOX CHAPEL ROAD | PITTSBURGH | PA | 15238 |
| 27713 | SHAREBUILDER SECURITIES CORP | --OMNIBUS ACCOUNT-- | 1445 120TH AVENUE N.E. | BELLEVUE | WA | 98005 |
| 27714 | SHARER, ROBERT B | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE EQUITY | 615 LAKE BOONE TR | RALEIGH | NC | 27607-6601 |
| 27715 | SHARI B SLAVIN TTEE | FBO SHARI B SLAVIN U/A/D 11/08/99 | 1971 BUTTERNUT LANE | NORTHBROOK | IL | 60062-6019 |
| 27716 | SHARI M CURET TRUST | SHARI M CURET TTEE U/A/D 08/19/98 BRANDES ALL CAP VALUE | 152 PALMETTO DUNES CIRCLE | NAPLES | FL | 34113 |
| 27717 | SHARI M CURET TTEE | FBO SHARI M CURET TRUST U/A/D 08/19/98 BRANDES ALL CAP VALUE | 152 PALMETTO DUNES CIRCLE | NAPLES | FL | 34113-7554 |
| 27718 | SHARING, ALEX COOPER PROFIT | TRUST DTD 12/20/1976 JOSEPH COOPER & ANNETTE COOPER TTEES | 908 YORK RD | BALTIMORE | MD | 21204-2541 |
| 27719 | SHARKEY, BETSY | BETSY SHARKEY | 5718 FREEMAN AVE | LA CRESCENTA | CA | 91214-1519 |
| 27720 | SHARKEY, CARY J | CGM IRA CUSTODIAN | 8715 WOOLWORTH AVENUE | OMAHA | NE | 68124-1368 |
| 27721 | SHARLIN, GERALD I | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 920 VILLAS CT | HIGHLAND PARK | IL | 60035 |
| 27722 | SHARMA, ANAND | | 2422 VINTAGE HILL DRIVE | DURHAM | NC | 27712-9476 |
| 27723 | SHARMA, ANAND | NCB FSB SECURED PARTY F/B/O ANAND SHARMA | 2422 VINTAGE HILL DRIVE | DURHAM | NC | 27712 |
| 27724 | SHARMA, RAN S | R/O IRA E*TRADE CUSTODIAN | 1815 CYNTHIA LANE | FEASTERVILLE TREVOSE | PA | 19053 |
| 27725 | SHARON & HENRY HOSLEY III | | 110 QUARRY RD | ADDISON | ME | 04606 |
| 27726 | SHARON B. ZELL FAMILY TRUST #2 DTD 1/21/94 RESTATED 5/10/96 | SHARON B. ZELL TRUSTEE C/O MIKE FELTMAN | P.O. BOX 9280 | KETCHUM | ID | 83340-7163 |
| 27727 | SHARON J NOVICKAS & ROBERT A NOVICKAS JTWROS | | 910 S MICHIGAN AVE APT 1403 | CHICAGO | IL | 60605 |
| 27728 | SHARON K STANGE TTEE | ERIC S STANGE TTEE U/A DTD 11/25/1996 BY SHARON K STANGE | 119 BON CHATEAU DR | ST LOUIS | MO | 63141 |
| 27729 | SHARON K. HANTKE- CO-TTEE | LAURA MALISH- CO-TTEE RICHARD H. HANTKE UNIFIED CREDIT TRUST- U/A/D 09/03/92 | 27030 LAKE HARBOR COURT #201 | BONITA SPRINGS | FL | 34134-1654 |
| 27730 | SHARON L GREEN TRUST | SHARON L GREEN TTEE U/A/D 06/10/04 | 860 N LAKE SHORE DR APT 4K | CHICAGO | IL | 60611 |
| 27731 | SHARON L GREEN TTEE | FBO SHARON L GREEN TRUST U/A/D 06/10/04 | 860 N LAKE SHORE DR APT 4K | CHICAGO | IL | 60611-1753 |
| 27732 | SHARON L MATTHEW TRUST 2M-691 | CUSTODIAN | SHARON LEE MATTHEW 2850 N BRUMMETTS CREEK RD | BLOOMINGTON | IN | 47408-9393 |
| 27733 | SHARON N LYNCH TRUST | SHARON N LYNCH TTEE U/A DTD 2/22/00 | 739 CARRIAGE WAY | BUFFALO GROVE | IL | 60089 |
| 27734 | SHARON R BORANYAK TTEE | U/A DTD 07/07/1995 BY SHARON R BORANYAK AS AMENDED | 5301 SW 40TH TER | TOPEKA | KS | 66610 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27735 | SHARON S. ZIEGLER REVOCABLE TRUST UNDER AGREEMENT DATED 7/22/2008 SHARON S. ZIEGLER, TRUSTEE | | MRS SHARON S ZIEGLER 5409 GERMAN VILLAGE RD WEST BEND WI 53095-9226 | | | |
| 27736 | SHARON, DAN | AND DALIA SHARON JTWROS C/O ROSENSKI-MGD.1 | 709 TIMBERLINE DRIVE | WYCKOFF | NJ | 07481-1137 |
| 27737 | SHARP ART IX TR FBO C M SHARP/TB | | | | | |
| 27738 | SHARP ART IX TR FBO PETER H SHARP/TB | | | | | |
| 27739 | SHARP ART VIII FBO GRANDCHILDREN | | | | | |
| 27740 | SHARP JR, VICTOR L | KATHLEEN J SHARP JT TEN | 8133 PICKENS DR | ORLAND PARK | IL | 60462 |
| 27741 | SHARP, NATHALEEN E | FCC AC CUSTODIAN IRA | 1622 N LAKE GEORGE DR | MISHAWAKA | IN | 46545 |
| 27742 | SHARPE III, ALEXANDER | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER SHARPE CONSULTING LLC I401K PL | 13 GENERAL MORGAN LN | GLEN GARDNER | NJ | 08826 |
| 27743 | SHARPE, SAMUEL R | WACHOVIA BANK NA - C/F SAMUEL R SHARPE IRA | 1388 AUTUMN BREEZE CIRCLE | GULF BREEZE | FL | 32563 |
| 27744 | SHARPTON, BEN A | | 1020 PARK MEADOW LN | ROSWELL | GA | 30076 |
| 27745 | SHARPTON, BEN A | | 1020 PARK MEADOW LN | ROSWELL | GA | 30076-3719 |
| 27746 | SHARY, RYAN STEVEN | STEVEN JOHN SHARY CUST FOR RYAN STEVEN SHARY UIAUTMA UNTIL AGE 21 | 4 ALCOTT PL | LAGUNA NIGUEL | CA | 92677 |
| 27747 | SHASTA K MCKENZIE FAMILY TRST | ML PERSONAL ADVISOR ACCT U/A/D 10/30/1997 PLEDGED TO ML LENDER | 2 UNION SQ STE 1000 | CHATTANOOGA | TN | 37402-2500 |
| 27748 | SHATILLA, JEHAD JAY | C/O CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 27749 | SHATTUCK, DOROTHY RUSSELL | | 34 BARNEY'S JOY ROAD | SOUTH DARTMOUTH | MA | 02748 |
| 27750 | SHATZ, DAVID M | CHARLES SCHWAB & CO INC CUST SEP-IRA | 35 CLEAR VISTA DR | ROLLING HILLS | CA | 90274 |
| 27751 | SHAUB, RUSSELL C | LINDA H SHAUB | 4999 NW 96TH DR | CORAL SPRINGS | FL | 33076 |
| 27752 | SHAULIS, MARYKAY | | UNIT 106 6425 S CLARENDON HILLS RD | WILLOWBROOK | IL | 60527 |
| 27753 | SHAUNLEY KAO & MEI HUA KAO JTWROS | | 7 WILLOW BAY DR | SOUTH BARRINGTON | IL | 60010 |
| 27754 | SHAVER, KENNETH | SOUTHWEST SECURITIES INC. AS SEP CUSTODIAN | 5751 W 200 N | ANDERSON | IN | 46011 |
| 27755 | SHAW EMILY T TR U/DECL | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 27756 | SHAW, ANDREW HARDY | | 315 STERLING ROAD | KENILWORTH | IL | 60043 |
| 27757 | SHAW, DAVID JEFF | AND CARMELA SHAW JTWROS | 1599 BLUESTEM LN | GLENVIEW | IL | 60026 |
| 27758 | SHAW, EYRE G | RUTH G SHAWJT TEN/WROS | 114 FIFTH STREET | PARKMORE 2196 SOUTH AFRICA | | |
| 27759 | SHAW, EYRE G | RUTH G. SHAW JT TEN/WROS | 114 FIFTH STREET | PARKMORE 2196 (ZAF) | | |
| 27760 | SHAW, EYRE G | RUTH G SHAW JT TEN/WROS | 114 FIFTH STREET | PARKMORE 2196 | SOUTH AFRICA | |
| 27761 | SHAW, JACQUELINE J | ROBERT DALE SHAW JTWROS | 212 GEMINI | SILVER LAKE | KS | 66539 |
| 27762 | SHAW, MARY ANNE | | 54 MARION RD | WESTPORT | CT | 06880 |
| 27763 | SHAW, MARY JO | (BRANDES - US VALUE) | 4653 W 200 S | NEW PALESTINE | IN | 46163 |
| 27764 | SHAW, MR CLINTON R | AND MRS GEORGA C SHAW JTWROS | 3818 N OAKLAND ST | ARLINGTON | VA | 22207 |
| 27765 | SHAW, MR CLINTON R | MRS GEORGA C SHAW JTWROS | 3818 N OAKLAND ST | ARLINGTON | VA | 22207 |
| 27766 | SHAW, WILLIAM P | | 15 HERON RD | NORWALK | CT | 06855 |
| 27767 | SHAWN M. DONNELLEY 1983 FAMILY TRUST | | THE NORTHERN TRUST COMPANY, AS CO-TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 27768 | SHAWNNA SORENSON TRUSTEE OF THE SHAWNNA SORENSON REVOCABLE TRUST | | SHAWNNA SORENSON P.O. BOX 497 SOLVANG CA 93464-0497 | | | |
| 27769 | SHAXTED , CHRISTOPHER | | 34 OAK KNOLL RD | BARRINGTON | IL | 60010 |
| 27770 | SHAY OIL COMPANY | A CORPORATION SEL ADV/NORTHERN TRUST | PO BOX 1249 | YUMA | AZ | 85366 |
| 27771 | SHEA, DANIEL F | FMT CO CUST IRA ROLLOVER | 94 BIRCHWOOD RD | CORAM | NY | 11727 |
| 27772 | SHEA, DANIEL J | | 600 SCHOOL DR | FOX RIVER | IL | 60021 |
| 27773 | SHEA, JOSEPH P | | 949 MOODY PL | CLAREMONT | CA | 91711 |
| 27774 | SHEA, TERRY | CAPSTONE ASSET MGMT | 5847 SAN FELIPE STE 4100 | HOUSTON | TX | 77057 |
| 27775 | SHEA, THOMAS S | BEAR STEARNS SEC CORP CUST IRA | 111 RUST RD #301 | BLOOMINGTON | IL | 61701 |
| 27776 | SHEA, TRACY E | | 20 CYGNET DRIVE | SMITHTOWN | NY | 11787 |
| 27777 | SHEAFOR, SARAH E | NFS/FMTC SEP IRA | 3054 HAZELTON STREET | FALLS CHURCH | VA | 22044 |
| 27778 | SHEALY, POPE B | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 616 ASHWOOD CIRCLE | WEST COLUMBIA | SC | 29169-4965 |
| 27779 | SHEARER, MARY ELLEN | RAYMOND JAMES & ASSOC INC CSDN | 113 SUMMERFIELD RD | CHEVY CHASE | MD | 20815 |
| 27780 | SHEARER, PETER | AND DENISE ANKERSON JTWROS | P O BOX 675443 | RANCHO SANTA FE | CA | 92067-5443 |
| 27781 | SHEARER, REBECCA | FMTC CUSTODIAN - ROTH IRA | 2512 W IOWA #2 | CHICAGO | IL | 60622 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 27782 | SHEARIN, HUGH S | | 110 NEWBY CT | ROCKY MOUNT | NC | 27804 |
| 27783 | SHEARSON LEHMAN HUTTON INC | A/C A F BRUAN #1009864743 | ATTN REGINA JONES WORLD FINANCIAL CTR 6TH FLR | NEW YORK | NY | 10285 |
| 27784 | SHEARSON LEHMAN HUTTON INC | A/C A F BRUAN #1009864743 ATTN REGINA JONES | WORLD FINANCIAL CTR 6TH FLR | NEW YORK | NY | 10285 |
| 27785 | SHEEHA, MAUREEN C | MAUREEN C SHEEHA | 9436 HENRIETTA | BROOKFIELD | IL | 60513-1127 |
| 27786 | SHEEHAN, BEVERLY F | BEVERLY F SHEEHAN | PO BOX 65817 | VANCOUVER | WA | 98665-0028 |
| 27787 | SHEEHEY, BARBARA A | WELLS FARGO BANK C/F BARBARA A SHEEHEY | 8008 NW 31ST AVE #401 | GAINSVILLE | FL | 32606 |
| 27788 | SHEER DDS, STUART | DEFINED BENEFIT PLAN TRUSTEE STUART SHEER DDS U/A/D 12/30/2002 | 12315 FALLS ROAD | COCKEYSVILLE | MD | 21030-1614 |
| 27789 | SHEER DDS, STUART A | | 12315 FALLS ROAD | COCKEYSVILLE | MD | 21030-1614 |
| 27790 | SHEET METAL WORKERS - NPF | | 600 N FAIRFAX STREET SUITE 500 | ALEXANDRIA | VA | 22314 |
| 27791 | SHEET METAL WORKERS LOCAL #73 | ATTN: NACY LALLENSACK | 4530 ROOSEVELT ROAD | HILLSIDE | IL | 60162 |
| **27792** | **SHEET METAL WORKERS LOCAL #73** | **ATTN: NACY LALLENSACK** | **4530 ROOSEVELT ROAD** | **HILLSIDE** | **IL** | **60162** |
| 27793 | SHEET METAL WORKERS LOCAL 104 SUPPLEMENTAL PENSION PLAN, KAUFMAN & GOBLE | SECURITY TRUST COMPANY CUSTODIAN | 700 TOWER ROAD | TROY | MI | 48098 |
| 27794 | SHEET METAL WORKERS' LOCAL 73 PENSION TRUST | | 4500 ROOSEVELT ROAD | HILLSIDE | IL | 60162 |
| 27795 | SHEET METAL WORKERS LOCAL 73 WELFARE | | 4500 ROOSEVELT ROAD | HILLSIDE | IL | 60162 |
| 27796 | SHEET METAL WORKERS PENSION TRUST OF NORTH CALIFORNIA ATPA ,1640 SOUTH LOOP ROAD | | | ALAMED | CA | 94502 |
| 27797 | SHEILA C JOHNSON - TESE | DR SHEILA C JOHNSON | PO BOX 1767 | MIDDLEBURG | VA | 20118-1767 |
| 27798 | SHEILA C JOHNSON CRUT 11% TESE | MR SANFORD K AIN | AIN & BANK PC 1900 M ST NW STE 600 | WASHINGTON | DC | 20036-3519 |
| 27799 | SHEILA C JOHNSON FDN | DR SHEILA C JOHNSON | PO BOX 1767 | MIDDLEBURG | VA | 20118-1767 |
| 27800 | SHEILA FERRARI FAMILY TRUST | SHEILA FERRARI TTEE SHEILA FERRARI FAMILY TRUST U/A DTD 04/18/1997 | 3314 MCLAUGHLIN AVE | LOS ANGELES | CA | 90066 |
| 27801 | SHEILA J. HALL (SPOUSAL ) | FCC AC CUSTODIAN IRA | 6115 HURSH ROAD | FORT WAYNE | IN | 46845 |
| 27802 | SHEILA K DRENNEN & KARENS S. DEIBEL JTWROS | | 3510 LAKESHORE DR SW | SHALLOTTE | NC | 28470-5220 |
| 27803 | SHEILA K GOREY TRUST DECLARATI | SHEILA K GOREY TTEE SHEILA K GOREY TRUST DECLARATI U/A DTD 09/27/1988 | 1250 N DEARBORN ST APT 5B | CHICAGO | IL | 60610 |
| 27804 | SHEILA L PELLEGRINI 1961 REV | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 27805 | SHEILA L PELLEGRINI 1961 REV | PAUL A SILVER AND JOACHIM A WEISSFELD | | | | |
| 27806 | SHEILA PITTO TTEE | FBO PITTO U/A/D 01-28-2004 | 426 E. STRAWBERRY DRIVE | MILL VALLEY | CA | 94941-3206 |
| 27807 | SHEINBERG, HENRYKA | DANIEL SHEINBERG JT TEN | 513 RIO GRANDE AVE | SANTA FE | NM | 87501-1311 |
| 27808 | SHELBY COFFEY III, CHARLES | CHARLES SHELBY COFFEY III | 897 CHINQUAPIN RD | MCLEAN | VA | 22102-1039 |
| 27809 | SHELBY LOEWEN TOD | KIMBERLY WILLMAN SUBJECT TO STA RULES | 10720 JEFF HAMILTON RD | MOBILE | AL | 36695 |
| 27810 | SHELDON ENGELHARDT REV TRUST | UA 6 18 74 SHELDON ENGELHARDT TR | 502 RIVER SHIRE PLACE | LINCOLNSHIRE | IL | 60069 |
| 27811 | SHELDON, JOHN W | PLEDGED TO ML LENDER | 119 UPNOR RD | BALTIMORE | MD | 21212 |
| 27812 | SHELINE, ROBERT C | ROBERT C SHELINE | 3040 BYRNWYCK WEST APT 206 | MAUMEE | OH | 43537-9737 |
| 27813 | SHELIST, ALICE | ALICE SHELIST | APT 4E 2300 SHERMAN AVE | EVANSTON | IL | 60201-2463 |
| 27814 | SHELL ASSET MANAGEMENT COMPANY | | P.O. BOX 575 2501 CN THE HAGUE | THE NETHERLANDS | | |
| 27815 | SHELL PENSION TRUST | | 1 SHELL PLAZA 910 LOUISIANA ST 46TH FLOOR | HOUSTON | TX | 77002 |
| 27816 | **SHELLEY B DANIEL 1998 LIVING TRUST** | | **SHELLEY B DANIEL 3720 GRANADA BLVD CORAL GABLES FL 33134-6375** | | | |
| 27817 | SHELLEY, HARRY TR | | 8507 MAPLEVILLE RD. | BOONSBORO | MD | 21713 |
| 27818 | SHELP, RONALD KENT | | 5 E 16TH ST | NEW YORK | NY | 10003 |
| 27819 | SHELTER, CITIBANK TAX | PETER DUNBARPSK | 90 DUNWOODIE RD | WEST ISLIP | NY | 11795-1734 |
| 27820 | SHELTON, BRENDA E | | 400 FAGGS MANOR ROAD PO BOX 100 | COCHRANVILLE | PA | 19330-0100 |
| 27821 | SHELTON, GEORGE | BREDA L SHELTON JT TIC | 4124 KINGSFERRY DRIVE | ARLINGTON | TX | 76016 |
| 27822 | SHELTON, JERRELL W | CGM SEP IRA CUSTODIAN | 980 OVERTON LEA ROAD | NASHVILLE | TN | 37220-1503 |
| 27823 | SHELTON, JULIA G | C/O MARY S PENCE | 2736 RITTENHOUSE ST NW | WASHINGTON | DC | 20015 |
| 27824 | SHELTON, KIMBERLEY M | KIMBERLEY M SHELTON | 3119 N RUBY | FRANKLIN PARK | IL | 60131-2629 |
| 27825 | SHELTON, KIMBERLEY M | KIMBERLEY M SHELTON | 3127 RUBY ST | FRANKLIN PARK | IL | 60131-2629 |
| 27826 | SHELTON, LINDA | BRANDES/ACV-FS | 1314 ROCKCLIFF ROAD | AUSTIN | TX | 78746-1205 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27827 | SHELTON-WILLIAMS, NANCY | | 12719 CRYSTAL POINTE DR | INDIANAPOLIS | IN | 46236 |
| 27828 | SHEN, ALFRED CHIEH-JEN | NORTHERN TRUST MANAGED ACCOUNT | 35507 VISTA DEL LUNA | RANCHO MIRAGE | CA | 92270 |
| 27829 | SHEN, CHIEN CELIA | AND CHE KUN JAMES SHEN JTWROS P O BOX 1-120 | NANKANG TAIPEI | TAIWAN 115 ROC | | |
| 27830 | SHEN, HELEN | FCC AC CUSTODIAN IRA NORTHERN TRUST MASTERS | 310 W. LOOKOUT DR. | RICHARDSON | TX | 75080 |
| 27831 | SHENOY, T ASHOK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 781 | TREXLERTOWN | PA | 18087 |
| 27832 | SHEPARD, JOHN PATRICIA | JTWROS BRANDES | 26220 N PASO TRAIL | SCOTTSDALE | AZ | 85255 |
| 27833 | SHEPARD, LISA C. | HOME ACCOUNT | 11 COQUITO COURT | PORTOLA VALLEY | CA | 94028 |
| 27834 | SHEPARD, RITA M | RITA M SHEPARD | 18090 PEARL RD APT 132 | STRONGSVILLE | OH | 44136-6962 |
| 27835 | SHEPHERD KAPLAN LLC | | 125 SUMMER ST FL 22 | BOSTON | MA | 02110 |
| 27836 | SHEPHERD, BENJAMIN A | BENJAMIN A SHEPHERD | 221 E KINGS WAY | WINTER PARK | FL | 32789-5726 |
| 27837 | SHEPHERD, CAROL NELSON | #238 PIER 5 AT PENNS LANDING | 7 N COLUMBUS BLVD | PHILADELPHIA | PA | 19106 |
| 27838 | SHER, ROBERT B | PERSHING LLC AS CUSTODIAN | P.O.BOX 430 | PHOENIXVILLE | PA | 19460 |
| 27839 | SHERI L COLLINS TTEE | U/A DTD 02/16/2005 COLLINS LIVING TRUST | 13556 N PLACITA MONTANAS DE OR | ORO VALLEY | AZ | 85755-8685 |
| 27840 | SHERIDAN, MICHAEL | MICHAEL SHERIDAN | | COUNTY OF MAYO | (NO FURTHER ADDRESS PROVIDED) | |
| 27841 | SHERIDAN, MR EDWARD E | | 77 KNOLLWOOD RD | SHORT HILLS | NJ | 07078 |
| 27842 | **SHERMAN CAPITAL INVESTMENTS, INC** | | **BRUCE RASTETTER; 22051 230TH STREET HUBBARD, IA 50122** | | | |
| 27843 | SHERMAN FAMILY TRUST | MARJORIE R SHERMAN TTEE RICHARD T SHERMAN TTEE U/A/D 01-21-2002 | 2820 E VISTA DR | PHOENIX | AZ | 85032 |
| 27844 | SHERMAN S ELY DDS TTEE | SHERMAN S ELY P/S PL U/A DTD 01/01/1979 | 410 BELLEVUE WAY SE #102 | BELLEVUE | WA | 98004-6649 |
| 27845 | SHERMAN, JEAN F | | 861 ROLSTON RD | WAITSFIELD | VT | 05673 |
| 27846 | SHERMAN, ROBERT | ROBERT SHERMAN | 1961 W 233RD STREET | TORRANCE | CA | 90501-5530 |
| 27847 | SHERMAN, WSLLC-NICK | | 171 MONROE AVENUE W STE 650 | GRAND RAPIDS | MI | 49503 |
| 27848 | SHERRIE M ARGIRION REV TRUST | SHERRIE M ARGIRION TTEE U/A DTD NOV 13 1996 SHERRIE M ARGIRION REV TRUST | 1212 SAINT ALBANS LOOP | HEATHROW | FL | 32746 |
| 27849 | SHERRILL III, THOMAS B | ROBERT W BAIRD & CO INC TTEE | 5215 HAMPTON LANE | COLUMBUS | OH | 43220 |
| 27850 | SHERRILL, PRUDENCE ROSS | | 5233 PINE HILL RD | NASHVILLE | TN | 37221 |
| 27851 | SHERROD, DIANN | DIANN SHERROD | PO BOX 437000 | CHICAGO | IL | 60643-7000 |
| 27852 | SHERROUSE, WILLIE H. | ROLLOVER IRA | 3800 PLACID DRIVE | MONROE | LA | 71201 |
| 27853 | SHERRY L DITTMAR TTEE | THE SHERRY LYNN DITTMAR TRUST 36306 | 485 OPIHIKAO PL | HONOLULU | HI | 96825-1128 |
| 27854 | SHERRY LATT LOWY LIVING TRUST | SHERRY LATT LOWY TTEE UAD 7/31/92 MANAGER: NORTHERN TRUST | 150 SOUTH JUNE STREET | LOS ANGELES | CA | 90004 |
| 27855 | SHERRY P. BRODER U/A DTD 1/1/94 | SHERRY BRODER ESQ. TRUSTEE | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| 27856 | **SHERRY WILZIG IZAK DELAWARETRUST I U/A DATED 4/20/2005** | | **NORTHERN TRUST COMPANY OF DELAWARE AS SUCCESSOR ADMINISTRATIVE TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 27857 | SHERRY, GEOFFREY | | 524 PROSPECT STREET | WESTFIELD | NJ | 07090 |
| 27858 | SHERWIN, JEANNE | | 1635 N LARRABEE ST | CHICAGO | IL | 60614 |
| 27859 | SHERWOOD, FRANKLIN J | IRA R/O ETRADE CUSTODIAN | 2550 COUNTRY RD | HIGH RIDGE | MO | 63049 |
| 27860 | SHERWOOD, JOHN | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 18 DEVONSHIRE DR | CHARLES TOWN | WV | 25414 |
| 27861 | **SHERYL H. FORTUNE** | | **MRS SHERYL H FORTUNE 2805 SUNSET WAY ST. PETE BEACH FL 33706-4132** | | | |
| 27862 | SHEVICK, MICHAEL LEWIS | MICHAEL LEWIS SHEVICK | 343 DEWEY | EVANSTON | IL | 60202-3238 |
| 27863 | SHEVLIN SMITH 401K PLAN | | 4084 UNIVERSITY DR SUITE 102 | FAIRFAX | VA | 22030 |
| 27864 | SHI, XIAODONG | FANG ZHANG JT TEN | 808 FAIRMONT COURT | DES PLAINES | IL | 60018 |
| 27865 | SHICK, DR J FRED | CGM IRA CUSTODIAN INV MGR: BRANDES ALL-CAP VALUE | 754 N. MILWAUKEE AVE. APT. 3 | CHICAGO | IL | 60642-5939 |
| 27866 | SHIELA GST EX TRST 11/08/03 | U/W/O REBECCA KIRSHENBAUM FBO ADAM SIEGEL ROBERT SIEGEL TRUSTEE | 5022 STILLWATER TERRACE | COOPER CITY | FL | 33330-2755 |
| 27867 | SHIELA GST EX TRST 11/08/03 | UWO REBECCA KIRSHENBAUM FBO CANDACE SIEGEL ROBERT SIEGEL TRUSTEE | 5022 STILLWATER TERRACE | COOPER CITY | FL | 33330-2755 |
| 27868 | SHIELDS, CHRISTOPHER G | MARY O'CONNOR SHIELDS JT TEN | 825 WESLEY AVE | OAK PARK | IL | 60304 |
| 27869 | SHIELDS, JEFFERY | LORRAINE SHIELDS JT TEN | 3966 GEORGIA ST | SPRINGDALE | AR | 72762 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27870 | SHIELDS, JONATHAN | JONATHAN SHIELDS | 269 GREEN BAY RD | HIGHLAND PARK | IL | 60035 |
| 27871 | SHIELDS, JUDITH A. | AND DANIEL SHIELDS JTWROS TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 18712 GATEWAY DRIVE | INDEPENDENCE | MO | 64057-1631 |
| 27872 | SHIELDS, MS MARY J | | 6 HANFORD ST | MELVILLE | NY | 11747 |
| 27873 | SHIGLEY, HENRY F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 17737 COUNTY RD 89 | MENTONE | AL | 35984 |
| 27874 | SHIH, KUEI LEN | KUEI LEN SHIH | 53 21 251ST PLACE | LITTLE NECK | NY | 11362-1710 |
| 27875 | SHILLINGTON, DOLORES M | FMT CO CUST IRA | 608 N PINE ST | MT PROSPECT | IL | 60056 |
| 27876 | SHILVOCK, MICHELE | MICHELE SHILVOCK | 1412 S ROBERT DR | MT PROSPECT | IL | 60056-4542 |
| 27877 | SHIMA, MS MARIAN MASAE | | 3370 1/2 ROWENA AVE | LOS ANGELES | CA | 90027 |
| 27878 | SHIMEALL, CHERYL L | FCC AC CUSTODIAN IRA R/O | 27821 N 111TH ST | SCOTTSDALE | AZ | 85262 |
| 27879 | SHIMM, DAVID | JONATHAN W SHIMM TENANT COMMON | 275 DRY HILL ROAD | BECKLEY | WV | 25801-2605 |
| 27880 | SHIMOKUBO, JANICE T | CGM IRA CUSTODIAN | 3212 TREYBURN RD | NAPERVILLE | IL | 60564-5699 |
| 27881 | SHINDLER, BETTY | MGR: NORTHERN TRUST | 4718 HALLMARK DRIVE SUITE 803 | HOUSTON | TX | 77056 |
| 27882 | SHINDLER, RONALD | | 1395 BRICKELL AVENUE 14TH FLOOR | MIAMI | FL | 33131-3306 |
| 27883 | SHINDLER, RONALD D | IRA ETRADE CUSTODIAN | 1395 BRICKELL AVENUE 14TH FLOOR | MIAMI | FL | 33131-3306 |
| 27884 | SHINE , ANNA N.P. | | 508 BEACON ST | BOSTON | MA | 02215 |
| 27885 | SHIONO, KURT T | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 15 TOP OF THE RIDGE | MAMARONECK | NY | 10543 |
| 27886 | SHIPKA, BEVERLY D | | 1106 ST ANDREWS DRIVE | MANSFIELD | TX | 76063 |
| 27887 | SHIPMAN, GEORGE M MARITAL TRUST A | BETTY L. SHIPMAN | 9948 DEBBIE LANE | MACHESNEY PARK | IL | 61115-1531 |
| 27888 | SHIPP, JAMES E | SEGREGATED ROLLOVER IRA | PO BOX 3098 | BATTLE GROUND | WA | 98604-2935 |
| 27889 | SHIPP, KATHERINE D | WELLS FARGO BANK C/F KATHERINE D SHIPP | 2257 FAIRPARK AVE # 201 | LOS ANGELES | CA | 90041 |
| 27890 | SHIREMAN CRAIGHEAD FAMILY TR | JOHN F SHIREMEAN AND SARAH CRAIGHEAD CO TTEES U/A DTD 09/13/2004 | 720 S CHIMNEY CANYON DR | TUCSON | AZ | 85748 |
| 27891 | SHIREMAN, JOHN H | CGM IRA ROLLOVER CUSTODIAN | 11308 211TH AVE CT E | BONNEY LAKE | WA | 98391 |
| 27892 | SHIRLAW, MR JOHN | | 1403 RICHMOND RD | WEST MILFORD | NJ | 07480 |
| 27893 | SHIRLEY A STAM SEP | STIFEL NICOLAUS CUSTODIAN FOR SHIRLEY A STAM SEP | 1025 MEDOC ST | BOURBONNAIS | IL | 60914 |
| 27894 | SHIRLEY C GREEN TRUST | WALTER P GREEN TTEE HOWARD L GREEN TTEE U/W SHIRLEY C GREEN TRUST B | 3 GRANT AVENUE | HIGHLAND PARK | NJ | 08904 |
| 27895 | SHIRLEY DURST & | ETTA BRANDMAN TTEES SHIRLEY DURST 1996 CHAR REM TR U/A/D 12/18/1996 | 71 GRIFFEN AVE | SCARSDALE | NY | 10583-7646 |
| 27896 | SHIRLEY FELD TR | SHIRLEY FELD TTEE SHIRLEY FELD TR DTD6-22-89 | 4545 W TOUHY 214 | LINCOLNWOOD | IL | 60712 |
| 27897 | SHIRLEY HAMMERSLEY TTEE | FBO SHIRLEY HAMMERSLEY U/A/D 09/16/94 | 233 GREENLEAF AVE | WILMETTE | IL | 60091-1907 |
| 27898 | SHIRLEY J LENFERS TTEE | SHERRI A LENFERS TTEE U/A DTD 08/31/1982 LENFERS CONTINGENT TRUST | 1126 SANTA MARGARITA DR | FALLBROOK | CA | 92028 |
| 27899 | **SHIRLEY LANDWIRTH REVOCABLE TRUST** | | **SHIRLEY R. LANDWIRTH 20039 WATERS EDGE DR. BACA RATON, FL 33434** | | | |
| 27900 | SHIRLEY M HOOGEBOOM TRUST | SHIRLEY M HOOGEBOOM TTEE SHIRLEY M HOOGEBOOM TRUST U/A DTD 06/24/2004 | 1966 S SHORE DR APT 1 | HOLLAND | MI | 49423 |
| 27901 | SHIRLEY M STEWART TTEE | SHIRLEY M STEWART TRUST U/A/D 10/10/73 | 125 S BLACKSTONE AVE | LAGRANGE | IL | 60525-2103 |
| 27902 | SHIRLEY MANN REV LIV TRUST | S MANN & G MANN TTEE SHIRLEY MANN REV LIV TRUST U/A DTD 10/03/1990 | 5286 LANDON CIR | BOYNTON BEACH | FL | 33437 |
| 27903 | SHIRLEY SATHER LIVING TR 1B-219 | CUSTODIAN | SHIRLEY SATHER TRUST C/O SHIRLEY B SATHER 716 WATSON ST | RIPON | WI | 54971-1757 |
| 27904 | SHIRLEY W KRABBE TRUST | SHIRLEY W KRABBE TTEE SHIRLEY W KRABBE TRUST U/A DTD 11/25/1991 | 502 S QUINN APT 9 | MESA | AZ | 85206 |
| 27905 | SHIRLEY WESTERMAN TRUST | SHIRLEY WESTERMAN TRUSTEE SHIRLEY WESTERMAN TRUST DTD 6-26-90 | 2 COURT OF HARBORSIDE #202 | NORTHBROOK | IL | 60062 |
| 27906 | SHIRLEY, JOHN KENDALL | ROXIE M SHIRLEY JT TEN | 2018 GROVE LAKE | KINGWOOD | TX | 77339 |
| 27907 | SHIRLEY, R. BRYCE | AND MARILYN J SHIRLEY JTWROS MGD BY: NORTHERN TRUST | 7 LA DERA | IRVINE | CA | 92620-1947 |
| 27908 | SHIRLEY, R. BRYCE | CGM IRA ROLLOVER CUSTODIAN MGR SOVEREIGN DIV PERFORMERS | 7 LA DERA | IRVINE | CA | 92620-1947 |
| 27909 | SHIVELY M.D., SUSAN | CHARLES SCHWAB & CO INC CUST IRA SUSAN SHIVELY MD PART QRP | 1900 RITTENHOUSE SQ APT 8B | PHILADELPHIA | PA | 19103 |
| 27910 | SHIVERS, ROBIN | | 2905 SAN GABRIEL ST #213 | AUSTIN | TX | 78705 |
| 27911 | SHIVES, MS BRANDON DAVIDSON | | 1720 SHADY LANE | COLUMBIA | SC | 29206-4670 |
| 27912 | SHMEL JR, NICHOLAS M | | 3700 BLUE BALL RD | ELKTON | MD | 21921-1731 |
| 27913 | SHMUTS, ISAAC | AND JUDITH SHMUTS JTWROS | 63-11 ELLWELL CRESCENT | REGO PARK | NY | 11374 |
| 27914 | SHOCKET, BARBARA S | | 4545 MONUMENT AVE | RICHMOND | VA | 23230 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27915 | SHODA, CHARLES Y | AND MRS CLARA K SHODA JT/TEN | 7810 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91605-2522 |
| 27916 | SHODA, CHARLES Y | MRS CLARA K SHODA JT/TEN | 7810 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91605 |
| 27917 | SHOENHAIR, RICHARD THOMAS | CGM IRA CUSTODIAN | 10285 SCENIC BLVD. | CUPERTINO | CA | 95014-2717 |
| 27918 | SHOLEM, BARRY | BRANDES ALL-CAP-US VALUE EQUITY | 141 GEORGINA AVENUE | SANTA MONICA | CA | 90402 |
| 27919 | SHOOK, PAULINE H. | | 1630 5TH STREET NW | HICKORY | NC | 28601 |
| 27920 | SHORE, CHARLENE | CHARLENE SHORE REV TRUST | 4915 FARWELL AVE | SKOKIE | IL | 60077-3502 |
| 27921 | SHORE, CHARLENE | IRA | 4915 FARWELL STREET | SKOKIE | IL | 60077-3502 |
| 27922 | SHORE, CHARLENE | CHARLENE SHORE REV TRUST U/A DTD 10/06/1995 | 4915 FARWELL AVE | SKOKIE | IL | 60077-3502 |
| 27923 | SHORE, CHARLENE | INDIVIDUAL RETIREMENT ACCT RBC CAPITAL MARKETS CORP CUST | 4915 FARWELL STREET | SKOKIE | IL | 60077-3502 |
| 27924 | SHORE, LOUIS A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3116 HIDDEN TREASURE DR | LAS VEGAS | NV | 89134 |
| 27925 | SHORT, ROBERT | AND EMER DOOLEY COMM PROP PARAMETRIC RUSSELL 3000 | 1449 EVERGREEN PT. ROAD | MEDINA | WA | 98039-3133 |
| 27926 | SHORT, SCOTT S | | 1009 W HORTTER ST | PHILADELPHIA | PA | 19119 |
| 27927 | SHORT, SCOTT S | | 219 S HAMILTON DR | BEVERLY HILLS | CA | 90211 |
| 27928 | SHOU JEN HU LIVING TRUST | SHOU JEN HU TTEE SHOU JEN HU LIVING TRUST U/A DTD 02/23/2000 | 3180 DAVID AVE | PALO ALTO | CA | 94303 |
| 27929 | SHOWS, ARACELI M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 48 CAMBROOKE | HATTIESBURG | MS | 39402 |
| 27930 | SHOWS, JAMES E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 48 CAMBROOKE | HATTIESBURG | MS | 39402 |
| 27931 | SHRA HAZAN FAMILY TRUST | | SHRA HAZAN 10380 WILSHIRE BOULEVARD #803 LOS ANGELES, CA 90024 | | | |
| 27932 | SHRD, MCWETHY J I/T | | 6720 N. SCOTTSDALE ROAD SUITE 111 | SCOTTSDALE | AZ | 85253 |
| 27933 | SHREDNICK, JASON | AND JACQUELINE COOPERMAN JTWROS | 20 EAST 9TH STREET APT 6B | NEW YORK | NY | 10003-5944 |
| 27934 | SHREDNICK, JOAN | | 25 CHERRY ST | MASSAPEQUA | NY | 11758 |
| 27935 | SHREVES, D. ALAN | JENNIFER SHREVES JT TEN | 145 NORMANDY ESTATES | BRIDGEPORT | WV | 26330 |
| 27936 | SHRG TRUST | BERT T KOBAYASHI JR SUB-TTEE F/T BERT T KOBAYASHI JR AAL ALC PFT SHRG TRUST DTD 5/19/89 | 999 BISHOP ST STE 2600 | HONOLULU | HI | 96813 |
| 27937 | SHRIDHAR, VIJAYALAKSHMI | CGM IRA ROLLOVER CUSTODIAN | 4702 HARDWOODS DRIVE | WEST BLOOMFIELD | MI | 48323-2636 |
| 27938 | SHRINE, NORTHAMPTON M. | AMERISERV T. FIN. SRVCS TTEE U/A/D 08/14/03 BRANDES | 216 FRANKLIN STREET | JOHNSTOWN | PA | 15901 |
| 27939 | SHRUDE, THOMAS J | THOMAS J SHRUDE | 5316 W WINDSOR AVE | CHICAGO | IL | 60630-3723 |
| 27940 | SHUAIBA INVESTMENTS LIMITED | CITITRUST (JERSEY) LIMITED | 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT | SWITZERLAND | | |
| 27941 | SHUEY, PAUL SHUEY AND JULIE | JTWROS MANAGER: NORTHERN TRUST C/O OCTAGON ATHLETE REP | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 27942 | SHUFELDT, EMILY | TOD BENEFICIARIES ON FILE | 2506 RIDGECLIFF AVE | CINCINNATI | OH | 45212 |
| 27943 | SHUKAN, ELINOR B | USAA FED SVGS BANK C/F SDIRA ELINOR B SHUKAN | 358 MERRIWEATHER DR | LONGMEADOW | MA | 01106 |
| 27944 | SHUKAN, ELINOR B. | USAA FEDERAL SAVINGS BANK C/F | 358 MERRIWEATHER DRIVE | LONGMEADOW | MA | 01106 |
| 27945 | SHUKLA, KRISHNA | | 24025 GREATER MACK AVE | ST CLR | MI | 48080 |
| 27946 | SHULEY, KEITH | | 1508 YAUPON VALLEY DRIVE | AUSTIN | TX | 78746 |
| 27947 | SHULMAN, SAMANTHA FAYE | JILL SHULMAN CUST FOR SAMANTHA FAYE SHULMAN UNYUTMA | 5977 E. IRONWOOD DR. | SCOTTSDALE | AZ | 85262 |
| 27948 | SHULMAN, THEODORA PAIGE | JILL SHULMAN CUST FOR THEODORA PAIGE SHULMAN UAZUTMA | 5977 E. IRONWOOD DR. | SCOTTSDALE | AZ | 85262 |
| 27949 | SHULTZ, DAISY | | 1941 COUNTRY CLUB DRIVE | SUGAR LAND | TX | 77478-3909 |
| 27950 | SHULTZ, MEL L. | | AND BETH JANE SHULTZ 27 BILTMORE ESTATES | PHOENIX | AZ | 85016 |
| 27951 | SHUMACKER M FOR HARRIS B REM TR 2 | | | | | |
| 27952 | SHUMAKE INVESTMENT | PARTNERSHIP LTD | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 27953 | SHUMAKE, JANET SULENTIC | CUST FPO IRA | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 27954 | SHUMAKE, LAURA KATHRYN | LAURA SHUMAKE SAVARESE | 4509 HOCKADAY DR | DALLAS | TX | 75229-2912 |
| 27955 | SHUMAKE, MARY ELIZABETH | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 27956 | SHUMAKE, S W | CUST FPO IRA | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 27957 | SHUMAKE, STEVEN WINFRED | STEVEN WINFRED SHUMAKE TTEE JANET SULENTIC SHUMAKE TTEE U/A DTD 01/15/2004 BY STEVEN WINFRED SHUMAKE ET A | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 27958 | SHUMAN, LINDA | FCC AC CUSTODIAN IRA | 2222 N RACINE AVE # 16 | CHICAGO | IL | 60614 |
| 27959 | SHUMAN, MR IRVING M | | 2550 HARBOURSIDE DR APT 354 | LONGBOAT KEY | FL | 34228 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 27960 | SHUSTEK-DUBINSKY FAMILY TRUST | L SHUSTEK & D DUBINSKY TTEE SHUSTEK-DUBINSKY FAMILY TRUST DTD 08/01/2004 MKT: ADVISOR PA | 160 CHEROKEE WAY | PORTOLA VALLEY | CA | 94028 |
| 27961 | SHUSTER, A ERICKSON | AND VIRGINIA G SHUSTER JTWROS | 16 CARRIAGE DRIVE | SIMSBURY | CT | 06070-2164 |
| 27962 | SHUSTER, A ERICKSON | VIRGINIA G SHUSTER JTWROS | 16 CARRIAGE DRIVE | SIMSBURY | CT | 06070 |
| 27963 | SHUSTER, JEFFREY T. | AND GLORIA J. SHUSTER TEN IN COM MGD BY BRANDES US VALUE | 4201 CANOAS DR. | AUSTIN | TX | 78730-1466 |
| 27964 | SHUTTLEWORTH, AMY R | | 512 3RD AVE S | MT VERNON | IA | 52314 |
| 27965 | SI TRUST SERVICING | | 80 WEST STREET | RUTLAND | VT | 05701 |
| 27966 | SIADYS TRUST | CYNDA M CHILDS VICTORIA THEADEIBEL & VIVIAN M ANASTASI | 24 LANCASTER STREET | ROCKLAND | MA | 02370-2120 |
| 27967 | **SIAVOSH BOZORGI TRUST U/A/D 10-5-90** | | **DR. SIAVOSH BOZORGI 430 GRAND BAY DR. APT 1203 KEY BISCAYNE, FL 33149-1942** | | | |
| 27968 | SIBILLA M GRAHAM TRUST | J MERTEN & W MERTEN TTEE SIBILLA M GRAHAM TRUST U/A DTD 11/29/1982 | 935 E GRAND RIVER AVE | EAST LANSING | MI | 48823 |
| 27969 | SIBLEY, CHAD A | | 804 LITCHFIELD ST | BAY CITY | MI | 48706 |
| 27970 | SICA, CARMINE R | MARY A SICA | 298 LONGWOOD DRIVE | MANALAPAN | NJ | 07726 |
| 27971 | SICAT, ALFONSO | LUZVIMINDA SICAT TTEE ALFONSO & LUCY SICAT LIVING TR U/A 1/28/99 | 9737 PLATEAU HEIGHTS PL | LAS VEGAS | NV | 89144 |
| 27972 | SICAV STATE STREET BANQ,PARIS | (STATE STREET BANQUE) | KARINE FORTI 23-25 RUE DELARIÈRE-LEFOULLON PUTEAUX 92062 | FRANCE | | |
| 27973 | SICHER, DAVID | MR DAVID D SICHER | 1185 PARK AVE APT 1J | NEW YORK | NY | 10128-1307 |
| 27974 | SICHLER, RONALD L | | 25 SACHEM RD | GREENWICH | CT | 06830 |
| 27975 | SICHLER, RONALD L. | | 25 SACREM ROAD | GREENWICH | CT | 06830 |
| 27976 | SICIGNANO, RALPH | AND JOSEPHINE SICIGNANO JTWROS | 1220 53RD STREET | BROOKLYN | NY | 11219-3808 |
| 27977 | SICIGNANO, RALPH | JOSEPHINE SICIGNANO JTWROS | 1220 53RD STREET | BROOKLYN | NY | 11219 |
| 27978 | SICKEL, GORDON E | JUDITH M SICKEL JT TEN | 130 SAND SPRING DR | EATONTOWN | NJ | 07724 |
| 27979 | SICKLER, EILEEN C | EILEEN C SICKLER | 13 FOSTER RD | BURLINGTON | MA | 01803-2705 |
| 27980 | SICKLEY, DAVID J | FCC AC CUSTODIAN IRA | 3013 ST JAMES DR | PERU | IL | 61354 |
| 27981 | SICO, INC. CAPITAL ACCT. A | ATTN: KEITH DAHLEN BRANDES - FS | 7525 CAHILL ROAD | EDINA | MN | 55439-2738 |
| 27982 | SICZKO, DAVID A | | 1133 POPLAR CT | LAKE ZURICH | IL | 60047 |
| 27983 | **SID AND NAGARATNA ANUR REVOCABLE TRUST, SID ANUR AND NAGARATNA ANUR AS TRUSTEES** | | **SID ANUR 5001 SPANISH BAY CIRCLE STOCKTON CA 95219** | | | |
| 27984 | SIDDALL, DAVID L | BRANDES ALL CAP VALUE | 20731 SUNDANCE SPRINGS LANE | SPRING | TX | 77379-8224 |
| 27985 | SIDDIQUI, LUCINDA M. | NORTHERN TRUST LARGE VALUE TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 27 DEEPWOOD LANE | NORWALK | CT | 06854-3903 |
| 27986 | SIDERIS II, NICHOLAS G | NICHOLAS G SIDERIS II | 1816 N NEWCASTLE | CHICAGO | IL | 60707-3312 |
| 27987 | SIDERIS, CHRISANTHY | CHRISANTHY SIDERIS | 1816 N NEWCASTLE | CHICAGO | IL | 60707-3312 |
| 27988 | SIDERIS, NICHOLAS | CGM SEP IRA CUSTODIAN U/P/O DEAN LEFTAKES | 1816 N. NEWCASTLE AVE. | CHICAGO | IL | 60707-3312 |
| 27989 | SIDNEY AND RUTH MOSKOWITZ TRUS | S MOSKOWITZ & R MOSKOWITZ TTEE SIDNEY AND RUTH MOSKOWITZ TRUS U/A DTD 12/30/1993 | 1351 CAMINO LORADO | SAN MARCOS | CA | 92078 |
| 27990 | SIDNEY COMLEY TR FBO JERILYN VANATTA | | 14259 N. SUNSET GALLERY DRIVE | MARANA | AZ | 85658 |
| 27991 | SIDNEY I SIEGEL MD TOD | | 2530 N CAMERON AVE | COVINA | CA | 91724 |
| 27992 | SIDNEY J JANSMA JR TR 3-11-97 | SIDNEY J JANSMA JR TTEE SIDNEY J JANSMA JR TR 3-11-97 ATTN DAVID PETERSON BRANDES-DOMESTIC | 1 RIVERFRONT PLZ/55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 27993 | SIDNEY JANSMA TRST | SIDNEY JANSMA TRST/ TRUSTEE UAD 09/11/97 BRANDES DOSMESTIC | 1 RIVERFRONT PL 55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 27994 | SIDNEY SIEGEL MD DEC'D TOD | | 2530 N CAMERON AVE | COVINA | CA | 91724 |
| 27995 | SIDNEY WALLER TRUST | SIDNEY WALLER TTEE U/A/D 11/21/97 | 3349 HADFIELD GREENE | SARASOTA | FL | 34235 |
| 27996 | SIDNEY WALLER TTEE | FBO SIDNEY WALLER TRUST U/A/D 11/21/97 | 3349 HADFIELD GREENE | SARASOTA | FL | 34235-5100 |
| 27997 | SIDNEY, EDWARD J | EDWARD J SIDNEY | 970 AURORA AVE THE ACADEMY APT A201 | BOULDER | CO | 80302 |
| 27998 | SIDNEY, KELVIN J | | 4033 LILLIE AVE #18-D | DAVENPORT | IA | 52806 |
| 27999 | SIDNEY, KELVIN J | APT. 18D | 4033 LILLIE AVE. | DAVENPORT | IA | 52806-4414 |
| 28000 | SIDO, KEVIN R | | 1728 LIVINGSTON ST. | EVANSTON | IL | 60201-1537 |
| 28001 | SIDO, KEVIN R | | 721 LINCOLN AVE | WINNETKA | IL | 60093 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28002 | SIDWELL FOUNDATION | | THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603 | | | |
| 28003 | SIEBELS, SUE H | PERSHING LLC AS CUSTODIAN PHILIP VER PLANCK JR DEC'D | 5609 CANYON SIDE RD | LA CRESCENTA | CA | 91214 |
| 28004 | SIEG, PHILIP H | ACCOUNT #3 | BURNHAM PLACE | BELLEFONTE | PA | 16823 |
| 28005 | SIEGEL, ALICIA | ALICIA SIEGEL | 17566 CIRLCLE POND CT | BOCA RATON | FL | 33496 |
| 28006 | SIEGEL, ALICIA A | & RALPH E SIEGEL JTTEN | 17566 CIRCLE POND CT | BOCA RATON | FL | 33496 |
| 28007 | SIEGEL, DONALD G | C/O G COMANDER CISNEROS, COMANDER AND MOREIRA | 1501 VANERA AVENUE STE 200 | CORAL GABLES | FL | 33146 |
| 28008 | SIEGEL, JAMES F | PRE-MARITAL ACCOUNT | 2118 OAK LODGE ROAD | BALTIMORE | MD | 21228 |
| 28009 | SIEGEL, LINDA | LINDA SIEGEL | 1055 GREEN RIDGE | BUFFALO GROVE | IL | 60089-4119 |
| 28010 | SIEGEL, MARTIN | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 41 BIRCHDALE LANE | PORT WASHINGTO | NY | 11050-4532 |
| 28011 | SIEGEL, PAUL B | TOD REGISTRATION | 402 OWENS ST | BLACKSBURG | VA | 24060 |
| 28012 | SIEGEL, ROBERTA M | | 1049 MCLEAN AVENUE | WANTAGH | NY | 11793 |
| 28013 | SIEGLE, PHYLLIS | | 1074 FRANZ DR | LAKE FOREST | IL | 60045 |
| 28014 | SIEGLER, BRENDA J | | 3 PINE TREE DRIVE | RYE BROOK | NY | 10573 |
| 28015 | SIEGRIST, JAY DONALD | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 457 BEECHDALE RD | BIRD | PA | 17505 |
| 28016 | SIEGRIST, JAY DONALD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 457 BEECHDALE RD | BIRD IN HAND | PA | 17505-9789 |
| 28017 | SIEMEK, ALAN G | AMY Y SIEMEK JT TEN/WROS BRANDES ACCOUNT | 16628 HOWARD CIRCLE | OMAHA | NE | 68118-2710 |
| 28018 | SIERRA, ABELARDO | ABELARDO SIERRA | 6724 RIVERSIDE DR | BERWYN | IL | 60402-2226 |
| 28019 | SIERRA, HELEN | | 2522 E PLEASANT GROVE RD | OREGON | IL | 61061 |
| 28020 | SIETSEMA, RAYMOND J | RAYMOND J SIETSEMA | 1680 MICHAEL LANE | PACIFIC PALASADES | CA | 90272-2034 |
| 28021 | SIEVERS, JAMES C. | CGM IRA ROLLOVER CUSTODIAN | 87993 KELSIE WAY | FLORENCE | OR | 97439-9182 |
| 28022 | SIEWERT, MR STEWART G | AND MRS ANN T SIEWERT JTWROS | 256 IVY GATE LANE | KNOXVILLE | TN | 37934-2831 |
| 28023 | SIFFORD, MARGARET T | DEWEY H SIFFORD JTWROS | 1109 THRUSH RD | JONESBORO | AR | 72401 |
| 28024 | SIFFORD, MARGARET T. & | DEWEY H. SIFFORD JTWROS | 1109 THRUSH ROAD | JONESBORO | AR | 72401 |
| 28025 | SIGETY, LOUIS A | CGM IRA ROLLOVER CUSTODIAN | 1512 LONDON COURT | NAPERVILLE | IL | 60563-9201 |
| 28026 | SIGLIN, DOUGLAS V | AND KRISTIN E SIGLIN JTWROS | 13720 CLARKSVILLE PIKE | HIGHLAND | MD | 20777-9531 |
| 28027 | SIGMIER, BERNARD E | NORTHERN TRUST ACCOUNT | 706 NORTH STRINGER ROAD | CANTON | GA | 30115-9297 |
| 28028 | SIGRID L FESTERSEN IRA | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 28029 | SIKARAS, FRANK | HELEN SIKARAS JT/WROS | 3035 LEXINGTON LN | GLENVIEW | IL | 60025 |
| 28030 | SILBERMAN, DON S | FMT CO CUST IRA ROLLOVER | 5 MANNING WAY | SHARON | MA | 02067 |
| 28031 | SILBERMAN, NSPS RENEE | FMTC CUSTODIAN - BDA NSPS RENEE SILBERMAN | 6951 N KEDVALE AVE | LINCOLNWOOD | IL | 60712 |
| 28032 | SILBERMAN, RICHARD H | TOD ACCOUNT | 2607 SHERWOOD | VALPARAISO | IN | 46385 |
| 28033 | SILBERT, RONALD G | | 1338 WILLIAMSBURG DRIVE | NORTHBROOK | IL | 60062 |
| 28034 | SILES, ALADAR F | NANCY PEARSON JT TEN/WROS | 872 WARWICK LANE | LAKE ZURICH | IL | 60047 |
| 28035 | SILES, ALADAR F | NANCY PEARSON JT TEN/WROS | 872 WARWICK LANE | LAKE ZURICH | IL | 60047-2797 |
| 28036 | SILETT, BEVERLY F | BEVERLY F SILETT TTEE U/A DTD 01/18/2000 BY BEVERLY F SILETT | 950 EUCLID AVE # 201 | MIAMI BEACH | FL | 33139 |
| 28037 | SILL FAMILY LP | PLEDGED TO ML LENDER | 608 SEMINARY DR | MILL VALLEY | CA | 94941 |
| 28038 | SILL, ROBERT H | NFS/FMTC ROLLOVER IRA | 2440 S 57TH AV #2 | CICERO | IL | 60804 |
| 28039 | SILLER, GARY J. | STRASBURGER & PRICE LLC | 1401 MCCINNEY SUITE 2200 | HOUSTON | TX | 77010 |
| 28040 | SILLERY, JOYCE P | CGM IRA ROLLOVER CUSTODIAN | 3170 E. STROOP RD SUITE 203 | KETTERING | OH | 45440 |
| 28041 | SILLING, SHIRLEY A | SHIRLEY A SILLING | 2534 S GRANT ST | DENVER | CO | 80210-5706 |
| 28042 | SILVA, ALFRED A | CGM IRA CUSTODIAN METROPOLITIAN WEST INTRINSC VL | 109 VALLEY LAKE TRAIL | TRAVELERS REST | SC | 29690-4067 |
| 28043 | SILVA, JESNEY OLIVEIRA | | 4227 NW 57TH DR | COCONUT CREEK | FL | 33073 |
| 28044 | SILVA, SUSAN B. | | 14417 W. BAYAUD AVE. | GOLDEN | CO | 80401-5345 |
| 28045 | SILVER POINT CAPITAL, L.P. | | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 28046 | SILVER, ANNA B | ANNA B SILVER | 58 HOLLEY RIDGE CIR | ROCHESTER | NY | 14625-1349 |
| 28047 | SILVER, BARRY STEWART | FMT CO CUST IRA INVESTMENT ACCOUNT | 707 SKOKIE BLVD STE 505 | NORTHBROOK | IL | 60062 |
| 28048 | SILVER, MARTIN D | CGM IRA CUSTODIAN | 6260 AUDUBON DRIVE | COLUMBIA | MD | 21044 |
| 28049 | SILVER, MARTIN D | CGM IRA CUSTODIAN MANAGED ACCOUNT | 8712 ENDLESS OCEAN WAY | COLUMBIA | MD | 21045-5937 |
| 28050 | SILVER, MICHAEL A | | 210 W SCOTT ST APT E | CHICAGO | IL | 60610 |
| 28051 | SILVER, MICHAEL A | ESO ACCOUNT | 210 W SCOTT ST | CHICAGO | IL | 60610 |
| 28052 | SILVER, SIDNEY J | WBNA COLLATERAL ACCOUNT | 3299 K STREET NW STE 100 | WASHINGTON | DC | 20007 |
| 28053 | SILVERCREST ASSET MANAGEMENT GROUP LLC | | 1330 AVENUE OF THE AMERICAS 38TH FLOOR | NEW YORK | NY | 10019 |
| 28054 | SILVERMAN, BARRY E | | 3901 SOUTHWESTERN | HOUSTON | TX | 77005-4338 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28055 | SILVERMAN, CHARLOTTE H K | | 19630 MARINE VIEW DR SW | SEATTLE | WA | 98166 |
| 28056 | SILVERMAN, MR PAUL HARRY | VICTORIA MARIE SILVERMAN TTEE U/A/D 07-15-1999 FBO PAUL H. SILVERMAN TRUST | 8304 WORNALL ROAD | KANSAS CITY | MO | 64114-5810 |
| 28057 | SILVERNALE, GRANT J | NANCY A SILVERNALE | 129 3RD AVE P703 | KIRKLAND | WA | 98033-6185 |
| 28058 | SILVERNALE, GRANT J | NANCY A SILVERNALE HUSBAND & WIFE AS COMM PROP #1 | 129 3RD AVE P703 | KIRKLAND | WA | 98033 |
| 28059 | SILVERSTEIN - GABELLI, RONNIE | CUSTODIAN | RONNIE E SILVERSTEIN 2504 VELVET VALLEY WAY | OWINGS MILLS | MD | 21117-3038 |
| 28060 | SILVERSTEIN, HANNAH L | JAMES L SILVERSTEIN CUST FOR HANNAH L SILVERSTEIN UCAUTMA UNTIL AGE 21 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 28061 | SILVERSTEIN, I SILVERSTEIN S | IRWIN M & SHIRLEY SILVERSTEIN U/A DTD 01/02/1974 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 28062 | SILVERSTEIN, IAN L | JAMES L SILVERSTEIN CUST FOR IAN L SILVERSTEIN UCAUTMA UNTIL AGE 21 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 28063 | SILVERSTEIN, JESSICA H | T SILVERSTEIN CUST FOR JESSICA H SILVERSTEIN UCAUTMA UNTIL AGE 21 | 117 LOCATELLI LN | SCOTTS VALLEY | CA | 95066 |
| 28064 | SILVERSTEIN, THOMAS MARTIN | M SILVERSTEIN JT TEN | 117 LOCATELLI LN | SCOTTS VALLEY | CA | 95066 |
| 28065 | SILVERSTEIN, VANESSA H | T SILVERSTEIN CUST FOR VANESSA H SILVERSTEIN UCAUTMA UNTIL AGE 21 | 117 LOCATELLI LN | SCOTTS VALLEY | CA | 95066 |
| 28066 | SILVESTER III, L V | | 2117 A O STREET NW | WASHINGTON | DC | 20037 |
| 28067 | SILVESTRO, STEPHEN P DI | CATHERINE M DI SILVESTRO JT TEN | 4001 PICARDY DR | NORTHBROOK | IL | 60062 |
| 28068 | SIMAC, DAVID W | KATHLEEN SIMAC TEN COM PAS/NORTHERN TRUST | 6614 SPRING LEAF DR | SPRING | TX | 77379 |
| 28069 | SIMATOS, ANTON | TD AMERITRADE INC CUSTODIAN | 6008 BRIGHTON LANE | LAKEWOOD | IL | 60014 |
| 28070 | SIMATOS, LISA | TD AMERITRADE INC CUSTODIAN | 6008 BRIGHTON LANE | LAKEWOOD | IL | 60014 |
| 28071 | SIMINS, ROBERT A. | AND JAMIE A. SIMINS JTWROS | 20 ZABRISKIE TERRACE | MONSEY | NY | 10952-1913 |
| 28072 | SIMKIN, LAWRENCE M | LAWRENCE M SIMKIN | PO BOX 68 | RICHMOND | IN | 47375-0068 |
| 28073 | SIMMONDS, LISHA | BRANDES | 293 SCARBOROUGH ST | THOUSAND OAKS | CA | 91361-1347 |
| 28074 | SIMMONS FIRST TRUST CO N.A. | | P.O. BOX 7009 | PINE BLUFF | AR | 71611 |
| 28075 | **SIMMONS FIRST TRUST COMPANY** | | **DEBBIE NEIL 501 MAIN ST, PINE BLUFF, AR, 716014327** | | | |
| 28076 | SIMMONS, FRANK D | SCOTT & STRINGFELLOW C/F FRANK D SIMMONS | 6271 ST JOHNS WOOD | WILLIAMSBURG | VA | 23188 |
| 28077 | SIMMONS, FRANK D. | | 6271 ST JOHNS WOOD | WILLIAMSBURG | VA | 23188 |
| 28078 | SIMMONS, JULIA M | | 563 RECTOR ROAD | ENNICE | NC | 28623 |
| 28079 | SIMMONS, MARK W | MARK W SIMMONS | 43 CANTERBURY CT | TOLEDO | OH | 43606-2632 |
| 28080 | SIMMONS, MORTON S | RITA J MANDEL-SIMMONS JTWROS | 385 MCLEAN AVE APT 4E | YONKERS | NY | 10705 |
| 28081 | SIMMONS, MS ANN M | | 29352 VIA MILAGRO | SANTA CLARITA | CA | 91354-1574 |
| 28082 | SIMMONS, RICHARD P. | BIRCHMERE | QUAKER HOLLOW RD. | SEWICKLEY | PA | 15143 |
| 28083 | SIMMONS, RICK L | AND CHAE YOUNG SIMMONS JTWROS | PSC 303 BOX 74 | SEOUL APO AP | | 96204-3074 |
| 28084 | SIMMONS, RICK L | CHAE YOUNG SIMMONS JTWROS | 1609 SAGE BRUSH CT | SEVERN | MD | 21144 |
| 28085 | SIMMS, TOM S. | IRA ROLLOVER | 47 LUCKY LEAF COURT | THE WOODLANDS | TX | 77381 |
| 28086 | SIMON DCSD, MYRA F | | 2500 WILLOWBROOK DR | CINCINNATI | OH | 45237 |
| 28087 | **SIMON LAZARUS BOOKKEEPING ACCOUNT** | | **MR. STUART LAZARUS, AS FORMER CO-TRUSTEE OF THE SIMON LAZARUS BOOKKEEPING ACCOUNT (NOW TERMINATED) 88 WEST BEECHWOLD BLVD COLUMBUS, OH 43214-2009.** | | | |
| 28088 | **SIMON LAZARUS TRUST •** | | **MR. STUART LAZARUS, AS FORMER CO-TRUSTEE OF THE SIMON LAZARUS TRUST (NOW TERMINATED) 88 WEST BEECHWOLD BLVD COLUMBUS, OH 43214-2009.** | | | |
| 28089 | SIMON, ALLEN M | ALLEN M SIMON | 4785 MCINTOSH DR | CUMMING | GA | 30040-9098 |
| 28090 | SIMON, ANNE G | | 9958 SPRING ST | OMAHA | NE | 68124 |
| 28091 | SIMON, AUDREY N | AUDREY & BARRY SIMON TTEES THE AUDREY N SIMON REV LIV TR U/A 4/20/00 | 9409 NW 74TH PL | TAMARAC | FL | 33321 |
| 28092 | SIMON, DEBORAH K | MANAGED #1 | 422 S WOODBINE AVE | PENN VALLEY | PA | 19072 |
| 28093 | SIMON, GARY | CGM IRA CUSTODIAN | 30363 N. MILLER ROAD | SCOTTSDALE | AZ | 85266-1869 |
| 28094 | SIMON, LEAH H | ELSA S GASKELL JT TEN | BLD UNIT 102 303 CAMERON STATION BLVD | ALEXANDRIA | VA | 22304 |
| 28095 | SIMON, MARILYN K. | | 4004 ATLANTIC AVE PH 11 | VIRGINIA BEACH | VA | 23451 |
| 28096 | SIMON, MARILYN K. | 7000 OCEANFRONT | ATLANTIC AVENUE | VIRGINIA BEACH | VA | 23451 |
| 28097 | SIMON, MARK W | MARK W SIMON | 21 EASTHILL DRIVE | DOYLESTOWN | PA | 18901-4721 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28098 | SIMON, MR PETER L. | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST- LARGE CAP VAL | 17 SARA LANE | NEW ROCHELLE | NY | 10804-3425 |
| 28099 | SIMON, PATRICIA S. | CG-BRANDES ALL CAP VALUE | 912 KIMBERWICKE ROAD | MC LEAN | VA | 22102-1328 |
| 28100 | SIMON, RICHARD J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 17900 HOLLINGSWORTH DR | DERWOOD | MD | 20855 |
| 28101 | SIMON, RICHARD J | RICHARD J SIMON | 17900 HOLLINGSWORTH DR | ROCKVILLE | MD | 20855-1309 |
| 28102 | SIMON, RICHARD M | | PO BOX 872 | VESTAL | NY | 13851 |
| 28103 | SIMON, RONALD D | DENISE J SIMON JTWROS | 10540 LA REINA RD | DELRAY BEACH | FL | 33446 |
| 28104 | SIMON, SEP FERN MOSS | PERSHING LLC AS CUSTODIAN | 1420 SHERIDAN ROAD #4F | WILMETTE | IL | 60091 |
| 28105 | SIMON, SEP HOWARD | PERSHING LLC AS CUSTODIAN | 14 VALLEY FORGE LANE | WESTON | CT | 06883 |
| 28106 | SIMON, SHERYL | | 330 W DIVERSEY PKWY APT 2703 | CHICAGO | IL | 60657 |
| 28107 | SIMON, STUART ALAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5533 PIERCY AVE | LAKEWOOD | CA | 90712 |
| 28108 | SIMON, THEODORE | | 651 BALFOUR PLACE | MELVILLE | NY | 11747 |
| 28109 | SIMONDS, VALERIE D | | 285 LAGUNA CIR | SEVERNA PARK | MD | 21146 |
| 28110 | SIMONE FAMILY TRUST | CECILE Y SIMONE TTEE SIMONE FAMILY TRUST U/A DTD 06/13/02 SEL ADV/NORTHERN | 32509 CARRIE PL | WESTLAKE | CA | 91361 |
| 28111 | SIMONE, CARL F | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4 BROOKSIDE DRIVE | COLTS NECK | NJ | 07722 |
| 28112 | SIMONE, CARL F | IRA | 4 BROOKSIDE DRIVE | COLTS NECK | NJ | 07722-1407 |
| 28113 | SIMONE, CARL F | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4 BROOKSIDE DRIVE | COLTS NECK | NJ | 07722-1407 |
| 28114 | SIMONEAU, MS SUZANNE A. | | 29 OLD CIDER MILL RD | BRISTOL | CT | 06010 |
| 28115 | SIMONEN-LISTON, SUSAN | | 10821 S MENARD AVE | CHICAGO RIDGE | IL | 60415 |
| 28116 | SIMONS INC, J B | J B SIMONS INC | 329 LYNN WAY | LYNN | MA | 01901-1705 |
| 28117 | SIMONS, ROBERT | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER: NORTHERN TRUST | 1095 W 25TH STREET | UPLAND | CA | 91784 |
| 28118 | SIMONS, ROSS | ELYNN SIMONS JT WROS | 502 ROBINSON COURT | ALEXANDRIA | VA | 22302 |
| 28119 | SIMONSON, ANNE LARSEN | GORDON H RITZ JR TTEE | 13882 OAKLAND PLACE | MINNETONKA | MN | 55305-2225 |
| 28120 | SIMONSON, MARK L | AND C ANN RETTIE JTWROS PLEDGED TO ML LENDER | 1413 N NASH ST | ARLINGTON | VA | 22209 |
| 28121 | SIMPKIN, KARINE | SEL ADV/NORTHERN | 209 SHEFFIELD DR | SPARTANBURG | SC | 29301 |
| 28122 | SIMPLE, ANN BERGER FRUTKIN | STIFEL NICOLAUS CUSTODIAN FOR ANN BERGER FRUTKIN SIMPLE IRA SAA KNALL/COHEN MANAGED ACCT | 1939 NORTHWOOD DR | INDIANAPOLIS | IN | 46240 |
| 28123 | SIMPLE, JOHN D. BENNETT | TD AMERITRADE INC CUSTODIAN | 287 E. PEARL | KINGSTON | WI | 53939 |
| 28124 | SIMPLE, JOSEPH A MANCINI | FCC AC CUSTODIAN IRA METZGER MANCINI & LACKNER CPA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 28125 | SIMPLE, MICHAEL MCELROY | HILLIARD LYONS CUST FOR MICHAEL MCELROY SIMPLE-IRA | 8913 HORSESHOE DR | HARBOR SPGS | MI | 49740 |
| 28126 | SIMPSON FAMILY TRUST | JAMES R SIMPSON TTEE SUSAN J SIMPSON TTEE SIMPSON FAMILY TRUST U/A 02/24/97 | 334 BUENA VISTA | NEWPORT BEACH | CA | 92661 |
| 28127 | SIMPSON FAMILY TRUST | JOHN M SIMPSON ROSAMOND SIMPSON TTEE | 32614 MONTGOMERY DRIVE | SPRINGVILLE | CA | 93265-9676 |
| 28128 | SIMPSON JR, JAMES R | | 5 CRESTWOOD DRIVE | NEWPORT BEACH | CA | 92660 |
| 28129 | SIMPSON, ERIC S | | 76 LYON RIDGE ROAD | KATONAH | NY | 10536 |
| 28130 | SIMPSON, JOSHUA B | | 5 CRESTWOOD | NEWPORT BEACH | CA | 92660 |
| 28131 | SIMPSON, KATHLEEN S. | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 550 FIESTA COURT | FAIRFIELD | CA | 94533-7738 |
| 28132 | SIMPSON, LUKE L | | 334 BUENA VIS | NEWPORT BEACH | CA | 92661 |
| 28133 | SIMPSON, MR ALLAN B | | 11 LAUREL STREET | MORRIS PLAINS | NJ | 07950-2041 |
| 28134 | SIMPSON, NANCY S | BRANDES | 2270 FRITZ COVE | JUNEAU | AK | 99801-8505 |
| 28135 | SIMPSON, ROBERT D | FCC AC CUSTODIAN IRA | 2931 162ND AVE SE | BELLEVUE | WA | 98008 |
| 28136 | SIMPSON, WILLIAM A | NFS/FMTC IRA | 46 WESTHAMPTON DRIVE | PALM COAST | FL | 32164 |
| 28137 | SIMS, JAMES D | | 5380 THICKETHILL LN. | INDIANAPOLIS | IN | 46226-1457 |
| 28138 | SIMS, THOMAS E | | 690 WHITE PINE RD | BUFFALO GROVE | IL | 60089 |
| 28139 | SIMUNDZA, SHIRLEY G | | 3 THISTLE CIR | YARMOUTH PORT | MA | 02675 |
| 28140 | SINA JOHN GRANMAYEH & STACY DICKSON GRANMAYEH JTWRO | | P O BOX 4569 | HOUSTON | TX | 77210 |
| 28141 | SINAR, DAVID M | | 2909 ARBORRY HILL DRIVE | RICHFIELD | OH | 44286 |
| 28142 | SINCLAIR C. SIRAGUSA GRANTOR TRUST DATED 09/01/87, JOHN R. SIRAGUSA TTEE | | SINCLAIR C SIRAGUSA GRANTOR TRUST C/O MR JOHN R SIRAGUSA 1 E. WACKER DR. STE. 2910 CHICAGO IL 60601-1912 | | | |
| 28143 | SINDELAR, MARGARET L | | 409 WYNDERE CIRCLE | WHEATON | IL | 60187 |
| 28144 | SINGAL, VINEY K. | CGM SEP IRA CUSTODIAN | 9084 ALPINE PEAKS | LAS VEGAS | NV | 89147-7820 |
| 28145 | SINGER LIVING FAMILY TST | DTD 02/01/01 ROBERT & CINDY SINGER TTEES | 2224 TABARI COURT | EL DORADO | CA | 95762 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28146 | SINGER, ALISA M | | 2956 TECHNY ROAD | NORTHBROOK | IL | 60062 |
| 28147 | SINGER, ANDREW C | LINDA M SINGER CUST FOR ANDREW C SINGER UTXUTMA UNTIL AGE 21 | 3770 LAKE ST | HOUSTON | TX | 77098 |
| 28148 | SINGER, GAIL P. | | 4 GOLDEN CREST COURT | POTOMAC | MD | 20854-2982 |
| 28149 | SINGER, J A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | PO BOX 45919 | OMAHA | NE | 68145 |
| 28150 | SINGER, J A | IRA | PO BOX 45919 | OMAHA | NE | 68145-0919 |
| 28151 | SINGER, J A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 45919 | OMAHA | NE | 68145-0919 |
| 28152 | SINGER, LAW OFFICE OF MICHAEL | MICHAEL SINGER TTEE LAW OFFICE OF MICHAEL SINGER PROFIT SHARING PLAN UA 4/20/86 | 3500 E. COLORADO BL STE 111 | PASADENA | CA | 91107 |
| 28153 | SINGER, MEGAN B | LINDA M SINGER CUST FOR MEGAN B SINGER UTXUTMA UNTIL AGE 21 | 3770 LAKE ST | HOUSTON | TX | 77098 |
| 28154 | SINGER, NANCY POLLACK | DESIGNATED BENE PLAN/TOD | 5301 E SAGUARO PL | PARADISE VALLEY | AZ | 85253 |
| 28155 | SINGH, ANANT B | CGM IRA CUSTODIAN BRANDES US EQUITY | 1212 GOSWICK RIDGE ROAD THE GROVE | MIDLOTHIAN | VA | 23114-4568 |
| 28156 | SINGH, ANANT B | CGM IRA CUSTODIANBRANDES US EQUITY | 1212 GOSWICK RIDGE ROAD | MIDLOTHIAN | VA | 23114 |
| 28157 | SINGH, DEEPAK | INDIVIDUAL 401(K) | 25 HAZELBROOK LANE | WAYLAND | MA | 01778 |
| 28158 | SINGH, GURPREET | | 10908 BARNWOOD LANE | POTOMAC | MD | 20854-1330 |
| 28159 | SINGLEY, KELLY L | REVOCABLE TRUST KELLY L SINGLEY TTEE ET AL U/A DTD 11/02/1998 | 7537 KIRTLEY DRIVE | CINCINNATI | OH | 45236 |
| 28160 | SINK, GINA M. | | 11972 FARLEY | OVERLAND PARK | KS | 66213-1661 |
| 28161 | SINKIN, JUDY | BRANDES US VALUE EQUITY | 7316 HOOKING ROAD | MC LEAN | VA | 22101-2718 |
| 28162 | SINKULA, FRANK ANTHONY | TD AMERITRADE CLEARING CUSTODIAN IRA | 104 STRESE LANE | APPLE VALLEY | MN | 55124 |
| 28163 | SINOPOULOS, VASSILIKI | | PO BOX 210 | WOODSTOCK | VT | 05091 |
| 28164 | SINSON, JUNIE L | JUNIE L SINSON | 280 CHANDLER | ELMHURST | IL | 60126-3561 |
| 28165 | SINTON, FRANK J. | SUE J. SINTON TTEE JENNIFER S. SINTON TR #1 U/A/D 1/4/99/ SA | P O BOX 2705 | DURANGO | CO | 81302 |
| 28166 | SINTRA DE REIS SA | URBANIZACION MONTE CLARO | POZZUEL ALARCON MADRID 025 AV MONTE CLARO 36 | SPAIN (ESP) | | |
| 28167 | SIPP, BARBARA H | BRANDES | 72 KESSEL CT APT 7 | MADISON | WI | 53711-6240 |
| 28168 | SIPP, SHELLY J | TD AMERITRADE CLEARING CUSTODIAN IRA | 53 RIVER DR | BOYNTON BEACH | FL | 33435 |
| 28169 | SIPPEL, JOHN D | JOHN D SIPPEL | 979 KINGS WAY | NEKOOSA | WI | 54457-8028 |
| 28170 | SIRABELLA, LOUIS | AND JEANETTE C SIRABELLA JTWROS | 750 ISLAND WAY APT 501 | CLEARWATER | FL | 33767-1821 |
| **28171** | **SIRAGUSA ENTERPRISES LP** | | **SIRAGUSA ENTERPRISES L P C/O MR JOHN R SIRAGUSA 1 E WACKER DR STE 2910 CHICAGO IL 60601-1802** | | | |
| 28172 | SIRAGUSA HOLDINGS INC | PERSONAL CUSTODY | SIRAGUSA HOLDINGS INC 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808 |
| 28173 | SIRAGUSA, JOHN R | ONE EAST WACKER DR. | SUITE 2910 | CHICAGO | IL | 60601-1912 |
| 28174 | SIRAGUSA, JOHN R. | AND SINCLAIR S. SIRAGUSA TTEES JRS SSS CHARITABLE | 1 EAST WACKER DRIVE SUITE 2910 | CHICAGO | IL | 60601-1912 |
| 28175 | SIRAGUSA, SINCLAIR SMITH | FM TRUST DATED 4/17/75 | 3602 S. WASHINGTON STREET | AMARILLO | TX | 79110-1303 |
| 28176 | SIRIUS INTERNATIONAL INSURANCE CORP | | BIRGER JARLSGFAN 57B | SE-113 96 STOCKHOLMSWEDEN | | |
| 28177 | SIRIUS INTERNATIONAL INSURANCE CORPORATION | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 28178 | SIROTA, JEFFREY A | KAREN T USELMANN JT TEN | 2145 W EASTWOOD AVE | CHICAGO | IL | 60625 |
| 28179 | SIROVATKA, THOMAS | THOMAS SIROVATKA | EDGEWOOD WALK | WEST CHICAGO | IL | 60185 |
| 28180 | SISKA, KELLY A | | P.O. BOX 986 | OTTAWA | IL | 61350 |
| 28181 | SISNEROS, ESPERANZA DE | CARL DOMINO ACCT | 110 N MONTAGUE ST | ARLINGTON | VA | 22203 |
| 28182 | SISNEROS, ESPERANZA DE | NORTHERN TRUST | 110 N MONTAGUE ST | ARLINGTON | VA | 22203-1003 |
| 28183 | SISSELMAN, KAREN M | | 24 CEDAR SPRINGS LN | NEEDHAM | MA | 02492 |
| 28184 | SISTEMAS INTERNACIONALES, S.A. | C/O LOPEZ ROMERO & MONTELIONE P.C. | 551 FIFTH AVENUE SUITE 417 | NEW YORK | NY | 10176 |
| 28185 | SISTEMAS INTERNACIONALES, S.A. | C/O LOPEZ ROMERO & MONTELIONE P.C. | 551 FIFTH AVENUE SUITE 417 | NEW YORK | NY | 10176-0417 |
| **28186** | **SISTERS OF CHARITY OF LEAVENWORTH NOT-FOR-PROFIT MASTER CUSTODY AGREEMENT** | | **SISTER JANE ANNE PANISKO, SISTERS OF CHARITY OF LEAVENWORTH 4200 SOUTH 4TH STREET, LEAVENWORTH, KS 66048-5054** | | | |
| 28187 | SISTERS OF CHARITY OF OUR LADY | MOTHER OF MERCY PLEDGED TO ML LENDER ATTN BARBARA CONNELL SCMM | 32 TUTTLE PL | EAST HAVEN | CT | 06512 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 28188 | SISTERS OF MERCY OF NC FND INC | (SISTERS OF MERCY OF NORTH) | CAROLINA FOUNDATION INC. EDWARD SCHILICKSUP 2115 REXFORD ROAD | CHARLOTTE | NC | 28211 |
| 28189 | SISTERS OF OUR LADY OF | MT CARMEL CARMELITE MONASTERY OF DES PLAINES IL | 1101 N RIVER RD | DES PLAINES | IL | 60016 |
| 28190 | SISTERS OF ST MARY OF NAMUR | | 241 LAFAYETTE AVE | BUFFALO | NY | 14213 |
| 28191 | SISTERS OF ST. CASIMIR | | C/O SEI PRIVATE TRUST COMPANY, SPECIALIZED TRUST ADM SERVICES, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 28192 | SISTERS OF ST. FRANCIS OF ASSISI VALUE | | 3221 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3702 |
| 28193 | SISTERS OF THE GOOD SHEPHERD, PROVINCE OF MID-NORTH AMERICA | SISTER MARY CAROLYN MCQUAID, TREASURER | 7654 NATURAL BRIDGE ROAD | SAINT LOUIS | MO | 63121-4989 |
| 28194 | SISTERS OF THE IMMACULATE | HEART OF MARY OF WICHITA (BRANDES ALL CAP VALUE) ATTN: CHRISTINE HAMMERSLEY IHM | 145 S MILLWOOD ST | WICHITA | KS | 67213-4057 |
| 28195 | SISTERS OF THE RESURRECTION | GABELLI PORTFOLIO MOUNT ST. JOSEPH | 35 BOLTWOOD AVENUE | CASTLETON | NY | 12033 |
| 28196 | SISTERS OF THE RESURRECTION | GABELLI PORTFOLIO MOUNT ST. JOSEPH | 35 BOLTWOOD AVENUE | CASTLETON | NY | 12033-1011 |
| 28197 | SISTERS ST FRANCIS ASSISI | SISTERS OF ST FRANCIS OF ASSISI ATTN: SCOTT WALLENFELSZ, SDS | 3221 LAKE DRIVE | ST FRANCIS | WI | 53235-3799 |
| 28198 | SITEK, TIMOTHY P | FMT CO CUST IRA ROLLOVER | 704 WESTBROOKE TERRACE DR | BALLWIN | MO | 63021 |
| 28199 | SITRIN, ARTHUR W | IRA E TRADE CUSTODIAN | 3894 NEWHAVEN LAKE DR. | WELLINGTON | FL | 33449 |
| 28200 | SITRIN, ARTHUR W | IRA E*TRADE CUSTODIAN | 3894 NEWHAVEN LAKE DR. | WELLINGTON | FL | 33449 |
| 28201 | SIU, MAUREEN M | | 725 E ROMIE LANE APT B5 | SALINAS | CA | 93901-4215 |
| 28202 | SIVATON, MYLIN M | | 430 WINFIELD AVE | UPPER DARBY | PA | 19082 |
| 28203 | SJC CAPITAL LLC | LAWRENCE POSTER POA MANAGER: ALLIANCE BERNSTEIN | PO BOX 675532 | RANCHO SANTA | CA | 92067 |
| 28204 | SJOGREN, CLAUDIA M | LARGE CAP VALUE | 3400 VILLAGE LANE | ROSWELL | GA | 30075-7616 |
| 28205 | SJRA | ATTN: JOAN CARROLL | 1307 WHITE HORSE RD BLDG A | VOORHEES | NJ | 08043 |
| 28206 | SJS MARKETING CONSULTANTS 401K | | 23576 SHELBURNE RD | SHAKER HEIGHTS | OH | 44122 |
| 28207 | SJUNDE AP-FONDEN PREMIUM SAVINGS FD | AP7/CUSTODY SERVICES | VASAGATAN 11 | STOCKHOLM SE-111 22 SWEDEN | | |
| 28208 | SJUNDE-AP-FONDEN PREMIUM CHOICE FUND-AP7 | | CUSTODY SRVCSSMALANDSGATEN 17A202 | SE-10571 STOCKHOLM SWEDEN | | |
| 28209 | SKAF, SOUHEIL | AND JACQUELINE SKAF ATBE PLEDGED TO ML LENDER | 6300 RIVIERA DR | CORAL GABLES | FL | 33146 |
| 28210 | SKAGGS, RONALD L | AND STACEY A SANGSTER JTWROS | 8526 OLD MOUNT VERNON ROAD | ALEXANDRIA | VA | 22309-2036 |
| 28211 | SKAKEL, MRS MEGAN A | | 115 MAPLE AVENUE | GREENWICH | CT | 06830 |
| 28212 | SKALA, FRED A | STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 28213 | SKALA, KENNETH | JOANNE SKALA JT TEN | 8661 BUTTERFIELD LANE | ORLAND PARK | IL | 60462 |
| 28214 | SKALECKI, JOHN D | TD AMERITRADE INC CUSTODIAN | 38090 TERRA MAR ST | HARRISON TWP | MI | 48045 |
| 28215 | SKAPLEY, ROSEMARY E | FMT CO CUST IRA ROLLOVER | 1745 JOHN ST | MERRICK | NY | 11566 |
| 28216 | SKELLY, WILLIAM G | | 2520 OAK AVE | NORTHBROOK | IL | 60062 |
| 28217 | SKIBBA, RICHARD L | ROBERT W BAIRD & CO INC TTEE | N106 W16461 FIELDSTONE PASS | GERMANTOWN | WI | 53022 |
| 28218 | SKIDMORE, DAVID PAUL | AND JOANNE LOUISE SKIDMORE JTWROS | 24845 RUNYARD WAY EAST | TREVOR | WI | 53179-9131 |
| 28219 | SKINNER, MR THOMAS F | | 9635 HANOVER SOUTH TRL | CHARLOTTE | NC | 28210 |
| 28220 | SKINNER, PROF MARYANN | | 10 MEUDON DR | LOCUST VALLEY | NY | 11560 |
| 28221 | SKINNER, ROBERT C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1473 COUNTY ROAD 3440 | HAWKINS | TX | 75765 |
| 28222 | SKL FUND L - KLD 2500 TESE | SKL INVESTMENT GROUP LLC | 121 S 17TH ST ATTN MR STEVEN L GRISSOM | MATTOON | IL | 61938-3915 |
| 28223 | SKLENAR, MERRILL J | FMT CO CUST IRA ROLLOVER | 1650 RIVERWOODS DR UNIT 605 | MELROSE PARK | IL | 60160 |
| 28224 | SKOBEL, GEORGE J | MARY E SKOBEL JT TEN | 5804 W WARWICK | CHICAGO | IL | 60634 |
| 28225 | SKOGMAN, BARBARA A | WELLS FARGO BANK C/F BARBARA A SKOGMAN | 1502 ARIZONA COURT NE | CEDAR RAPIDS | IA | 52402 |
| 28226 | SKOKOWSKI, DAVID J | FCC AC CUSTODIAN IRA | 913 WINDSHORE CT | GARDEN CITY | SC | 29576 |
| 28227 | SKOLNIK, IRWIN | | PO BOX 1066 | GREENWOOD LAKE | NY | 10925 |
| 28228 | SKOLOZYNSKI III, STEPHEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7331 W LUNT AVE | CHICAGO | IL | 60631 |
| 28229 | SKONER, THOMAS B | AND BONNIE H SKONER JTWROS | 4304 ALICENT RD | LOUISVILLE | KY | 40207 |
| 28230 | SKOREPA, THOMAS A | | 3725 BLACKHAWK RD STE 100 | ROCK | IL | 61201 |
| 28231 | SKOV, GLENN | & JEAN UNZICKER JTTEN BRANDES LARGE VALUE | 4364 OAKDALE AVE S | EDINA | MN | 55424 |
| 28232 | SKOW, COLIN ANDREW | | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28233 | SKOW, KATIE LAUREN | AND RICARDO VILLARREAL JTWROS | 5088 MENDIP STREET | OCEANSIDE | CA | 92057-1851 |
| 28234 | SKOWRONSKI, F STANLEY | CHRISTINE SKOWRONSKI JT TEN SEL ADV/BRANDES | 1325 ESTE VISTA CT | ENCINITAS | CA | 92024 |
| 28235 | SKREKO, JOHN C | | 419 56TH ST | CLARENDON HILLS | IL | 60514 |
| 28236 | SKRENTNY, CAROL | TD AMERITRADE INC CUSTODIAN IRA | 8700 N. LA CHOLLA BLVD #2107 | TUCSON | AZ | 85742 |
| 28237 | SKRENTNY, CAROL K | | 8700 N. LA CHOLLA BLVD. #2107 | TUCSON | AZ | 85742 |
| 28238 | SKRZEKUT, PHILIP | | 14161 W DARTMOUTH AVE | LAKEWOOD | CO | 80228 |
| 28239 | SKYBERG, DAVID A | BEVERLY K SKYBERG JT TEN | PO BOX 6500 | FARGO | ND | 58109 |
| 28240 | SLACK JR, KENNETH L | FCC AC CUSTODIAN IRA DTD 01/28/2004 | 8626 MIDDLEDOWNS ST | DALLAS | TX | 75243 |
| 28241 | SLACK, CYNTHIA RIKER | | 591 BROOKWOOD RD | WAYNE | PA | 19087 |
| 28242 | SLACK, JANICE W. | CGM ROTH IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 1121 SLACK ROAD | NEWTOWN | PA | 18940-2501 |
| 28243 | SLADE, MARLENE F | NFS/FMTC ROLLOVER IRA | 1304 CURRIER STREET | HAVRE | MD | 21078 |
| 28244 | SLAGLE, DAVID B | VIRGINIA C SLAGLE TTEE U/A/D 05-17-2001 FBO CHRISTINE C SLAGLE LIVING | 8 COBLEIGH DR | TEWKSBURY | MA | 01876-1028 |
| 28245 | SLAIGHT, MR CHARLES A | AND MRS DEBORAH D SLAIGHT JTWROS | 2455 GREENBRIER CT | WESTON | FL | 33327 |
| 28246 | SLAMER, ROBERT M | AND MARTHA S SLAMER JTWROS | 10242 ROCKY ROAD | MIDDLETOWN | OH | 45042-9140 |
| 28247 | SLAMER, ROBERT M | MARTHA S SLAMER JTWROS | 10242 ROCKY ROAD | MIDDLETOWN | OH | 45042 |
| 28248 | SLANINA, FRANK | FRANK SLANINA | 4439 S RIVER RD E | GENEVA | OH | 44041-9678 |
| 28249 | SLAPKE, IRENE M | IRENE M SLAPKE | 7008 WEST WINDSOR AVENUE | NORRIDGE | IL | 60706-4734 |
| 28250 | SLASON, MR MICHAEL D. | | 241 WHITTIER CIR | ORLANDO | FL | 32806 |
| 28251 | SLATER, DOLORES J | | 118 BAYSIDE W | OWLS HEAD | ME | 04854 |
| 28252 | SLATER, IRMA H | | 447 DEER PATH S W | CALABASH | NC | 28467 |
| 28253 | SLATTERY, ROBERT J | CUST FPO IRA | 7855 SHAWNEE RUN RD | CINCINNATI | OH | 45243 |
| 28254 | SLAUGHTER, ALEXA D FIORONI | | 70 NORTH MAY AVE. | OKLAHOMA CITY | OK | 73107-6828 |
| 28255 | SLAUGHTER, NANCY | | 1200 NICOLLET AVE APT 401 | MINNEAPOLIS | MN | 55403 |
| 28256 | SLAVIN, SHARI B | SHARI B SLAVIN TTEE U/A/D 11/08/99 | 3711 RADCLIFFE DR | NORTHBROOK | IL | 60062 |
| 28257 | SLEITER, RONALD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4645 XENE LANE N | PLYMOUTH | MN | 55446 |
| 28258 | SLESSER, ROBERT M | ROBERT M SLESSER | 304 EL VISTA DRIVE | HANOVER | PA | 17331-8465 |
| 28259 | SLESUR, PHILIP H | DAVID P SLESUR JT TEN | 11843 S 86TH AVE | PALOS PARK | IL | 60464 |
| 28260 | SLOAN JR, JAMES M. | BRANDES ALL CAP VALUE | 4019 WOODMONT BLVD | NASHVILLE | TN | 37205-4743 |
| 28261 | SLOAN, JAMIE W. & | CHARLES MELCHER SLOAN JT TEN | 1101 FAIR OAKS AVENUE | OAK PARK | IL | 60302 |
| 28262 | SLOAN, LOIS GUDEON | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 595 W END AVE APT 6A | NEW YORK | NY | 10024 |
| 28263 | SLOAN, MR HARRY | C/O MELONI HRIBAL TRATNER ATTN GERRY HRIBAL FBO SLOAN | 21255 BURBANK BLVD STE 250 | WOODLAND HLS | CA | 91367-6682 |
| 28264 | SLOAN, RICHARD J. | & GAIL F. SLOAN JTWROS | 568 PEACEFULL CT. | BRIGHTON | MI | 48116 |
| 28265 | SLOAN, ROBERT E., IRA | PREFERRED ADVISOR NON DISCRETIONARY | 3014 BAYWOOD PARK DRIVE | HOUSTON | TX | 77068 |
| 28266 | SLOANE, HYLA | PERSHING LLC AS CUSTODIAN BENEFICIARY IRA MGR: NORTHERN TRUST | 5380 EAST SANFORD CIRCLE | ENGLEWOOD | CO | 80113 |
| 28267 | SLOAT, BARRY E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7000 WEST 98TH STREET | CHICAGO RIDGE | IL | 60415 |
| 28268 | SLONE, MARC D | QUYEN NGUYEN SLONE JTWROS | 107 POPLAR KNOLL CT | CARY | NC | 27519 |
| 28269 | SLOSBERG, RONALD | RANA SLOSBERG JTWROS DMA ACCOUNT | 12 CRESTWOOD DRIVE | BRIDGEWATER | NJ | 08807 |
| 28270 | SLOTE, FRANCES M. | CGM IRA CUSTODIAN | 623A HERITAGE HILLS | SOMERS | NY | 10589-4173 |
| 28271 | SLOTEN, HENDRIK W VAN | FMT CO CUST IRA ROLLOVER | PO BOX 817 | COARSEGOLD | CA | 93614 |
| 28272 | SLOTNIK, CHARLES B. | | 4309 OVERHILL DR | DALLAS | TX | 75205 |
| 28273 | SLOTO, MARILYN SILVERSTEIN | | 8917 SW 117TH ST | MIAMI | FL | 33176 |
| 28274 | SLOYAN LIVING TRUST | PATRICK J SLOYAN TTEE PHYLLIS H SLOYAN TTEE SLOYAN LIVING TRUST U/A 03/03/00 | 17115 SIMPSON CIR | PAEONIAN SPGS | VA | 20129 |
| 28275 | SLOYAN, PATRICK J | FMT CO CUST IRA ROLLOVER | 17115 SIMPSON CIR | PAEONIAN SPGS | VA | 20129 |
| 28276 | SMALIGO, LINDA G | CGM IRA CUSTODIAN CAMBIAR INVESTORS LARGE CAP VALUE | 665 MOFFETT ROAD | LAKE BLUFF | IL | 60044-2101 |
| 28277 | SMALL CAP VALUE PORTFOLIO | NORTHWESTERN MUTUAL SERIES FUND INC. C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 28278 | SMALL FAMILY 2003 SPECIAL TR | MARCI IRVINE TRUSTEE SMALL FAMILY 2003 SPECIAL TRUST U/A/D 12/19/2003 F/B/O EMILY REBECCA HUGGINS | 2012 ILLINI RD | SPRINGFIELD | IL | 62704 |
| 28279 | SMALL GREIF, TAMAR | TAMAR SMALL GREIF | 232 RIVER RD | ANNANDALE | NJ | 08801-3513 |
| 28280 | SMALL, HERMAN | CGM IRA CUSTODIAN | 200 SEA CORAL WAY | MELBOURNE BEACH | FL | 32951-3044 |
| 28281 | SMALL, JOAN B | HERMAN SMALL JTWROS | 200 SEA CORAL WAY | MELBOURNE BEACH | FL | 32951-3044 |
| 28282 | SMALL, MARCIA L | | 550 SOUTH RACE | DENVER | CO | 80209 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28283 | SMALL, STEVEN | S KRISHNAMURTHY S SMALL TTEE COMMNTY ORTHOPEDIC ASSOC PC DEF CON & 401K PSP | 1985 CROMPOND ROAD | CORTLANDT MANOR | NY | 10567 |
| 28284 | SMALL, WILLIAM J | | 115 CENTRAL PARK W | NEW YORK | NY | 10023 |
| 28285 | SMALLEY FAMILY TRUST | E. JACK SMALLEY TTEE DOROTHY E. SMALLEY TTEE SMALLEY FAMILY TRUST UAD 06/13/90 | 97852 HAMILTON LN | BROOKINGS | OR | 97415 |
| 28286 | SMALLWOOD JR., CHARLES T. | CGM IRA CUSTODIAN | 10 SCOTCHDAM ROAD | SOUTH EASTON | MA | 02375 |
| 28287 | SMALLWOOD, LOWELL E | LOWELL E SMALLWOOD | 824 MAYFAIR DR | PRINCETON | IL | 61356 |
| 28288 | SMELTZER JR, CHARLES C | ELIZABETH F SMELTZER | 890 S COLLIERVILLE ROAD | COLLIERVILLE | TN | 38017 |
| 28289 | SMELTZER JR, CHARLES C | ELIZABETH F SMELTZER TTEE CHARLES C SMELTZER MD IRREV TR U/A 5/26/98 | 890 COLLIERVILLE ARLINGTON RD | COLLIERVILLE | TN | 38017 |
| 28290 | SMELTZER, KENNETH D | CGM IRA CUSTODIAN SB ADVISOR | 2966 WINDSOR COURT | RESCUE | CA | 95672-9685 |
| 28291 | SMENTEK, RONALD | | 2405 CHANDLER CT | AURORA | IL | 60504 |
| 28292 | SMENTEK, RONALD F | U.S. BANK N.A. CUSTODIAN FOR RONALD F SMENTEK | 2405 CHANDLER CT | AURORA | IL | 60504 |
| 28293 | SMENTEK, RONALD F. | U.S. BANK N.A. IRA CUSTODIAN FOR RONALD F. SMENTEK | 2405 CHANDLER CT. | AURORA | IL | 60504 |
| 28294 | SMH CAPITAL INC | (AVERAGE PRICE) C/O HOWARD WONG | 600 TRAVIS STE 3100 | HOUSTON | TX | 77002 |
| 28295 | SMIERCIAK, JOHN | JOHN SMIERCIAK | 9445 CALUMET AVE | SAINT JOHN | IN | 46373-8916 |
| 28296 | SMILANIC, DANIEL A | | 320 S WASHINGTON STREET | PARK RIDGE | IL | 60068 |
| 28297 | SMILEY BBN FAMILY PARTHERSHIP | ATTN RAYMOND SMILEY | 35415 SOLON RD | SOLON | OH | 44139 |
| 28298 | SMILEY, ALAN STEUER, STAFFORD | PAULA S MEDEIROSTTEES SYUFY FAMILY YR 2006 TR FBO PAULA SYUFY MEDEIROS U/A/D12/4/2006 | 150 PELICAN WAY | SAN RAFAEL | CA | 94901-5550 |
| 28299 | SMIST, ERIK A | | 15821 TRENTON RD | UPPERCO | MD | 21155 |
| 28300 | SMITH (ROTH-IRA), ELISA M | JMS LLC CUST FBO | 2530 BOAS ST | HARRISBURG | PA | 17103 |
| 28301 | SMITH BARNEY CUST | SMITH BARNEY CUST | 1115 UNION ST | SAN FRANCISCO | CA | 94109 |
| 28302 | SMITH BULKELEY, CRAIG | CRAIG SMITH BULKELEY | PO BOX 776 | BLACK MOUNTAIN | NC | 28711-0776 |
| 28303 | SMITH FAMILY TRUST | DOUGLAS & PAMELA SMITH TTEE SMITH FAMILY TRUST FAMILY TRUST | 10 DAVIS | IRVINE | CA | 92620 |
| 28304 | SMITH FAMILY TRUST | S SMITH & M SMITH TTEE SMITH FAMILY TRUST U/A DTD 12/20/1991 | 520 OCEAN AVE | SEAL BEACH | CA | 90740 |
| 28305 | SMITH II, CHARLES E | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/03/98 | 1 GRACE TERRACE APT. 3-A | NEW YORK | NY | 10028 |
| 28306 | SMITH JR, STANTON KINNIE | | 3 CAMERON PLACE | GROSSE POINTE | MI | 48230 |
| 28307 | SMITH SMI, ELIZABETH A | ELIZABETH A SMITH SMI | 328 LOCUST ST | BATAVIA | IL | 60510-2736 |
| 28308 | SMITH, ALFRED EDGAR | AND VIVIENNE E. SMITH JTWROS BRANDES ALL CAP VALUE | 13301 CANTERBURY DR | HAGERSTOWN | MD | 21742-2650 |
| 28309 | SMITH, AMY R | R/O IRA E*TRADE CUSTODIAN | 12 ESTATES DR | ORINDA | CA | 94563 |
| 28310 | SMITH, ANDREW M | | P.O. BOX 505 | KEEDYSVILLE | MD | 21756 |
| 28311 | SMITH, ANTHONY C | BERNADETT MCDONNELL JT TEN | 18 W BROOKWOOD DR | ARLINGTON HEIGHTS | IL | 60004 |
| 28312 | SMITH, BERNICE S | BERNICE S SMITH | 19 BARLEY SHEAF RD | FLEMINGTON | NJ | 08822-3187 |
| 28313 | SMITH, BRADFORD P | | 13 S VISTA DE CATALINA | LAGUNA BEACH | CA | 92651 |
| 28314 | SMITH, BRIAN W | BRIAN W SMITH | 2232 HAMILTON DR | AMES | IA | 50014-8287 |
| 28315 | SMITH, BRUCE | CGM IRA ROLLOVER CUSTODIAN | 411 WALNUT ST. # 2683 | GREEN COVE SPRINGS | FL | 32043-3443 |
| 28316 | SMITH, C J | JEAN A SMITH | 15404 E 890TH AVE | EFFINGHAM | IL | 62401 |
| 28317 | SMITH, CECIL C | PERSHING LLC AS CUSTODIAN | 1727 W 102ND ST | CHICAGO | IL | 60643 |
| 28318 | SMITH, CECIL C | SUZANNE SMITH JTWROS | 1727 W 102ND ST | CHICAGO | IL | 60643 |
| 28319 | SMITH, CECIL W | CECIL W SMITH | 1009 NE 28 DR | WILTON MANORS | FL | 33334-3722 |
| 28320 | SMITH, CHARLES D | MARY H SMITH JT TEN/WROS MANAGED | 22006 REDBEAM AVENUE | TORRANCE | CA | 90503-6235 |
| 28321 | SMITH, CHARLES R | | 5919 BOND CT | ALEXANDRIA | VA | 22315 |
| 28322 | SMITH, CHARLES S | CHARLES S SMITH | 248 ASBURY AVE | WESTBURY | NY | 11590-2023 |
| 28323 | SMITH, CHRISTINE | BRIAN D SMITH JT TIC | 5515 SW CHARLESTOWN ST | SEATTLE | WA | 98116 |
| 28324 | SMITH, CHRISTINE E. | CGM IRA ROLLOVER CUSTODIAN | 2 WOODBINE RD. | ROLLING MEADOWS | IL | 60008-2356 |
| 28325 | SMITH, COURTLAND L | LINDA V SMITH TTEE BLN LIVING TRUST U/A 4/24/00 | 471 NW HEMLOCK AVENUE | CORVALLIS | OR | 97330 |
| 28326 | SMITH, DANIEL | JANICE SMITH JT TEN | 250 HOOD SWAMP RD | GOLDSBORO | NC | 27534 |
| 28327 | SMITH, DANIEL A | | 14 GLENHOLLOW DR E22 | HOLTSVILLE | NY | 11742 |
| 28328 | SMITH, DANIEL A | TD AMERITRADE CLEARING CUST ROTH IRA | 14 GLENHOLLOW DR E22 | HOLTSVILLE | NY | 11742 |
| 28329 | SMITH, DAVID A | AND CYNTHIA A SMITH JTWROS | 15030 W. BECKWITH ROAD | HAYWARD | WI | 54843-2004 |
| 28330 | SMITH, DAVID B | DAVID B SMITH | 11152 ADDISON RD | SANTA ANA | CA | 92705-2438 |
| 28331 | SMITH, DAVID E | | 289 FREDERICK ST | SAN FRANCISCO | CA | 94117 |
| 28332 | SMITH, DAVID F | A G EDWARDS & SONS C/F IRA | 859 WHISPERING MEADOWS DRIVE | MANCHESTER | MO | 63021 |
| 28333 | SMITH, DAVID L | MARGARET SMITH JT WROS | 1320 HILLVIEW | HOMEWOOD | IL | 60430 |
| 28334 | SMITH, DEAN A | DEAN A SMITH | 30223 FOX RUN | BEVERLY HILLS | MI | 48025-4724 |
| 28335 | SMITH, DENNIS EDWARD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 511747 | PUNTA GORDA | FL | 33951 |
| 28336 | SMITH, DILLON | | 13401 POND APPLE DR E | NAPLES | FL | 34119 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28337 | SMITH, DOROTHY M | BRANDES US VALUE TOD: CHARLES S SMITH SUBJECT TO STA TOD RULES | 1113 LONGSTONE WAY | RALEIGH | NC | 27614-8856 |
| 28338 | SMITH, DOUGLAS F | DOUGLAS F SMITH | 1209 LINDA RIDGE LN | PASADENA | CA | 91103-2729 |
| 28339 | SMITH, DREW A | SUSAN R SMITH JT TEN | 145 N 19TH AVE | HIAWATHA | IA | 52233 |
| 28340 | SMITH, ELAINE | TD AMERITRADE INC CUSTODIAN | 1737 GREEN VALLEY RD | HAVERTOWN | PA | 19083 |
| 28341 | SMITH, ELAINE B. | USAA FEDERAL SAVINGS BANK C/F | 1737 GREEN VALLEY ROAD | HAVERTOWN | PA | 19083 |
| 28342 | SMITH, ELIZABETH A | ELIZABETH A SMITH | 328 LOCUST ST | BATAVIA | IL | 60510-2736 |
| 28343 | SMITH, EMERSON G | EMERSON G SMITH | PO BOX 262 | OXFORD | MA | 01540-0262 |
| 28344 | SMITH, GARRETT A | WENDY C SMITH JTWROS | 1365 BISHOP STREET | SAN LUIS | CA | 93401 |
| 28345 | SMITH, GARY N | VFTC AS CUSTODIAN ROLLOVER ACCOUNT POMONA COLLEGE | 127 W 8TH ST | CLAREMONT | CA | 91711 |
| 28346 | SMITH, GLENN A | | 29 STONEGATE DRIVE | WATCHUNG | NJ | 07069-5471 |
| 28347 | SMITH, H DENNIS | NFS/FMTC IRA | 0 N 315 ARMSTRONG LANE | GENEVA | IL | 60134 |
| 28348 | SMITH, HADLEY K | CGM ROTH IRA CUSTODIAN | 3107 W. PROSPECT ROAD | TAMPA | FL | 33629-5205 |
| 28349 | SMITH, HARTON S | | 5135 INDIAN ROAD NE | OLYMPIA | WA | 98506 |
| 28350 | SMITH, J. DAVID | | #6 NORTH LAKE DRIVE | ONA | WV | 25545 |
| 28351 | SMITH, JAMES E | SHARON J SMITH JTWROS | 17201 BRUSHWOOD LANE | ORLAND PARK | IL | 60467 |
| 28352 | SMITH, JAMES F | JAMES F SMITH | 9 DAY ST | AUBURNDALE | MA | 02466-2906 |
| 28353 | SMITH, JAMES L. | CGM IRA ROLLOVER CUSTODIAN MGD BY NORTHERN TRUST | 13185 SE 97TH TERRACE RD. | SUMMERFIELD | FL | 34491-5782 |
| 28354 | SMITH, JAMES N | JULIE A SMITH JTWROS | 13894 SW AERIE DRIVE | TIGARD | OR | 97223 |
| 28355 | SMITH, JAMES P | TD AMERITRADE CLEARING CUSTODIAN IRA | 4502 E BARWICK DR | CAVE CREEK | AZ | 85331 |
| 28356 | SMITH, JAMES T | JAMES T SMITH TTEE U/A DTD 10/09/1995 BY JAMES T SMITH | 358 E 85TH ST | CHICAGO | IL | 60619 |
| 28357 | SMITH, JANET M | | 7 GRANDVIEW AVE | STAMFORD | CT | 06905 |
| 28358 | SMITH, JASON | CHARLOTTE D SMITH JT TEN | 209 10TH AVE S #405 | NASHVILLE | TN | 37203 |
| 28359 | SMITH, JAY L | | P O BOX 368 1525 SCHAUMBURG ROAD | STREAMWOOD | IL | 60107 |
| 28360 | SMITH, JAY L | JAY L SMITH | 1525 SCHAUMBURG RD BOX 368 | STREAMWOOD | IL | 60107-1207 |
| 28361 | SMITH, JEFFREY | | 1825 23RD ST NW | WASHINGTON | DC | 20008-4030 |
| 28362 | SMITH, JOHNNIE FRANKLIN | PERSHING LLC AS CUSTODIAN DTD 10/3/2002 | 6140 DREXEL RD | PENSACOLA | FL | 32504 |
| 28363 | SMITH, JON THOMAS | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 2/28/83 | 1979 SPRING GREEN DR | WHEATON | IL | 60187 |
| 28364 | SMITH, KAREN A | CGM IRA CUSTODIAN **BRANDES--US EQUITY** | 3025 HYDER AVENUE SE | ALBUQUERQUE | NM | 87106-2331 |
| 28365 | SMITH, KELLY KENYON | DOROTHY M WALKER CUST FOR KELLY KENYON SMITH UCAUTMA UNTIL AGE 21 | 13 S VISTA DE CATALINA | LAGUNA BEACH | CA | 92651 |
| 28366 | SMITH, KRISTEN L NEWTON | | 1020 NOELLE BEND | LK | IL | 60156 |
| 28367 | SMITH, LATICIA H | LATICIA H SMITH TTEE GLENN C HALFPAP TTEE U/A DTD 09/25/1998 BY LATICIA H SMITH | 1690 BARRISTER CT | CROFTON | MD | 21114 |
| 28368 | SMITH, LEON R. | CGM IRA ROLLOVER CUSTODIAN | 6685 HIGHWAY 15 NORTH | OXFORD | NC | 27565 |
| 28369 | SMITH, LYNN | LYNN SMITH | 1622 1/2 W OCEANFRONT | NEWPORT BEACH | CA | 92663-4518 |
| 28370 | SMITH, M GLENN | FBO M GLENN SMITH TTEE | 1271 TARBERT DRIVE | CARY | NC | 27511-5245 |
| 28371 | SMITH, MARCUS C | MARCUS C SMITH | PO BOX 286078 | CHICAGO | IL | 60628-0078 |
| 28372 | SMITH, MARK E | | 4572 FM 690 | BURNET | TX | 78611 |
| 28373 | SMITH, MARTHA R | MARTHA R SMITH | 1361 HACKBERRY LN | WINNETKA | IL | 60093-1607 |
| 28374 | SMITH, MATTHEW D | AND MARY BETH SMITH JTWROS | 2247 SOUTHBRIDGE LN | NORTHBROOK | IL | 60062 |
| 28375 | SMITH, MATTHEW J | | 12435 WOODHALL WAY | TUSTIN | CA | 92782 |
| 28376 | SMITH, MATTHEW L | CGM ROTH IRA CUSTODIAN | 3107 W. PROSPECT ROAD | TAMPA | FL | 33629-5205 |
| 28377 | SMITH, MICHAEL | | 1864 JANE ST | WANTAGH | NY | 11793 |
| 28378 | SMITH, MICHAEL DAVID | YUE YANG RD LN 170 #6 APT 1A | SHANGHAI 200031 | CHINA (CHN) | | |
| 28379 | SMITH, MICHAEL T | MICHAEL T SMITH | PO BOX 201 | DENNIS | MA | 02638-0201 |
| 28380 | SMITH, MOORE & CO. | | 7777 BONHOMME AVENUE SUITE 2400 | CLAYTON | MO | 63105 |
| 28381 | SMITH, MR ROY HOFFMAN | | 3037 NW 63RD ST STE 206 | OKLAHOMA CITY | OK | 73116 |
| 28382 | SMITH, MRS DIANE N | | 18710 KENYA ST | NORTHRIDGE | CA | 91326 |
| 28383 | SMITH, MRS HELEN C | APT 36 PARK AVENUE TOWERS | | AUSTRALIA (AUS) | | |
| 28384 | SMITH, MRS HELEN C | APT 36 PARK AVENUE TOWERS | 238 THE AVENUE PARKVILLE VICTORIA 3052 | AUSTRALIA | | |
| 28385 | SMITH, MS HILARY HERRING | | 4025 ELLA LEE LN | HOUSTON | TX | 77027 |
| 28386 | SMITH, MYRA | | 10133 N W 24 PLACE #408 | SUNRISE | FL | 33322 |
| 28387 | SMITH, NANCY LOUISE HOLM | | 7505 FIELDING TRAIL | MAPLE PLAIN | MN | 55359-9409 |
| 28388 | SMITH, PATRICIA | | 120 EAST 87TH STREET APT R 12 | NEW YORK | NY | 10128 |
| 28389 | SMITH, PATRICIA | TOD ACCOUNT C/O JENIFER WOODS | 1716 N DIVISION ST | APPLETON | WI | 54911 |
| 28390 | SMITH, PETER C | CGM ROTH IRA CUSTODIAN | 3107 PROSPECT RD. | TAMPA | FL | 33629-5205 |
| 28391 | SMITH, RANDLE DOUGLAS | | 112 SEDGWICK ROAD | WEST HARTFORD | CT | 06107 |
| 28392 | SMITH, REITHA | REITHA SMITH | 5123 CAREY RD | TAMPA | FL | 33624-1502 |
| 28393 | SMITH, RICK K | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 1067 N CEDAR DR | BAYFIELD | CO | 81122 |
| 28394 | SMITH, ROBERT | ANDREA H SMITH COM PROP MGR: NORTHERN TRUST INVESTORS | 5420 BLSSOM STREET #3 | HOUSTON | TX | 77007 |
| 28395 | SMITH, ROBERT J | CUST FPO IRA | 10 E HAWTHORN PKWY APT 334 | VERNON HILLS | IL | 60061 |
| 28396 | SMITH, ROBERT W | | 173 DANADA DR | WHEATON | IL | 60187 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28397 | SMITH, RONALD A | VALERIE H SMITH JTWROS | 14 BEECH HILL RD | FEEDING HILLS | MA | 01030 |
| 28398 | SMITH, RONALD E | CGM IRA CUSTODIAN | 7505 FIELDING TRAIL | MAPLE PLAIN | MN | 55359-9409 |
| 28399 | SMITH, RONALD R. | | 7 MUTINY PLACE | KEY LARGO | FL | 33037-2326 |
| 28400 | SMITH, RONALD R. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 4555 WINDING BROOK DRIVE | BENSALEM | PA | 19020-7805 |
| 28401 | SMITH, RONNIE F | | 1316 GEORGIA BLVD | ORLANDO | FL | 32803 |
| 28402 | SMITH, ROY HOFFMAN | | 3037 NW 63RD ST STE 206 | OKLAHOMA CITY | OK | 73116 |
| 28403 | SMITH, RUTH D | TOD | 142 COL.. THOMAS HEYWARD RD. | BLUFFTON | SC | 29909 |
| 28404 | SMITH, RUTH DORIS | RUTH DORIS SMITH | 142 THOMAS HAYWARD RD | BLUFFTON | SC | 29909-4417 |
| 28405 | SMITH, S DOUG | BORGE RIISVESTERGAARD TTEE COMMPOWER RET PL - EQUITY | 1040 FLYNN RD | CAMARILLO | CA | 93012 |
| 28406 | SMITH, SAMUEL W | FCC AC CUSTODIAN IRA | 10 HIDDEN HILLS DRIVE | GREENVILLE | SC | 29605 |
| 28407 | SMITH, SCOTT | SCOTT SMITH | 8345 E COUNTY DR | EL CAJON | CA | 92021-8823 |
| 28408 | SMITH, SHARON K | | 6202 BRYAN POND DR. | HOUSTON | TX | 77041 |
| 28409 | SMITH, SHERRI N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT BRANDES INVEST PARTNERS/US LCV | 1850 BRANDON HALL DR. | ATLANTA | GA | 30350 |
| 28410 | SMITH, STEVEN D | CGM SEP IRA CUSTODIAN U/P/O ADVANTAGE I. AUTOMATION | 4451 RIVER BOTTOM D | NORCROSS | GA | 30092-1362 |
| 28411 | SMITH, TERRY D | AND DARLA SMITH JTWROS | 155 SAMOA DR | AKRON | OH | 44319 |
| 28412 | SMITH, THOMAS C | | 2340 N COMMONWEALTH AVE # 704 | CHICAGO | IL | 60614 |
| 28413 | SMITH, THOMAS F | AND LINDA S SMITH JTWROS | 370 DILLON LANE | SWANSEA | MA | 02777 |
| 28414 | SMITH, THOMAS Q | CHRISTINE E WESTERLUND JT WROS | 133 CAREFREE DR | CHATHAM | IL | 62629 |
| 28415 | SMITH, TIM | TIM SMITH | 4807 WOODCLIFF COURT | ROLLING MEADOWS | IL | 60008-2229 |
| 28416 | SMITH, WALTER L | FMT CO CUST IRA ROLLOVER | 1933 224TH PL NE | SAMMAMISH | WA | 98074 |
| 28417 | SMITH, WALTER S | HRBFA CUST OF WALTER S SMITH | W1971 BELLE MAPPS CT | GREEN LAKE | WI | 54941 |
| 28418 | SMITH, WILLIAM | CGM IRA CUSTODIAN NORTHERN TRUST | 1711 S. 114TH E. AVE. | TULSA | OK | 74128-5620 |
| 28419 | SMITH, WILLIAM C | FMT CO CUST IRA ROLLOVER | 26 ORLAND ST | PORTLAND | ME | 04103 |
| 28420 | SMITH, WILLIAM H | CGM IRA ROLLOVER CUSTODIAN | 914 PELTIER DRIVE | CARY | NC | 27519-6338 |
| 28421 | SMITH, WILLIAM H | RUTH H SMITH JT TEN PAS ACCOUNT | 221 S. 5TH ST. | QUAKERTOWN | PA | 18951 |
| 28422 | SMITH, WILLIAM S | ROTH IRA | 18801 MILLSTREAM RD | MARENGO | IL | 60152-9102 |
| 28423 | SMITH, WILLIAM S | ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 18801 MILLSTREAM RD | MARENGO | IL | 60152 |
| 28424 | SMITH, WILLIAM S | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 18801 MILLSTREAM RD | MARENGO | IL | 60152-9102 |
| 28425 | SMITHERS, KIMBERLEY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 23359 DOVER ROAD | MIDDLEBURG | VA | 20117-3517 |
| 28426 | SMITS, DORIS R | CGM IRA CUSTODIAN | 2433 LINNET STREET | GREEN BAY | WI | 54303-6227 |
| 28427 | SMITS, MR CLAYTON E | | 826 JORDAN RD | DE PERE | WI | 54115 |
| 28428 | SMOCK, DONNA JEAN | CGM IRA CUSTODIAN | 4317 GREEN TREE WAY | SAND SPRINGS | OK | 74063-2503 |
| 28429 | SMOKE RISE FOUNDATION, INC. | | C/O FRIEDMAN & HUEY ASSOCIATES 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| 28430 | SMOKE RISE FOUNDATION, INC. | C/O FRIEDMAN & HUEY ASSOCIATES | 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| 28431 | SMOKEY ENTERPRISE LTD. | | EMILIANO CABALE 8502 KENTUCKY DERBY LANE ODESSA, FL 33556 | | | |
| 28432 | SMOLASH, MR. SEYMOUR | | 3322A AV DE FALAISE | MONTREAL (CAN) | QC | H3R 2E4 |
| 28433 | SMOLIK, JANET R | EDWARD D JONES & CO CUSTODIAN | 209 46TH STREET | WESTERN SPRINGS | IL | 60558 |
| 28434 | SMOLINSKI, FREDERICK M | FREDERICK M SMOLINSKI | 18400 CLYDE AVE | LANSING | IL | 60438-2542 |
| 28435 | SMOLLEN, CARYN M | | 101 HUDSON AVENUE | RED BANK | NJ | 07701-2139 |
| 28436 | SMOOKLER INSURANCE TRUST | ELIZABETH A HARTNETT | MACKENZIE HUGHES & HARTNETT PO BOX 4967 101 SOUTH SALINA ST SUITE 600 | SYRACUSE | NY | 13221-4967 |
| 28437 | SMOOT, MOLLY CAITLIN | MARJIE ENTZ SMOOT CUST FOR MOLLY CAITLIN SMOOT UCUGTMA | 1800 ODYSSEY DRIVE | WILMINGTON | NC | 28405 |
| 28438 | SMULEKOFF INVESTMENT COMPANY | C/O ABBOTT LIPSKY | PO BOX 74090 | CEDAR RAPIDS | IA | 52407-4090 |
| 28439 | SNAVELY, JOYCE M | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 14405 NE 66TH CT | REDMOND | WA | 98052-4605 |
| 28440 | SNEED-GRIFFIN, MICHELE | MICHELE SNEED-GRIFFIN | 475 MAPLE ST | WINNETKA | IL | 60093 |
| 28441 | SNEIDER, CYNTHIA | REVOCABLE TR UAD 1/26/2000 | 2694 LISA COURT | NORTHBROOK | IL | 60062 |
| 28442 | SNELLING, DR JON B | AND MRS BARBARA L SNELLING JTWROS BRANDES ALL CAP VALUE | 3301 SOUTH ALAMEDA SUITE 403 | CORPUS CHRISTI | TX | 78411-1873 |
| 28443 | SNETKIN SONS LTD | | HAMILTON ON L8P 1J8 310 MAIN STREET WEST | CANADA (CAN) | ON | L8P 1J8 |
| 28444 | SNIDER, JODY RAE | CGM IRA CUSTODIAN | 109 RIVER BIRCH COURT | NEWPORT NEWS | VA | 23602-7495 |
| 28445 | SNIPES, EDWARD R | PAULA A SNIPES JT WROS | 1782 PAPERMILL ROAD | MEADOWBROOK | PA | 19046 |
| 28446 | SNODGRASS, BRIAN L | | 1310 W GRACE ST | CHICAGO | IL | 60613 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28447 | SNODGRASS, CLARK CHRISTOPHER | | 18091 FRESHWATER CIR | HUNTINGTON BEACH | CA | 92648 |
| 28448 | SNOOK, W ALAN | | 3341 LOWER GLADES ROAD | YORK | PA | 17406 |
| 28449 | SNORF III, LOWELL D | | 77 W WASHINGTON ST #703 | CHICAGO | IL | 60602 |
| 28450 | SNORF, MARGARET | | 55 W DELAWARE #512 | CHICAGO | IL | 60610 |
| 28451 | SNOW, JAMES | MGR: NORTHERN TRUST | 5808 COVE CREEK LANE | SALT LAKE | UT | 84107 |
| 28452 | SNOW, ROBERT L | | 125 DILLON AVE | ELKIN | NC | 28621 |
| 28453 | SNOWDEN, GARY | CGM IRA ROLLOVER CUSTODIAN BRANDES | PO BOX 1102 | DEL MAR | CA | 92014-1102 |
| 28454 | **SNYDER INVESTMENT HOLDINGS, LLC** | | **SNYDER INVESTMENT HOLDINGS LLC RICHARD J. BRENNAN, CC-MANAGER 1106 N. GROVE AVE., OAK PARK, IL 60302** | | | |
| 28455 | SNYDER, GEORGE M | ADEENA SNYDER JT TEN/WROS | 15808 SAYBROOK DRIVE NE | WOODINVILLE | WA | 98077-7474 |
| 28456 | SNYDER, HARRY GUY | GUARANTEE TRUST CO TRUSTEE WM BLAIR & CO DEFERRED PFT SHG PLAN FBO ERIC ROWLEY KEOGH ACCOUNT | 382 BASSWOOD | LAKE FOREST | IL | 60045 |
| 28457 | SNYDER, KIM GARVAN | | 15 RICHARDSON ST | MEDWAY | MA | 02053-1523 |
| 28458 | SNYDER, LYNSI LAVELLE | MARK J TAYLOR TRUSTEE U/W/O HARRY GUY SNYDER FBO LYNSI LAVELLE SNYDER MGR: BRANDES | 13502 HAMBURGER LANE | BALDWIN PARK | CA | 91706 |
| 28459 | SNYDER, PATRICIA C. | | PO BOX 871 | WASHINGTON | NC | 27889 |
| 28460 | SO CAROLINA RET SYSTEM/RUSSEL INV GROUP | | 202 ARBOR LAKE DRIVE | COLUMBIA | SC | 29223 |
| 28461 | SO EASTERN PRESTRESSED CONCRETE INC | PFT SHRG TR UAD 5/31/73 LISA LETTENMAIER TTEE | PO BOX 825 | WEST PALM | FL | 33402 |
| 28462 | SO VAL CONCRETE CONST EMP PSP | TTE DAVID SHOFFNER | 9525 MARSEILLES CT | BAKERSFIELD | CA | 93314-9393 |
| 28463 | SOBECK, JOSEPH T | JEANNE SOBECK JT TEN | 629 S BELMONT | ARLINGTON HTS | IL | 60005 |
| 28464 | SOBEL, KATE TOVA | | 24544 GILMORE ST | WEST HILLS | CA | 91307 |
| 28465 | SOBELMAN, LARRY | LARRY SOBELMAN | 11241 NW 7 ST | CORAL SPRINGS | FL | 33071-7959 |
| 28466 | **SOBRATO FAMILY HOLDINGS, LLC** | | **JOHN A. SOBRATO ATTN: MATT SONSINI 10600 N. DE ANZA BLVD. STE. 200 CUPERTINO, CA 95014-2059** | | | |
| 28467 | **SOBRATO FAMILY HOLDINGS, LLC** | | **SOBRATO FAMILY HOLDINGS, LLC SOBRATO DEVELOPMENT COMPANY ATTN: MATT SONSINI 10600 N DE ANZA BLVD STE 200 CUPERTINO CA 95014-2059** | | | |
| 28468 | SOCHA, MARVIN PATRICK | | PO BOX 6688 | TAMPA | FL | 33608 |
| 28469 | SOCI, AMERICAN IRISH HISTORICAL | | 991 5TH AVE | NEW YORK | NY | 10028 |
| 28470 | SOCIETE EUROPEENE DE BANQUE LUX | | BLVD. DU PRINCE HENRI 19-21 POB 21 | | LUXEMBOURG 2010 LUXEMBOURG | |
| 28471 | SOCIETE GENERALE ASSET MANAGEMENT ALTERNATIVE INVESTMENTS | C/O LYXOR ASSET MANAGEMENT SA ATTN: CEDRIC FLORENTIN | 17 COURS VALMY 92987 PARAIS LA DEFENSE CEDEX FRANCE | | | |
| 28472 | SOCIETIES, WORLD FEDERATION OF | OF ANAESTHESIOLOGISTS | 21 PORTLAND PLACE | LONDON W1B (GBR) | | |
| 28473 | SOCIETY, AZ HUMANE | BRANDES- ACV LONG TERM | 1521 W DOBBINS RD | PHOENIX | AZ | 85041-8200 |
| 28474 | SOCIETY, AZ HUMANE | CGA BRANDES- ACV | 1521 W DOBBINS RD | PHOENIX | AZ | 85041-8200 |
| 28475 | SODASKI, JESS | | 61 JANE STREET A 2J | NEW YORK | NY | 10014 |
| 28476 | SODERBERG, NEVALINE | A G EDWARDS & SONS C/FSEP-IRA | 1243 WOLF HILL ROAD | CHESHIRE | CT | 06410 |
| 28477 | SODERMAN, MR. JOHN A. | | 7450 CASCADE WOODS S.E. | GRAND RAPIDS | MI | 49546-7474 |
| 28478 | SOEFER, RONALD P | PROFIT SHARING PLAN QRP RONALD P SOEFER TTEE | 1140 BUSINESS CENTER DRIVE SUITE 401 | HOUSTON | TX | 77043 |
| 28479 | SOETEBER, ELLEN | EDWARD D JONES & CO CUSTODIAN | 608 THIRD KEY DRIVE | FORT LAUDERDALE | FL | 33304 |
| 28480 | SOFFER, ALLEN D | AND MARY BETH SOFFER JTWROS | 10094 WINDING RIDGE RD | SAINT LOUIS | MO | 63124 |
| 28481 | SOFFER, HERMINE M. | (DMA) | 4307 SAGEMORE DRIVE | MARLTON | NJ | 08053 |
| 28482 | SOFFER, JACQUELYN | | 19501 BISCAYNE BLVD #400 | AVENTURA | FL | 33180 |
| 28483 | SOGLIO, LEONARD R | DESIGNATED BENE PLAN/TOD | 8 PETER COOPER RD | NEW YORK | NY | 10010 |
| 28484 | SOHIER WALTER DENEGRE-TR | BNY MELLON NA | 201 WASHINGTON ST | BOSTON | MA | 02108 |
| 28485 | SOHIER WILLIAM D FBO ELEANOR ETAL TR | BNY MELLON NA | 201 WASHINGTON ST | BOSTON | MA | 02108 |
| 28486 | SOHIER, NICHOLAS N | | 3323 MIDVALE AVE | PHILADELPHIA | PA | 19129 |
| 28487 | SOHN, MR GARRY DAVID | BRANDES | 8 WHITTOCK LANE | MELVILLE | NY | 11747-3307 |
| 28488 | SOKAL, PAUL | CGM IRA CUSTODIAN | 7110 N. JANMAR DRIVE | DALLAS | TX | 75230 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28489 | SOLANKI, BHADRESH | FMT CO CUST IRA ROLLOVER | 29590 MIRA LOMA DR APT 102 | TEMECULA | CA | 92592 |
| 28490 | SOLBERG, WINTON U | | 8 LAKE PARK RD | CHAMPAIGN | IL | 61822 |
| 28491 | SOLBERG, WINTON U | IRA E TRADE CUSTODIAN | 8 LAKE PARK RD | CHAMPAIGN | IL | 61822 |
| 28492 | SOLBERG, WINTON U | IRA E*TRADE CUSTODIAN | 8 LAKE PARK RD | CHAMPAIGN | IL | 61822-7101 |
| 28493 | SOLCHER, STEPHEN | AND SUSAN SOLCHER TEN IN COM BRANDES ALL VALUE | 2217 MACONDA | HOUSTON | TX | 77027-4025 |
| 28494 | SOLENDER, JEFFERSON R | JEFFERSON R SOLENDER | 9131 DEVONSHIRE DR | DALLAS | TX | 75209-2411 |
| 28495 | SOLENDER, KATHERINE | DESIGNATED BENE PLAN/TOD | 2477 GUILFORD RD | CLEVELAND HEIGHTS | OH | 44118 |
| 28496 | SOLGER, NSPS KRISTINA M | FMTC CUSTODIAN - BDA NSPS KRISTINA M SOLGER | 2106 E MINER ST | ARLINGTON HTS | IL | 60004 |
| 28497 | SOLIS-COHEN III, DAVID H | WELLS FARGO BANK C/F DAVID H SOLIS COHEN III | 315 W 106TH ST APT 7B | NEW YORK | NY | 10025 |
| 28498 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C #1 BETSY | 1382 NEWTOWN-LANGHORNE ROAD APT. J212 | NEWTOWN | PA | 18940 |
| 28499 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C#2 DAVID | 1382 NEWTOWN-LANGHORNE ROAD APT. J212 | NEWTOWN | PA | 18940 |
| 28500 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C #1 BETSY PENNSWOOD VILLAGE APT. J212 | 1382 NEWTOWN-LANGHORNE ROAD | NEWTOWN | PA | 18940-2418 |
| 28501 | SOLIS-COHEN, VIRGINIA K. | CGM IRA CUSTODIAN A/C #2 DAVID PENNSWOOD VILLAGE APT. J212 | 1382 NEWTOWN-LANGHORNE ROAD | NEWTOWN | PA | 18940-2418 |
| 28502 | SOLL, ANDREW H | | 1665 MICHAEL LANE | PACIFIC PLSDS | CA | 90272-2035 |
| 28503 | SOLLI, NICHOLAS J | | 6228 ESTATES DR | OAKLAND | CA | 94611 |
| 28504 | SOLLUCET PARTNERS LP | JEFFREY BUSSE | 412 SONOMA AISLE | IRVINE | CA | 92618 |
| 28505 | SOLOMON, BURTON M | BURTON M SOLOMON | 705 SERRAMONTE DR | MARIETTA | GA | 30068-4672 |
| 28506 | SOLOMON, BURTON R | CGM SEP IRA CUSTODIAN | 5444 N 19TH STREET | ARLINGTON | VA | 22205-3051 |
| 28507 | SOLOMON, GRAY LAYTON KERSH | SIGMON FURR & SMITH 401K TJ SOLOMON & JOHN D KERSHB JR & P WAYNE SIGMON TTEES | PO BOX 2636 | GASTONIA | NC | 28053 |
| 28508 | SOLOMON, NANCY C | | 111 2ND STREET | SOUTH ORANGE | NJ | 07079-1854 |
| 28509 | SOLOMON, STEVEN M | | 4752 SW 12TH PL | DEERFIELD BCH | FL | 33442 |
| 28510 | SOLON, ALEXANDER D | AND PAULA SOLON JTWROS | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 28511 | SOLON, RUSSELL H | | 66 THE HEMLOCKS | ROSLYN | NY | 11576 |
| 28512 | SOLON, RUSSELL HARRIS | RUSSELL HARRIS SOLON | 66 THE HEMLOCKS | ROSLYN | NY | 11576-1804 |
| 28513 | SOLTER MD, ALAN W | | N. HILLS PASSAVANT PROF. BLDG 9104 BABCOCK BLVD SUITE 2104 | PITTSBURGH | PA | 15237-5818 |
| 28514 | SOLVAY BANK | ATTN TRUST DEPT | 1537 MILTON AVE | SOLVAY | NY | 13209 |
| 28515 | SOMEREN, ISAAC VAN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 5141 TIFTON DR | EDINA | MN | 55439 |
| 28516 | SOMERS, MR MATTHEW M | | 800 NE 199TH ST # D-103 | MIAMI | FL | 33179 |
| 28517 | SOMERSET, HEIDI | | 8118 BLADES TRAIL | DENVER | NC | 28037-9152 |
| 28518 | SOMMA, LELA | | 1825 S OCEAN DR | HALNDLE BCH | FL | 33009-4937 |
| 28519 | SOMMER III, JAMES C | NFS/FMTC ROLLOVER IRA | 448 S CENTER ST | REDLANDS | CA | 92373 |
| 28520 | SOMMER, ADOLPH | | 14425 FRIENDSWOOD LN | HO HO KUS | NJ | 07423-1706 |
| 28521 | SOMMERFIELD, JOSEPH JACOB | | 3948 OTTOMEYER COURT | NORTH HIGHLANDS | CA | 95660 |
| 28522 | SOMMERVILLE, M JEAN | | 4100 BIRCH POINT CT. | RICHMOND | VA | 23228 |
| 28523 | SOMOGYI, ROBERT R | ROBERT R SOMOGYI | 3406 KERSDALE ROAD | CLEVELAND | OH | 44124-5607 |
| 28524 | SONDERMANN, ERIC W | TRACY L DUNNING TTEES KATRINA LOVE SONDERMANN TRUST U/A DTD 3/7/93 | 659 WILLIAMS | DENVER | CO | 80218 |
| 28525 | SONDOWNE RANCH TRUST | WILLIAM W SAULSON TTEE U/A DTD 10/03/95 SONDOWNE RANCH TRUST | 35266 SONDOWNE DR | LEWISTON | ID | 83501 |
| 28526 | SONDRA F KRAFF TRUST 5K-264 | CUSTODIAN | SONDRA F KRAFF 2021 SAINT JOHNS AVE APT 2B | HIGHLAND PARK | IL | 60035-6108 |
| 28527 | SONG, XIAOYAN | SHENGYUAN LI JT TEN | 1205 WILLOWDALE LN | IRVING | TX | 75063-4475 |
| 28528 | SONGER MD, MATTHEW N | LAURA J SONGER | 2645 W GROVE ST | MARQUETTE | MI | 49855 |
| 28529 | SONNE, CARL | AND LISA COLE JTWROS | 2280 VIA APRILIA | DEL MAR | CA | 92014 |
| 28530 | SONNENBERG, BARBARA R | BARBARA R SONNENBERG | 1433 LAKE LOUISE DR | PALATINE | IL | 60074-4115 |
| 28531 | SONNENBERG, JAMES E | | 3902 N FRANCISCO | CHICAGO | IL | 60618 |
| 28532 | SONNENBERG, JAMES E | | 3902 N FRANCISCO | CHICAGO | IL | 60618 |
| 28533 | SOOD, MOHINDER KUMAR | POONAM SOOD JT | 104 JUSTICE DRIVE | NEWTOWN | PA | 18940 |
| **28534** | **SOONG, FU CHIN** | | **160 VALLEY DRIVE** | **WATCHUNG** | **NJ** | **07069** |
| **28535** | **SOONG, YU-NAIN** | | **160 VALLEY DRIVE** | **WATCHUNG** | **NJ** | **07069** |
| 28536 | SOOTER, MARY V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2496 BRIARWOOD DR | BOULDER | CO | 80305 |
| 28537 | SOOTER, MONTY SHANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2496 BRIARWOOD DR | BOULDER | CO | 80305 |
| 28538 | SOOTER, MONTY SHANE | MARY V SOOTER JT TEN | 2496 BRIARWOOD DR | BOULDER | CO | 80305 |
| 28539 | SOOWAL, DAVID & JOYCE | | 1600 PLYMOUTH ROCK DRIVE | CHERRY HILL | NJ | 08003 |
| 28540 | SOPHIA MACGILLIS RTH | EDWARD D JONES & CO CUSTODIAN | 6 MICHELE DRIVE | PORTLAND | CT | 06480 |
| 28541 | **SOPHIA R. POLANSKY STATUTORY MINOR'S TRUST** | | **MARC POLANSKY, CO-TRUSTEE 5950 MANTON AVENUE WOODLAND HILLS, CA 91367** | | | |
| 28542 | SOPHIAN, ARDIS H | | 870 COUNTRY LN | BUFFALO GROVE | IL | 60089 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28543 | SOPHIE R GLOWACKI REV TRUST | SOPHIE R GLOWACKI TTEE SOPHIE R GLOWACKI REV TRUST DTD 4/30/04 | 3912 N HOYNE | CHICAGO | IL | 60618 |
| 28544 | SOPKIN, LESLIE | IRA E*TRADE CUSTODIAN | 17435 UPPER CHERRY LANE | LAKE OSWEGO | OR | 97034-6234 |
| 28545 | SOPP, BRIAN W | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 888 BLVD OF THE ARTS APT 1105 | SARASOTA | FL | 34236 |
| 28546 | SOPRYCH, DELORES | DELORES SOPRYCH | 6102 N MASON | CHICAGO | IL | 60646-3915 |
| 28547 | SORATHIA, BHARAT D | | 38 WASHINGTON | IRVINE | CA | 92606 |
| 28548 | SORENSEN, R C | THE ART DEPT INC | 3152 CONCORD LANE | WADSWORTH | IL | 60083-8938 |
| 28549 | SORENSEN, R C | THE ART DEPT INC RBC DAIN RAUSCHER CUST SIMPLE IRA | 3152 CONCORD LANE | WADSWORTH | IL | 60083 |
| 28550 | SORENSEN, R C | THE ART DEPT INC RBC CAPITAL MKT CUST SIMPLE IRA | 3152 CONCORD LANE | WADSWORTH | IL | 60083-8938 |
| 28551 | SORENSEN, ROBIN | | 3618 BURCH MOUNTAIN RD | WENATCHEE | WA | 98801 |
| 28552 | SORENSEN, ROD | CGM IRA CUSTODIAN | 503 HILLCREST DRIVE | SELAH | WA | 98942 |
| 28553 | SORGANI, JOSEPHINE | JOSEPHINE SORGANI | 1145 E DANBURY DR | CARY | IL | 60013-1868 |
| 28554 | SORGI, IRA OF BLANCHE | DELAWARE CHARTER GUAR & TR TTEE IRA OF BLANCHE SORGI | 166 LOU ANN DRIVE | DEPEW | NY | 14043 |
| 28555 | SORIANO, LIBERACION LUMAYAG | | 6902 ASHTREE CIR | LOUISVILLE | KY | 40241 |
| 28556 | SORICE, CORY JON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6 MIDCREST CT | TOWSON | MD | 21286 |
| 28557 | SOROSKY, JOEL I | AND DEBRA R SOROSKY JTWROS | 91 GROUSE HILL RD | GLASTONBURY | CT | 06033 |
| 28558 | SORTINO, MARIANNE H | FMT CO CUST IRA ROLLOVER | 63 HUDSON ST | CHESTER | NY | 10918 |
| 28559 | SORY, JOHN B | | 18 INDIAN SPRING RD | NORWALK | CT | 06853 |
| 28560 | SOSA, GASPAR | CGM IRA ROLLOVER CUSTODIAN DAVIS ADVISORS LARGE CAP VALUE | 17514 VERNA DRIVE | ROWLAND HEIGHTS | CA | 91748-4138 |
| 28561 | SOSKE, ROBERT T | FCC AC CUSTODIAN IRA | 2224 APPLECROSS ROAD | BARRINGTON | IL | 60010 |
| 28562 | SOTO, ALFONSO | TD AMERITRADE INC CUSTODIAN | 3517 W 38TH ST | CHICAGO | IL | 60632 |
| 28563 | SOUHRADA, EDWARD J | EDWARD J SOUHRADA | 17849 DEKKER AVE | LANSING | IL | 60438-1724 |
| 28564 | SOUKUP, CATHERINE M | IRA E TRADE CUSTODIAN | 611 GREENFIELD ST. NE | CEDAR RAPIDS | IA | 52402 |
| 28565 | SOUKUP, CATHERINE M | IRA E*TRADE CUSTODIAN | 611 GREENFIELD ST. NE | CEDAR RAPIDS | IA | 52402 |
| 28566 | SOULLIERE, THERESA | JOHN VOGT JT TEN | 1800 JEWETT DR | LOS ANGELES | CA | 90046 |
| 28567 | SOULTANIAN, LINDA | TD AMERITRADE CLEARING CUSTODIAN IRA | 25015 WESTMORELAND DRIVE | FARMINGTON HILL | MI | 48336 |
| 28568 | SOURVANOS, GEORGE | FCC AC CUSTODIAN IRA | 5215 PRESTON COURT | POWELL | OH | 43065 |
| 28569 | SOUTH DAKOTA RETIREMENT SYSTEM "MF" ACCOUNT | SOUTH DAKOTA RETIREMENT SYSTEM "MF" ACCOUNT | 4009 WEST 49TH STREET #300 | SIOUX FALLS | SD | 57106-5221 |
| 28570 | SOUTH INDIANA FOUNDATION | | 4000 EAST SOUTHPORT ROAD SUITE 250 | INDIANAPOLIS | IN | 46237 |
| 28571 | SOUTH INDIANA FOUNDATION UMC | | 3530 S. KEYSTONE AVENUE SUITE 300 | INDIANAPOLIS | IN | 46227 |
| 28572 | SOUTH SIDE AMUSEMENT CO RET | TRST MARY ELLEN ZEMECKIS TTEE UAD 12/15/00 C/O LORING WARD INC. | 10100 SANTA MONICA BLVD #1300 | LOS ANGELES | CA | 90067 |
| 28573 | SOUTHEASTERN RAD. PC 401K PSP | FBO: BRUCE O'BRIEN BRUCE O'BRIEN DONALD SHULLER KATHY WYANT MELTON JAMES TTEE | 3601 HEREFORD TRAILS | MCALESTER | OK | 74501-8259 |
| 28574 | SOUTHEASTERN SKATE SUPPLY INC | ATTN GLENN R RAMSEY | PO BOX 12448 | ROANOKE | VA | 24025 |
| 28575 | SOUTHERN COMPANY SYSTEM MASTER RETIREMENT TRUST | | 30 IVAN ALLEN JR. BLVD., NW | ATLANTA | GA | 30308 |
| 28576 | SOUTHERN ELECTRICAL RETIREMENT | DTD 8/22/1975 PAUL GASS & LANNY SMITH/TTEES SANFORD C. BERNSTEIN & CO. | 50 NORTH FRONT STREET 12TH | MEMPHIS | TN | 38103 |
| 28577 | SOUTHERN ELECTRICAL RETIREMENT FUND | DTD 8/22/1975 PAUL GASS & LANNY SMITH TTEES SANFORD C. BERNSTEIN & CO. | 50 NORTH FRONT STREET 12TH | MEMPHIS | TN | 38103 |
| 28578 | SOUTHERN LAND COMPANY | MS LYNN THORNTON | 1401 KANAWHA VALLEY BLDG | CHARLESTON | WV | 25301 |
| 28579 | SOUTHERN LEASING LIMITED | SOUTHERN LEASING LIMITED | 65 QUEEN STREET WEST SUITE 1800 | TORONTO | ON | M5H 2M8 |
| 28580 | SOUTHERN NEVADA CULINARY & BARTENDERS PENSION TRUST FUND | TERRY GREENWALD SECRETARY BARTENDERS LOCAL # 165 | 4825 W. NEVSO DRIVE | LAS VEGAS | NV | 89103 |
| 28581 | SOUTHERN PARTNERS FUND | DOMINI A/C | 1776 PEACHTREE ST. NW SUITE 710-SOUTH TOWER | ATLANTA | GA | 30309-2307 |
| 28582 | SOUTHERN PRODUCTION PROGRAM | ATTN: FRANK BOURLON FS/BRANDES ACV | 236 NE 31ST STREET | OKLAHOMA CITY | OK | 73105-4002 |
| 28583 | SOUTHWEST CARPENTERS PENSION TRUST MCV | | 533 S FREMONT AVE, 7TH FLOOR | LOS ANGELES | CA | 90071 |
| 28584 | SOUTHWEST SECURITIES, INC. | | 1201 ELM STREET SUITE 3500 | DALLAS | TX | 75270 |
| 28585 | SOVEREIGN ASSET MANAGEMENT | | 101 CALIFORNIA ST STE 1200 | SAN FRANCISCO | CA | 94111 |
| 28586 | SOVEREIGN BANK | ATTN: TRUST DEPT. | 2002 RT 70 | LAKEHURST | NJ | 08733-4630 |
| 28587 | SOWLE, RANDALL V | CGM IRA ROLLOVER CUSTODIAN | 2992 VIA MERIDIANA | HENDERSON | NV | 89052-3841 |
| 28588 | SOWOOD CAPITAL MANAGEMENT | MORGAN STANLEY PRIME BROKER | 1221 AVENUE OF THE AMERICAS 28TH FLOOR | NEW YORK | NY | 10020 |
| 28589 | SOWOOD CAPITAL MANAGEMENT LP | | 500 BOYLSTON STREET 17TH FLOOR | BOSTON | MA | 02116 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28590 | SP REVOCABLE TRUST | SAM PERKINS TTEE UAD 11/01/06 MGR: NORTHERN TRUST VALUE C/O OCTAGON ATHLETES & PERSONAL | 1751 PINNACLE DR SUITE 1500 | MCLEAN | VA | 22102 |
| 28591 | SP1, FIMM LLC - | C/O INDICES-PAC RESEARCH CORP | 50 CHESTNUT RIDGE ROAD | MONTVALE | NJ | 07645 |
| 28592 | SPAET, JONATHAN D | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/13/93 | 500 E 77TH ST APT #310 | NEW YORK | NY | 10021 |
| 28593 | SPAETH, MARJORIE S | MARJORIE S SPAETH TTEE MARJORIE S SPAETH REVOCABLE TR U/A 07/21/03 | 23834 OAK LN | NORTH OLMSTED | OH | 44070 |
| 28594 | SPAHR, CARL H | | 2662 RIDGEPINE DRIVE | LA CRESCENTA | CA | 91214 |
| 28595 | SPAHR, CARL H | | 2662 RIDGEPINE DRIVE | LA CRESCENTA | CA | 91214-1436 |
| 28596 | SPALDING, ELYSE K | | 6 DAVIS LANE | DARIEN | CT | 06820 |
| 28597 | SPALDING, ELYSE K | TD AMERITRADE CLEARING CUSTODIAN IRA | 6 DAVIS LN | DARIEN | CT | 06820 |
| 28598 | SPALL III, JOSEPH J | | 5099 TURKEY POINT RD | NORTH EAST | MD | 21901-6203 |
| 28599 | SPAMPINATO, MRS ZOFIA | | 228 FEUSTAL ST | WEST BABYLON | NY | 11704 |
| 28600 | SPARACINO, DANIEL P | RITA M SPARACINO CUSTODIAN DANIEL P SPARACINO UGMA NY | 42 PARKWAY DRIVE SOUTH | COMMACK | NY | 11725 |
| 28601 | SPARACINO, RITA | LEONARD SOTTILE JT TEN | 42 PARK WAY DR S | COMMACK | NY | 11725 |
| 28602 | SPARATE, SYBIL JINX ROBINSON | SYBIL JINX ROBINSON TTEE U/A DTD 07/03/07 SYBIL JINX ROBINSON SPARATE PROPERTY TRUST | 12760 ROSEDALE COURT | SANTA ROSA | CA | 93012 |
| 28603 | SPARKS, HARRY A | LAURIE NEWELL SPARKS JT | 4100 OLDE ROXBURY DR | MATTHEWS | NC | 28105 |
| 28604 | SPARKS, SHARON M | AND STEVEN J SPARKS JTWROS TOD BENEFICIARIES ON FILE | 19924 AINE DR | FRANKFORT | IL | 60423 |
| 28605 | SPARKS, THOMAS S | | 391 ADAMS | GLENCOE | IL | 60022 |
| 28606 | SPARKS, WALDA | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 801 SOUTH PLYMOUTH APT #808 | CHICAGO | IL | 60605 |
| 28607 | SPARLING JR, DAVID M | GARY T MACLEAN TTEES D M SPARLING TR UAD | 5-2-78 SEL ADV NRTHN 47609 EDINBOROUGH LANE | NOVI | MI | 48374 |
| 28608 | SPARR, ROBERT D | AND KATHERINE A SPARR JTWROS | 10 S WILLE ST # 206 | MT PROSPECT | IL | 60056 |
| 28609 | SPARTA HOLDINGS INC | C/O MARVIN WASSERMAN | HAMILTON ON L8N 1B5 224 KING STREET EAST | CANADA (CAN) | ON | L8N 1B5 |
| 28610 | SPATZ, GREG | | 2785 SE 11 ST | POMPANO BEACH | FL | 33062 |
| 28611 | SPATZ, GREGORY L | PLEDGED TO ML LENDER | 2785 SE 11TH ST | POMPANO BEACH | FL | 33062 |
| 28612 | SPCLSTS, GREATER CHESAPEAKE HAND | PATTY LEVIN | 1400 FRONT AVENUE STE 100 | LUTHERVILLE | MD | 21093 |
| 28613 | SPDR® SERIES TRUST (FORMERLY STREETTRACKS(R) SERIES TRUST) | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 28614 | SPEAKMAN, MARILYN N | | 1401 GEORGINA AVENUE | SANTA MONICA | CA | 90402 |
| 28615 | SPEAR LEEDS & KELLOG | A/C A F BRUAN 41AB1209 | ATTN ANGELA 120 BROADWAY | NEW YORK | NY | 10271 |
| 28616 | SPEAR LEEDS & KELLOG | A/C A F BRUAN 41AB1209 ATTN ANGELA | 120 BROADWAY | NEW YORK | NY | 10271 |
| 28617 | SPEAR LEEDS & KELLOGG | A/C LSY ASSOCIATES A/C# 41KR1209 | ATTN PAT LUCIANO/LSY | NEW YORK | NY | 00001-0271 |
| 28618 | SPEAR LEEDS & KELLOGG | A/C LSY ASSOCIATES A/C# 41KR1209ATTN PAT LUCIANO/LSY | 120 BROADWAY 7TH FL | NEW YORK | NY | 10271 |
| 28619 | SPEAR LEEDS AND KELLOGG | | 115 BROADWAY | NEW YORK | NY | 10006-1604 |
| 28620 | SPEAR, SHARON | SHARON SPEAR | 1371 PLAZA PACIFICA | SANTA BARBARA | CA | 93108-2879 |
| 28621 | SPEARS, JOHN | | 1285 GULF SHORE BLVD N APT 7A | NAPLES | FL | 34102 |
| 28622 | SPEARS, RONALD E | | 216 E 96TH ST APT 23J APT #23J | NEW YORK | NY | 10128 |
| 28623 | SPEARS, WILLIAM R | AND DEBRA A SPEARS JTWROS | 2225 W OVERHILL RD | PEORIA | IL | 61615-4213 |
| 28624 | SPEARS, WILLIAM R | DEBRA A SPEARS JTWROS GPM ACCOUNT | 2225 W OVERHILL RD | PEORIA | IL | 61615 |
| 28625 | SPECIAL CARE NURSING REFERRAL | C/O GERALDINE J CHIPMAN | 8105 ISLAND POINT DR | HARRISON | TN | 37341 |
| 28626 | SPECIALTY ADS INC | JEFFREY URGO PRES | 210 BRIDLE PATH | FOX RIVER GROVE | IL | 60021-1254 |
| 28627 | SPECK, ROBERT G. | | 4136 TERRACEVIEW N. APT 4 | TOLEDO | OH | 43607 |
| 28628 | SPECKHART, SCOTT | SARA STONE TTEE DEANNA MAE SPECKHART FAMILY TRUST UAD 8/1/97 | 2061 COUNTY ROAD 110 | EWING | MO | 63440 |
| 28629 | SPEED TRADING PARTNERS LLC | | 601 S LASALLE ST/STE 303 | CHICAGO | IL | 60605 |
| 28630 | SPEELMAN, SINDY | | 119 RASPBERRY COURT | MELVILLE | NY | 11747 |
| 28631 | SPEER, LINDA | BRANDES | 429 ROLLING HILLS | WAXAHACHIE | TX | 75167-8241 |
| 28632 | SPEER, LINDA | CGM IRA CUSTODIAN FS: BRANDES | 429 ROLLING HILLS | WAXAHACHIE | TX | 75167-8241 |
| 28633 | SPEIER, DAVID T | DEBORA DAVIS SPEIER JTWROS | 11917 CEDAR CREEK RD | BISHOPVILLE | MD | 21813 |
| 28634 | SPEIER, DAVID T | DEBORA DAVIS SPEIERJTWROS | 11917 CEDAR CREEK RD | BISHOPVILLE | MD | 21813-1475 |
| 28635 | SPELIGENE, MYRNA M | HAROLD CUDDEBACK TTEE U/A/D 12/16/75 FBO C. SPELIGENE TRUSTS | P O BOX 236 | GUTHRIE | OK | 73044-0236 |
| 28636 | SPELLMAN, MARTIN ADELBERT | FCC AC CUSTODIAN IRA | 38539 MISSION BOULEVARD | FREMONT | CA | 94536 |
| 28637 | SPENCE, IDA M | IDA M SPENCE | 331 S GROVE AVE | DES PLAINES | IL | 60016-3522 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28638 | SPENCE, JOHN F | | 115 6TH ST | WILMETTE | IL | 60091 |
| 28639 | SPENCER ARON MUNDREE TR 2 M363-8 | TIMM RUCINSKI TTEE SPENCER ARON MUNDREE TR 2 M363-8 | P.O. BOX 279 | DYER | IN | 46311 |
| 28640 | SPENCER DRAKE CHAMBERS ROTH | SCOTTRADE INC CUST FBO SPENCER DRAKE CHAMBERS ROTH IRA | 33 WILDWOOD DR | MURRAY | KY | 42071-4626 |
| 28641 | SPENCER, BARBARA A | FMT CO CUST IRA ROLLOVER | CONDO 210 810 BAKER ST | COSTA MESA | CA | 92626 |
| 28642 | SPENCER, EARLDEAN | C/O FIRST NATIONAL BANK | PO BOX 249 | WEST UNION | WV | 26456 |
| 28643 | SPENCER, GARY ALLEN | FMT CO CUST IRA ROLLOVER | 450 N SOLDANO AVE APT 253 | AZUSA | CA | 91702 |
| 28644 | SPENCER, MR JEFFREY W. | | 6027 MESCALLERO PL | SIMI VALLEY | CA | 93063 |
| 28645 | SPERAZZA, EUGENE D | PARAMETRIC ASSOC | 5 NINE IRON COURT | MOUNTAINTOP | PA | 18707-9070 |
| 28646 | SPERLING, SHIRLEY J | SHIRLEY J SPERLING | 49 TABOR RD | MECHANICVILLE | NY | 12118-3409 |
| 28647 | SPICATA INVESTMENTS LTD | C/O MERRILL LYNCH BANK ATTN: TRUST DEPT. | 2 HARBOURFRONT PLACE #02-01 MERRILL LYNCH HARBOURFRONT | SINGAPORE | | 098499 |
| 28648 | SPIECE, DELORES M | DELORES M SPIECE | 7315 SEA PINES COURT | PORT SAINT LUCIE | FL | 34986-3351 |
| 28649 | SPIEGEL, JILL F | WELLS FARGO BANK C/F JILL F SPIEGEL | 3943 CHOWEN AVE S | MINNEAPOLIS | MN | 55410 |
| 28650 | SPIEGELMAN, ALAN L | DONALD J SPIEGELMAN | 100 DE KRUIF PL APT 14D | BRONX | NY | 10475 |
| 28651 | SPIEGELMAN, PHILIP J | | 2875 NE 191 ST STE 200 | AVENTURA | FL | 33180 |
| 28652 | SPIELEDER, HANS | PATRICIA SPIELEDER TRUSTEES SPIELEDER FAMILY TRUST DTD 04-18-05 | 4913 VIA EL SERENO | TORRANCE | CA | 90505 |
| 28653 | SPIER, CURTIS J | | 2320 OCTAVIA | EL PASO | TX | 79902-3259 |
| 28654 | SPIER, GRACE I | GRACE I SPIER | 61 ELLWOOD AVE | KENMORE | NY | 14223-2803 |
| 28655 | SPIES, JANET E | FCC AC CUSTODIAN IRA | 310 S BLOOMINGTON ST | STREATOR | IL | 61364 |
| 28656 | SPIES, JAY A | BRANDES US ALL CAP VAL EQUITY | 11009 PARKWOOD DR | HAGERSTOWN | MD | 21742-4012 |
| 28657 | SPIGHT, MARSHALL | AND MARY BETH GRAY JTWROS MGD BY PARAMETRIC DS 400 | 2054 SEABROOK CT | REDWOOD CITY | CA | 94065-8477 |
| 28658 | SPILANE, MICHAEL | BRANDES MGD ACCT | 3522 ERNAL DRIVE | SAINT PAUL | MN | 55126-3031 |
| 28659 | SPINA, MARY JO | FRANK SPINA JT/TEN | 1194 EAST FINLEY DRIVE | CLAYSVILLE | PA | 15323 |
| 28660 | SPINICELLI, THERESA | THERESA SPINICELLI | 10 TORTUGA CAY | ALISO VIEJO | CA | 92656-2317 |
| 28661 | SPINNER, ALLAN L | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 28 CEDAR HILL DR | NEW VERNON | NJ | 07976 |
| 28662 | SPINNER, KIM | DECATUR EARTHMOVER CU 457F | PO BOX 2515 | DECATUR | IL | 62525 |
| 28663 | SPINNING WHEEL LP AL KOPLIN | SPINNING WHEEL LP AL KOPLIN | 7035 BIG SPRINGS COURT | LAS VEGAS | NV | 89113-1361 |
| 28664 | SPINRAD, KENNETH | | 440 S. BROAD ST. #2902 | PHILADELPHIA | PA | 19146 |
| 28665 | SPIRES, ARTHUR C | | 20 WOODY DRIVE | EAST GALESBURG | IL | 61430 |
| 28666 | SPIRITS, TENNESSEE WINE & | COMPANY RETIREMENT PLAN ATTN: JOHN HOOPER 07/01/80 BRANDES US VALUE | P O BOX 23086 | NASHVILLE | TN | 37202-3086 |
| 28667 | SPIRKO, ELEEN V | SCOTTRADE INC TR ELEEN V SPIRKO IRA | 50A HUDSON PKWY | WHITING | NJ | 08759 |
| 28668 | SPIRO, ELIOT | CGM ROTH CONVERSION IRA CUST | 526 COVENTRY TRAIL LANE | MARYLAND HEIGHTS | MO | 63043-5109 |
| 28669 | SPIRO, EVELYN KONSTANDATOS & | CHRYSANTHE KONSTANDATOS TTEE EVELYN KONSTANDATOS & SPIRO KONSTANDATOS U/A 6/1/81 | 330 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 28670 | SPIRRO CARRES TTEE | EVALYNE CARRES DCSD TTEE U/A DTD 12/30/1996 BY SPIRRO JOHN CARRES | 400 GLEN LEA CT | WINCHESTER | VA | 22601-3917 |
| 28671 | SPITKOVSKY, VALENTIN I | TOD | 580 ARASTRADERO ROAD #508 | PALO ALTO | CA | 94306 |
| 28672 | SPITZ, SUZANNE | | 2040 FRANKLIN ST #505 | SAN FRANCISCO | CA | 94109 |
| 28673 | SPITZER, SUZANNE | | 29 LAWSON WAY | GREENVILLE | SC | 29605-3232 |
| 28674 | SPIVAK, KENIN | | 6701 CENTER DR W STE 700 | LOS ANGELES | CA | 90045 |
| 28675 | SPIVEY, SAMUEL O | BEVERLY E NAIDUS CUSTODIAN SAMUEL O SPIVEY UNIF TRANS TO MINORS ACT WA | PO BOX 13126 | BURTON | WA | 98013 |
| 28676 | SPOFFORD, JANICE | CGM ROTH IRA CUSTODIAN | 4815 WOODLAWN AVE | CHICAGO | IL | 60615-1919 |
| 28677 | SPOHR, AUSTIN JAMES | DIANE FROST CUST FOR AUSTIN JAMES SPOHR | 2609 N BAYVIEW LANE | MCHENRY | IL | 60051 |
| 28678 | SPOHR, BRENT THOMAS | DIANE FROST CUST FOR BRENT THOMAS SPOHR | 2609 N BAYVIEW LANE | MCHENRY | IL | 60051 |
| 28679 | SPONGBERG, HARMONY C C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 28680 | SPONGBERG, HARMONY S. | MISS HARMONY S SPONGBERG | 2996 GREENBUSH RD | CHARLOTTE | VT | 05445-9314 |
| 28681 | SPONGBERG, HARMONY C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 28682 | SPORN, DAVID | | 3930 HOWARD HUGHES PARKWAY SUITE 100 | LAS VEGAS | NV | 89169-0908 |
| 28683 | SPORTEL, PAULA | TD AMERITRADE INC CUSTODIAN | 428 WEALTHY ST | KALAMAZOO | MI | 49006 |
| 28684 | SPOUSAL, DANIEL DUVA TESTAMENTARY | TRUST DTD 4/30/97 KATHRYN DUVA & ANTHONY M BRUNO & PATRICK C ENGLISH TTEES | 86 CEDAR GROVE RD | LITTLE FALLS | NJ | 07424 |
| 28685 | SPOUSAL, MAUREEN C ROGERS | FCC AC CUSTODIAN IRA | 421 BRANTLEY PLACE | WHEATON | IL | 60187 |
| 28686 | SPRAGENS, LEE | | 9610 HIGHLAND GORGE DR | BEVERLY HILLS | CA | 90210-2317 |
| 28687 | SPRAGENS, ROBIN S | | 5101 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20016-4361 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28688 | SPREITZER, GRETCHEN | GRETCHEN SPREITZER | 750 MEADOW LN | MARENGO | IL | 60152-3585 |
| 28689 | SPRING, ANDREW | | 1320 YORK AVENUE APT 35F | NEW YORK | NY | 10021 |
| 28690 | SPRINGER, JEFFREY MARK | AND RHONDA SPRINGER JTWROS | 1407 RUNNYMEDE ROAD | NORFOLK | VA | 23505-2935 |
| 28691 | SPRINGER, ROBERT G MARILYN P | REVOCABLE TRUST DTD 03/12/07 R G SPRINGER & M P SPRINGER CO-TTEES | 912 FOXHALL | LAKELAND | FL | 33813 |
| 28692 | SPRINGFIELD TWNSHP BUCKS CTY | BRANDES - ACTIVE VALUE | 2320 TOWNSHIP ROAD | QUAKERTOWN | PA | 18951-3345 |
| 28693 | SPRINGHUTH, JOSEPH W | PERSHING LLC AS CUSTODIAN | 1075 S 232ND LN | BUCKEYE | AZ | 85326 |
| 28694 | SPRINT CORPORATION | | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT, 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 06901 |
| **28695** | **SPRINT MASTER TRUST** | | **MAXINE SANDMAN 6200 SPRINT PARKWAY, OVERLAND PARK KS 66251** | | | |
| 28696 | SPROAT, SCOTT | JACQUELINE SPROAT TEN COM | 718 THOMAS CT | ANN ARBOR | MI | 48103 |
| 28697 | SPROAT, W SCOTT | | 718 THOMAS CT | ANN ARBOR | MI | 48103 |
| 28698 | SPROWL, SUSAN | AND JAMES SPROWL JTWROS | 416 ELDER LN | WINNETKA | IL | 60093 |
| 28699 | SPSL, DIANE E NORMAN | ROBERT W BAIRD & CO INC TTEE | 1537 TIMBER EDGE DRIVE | MC KINNEY | TX | 75070 |
| 28700 | SPURGEON, HENRY ALIG | | 2424 EDGEWATER TER | LOS ANGELES | CA | 90039 |
| 28701 | SPURGEON, PAMELA G | C/O MO RANCH CONFERENCE CENTER | 2229 FM 1340 | HUNT | TX | 78024 |
| 28702 | SPURGEON, PAMELA G. | | 814 KAREN LANE | SAN ANTONIA | TX | 78218 |
| 28703 | SPURLOCK, ROBERT J | | 12815 S WINNEBAGO RD | PALOS HEIGHTS | IL | 60463 |
| 28704 | SPX PRINCIPAL STRATEGY | U.S. SHARES PROGRAMS ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 28705 | SQUIRES M.D., WILLIAM A. | (IRA/R O) FCC AS CUSTODIAN | 11924 WOODBLUFF COURT | CHESTERFIELD | VA | 23838 |
| 28706 | SQUIRES, RICHARD A. | THE RICHARD A. & DOLLA M. SQUIRES 1992 TRUST SHADOW ACCOUNT | 4224 MOUNTAIN VIEW | HUGHSON | CA | 95326-9368 |
| 28707 | SQUIRES, THOMAS G | TOD KATHLEEN M MORGAN SUBJECT TO STA TOD RULES MGD BY BRANDES ALL CAP VALUE | 2462 NANTUCKET DRIVE | SALT LAKE CITY | UT | 84121-5617 |
| 28708 | SQUITIERI, PHILIP | IRA | 201 CRESCENT AVE | REVERE | MA | 02151-4243 |
| 28709 | SQUITIERI, PHILIP | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 201 CRESCENT AVE | REVERE | MA | 02151-4243 |
| 28710 | SR LOEB ARBITRAGE MASTER MA LTD | SR LOEB ARBITRAGE MASTER MA LTD C/O LOEB PARTNERS CORP | 55 EAST 52ND STREET | NEW YORK | NY | 10055-0002 |
| 28711 | SREDY, NICK | NICK SREDY | 3431 RAINBOW RUN RD | ELIZABETH | PA | 15037-3156 |
| 28712 | SRI FUND, L.P. | | REGATTA OFFICE PARK WEST BAY ROAD P.O. BOX 31106SMB | GRAND CAYMAN | CAYMAN ISLANDS | |
| 28713 | SRI S THIRUVEEDHULA ROTH IR | SCOTTRADE INC CUST FBO SRI S THIRUVEEDHULA ROTH IRA | 951 ELDERBERRY CIR APT 107 | NAPERVILLE | IL | 60563-9700 |
| 28714 | SRINIVASAGOPALAN, RANGARAJAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5469 LANDMARK CIR | MOUNDSVIEW | MN | 55112 |
| 28715 | SRINIVASAN, VENKATRAMAN | JAYANTHI SRINIVASAN JT TEN | 554 NORMANDY CT | PITTSBURGH | PA | 15238 |
| 28716 | SRIVASTAVA, AMIT | | 9 LAKE RIDGE CT | BURR RIDGE | IL | 60527 |
| 28717 | SRIVASTAVA, AMIT | | 9 LAKE RIDGE CT | BURR RIDGE | IL | 60527-5979 |
| 28718 | SSBT OMNIBUS ACCOUNT | | | | | |
| 28719 | SSGA FUNDS | | 909 A STREET | TACOMA | WA | 98402 |
| 28720 | SSGA JAPAN CO LTD | (STATE STREET GLOBAL ADV BOSTON) | ANDREW LETTS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28721 | SSGA WORLD FUNDS | | | | | |
| 28722 | SSGA WORLD FUNDS | | STATE STREET GLOBAL ADVISORS MICHAL MALO 770 SHEARBROOKE ST. WEST | MONTREAL QUEBEC H3A 1G1 | | |
| 28723 | SSM HEALTH CARE | (SSM HEALTH CARE) | BRENDA SCHAEFER 477 N. LINDBERGH BLVD | ST. LOUIS | MO | 63141-7832 |
| **28724** | **SSR CHARITABLE LEAD TRUST 2004** | | **C/O ROCKEFELLER & COMPANY, ATTN: GEORGE FARRA, 30 ROCKEFELLER PLAZA, FLOOR 54, NEW YORK, NY 10112** | | | |
| 28725 | ST ANDREWS ESPISCOPAL CHURCH | | 10 NO MAIN AVE | ALBANY | NY | 12203 |
| 28726 | ST MARY OF NAZARETH HOSPITAL | ST MARY OF NAZARETH HOSPITAL | 2233 W DIVISION ST | CHICAGO | IL | 60622-3043 |
| 28727 | ST PAULS MONASTERY | BRANDES US | 2675 BENET ROAD | SAINT PAUL | MN | 55109-4808 |
| 28728 | ST PETERSBURG COLLEGE FOUNDATION INC | | P O BOX 13489 | ST PETERSBURG | FL | 33733-3489 |
| 28729 | ST VINCENT'S PATHOLOGY ASSOC | FBO DON B DESTEPHANO PFT/SHG U/A 01/01/1998 | 4420 ORTEGA FOREST DR | JACKSONVILLE | FL | 32210 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28730 | ST. ANNE'S EPISCOPAL CHURCH | ENDOWMENT FUND ATTN: JON DARLING | 347 SOUTH LIBAL STREET | DE PERE | WI | 54115-3460 |
| 28731 | ST. ANTHONY'S MEDICAL CTR. FDN | (LAFFER/PRIME BROKERAGE) ATTN: BOB SCHNUR CONTROLLER | 10010 KENNERLY ROAD | ST. LOUIS | MO | 63128 |
| 28732 | ST. BARNABAS HOSPITAL & BRAKER | MEMORIAL HOME EMPLOYEES CUSTODY | 3RD AVENUE & 183RD STREET | BORNX | NY | 10457 |
| 28733 | ST. FRANCIS FRIENDS OF THE POOR, INC | | | | | |
| 28734 | ST. GREGORY COLLEGE PREPARATORY | SCHOOL | 3231 N CRAYCROFT ROAD | TUCSON | AZ | 85712 |
| 28735 | ST. JOSEPH INVESTMENT FUND LCV | | 795 MAIN STREET, THE CATHOLIC CENTER | BUFFALO | NY | 14203 |
| 28736 | ST. LOUIS BOY SCOUTS INDEX FUND | | 1325 W. WALNUT HILL LANE | IRVING | TX | 75015-2079 |
| 28737 | ST. LOUIS COUNTY | (ST. LOUIS COUNTY) | ADMINISTRATION ANNEX 5TH FLOO KIRK MCCARLEY 41 SOUTH CENTRAL AVENUE | ST. LOUIS | MO | 63105 |
| 28738 | ST. LOUIS SOCIETY FOR THE BUN D AND VISUALLY IMPAIRED | | ST LOUIS SOCIETY BLIND/MS IMPAIRED ATTN: MR DAVID C EKIN PRESIDENT 8770 MANCHESTER RD SAINT LOUIS MO 69144-2724 | | | |
| 28739 | ST. LOUIS UNIVERSITY LCV | | 3545 LAFAYETTE AVE, 6TH FLOOR | ST LOUIS | MO | 63104 |
| 28740 | ST. MARY'S INSTITUTE MASTER TRUST | SR. CARMEN SCHNYDER, TREASURER GENERAL | 204 NORTH MAIN STREET | O'FALLON | MO | 63366-2299 |
| 28741 | ST. MARY'S INSTITUTE MASTER TRUST- | SR. CARMEN SCHNYDER, TREASURER GENERAL | 204 NORTH MAIN STREET | O'FALLON | MO | 63366-2299 |
| 28742 | ST. PAUL ELECTRICAL CONSTR. SUPP. LC | | 1330 CONWAY STREET SUITE 130 | ST. PAUL | MN | 55106 |
| 28743 | ST. PETER CHURCH | | 2600 MAINE | QUINCY | IL | 62301 |
| 28744 | ST. PIERRE, FRANKLIN J. | IRA | 12471 FAUCHEAX ROAD | GONZALES | LA | 70737 |
| 28745 | ST. SEBASTIANS CHURCH | ST SEBASTIANS CHURCH | 2000 SE 25TH AVENUE | FORT LAUDERDALE | FL | 33316-3226 |
| 28746 | ST. STEPHEN, INC | | 67 E WELDON AVE STE 110 | PHOENIX | AZ | 85012-2043 |
| 28747 | STABLEY, KAREN L | KAREN L STABLEY | 105 W HUGHES ST | BALTIMORE | MD | 21230-3653 |
| 28748 | STACEY MATSUURA ACF | BRYNN M. MATSUURA U/CA/UTMA | 15 CAYUSE LANE | RANCHO PALOS VERDES | CA | 90275-5155 |
| 28749 | STACEY R MITCHELL TTEE | U/A DTD 04/22/2002 PLEDGED TO ML LENDER C. S. HAMMERLI LIVING TRUST | 76 CAMEO WAY | SAN FRANCISCO | CA | 94131-1634 |
| 28750 | STACEY, E. LYNN | AND ELIZABETH W. STACEY JTWROS | 2744 LYNNDELL DR | MOBILE | AL | 36695-2502 |
| 28751 | STACH, SPENCER F | | 15705 NURSERY DRIVE | MINNETONKA | MN | 55345-4551 |
| 28752 | STACH, SPENCER F | CGM IRA CUSTODIAN | 15705 NURSERY DRIVE | MINNETONKA | MN | 55345-4551 |
| 28753 | STACK, ROBERT W. | BRANDES | W157 S7381 MARTIN DRIVE | MUSKEGO | WI | 53150-8399 |
| 28754 | STACKMAN, GAIL | | 26 SURREY LN | ROCKVILLE CENTRE | NY | 11570-1858 |
| 28755 | STACY, DARRYL | IRA E*TRADE CUSTODIAN | 84 CRANBURY NECK ROAD | CRANBURY | NJ | 08512 |
| 28756 | STACY, TIMOTHY J | SOUTHWEST SECURITIES INC AS IRA ROLLOVER CUSTODIAN | 4609 WILDCAT RUN | SPRINGFIELD | IL | 62711 |
| 28757 | STAD, MARIA | MARIA STAD TTEE MARIA STAD REV TRUST U/A 5/6/05 | 248 DON AVE | RUMFORD | RI | 02916 |
| 28758 | STADIUM SERVICES LTD | | 6311 GRAND VIEW DR NW | EDMONTON (CAN) | AB | T6H 4K2 |
| 28759 | STAFFORD INVESTMENT MANAGEMENT LLC | | MRS UN DA M STAFFORD 1716 COMO LAKE DR GREENVILLE MI 48838-8118 | | | |
| 28760 | STAFFORD, ELIZABETH J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1020 RUE CHINON | MANDEVILLE | LA | 70471 |
| 28761 | STAFFORD, MRS ELIZABETH M | PENTHOUSE | 900 5TH AVE | NEW YORK | NY | 10021 |
| 28762 | STAHL, BRIAN L | (BRANDES) | 30 MONUMENT SQUARE- UNIT 303 | CHARLESTOWN | MA | 02129-3448 |
| 28763 | STAIB, JOHN R | | 2042 W POTOMAC AVE | CHICAGO | IL | 60622-3152 |
| 28764 | STAIMER, GEORGE G | AND CAROLE G STAIMER TIC MGD BY BRANDES | 15 RAINDANCE CT | SAVANNAH | GA | 31411 |
| 28765 | STALEY, SUSAN J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 223 WHITETAIL CT | PEWAUKEE | WI | 53072-2571 |
| 28766 | STAMAS, GUS G | MARLENE STAMAS | 45 WESTWOOD CT | INDIANHEAD | IL | 60525 |
| 28767 | STAMBUK, UROS | | 2206 PALADIER DRIVE | RANCO PALOS VERDES | CA | 90275 |
| 28768 | STAMP, MARION N | MARION N STAMP | 10801 CROOKED RIVER RD APT 203 | BONITA SPRINGS | FL | 34135-1782 |
| 28769 | STANCAMPIANO, LOUIS J | | 2749 LAKEMOOR DR | ORLANDO | FL | 32828 |
| 28770 | STANCY, RAYMOND J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6236 N OAK PARK AVE | CHICAGO | IL | 60631 |
| 28771 | STANDARD BANK AND TRUST CO. | | DONNA UHRUH 7800 W 95TH ST STE 01, HICKORY HILLS, IL. 60457-2298 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28772 | STANDARD CEMENT MATERIALS INC | ATTN MARIO TAMEZ | 5710 W 34TH ST SUITE A | HOUSTON | TX | 77092 |
| 28773 | STANDIFORD HELM II MD INC | MONEY PURCHASE PENSION TRUST | 1808 CALLE DE LOS ALAMOS | SAN CLEMENTE | CA | 92672 |
| 28774 | STANDLEY, LARRY G | LARRY G STANDLEY | 5413 GUIDA DRIVE | GREENSBORO | NC | 27410-5207 |
| 28775 | STANEK, JAMES B | CAROLYN S STANEK JT TEN | PO BOX 261 | ORLAND PARK | IL | 60462 |
| 28776 | STANELY, BRADFORD C | | 2230 N LINCOLN APT 303 | CHICAGO | IL | 60614 |
| 28777 | STANFILL REVOCABLE TRUST | J STANFILL & B STANFILL TTEE STANFILL REVOCABLE TRUST DTD 1/16/98 MKT: BEAR STEARNS | 1809 FAIRMOUNT AVE | LA CANADA | CA | 91011 |
| 28778 | STANFORD E GASS DECLARATION OF | STANFORD E GASS TTEE STANFORD E GASS DECLARATION OF U/A DTD 02/18/1986 | 29 SO LASSALLE ST #340 | CHICAGO | IL | 60603 |
| 28779 | STANFORD MANAGEMENT COMPANY | ATTN: LINDA KIMBALL | 2770 SAND HILL ROAD | MENLO PARK | CA | 94025 |
| 28780 | STANFORD STODDARD IRR TRUST UA | MR STANFORD C STODDARD | 29600 SOUTHFIELD RD STE 130 | SOUTHFIELD | MI | 48076-2039 |
| 28781 | STANFORD UNIVERSITY LCV | | 2770 SAND HILL ROAD | MENLO PARK | CA | 94026 |
| 28782 | STANLEY & DOROTHY INGELS REV L | STANLEY W INGELS TTEE STANLEY & DOROTHY INGELS REV L U/A DTD 8/27/85 | 1503 ALBRIGHT AVE | UPLAND | CA | 91786 |
| 28783 | STANLEY A NABI, JOANNE RUBIN, | ARTHUR BUDICK TTEES- CREDIT TRUST- U/W/0 IRVING RUBIN | 7/7/95- FBO FLORENCE RUBIN 39 RUXTON ROAD | GREAT NECK | NY | 11023-1514 |
| **28784** | **STANLEY B MEAD** | | **STANLEY B MEAD 8312 GREENWOOD DR. LONGMONT CO 80503-7242** | | | |
| 28785 | STANLEY B MIGDAL TTEE | U/W WILLIAM DAVIS TRUST A | 1769 BROOKWOOD DR | AKRON | OH | 44313-5057 |
| 28786 | STANLEY CZERWIEN & BRIDGET GAWENDA JTWROS | | 3215 N SOUTHPORT AVE | CHICAGO | IL | 60657-3203 |
| 28787 | STANLEY E GRAVES TTEE | PAMELA C GRAVES TTEE U/A DTD 07/03/1997 STANLEY GRAVES CHARITABLE REM | 9480 VIRGINIA CTE BLVD #117 | VIENNA | VA | 22181 |
| 28788 | STANLEY F ALFELD REV TRUST | UAD 02/24/00 MARILYN ALFELD TTEE ATTN CHAD ALFELD | 10 MILL POND LANE | SIMSBURY | CT | 06070 |
| 28789 | STANLEY F CLINTON TRUST | STANLEY F CLINTON TTEE STANLEY F CLINTON TRUST DTD 12-03-98 | 3401 SCHUETZEN LN APT 122 | DAVENPORT | IA | 52804 |
| 28790 | STANLEY F KOSS DDS INC | PROFIT SHARING PLAN | 1020 SOUTH MAIN STREET | AMHERST | OH | 44001 |
| 28791 | STANLEY F SECH TTEE | U/A DTD 08/08/1996 STANLEY F SECH TRUST | 132 NOYA PL | LOUDON | TN | 37774 |
| **28792** | **STANLEY H. MEADOWS** | | **MR STANLEY H MEADOWS 538 HILLSIDE DR HIGHLAND PARK IL 60035-9845** | | | |
| 28793 | STANLEY HO & JOY HO TIC AGY TESE | JOY J HO | 18 NOTTINGHAM WAY | WARREN | NJ | 07059-6753 |
| 28794 | STANLEY HO FAM LLC AGY RUS 3000 | JOY J HO | 18 NOTTINGHAM WAY | WARREN | NJ | 07059-6753 |
| **28795** | **STANLEY I. WORTON INDIVIDUAL RETIREMENT ACCOUNT** | | **DR. STANLEY WORTON 11111 BISCAYNE BOULEVARD, UNIT 1757, MIAMI FL 33181-3404** | | | |
| **28796** | **STANLEY J. GRADOWSKI, JR. TRUST DTD 3-26-97** | | **MR STANLEY I GRADOWSKI JR 1420 WILLOW AVE WESTERN SPRINGS IL 60558-1361** | | | |
| **28797** | **STANLEY J. GRADOWSKI, JR. TRUSTEE U/A DATED 3/26/97 STANLEY J. GRADOWSKI, JR. REVOCABLE TRUST** | | **MR STANLEY.] GRADOWSKI JR 1420 WILLOW AVE WESTERN SPRINGS IL 60558-1361** | | | |
| 28798 | STANLEY L SLATER REV TRST | STANLEY L SLATER TTEE STANLEY L SLATER REV TRST U/A DTD 01/06/97 | 245 NW 35TH STREET | OKLAHOMA CITY | OK | 73118 |
| 28799 | STANLEY LICHTENSTEIN TTEE | STANLEY LICHTENSTEIN REV TR U/A/D 09-15-2000 | 7925 MARYKNOLL AVENUE | BETHESDA | MD | 20817-2924 |
| **28800** | **STANLEY MARCUS GST NON- EXEMPT TRUST B** | | **MRS. UNDA C. MARCUS, CO- TRUSTEE 2814 PARK BRIDGE COURT DALLAS TX 75219** | | | |
| 28801 | STANLEY RUBY EISNER REV TRUST | STANLEY EISNER RUBY EISNER TTEES | 569 FLANDERS BUILDING L | DELRAY BEACH | FL | 33484 |
| 28802 | STANLEY W INGELS TTEE | STANLEY & DOROTHY INGELS REV LIV TRUST U/A DTD 8/27/85 | 6729 HERMONSA AVE APT 240 | RANCHO CUCAMONGA | CA | 91701-6134 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28803 | STANLEY WORTON MD | | DR. STANLEY WORTON 11111 BISCAYNE BOULEVARD, UNIT 1757, MIAMI FL 33181-3404 | | | |
| 28804 | STANLEY, ANNE R | NORTHERN TRUST VALUE | 11 ISLAND POND ROAD | CUMB FORESIDE | ME | 04110 |
| 28805 | STANLEY, JULIET GOLDSMITH, | POLLACK TTEE U/A/D 05-18-1997 FBO JULIET GOLDSMITH TRUST MDG: BRANDES- LARGE EQUITY | 31 JARED DRIVE | WHITE PLAINS | NY | 10605-3411 |
| 28806 | STANLEY, MELINDA C | | 156 CHESNUT STREET | WINNETKA | IL | 60093 |
| 28807 | STANLEY, MORGAN | ATTN: ALBERTO HOOK | 901 SOUTH BOND STREET 6TH FLOOR | BALTIMORE | MD | 21231 |
| 28808 | STANLEY, MORGAN | FAO MILTON PARTNERS LLC MORGAN STANLEY/PRIME BROKER/CN | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1001 |
| 28809 | STANLEY, ROBERT J | ROBERT J STANLEY | 1109 CORNELL AVE | PROSPECT HEIGHTS | IL | 60070-2901 |
| 28810 | STANSBURY, DAN F | AND CHARLENE C STANSBURY JTWROS | 14087 SW SPRINGBROOK LN | TIGARD | OR | 97223 |
| 28811 | STANSBURY, DAN F | CHARLENE C STANSBURY JTWROS | 14087 SW SPRINGBROOK LN | TIGARD | OR | 97223 |
| 28812 | STANTON FAMILY TRUST | | STANTON FAMILY TRUST C/O JOHN W. STANTON 155108TH AVE. NE STE. 400 BELLEVUE WA 98004-8703 | | | |
| 28813 | STANTON KINNIE SMITH TTEE | FBO STANTON KINNIE SMITH REV TR U/A/D 12-21-1976 | 3 CAMERON PLACE | GROSSE POINTE | MI | 48230-1912 |
| 28814 | STANTON NOSKIN | | 1015 MOUNTAIN DRIVE | DEERFIELD | IL | 60015 |
| 28815 | STANTON R. COOK | | 224 RALEIGH RD. | KENILWORTH | IL | 60043 |
| 28816 | STANTON, CARL | C/O WELLSPRING CAPITAL MGMT | 390 PARK AVE | NEW YORK | NY | 10022-4608 |
| 28817 | STANTON, JULIA H | | 52 GARDEN PLACE | BROOKLYN | NY | 11201 |
| 28818 | STANTON, MAUREEN A | ROBERT W BAIRD & CO INC TTEE SPOUSAL IRA | 309 TOWERVIEW | GREEN BAY | WI | 54301 |
| 28819 | STANTON, STANLEY C | AND KATHERINE Q STANTON JTWROS | 621 W COUNTRY CLUB DR | PURCELLVILLE | VA | 20132 |
| 28820 | STANTON, STANLEY C | KATHERINE Q STANTON JTWROS | 621 W COUNTRY CLUB DR | PURCELLVILLE | VA | 20132 |
| 28821 | STAPLES, ROBERT | | 8530 N CO RD 300 W | NORTH VERNON | IN | 47265 |
| 28822 | STARBUCK, TISDALE & ASSOCIATES | | 111 WEST MIICHELTORENA STREET #210 | SANTA BARBARA | CA | 93101 |
| 28823 | STARE, DAVID S | OMEGA ACCOUNT | P O BOX 1100 | HEALDSBURG | CA | 95448 |
| 28824 | STARGELL, THOMAS A | | 9578 WARREN FERRY ROAD | SCOTTSVILLE | VA | 24590 |
| 28825 | STARK ASSET MANAGEMENT | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 28826 | STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 28827 | STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC F/K/A STARK EVENT MANAGEMENT LLC | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 28828 | STARK GLOBAL OPPORTUNITIES MASTER FUND LTD | | PO BOX 71 ROAD TOWN CRAIGMUIR CHAMBERS | TORTOLA | BRITISH VIRGIN ISLANDS | |
| 28829 | STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. | | STARK INVESTMENTS 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235 |
| 28830 | STARK LIVING TRUST | GARY R STARK & JOY M STARK TRS U/A DTD 6/30/99 | 5715 RIVER STREET | WEST LINN | OR | 97068 |
| 28831 | STARK MASTER FUND LIMITED | C/O STARK INVESTMENTS | 3600 SOUTH LAKE DRIVE | ST FRANCIS | WI | 53235 |
| 28832 | STARK MASTER FUND LTD | | ROAD TOWN CRAIGMUIR CHAMBERS | TORTOLA | BRITISH VIRGIN ISLANDS | |
| 28833 | STARK MASTER FUND LTD. | | STARK INVESTMENTS 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235 |
| 28834 | STARK OFFSHORE MANAGEMENT, LLC | | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 28835 | STARK, MARY ANN | NO TR LG CAP VAL | 959 CHAPEL OAKS RD | SAINT LOUIS | MO | 63131 |
| 28836 | STARK, NANCY F | 11614 GRAVELLY LAKE DR SW | 11615 GRAVELLY LAKE DR SW | LAKEWOOD | WA | 98499 |
| 28837 | STARK, NANCY F. | IRA | 11614 GRAVELLY LAKE DRIVE SW | LAKEWOOD | WA | 98499-1408 |
| 28838 | STARKSTON, BEVERLY J | | 858 BARBERRY RD | HIGHLAND PARK | IL | 60035 |
| 28839 | STARR, KRISTIN L | KRISTIN L STARR | 114 DEWINDT RD | WINNETKA | IL | 60093-3709 |
| 28840 | STARR, LEONARD B JOAN R | LEONARD B & JOAN R STARR TTEE LB & JR STARR REVOC TRUST STELLAR FINANCIAL PLANNING | PO BOX 3398 | FREMONT | CA | 94539 |
| 28841 | STARR, LINDA | LINDA STARR | 509 ALISO DRIVE NE | ALBUQUERQUE | NM | 87108-1008 |
| 28842 | STARR, MICHAEL J | CGM IRA ROLLOVER CUSTODIAN **NO. TRUST** | 1500 FAWN VALLEY | GLENDORA | CA | 91740-8200 |
| 28843 | STARR, MICHAEL K | | PO BOX 3398 | FREMONT | CA | 94539 |
| 28844 | STASIAK, ANN LANE | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 588 EDELWEISS CT | ANTIOCH | IL | 60002 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28845 | STASINOS, CATHERINE | CATHERINE STASINOS TTEE U/A DTD 11/11/1999 BY CATHERINE STASINOS | 16932 LUELLA AVE | SOUTH HOLLAND | IL | 60473 |
| 28846 | STASSEN, SUSAN | | 105 SHANNON DRIVE | WOODSTOCK | IL | 60098 |
| 28847 | STASTNY, LIBBY J | DANIEL E COUGHLIN II | 2914 SHERIDAN DR | WOODRIDGE | IL | 60517 |
| 28848 | STASZAK, FBO:DONNA | DAVID J KNYSAK TTEE DONNA M STASZAK TTEE OB ALLERGISTS EMP RET P & T HPL & S ATTN: LISA EBERTS | | ARLINGTON HEIGHTS | IL | 60005 |
| 28849 | **STATE BOARD OF ADMINISTRATION OF FLORIDA (FSBA)** | | **1801 HERMITAGE BOULEVARD, SUITE 100** | **TALLAHASSEE** | **FL** | **32308** |
| 28850 | STATE FARM FIRE & CASUALTY INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 28851 | STATE FARM FIRE & CASUALTY INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY, ATTN: CHERILL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 28852 | STATE FARM INSURANCE COMPANIES EMPLOYEE RETIREMENT TRUST | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 28853 | STATE FARM LIFE INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 28854 | STATE FARM LIFE INSURANCE COMPANY | STATE FARM LIFE INSURANCE COMPANY, ATTN: CHERILL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 28855 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 28856 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY, ATTN: CHERILL REICHTER | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 |
| 28857 | STATE FARM MUTUAL FUND TRUST | | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 |
| 28858 | STATE FARM VARIABLE PRODUCT TRUST | | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 |
| 28859 | STATE GENERAL RESERVE FD OMAN | (STATE GEN RESERVE FUND OF THE) | MIN OF FIN OF SULTAN OF OMAN PETER KUNTZ 65 EAST 55TH STREET | NEW YORK | NY | 10022 |
| 28860 | STATE OF ALASKA | (STATE OF ALASKA) | GARY BADER 333 WILLOUGHBY AVE. 11TH FL | JUNEAU | AK | 99801 |
| 28861 | STATE OF ALASKA SBS | (STATE OF ALASKA) | GARY BADER 333 WILLOUGHBY AVE 11TH FL | JUNEAU | AK | 99801 |
| 28862 | STATE OF ARIZONA | ATT: ROBERT ROCHA-DEPT OF ADMINSTAT | 1700 W WASHINGTON ROOM 290 | PHOENIX | AZ | 85007 |
| 28863 | STATE OF CA CONTROLLERS | OFC DIV UNCLAIMED PROP AGREEMENT #55090259 (DTC SALES) ATTN: XUAN LAN LE | PO BOX 942850 | SACRAMENTO | CA | 94250 |
| 28864 | STATE OF CA CONTROLLERS OFFC | DIV UNCLAIMED PROPERTY AGREEMENT #55090259 TRADING ACCOUNT | PO BOX 942850 | SACRAMENTO | CA | 94250 |
| 28865 | STATE OF CALIFORNIA MASTER TRUST | STATE OF CALIFORNIA MASTER TRUST | 1800 15TH STREET | SACRAMENTO | CA | 95814 |
| 28866 | STATE OF CONNECTICUT | (STATE OF CONNECTICUT) | GREG FRANKLIN 55 ELM STREET 6TH FL. | HARTFORD | CT | 06106 |
| 28867 | **STATE OF LOUISIANA SCHOOL EMPLOYEES' RETIREMENT SYSTEM** | | **BRENDAN BROSNAN, CHIEF INVESTMENT OFFICER LOUISIANA SCHOOL EMPLOYEES' RETIREMENT SYSTEM, 8660 UNITED PLAZA BLVD, 1ST FLOOR, BATON ROUGE. LA 70809** | | | |
| 28868 | STATE OF MICHIGAN | (MICHIGAN STATE TREASURY) | VERNON JOHNSON SUITE 400 2501 COOLIDGE ROAD | EAST LANSING | MI | 48823 |
| 28869 | STATE OF WYOMING | | STATE CAPITOL 200 WEST 24TH STREET | CHEYENNE | WY | 82002 |
| 28870 | STATE OF WYOMING | STATE OF WYOMING | STATE CAPITOL 200 WEST 24TH STREET | CHEYENNE | WY | 82002 |
| 28871 | STATE ST BK & TR | BKR 997 | | | | |
| 28872 | STATE ST RES & MGT CO | A/C SSIC 8477 | 2G43 ONE FINANCIAL CTR 38TH FLR | BOSTON | MA | 02111 |
| 28873 | STATE ST RES & MGT CO | A/C SSIC 8477 2G43 | ONE FINANCIAL CTR 38TH FLR | BOSTON | MA | 02111 |
| 28874 | STATE ST RES & MGT CO | A/C SSIC 8477 2G43 | ONE FINANCIAL CTR 38TH FLR | BOSTON | MA | 02111 |
| 28875 | STATE STREET AMR | | | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 28876 | STATE STREET BANK & TR COMPANY | (STATE STREET BANK + TR CO) | ROBERT DEMPSEY ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 28877 | STATE STREET BANK & TR COMPANY | (STATE STREET BANK + TR CO) | RUSSELL 1000 VALUE CTF ROBERT DEMPSEY 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28878 | STATE STREET BANK & TR COMPANY | (STATE STREET BANK + TR COMPANY) | ROBERT DEMPSEY ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 28879 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | BRADLEY FAMILY TRUST LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28880 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | EQUAL WEIGHT S&P 500 MH TR LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28881 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | LISA HIGGINS 225 FRANKLIN STREET | BOSTON | MA | 02110 |
| 28882 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | LISA HIGGINS STATE STREET FINANCIAL CENTER | BOSTON | MA | 02111 |
| 28883 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | RUSSELL 3000 INDEX FUND CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28884 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | RUSSELL 3000 INDEX FUND LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28885 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S & P 500 FLAGSHIP LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28886 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S & P CONSERVATIVE INDEX LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28887 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S&P 500 SCREENED SL CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28888 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | S&P 500 TOBACCO FREE CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28889 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | UNITED STATES MSC CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28890 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS.) | RUSSELL 1000 VALUE SL LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28891 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS.) | S & P 500 IMDEX CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28892 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS.) | S&P 500 EQUAL WEIGHT CTF LISA HIGGINS 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28893 | STATE STREET BANK & TRUST | A/C STATE STREET RESEARCH 1050 A/C# FN14 CUSTODY SHAREHOLDER SRVS DEPT | PO BOX 1713 | BOSTON | MA | 02105 |
| 28894 | STATE STREET BANK & TRUST | A/C STATE STREET RESEARCH 1050 A/C# FN14 | CUSTODY SHAREHOLDER SRVS DEPT PO BOX 1713 | BOSTON | MA | 02105 |
| 28895 | STATE STREET BANK & TRUST CO | *** ACCOUNT CLOSED *** TRUST DEPT 3RD FL | ATTN WARREN MOORE PO BOX 351 | BOSTON | MA | 02101 |
| 28896 | STATE STREET BANK & TRUST CO | GLOBAL INVESTMENT MGR SERV DIV ATTN DARLENE FERRANTE PORTFOLIO #2769 | ONE ENTERPRISE DR | NORTH QUINCY | MA | 02171 |
| 28897 | STATE STREET BANK & TRUST CO | GLOBAL INVESTMENT MGR SERV DIV ATTN DARLENE FERRANTE PORTFOLIO #2769 | ONE ENTERPRISE DR | NORTH QUINCY | MA | 02171-2126 |
| 28898 | STATE STREET BANK & TRUST CO | TRUST DEPT ATTN WARREN MOORE | PO BOX 3513RD FL | BOSTON | MA | 02101 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28899 | STATE STREET BANK & TRUST COMPANY | | LAFAYETTE CORPORATE CENTER 2 AVENUE DE LAFAYETTE LCC1E | BOSTON | MA | 02111 |
| 28900 | STATE STREET BK & TR CO | A/C STATE STREET RES & MGMT CO #FN06CUSTODY SHAREHOLDER SERVICES | PO BOX 1713 | BOSTON | MA | 02105 |
| 28901 | STATE STREET BK & TR CO | A/C STATE STREET RES & MGMT CO #FN06 | CUSTODY SHAREHOLDER SRVS DEPT PO BOX 1713 | BOSTON | MA | 02105 |
| 28902 | STATE STREET CORPORATION | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 28903 | STATE STREET GLOBAL | | 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 28904 | STATE STREET GLOBAL ADVISORS | THE PRENTICE-HALL CORPORATION SYSTEM, INC. | 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 |
| 28905 | STATE STREET INSTITUTIONAL INVESTMENT TRUST | | P.O. BOX 5501 | BOSTON | MA | 02206 |
| 28906 | STATE STREET LUX | (TWEEDY BROWNE COMPANY LLC) | LAURA LYNN FORD 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 28907 | STATE STREET MASTER FUNDS | | P.O. BOX 5501 | BOSTON | MA | 02206 |
| 28908 | STATE STREET TRUST AND BANKING | | | | | |
| 28909 | STATE TREASURER, STATE OF MICHIGAN | | P.O. BOX 15128 | LANSING | MI | 48901 |
| 28910 | STATE UNIVERSITIES RETIREMENT SYSTEM | | DAN ALLEN 1901 FOX DRIVE, CHAMPAIGN, IL 61820 | | | |
| 28911 | STATKIEWICZ, CHRISTINE A | CHARLES SCHWAB TRUST CO TTEE BORNQUIST PROFIT SHARING RET P | 451 ELDER LANE | GLENVIEW | IL | 60025 |
| 28912 | STATMAN, ALAN J. | | 506 JAYSTONE PL | VIENNA | VA | 22180 |
| 28913 | STATON, CHERYL L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 725 PARK STREET | GAINSVILLE | GA | 30501 |
| 28914 | STAUDER, DENISE M | CGM IRA ROLLOVER CUSTODIAN | 777 N MICHIGAN APT 3100 | CHICAGO | IL | 60611 |
| 28915 | STAUSS, MARY O. | | 8005 WASHINGTON AVENUE | ALEXANDRIA | VA | 22308-1244 |
| 28916 | STAVRAKOS, JANET | FREDRICK ALBERT FLYER JTTEN | UNIT B 344 W WISCONSIN | CHICAGO | IL | 60614 |
| 28917 | STAVROU PARTNERS LP | ATTN: CHRISTOPHER STAVROU | 420 LEXINGTON AVENUE SUITE 300 | NEW YORK | NY | 10170-0399 |
| 28918 | STEAMFITTERS LOCAL 420 LCV | | 14420 TOWNSEND ROAD, STE B | PHILADELPHIA | PA | 19154 |
| 28919 | STEBBINS, WINSTON L | | 3875 ROXBURY | OKEMOS | MI | 48864 |
| 28920 | STEBBINS, WINSTON L. | | 4462 CRICKET RIDGE DR. APT. 20 | HOLT | MI | 48842-2943 |
| 28921 | STECKBAUER, MARGARET L | MARGARET L STECKBAUER | 550 WEST HIGHLAND PARK AVE | APPLETON | WI | 54911-6112 |
| 28922 | STECKER, PAMELA J | | MARTINS FERRY PO BOX 337 OH 43935 | OH | OH | 43935 |
| 28923 | STEED SALES COMPANY INC | | ATTN: MICHAEL P. STEED P.O. BOX 415 | BOWDON | GA | 30108-0415 |
| 28924 | STEELE, BOBBIE A | BOBBIE A STEELE | 3705 ASBURY DR | HUTCHINSON | KS | 67502 |
| 28925 | STEELE, FLOYD G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 10/30/02 | 2709 HILLCREST AVE | PENSACOLA | FL | 32526 |
| 28926 | STEELE, PAUL J | EDWARD D JONES & CO CUSTODIAN | 3934 CROISAN MT DRIVE S | SALEM | OR | 97302 |
| 28927 | STEELE, PETER E | EDWARD D JONES & CO CUSTODIAN | 706 W 11TH STREET | LA PORTE | IN | 46350 |
| 28928 | STEELE, RICHARD G | | PO BOX 611 | OELWEIN | IA | 50662 |
| 28929 | STEELE, RICHARD G. | | P. O. BOX 611 | OELWEIN | IA | 50662 |
| 28930 | STEELMAN, D. SCOTT | | 26360 W GLENBARR LANE | BARRINGTON | IL | 60010 |
| 28931 | STEEN, DALE | NFS/FMTC IRA | 2549 S NEWCOMBE ST | DENVER | CO | 80227 |
| 28932 | STEEN, JOHN E | WELLS FARGO BANK C/F JOHN E STEEN | 2209 GREEN CREEK RD | CEDAR FALLS | IA | 50613 |
| 28933 | STEEN, SUSAN M. | BRANDES ALL CAP VALUE | 9285 DEER RIDGE DR. | ZIONSVILLE | IN | 46077-8654 |
| 28934 | STEFAN, NANCY J | | 8800 HARNESS TRL | POTOMAC | MD | 20854 |
| 28935 | STEFAN, NANCY J | | 8800 HARNESS TRL | POTOMAC | MD | 20854 |
| 28936 | STEFANIK, COLLIN G | FMT CO CUST IRA ROLLOVER | 4 SANTA CATALINA | RCHO STA | CA | 92688 |
| 28937 | STEFFEN, TIMOTHY M | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 231 CRYSTAL DR | HARTLAND | WI | 53029 |
| 28938 | STEFFY, PAUL M | TOD ACCOUNT | 10328 CRESTA DRIVE | LOS ANGELES | CA | 90064 |
| 28939 | STEGMAN, CARY J | | 7602 VIA DEL PLACITO | SCOTTSDALE | AZ | 85258 |
| 28940 | STEIER, JOAN B | | 1357 ROSCOMARE RD | LOS ANGELES | CA | 90077 |
| 28941 | STEIGER, EDWARD | AND WILLIAM STEIGER JTWROS | 125 W LAKE FAITH DR | MAITLAND | FL | 32751 |
| 28942 | STEIGERWALD, CARL D | | 42462 OLIVE CT | FREMONT | CA | 94539-5139 |
| 28943 | STEIN, DANIEL P | | 2975 HWY 22 | MUSCATINE | IA | 52761 |
| 28944 | STEIN, DANIEL P | | 2820 MULBERRY AVE | MUSCATINE | IA | 52761-2748 |
| 28945 | STEIN, GEORGE H | TD AMERITRADE INC CUSTODIAN | 149 TERHUNE RD | PRINCETON | NJ | 08540 |
| 28946 | STEIN, MICHAEL J | TD AMERITRADE CLEARING CUSTODIAN IRA | 611 S 28TH ST | WEST DES | IA | 50265 |
| 28947 | STEINBECK, WALTER | WALTER STEINBECK | 23 NEW ENGLAND WAY | LINCOLN | RI | 02865-4252 |
| 28948 | STEINBERG, ADAM MICHAEL | | APARTMENT 2A 228 MOTT STREET | NEW YORK | NY | 10012 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 28949 | STEINBERG, HOWARD D | CYNTHIA J STEINBERG | 3025 LEEDS GARDEN LANE | ALPHARETTA | GA | 30202 |
| 28950 | STEINBERG, MARK DANIEL | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 4636 DENPAT CT | ANNANDALE | VA | 22003 |
| 28951 | STEINBERG, MARTIN | CGM IRA CUSTODIAN | 6 CUMSTON ST | BOSTON | MA | 02118 |
| 28952 | STEINBICKER, MARY HUSCHEN | FMT CO CUST IRA ROLLOVER | 15702 WOODGATE RD S | MINNETONKA | MN | 55345 |
| 28953 | STEINER, DAVID B | EDWARD D JONES & CO CUSTODIAN | 2618 SHORELINE DRIVE | LIMA | OH | 45805 |
| 28954 | STEINER, MAX | DEVORA K STEINER JT TEN | 499 CLAYBOURNE ROAD | ROCHESTER | NY | 14618 |
| 28955 | STEINHAUER, LOUISE N. | | 1200 HUMBOLDT #1503 | DENVER | CO | 80218 |
| 28956 | STEINKE, CALVIN E | CALVIN E STEINKE | 6566 S 1100 W | RENSSELAER | IN | 47978-8871 |
| 28957 | STEINKE, CHARLES S | | 6 S 166 CANTERBURY ST | NAPERVILLE | IL | 60540 |
| 28958 | STEINMAN, KENNETH | ROBIN JUDD JTTEN | 334 SOUTH ARDMORE ROAD | BEXLEY | OH | 43209 |
| 28959 | STEINMETZ, ROBERT C | ROBERT C STEINMETZ | 6503 N OXFORD AVE | CHICAGO | IL | 60631-1530 |
| 28960 | STEINMETZ, THOMAS C | | 1624 29TH ST NW | WASHINGTON | DC | 20007 |
| 28961 | STEINWAND, CHAD | | 2578 AMBER VALLEY COURT | FARGO | ND | 58104 |
| 28962 | STELLA L SCHROEDER TR | STELLA L SCHROEDER TRUST U/A DATED 6/5/97 | 5611 NORTHCLIFFE LANE | ROCKFORD | IL | 61114 |
| 28963 | STELLA WEGENER TTEE | U/A DTD 05/04/1987 BY STELLA WEGENER | 10324 MORNING GLORY AVE | FOUNTAIN VLY | CA | 92708 |
| 28964 | STELLA, ANTHONY J | | 702 THOMPSONS WAY | INVERNESS | IL | 60067 |
| 28965 | STELLA, DONALD E | KAREN STELLA JT TEN | 702 S THOMPSONS WAY | PALATINE | IL | 60067 |
| 28966 | STELLARONE BANK | | 102 S. MAIN STREET | CULPEPPE | VA | 22701 |
| 28967 | STELLING, ADELBERT C | ADELBERT C STELLING | BOX 1243 | BURNSVILLE | MN | 55337-0243 |
| 28968 | STELLINI, MARK S | MARK S STELLINI TTEE MARK S STELLINI REV TRUST UAD 3/23/05 SEL ADV/NORTHERN | 14 PHEAASANTS RIDGE N | GREENVILLE | DE | 19807 |
| 28969 | STELMAT, LAWRENCE A | BRANDES ALL CAP VALUE | 18031 GAZELLE-CALLAHAN ROAD | GAZELLE | CA | 96034-9400 |
| 28970 | STELZER, EVA | AND SANDY STELZER JTWROS | 7005 N KEDVALE | LINCOLNWOOD | IL | 60712-2313 |
| 28971 | STEMER, ROSALIE | NFS/FMTC ROLLOVER IRA | 71 CANFIELD DRIVE | STAMFORD | CT | 06902 |
| 28972 | STEMPIEN, THOMAS PETER | | 2445 W HUTCHINSON ST | CHICAGO | IL | 60618 |
| 28973 | STEMPIEN, THOMAS PETER | | 2445 W HUTCHINSON ST | CHICAGO | IL | 60618-2809 |
| 28974 | STENARD, CYNTHIA L | GUARANTEE & TRUST CO GTC IRA | 3843 MONROE STREET | EUGENE | OR | 97405 |
| 28975 | STENBROTEN, STEVEN L | | PO BOX 606 | MONTICELLO | WI | 53570 |
| 28976 | STENBROTEN, STEVEN L. | | P. O. BOX 521 | MONTICELLO | WI | 53570 |
| 28977 | STENCEL III, JOHN | | 172 DOURDAN | BLOOMFIELD | MI | 48304-1737 |
| 28978 | STENMAN, JACQUELINE J | JACQUELINE J STENMAN | 2175 SHERWIN AVE | SANTA CLARA | CA | 95050-5111 |
| 28979 | STENZEL, WANDA | NFS/FMTC IRA | 313 BRYANT WOODS DRIVE | PRINCETON | IL | 61356 |
| 28980 | STEPANOFF-DARGERY, IGOR | | 45 ETON RD | BRONXVILLE | NY | 10708 |
| 28981 | STEPHANIE MURRAY LIVING TRUST | STEPHANIE MURRAY TTEE FBO | 385 COPA DE ORO | LOS ANGELES | CA | 90077 |
| 28982 | STEPHANIE R COLE TTEE | ARTHUR E COLE TTEE U/A DTD 03/20/2007 BY STEPHANIE R COLE | 7270 WARREN RD | ANN ARBOR | MI | 48105-9427 |
| 28983 | STEPHANIE VAN WYCK TRUST | STEPHANIE VAN WYCK CLARK TTEE U/A DTD 9/27/96 STEPHANIE VAN WYCK TRUST | 405 EUGENIA ROAD | VERO BEACH | FL | 32963 |
| 28984 | STEPHANO, DON B DE | PATRICIA A DE STEPHANO JOINT TENANTS IN THE ENTIREITY | 4420 ORTEGA FOREST DR | JACKSONVILLE | FL | 32210 |
| 28985 | STEPHEN & BARBARA HILLER | | MRS. BARBARA HILLER 218 PARK LANE ATHERTON. CA 94027-5411 | | | |
| 28986 | STEPHEN & JENNIFER S CHANDLER | TTEES U/A DTD 07/01/1985 BY STEPHEN CHANDLER ET AL PLEDGED TO ML LENDER | 1592 VIRGINIA RD | SAN MARINO | CA | 91108 |
| 28987 | STEPHEN A GALENS TTEE | FBO STEPHEN A GALENS U/A/D 03/20/00 BRANDES | 1652 LINCOLNSHIRE DRIVE | ROCHESTER HILLS | MI | 48309-4527 |
| 28988 | STEPHEN A. SADEK AND SHARON B. SADEK 2001 REVOCABLE TRUST | | MR GEOFFREY T CROWLEY 6610 N. PURDY PKWY. APPLETON  WI 54913-7843 | | | |
| 28989 | STEPHEN B ASHMORE TRUST | LAWRENCE NOVAK TRUSTEE BETTY NOVAK TRUST U/A JAN 19 96 | 754 STONEGATE DRIVE | HIGHLAND PARK | IL | 60035 |
| 28990 | STEPHEN C. MILLER, JR. | | STEPHEN C MILLER JR TRUSTEE 157 N LAS PALMAS AVE LOS ANGELES CA 90004-1047 | | | |
| 28991 | STEPHEN CHANDLER TTEE | JENNIFER SUE CHANDLER TTEE U/A DTD 07/01/1985 THE STEPHEN CHANDLER FAMILY TR | 1592 VIRGINIA RD | SAN MARINO | CA | 91108 |
| 28992 | STEPHEN EARL, GEOFFREY JOHN | GEOFFREY JOHN STEPHEN EARL | 115 FOURTH AVENUE UNIT 1 | TAURANGA | | |
| 28993 | STEPHEN EWING | | STEPHEN EWING 30520 ROSEMOND DR, FRANKLIN MI 48025 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 28994 | STEPHEN F. COLVIN TTEE | SANDRA L. COLVIN TTEE FBO THE COLVIN FAMILY TRUST OF | 2005 UAD 03-28-05 ALL CAP VAL 702 COMO COURT | BRENTWOOD | CA | 94513-1938 |
| 28995 | STEPHEN GIORDANELLA REVOCABLE TRUST | | STEPHEN GIORDANELLA 530 SAWGRASS CORPORATE PKWY SUNRISE, FL 33325 | | | |
| 28996 | STEPHEN H KEYSER TTEE | U/A DTD 05/12/1995 BY STEPHEN H KEYSER | 12537 VILLA HILL LN | CREVE COEUR | MO | 63141 |
| 28997 | STEPHEN J DONNELLY & CONSTANCE R DONNELLY JTWROS | | 300 KENT ST. | FALLS CHURCH | VA | 22046-3005 |
| 28998 | STEPHEN J LUISI TTEE | FBO LUISI FAMILY TRUST AMENDED U/A/D 12/2/1997 MANAGED-BRANDES-ALL CAP VALUE | 601 UNIVERSE BLVD #T 706 | JUNO BEACH | FL | 33408-2444 |
| 28999 | STEPHEN JAFFE TTEE | JUDITH L DATZ TTEE U/W WALTER JAFFE | 16 DORSET RD | SCARSDALE | NY | 10583-4704 |
| 29000 | STEPHEN L LADD TRUST UAD 5/23/1982, STEPHEN L LADD, TRUSTEE | | MR. STEPHEN L LADD 3022 GLENVIEW DR SIERRA VISTA AZ 85650-5712 | | | |
| 29001 | STEPHEN L O CONNOR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29002 | STEPHEN OWENS AND | CORINNA OWENS JT-TEN | 126 DEBORAH DRIVE | WYOMISSING | PA | 19610 |
| 29003 | STEPHEN R. MANHEIMER - T & L | | | | | |
| 29004 | STEPHEN R. RIPPLE REVOCABLE TR | STEPHEN ROBERT RIPPLE TTEE STEPHEN R. RIPPLE REVOCABLE TR U/A DTD 04/01/2004 | 1131 CLAY STREET | SAN FRANCISCO | CA | 94108 |
| 29005 | STEPHEN S SEPLOW (SEP) | FCC AC CUSTODIAN IRA NAVIGATOR ACCOUNT | 4617 PINE STREET APT H510 | PHILADELPHIA | PA | 19143 |
| 29006 | STEPHEN SLOGOFF TTEE OR SUCCSSR IN TR | | | | | |
| 29007 | STEPHENS INC. | | 111 CENTER STREET | LITTLE ROCK | AR | 72201 |
| 29008 | STEPHENS INC. | ATTN: VERONICA MORGAN | 111 CENTER STREET 4TH FLOOR | LITTLE ROCK | AR | 72201 |
| 29009 | STEPHENS, DAVID K. | | 13827 N. 19 WAY | PHOENIX | AZ | 85022 |
| 29010 | STEPHENS, DAVID K. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 13827 N. 19 WAY | PHOENIX | AZ | 85022 |
| 29011 | STEPHENS, DENISE N | | 6520 ADOBE CIRCLE | IRVINE | CA | 92617 |
| 29012 | STEPHENS, LINDA | | PO BOX 186 | YORKVILLE | IL | 60560 |
| 29013 | STEPHENS, MR GEOFFREY W | | 3407 S LIGHTNER DR | TAMPA | FL | 33629 |
| 29014 | STEPHENS, THOMAS E. | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP EQUITY | 23136 BROOKDALE | ST CLAIR SHORES | MI | 48082-1136 |
| 29015 | STEPHENSON, CATHERINE A | IRA ROLLOVER ACCT ADP CLEARING CUSTODIAN | 9680 HOWLAND SPRINGS RD | WARREN | OH | 44484 |
| 29016 | STEPHENSON, KIRK D | KIRK D STEPHENSON | 75-5810 NALUKAI PL | KAILUA KONA | HI | 96740-2053 |
| 29017 | STEPHENSON, MICHAEL T | MICHAEL T STEPHENSON | 214 RENELLIE DR S | TAMPA | FL | 33609-2531 |
| 29018 | STERCHELE, STEVEN J | | 13301 CALLAN DR | ORLAND PARK | IL | 60462 |
| 29019 | STERLING CAPITAL MANAGEMENT LLC | | 4064 COLONY ROAD SUITE 300 | CHARLOTTE | NC | 28211 |
| 29020 | STERLING E OTTESEN TTEE | FBO OTTESEN FAMILY TRUST U/A/D 05/04/84 | 1850 SOUTH MAIN | MAPLETON | UT | 84664-4435 |
| 29021 | STERLING FINANCIAL | | STEVE ROCHFORD, PNC WEALTH MANAGEMENT 101 NORTH POINTE BLVD, LANCASTER PA 17601-4133 | | | |
| 29022 | STERLING FINANCIAL TRUST COMPANY | | 1097 COMMERCIAL AVE PO BOX 38 | EAST PETERSBURG | PA | 17520 |
| 29023 | STERLING FINANCIAL/ PHOENIXV | | THOMAS BRENEMAN 101 NORTH POINTE BLVD, LANCASTER PA 17601-4133 | | | |
| 29024 | STERLING TRUST CO TTEE | BRAZO'S VALLEY ORAL SURGERY U/A DTD 01/14/1985 FBO JAMES C GARRETT | 2106 BENT OAK | COLLEGE STATION | TX | 77845-5585 |
| 29025 | STERLING, WILLIAM ERNEST | WILLIAM ERNEST STERLING | 1421 HARMONY ST | NEW ORLEANS | LA | 70115-3406 |
| 29026 | STERN, DR FERNANDO | CGM IRA CUSTODIAN BRANDES US VALUE | 21150 POINT PLACE #901 | AVENTURA | FL | 33180-4035 |
| 29027 | STERN, GARY E | NANCY L STERN JT TEN | 2034 W CORTLAND ST | CHICAGO | IL | 60647 |
| 29028 | STERN, HEIDI M | HEIDI M STERN | 1115 EMMONS CT | LAKE FOREST | IL | 60045-1556 |
| 29029 | STERN, JOANNE | CGM IRA CUSTODIAN | 12025 SALTAIR PLACE | LOS ANGELES | CA | 90049 |
| 29030 | STERN, KYLE C | STEPHANIE STERN | 3007 ELLIOTT STREET | BALTIMORE | MD | 21224 |
| 29031 | STERN, SU-ELLYN | BRANDES L C VALUE | 128 WOODLAND AVENUE | WESTFIELD | NJ | 07090-1815 |
| 29032 | STERNBERG, TIMOTHY | TIMOTHY STERNBERG | 83 QUINCY ST | BROOKLYN | NY | 11238 |
| 29033 | STERNBERG, TOM VON | AND EVE PARKER JTWROS | 2500 SEABURY AVENUE | MINNEAPOLIS | MN | 55406-1864 |
| 29034 | STERNE AGEE & LEACH, INC. | | 800 SHADES CREEK PARKWAY SUITE 700 | BIRMINGHAM | AL | 35209 |
| 29035 | STERNE, JOSEPH R L | BOX 599 | 2003 BELFAST ROAD | SPARKS | MD | 21152 |
| 29036 | STERNE, JOSEPH R. L. | | 2003 BELFAST ROAD BOX 599 | SPARKS | MD | 21152-0599 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29037 | STERNECK, ROSALIE L | NFS/FMTC IRA | 750 S HANLEY ROAD APT #490 | ST LOUIS | MO | 63105 |
| 29038 | STERNEMANN, CHARLOTTE G. | & THEODORE STERNEMANN TIC | 3713 TALLYHO DRIVE | KOKOMO | IN | 46902 |
| 29039 | STERNEMANN, THEODORE R | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 3713 TALLY HO DR | KOKOMO | IN | 46902 |
| 29040 | STERNER, DEAN R | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1212 LENORE STREET | JOHNSTOWN | PA | 15904 |
| 29041 | STERNLICHT, DAVID | AND ILISSA STERNLICHT JTWROS BRANDES ALL CAP VALUE | 2373 BROADWAY #332 | NEW YORK | NY | 10024-2821 |
| 29042 | STERRETT, DAVID B | CUST FPO IRA | 509 WASHINGTON AVE | GLENCOE | IL | 60022 |
| 29043 | STEUER, ARLENE | | 1370 ONTARIO ST STE #1420 | CLEVELAND | OH | 44113 |
| 29044 | STEVE A MCKENZIE JR FAMILY TR | ML PERSONAL ADVISOR ACCT GLENN C STOPHEL TTEE U/A/D 10/30/1997 | 2 UNION SQ STE 1000 | CHATTANOOGA | TN | 37402-2500 |
| 29045 | STEVE G MISIC REVOCABLE LIVING | STEVE G MISIC TTEE STEVE G MISIC REVOCABLE LIVING TRUST U/A DTD 07/14/94 | 5147 NE RIVER RD #148 SECT A | CHICAGO | IL | 60656 |
| 29046 | STEVE J POULOS REVOCABLE TRUST | STEVE J POULOS TTEE STEVE J POULOS REVOCABLE TRUST U/A DTD 12/18/1996 | 83 CHURCH ST # 16 | WINCHESTER | MA | 01890 |
| 29047 | STEVE LEVEEN TTEE | U/A DTD 11/01/1999 CYNTHIA A. FISHER 1999 FAMILY | 1030 SEASPRAY AVE | DELRAY BEACH | FL | 33483 |
| 29048 | STEVE W GUYTON ACF | DAVID S GUYTON U/WA/UGMA BRANDES-ALL CAP VAL | THE HIGHLANDS | SEATTLE | WA | 98177-5001 |
| 29049 | STEVE W GUYTON ACF | KRISTINA L GUYTON U/WA/UGMA BRANDES-ALL CAP VAL | THE HIGHLANDS | SEATTLE | WA | 98177-5001 |
| 29050 | STEVEN & LISA E GLASSMAN TTEE | FBO STEVEN B GLASSMAN TRUST U/A/D 01/29/03 CAMBIAR LCV | 1901 W 47TH PLACE STE 200 | WESTWOOD | KS | 66205-1834 |
| 29051 | STEVEN & RENEE BOUCK, TTEES | OF THE BOUCK FAM TR U/A/D DTD 08/26/1999 FS- BRANDES ACV | 8085 WARREN COURT | GRANITE BAY | CA | 95746-8704 |
| 29052 | STEVEN 1 AND MARGARET R HEYER - JTWROS | | STEVEN HEYER, 3565 TUXEDO ROAD, ATLANTA, GA 30305 | | | |
| 29053 | STEVEN A. STONE TTEE (BRANDES) | CHRISTINE ANN STONE TTEE U/A/D 07/19/01 FBO STONE F. TRUST | 13021 SOLERA WAY | POWAY | CA | 92064-1128 |
| 29054 | STEVEN ANDERSON DEATH BENE | SCOTTRADE INC CUST FBO STEVEN ANDERSON INHERITED IRA, AS BENE OF SHIRLEY S ANDERSON ROLLOVER IRA | 4511 SAN MARINO DR | DAVIS | CA | 95618-5014 |
| 29055 | STEVEN BERLIN REVOC TRUST | STEVEN BERLIN TTEE STEVEN BERLIN REVOC TRUST U/A 2/16/99 | 5441 N KILDARE AVENUE | CHICAGO | IL | 60630 |
| 29056 | STEVEN C SANDERS TOD | MARGARET L SANDERS SUBJECT TO STA RULES | P.O. BOX 1347 | LOUISBURG | KS | 66053 |
| 29057 | STEVEN DAY 2003 REV TRUST | STEVEN M DAY TTEE STEVEN DAY 2003 REV TRUST U/A DTD 04/24/2004 | 2028 BRUCEALA CT | CARDIFF | CA | 92007 |
| 29058 | STEVEN E SWERDFEGER AND | MARTHA M SWERDFEGER JT-TEN | 6137 E MESCAO STREET | SCOTTSDALE | AZ | 85254 |
| 29059 | STEVEN E SWERDFEGER AND | MARTHA M SWERDFEGER JT-TEN | 6137 E MESCAO STREET | SCOTTSDALE | AZ | 85254 |
| 29060 | STEVEN ECKER INDIVIDUALRETIREMENT ACCOUNT | | STEVEN ECKER MD 10002 SW 57TH CT MIAMI FL 33156-2000 | | | |
| 29061 | STEVEN F SOLTES MD LTD | STEVEN F SOLTES TTEE STEVEN F SOLTES MD LTD EMPLOYEES RET PL & TR U/A DTD 7-1-82 | 1441 BRAEBURN | FLOSSMOOR | IL | 60422 |
| 29062 | STEVEN F. TECHET | | STEVEN TECHET 6 CHANNEL CAY ROAD KEY LARGO, FL 33037 | | | |
| 29063 | STEVEN G JENKS IRA | SCOTTRADE INC CUST FBO STEVEN G JENKS IRA | 26473 212TH AVE SE | COVINGTON | WA | 98042-6189 |
| 29064 | STEVEN GOLDFARB TTEE | LINDA GOLDFARB TTEE U/A DTD 05/07/1997 BY GOLDFARB REVOCABLE | 455 BELLA VISTA CT | ST HELENA | CA | 94574 |
| 29065 | STEVEN GRIFF & DINA GRIFF | TTEES OF THE STEVEN H GRIFF LIV TRUST U/A/D 11/01/2005 | PO BOX 353 | TERRELL | NC | 28682-0353 |
| 29066 | STEVEN H. GISTENSON TRUST | STEVEN H GISTENSON TTEE STEVEN H. GISTENSON TRUST U/A DTD 06/06/2005 | 221 E SAINT ANDREWS LN | DEERFIELD | IL | 60015 |
| 29067 | STEVEN K CHANCE & PETER E | CHANCE TTEES HENRY M CHANCE TR DTD 6/26/36 FBO H CHANCE II | 2 EARLES LANE | NEWTOWN SQUARE | PA | 19073-2619 |
| 29068 | STEVEN K CHANCE PETER E | CHANCE TTEES HENRY M CHANCE TR DTD 6/26/36 FBO H CHANCE II | 1212 WEYBRIDGE LANE | RADNOR | PA | 19087 |
| 29069 | STEVEN K SOMMERS REV TRUST | STEVEN K SOMMERS TTEE STEVEN K SOMMERS REV TRUST U/A DTD 12/15/2005 | 209 NORTH LOMBARD AVENUE | OAK PARK | IL | 60302 |
| 29070 | STEVEN K SOMMERS TTEE | STEVEN K SOMMERS REV TRUST U/A DTD 12/15/2005 | 209 N LOMBARD AVE | OAK PARK | IL | 60302-2503 |
| 29071 | STEVEN KAUFMAN/MARJORIE SMITH JTWROS | | | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 29072 | STEVEN L BARNETT | | STEVEN L BARNETT P 0 BOX 644150 VERO BEACH, FL 32964-4150 | | | |
| 29073 | STEVEN L POMERANZ FNCL MGMT | | 555 SOUTH FEDERAL HIGHWAY SUITE 210 | BOCA RATON | FL | 33432 |
| 29074 | STEVEN L THUNANDER TTEE | U/A DTD 03/01/1990 BY ROBERT C THUNANDER TRUST | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 29075 | STEVEN LEE VANROEKEL AND CAROLINE VANROEKEL JT/WROS | PARAMETRIC | P.O. BOX 34290 | SEATTLE | WA | 98124-1290 |
| 29076 | STEVEN M. APRILL TTEE UNDER | THE THEOPHIL JR. & RUTH APRILL IRREV TRUST FBO THE ALYSSA N. APRILL | 2071 KINSMON DRIVE | MARIETTA | GA | 30062-8137 |
| 29077 | STEVEN R. BELL REVOCABLE TRUST-STEVEN R. BELL, TRUSTEE | | MR STEVEN R BELL 570 OAK KNOLL IN MENLO PARK CA 94025-6115 | | | |
| 29078 | STEVEN SIMMS (IRA) | FCC AS CUSTODIAN | 425 CHESTNUT DR | ROSLYN | NY | 11576 |
| 29079 | STEVEN WINFRED SHUMAKE TTEE | JANET SULENTIC SHUMAKE TTEE U/A DTD 01/15/2004 BY STEVEN WINFRED SHUMAKE ET A | 4509 HOCKADAY DR | DALLAS | TX | 75229 |
| 29080 | STEVEN YACYSHYN TTEE | U/A DTD 12/15/1994 BY STEVEN YACYSHYN REV TRUST | 1550 N LAKE SHORE DR # 27A | CHICAGO | IL | 60610 |
| 29081 | STEVEN, DAVID ULLENDORFF AND | CHILL CO-TTEES U/A/DTD 1/19/98 BY D ULLENDORFF FAMILY TRUST | 657 SWARTHMORE AVE | PACIFIC PLSDS | CA | 90272 |
| 29082 | STEVEN, PATRICIA ANNE ROY DENNIS | ROY TTEES OF THE ROY FAMILY TERMINABLE INTEREST TR DTD 6-11-80 | 5561 HORIZON DRIVE | MALIBU | CA | 90265 |
| 29083 | STEVENS, ASHLEY M | ANNE MARIE DOWNS C/F ASHLEY M STEVENS UTMA/CA | 17302 MARGARITA LANE | HUNTINGTN BCH | CA | 92647 |
| 29084 | STEVENS, DAVID J | DAVID J STEVENS | 8363 SHEFFIELD RD | SAN GABRIEL | CA | 91775-1731 |
| 29085 | STEVENS, DONALD C | FMT CO CUST IRA ROLLOVER | 3215 CHALLENGER POINT DR | LOVELAND | CO | 80538 |
| 29086 | STEVENS, DREW GRANT | FMTC CUSTODIAN - ROTH IRA | 8222 LARRY PL | CHEVY CHASE | MD | 20815 |
| 29087 | STEVENS, JAMES E | ROBERTA K STEVENS AS TTEES OF THE JAMES E AND ROBERTA K STEVENS FAM TR U/A DTD 4/18/1995 | 6515 KATHRYN DR | CAMBRIA | CA | 93428 |
| 29088 | STEVENS, JAMES N | FMT CO CUST SEPP IRA | 501 4TH ST | HERMOSA BEACH | CA | 90254 |
| 29089 | STEVENS, PATRICIA B | | 336 WOODRIDGE DR | TUSCALOOSA | AL | 35406 |
| 29090 | STEVENS, PATRICK T | SUSAN K STEVENS  PATRICK T STEVENS TRUST AGREEM | 375 LAKE STREET W | WAYZATA | MN | 55391-1571 |
| 29091 | STEVENS, PATRICK T | SUSAN K STEVENS PATRICK T STEVENS TRUST AGREEM U/A DTD 08/22/2005 | 375 LAKE STREET W | WAYZATA | MN | 55391-1571 |
| 29092 | STEVENS, ROBERT D | | 203 COMMERCE DRIVE | CHARLESTON | WV | 25306 |
| 29093 | STEVENS, TIMOTHY S | | 14413 W 115TH TER | OLAHTE | KS | 66062-5683 |
| 29094 | STEVENSON, BARBARA ANN | C BRUCE STEVENSON JT WROS VISTAS AT CANYON CREEK | 8025 FM 620 NORTH #1417 | AUSTIN | TX | 78726 |
| 29095 | STEVENSON, DONALD | AND VICKI STEVENSON TIC F/B/O MLCC AND/OR ASSIGNS | 4528 EDWARD AVE | MISSOULA | MT | 59804 |
| 29096 | STEVENSON, GEORGE E | JANET M STEVENSON JT TEN WROS | 3805 CHAPEL ROAD | BROOKFIELD | WI | 53045 |
| 29097 | STEVENSON, GEORGE E | JOAN M SCHILKE TTEES ANITA L BECKER SUPPLEMENTAL TRUST U/A DTD 3/20/87 | 216 N GREEN BAY RD #200 | THIENSVILLE | WI | 53092 |
| 29098 | STEVENSON, JOHN A | THE NORTHERN TRUST COMPANY REGULAR IRA FBO JOHN A STEVENSON | 338 E CENTER AVE | LAKE BLUFF | IL | 60044 |
| 29099 | STEWARD FUNDS, INC. | | 5847 SAN FELIPESUITE 4100 | HOUSTON | TX | 77057 |
| 29100 | STEWARD, JOHN B | OPPENHEIMER & CO INC CUSTODIAN STAR/NORTHERN TRUST VAL INV | 15 MOUNTAIN RD | SEDONA | AZ | 86351 |
| 29101 | STEWARDS MINISTRIES | | STEWARDS MINISTRIES ATTN: MR. WILLIAM COYLE 1101 PERIMETER DR. STE. 600 SCHAUMBURG IL 60173-6392 | | | |
| 29102 | STEWARDSHIP FND PARA VALUE | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 29103 | STEWART D SACHS FAMILY TRUST | C/O SILVER & DACKMAN LLC | 2221 MARYLAND AVENUE | BALTIMORE | MD | 21218 |
| 29104 | STEWART SR, GARY E | DAVIS LARGE CAP VALUE TOD D.H. G.S. T.S. J.S. SUBJECT TO STA TOD RULES | 801 S FLOWER STREET | BURBANK | CA | 91502-2016 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29105 | STEWART, CHOATE HALL | | 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 29106 | STEWART, CLETUS C. | | 7733 CLARCONA OCOEE RD | ORLANDO | FL | 32818 |
| 29107 | STEWART, DAVID E | | 268 TWIN LAKES DR | MCMINNVILLE | TN | 37110-6561 |
| 29108 | STEWART, DOUGLAS B | C/O STARBUCK TISDALE & ASSOC | 111 W MICHELTORENA ST | SANTA BARBARA | CA | 93101 |
| 29109 | STEWART, JAMES A | BARBARA STEWART TENANT COMMON | PO BOX 429 | MALAKOFF | TX | 75148 |
| 29110 | STEWART, JAMES A | BARBARA STEWART TENANT COMMON | PO BOX 429 | MALAKOFF | TX | 75148-0429 |
| 29111 | STEWART, JEAN W | | 625 BRIDLE PATH TRAIL | GASTONIA | NC | 28054 |
| 29112 | STEWART, LARRY N | KAR STEWART JTWROS | 6680 HAMPTON DRIVE | SAN JOSE | CA | 95120 |
| 29113 | STEWART, LARRY NORMAN & | KAR STEWART JT TEN | 6680 HAMPTON DRIVE | SAN JOSE | CA | 95120 |
| 29114 | STEWART, LEE D | CHRISTINE E STEWART JT WROS | 18831 TABOR DRIVE | IRVINE | CA | 92603 |
| 29115 | STEWART, MARY ANN | | 1071 BEVERLY DRIVE | ATHENS | GA | 30606 |
| 29116 | STEWART, MR HARVEY | | PO BOX 1051 | GRANDE PRAIRIE (CAN) | AB | T8V 4B5 |
| 29117 | STEWART, ROBERT CARLTON | ROBERT CARLTON STEWART | PO BOX A3718 | CHICAGO | IL | 60690-3718 |
| 29118 | STEWART, STEVEN J | STEVEN J STEWART | 10726 S TRUMBULL | CHICAGO | IL | 60655-2618 |
| 29119 | STIBBE, REUBEN T | STIFEL NICOLAUS CUSTODIAN FOR REUBEN T STIBBE IRA | 705 WELLNER ROAD | NAPERVILLE | IL | 60540 |
| 29120 | STIBITZ, GERALD | A G EDWARDS & SONS C/F IRA | 13614 HUNTLEY CT | SOUTH LYON | MI | 48178 |
| 29121 | **STICHTING BEDRIJFSPENSIONENFONDS METALEKTRO** | | **WALTER VAN GENT C/O MN SERVICES, BURGEMEESTER ELSENLAAN 329, PO BOX 5210, 2280 HE RIJSWIJK, THE NETHERLANDS** | | | |
| 29122 | **STICHTING BEDRIJFSTAKPENSIOENFONDS BEROEPSVERVOER US LARGE CAP EQUITY** | | **THEO HARTGRING FOLKSTONEWEG 4, 1118 LM SCHIPHOL ZUIDOOST, THE NETHERLANDS** | | | |
| 29123 | STICHTING PENSIOENFONDS ABP | | OUDE LINDESTRAAT 70 POSTBUS 6401 | HEERLEN | THE NETHERLANDS | |
| 29124 | STICHTING PENSIOENFONDS ABP | | OUDE LINDESTRAAT 70 | 6411 EJ HEERLEN | THE NETHERLANDS | |
| 29125 | **STICHTING PENSIOENFONDS CAMPINA** | | **JACQUES VAN OFWEGEN DE BLEEK 1, PO BOX 222, 3440 AE WOERDEN, THE NETHERLANDS** | | | |
| 29126 | STICHTING PENSIOENFONDS CAMPINA LCV | | C/O GOLDMAN SACHS ASSET MGMT, 1 NEW YORK PLAZA | NEW YORK | NY | 10004 |
| 29127 | STICHTING PENSIOENFONDS HOOGOVENS LCV | | PO BOX 10000, 1970 CA | IJMUIDEN | | The Netherlands |
| 29128 | STICHTING PENSIOENFONDS HOOGOVENS STICHTING PENSIOENFONDS | | HOOGOVENS | WIJCKERMOLEN 202 | BEVERWIJK | 1941 JA THE NETHERLANDS |
| 29129 | **STICHTING PENSIOENFONDS IBM NEDERLAND** | | **MARTIJN WINKELHAGEN VAN HEUVEN GOEDHARTLAAN 935, PO BOX 342, 1180 AH AMSTELVEEN, THE NETHERLANDS** | | | |
| 29130 | STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN | STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN | POSTBUS 7, 3970 AA | DRIEBERGEN | THE NETHERLANDS | |
| 29131 | STICHTING PENSIOENFONDS OCE | | C/O GOLDMAN SACHS ASSET MGMT INTERNATIONAL, CHRISTCHURCH COURT | 10-15 NEWGATE STREET | London | EC1A 7HD |
| 29132 | STICHTING PENSIOENFONDS OCÉ | | SINT URBANUSWEG 43 | 5914 CA VENLO | THE NETHERLANDS | |
| 29133 | **STICHTING PENSIOENFONDS STORK** | | **ERIC UIJEN PO BOX 398, 3800 AL AMERSFOORT, THE NETHERLANDS** | | | |
| 29134 | STICHTING PENSIOENFONDS VAN DE ABN AMRO BANK N.V. | | GUSTAV MAHLERLAAN 10 | AMSTERDAM | 1082 PP THE NETHERLANDS | |
| 29135 | STICHTING PENSIOENFONDS ZORG EN WELZIJN | | UTRECHTSEWEG 91 | 3702AA ZEIST | THE NETHERLANDS | |
| 29136 | STICHTING SHELL PENSIOENFONDS | (STICHTING SHELL PENSIOENFONDS) | RIJSWIJK (Z.H.) GERALDA FLAP BRAILLELAAN 9 | THE NETHERLANDS | | |
| 29137 | STICHTING SHELL PENSIOENFONDS LCV | | SIR WINSTON CHURCHILLLAAN 366H | RIJSWIJK (ZH) | 2285 SJ | The Netherlands |
| 29138 | STICKLER, LAWRENCE MATTHEW | THERESE K STICKLER | 39900 PRAIRIEVIEW DRIVE | WADSWORTH | IL | 60083 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29139 | STICKLER, PETER | CGM IRA CUSTODIAN | 9283 MAYFLOWER CT. | PLYMOUTH | MI | 48170-3923 |
| 29140 | STICKNEY, DAVID L | ROBERT W BAIRD & CO INC TTEE | 3335 OAK HOLLOW SE | GRAND RAPIDS | MI | 49546 |
| 29141 | STIEFEL, BARBARA A | | 700 CORAL WAY # 3 | CORAL GABLES | FL | 33134-4868 |
| 29142 | STIEGELMAR, PAUL G | | BOX 721 | TEMPLE CITY | CA | 91780 |
| 29143 | STIERWALT MD, HOWARD G | EDWARD D JONES CO CUSTODIAN HOWARD G STIERWALT MD FBO HOWARD G STIERWALT PS | 1847 PORT CLINTON ROAD | FREMONT | OH | 43420 |
| 29144 | STIFEL CONSULTING SERVICES | | 501 NORTH BROADWAY | SAINT LOUIS | MO | 63102 |
| 29145 | STIFEL CONSULTING SERVICES | STIFEL CONSULTING SERVICES | 501 NORTH BROADWAY | SAINT LOUIS | MO | 63102 |
| 29146 | STIFEL NICOLAUS & CO. | | 501 NORTH BROADWAY ONE FINANCIAL PLAZA | ST. LOUIS | MO | 63102 |
| 29147 | STIFFLER, RICHARD H | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2021 LAKE AVE | WILMETTE | IL | 60091 |
| 29148 | STIFFLER, RICHARD H | IRA | 2021 LAKE AVE | WILMETTE | IL | 60091-1424 |
| 29149 | STIFTER, DANIEL K | AND NANCY STIFTER JTWROS | 8138 NW SPRUCE | PARKVILLE | MO | 64152-4371 |
| 29150 | STIFTER, PATRICIA L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2659 HAWTHORNE DR | SAUKVILLE | WI | 53080 |
| 29151 | STIFTER, RONALD P | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2659 W HAWTHORNE DR | SAUKVILLE | WI | 53080 |
| 29152 | STILES FAMILY LP | PARAMETRIC | 20418 IRON SPRINGS RD | LOS GATOS | CA | 95033 |
| 29153 | STILES, TERRY W | TERRY W STILES TTEE RAMON RODRIGUEZ TTEE U/A DTD 03/31/1998 BY TERRY W STILES | 300 SE 2ND ST | FT LAUDERDALE | FL | 33301 |
| 29154 | STILES, WILLIAM ROBERT | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER WILLIAM R STILES MD MONEY PURC | 1263 MOUNT VERNON TER | NORTHBROOK | IL | 60062 |
| 29155 | STILL, NICHOLA LIANNE | UTA CHARLES SCHWAB & CO INC ROTH CONVERSION IRA | 871 W 34TH ST UNIT A | LONG BEACH | CA | 90806 |
| 29156 | STILLER, RONALD A. | AND JANET B. FROMKIN JTWROS CG-BRANDES ALL CAP VALUE | 6633 WOODWELL STREET | PITTSBURGH | PA | 15217-1320 |
| 29157 | STILWELL, SHARON | PERSHING LLC AS CUSTODIAN | 1602 COLOMA PLACE | WHEATON | IL | 60187 |
| 29158 | STINAUER, STELLA H | STELLA H STINAUER | 826 E WASHINGTON | HAVANA | IL | 62644-1557 |
| 29159 | STINSON, DOUGLAS P | AND FAE MARIE BECK JTWROS BRANDES US VALUE | PO BOX 126 | TOLEDO | WA | 98591-0126 |
| 29160 | STINSON, JONI K | STIFEL NICOLAUS CUSTODIAN FOR JONI K STINSON IRA | PO BOX 21 | BOYS TOWN | NE | 68010 |
| 29161 | STIRLING, JAMES R | LAURA L STIRLING JT TEN WROS | 234 E LAUREL CIR | DELAFIELD | WI | 53018 |
| 29162 | STITH, BILL | FCC AC CUSTODIAN IRA | 2809 BOONE COURT | PLANO | TX | 75023 |
| 29163 | STITT, THOMAS J | | 633 HITCHCOCK AVE | LISLE | IL | 60532 |
| 29164 | STITT, THOMAS J | | 633 HITCHCOCK AVE | LISLE | IL | 60532-2466 |
| 29165 | STIX ENTERPRISES,LLC | | 5255 INDIAN HEIGHTS DR | CINCINNATI | OH | 45243 |
| 29166 | STOC, BUXTON-SMITH-BAKER-LAVINE | AN INVESTMENT CLUB | 289 FREDERICK ST | SAN FRANCISCO | CA | 94117 |
| 29167 | STOCK INDEX PORTFOLIO, A SERIES OF | THE PRUDENTIAL SERIES FUND, INC. | 100 MULBERRY ST | NEWARK | NJ | 07102-4077 |
| 29168 | STOCK LOAN OMNIBUS ACCOUNT | VS LOANET SUBSIDIARY LEDGER ATTN: INTERNAL CONTROL | | JERSEY CITY | NJ | 07311 |
| 29169 | STOCK MANAGEMENT GROUP LP | | STOCK MANAGEMENT GROUP LP THEODORE SHPACK, GENERAL PARTNER 12110 GREENOCK LANE LOS ANGELES. CA 90049 | | | |
| 29170 | STOCKBRIDGE, LLC | | ERIC SCHREINER THE PRITZKER GROUP 111 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 | | | |
| 29171 | STOCKCROSS FINANCIAL SERVICES, INC. | | 9464 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90212 |
| 29172 | STOCKE, KURT W | | 326 E 44TH STREET | MINNEAPOLIS | MN | 55409 |
| 29173 | STOCKE, TODD A | AND STEFANIE L STOCKE JTWROS | 1341 BRUSH HILL CIRCLE | NAPERVILLE | IL | 60540-4067 |
| 29174 | STOCKTON JR, MECK O | MECK O STOCKTON JR | 6293 MOUNTAIN BROOK WAY NW | ATLANTA | GA | 30328-3609 |
| 29175 | STOCKWELL, ALAN D | ALAN D STOCKWELL | 8032 S 41 ROAD | CADILLAC | MI | 49601-9705 |
| 29176 | STOCKWELL, JOLYN J | JOLYN J STOCKWELL | 8023 S 41 ROAD | CADILLAC | MI | 49601-9705 |
| 29177 | STOEHS, WILLIAM F | PERSHING LLC AS CUSTODIAN | 11027 EDGE PARK DR | HUDSON | FL | 34667 |
| 29178 | STOKES, GERALD H | FMT CO CUST IRA ROLLOVER | 1002 HIBBARD RD | WILMETTE | IL | 60091 |
| 29179 | STOKLEY, DONNA M | | 1790 VISTILLAS RD | ALTADENA | CA | 91001 |
| 29180 | STOLL, NATHAN | MGD BY PARAMETRIC RUSSELL3000 | 548 MARKET #68813 | SAN FRANCISCO | CA | 94104-5401 |
| 29181 | STOLLE, BEULAH | BEULAH STOLLE | 6721 FAIRFIELD DR | SANTA ROSA | CA | 95409-6008 |
| 29182 | STOLLER, NANCY | SEL ADV/NORTHERN TRUST | 1640 FLORIDA ST | SAN FRANCISCO | CA | 94110 |
| 29183 | STOLTE, MARJORIE A MACDONALD | | 1 FORDAL RD C/O BARBARA DETWILER | BRONXVILLE | NY | 10708 |
| 29184 | STOLZ, CHRISTOPHER | | | | | |
| 29185 | STOLZMAN, RICHARD | GUARANTEE & TRUST CO TTEE FBO RICHARD STOLZMAN PENSION PLAN TR DTD 12/29/89 | 22010 CANON DR | TOPANGA | CA | 90290 |
| 29186 | STOMPOLY STROUD GLICKSMAN & | ERICKSON PC PROFIT SHARING PLAN & TRUST BRANDES VALUE ACCOUNT | 3567 E SUNRISE DR 133 | TUCSON | AZ | 85718-3219 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29187 | STONE, DUNCAN R | 3 STORM | ENGLAND BH13 7PP SANDBANKS POOLE. 85 BANKS ROAD | UNITED KINGDOM (GBR) | | |
| 29188 | STONE, HELEN B | HELEN B STONE | 506 TEWKSBURY CIRCLE | OSWEGO | IL | 60543-8713 |
| 29189 | STONE, JEAN C | JEAN C STONE | PO BOX 4817 | HILO | HI | 96720-0817 |
| 29190 | STONE, JOHN R | & JOSEPHINE L STONE JTTEN | 9526 N YUKON | WESTMINSTER | CO | 80021 |
| 29191 | STONE, LAURIE FOLLIS | WELLS FARGO BANK SEP C/F LAURIE FOLLIS STONE | 2232 CARTER ST | NAPLES | FL | 34112 |
| 29192 | STONE, MARTIN | | 12919 CHAPARRAL RIDGE ROAD | SAN DIEGO | CA | 92130-2453 |
| 29193 | STONE, MONICA L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES LG VALUE | 3114 PARIS DR | CORPUS CHRISTI | TX | 78414-3568 |
| 29194 | STONE, PATRICIA T. | CGM IRA ROLLOVER CUSTODIAN | 3555 VIA MONTANA WAY | NORTH FORT MYERS | FL | 33917-8116 |
| 29195 | STONE, SUZANNE B | | 112 MIDDLETON COURT | ATHENS | GA | 30606 |
| 29196 | STONE, WILLIAM A | STATE STREET BANK & TRUST TTEE UNITED GLASS CORP SVGS | 514 ALTAGATE ROAD | LOUISVILLE | KY | 40206 |
| 29197 | STONECIPHER, KAREN | A G EDWARDS & SONS C/F IRA | 5305 TOWNSEND DR | FLOWER MOUND | TX | 75028 |
| 29198 | STONECIPHER, MARK E | KAREN L STONECIPHER JT TEN | 5305 TOWNSEND DR. | FLOWER MOUND | TX | 75028 |
| 29199 | STONKE, MRS KELLEY | CGM IRA CUSTODIAN | 12901 VON SCHEBEN DRIVE | ANCHORAGE | AK | 99516-3268 |
| 29200 | STONUM, ROBERT G | FCC AC CUSTODIAN IRA R/O MANAGED ACCOUNT | PO BOX 790 | MARIPOSA | CA | 95338 |
| 29201 | STORY, MARK R | AND GLENDORA G STORY JTWROS | 7256 W MICHELANGELO DR | SPRINGFIELD | MO | 65803-7569 |
| 29202 | STOTT HOLDINGS LLC AGY TESE | STOTT HOLDINGS LLC | C/O PETER STOTT 2896 SW PATTON RD | PORTLAND | OR | 97201-1695 |
| 29203 | STOUDT, JOANNE | JOANNE STOUDT | 8336 SCHREIBER DRIVE | MUNSTER | IN | 46321-1830 |
| 29204 | STOVER, KATHARINE S | KATHARINE S STOVER | 72 ST MARY'S ST | NEWTON LWR FALLS | MA | 02462 |
| 29205 | STOWE JR, THEODORE D | | 10477 HALLTOWN ROAD | SMITHFIELD | VA | 23430 |
| 29206 | STOWE, NANCY J | NANCY J STOWE | 43 STEVENS LN | GLASTONBURY | CT | 06033-2914 |
| 29207 | STRABALA, MICHELLE A | | 397 A SPRINGLAKE LN | AURORA | IL | 60504-4052 |
| 29208 | STRACK, EDWARD J | CGM IRA ROLLOVER CUSTODIAN | 36 WOOD LAKE DR | MANNING | SC | 29102-9522 |
| 29209 | STRADER, FRANCES L | | 1309 N WELLS ST #1002 | CHICAGO | IL | 60610 |
| 29210 | STRAGER, EUNICE | | 50 FREEDOM HOLLOW #418 | SALEM | MA | 01970 |
| 29211 | STRAHINIC, CHARLENE | CHARLENE STRAHINIC | 327 CONWAY DOWNS | CREVE COEUR | MO | 63141-8102 |
| 29212 | STRAIT, WALTER E | | 19 SIERRA CT | LK | IL | 60156 |
| 29213 | STRANC, EDWARD L | SHEILA A STRANC JT TEN/WROS | 1421 WEST BERWYN | CHICAGO | IL | 60640 |
| 29214 | STRANC, EDWARD L | SHEILA A STRANC JT TEN/WROS | 1421 WEST BERWYN | CHICAGO | IL | 60640-2107 |
| 29215 | STRAND, DEBORAH L | | 10083 E WEAVER AVE | ENGLEWOOD | CO | 80111 |
| 29216 | STRAND, HELEN M | HELEN M STRAND | 30652-B SHADE TREE LANE | SAN JUAN CAPISTRANO | CA | 92675-2032 |
| 29217 | STRANG, MR DAVID | | 170 HEARNE ST | FREDERICTON (CAN) | NB | E3B 6M4 |
| 29218 | STRANG, MR DAVID | MRS PATRICIA STRANG JTWROS | 170 HEARNE ST | FREDERICTON (CAN) | NB | E3B 6M4 |
| 29219 | STRANG, MRS PATRICIA | | 170 HEARNE ST | FREDERICTON (CAN) | NB | E3B 6M4 |
| 29220 | STRANGE, LAWRENCE O | | 28 SPRING HARBOR CIRCLE | COLUMBUS | GA | 31904 |
| 29221 | STRANGIS, JOEL S | FMT CO CUST IRA ROLLOVER | 5921RUSTIC WOOD LANE | DURHAM | NC | 27713 |
| 29222 | STRASBURGER, HARVEY T | SHIRLEY A STRASBURGER JT TEN | PO BOX 247 | TEMPLE | TX | 76503 |
| 29223 | STRASSER, RICHARD | PAULINE ROSENBAUM STRASSER TEN/COM | 123 KEMP RD E | GREENSBORO | NC | 27410 |
| 29224 | STRASSLE, SARA BROOK | SARA B. STRASSLE TTEE SARA BROOK STRASSLE REVOCABLE TRUST DTD 06-19-03 | 311 S. FRONT STREET | WILMINGTON | NC | 28401 |
| 29225 | STRATEGIC FUNDS, INC. | | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 29226 | STRATEGIC FUNDS, INC. DREYFUS ACTIVE MIDCAP FUND | | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 29227 | STRATEGIC INVESTMENT MANAGEMENT | | 1001 19TH STREET NORTH 16TH FLOOR | ARLINGTON | VA | 22209-1722 |
| 29228 | STRATEGIC INVESTMENT MANAGEMENT INTERNATIONAL | | 1001 19TH STREET NORTH 16TH FLOOR | ARLINGTON | VA | 22209-1722 |
| 29229 | STRATEGIC TECHNOLOGIES INTL | STRATEGIC TECHNOLOGIES INTL | 1204 ALANSON RD | MUNDELEIN | IL | 60060-3808 |
| 29230 | STRATEGIC PARTNERS OPPORTUNITY FUNDS | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 29231 | STRATEGY MASTER FUND (TRADWORX | TMS/ITS SETT A/C FOR WR MULT C/O WR CAPITAL MANAGEMENT | 40 SIGNAL ROAD | STAMFORD | CT | 06902-7909 |
| 29232 | STRATTON, KATHRINE | | 1300 LAKE SHORE DRIVE APT 15D | CHICAGO | IL | 60610 |
| 29233 | STRATTON, KATHY | GUARANTEE & TRUST CO GTC IRA ROLLOVER | 1300 LAKE SHORE DRIVE STE 15D | CHICAGO | IL | 60610 |
| 29234 | STRAUCH, DONNA J | CUST FPO IRA | 5636 W WAVELAND AVE | CHICAGO | IL | 60634 |
| 29235 | STRAUCH, WILLIAM D | ELAINE B STRAUCH JT TEN | 9 HAWTHORNE CT | WHEELING | WV | 26003 |
| 29236 | STRAUS, PETER D. | PTC CUST PETER D. STRAUS | UNIT D 1419 N. MOHAWK STREET | CHICAGO | IL | 60610 |
| 29237 | STRAUSS, MRS JEANNE | | 336 W WELLINGTON AVE # 2005 | CHICAGO | IL | 60657 |
| 29238 | STRAUSS, STEVEN F | | 245 W 104TH STREET #16F | NEW YORK | NY | 10025 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 29239 | STRAUSS, STEVEN F. | | 4411 CONNECTICUT AVENUE NW APT. 618 | WASHINGTON | DC | 20008 |
| 29240 | STRAWBRIDGE, ROBERT B. | | 606 SHENENDOAH | SPRING | TX | 77381 |
| 29241 | STRAZNICKY, ALEXIS | WACHOVIA BANK NA C/F ALEXIS STRAZNICKY QPSP HAND SURGERY ASSOCIATES P.A. | 3 RED MAPLE LANE | TRUMBULL | CT | 06611 |
| 29242 | STRECKER, ROSANNE | CGM IRA CUSTODIAN | 4676 ALBANY POST ROAD CONDO 5A3 | HYDE PARK | NY | 12538-1574 |
| 29243 | STRECKER, ROSANNE | CGM IRA CUSTODIAN | 8 WOODCUTTERS PATH | ST JAMES | NY | 11780 |
| 29244 | STREEPEY, BEN M | AND JUDITH L STREEPEY JTWROS BRANDES MGD ACCOUNT | 3649 BURNING TREE LANE | LEXINGTON | KY | 40509-1933 |
| 29245 | STREEPEY, BEN M | JUDITH L STREEPEY JTWROS BRANDES MGD ACCOUNT | 3649 BURNING TREE LANE | LEXINGTON | KY | 40509 |
| 29246 | STREET , SARAH E | | 82 THOMAS STREET APT 2A | NEW YORK | NY | 10013 |
| 29247 | STREET, ELIZABETH | ELIZABETH STREET | 40 CALIFORNIA ST UNIT B10 | STRATFORD | CT | 06615 |
| 29248 | STREFF, JAMES P | IRA | 1178 COLLEGE AVE | RED WING | MN | 55066-2438 |
| 29249 | STREFF, JAMES P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1178 COLLEGE AVE | RED WING | MN | 55066-2438 |
| 29250 | STREHLOW, JAMES H | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/05/85 | 3122 GIBBONS DRIVE | ALAMEDA | CA | 94501 |
| 29251 | STRENNER, HELEN E | HELEN E STRENNER | 10 ROCKY HILL RD | MANAHAWKIN | NJ | 08050 |
| 29252 | STERLING HALL, R. | | 1558 WASHINGTON BLVD. | HUNTINGTON | WV | 25701 |
| 29253 | STRICKLAND, CAROL A | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 80 CENTRAL PARK W APT 6C | NEW YORK | NY | 10023 |
| 29254 | STRICKLAND, JOHN C | SIX VILLAGE LN | PO BOX 755 | PINEHURST | NC | 28370-0755 |
| 29255 | STRICKLAND, LAWRENCE | LAWRENCE STRICKLAND | 1407 SPUR DR S | ISLIP | NY | 11751-1120 |
| 29256 | STRICKLER, VERN M | VERN M STRICKLER | 2528 DUKE PL | COSTA MESA | CA | 92626-6339 |
| 29257 | STRIKER, PAUL S | IRA E*TRADE CUSTODIAN | 876 PARK AVENUE | NEW YORK | NY | 10075 |
| 29258 | STRINGER, PAUL | JULIE E PHELAN JT TEN | 2151 SHERMAN AVE | EVANSTON | IL | 60201 |
| 29259 | STRINGFELLOW, MARGE P | WILLIAM J STRINGFELLOW JT TEN | 21923 N OLD BARRINGTON | BARRINGTON | IL | 60010 |
| 29260 | STROH, PETER | JEAN STROH JTTEN | 1029 HARVARD RD. | GROSSE POINTE | MI | 48230 |
| 29261 | STRONG, DONNA F | | 2208 SOUTH ROAD | CINCINNATI | OH | 45233 |
| 29262 | STRONG, LESTER D | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 5255 BIRDWOOD ROAD | HOUSTON | TX | 77096 |
| 29263 | STRONG, LESTER D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 6360 N VALLEY VIEW ROAD | TUCSON | AZ | 85718-3841 |
| 29264 | STRONG, ROBERT W | ROBERT W STRONG | BOX 605 | EARLVILLE | IL | 60518-0605 |
| 29265 | STRONGBOW LTD | C/O BRACEBRIDGE CAPITAL ATTN: TIM LOW | 1 BOW STREET - 2ND FLOOR | CAMBRIDGE MA. | MA | 02138 |
| 29266 | STRONG-TREISTER, DIANE W | | 1001 EDGEWOOD DR | CHARLESTON | WV | 25302-3000 |
| 29267 | STROUD, VONESCA MARIE | | 3643 40TH AVE W | SEATTLE | WA | 98199 |
| 29268 | STROUSE, SORAYA CARMEN | CHARLES EDWARD STROUSE JT TEN | 432 NE 100TH ST | MIAMI SHORES | FL | 33138 |
| 29269 | STROVAS JR, LOUIS | SCOTTRADE INC TR LOUIS STROVAS JR IRA | 1521 S KENDALL ST | LAKEWOOD | CO | 80232 |
| 29270 | STRS | (STATE OF CALIFORNIA) | STATE TEACHERS RETIREMENT SYS JANICE HESTER 100 WATERFRONT PLACE 14TH FL | SACRAMENTO | CA | 95605-2807 |
| 29271 | STRS | (STATE OF CALIFORNIA) | STATE TEACHERS RETIREMENT SYS MARGARET MORRIS 100 WATERFRONT PLACE 14TH FL | SACRAMENTO | CA | 95605-2807 |
| 29272 | STRUBE CELERY & VEGETABLE EMPL | R STRUBE & J FLEMING TTEE STRUBE CELERY & VEGETABLE EMPL U/A DTD 12/02/1991 | 2404 S WOLCOTT AVE ATTN: LISA STRUBE | CHICAGO | IL | 60608 |
| 29273 | STRUBE, ROBERT W | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/03/97 | 1095 LINDA LANE | GLENCOE | IL | 60022 |
| 29274 | STRUEMPH, DANIEL E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 10/13/03 | 779 CARMAN MEADOWS DR | MANCHESTER | MO | 63021 |
| 29275 | STRUHSACKER, ERIC M | ERIC M STRUHSACKER | 3610 BIG BEND LANE | RENO | NV | 89509-7427 |
| 29276 | STRUM, SAM | SAM STRUM | 400 N SURF RD APT PH5 | HOLLYWOOD | FL | 33019-1407 |
| 29277 | STRUNZ, RANDALL L | AND DIANE H STRUNZ JTWROS BRANDES | 1222 DOUGLAS AVENUE | WATERTOWN | WI | 53098-2018 |
| 29278 | STRUPP, DAVID J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 140 SAGO PALM RD | VERO BEACH | FL | 32963-3701 |
| 29279 | STRUTZEL, ROBERT A | FMT CO CUST IRA ROLLOVER | 1888 CHASE LN | AURORA | IL | 60502 |
| 29280 | STRYKER, CAROL O | SEPARATE PROPERTY | 2121 ALLEN PARKWAY #1109 | HOUSTON | TX | 77019 |
| 29281 | STRYKER, GARVIN P | CAROL STRYKER TEN COM | 2121 ALLEN PARKWAY #1109 | HOUSTON | TX | 77019 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29282 | STRYKER, GARVIN P | PERSHING LLC AS CUSTODIAN | 2121 ALLEN PARKWAY #1109 | HOUSTON | TX | 77019 |
| 29283 | STRYKER, MR JAMES D | TOD URSULA V STRYKER SUBJECT TO STA RULES | 329 SIDNEY ROAD | PITTSTOWN | NJ | 08867-4134 |
| 29284 | STRZYZ, ROBERT | GUARANTEE & TRUST CO. TTEE GTC IRA | 15W260 62ND STREET | BURR RIDGE | IL | 60527 |
| 29285 | STUART EX, ELISABETH G | ELISABETH G STUART EX | 519 N MAPLE AVE | GREENWICH | CT | 06830 |
| 29286 | STUART J. OLSON JR. IRA-ROLLOVER | HILLARD LYONS CUST FOR | 9960 WADING CRANE AVENUE | MCCORDSVILLE | IN | 46055-9354 |
| 29287 | STUART J. OLSON, JR. IRA ROLLOVER | HILLIARD LYONS CUST FOR | 9960 WADING CRANE AVENUE | MCCORDSVILLE | IN | 46055-9354 |
| 29288 | STUART OPDYCKE SEP IRA | CGM SEP IRA CUSTODIAN | 1327 HINMAN | EVANSTON | IL | 60201-4731 |
| 29289 | STUART, JOEL | CGM IRA CUSTODIAN | 1600 PARKER AVENUE | FORT LEE | NJ | 07024-7050 |
| 29290 | STUBBS, MICHAEL B | | | | | |
| 29291 | STUBER, WILLIAM P | WILLIAM P STUBER | 15202 S LARAMIE | OAK FOREST | IL | 60452-2227 |
| 29292 | STUDER, PATRICIA J | TD AMERITRADE CLEARING CUSTODIAN IRA | 22 OAK RIDGE RD | BASKING RIDGE | NJ | 07920 |
| 29293 | STUDNICKY, CRAIG S | | 19111 COLLINS AVENUE # 3408 | SUNNY ISLES | FL | 33160 |
| 29294 | STUDY HORTON, JANE | JANE STUDY HORTON | 4235 DAVIS ST | SKOKIE | IL | 60076-1602 |
| 29295 | STUDY LEFKOW, LOUISE | LOUISE STUDY LEFKOW | 980 N MICHIGAN AVE | CHICAGO | IL | 60611-4501 |
| 29296 | STUHR MD, RICHARD W. | | 1910 NORTH MOHAWK AVE | CHICAGO | IL | 60614 |
| 29297 | STUHR, RICHARD W. | ROLLOVER IRA | 1910 NORTH MOHAWK STREET | CHICAGO | IL | 60614 |
| 29298 | STUHR, RICHARD W., M.D. | | 1910 NORTH MOHAWK STREET | CHICAGO | IL | 60614 |
| 29299 | STUHR, ROBERT W. | ROLLOVER IRA | 1910 NORTH MOHAWK STREET | CHICAGO | IL | 60614 |
| 29300 | STUHR, SUSAN W | SUSAN W STUHR | 6 PEABODY DRIVE | STOW | MA | 01775-1007 |
| 29301 | STUMP, CHARLES A | CGM IRA ROLLOVER CUSTODIAN | 403 OCEAN SHORE BLVD | ORMOND BEACH | FL | 32176 |
| 29302 | STUMP, CHARLES A | CGM IRA ROLLOVER CUSTODIAN BRANDES ACCOUNT | 403 OCEAN SHORE BLVD | ORMOND BEACH | FL | 32176-5449 |
| 29303 | STUMP, SHELLY K | USAA FED SVGS BANK C/F SDIRA R/O | 2044 PINECREST DR | MORGANTOWN | WV | 26505 |
| 29304 | STUMP, SHELLY K. | USAA FEDERAL SAVINGS BANK C/F | 2044 PINECREST DRIVE | MORGANTOWN | WV | 26505 |
| 29305 | STUMP, THOMAS S. | | 924 CHERRYSTONE ROAD | CHATHAM | VA | 24531 |
| 29306 | STUPPNIG, RUDOLPH H | PERSHING LLC AS CUSTODIAN | 3500 FOXRIDGE ROAD | CHARLOTTE | NC | 28226 |
| 29307 | STURDY, CHRISTOPHER | | 28 LAIGHT ST APT 3E | NEW YORK | NY | 10013 |
| 29308 | STURM JR, REX LOGAN | | 21730 PEACHTREE ROAD PO BOX 341 | BARNESVILLE | MD | 20838 |
| 29309 | STURM JR, REX LOGAN | PO BOX 341 | 21730 PEACHTREE ROAD | BARNESVILLE | MD | 20838-0341 |
| 29310 | STURM, ANNE T | | PO BOX 341 | BARNESVILLE | MD | 20838 |
| 29311 | STURM, ANNE T | | PO BOX 341 | BARNESVILLE | MD | 20838-0341 |
| 29312 | STURM, JOANNA | | 1618 29TH STREET N.W. | WASHINGTON | D.C. | 20007-2901 |
| 29313 | STURM, MAREN JESSICA | | 4 ENSIGN RD | NORWALK | CT | 06853 |
| 29314 | STURM, REX L | REX L STURM | 260 E JEFFERSON ST | ROCKVILLE | MD | 20850-2333 |
| 29315 | STURM, REX L | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST CARE OF PHONOVISUAL PRODUCTS | PO BOX 90 | | | |
| 29316 | STURNER, BARRY F | | 1312 S PLYMOUTH CT | CHICAGO | IL | 60605 |
| 29317 | STURROCK, JANET G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 630 WILLOW VALLEY SQ # G306 | LANCASTER | PA | 17602 |
| **29318** | **STUW MARY JO KING** | **ROBERT P. LYONS, ATTORNEY** | **720 W 44TH STREET APT 4000** | **KANSAS CITY** | **MO** | **64111** |
| 29319 | STUX CAPITAL MANAGEMENT, LLC | | 520 WEST END AVENUE SUITE A | NEW YORK | NY | 10024 |
| 29320 | STYLIANOS, PHILIP S | | P. O.BOX 8248 | ALTA LOMA | CA | 91701 |
| 29321 | SU, ELEANOR YANG | ANDREW SU JT TEN | 4054 ALBATROSS ST | SAN DIEGO | CA | 92103 |
| 29322 | SU, YANG | FMT CO CUST IRA ROLLOVER | 20422 KNOLLS SPRING TRL | KATY | TX | 77450 |
| 29323 | SUA, CRISTOPHER C | FMT CO CUST SEPP IRA | 1816 S INDIANA AVE UNIT B | CHICAGO | IL | 60616 |
| 29324 | SUBLETT, TARN | KELLY SUBLETT JT TEN | 11026 SE 31ST ST | BELLEVUE | WA | 98004 |
| 29325 | SUBRAMANIAN, JEYARAJU | 628 RENAISSANCE POINTE | APT 108 | ALTAMONTE SPRINGS | FL | 32714 |
| 29326 | SUBSIDIZED SCHOOLS PF / SSGA | | 27/F IMMIGRATION TOWER | 7 GLOUCESTER ROAD | WANCHAI HONGKONG | |
| 29327 | SUBURBAN MASTER TRUST | ARIEL/PSUB/PHILADELPHIA | 202 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 29328 | SUC CO TUA ORTHWEIN FND APPRECIA | NETTIE O DODGE | 1256 SYBILLE CREEK RD | WHEATLAND | WY | 82201-8412 |
| 29329 | SUC CO TUA ORTHWEIN FND APPRECIA | NINA O DURHAM | 2463 N WAKEFIELD CT | ARLINGTON | VA | 22207-3555 |
| 29330 | SUC CO TUA ORTHWEIN FND APPRECIA | STEVE JONES | 1 METROPOLITAN SQ STE 2600 | SAINT LOUIS | MO | 63102-2793 |
| 29331 | SUC CO TUA VALERIAN K SCHULTZ | JAMES F ZANGRILLI | 747 S EUCLID AVE | OAK PARK | IL | 60304-1243 |
| 29332 | SUC TUA SHOENBERG FAMILY-PPA-LCC | ROBIN S ZWICK | | | | |
| 29333 | SUC TUA THOMAS J WHEATLEY | AMY WHEATLEY | 11816 NEWTON ST | WESTMINSTER | CO | 80031-5010 |
| 29334 | SUC TUA THOMAS J WHEATLEY | BEN WHEATLEY | 4611 BEECH ST | BELLAIRE | TX | 77401-3601 |
| 29335 | SUC TUA THOMAS J WHEATLEY | L CHRISTINE FANKHAUSER | 409 FALCONS REST PL | WOODLAND PARK | CO | 80863-9037 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29336 | SUC TUW RICHARD KLINE FB BARBARA | BARBARA KLINE | C/O SUSAN KINSELLA 241 KINDERHOOK DR | CHESTERFIELD | MO | 63017-2919 |
| 29337 | SUC TUW RICHARD KLINE FB BARBARA | RICHARD KLINE TRUST | C/O COMMERCE TRUST COMPANY ATTN: JACKIE LEE 8000 FORSYTH BLVD FL 7 | SAINT LOUIS | MO | 63105-1707 |
| 29338 | SUC TUW RICHARD KLINE FB BARBARA | SUSAN KINSELLA | 241 KINDERHOOK DR | CHESTERFIELD | MO | 63017-2919 |
| 29339 | SUCHY, JOANNE C | STIFEL NICOLAUS CUSTODIAN FOR JOANNE C SUCHY IRA | 1709 NAPOLEON DRIVE | NAPERVILLE | IL | 60565 |
| 29340 | SUCIC, STACEY L | | 12520 ERROLL LN | BRISTOW | VA | 20136 |
| 29341 | SUCKLING, DAVID M | | 4408 JOHN F KENNEDY PKWY APT. # B308 | FORT COLLINS | CO | 80525 |
| 29342 | SUCKLING, DAVID M | R/O IRA E*TRADE CUSTODIAN | 4408 JOHN F KENNEDY PKWY APT. # B308 | FORT COLLINS | CO | 80525 |
| 29343 | SUDA, GLEN C | GLEN C SUDA | 9628 S MASON AVE | OAK LAWN | IL | 60453-2899 |
| 29344 | SUDBRINK, JANE M | | 3801 MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 29345 | SUE B DEAN ROLLOVER IRA | SCOTTRADE INC CUST FBO SUE B DEAN ROLLOVER IRA | 3364 TIMBER LAKE RD NW | KENNESAW | GA | 30144-1940 |
| 29346 | SUE E MALMBERG ANNE K | MALMBERG SUCC-TRUSTEES KATHRYN MALMBERG TRUST U/A/D 05/16/97 | 321 HONORS DR | SHOREWOOD | IL | 60404 |
| 29347 | SUE FISCHLOWITZ TTEE | FBO SUE FISCHLOWITZ U/A/D 01/24/86 | 721 MIDDLE POLO DRIVE | ST. LOUIS | MO | 63105-2625 |
| 29348 | SUE, FREADLIN FAMILY TR JANET | FREADIN 1/22/04 UAD 01/22/04 JOSEPH C FREADLIN TTEE | 22605 CAMINO DEL MAR APT #1138 | BOCA RATON | FL | 33433 |
| 29349 | SUERITA D GUILD RLVR | OPPENHEIMER & CO INC CUSTODIAN STAR/NORTHERN TRUST VAL INV | 553 SELLMEYER | HIGHLAND VILLAGE | TX | 75077 |
| 29350 | SUGARMAN, MARILYN L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11 EUCALYPTUS KNOLL ST | MILL VALLEY | CA | 94941 |
| 29351 | SUGARMAN, RONALD | | 870 U.N. PLAZA APT 7A | NEW YORK | NY | 10017 |
| 29352 | SUGDEN, MICHAEL E | | W308 N1717 WESTLAKE CIRCLE | DELAFIELD | WI | 53018 |
| 29353 | SUGGS, EMILY R | | 3510 BRYANTCOLE WAY | GASTONIA | NC | 28056 |
| 29354 | SUGGS, FRANCIS | CGM IRA ROLLOVER CUSTODIAN | 2500 THOMPSON LOOP NW | ALBUQUERQUE | NM | 87104-1700 |
| 29355 | SUGHRUE, MARYBETH | AND MARK G CONTRERAS JTWROS | 706 MYRTLE AVE | TERRACE PARK | OH | 45174 |
| 29356 | SUHAJDA, DENNIS DAVID | | 3228 MAPLE AVE | BROOKFIELD | IL | 60513 |
| 29357 | SUKEFORTH, RITA C | S DOUGLAS SUKEFORTH TTEES SUKEFORTH FAMILY CRT UA DTD 3/5/1998 MAN AHL | 982 LAKEVIEW DR | SOUTH CHINA | ME | 04358-4326 |
| 29358 | SUKIN, BRANDON G | ALAN J SUKIN CUST | 100 LIGHT COURT | FOLSOM | CA | 95630-1570 |
| 29359 | SULICK, PETER | GAMCO | 3295 FORT CHARLES DR | NAPLES | FL | 34102 |
| 29360 | SULLAM, BRIAN E | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 5707 OAKSHIRE RD | BALTIMORE | MD | 21209 |
| 29361 | SULLIVAN FAMILY TRUST #1 | JEANNE M SULLIVAN TTEE SULLIVAN FAMILY TRUST #1 U/A 8/12/98 | 175 EAST DELAWARE PLACE - 6805 | CHICAGO | IL | 60611 |
| 29362 | SULLIVAN JR, WILLIAM | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 5249 N LAKEWOOD AVE | CHICAGO | IL | 60640 |
| 29363 | SULLIVAN, BARRY K | CYNTHIA L SULLIVAN JT TEN | 5432 GRACE DR | MENTOR | OH | 44060 |
| 29364 | SULLIVAN, DANIEL | IRA E TRADE CUSTODIAN | 602 WREN LN | GRIFFITH | IN | 46319 |
| 29365 | SULLIVAN, DENNIS K | DENNIS K SULLIVAN | 132 E VAN BUREN | ELMHURST | IL | 60126-5130 |
| 29366 | SULLIVAN, GEORGENE H | AND WILLOUGHBY A SULLIVAN JTWROS | 1216 STEMWOOD DR | PICAYUNE | MS | 39466 |
| 29367 | SULLIVAN, JAMES | | 104 PEMBROKE ROAD | DARIEN | CT | 06820-2222 |
| 29368 | SULLIVAN, JOHN FOX | BEVERLY K SULLIVAN JT TEN | PO BOX 480 260 PORTER ST | WASHINGTON | VA | 22747 |
| 29369 | SULLIVAN, JOHN L | | 6001 EDGEBROOK DR | ORLANDO | FL | 32809 |
| 29370 | SULLIVAN, JOSEPH P | JOSEPH P SULLIVAN | 1924 EDGEMONT PL W | SEATTLE | WA | 98199-3915 |
| 29371 | SULLIVAN, LAURENCE J | REBECCA M SULLIVAN JTWROS | 12725 GREEN MEADOW PLACE | ELM GROVE | WI | 53122 |
| 29372 | SULLIVAN, MARGARET M | | 1220 - 12TH AVENUE | SAN FRANCISCO | CA | 94122 |
| 29373 | SULLIVAN, MARILYNN | CGM IRA CUSTODIAN | 55 S DELANY RD | GURNEE | IL | 60031-3316 |
| 29374 | SULLIVAN, MARY BANNISTER | | 3435 SHAWNEE RD | SAN DIEGO | CA | 92117 |
| 29375 | SULLIVAN, MS MOLLIE M | | 3116 HIGHLAND VIEW DR | BURBANK | CA | 91504 |
| 29376 | SULLIVAN, OWEN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 352 GLORIETTA BLVD. | ORINDA | CA | 94563-3243 |
| 29377 | SULLIVAN, R KENT | | 10805 S CEDAR NILES BLVD | OLATHE | KS | 66061 |
| 29378 | SULLIVAN, RICHARD K, DDS | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11944 N 114TH WAY | SCOTTSDALE | AZ | 85259-2610 |
| 29379 | SULLIVAN, RUTH H | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 23141 GONZALES DRIVE | WOODLAND HILLS | CA | 91367 |
| 29380 | SULLIVAN, RUTH H | IRA | 23141 GONZALES DRIVE | WOODLAND HILLS | CA | 91367-6115 |
| 29381 | SULLIVAN, SUSAN ANN | FMT CO CUST IRA ROLLOVER | 36247 VENCE DR | MURRIETA | CA | 92562 |
| 29382 | SULLIVAN, THOMAS | | 83 E 7TH ST APT 4B | NEW YORK | NY | 10003 |
| 29383 | SULLIVAN, WILLIAM R | WILLIAM R SULLIVAN | 5249 N LAKEWOOD AVE | CHICAGO | IL | 60640-2220 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29384 | SULLWOLD, ROBERT T | JANE COSGRIFF SULLWOLD JT TEN | 2916 SOUTHWOOD DR | ALAMEDA | CA | 94501 |
| 29385 | SUMAN, JANE W | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/23/98 | 51 DEERPATH RD | CHALFONT | PA | 18914 |
| 29386 | SUMITOMO TRUST & BANKING CO. (U.S.A.) | | 111 RIVER STREET | HOBOKEN | NJ | 07030 |
| 29387 | SUMITOMO TRUST BANK | | | | | |
| 29388 | SUMMERFORD HOLDINGS, LTD. | ATTN: ALLEN P SUMMERFORD | PO BOX 10098 | GREENSBORO | NC | 27404 |
| 29389 | SUMMERFORD HOLDINGS, LTD. | ATTN: ALLEN P SUMMERFORD MANAGED - ALLIANCE BERNSTEIN DIVERSIFIED VALUE | PO BOX 10098 | GREENSBORO | NC | 27404-0098 |
| 29390 | SUMMERSON, BARBARA R | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES | 9309 WEST 145TH TERRACE | OVERLAND PARK | KS | 66221-2254 |
| 29391 | SUMMES, MRS. VIRA | | 5612 SW 58 PLACE, SADDLE OAK CLUB | OCALA | FL | 34474 |
| 29392 | SUMMIT | | ROB BENSON THE CALVERT GROUP, 4550 MONTGOMERY AVENUE, SUITE 1000N, BETHESDA, MD 20814 | | | |
| 29393 | SUMMIT | | ROB BENSON THE CALVERT GROUP, 4550 MONTGOMERY AVENUE, SUITE 1000N. BETHESDA. MD 20814 | | | |
| 29394 | SUMMIT CONSULTING GROUP LLC | | 16 JEFFREY PLACE | MONSEY | NY | 10952 |
| 29395 | SUMMIT INFORMATION RESOURCES | PS PLAN U/A/D 12/27/94 FBO RICHARD W NOBLE RICHARD W NOBLE TTEE | 4706 SUNNYSIDE RD | EDINA | MN | 55424-1106 |
| 29396 | SUMMIT MUTUAL FUNDS, INC | | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 29397 | SUMNER, CRAIG | CGM SEP IRA CUSTODIAN | 1250 DIAMOND DRIVE | ARCATA | CA | 95521-4205 |
| 29398 | SUMNER, ROGER | CGM IRA CUSTODIAN | 2467 UPPER TERRACE | LA CRESCENTA | CA | 91214-2243 |
| 29399 | SUMNER, STEVEN A | STEVEN A SUMNER | 829 E MORRIS DR | PALATINE | IL | 60074-7160 |
| 29400 | SUMPTION, ELLYN Y | | 6208 E HIGH BRIDGE ROAD | MARSHALL | IN | 47859 |
| 29401 | SUMPTION, MR TIMOTHY H | | 1711 NE 5TH CT | FT LAUDERDALE | FL | 33301 |
| 29402 | SUMRALL, WILLIAM G | ANN BANAHAN SUMRALL JT TEN | 1636 BRECON DR | JACKSON | MS | 39211 |
| 29403 | SUN BANK N.A.A/C 350400 | F.B.O. 08280976 | ATTN KARLA CLARK P.O. BOX 3808 | ORLANDO | FL | 32802 |
| 29404 | SUN BANK N.A.A/C 350400 | F.B.O. 08280976 ATTN KARLA CLARK | P.O. BOX 3808 | ORLANDO | FL | 32802 |
| 29405 | SUN BANK N.A.A/C 350400 | F.B.O. 08280976 ATTN KARLA CLARK | P.O. BOX 3808 | ORLANDO | FL | 32802 |
| 29406 | SUN CAPITAL ADVISERS TRUST | | ONE SUN LIFE EXECUTIVE PARK | WELLESLEY HILLS | MA | 02481 |
| 29407 | SUN CREATIVE INVESTMENTS LP | C/O ROBERT BURKA | 5056 MACOMB ST NW | WASHINGTON | DC | 20016-2673 |
| 29408 | SUN CREATIVE INVESTMENTS LP | C/O ROBERT BURKA | 5056 MACOMB ST NW | WASHINGTON | DC | 20016-2673 |
| 29409 | SUN LIFE OF CANADA | (OPPENHEIMER FUNDS INC.) | AARON MAGID TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET | NEW YORK | NY | 10281-1008 |
| 29410 | SUN VALLEY SKI EDUCATION FOUND | | PO BOX 203 | SUN VALLEY | ID | 83353-0203 |
| 29411 | SUN, GRACE A | | PO BOX 416 | CUPERTINO | CA | 95015 |
| 29412 | SUN, GRACE A | VFTC AS CUSTODIAN | 10168 CAMINO VISTA DRIVE | CUPERTINO | CA | 95014 |
| 29413 | SUNAMERICA ALAC EQUITY INDEX | | 21650 OXNARD STREET 4TH FL. | WOODLAND HILLS | CA | 91367 |
| 29414 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JU3B GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 29415 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JU86 GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 29416 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JUMM GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 29417 | SUNAMERICA ASSET MANAGEMENT | (SUNAMERICA ASSET MANAGEMENT CO) | JUUE GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 29418 | SUNAMERICA ASSET MANAGEMENT | (VARIABLE ANNUITY LIFE INS CO) | JUJE GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 29419 | SUNAMERICA FOCUSED SERIES, INC | | HARBORSIDE FINANCIAL CENTER 3200 PLAZA 5 | JERSEY CITY | NJ | 07311 |
| 29420 | SUNAMERICA SERIES TRUST | | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067-6022 |
| 29421 | SUNDBERG, ROBERT | | 11535 WHITE PINE RD SW | BRAINERD | MN | 56401-2045 |
| 29422 | SUNDVOLD, RONALD M | AND JOAN G SUNDVOLD JTWROS | 201 SOUTHEAST 5TH AVENUE | CLARK | SD | 57225-1830 |
| 29423 | SUNDVOLD, RONALD M | JOAN G SUNDVOLD JTWROS | 201 SOUTHEAST 5TH AVENUE | CLARK | SD | 57225 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29424 | SUNG, JOSEPH P | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3703 MILLBRIDGE DR | HOUSTON | TX | 77059 |
| 29425 | SUNGARD/BANCTRUST COMPANY INC | | 227 BELLEVILLE AVENUE | BREWTON | AL | 36427-0469 |
| 29426 | SUNGARD/CITIZENS FIRST SAVINGS BANK | TRUST DEPT | 525 WATER STREET | PORT HURON | MI | 48061 |
| 29427 | SUNGARD/FREESTAR BANK NA | ATTN: TRUST DEPT. | 223 N MILL STREET | PONTIAC | IL | 61764 |
| 29428 | SUNGARD/LEDYARD NATIONAL BANK | ATTN:TRUST DEPT. | 38 MAIN STREET | HANOVER | NH | 03755-0799 |
| 29429 | SUNGARD/NORTH FORK BK & TR | TRUST DEPT | 54375 MAIN RD | SOUTHOLD | NY | 11971 |
| 29430 | SUNGARD/STATE BANK OF LINCOLN | | 508 BROADWAY | LINCOLN | IL | 62656 |
| 29431 | SUNGARD-CENTRAL TRU & INVESTMENT CO | | 720 E. BROADWAY | COLOMBIA | MO | |
| 29432 | SUNGUARD/FIRST COMMUNITY TRUST NA | | 2223 KEYWAY DRIVETRUST DEPT | DUBUQU | IA | 52004-0296 |
| 29433 | SUNGUARD/MID AMERICA NATIONAL BANK | | 100 WEST ELM STREET | CANTON | IL | 61520 |
| 29434 | SUNITA SARIN PRZYBYLO TTEE | U/A DTD 02/01/1995 BY SUNITA SARIN PRZYBYLO BRANDES ACCOUNT | 9005 MASTERS CT | WAXHAW | NC | 28173 |
| 29435 | SUNITA, MAHESH BHUTA AND | BHUTA JTWROS | 2867 CLUB DRIVE | LOS ANGELES | CA | 90064 |
| 29436 | **SUNNI BECKER MARKOWITZ GST TRUST** | | **SUNNI BECKER MARKOWITZ GST TR C/O MRS SUNNI BECKER MARKOWITZ TRUSTEE 4544 MAGNOLIA ST BELLAIRE TX 774011211** | | | |
| 29437 | SUNNY GITTLER TTEE | U/A DTD 05/20/1991 BY SUNNY GITTLER | 573 SW 16TH ST | BOCA RATON | FL | 33432 |
| 29438 | SUNNYSIDE FOUNDATION INC | ATTN GREG MCLANE PRESIDENT | 8222 DOUGLAS AVE STE #501 | DALLAS | TX | 75225 |
| 29439 | SUNSERI, CYNTHIA M | CGM SEP IRA CUSTODIAN BRANDES US EQUITIES | 841 OSAGE ROAD | PITTSBURGH | PA | 15243-1059 |
| 29440 | SUNSET ANESTHESIA PROFIT | SHARING PLAN U/A 11/01/1987 | 204 STONEGATE RD | NEW HARTFORD | NY | 13413 |
| 29441 | SUNSET HOME ENDOWMENT FUND | | 418 WASHINGTON | QUINCY | IL | 62301 |
| 29442 | SUNSHINE INVESTMENTS, LLC | | 340 NESBIT DOWNS CT | ATLANTA | GA | 30350 |
| 29443 | SUNSHINE KIDDS FOUNDATION | HOOPER RICHARD | 2814 VIRGINIA STREET | HOUSTON | TX | 77098 |
| 29444 | SUNTRUST BANK | | 303 PEACHTREE STREET NE | ATLANTA | GA | 30308 |
| 29445 | SUNTRUST BANK | MALLORY & EVANS INC. | 625 KENTUCKY STREET | SCOTTDALE | GA | 30079 |
| 29446 | SUNTRUST BANK COLLATERAL A/C | ELIZABETH & MICHAEL C WALTRIP TRUSTEES/ UA DTD 01/22/2002 ELIZABETH A WALTRIP REV TRUST | 8556 DOG LEG ROAD | SHERRILLS FRD | NC | 28673 |
| 29447 | SUNTRUST BANK SEC'D PTY FBO | NATIONAL COURT REPORTERS ASSOC RESERVE FUND / BRANDES ACCT ATTN: MARK J. GOLDEN | 8224 OLD COURTHOUSE RD | VIENNA | VA | 22182-3808 |
| 29448 | SUNTRUST BANKS, INC. | | 919 EAST MAIN STREET P.O. BOX 26665 | RICHMOND | VA | 23261-6665 |
| 29449 | SUNTRUST INVESTMENT SERVICES, INC. | | 303 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30308 |
| 29450 | SUP, CLARE | CLARE SUP | 981 N GARFIELD AVE | PASADENA | CA | 91104-3530 |
| 29451 | SUPERA, MICHAEL | | 2001 N HALSTED STREET | CHICAGO | IL | 60614 |
| 29452 | SUPERANNUATION FUNDS MGMT. CORPORATION OF SOUTH AUSTRALIA | | LEVEL 3, 63 PIRIE ST | ADELAIDE | SA | 5000 Australia |
| 29453 | SUPPLEMENTAL, JANICE DIXON | NEEDS TRUST UAD 02/12/2000 WILLIAM S STONE TTEE PLEDGED TO ML LENDER | PO BOX 70 | BLAKELY | GA | 39823 |
| 29454 | SURA, JIMISH J | POOJA J SURA JT TEN | 5005 KEMSLEY RD | ROSEDALE | MD | 21237 |
| 29455 | SURA, JIMISH J | POOJA J SURA JT TEN | 12502 HAWKS NEST LN | GERMANTOWN | MD | 20876-5948 |
| 29456 | SURCHIN, ANNE | CGM IRA BENEFICIARY CUSTODIAN BEN OF HAROLD SURCHIN | 355 YOUNGS AVE | SOUTHOLD | NY | 11971-1252 |
| 29457 | SURGEONS, SANDUSKY ORTHOPEDIC | PROFIT SHARING DTD 10/1/84 J. BERRY M. FELTER K. WONG M. MORROW T. OLEXA TTEES | 1401 BONE CREEK DRIVE | SANDUSKY | OH | 44870 |
| 29458 | SURGERY, ORAL & MAXILLOFACIAL | | 9700 WEST BRYN MAWR AVE | ROSEMONT | IL | 60018-5701 |
| 29459 | SURI, DAVE S | | 2888 CEDAR RIDGE DR | TROY | MI | 48084 |
| 29460 | SURJATINI WIDJOJO TTEE | EDWARD IPSER TTEE U/A DTD 03/14/2001 BY IPSER WIDJOJO TRUST | 15880 LOMAS LN | LOS GATOS | CA | 95030 |
| 29461 | SURPRENANT, MARK C | F LIANTONIO & F BUTLER TTEE ADAMS AND REESE LLP SUPPLMNTL | 4500 ONE SHELL SQUARE | NEW ORLEANS | LA | 70139 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29462 | SURVIV, NANNO & IRENE MAARSINGH | I MAARSINGH & J LUCHTMAN TTEE NANNO & IRENE MAARSINGH SURVIV U/A DTD 09/24/1984 | 3754 KENTFORD RD | FORT COLLINS | CO | 80525 |
| 29463 | SURVIVING SETTLORS TRUST | UW G & E DERBYSHIRE TRUST GEORGE H DERBYSHIRE TR | 17435 105TH AVE | SUN CITY | AZ | 85373 |
| 29464 | SURVIVOR'S TR OF THE LINUS & | BETTY J ROZEK TTEE SURVIVOR'S TR OF THE LINUS & BETTY ROZEK RESID TR U/A 6/3/01 | BOX 153 | EDEN | WI | 53019 |
| 29465 | SURVIVOR'S, DOROTHY W BEACHLER | DOROTHY W BEACHLER TTEE DOROTHY W BEACHLER SURVIVOR'S TRUST DTD 04/26/00 | 89 BUCKSKIN LANE | RLLNG HLS | CA | 90274 |
| 29466 | SURVIVORS'TRUST, JOE M LEMBO | BERNICE M LEMBO TTEE JOE M LEMBO SURVIVORS'TRUST U/T/A 08/05/88 | 7751 HOSFORD AVENUE | LOS ANGELES | CA | 90045 |
| 29467 | SUSAN A BRANDON TTEE | SUSAN A BRANDON LIVING TRUST U/A/D MAY 6 2002 BRANDES US VALUE EQUITY | 4752 41ST AVENUE SW #301 | SEATTLE | WA | 98116-4261 |
| 29468 | SUSAN ADILMAN TR R8F9294C | CUSTODIAN | SUSAN ADILMAN TRUST DTD 3/15/04 SEGALL BRYANT & HAMILL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| 29469 | SUSAN B IOVALDI TTEE | MATHEW J IOVALDI TTEE SUSAN IOVALDI TR DTD 09/27/04 PLEDGED TO ML LENDER | 530 INVERRARY CT | EUREKA | MO | 63025 |
| 29470 | SUSAN B MAHAR TTEE | KAREN L MAHAR TTEE U/A DTD 01/05/2000 BY SUSAN B MAHAR | 3 ROCKYFIELD RD | WESTPORT | CT | 06880 |
| 29471 | SUSAN B RAY REVOCABLE TRUST | SUSAN B RAY TTEE DTD 7/6/2004 | 9211 CLIPPER COURT | WEST PALM | FL | 33411 |
| 29472 | SUSAN CROSS, SEP IRA | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 29473 | SUSAN E ADILMAN EXEMPT R8F9294 B | CUSTODIAN | SEGALL BRYANT & HAMILL ATTN: MR. RALPH SEGALL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| 29474 | SUSAN E DILLMANN TTEE | CHRISTOPHER DILLMANN REV TRUST U/A DTD 05/26/2000 | 33 OLD FIELD HILL RD UNIT 26 | SOUTHBURY | CT | 06488-3837 |
| 29475 | SUSAN E JONES TRUST | SUSAN E JONES TTEE U/A DTD 04/05/2002 BY SUSAN E JONES TRUST | 30 ROBINHOOD RD | ASHEVILLE | NC | 28804 |
| 29476 | SUSAN E JONES TTEE | U/A DTD 04/05/2002 BY SUSAN E JONES TRUST | 30 ROBINHOOD RD | ASHEVILLE | NC | 28804 |
| 29477 | SUSAN F ROSENBAUM TTEE | ALAN J ROSENBAUM TTEE U/A DTD 10/09/2006 BY SUSAN F ROSENBAUM | 9920 PORTSIDE TER | BRADENTON | FL | 34212-5130 |
| 29478 | SUSAN G RACCA TTEE | FBO SUSAN GAIL RACCA TRST AGRM U/A/D 07-12-2007 | 1771 KILRUSS DRIVE | VENICE | FL | 34292-4316 |
| 29479 | SUSAN GAIL REED SUCC TTEE | FBO NEVA MAE RICHERT REVOCABLE LIVING TRUST DTD 04/02/90 | 8555 S. LEWIS # 24B | TULSA | OK | 74137-1218 |
| 29480 | SUSAN GARNER | | TIMOTHY W DAVIS 1111 CRANDON BLVD APT B502 KEY BISCAYNE FL 33149-2760 | | | |
| 29481 | SUSAN GIDWITZ AS TRUSTEE OF THE PATRICIA L GIDWITZ TRUST FB0 ADAM | | MS SUSAN GIDWITZ 5803 RUSSELL RD DURHAM NC 27712-1945 | | | |
| 29482 | SUSAN GIDWITZ AS TRUSTEE OF THE PATRICIA L GIDWITZ TRUST FB0 ZACHARY | | MS SUSAN GIDWITZ 5803 RUSSELL RD DURHAM NC 27712-1945 | | | |
| 29483 | SUSAN GIDWITZ CHARITABLE REMAINDER UNITRUST | | SUSAN GIDWITZ CHARITABLE REMAINDER UNITRUST JAN GUBAN TRUSTEE 1829 REISTERSTOWN RD STE 430 BALTIMORE, MD 21208-7107 | | | |
| 29484 | SUSAN GIDWITZ TRUST U/W WILLARD GIDWITZ | | MR GEORGE FACTOR C/O MRS LORRAINE NOVAK 2600 W CATALPA AVE CHICAGO IL 60625-3103 | | | |
| 29485 | SUSAN GOLDSTEIN LIVING TRUST | SUSAN L GOLDSTEIN TTEE SUSAN GOLDSTEIN LIVING TRUST U/A DTD 08/23/1991 | 1924 KENWOOD PKY | MINNEAPOLIS | MN | 55405 |
| 29486 | SUSAN H SHANE TTEE | U/A DTD 08/09/1991 BY SUSAN H SHANE | 250 COTTINI WAY | BONNY DOON | CA | 95060 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29487 | SUSAN HOUGH HENRY W ROBB | HOUGH & HELEN H FEINBERG HOUGH FAMILY TRUST U/A DTD 09/29/1992 | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 |
| 29488 | SUSAN HUDSON FOX TTEE | FBO THOMAS & SUSAN FOX 2007 FAMILY TRUST U/A/D 09-06-2007 | 3745 SMALLWOOD CT | PLEASANTON | CA | 94566-7555 |
| 29489 | SUSAN J BUNDOCK TTEE | FBO ALEXANDER JOHNSON TRUST U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912-4319 |
| 29490 | SUSAN J BUNDOCK TTEE | FBO EMILY JOHNSON TRUST U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912-4319 |
| 29491 | SUSAN J SIVER REVOCABLE TRUST | SUSAN SILVER TTEE SUSAN J SIVER REVOCABLE TRUST DATED 1-28-00 UA DTD 07/27/04 | 8490 SAWPINE ROAD | DELRAY BEACH | FL | 33446 |
| 29492 | SUSAN JANTORNI ALLEN TTEE | FBO SUSAN JANTORNI ALLEN 2004 BRANDES US VALUE EQUITY | 538 SHORELINE RD | LAKE BARRINGTON | IL | 60010-3883 |
| 29493 | SUSAN JONES TTEE | U/A DTD 05/26/2000 SUSAN JONES LIFE INS TR | 545 QUEENSBURY WAY | YUBA CITY | CA | 95991 |
| 29494 | SUSAN K GLADE REVOCABLE TRUST | SUSAN K GLADE TTEE SUSAN K GLADE REVOCABLE TRUST DTD 9/1/94 | 1419 STAGECOACH RD | GRAND ISLAND | NE | 68801 |
| 29495 | SUSAN K KUHN TRUST | SUSAN K KUHN TTEE U/A DTD 1/16/94 | 10845 EAST 36 1/2 ROAD | CADILLAC | MI | 49601 |
| 29496 | SUSAN K SKARA TTEE | U/A DTD 01/07/92 BY SUSAN SKARA TRUST | 4726 E EL RITO DR | ORANGE | CA | 92867 |
| 29497 | SUSAN K. DIETZE TTEE | FBO SUSAN K. DIETZE REV TR U/A/D 10-15-2007 | 1871 FOREST CIRCLE | SANTA FE | NM | 87505-4506 |
| 29498 | **SUSAN K. GOLDBERG REVOCABLE TRUST** | | **SUSAN K. GOLDBERG / 8 GLEN CREEK / ST. LOUIS/M0/63124** | | | |
| 29499 | SUSAN L HOUGH HENRY PHD | | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 |
| 29500 | SUSAN L MARREN REV TRST | SUSAN L MARREN TTEE SUSAN L MARREN REV TRST U/A DTD 03/29/1995 | 936 SUNSET RD | WINNETKA | IL | 60093 |
| 29501 | SUSAN L SOMMER TRUST | SUSAN L SOMMER TTEE SUSAN L SOMMER TRUST UA DTD 10/05/04 | PO BOX 48 | TREMONT | IL | 61568 |
| 29502 | SUSAN L. GILBERT TRUSTEE | SUSAN L. GILBERT TRUST UAD 1-13-1998 | 19530 BEAVER DAM RD | GALIEN | MI | 49113 |
| 29503 | SUSAN LEVKOFF IRREVOCABLE | MR PAUL M LYNCH TTEE U/A/D 09-20-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401 |
| 29504 | SUSAN M EICH TTEE | FBO SUSAN M EICH REV LIV TR U/A/D 06-09-2005 FS/BRANDES | 6281 NORTHWOODS GLEN DR | PARKER | CO | 80134-5759 |
| 29505 | SUSAN M KOPF TTEE | FBO SUSAN M KOPF U/A/D 12/19/03 BRANDES GLOBAL EQUITY | 825 LAKE SHORE ROAD | GROSSE POINTE | MI | 48236-1453 |
| 29506 | SUSAN M MURDY TTEE | THE SUSAN MARIE MURDY TRUST 33924 | 2241 SACRAMENTO ST APT 5 | SAN FRANCISCO | CA | 94115-2389 |
| 29507 | SUSAN M PIECH TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 29508 | SUSAN M RODGERS TTEE | U/A DTD 01/08/1991 BY SUSAN M RODGERS | 2270 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 |
| 29509 | SUSAN M VALENCE TTEE | U/A DTD 09/21/94 BY SUSAN M VALENCE | 51 PINNACLE RD | LYME | NH | 03768 |
| 29510 | **SUSAN M. PELTIER** | | **SUSAN M PELTIER P 0 BOX 2792 EDGARTOWN, MA 02539** | | | |
| 29511 | **SUSAN MCCONNELL** | | **SUSAN MCCONNELL P.O. BOX 335 FREE UNION VA 22940-0335** | | | |
| 29512 | **SUSAN MCCONNELL 2002 DYNASTY TRUST DATED 4/30/2002** | | **SUSAN MCCONNELL, CO-TRUST. C/O THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 50 S. LASALLE ST. - M-21 CHKAGO, IL 60603** | | | |
| 29513 | SUSAN P LARSON TRUST | SUSAN P LARSON TTEE NO TR LG CAP VALUE | 2642 N BURLING ST | CHICAGO | IL | 60614 |
| 29514 | SUSAN R MARSHALL REV TR S&P TESE | MS SUSAN R MARSHALL | 401 E 60TH ST APT 35A | NEW YORK | NY | 10022-1597 |
| 29515 | SUSAN R MARSHALL REV TR TESE | MS SUSAN R MARSHALL | 401 E 60TH ST APT 35A | NEW YORK | NY | 10022-1597 |
| 29516 | **SUSAN R. GELMAN REVOCABLE TRUST** | | **ROCKEFELLER & COMPANY, ATTN: GEORGE FARRA, 30 ROCKEFELLER PLAZA, FL. 54, NEW YORK ,NY 101156699** | | | |
| 29517 | **SUSAN R. HOPKINS REVOCABLE TRUST UAD 5-21-1997** | | **MRS. SUSAN R. HOPKINS P.O. BOX 644396 VERO BEACH FL 32964-4396** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29518 | SUSAN ROSE HOUGH A/C 2 | | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 29519 | SUSAN RUBIN 7-H413 TTEE | DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO ELISABETH | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 29520 | SUSAN RUBIN 7-H414 TTEE | DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO JASON | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 29521 | SUSAN RUBIN 7-H415 TTEE | DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO CHAS E | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 29522 | SUSAN S CHANNING TTEE | SUSAN S CHANNING TRUST DTD 09/24/1998 BRANDES ALL VAL C/O PROVIDENT | 2850 OCEAN PARK BLVD 300 | SANTA MONICA | CA | 90405-6216 |
| 29523 | SUSAN SAINT JAMES TTEE | JOEL JACOBSON TTEE HI-Q PROD PSP 3/1/89 BRANDES ALL-CAP VALUE C/O PROVIDENT | 2850 OCEAN PARK BLVD 300 | SANTA MONICA | CA | 90405-6216 |
| 29524 | **SUSAN SCOTT TRUST DTD 10/26/77 WILUAM D. SOMAN TRUSTEE** | | **WILUAM D. SOMAN 11191 SW 60TH AVE. PINECREST FL 33156-4978** | | | |
| 29525 | SUSAN STEFFIEN 89 FAM TR | D. KEITH BILTER, ESQ. | 425 CALIFORNIA STREET SUITE 2200 | SAN FRANCISCO | CA | 94104-2207 |
| 29526 | SUSAN TACKTILL SUCC TTEE | MICHAEL PUMROY SUCC TTEE FBO GLORIA PUMROY-MICHEL TRUST U/A/D 04/08/1999 | 2499 DAWN DR | ALEXANDRIA | VA | 22306-1600 |
| 29527 | SUSAN W SPALDING REV TRUST | SUSAN SPALDING TTEE U/A DTD 07/14/2000 | 22 TALL OAKS | JACKSON | TN | 38305 |
| 29528 | SUSAN WHEELER ROY IRA | DELAWARE CHARTER G&T TTEE FBO | 195 MAIN ST. | GUILDERLAND CTR. | NY | 12085-9700 |
| 29529 | SUSAN, JOEL ZUCKERBRAUN | SUPRAN TTEES DTD 11/17/76 U/W/O SAMUEL L ROSENTHAL DECD | 16541 BOSQUE DR | ENCINO | CA | 91436 |
| 29530 | SUSANA FOUSEKIS INTERVIVOS TR- 6/6/07 | | | | | |
| 29531 | SUSANNA LOEB TTEE | FBO JESSICA PILTCH-LOEB U/A/D 09/30/96 | 728 MAYFIELD DRIVE | STANFORD | CA | 94305-1046 |
| 29532 | **SUSANNAH A. KNIGHT 2006 TRUST** | | **A. SILVANA GINER, CO-TRUSTE WILMERHALE 60 STATE STREET BOSTON, MA 02109** | | | |
| 29533 | SUSANNE B YOUNG TTEE UAD | 12/26/90 BY SUSANNE B YOUNG FBO JACOB YOUNG TRUST BRANDES US VALUE | 3065 WINDSOR PL | BOCA RATON | FL | 33434-5347 |
| 29534 | SUSANNE B YOUNG TTEE UAD | 12/26/90 BY SUSANNE B YOUNG FBO JOCELYN YOUNG TRUST BRANDES US VALUE | 3065 WINDSOR PL | BOCA RATON | FL | 33434-5347 |
| 29535 | SUSANNE GOLD TTEE | U/A DTD 06/23/1992 BY SUSANNE GOLD | 7043 COPE RIDGE WAY | ROSEVILLE | CA | 95747 |
| 29536 | SUSANNE N BLAIR TTEE | PAUL NOURSE TRUST | 300 HOT SPRINGS RD # 200 | SANTA BARBARA | CA | 93108 |
| 29537 | SUSI & DAVID SHELTON TR 8S-890 | CUSTODIAN | MR & MRS DAVID SHELTON 1340 WESTMOOR TRL | WINNETKA | IL | 60093-1637 |
| 29538 | SUSQUEHANNA CAPITAL GROUP | | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004-1122 |
| 29539 | SUSQUEHANNA INV GROUP/SUSQUEHANNA SECURITIES JOINT A/C | | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004-1122 |
| 29540 | SUSQUEHANNA INVESTMENT GROUP | | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004-1122 |
| 29541 | SUSQUEHANNA TRUST & INVESTMENT CO. | | 1060 MAIN ST PO BOX 309 | BLUE BALL | PA | 17543 |
| 29542 | SUSSEX CLUB | ATTN: CHUCK SCHULDT INVESTMENT CLUB | PO BOX 100 | SUSSEX | WI | 53089 |
| 29543 | SUSSMAN, ALAN | | 33 BENENSON DRIVE | COS COB | CT | 06807 |
| 29544 | SUSSMAN, LEONARD M | MARY ELLEN WYNN JTWROS | 695 FOX HILL RD | CHATHAM | MA | 02633 |
| 29545 | SUSUMU ISHIMOTO RV GRANTOR TR | SUSUMU ISHIMOTO TTEE FOR THE SUSUMU ISHIMOTO RV GRANTOR TR DTD 1/14/93 | 2157 PUANANI LANE | HONOLULU | HI | 96819 |
| 29546 | SUTHERLAND, JAMES M | JAMES M SUTHERLAND TTEE JAMES M SUTHERLAND TRUST U/A/D 8/22/97 | 1338 EDWARDS RD. | CINCINNATI | OH | 45208 |
| 29547 | SUTHERLAND, SUSAN | FCC AC CUSTODIAN IRA | 29W541 PURNELL | WEST CHICAGO | IL | 60185 |
| 29548 | SUTTON, ELLEN J | | 4662 WILLOWGROVE DRIVE | ELLICOTT CITY | MD | 21042 |
| 29549 | SUTTON, ELLEN J | ELLEN J SUTTON | 4662 WILLOWGROVE DR | ELLICOTT CITY | MD | 21042-5948 |
| 29550 | SUTTON, JANE | | 361 MEADOW LN | CIRCLEVILLE | OH | 43113 |
| 29551 | SUTTON, JESSIE L | FCC AC CUSTODIAN IRA | 19450 STATE ROUTE 371 | PLATTE CITY | MO | 64079 |
| 29552 | SUTTON, MARIAN F | WILLIAM M SUTTON JT TEN | 1745 CHIPPENDALE ROAD | HOFFMAN ESTATES | IL | 60195 |
| 29553 | SUTTON, MR EARNEST | | 4355 MAYFAIR CT | CNTRY CLB | IL | 60478 |
| 29554 | SUTTON, MR. STEPHEN B | | 6620 INDIAN LANE | SHAWNEE MISSION | KS | 66208-1745 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 29555 | SUTTONBROOK CAPITAL MANAGEMENT LP | | 598 MADISON AVENUE 6TH FLOOR | NEW YORK | NY | 10022 |
| 29556 | SUTTONBROOK CAPITAL PORTFOLIO LP | ATTN: CAROL BALE | 598 MADISON AVE 6TH FLOOR | NEW YORK | NY | 10022 |
| 29557 | SUZANNE C HUTCHINS TRUST | UAD 01/16/1974 SUZANNE C HUTCHINS TTEE | 941 GREENWAY LA | VERO BEACH | FL | 32963 |
| 29558 | SUZANNE C HUTCHINS TRUST UAD 01/16/1974 | SUZANNE C HUTCHINS TTEE | 941 GREENWAY LA | VERO BEACH | FL | 32963-2109 |
| 29559 | SUZANNE D GAMGORT 1999 REV TESE | SUZANNE D GAMGORT | 2 MCVICKERS LN | MENDHAM | NJ | 07945-2936 |
| 29560 | SUZANNE HUBBARD TTEE | FBO SUZANNE HUBBARD U/A/D 05/18/92 | 4100 HICKORY VALLEY ROAD | SPARTA | TN | 38583-3722 |
| 29561 | SUZANNE L GRUBER 2003 REV TR | S GRUBER & W GRUBER TTEE SUZANNE L GRUBER 2003 REV TR U/A DTD 12/17/2003 | 809 HEATHERTON DR | NAPERVILLE | IL | 60563 |
| 29562 | SUZANNE LEICH TTEE | FBO SUZANNE LEICH TRUST U/A/D 11-08-1990 | 1200 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302-0904 |
| 29563 | SUZANNE N KENNEDY TTEE | FBO SUZANNE N. KENNEDY REV TR U/A/D 04-21-2005 | 15951 KNIGHTS BRIDGE CT | FORT MYERS | FL | 33908-1717 |
| 29564 | **SUZANNE PAIR REVOCABLE TRUST U/A DTD 05/13/99** | | SUZANNE PAIR 9544 LIME ORCHARD RD BEVERLY HILLS CA 90210-1316 | | | |
| 29565 | SUZANNE ROSENTSWIEG TTEE | FBO SUZANNE ROSENTSWIEG REVOC TRUST U/A/D 10-18-2010 | 1669 N CRESCENT HEIGHTS BLVD | LOS ANGELES | CA | 90069-1650 |
| 29566 | SUZANNE S RESNER AND | MICHAEL E RESNER JT-TEN | 7103 ADELPHI RD | UNIVERSITY PARK | MD | 20782 |
| 29567 | SUZANNE SAINT GERMAIN TTEE | ANDREW SAINT GERMAIN TRUST U/A/D 05/27/98 | 26 JAQUI AVE | MORRIS PLAINS | NJ | 07950-2224 |
| 29568 | SUZANNE SEED TRUST | SUZANNE SEED TTEE SUZANNE SEED TRUST U/A 4/8/99 P-122 | 175 E DELAWARE PLACE #7511 | CHICAGO | IL | 60611 |
| 29569 | SUZUKI, ROY N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 8301 SLATE HARBOR CIRCLE | LAS VEGAS | NV | 89128 |
| 29570 | SUZUKI, TOSHI TOKI | | 100 BAY PLACE | OAKLAND | CA | 94610 |
| 29571 | SUZUKI, TOSHI TOKI | 1602 | 100 BAY PLACE | OAKLAND | CA | 94610-4447 |
| 29572 | SVACHA, ROY E | AND ROBERTA A SVACHA JTWROS | 581 ONONDAGA DRIVE | NORTH BARRINGTON | IL | 60010-2237 |
| 29573 | SVALINE, DARIA L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 164 HICKORY HEIGHTS DR | BRIDGEVILLE | PA | 15017 |
| 29574 | SVEC, JUNE M | AND NANCY SVEC DONAHUE JTWROS | 939 BROWN DEER DR | WESTMONT | IL | 60559 |
| 29575 | SVEEN, CAREY KINDEL JACKSON | | 2303 COUNTY ROUTE 21 | VALATIE | NY | 12184-3120 |
| 29576 | SVEEN, CHERRY JACKSON | | P.O. BOX 1477 | FRANKLIN | NC | 28744-1477 |
| 29577 | SVEYDA, JAMES E | FCC AC CUSTODIAN IRA | 2954 NORTH ELSTON | CHICAGO | IL | 60618 |
| 29578 | SVIRSKY, JANET B | | 8908 LIBERTY LN | POTOMAC | MD | 20854 |
| 29579 | SWADE, ROBERT F | AND DIANE SWADE JTWROS | 1434 CLINTON | BERWYN | IL | 60402-1232 |
| 29580 | SWAILES, DORIS J | DORIS J SWAILES | 343 E MORNINGSIDE | LOMBARD | IL | 60148-2857 |
| 29581 | SWAIM, ANNE M F | C/O PEGGY SANKEY CONFIDENTIAL | PO BOX 185 | ROCKVILLE | IN | 47872-0185 |
| 29582 | SWAIN, DONALD LEE MAC | | 405 N HENDRICKS | MERRILL | WI | 54452 |
| 29583 | SWAN PHILIP V ASSOCIATES INC CA | | 527 SO LAKE AVENUE SUITE 104 | PASADENA | CA | 91101 |
| 29584 | SWAN, EVELYN G | | 2017 IMPERIAL GOLF COURSE BLVD | NAPLES | FL | 34110 |
| 29585 | SWAN, JAMES W | | 5405 PINEDALE HEIGHTS DR | RAPID CITY | SD | 57702 |
| 29586 | SWANBERG, DAVID | DAVID SWANBERG | 2619 N FAIRMONT AVE | SANTA ANA | CA | 92705-6725 |
| 29587 | SWANN, LEMMIE | RENEE SWANN JT TEN/WROS | 30437 MATTHEWSTOWN ROAD | EASTON | MD | 21601-6409 |
| 29588 | SWANN, THOMAS R | LOIS JUNE SWANN JT TEN/WROS | 8665 NEW BRIDGE ROAD | DENTON | MD | 21629-2202 |
| 29589 | SWANSON JR, VERN B | | 50 BROOKHAVEN LANE | LITTLETON | CO | 80123-6685 |
| 29590 | SWANSON JR., WILLIAM R | | 6 WHITTIER PLACE 12R | BOSTON | MA | 02114-1407 |
| 29591 | SWANSON RUTT, JULIA ANNE | JULIA ANNE SWANSON RUTT | 1057 SOUTH LEWIS | LOMBARD | IL | 60148-4039 |
| 29592 | SWANSON, ERIC D. | CGM IRA CUSTODIAN | 3895 WIEUCA TERRACE NE | ATLANTA | GA | 30342-4312 |
| 29593 | SWANSON, KARL D | R/O IRA E*TRADE CUSTODIAN | 1149 HYDE PARK LANE | NAPERVILLE | IL | 60565-1622 |
| 29594 | SWANSON, MICHAEL R | MICHAEL R SWANSON | 243 SOUTH VANCE ST | LOMBARD | IL | 60148-2439 |
| 29595 | SWANSON, MICHAEL RICHARD | CHEYL SUE SWANSON JT TEN | 243 S VANCE ST | LOMBARD | IL | 60148 |
| 29596 | SWANSON, MICHAEL RICHARD | CHEYL SUE SWANSON JT TEN | 243 S VANCE ST | LOMBARD | IL | 60148 |
| 29597 | SWANSON, MR ROBERT C | | 6730 N OXFORD AVE | CHICAGO | IL | 60631 |
| 29598 | SWANSON, MS BARBARA | | 1522 CENTRAL AVE | WILMETTE | IL | 60091 |
| 29599 | SWANSON, RUSSELL | | 6199 E BROADWAY BLVD APT 108 | TUCSON | AZ | 85711 |
| 29600 | SWANSTROM, H WALLACE | | 177 EAST RIDGE DRIVE | NATCHITOCHES | LA | 71457 |
| 29601 | SWANSTROM, KATEN | CGM IRA BENEFICIARY CUSTODIAN BEN OF THELMA SELLECK | 13550 HENNA AVENUE | APPLE VALLEY | MN | 55124-9582 |
| 29602 | SWANTON, FRANK H | FRANK H SWANTON TTEE FRANK H SWANTON REV TR U/A DTD 12/14/99 | 363 VINCENT CT | LAKE BLUFF | IL | 60044 |
| 29603 | SWANTON, JOHN | | 5701 N SHERIDAN ROAD UNIT 12U | CHICAGO | IL | 60660-4714 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29604 | SWANTON, JOHN | CITIBANK TAX SHELTER A/C/F JOHN SWANTON IRA | 7379 CASEY AVE | EASTON | MD | 21601 |
| 29605 | SWANTON, JOHN H | U.S. BANK N.A. CUSTODIAN FOR JOHN H SWANTON IRA ROLLOVER | 5701 N SHERIDAN ROAD UNIT 12U | CHICAGO | IL | 60660 |
| 29606 | SWANTON, JOHN H. | U.S. BANK N.A. IRA CUSTODIAN FOR JOHN H. SWANTON IRA ROLLOVER | 5701 N. SHERIDAN ROAD UNIT 12U | CHICAGO | IL | 60660 |
| 29607 | SWANTON, MR JOHN P | CGM IRA CUSTODIAN | 7379 CASEY AVE | EASTON | MD | 21601-4784 |
| 29608 | SWANTON, PADRAIC J | FRANK SWANTON CUSTODIAN FOR PADRAIC J SWANTON UNDER IL UNIFORM GIFTS TO MINORS ACT | 363 VINCENT CT | LAKE BLUFF | IL | 60044 |
| 29609 | SWAPS, SBI | ATTN: CONTROLLERS MANAGER EQUITY DERIVATIVES PRODUCT CONTROL 6TH FL | 388 GREENWICH ST. | NEW YORK | NY | 10013 |
| 29610 | SWAPS, SBI | ATTN: CONTROLLERS MANAGER *EQ US DERIVATIVES TRADERS EQ DERIV PROD CTRL 6FL | 388 GREENWICH ST. | NEW YORK | NY | 10013-2375 |
| 29611 | SWARTZ, JOHN DAVID | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 16922 SW 5TH WAY | FT LAUDERDALE | FL | 33326 |
| 29612 | SWATEK, CATHERINE C | | 3433 WOODVIEW DRIVE | LAFAYETTE | CA | 94549 |
| 29613 | SWEE, ROBERT J. | CGM IRA CUSTODIAN | 325 WIMBLEDON COURT | LAKE BLUFF | IL | 60044 |
| 29614 | SWEENEY, CHARLENE | CGM IRA CUSTODIAN **NORTHERN TRUST** | 27805 WHISPERWOOD DRIVE | MENIFEE | CA | 92584-8082 |
| 29615 | SWEENEY, DOUGLAS V | | 445 S MAIN ST | POLAND | OH | 44514 |
| 29616 | SWEENEY, JAMES M | | 39421 N 107TH WAY | SCOTTSDALE | AZ | 85262 |
| 29617 | SWEENEY, JOHN M | GUARANTEE & TRUST CO TTEE | 109 STONEGATE RD | LAGRANGE | IL | 60526 |
| 29618 | SWEENEY, SHANNON | | 205 W 15TH STREET | NEW YORK | NY | 10011 |
| 29619 | SWEENEY, TIMOTHY EDWARD | CHARLES SCHWAB & CO INC CUST SEP-IRA | 2325 WOOD DR | NORTHBROOK | IL | 60062 |
| 29620 | SWEENEY-FRAUNFELTER CHARITABLE | REM ANNUITY TRUST DTD 3/7/97 HARRIET H SWEENEY TTEE | 4201 CATHEDRAL AVE NW APT 115E | WASHINGTON | DC | 20016 |
| 29621 | SWENSON, DEBORAH ANN FOSTER | | 1568 BEE CANYON RD | ARROYO GRANDE | CA | 93420 |
| 29622 | SWENSSON, VIRGINIA W | AND JOHN D SWENSSON JTWROS BRANDES PORTFOLIO | 21065 CARDINAL POND TERRACE APT 305 | ASHBURN | VA | 20147-6118 |
| 29623 | SWERDFEGER, STEVEN E | STEVEN E SWERDFEGER | 6137 E MESCAL ST | SCOTTSDALE | AZ | 85254-5418 |
| 29624 | SWERDLOFF, DAVID A | DAVID A SWERDLOFF | 87 ALEXANDRA DR | STAMFORD | CT | 06903-1731 |
| 29625 | SWETZIG, DONALD J | DIANE M SWETZIG JT TEN WROS | 1030 OCONOBANKS DR | COLGATE | WI | 53017 |
| 29626 | SWIDEREK, ALICE M | PERSHING LLC AS CUSTODIAN | 2401 MEDINAH COURT | PALOS HEIGHTS | IL | 60463 |
| 29627 | SWIECZKOWSKI, DREW MARTIN | SUSAN L SWIECZKOWSKI | 1714 E REDFIELD RD | PHOENIX | AZ | 85022 |
| 29628 | SWIFT SR, THOMAS J | PERSHING LLC AS CUSTODIAN | 1010 SWIFT SPRINGS RD | BESSEMER CITY | NC | 28016 |
| 29629 | SWIFT, MR MATTHEW MICHAEL | | 2075 YALE ST | PALO ALTO | CA | 94306 |
| 29630 | SWIFT, WILLIAM | CGM IRA CUSTODIAN BRANDES - US VALUE EQUITY | 13956 PENINSULA DRIVE | TRAVERSE CITY | MI | 49686-8458 |
| 29631 | SWIMMER, AARON LOUIS | | 300 S POINTE DR APT 2604 | MIAMI BEACH | FL | 33139 |
| 29632 | SWINGLE, GAIL E | JAMES B SWINGLE JT TEN WROS | 7755 CENTER RD | PHILO | OH | 43771 |
| 29633 | SWISHER, WILLIAM O | WILLIAM O SWISHER | PO BOX 1135 | VALLEY CENTER | CA | 92082-1135 |
| 29634 | SWISS AMERICAN SECURITIES INC. | | 12 E. 49TH STREET | NEW YORK | NY | 10017 |
| 29635 | SWISS NATIONAL BANK | (BANQUE NATIONALE SUISSE) | SANDRO STREIT PO BOX CH-8022 BORSENSTRASSE 15 ZURICH | SWITZERLAND | | |
| 29636 | SWISS RE ASSET MANAGEMENT (AMERICAS) INC. | | 55 EAST 52ND STREET 42ND FLOOR | NEW YORK | NY | 10055 |
| 29637 | SWITZER, CHARLES S | | 2855 JOHNSON AVE | ALAMEDA | CA | 94501 |
| 29638 | SWOBODA, JOHN H | AND MONICA A SWOBODA ATBE | 1571 YARMOUTH POINT DR | CHESTERFIELD | MO | 63017 |
| 29639 | SWOPE ENTERPRISES INC | | 10 SWOPE AUTO CENTER | LOUISVILLE | KY | 40299 |
| 29640 | SWORD, WILLIAM H. JR. | | 1036 THE GREAT ROAD | PRINCETON | NJ | 08540 |
| 29641 | SWOYER, WAYNE W | WAYNE W SWOYER | PO BOX 932 | MECHANICSBURG | PA | 17055-8932 |
| 29642 | SYCHTA, EDWARD | EDWARD SYCHTA | 4642 S ALBANY | CHICAGO | IL | 60632-2534 |
| 29643 | SYDNEY L HANS TTEE | U/A DTD 09/13/2002 THE SYDNEY L HANS TRUST | 5706 S WOODLAWN AVE | CHICAGO | IL | 60637 |
| 29644 | SYDNEY, SONYA | | 2715 MURRAY AVENUE APT 812 | PITTSBURGH | PA | 15217-2453 |
| 29645 | SYED, NISAR | | 32507 SEACLIFF DRIVE | RANCHO PALOS | CA | 90274 |
| 29646 | SYKEHJELPS-OG PENSJONSORDNING FOR LEGER (SOP) | | ERLING BAKKEN P.O. BOX 1152 SENTRUM 0107 OSLO NORWAY | | | |
| 29647 | SYLVAN LEABMAN TTEE | JEWISH FAMILY SERVIC U/A DTD 12/31/1993 | 1300 N JACKSON ST | MILWAUKEE | WI | 53202-2602 |
| 29648 | SYLVESTER, MARK A. | CHARLES SCHWAB & CO. INC. CUST. SMPF: CSIM IRA ROLLOVER | 229 JULIANNE DRIVE | MANHATTAN | IL | 60442 |
| 29649 | SYLVIA B BLUMENTHAL TRUST | SYLVIA B BLUMENTHAL TTEE U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637 |
| 29650 | SYLVIA B. BACE TRUST | SYLVIA B. BACE TRUSTEE | 2763 GIRARD AVENUE | EVANSTON | IL | 60201 |
| 29651 | SYLVIA B. BLUMENTHAL TRUST | ARNOLD BLUMENTHAL SUCC CO-TTEE NORMAN BLUMENTHAL SUCC CO-TTEE U/A/D 10-27-1992 | 303 GOLDENROD AVENUE | CORONA DEL MAR | CA | 92625-2905 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29652 | SYLVIA BERG REV TRUST | DTD 10/15/92 SYLVIA BERG TTEE | 9900 SUNRISE LAKES BLVD BLDG 153 APT 212 | SUNRISE | FL | 33322 |
| 29653 | SYLVIA H GOLDGEHN REVOCABLE TR | S GOLDGEHN & S GOLDGEHN TTEE SYLVIA H GOLDGEHN REVOCABLE TR U/A DTD 10/23/1992 | 364 BENTLEY PL | BUFFALO GROVE | IL | 60089 |
| 29654 | SYLVIA KRANTZ EXEMPT TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 29655 | SYLVIA M THOMPSON TRUST UAD 12/21/98 SYLVIA M THOMPSON TRUSTEE | | MRS. SYLVIA M. THOMPSON 801 LONGBOAT CLUB RD LONGBOAT KEY FL 34228-3803 | | | |
| 29656 | SYLVIA M. THOMPSON TRUST, SYLVIA M. THOMPSON, TRUSTEE | | MRS. SYLVIA M. THOMPSON 801 LONGBOAT CLUB RD LONGBOAT KEY FL 34228-3803 | | | |
| 29657 | SYLVIA MARY PATTERSON TRUST | THOMAS BUCK PATTERSON TRUSTEE SYLVIA MARY PATTERSON TRUST DTD DEC 12 02 | 3942 PLYMOUTH CIR | MADISON | WI | 53705 |
| 29658 | SYLVIA RAYNOR T.O.D. | JULIE GROSS CYNTHIA SCHOENFELD AND LAURIE WEISS BENEFICIARIES | 6 PIN OAK DRIVE | ROSLYN | NY | 11576 |
| 29659 | SYLVIA T LININGER TTEE | SYLVIA T LININGER SURVIVORS TR U/A DTD 1/22/2001 | 108 WILLARD ST | KEWANEE | IL | 61443-3561 |
| 29660 | SYLVIA TAIT MCGROUTHER TTEE | FBO SYLVIA TAIT MCGROUTHER TRU U/A/D 02-26-1996 - NORTHERN TR | 26 ROOSEVELT CIRCLE | PALO ALTO | CA | 94306-4216 |
| 29661 | SYMES, WILLIAM J | | 2732 BAYSHORE DRIVE | NEWPORT BEACH | CA | 92663 |
| 29662 | SYMETRA FINANCIAL CORP | | 777 108TH AVE STE 1200 | BELLEVUE | WA | 98004 |
| 29663 | SYMETRA FINANCIAL CORPORATION | ATTN: MS. MARGARET MEISTER | 777 108TH AVENUE N.E. SUITE 1200 | BELLEVUE | WA | 98004-5135 |
| 29664 | SYMETRA LIFE INSURANCE CO. | ATTN: MS. MARGARET MEISTER | 777 108TH AVENUE N.E. SUITE 1200 | BELLEVUE | WA | 98004-5135 |
| 29665 | SYNERGISTIC ASSETS | A PARTNERSHIP | 3310 E RIVERNEST LN | BOISE | ID | 83706 |
| 29666 | SYNERGY CAPITAL MANAGEMENT LLC | | 4553 GLENCOE AVE | MARINA DEL REY | CA | 90292 |
| 29667 | SYNOVUS TRUST COMPANY, N.A. | | 1148 BROADWAY 4TH FLOOR | COLUMBUS | GA | 31907 |
| 29668 | SYREN, DAVID | | 1004 BEECH LANE | ANCHORAGE | AK | 99501 |
| 29669 | SYSKA, MS M BOZENA | | 43 PINE BLVD | PATCHOGUE | NY | 11772 |
| 29670 | SYSKROT, MANNY H | TD AMERITRADE CLEARING CUSTODIAN IRA | 37 CHENANGO DR | JERICHO | NY | 11753 |
| 29671 | SYSLO, PATRICK M | EDWARD D JONES & CO CUSTODIAN | 4868 N MARMORA | CHICAGO | IL | 60630 |
| 29672 | SYSTEM, ARIZONA STATE RETIREMENT | ATTN: TOM WILLIAMS | 14TH FLOOR 3300 N CENTRAL AVE | PHOENIZ | AZ | 85012 |
| 29673 | SYSTEMATIC FINANCIAL MANAGEMENT, LP | | 300 FRANK W. BURR BLVD. GLENPOINT EAST 7TH FLOOR | TEANECK | NJ | 07666 |
| 29674 | SYSTEMATIC MANAGED ACCOUNTS | IISS/116/BEAR STEARNS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 29675 | SYSTEMS, DAYLIGHT CHEMICAL INFO | ATTENTION: YOSEF TAITZ | P.O. BOX 7737 | LAGUNA NIGUEL | CA | 92607-7737 |
| 29676 | SYUFY FAMILY 2000 TRUST | A STEUER S SMILEY CO-TTEE SYUFY FAMILY 2000 TRUST U/A DTD 09/20/2000 FBO VICTORIA SYUFY | 150 PELICAN WAY | SAN RAFAEL | CA | 94901 |
| 29677 | SZABLEWSKI, DARLENE | DARLENE SZABLEWSKI | 4571 OLDE LYME DR | ROCKFORD | IL | 61114-6257 |
| 29678 | SZABO (IRA), GABOR | JMS LLC CUST FBO | 5 FERNWOOD TRL | DENVILLE | NJ | 07834 |
| 29679 | SZAKALY, DR JOHN S | FCC AC CUSTODIAN IRA | 121 PEASHWAY | SOUTH BEND | IN | 46617 |
| 29680 | SZCZECH, FLORENCE | FCC AC CUSTODIAN IRA C/O T SHARLOW P BERTEKAP & J KOLLAR | 10 STATION PL | METUCHEN | NJ | 08840 |
| 29681 | SZCZEPAN, MARY LEE | CGM IRA BENEFICIARY CUSTODIAN BEN OF ROBERT E MAHOOD | 2715 GREEN PLACE | ARROYO GRANDE | CA | 93420-9634 |
| 29682 | SZKIRPAN, JULIAN | TD AMERITRADE CLEARING CUSTODIAN IRA | 11244 S TROY | CHICAGO | IL | 60655 |
| 29683 | SZKIRPAN, MARK | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 7725 S. YALE AVE. UNIT 510 | TULSA | OK | 74136 |
| 29684 | SZKIRPAN, MARK | IRA E*TRADE CUSTODIAN | ROLLOVER ACCOUNT 7725 S. YALE AVE. UNIT 510 | TULSA | OK | 74136-8299 |
| 29685 | SZPAK, ANTHONY | ANTHONY SZPAK | 6215 JAMESTOWN DR | PARMA | OH | 44134-4037 |
| 29686 | SZPAK, EDWARD J | EDWARD J SZPAK | 24018 VINCENT DR | NORTH OLMSTED | OH | 44070-1057 |
| 29687 | SZYBKO, VALENTINE | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | WATERGATE EAST APT 1003 N 2510 VIRGINIA AVE NW | WASHINGTON | DC | 20037-1902 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29688 | SZYMCZAK, JAYNE M | CGM IRA BENEFICIARY CUSTODIAN BEN OF MAE C EWERT RESIDENCE 1201 | 23850 VIA ITALIA CIRLCE | BONITA SPRINGS | FL | 34134-7122 |
| 29689 | SZYMCZAK, LUKE T | | PO BOX 4690 | GREENWICH | CT | 06831 |
| 29690 | SZYMULANSKI, ANDREW T | IRA R/O ETRADE CUSTODIAN | 401 E. ONTARIO ST. APT. 2709 | CHICAGO | IL | 60611-7184 |
| 29691 | SZYNAL, RONALD | IRA E*TRADE CUSTODIAN | 604 FLORIDA CIR S | APOLLO BEACH | FL | 33572 |
| 29692 | T J S FAMILY TRUST | THOMAS B SLEEMAN TRUSTEE U/A/D 09-11-91 | 6600 BUCKLEY DR | CAMBRIA | CA | 93428 |
| 29693 | T M F/TAX MANAGED RUSSELL 2500-IMA | THE MINNEAPOLIS FOUNDATION | 800 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55402 |
| 29694 | T STECZ INV MGMT ACCOUNT | TERRANCE L STECZ | 77 MEEKER RD | BASKING RIDGE | NJ | 07920-2047 |
| 29695 | T. HOUSEMAN, W.A. WOMACK, | T.K. KELLY TTEES EAST SHORE ANESTH PSP 2/9/00 FBO LEE RICHARDS | 8090 SOLDIER CT | DAPHNE | AL | 36526-6135 |
| 29696 | T. HOUSEMAN, W.A. WOMACK, | T.K. KELLY TTEES EAST SHORE ANESTH PSP 2/9/00 FBO RICHARD DOEHRING | 401 MCADAMS AVE | DAPHNE | AL | 36526-4441 |
| 29697 | T. ROWE PRICE ASSOC. | | T. ROWE PRICE ASSOC. RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29698 | T. ROWE PRICE ASSOCIATES, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29699 | T. ROWE PRICE BALANCED FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29700 | T. ROWE PRICE CAPITAL OPPORTUNITY FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29701 | T. ROWE PRICE DIVIDEND GROWTH FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29702 | T. ROWE PRICE EQUITY INCOME FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29703 | T. ROWE PRICE EQUITY INCOME PORTFOLIO | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 29704 | T. ROWE PRICE EQUITY INCOME TRUST | | 100 EAST PRATT STREET | BALTIMORE | MD | 21292 |
| 29705 | T. ROWE PRICE EQUITY SERIES, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29706 | T. ROWE PRICE INDEX TRUST, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29707 | T. ROWE PRICE MID-CAP VALUE FUND, INC. | | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29708 | T. STANTON ARMOUR TR. 2/10/66 | | 'A/C # 0288209 | | | |
| 29709 | T. STANTON ARMOUR TR. 2/10/66 | A/C # 0288209 | | | | |
| 29710 | T. STANTON ARMOUR TR. DTD 8-28-86 | HARRIS N.A. | ATTN: JAN E. STONE V.P. 111 W. MONROE - 16W | CHICAGO | IL | 60603 |
| 29711 | T. STANTON ARMOUR TR. DTD 8-28-86 | HARRIS N.A. 'ATTN: JAN E. STONE V.P. | '111 W. MONROE - 16W | | | |
| 29712 | T.C. CURTIS TRUST DATED 9/28/73 AS AMENDED FBO T. C. CURTIS, JR. | | THOMAS C. CURTIS, JR., AS CO-TRUST. 4101 GULF SHORE BLVD. NORTH 9175 NAPLES, FL 34103-2903 | | | |
| 29713 | T.R. ANDERSON PVA NON-EXEMPT T | THOMAS R ANDERSON TTEE T.R. ANDERSON PVA NON-EXEMPT T U/A DTD 10/26/1976 | PO BOX 1119 | POINT REYES | CA | 94956 |
| 29714 | T.ROWE PRICE ASSOCIATES | | T. ROWE PRICE ASSOC. RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29715 | T.ROWE PRICE ASSOCIATES | (CHEETAH + CO) | T. ROWE PRICE ASSOCIATES INC RESEARCH LIBRARY 100 E PRATT ST. | BALTIMORE | MD | 21202 |
| 29716 | T.ROWE PRICE ASSOCIATES | (FOULARD AND CO) | T ROWE PRICE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT ST | BALTIMORE | MD | 21202 |
| 29717 | T.ROWE PRICE ASSOCIATES | (HORIZONBALL & CO.) | T.ROWE PRIZE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29718 | T.ROWE PRICE ASSOCIATES | (SHERBET + CO) | T ROWE PRICE ASSOCIATES FUND ACCOUNTING DEPT 100 EAST PRATT ST | BALTIMORE | MD | 21204 |
| 29719 | T.ROWE PRICE ASSOCIATES | (SPINNINGROD & CO) | T ROWE PRICE ASSOC RESEARCH LIBRARY 100 EAST PRATT ST | BALTIMORE | MD | 21202 |
| 29720 | T.ROWE PRICE ASSOCIATES | (T.ROWE PRICE ASSOCIATES) | RESEARCH LIBRARY 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 29721 | T.ROWE PRICE ASSOCIATES | (TASKFORCE & CO) | T. ROWE PRICE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT ST. | BALTIMORE | MD | 21202 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29722 | T/A AMERIHEALTH CASUALTY | AMERIHEALTH CASUALTY INSURANCE COMPANY ATTN: DAVE CUINOTTA | 1717 ARCH STREET, 45TH FLOOR | PHILADELPHIA | PA | 19103 |
| 29723 | T/W W MILTON JR FBO ANNA LIVINGSTONE | | 2397 GALWAY ROAD | GALWAY | NY | 12074 |
| 29724 | T/W W MILTON JR FBO ANNA LIVINGSTONE | 2397 GALWAY ROAD | GALWAY NY 12074 | | | |
| 29725 | TABET, CAESAR A | | 1520 LINCOLN ST | EVANSTON | IL | 60201 |
| 29726 | TABET, CAESAR P | CAESAR P TABET | 1400 FOREST AVE | RIVER FOREST | IL | 60305-1002 |
| 29727 | TABET, CAESAR P | PATRICIA N TABET JT TEN | 1400 FOREST AVE | RIVER FOREST | IL | 60305 |
| 29728 | TABIT, JILL O | | 1152 CHARM ACRES PL | PACIFIC PLSDS | CA | 90272 |
| 29729 | TABIT, MARY JANET | | 4868 N ASHLAND APT 1E | CHICAGO | IL | 60640 |
| 29730 | TABOR, JANINE M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 15640 RED OAK PL | SALINAS | CA | 93907-1121 |
| 29731 | TACKETT, R MICHAEL | | 3500 NORRIS PL | ALEXANDRIA | VA | 22305 |
| 29732 | TAFELSKI, SCOTT | TOD BENEFICIARIES ON FILE | 1360 N SANDBURG TER APT 802 | CHICAGO | IL | 60610 |
| 29733 | TAFELSKI, TERRANCE A | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 02/09/1995 | 1840 WINDSONG LN | LANCASTER | PA | 17602 |
| 29734 | TAFFONI, ALBERT | ALBERT TAFFONI | 2015 W HELLMAN AVE | ALHAMBRA | CA | 91803-3821 |
| 29735 | TAFRALIAN, JAMES | | 18360 FAIRWAY OAKS SQ | LEESBURG | VA | 20176-8460 |
| 29736 | TAG INVESTMENT ACCOUNT | JILL D & TERRY L BENTZ TTEES JILL D BENTZ REVOCABLE TRUST U/A DTD 11/24/2004 | 1580 FOREST PARK DR | BILLINGS | MT | 59102-7928 |
| 29737 | TAGLIERI, VIRGINIA M | VIRGINIA M TAGLIERI | 105 WORTYLKO ST | CARTERET | NJ | 07008-1615 |
| 29738 | TAI, STEVE YI-AN | R/O IRA E TRADE CUSTODIAN | 503 EAST CREEK COURT | VIENNA | VA | 22180 |
| 29739 | TAI, STEVE YI-AN | R/O IRA E*TRADE CUSTODIAN | 503 EAST CREEK CT. | VIENNA | VA | 22180 |
| 29740 | TAISHOFF, KENNETH W | FMT CO CUST IRA ROLLOVER | 300 OLD STONE DR | SIMPSONVILLE | KY | 40067 |
| 29741 | TAIT, CHERI K. | CGM IRA ROLLOVER CUSTODIAN | 7050 BELMONT | BELMONT | MI | 49306-9290 |
| 29742 | TAIT, WILLIAM J | CGM IRA ROLLOVER CUSTODIAN PM ACCOUNT | 6686 110TH STREET | SEBASTIAN | FL | 32958-4716 |
| 29743 | TAIWAN BUDDHIST TZU CHI FOUNDATION | ATTN: MS QING FU | 1100 S VALLEY CENTER AVE | SAN DIMAS | CA | 91773 |
| 29744 | TAIWAN INTERNATIONAL GROUP INC | | 2819 ALTIVO PL | FULLERTON | CA | 92835 |
| 29745 | TAKASHI TANAKA, GLENN | GLENN TAKASHI TANAKA | 18731 PORTOFINO DR | IRVINE | CA | 92603-3404 |
| 29746 | TAL GBL ASSET MGMT INC | A/C 29906 | 1000 DE LA GAUCHETIERE ST WEST SUITE 3100 | MONTREAL | PQ | H3B 4W5 CANADA |
| 29747 | TALARICO, LORI ANN | | 353 1/2 23RD STREET | SAN FRANCISCO | CA | 94110-3010 |
| 29748 | TALBERT, LYNN | FMT CO CUST IRA ROLLOVER | 255 SMITH RD | WESTMINSTER | MD | 21158 |
| 29749 | TALBOT, CHRISTOPHER | THE NORTHERN TRUST COMPANY REGULAR IRA FBO CHRISTOPHER TALBOT | 2639 BROADWAY AVE | EVANSTON | IL | 60201 |
| 29750 | TALBOT, DANIEL | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | P O BOX 470215 | FT WORTH | TX | 76147 |
| 29751 | TALBOT, DANIEL | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | P O BOX 470215 | FT WORTH | TX | 76147-0215 |
| 29752 | TALBOT, DAWN O | | 321 N. DIAMOND STREET | NEW ORLEANS | LA | 70130 |
| 29753 | TALBOT, KATHLEEN J | | 2639 BROADWAY | EVANSTON | IL | 60201 |
| 29754 | TALBOT, LYNNE W | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | P O BOX 470215 | FT WORTH | TX | 76147 |
| 29755 | TALBOT, LYNNE W | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | P O BOX 470215 | FT WORTH | TX | 76147-0215 |
| 29756 | TALBOT, WILLIAM ASHLEY | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | P O BOX 470215 | FT WORTH | TX | 76147 |
| 29757 | TALBOT, WILLIAM ASHLEY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | PO BOX 470215 | FT WORTH | TX | 76147-0215 |
| 29758 | TALBOTT, JUDITH P. | | 350 DELGADO STREET | SANTA FE | NM | 87501-2757 |
| 29759 | TALBUTT, MRS LOU C | | PO BOX 775 | BLACKSBURG | VA | 24063 |
| 29760 | TALLARICO, JOHN P | | 1803 BROADWAY #607 | NASHVILLE | TN | 37203 |
| 29761 | TALLER, STEVEN | | 2910 N COUNTRY OAKS LANE | MORRIS | IL | 60450 |
| 29762 | TALLEY INVEST PARTNERS, LTD | (FORMERLY QTIP BRANDES US) MICHAEL C TALLEY | 235 NE LOOP 820 STE. 500 | HURST | TX | 76053-7314 |
| 29763 | TALLEY, MR. MICHAEL C | C/O TALLEY RENTS BRANDES - US VALUE EQUITY | 1845 PRECINCT LINE RD STE 204 | HURST | TX | 76054 |
| 29764 | TALLEY, MR. MICHAEL C | C/O TALLEY RENTS BRANDES - US VALUE EQUITY | 235 N E LOOP 820 STE 500 | HURST | TX | 76053-7314 |
| 29765 | TALLEY, THOMAS C. | LOUANN BEST TALLEY JTWROS/ PREFERRED ADVISOR DISCRETIONARY | 815 6TH AVENUE | ALBANY | GA | 31701 |
| 29766 | TALLMAN, JOHN | JOHN TALLMAN | 407 N GRAND BLVD | PARK RIDGE | IL | 60068-3432 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29767 | TALMUD, HOWARD J | | PO BOX 523 | SAGAPONACK | NY | 11962 |
| 29768 | TALON ASSET MANAGEMENT LLC | | 1 N FRANKLIN SUITE 900 | CHICAGO | IL | 60606 |
| 29769 | TALON OPPORTUNITY PARTNERS LP | A/C TALON OPPORTUNITY PARTNERS | ONE NORTH FRANKLIN STREET SUITE 900 | CHICAGO | IL | 60606-3461 |
| 29770 | TALON OPPORTUNITY PTNRS LP | A/C TALON OPPORTUNITY PTNRS ONE NORTH FRANKLIN STREET | STE 900 | CHICAGO | IL | 60606 |
| 29771 | TALPAZ, MOSHE | AND SARAH TALPAZ TIC | 305 ROCK CREEK CT | ANN ARBOR | MI | 48104-1857 |
| 29772 | TALSTEIN, ARNOLD E | | 4026 CUSTER ORANGEVILLE RD | BURGHILL | OH | 44404 |
| 29773 | TAM, LESLIE K | LESLIE K TAM | 10428 LESLIE DR | RALEIGH | NC | 27615-1244 |
| 29774 | TAM, YI C | FMT CO CUST IRA ROLLOVER | 795 E GARTNER RD | NAPERVILLE | IL | 60540 |
| 29775 | TAMAE LEE, YU HUI | YU HUI TAMAE LEE | 7805 CHANDLER RD | GLENSIDE | PA | 19038-7267 |
| 29776 | TAMAN, LEWIS | | ROOM # 2016 221 NORTH LASALLE | CHICAGO | IL | 60601 |
| 29777 | TAMAN, LEWIS | LEWIS TAMAN | 221 N LA SALLE ST | CHICAGO | IL | 60601-1206 |
| 29778 | TAMAR SECURITIES INC | TAMAR SECURITIES INC | 23811 CHAGRIN BLVD, SUITE 200 | BEACHWOOD | OH | 44122-5525 |
| 29779 | TAMASI, ANTHONY | AND VALERIE TAMASI JTWROS | 1457 MERCER AVE | SAN JOSE | CA | 95125-4442 |
| 29780 | TAMI H. SATO TTEE | FBO TAMI H. SATO U/A/D 04/14/93 | 587 LIHOLIHO STREET | WAILUKU | HI | 96793-2660 |
| 29781 | TAN, EDITH S | | 10 ROYAL LANE | LONDON DERRY | NH | 03053 |
| 29782 | TAN, JENNIFER | | UNIT 2W 2448 W BLOOMINGDALE AVE | CHICAGO | IL | 60647 |
| 29783 | TAN, MR. RAYMOND | | 32 NORTH EDGELY AVE | SCARBOROUGH (CAN) | ON | M1K 1T7 |
| 29784 | TANA M WARREN TTEE | FBO WARREN FAMILY TRUST U/A/D 03-10-1983 **BRANDES LC VALUE** | 3307 RANCHO DEL MONICO | COVINA | CA | 91724-3509 |
| 29785 | TANAKA, GLENN | GLENN TANAKA | 18731 PORTOFINO DR | IRVINE | CA | 92603-3404 |
| 29786 | TANAKA, MR SHINYA | | 98-1006 ILIEE ST | AIEA | HI | 96701 |
| 29787 | TANAKA, TAKUMI TANAKA DIANA | JTWROS MGE: NORTHERN TRUST VALUE INV | 1052 SECO STREET APT205 | PASADENA | CA | 91103 |
| 29788 | TANDAN, KURT NATH | | 3316 NE ALAMEDA | PORTLAND | OR | 97212 |
| 29789 | TANDY, DONALD F | CGM SEP IRA CUSTODIAN U/P/O DONALD F TANDY | 26 PALMER CREST DRIVE | WOODLAND | TX | 77381 |
| 29790 | TANENBAUM, DR HERBERT L. | CGM IRA ROLLOVER CUSTODIAN | 9812 BELHAVEN RD | BETHESDA | MD | 20817-1732 |
| 29791 | TANEY, DR BARRY S | AND AMY B TANEY ATBE | 7066 AYRSHIRE LN | BOCA RATON | FL | 33496 |
| 29792 | TANG, RYAN JEFFREY | | 2615 1ST AVE #303 | SEATTLE | WA | 98121 |
| 29793 | TANG, RYAN JEFFREY | | 305 W 50TH ST APT 7N | NEW YORK | NY | 10019-8404 |
| 29794 | TANK, DAVID EDWARD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 64 | WALLOON LAKE | MI | 49796 |
| 29795 | TANKERSLEY JR, GARVIN E | | P O BOX 5 | KEYMAR | MD | 21757 |
| 29796 | TANKERSLEY, RUTH | MCKIM N BARNES TTEE U/A DTD 12/03/1990 BY RUTH TANKERSLEY | 130 N GARLAND CT APT 4504 | CHICAGO | IL | 60602 |
| 29797 | TANKERSLEY, THE RUTH MCCORMICK | RUTH MCCORMICK TANKERSLEY TTEE THE RUTH MCCORMICK TANKERSLEY REV TR U/A 10/6/92 C/O RICHARD DUFFIELD | 3430 E SUNRISE DR SUITE 200 | TUCSON | AZ | 85718 |
| 29798 | TANKINK, MICHAEL R | MICHAEL R TANKINK | 8995 OLD SKY HBR | SAN ANTONIO | TX | 78242-3244 |
| 29799 | TANNENBAUM, CHARLES S | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 0691 | WALTERVILLE | OR | 97489-0691 |
| 29800 | TANNENBAUM, IRVING R | IRVING R TANNENBAUM | 840 LIONSGATE DR | SAINT LOUIS | MO | 63130-2848 |
| 29801 | TANNER JR, ALLEN C | | 701 TOWNE CENTER DR STE 800 | NEWPORT NEWS | VA | 23606-4294 |
| 29802 | TANNER JR, ALLEN C | CGM IRA CUSTODIAN | 701 TOWNE CENTER DR STE 800 | NEWPORT NEWS | VA | 23606-4294 |
| 29803 | TANNER, WILLIAM W. | AND ELIZABETH F. TANNER TRUSTEES W.TANNER FAMILY TR DTD 2/27/85 CG-BRANDES ALL CAP VALUE | 4996 SOUTH 938 EAST | SALT LAKE CITY | UT | 84117-5710 |
| 29804 | TANSOR, STEPHANIE | | 5 HESSIAN BLVD | READING | PA | 19607 |
| 29805 | TANZ, ALEXANDER JASON | BRANDES VALUE | 1101 S STATE ST #1706 | CHICAGO | IL | 60605-3203 |
| 29806 | TANZI, FRANCO | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 920 MCDOLE DR. | SUGAR GROVE | IL | 60554-5452 |
| 29807 | TAORMINA, CHRISTOPHER J | CAROLE GAYLE TAORMINA TTEES THE TAORMINA FAMILY TRUST | 2240 HONEY LANE | RENO | NV | 89511-9518 |
| 29808 | TAPARIA, SACHIN | | 6746 DESEO APT 212 | IRVING | TX | 75039 |
| 29809 | TAPPE, LEROY A | LEROY A TAPPE | RT 1 BOX 130 | ROSEVILLE | IL | 61473-9756 |
| 29810 | TAPPER M.D., ALAN J. | CGM IRA ROLLOVER CUSTODIAN | 1004 RELANDVUE RD. | BALTIMORE | MD | 21204 |
| 29811 | TAPPER, HAROLD | | 3020 EDWIN AVE | FORT LEE | NJ | 07024 |
| 29812 | TAPROGGE AMERICA CORP DBPP & TRUST | | 150 J EXECUTIVE DRIVE | EDGEWOOD | NY | 11717 |
| 29813 | TAPSCOTT, JOSEPH C | CGM IRA CUSTODIAN | 3640 ASHWOOD AVE | LOS ANGELES | CA | 90066-3014 |
| 29814 | TARABUS, SELIM | AND ILHAN TARABUS JTWROS 8847 SPECTRUM CENTER BLVD | #6206 | SAN DIEGO | CA | 92123 |
| 29815 | TARANTO, HARRI | CGM IRA ROLLOVER CUSTODIAN | 42 KILMER ROAD | LARCHMONT | NY | 10538-2636 |
| 29816 | TARANTO, JOE TARANTO KATHY | JTWROS ESOP ROLLOVER | 1530 WILDFLOWER COURT | GARDNERVILLE | NV | 89410 |
| 29817 | TARASZKA, EUGENE | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | PO BOX 3368 | WALLINGTON | NJ | 07057 |
| 29818 | TARASZKA, JOHN | FCC AC CUSTODIAN IRA | 1520 RUSSELL CT | ARLINGTON HTS | IL | 60005 |
| 29819 | TARDI, CONNIE | CGM IRA ROLLOVER CUSTODIAN | 160-23 89TH STREET | HOWARD BEACH | NY | 11414-3410 |
| 29820 | TARNOFF, PFSI MICHAEL | MICHAEL TARNOFF | 839 N JEFFERSON ST | MILWAUKEE | WI | 53202 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29821 | TARR, NANCY TARR BRYAN MARTHA | GILLARD TTEES O/T BODINE FAM REV TR OF JULY 1991 DTD 7/11/91 | 11001 WOODLEY AVE | GRANADA HILLS | CA | 91344 |
| 29822 | TARRANTS, JUDITH L | JUDITH L TARRANTS | 7778 ACADEMY STREET | FABIUS | NY | 13063-9709 |
| 29823 | TASCHEK, MARTIN A | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 282 | WILLIAMS BAY | WI | 53191 |
| 29824 | TASCHETTA, ALEXANDER J | KERRY E BITNER CUST FOR ALEXANDER J TASCHETTA UCAUTMA UNTIL AGE 18 C/O JOHN BITNER | 70 W MADISON #3300 | CHICAGO | IL | 60602 |
| 29825 | TASHIRO, COLLEEN | MS&CO C/F COLLEEN TASHIRO PROFIT SHARING DTD 2/8/85 | 1216 LARCH AVE | MORAGA | CA | 94556 |
| 29826 | TASKER, DAVID H | ANNE TASKER CUST DAVID H TASKER UGMA MI | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 29827 | TASKER, DONALD C | ANNE TASKER CUST FOR DONALD C TASKER UND MI UNIF GIFTS TO MIN ACT | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 29828 | TASKER, TANNER | THOMAS TASKER CUSTODIAN FOR TANNER TASKER UND MI UNIF GIFTS TO MIN ACT | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 29829 | TASKER, THOMAS D | FCC AC CUSTODIAN IRA UA DTD 11-29-95 | 1920 ELDORADO | GRAND RAPIDS | MI | 49506 |
| 29830 | TASKOVICH, LINA TORMEN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/23/86 | 751 GAILEN AVE | PALO ALTO | CA | 94303 |
| 29831 | TASNER, HOWARD | HOWARD TASNER | A75 141 W JACKSON | CHICAGO | IL | 60604-2929 |
| 29832 | TATE, CATHERINE D | BRANDES US VALUE EQUITY | 182 MARSHALL BRIDGE DRIVE | GREENVILLE | SC | 29605-1247 |
| 29833 | TATE, CURTIS DEAN | PERSHING LLC AS CUSTODIAN | 2418 LEROY AVENUE | GASTONIA | NC | 28054 |
| 29834 | TATE, JOEL DOUGLAS | | 854 HUDSON AVE | SARASOTA | FL | 34236 |
| 29835 | TATERA, ALIDA E. | | 154 MIDVALE DR. | VACAVILLE | CA | 95687 |
| 29836 | TATERA, BERNARD S | A G EDWARDS & SONS C/F IRA | 154 MIDVALE DR | VACAVILLE | CA | 95687 |
| 29837 | TATOR, JOEL JAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11909 WEDDINGTON ST UNIT 301 | VALLEY VILLAGE | CA | 91607 |
| 29838 | TATTERSALL, NORA E | CUST FPO IRA | 716 OVERBROOK RD | ELYRIA | OH | 44035 |
| 29839 | TATUM, VERONICA RENEE | FRANK J BOUZEK CUST VERONICA RENEE TATUM UTMA IL | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 29840 | TAUL III, THOMAS M. | PREFERRED MGR. BRANDES | P.O. BOX 1642 | MOBILE | AL | 36633 |
| 29841 | TAVAKOLI, MANOUCHEHR NMN | SHALA NMN TAVAKOLI JT TEN | 39 SHADE TREE | IRVINE | CA | 92603-0130 |
| 29842 | TAVAN INC | ATTN: ANTHONY KOUMARAS | 502 BASIN STREET | ALLENTOWN | PA | 18103 |
| 29843 | TAVAN INC | ATTN: ANTHONY KOUMARAS | 502 BASIN STREET | ALLENTOWN | PA | 18103 |
| 29844 | TAVLA MARIA TR U/AGREE | | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 02108 |
| 29845 | TAWGIN , JOHN SHAWN | | 800 - RT 71 | SEA GIRT | NJ | 08750 |
| 29846 | TAX-MANAGED GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 29847 | TAX-MANAGED MULTI-CAP GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 29848 | TAY, SHARON S | C/O BOB BERNSTEIN | 20700 VENTURA BLVD STE 328 | WOODLAND HLS | CA | 91364 |
| 29849 | TAYLOR FAMILY TRUST | GARY TAYLOR PAULA TAYLOR CO-TTEES UA DTD 02/24/95 | 1030 CORONADO BLVD | SACRAMENTO | CA | 95864 |
| 29850 | TAYLOR LIV TRST | RICK S & SUSAN J TAYLOR TTEES DTD 10-14-87 | 2046 SEVILLE AVE. | NEWPORT BEACH | CA | 92661 |
| 29851 | TAYLOR TR UA FBO AMANDA BEAR | WILMINGTON TRUST FSB | TAYLOR TR UA FBO AMANDA HLDG ATTN: MR. MICHAEL MORGAN 3280 PEACHTREE RD NW | ATLANTA | GA | 30305-2438 |
| 29852 | TAYLOR TR UA FBO ELIZA BEAR | TAYLOR TR UA FBO ELIZA HLDG | WILMINGTON FSB ATTN: MR. MICHAEL MORGAN 3280 PEACHTREE RD NW | ATLANTA | GA | 30305-2438 |
| 29853 | TAYLOR, ALISTER C | | 15 FOX RD | WAKEFIELD | MA | 01880 |
| 29854 | TAYLOR, AUSTIN B | CGM IRA ROLLOVER CUSTODIAN | 2083 SWEET BAY DR. | INGLESIDE | TX | 78362-4123 |
| 29855 | TAYLOR, CHARLES KILLIS | DEBBIE LYNN HOLZKAMP CUST FOR CHARLES KILLIS TAYLOR UPAUTMA UNTIL AGE 21 | 4 ALCOTT PL | LAGUNA NIGUEL | CA | 92677 |
| 29856 | TAYLOR, DAVID E | IRA | 4175 N VAN NESS | FRESNO | CA | 93704-4214 |
| 29857 | TAYLOR, DAVID E | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4175 N VAN NESS | FRESNO | CA | 93704-4214 |
| 29858 | TAYLOR, DENNIS | FS - BRANDES US VALUE | 5305 WHITEHAVEN PARK LANE | MARBLETON | GA | 30126-5955 |
| 29859 | TAYLOR, EUGENE | EUGENE TAYLOR | 150 HOLLY AVE | STATEN ISLAND | NY | 10308-2349 |
| 29860 | TAYLOR, EUGENIA R | FCC AC CUSTODIAN IRA ROLLOVER | 1031 MORELLO AVENUE | MARTINEZ | CA | 94553 |
| 29861 | TAYLOR, JAMES BRADLEY | JAMES BRADLEY TAYLOR | 30421 VIA FESTIVO | SAN JUAN CAPO | CA | 92675-5412 |
| 29862 | TAYLOR, JASON R | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 07/22/97 | 8 FULTON ROAD | LEXINGTON | MA | 02420 |
| 29863 | TAYLOR, JERRY EDWARD | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/13/83 | 210 3RD STREET | SAUSALITO | CA | 94965 |
| 29864 | TAYLOR, JOHN D | CGM IRA CUSTODIAN MANAGED ACCOUNT #1 | 27525 NE 145TH LANE | DUVALL | WA | 98019-8383 |
| 29865 | TAYLOR, JUDITH | | 4188 COMMODORE DR | ERIE | PA | 16505 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29866 | TAYLOR, JUDITH | TOD BENEFICIARIES ON FILE | 4188 COMMODORE DR | ERIE | PA | 16505-5712 |
| 29867 | TAYLOR, MALCOLM P | NTC AS CUST JACKSON CARDIOLOGY ASSOC PA PS 401K PLAN FBO MALCOLM P TAYLOR | 159 SOUTHERN RIDGE DR | MADISON | MS | 39110 |
| 29868 | TAYLOR, NORMAN D | DESIGNATED BENE PLAN/TOD | PO BOX 1994 | SEDONA | AZ | 86339 |
| 29869 | TAYLOR, NORRETTA | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 993 COUNTRYSIDE DRIVE | WAYNESVILLE | NC | 28785 |
| 29870 | TAYLOR, R GREGORY | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 10744 INSPIRATION CIRCLE | DUBLIN | CA | 94568-5553 |
| 29871 | TAYLOR, ROBERT D | | 993 COUNTRYSIDE DRIVE | WAYNESVILLE | NC | 28785 |
| 29872 | TAYLOR, STEPHEN H | | 4188 COMMODORE DR | ERIE | PA | 16505 |
| 29873 | TAYLOR, STEPHEN H | TOD BENEFICIARIES ON FILE PLEDGED TO ML LENDER | 4188 COMMODORE DR | ERIE | PA | 16505-5712 |
| 29874 | TAYLOR, STEVEN CAR | STEVEN CAR TAYLOR | 8320 POMMEL DRIVE | AUSTIN | TX | 78759-6065 |
| 29875 | TAYLOR, THOMAS E | FCC AC CUSTODIAN IRA NOTHERN TRUST ACCOUNT | 321 TAYLOR ROAD | WAXAHACHIE | TX | 75165 |
| 29876 | TAYLOR, THOMAS F | DMA ACCOUNT | 108 MONROE DRIVE | HORSEHEADS | NY | 14845 |
| 29877 | TAYLOR-FIORE, SHARON L | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 3287 KILBURN RD WEST | ROCHESTER HILLS | MI | 48306-2919 |
| 29878 | TAZIOLI, LOUIS | | 1024 S LINCOLN AVE | PARK RIDGE | IL | 60068 |
| 29879 | TBK PARTNERS, LLC | | 350 PARK AVENUE 9TH FLOOR NEW YORK | NEW YORK | NY | 10022 |
| 29880 | TCAA INC 401K PS PLAN | TTE ANTHONY CIAFARDINI TCAA INC. 401K PS PLAN | 990 WASHINGTON ST SUITE 213 | DEDHAM | MA | 02026-6717 |
| 29881 | TD AMERITRADE CLEARING, INC. | | 1005 N. AMERITRADE PLACE | BELLEVUE | NE | 68005 |
| 29882 | TD ASSET MANAGEMENT INC. | | CANADA TRUST TOWER BCE PLACE 161 BAY STREET 35TH FLOOR | TORONTO | ON | M5J 2T2 |
| 29883 | TD EMERALD GLOBAL EQUITY POOLED FUND TRUST | | 66 WELLINGTON ST W. 12FL | TORONTO | ONT M5K 1A2 CANADA | |
| 29884 | TD EMERALD HEDGED U.S. EQUITY POOLED FUND TRUST | | 66 WELLINGTON ST WEST 12TH FL | TORONTO | ON M5K 1M2 CANADA | |
| 29885 | TD EMERALD POOLED U.S. FUND | | 66 WELLINGTON ST WEST 12TH FL | TORONTO | ON M5K 1M2 CANADA | |
| 29886 | TD EMERALD U.S. MARKET INDEX FUND | | 66 WELLINGTON ST WEST 12TH FL | TORONTO | ONTARIO M5K 1A2 CANADA | |
| 29887 | TD OPTIONS LLC | | 230 SOUTH LASALLE STREET | CHICAGO | IL | 60604 |
| 29888 | TD OPTIONS LLC | CBOE MM/QHO | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 |
| 29889 | TD SECURITIES (USA) LLC | | 31 WEST 52ND STREET | NEW YORK | NY | 10019 |
| 29890 | TD SECURITIES S&P 500 | INDEX ATTN: SANG HANN | 31 WEST 52ND STREET | NEW YORK | NY | 10019 |
| 29891 | TD U.S LARGE CAP VALUE FUND | | 66 WELLINGTON ST WEST 12TH FL | TORONTO | ONTARIO M5K 1A2 CANADA | |
| 29892 | TD U.S. INDEX FUND | | 66 WELLINGTON ST WEST 12TH FL | TORONTO | ON M5K 1M2 CANADA | |
| 29893 | TD WATERHOUSE CANADA, INC. | COLIN C. TYLER | LEGAL DEPARTMENT TD TOWER 88 KIING STREET WEST 12TH FLOOR | TORONTO (CAN) | ON | MSK 1A2 |
| 29894 | TDBANK,NA | | 143 N/O MAIN STREET | CONCORD | NH | 03301 |
| 29895 | TE CALEL PORTFOLIO, LTD | | 200 WEST STREET | NEW YORK | NY | 10282 |
| **29896** | **TE CALEL PORTFOLIO, LTD** | | **200 WEST STREET** | **NEW YORK** | **NY** | **10282** |
| 29897 | TEACHER RETIREMENT SYSTEM OF TEXAS | | 1000 RED RIVER | AUSTIN | TX | 78701 |
| 29898 | TEACHER RETIREMENT SYSTEM TX | (TEACHER RET. SYSTEM OF TEXAS) | JERRY ALBRIGHT 1000 RED RIVER STREET | AUSTIN | TX | 78701-2698 |
| 29899 | TEACHERS ADVISORS, INC. | | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| 29900 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | | 8401 UNITED PLAZA BOULEVARD | BATON ROUGE | LA | 70809 |
| 29901 | TEACHERS RETIREMENT SYSTEM OF LOUISIANA INTL. LG. VALUE | | 8401 UNITED PLAZA BLVD, PO BOX 94123 | BATON ROUGE | LA | 70804-9123 |
| 29902 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | | 55 WATER STREET | NEW YORK | NY | 10041 |
| **29903** | **TEACHERS' RETIREMENT SYSTEM OF THE STATE OF ILLINOIS** | | **STAN RUPNIK 2815 WEST WASHINGTON, SPRINGFIELD, ILLINOIS 62702** | | | |
| **29904** | **TEACHERS' RETIREMENT SYSTEM OF THE STATE OF ILLINOIS** | | **STAN RUPNIK 2815 WEST WASHINGTON, SPRINGFIELD ILLINOIS 62702** | | | |
| 29905 | TEAGUE, BARBARA | | 470 SOUTH MARLEY ROAD | NEW LENOX | IL | 60451 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29906 | TEAGUE, L CHARLES | L CHARLES TEAGUE TTEE U/A DTD 06/15/1994 BY L CHARLES TEAGUE | 506 SOUTH MARLEY RD | NEW LENOX | IL | 60451 |
| 29907 | TEAM, PILE O CASH INVESTMENT | C/O BERT LOGAN C/O BERT LOGAN | 4538 NE 34TH AVE | PORTLAND | OR | 97211 |
| 29908 | TEAMSTER LOCAL 819 PENSION FUND | | 810 BELMONT AVENUE | NORTH HALEDON | NJ | 07508 |
| 29909 | TEAMSTERS JOINT COUNCIL NO 83 OF VIRGINIA PENSION FUND | | 8814 FARGO ROADSTE 200 | RICHMON | VA | 23229-4673 |
| 29910 | TEAMSTERS JOINT COUNCIL NO. 83 OF VIRGINIA | | C/O WEST END ADMINISTRATORS, INC, 8814 FARGO ROAD, STE 200 | RICHMOND | VA | 23229-4673 |
| 29911 | **TEAMSTERS LOCAL 639 EMPLOYERS PENSION TRUST FUND** | | **R. MARK WINTER, ACCOUNT EXECUTIVE AMERICAN BENEFIT PLAN ADMINISTRATORS, INC., C/O TEAMSTERS LOCAL 639 - EMPLOYERS PENSION TRUST FUND, 3130 AMES PLACE NE, WASHINGTON, DC 20018** | | | |
| 29912 | TEAMSTERS, CUMBERLAND MD | CONSTRUCTION & MISCELLANEOUS PENSION FUND - BRANDES | 200 SOUTH LEE STREET | CUMBERLAND | MD | 21502-2813 |
| 29913 | TEBAK INC. 0482 | GSAM: TAX ADV LH (S&P500) ATTN: ELIZABETH B. BRUEGGEMAN | 6363 WOODWAY DR #630 | HOUSTON | TX | 77057 |
| 29914 | TEBBETTS WILLIAMSON, JONATHAN | JONATHAN TEBBETTS WILLIAMSON | 775 HOLLADAY RD | PASADENA | CA | 91106-4114 |
| 29915 | TEBER, PHILIP A | CGM IRA CUSTODIAN BRANDES/ALL CAP VALUE | 106 MASON ROAD | DURHAM | NC | 27712-9106 |
| 29916 | TECHENTIN, ELAYNE | | 640 MAGNOLIA AVE | PASADENA | CA | 91106 |
| 29917 | TECHENTIN, ELAYNE G. | | 640 MAGNOLIA AVENUE | PASADENA | CA | 91106 |
| 29918 | TEDESCHI, GEORGE | DESIGNATED BENE PLAN/TOD | 3907 ARBOR CREST WAY | ROCKVILLE | MD | 20853 |
| 29919 | TEDESCHI, THOMAS J. | THOMAS J. TEDESCHI | 31553 NORTH STRINGTOWN ROAD | FORISTELL | MO | 63348-3084 |
| 29920 | TEEL, JAMES E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT ATT: NEIL DOERHOFF | 115 VOLCANO RIDGE | GRANITE BAY | CA | 95746 |
| 29921 | TEEL, JOYCE N | PERSHING LLC AS CUSTODIAN ATTN:NEIL DOERHOFF ROLLOVER ACCOUNT | 115 VOLCANO RIDGE | GRANITE BAY | CA | 95746 |
| 29922 | TEFFT, EDMUND S. | CGM SEP IRA CUSTODIAN | 727 S. ORANGE GROVE BLVD. UNIT 6 | PASADENA | CA | 91105-1726 |
| 29923 | TEGTMEYER, JUDITH E | JUDITH E TEGTMEYER | 1235 BRIARWOOD LN | LIBERTYVILLE | IL | 60048 |
| 29924 | TEHAN, CRETONA | CRETONA TEHAN | | LOS ANGELES | CA | 90069-1721 |
| 29925 | TEHLE, DAVID M | MONA TEHLE JT TEN/WROS BRANDES INVESTMENT P | 6008 JOCELYN HOLLOW ROAD | NASHVILLE | TN | 37205-3210 |
| 29926 | TEICHMAN, RONALD | AND RENEE TEICHMAN JTWROS | 1047 FORDHAM LN | WOODMERE | NY | 11598 |
| 29927 | TEIWES, RONALD | SUSAN TEIWES | 1348 DOWNING COURT | WHEATON | IL | 60187 |
| 29928 | TEJCEK, JACK EDWARD | CGM IRA CUSTODIAN | 12 SUMMERHILL LANE | ST LOUIS | MO | 63017-8408 |
| 29929 | **TEKTRONIX 401 K PLAN TRUST** | | **FRANK T. MCFADEN, TREASURER - DANAHER CORPORATION 2200 PENNSYLVANIA AVENUE, NW, SUITE 800-W, WASHINGTON, DC 20037-1701** | | | |
| 29930 | **TEKTRONIX 401 K PLAN TRUST** | | **FRANK T. MCFADEN, TREASURER - DANAHER CORPORATION 2200 PENNSYLVANIA AVENUE, NW SUITE 800-W, WASHINGTON, DC 20037-1701** | | | |
| 29931 | **TEKTRONIX 401(K) PLAN TRUST** | | **FRANK T. MCFADEN, TREASURER - DANAHER CORPORATION 2099 PENNSYLVANIA AVENUE, NW 12TH FLOOR, WASHINGTON, DC 20006** | | | |
| 29932 | TELARICO, FRED | KRISTY TELARICO TTEE FBO TELARICO LIVING TRUST U/A/D 07-19-2007 | 3899 LAS FLORES DR | FALLBROOK | CA | 92028-8336 |
| 29933 | TELEMETRY SECURITIES LLC | | 111 EIGHTH AVE/STE 207 | NEW YORK | NY | 10011 |
| 29934 | TELEOS MANAGEMENT, L.L.C. | | 695 EAST MAIN STREET | STAMFORD | CT | 06901 |
| 29935 | TELESCA, S MARIA | S MARIA TELESCA | 11 GLEN RD | MASSAPEQUA PK | NY | 11762-3223 |
| 29936 | TELFORD CORPORATION | C/O GRANT HERMANN SCHWARTZ & KLINGLER LLP | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 |
| 29937 | TELLURIDE ASSET MANAGEMENT LLC | | 1000 PARKERS LAKE ROAD | WAYZATA | MN | 55391 |
| 29938 | TELPNER, MARK | MARK TELPNER TTEE TELPNER TRUST NO 2 U/A 12/31/86 | 3437 RIVER FALLS DR | NORTHBROOK | IL | 60062 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 29939 | TEMPLE, EDWARD S | | 39 ARBOR LANE | HICKSVILLE | NY | 11801 |
| 29940 | TEMPLE, GREGORY J | FMT CO CUST IRA ROLLOVER | 28481 CONNICK PL | SAUGUS | CA | 91350 |
| 29941 | TEMPLE, JENNIFER J | TD AMERITRADE CLEARING CUSTODIAN IRA | 10956 WINDJAMMER SOUTH | INDIANAPOLIS | IN | 46256 |
| 29942 | TEMPLE, M D | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST IRA BRANDES | 7348 MADRONA DR NE | BAINBRIDGE ISL | WA | 98110-2960 |
| 29943 | TEMPLE, SCOTT L | | 10200 NW 74TH AVE | GRIMES | IA | 50111 |
| 29944 | TEMPLE, TOM A | FCC AC CUSTODIAN IRA | 1932 E INDIANA STREET | WHEATON | IL | 60187 |
| 29945 | TEMPLIN, WILLIAM J | NFS/FMTC IRA | 1721 ARBOR COURT | MOUNTAIN HOME | AR | 72653 |
| 29946 | TEN ASSET MANAGEMENT | | 171 SAXONY ROAD SUITE 105 | ENCINITAS | CA | 92024 |
| 29947 | TENA THAU IRREVOCABLE TRUST | STANLEY OSHINSKY TTEE TENA THAU IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 29948 | TENDLER, PAUL | A G EDWARDS & SONS C/F IRA | 59 GREATE BAY | SOMERS POINT | NJ | 08244 |
| 29949 | TENENBAUM, JUDITH K | | 134 HICKORY CREEK CIRCLE | LITTLE ROCK | AR | 72212 |
| 29950 | TENG, AILEEN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2415 HODGES BEND CIR | SUGAR LAND | TX | 77479 |
| 29951 | TENMA, SHIRO | SHIRO TENMA | 1100 S VICTORIA ST | LOS ANGELES | CA | 90019-3153 |
| 29952 | TENNANT, JAMES R | OPPENHEIMER & CO INC CUST FOR JAMES R TENNANT IRA | 639 PARK AVE | WILMETTE | IL | 60091 |
| 29953 | TENNANT, MAHWISH M | | UNIT 2E 2428 W GRENSHAW ST | CHICAGO | IL | 60612 |
| 29954 | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM | | RICK DUBRAY 502 DEADERICK STREET, SUITE 1160, NASHVILLE, TN 37243 | | | |
| 29955 | TENNESSEE VALLEY AUTHORITY MASTER DECOMMISSIONING TRUST | | 400 SUMMITT HILL DRIVE | KNOXVILLE | TN | 37902-1499 |
| 29956 | TENNESSEE, THE UNIVERSITY OF | OFFICE OF THE TREASURER 'ATTN: INVESTMENT OFFICER | '301 ANDY HOLT TOWER | | | |
| 29957 | TENNYSON, MARTHA ELAINE | MARTHA ELAINE TENNYSON | 1410 SAN CARLOS RD | ARCADIA | CA | 91006-2139 |
| 29958 | TENNYSON, TIMOTHY E | TIMOTHY E TENNYSON | 21 COLONIAL | IRVINE | CA | 92620-2520 |
| 29959 | TEPKE, GLEN ROBERT | | 2023 HOOVER AVE | OAKLAND | CA | 94602 |
| 29960 | TEPPER, BRUCE S | A G EDWARDS & SONS C/F IRA | 228 LONG MEADOW ROAD | BEDMINSTER | NJ | 07921 |
| 29961 | TEPPER, STEVEN | STEVEN TEPPER | 9 BERKELEY PL | FREEHOLD | NJ | 07728-2001 |
| 29962 | TEPPERMAN, FRED L | TD AMERITRADE CLEARING CUSTODIAN IRA | 31 MEADOW RD | OLD WESTBURY | NY | 11568 |
| 29963 | TERADA, JANIS H. | CGM IRA ROLLOVER CUSTODIAN PM ACCOUNT-BRANDES | 3748 BUCKINGHAM RD | LOS ANGELES | CA | 90016-5712 |
| 29964 | TERCERO, LUCILLE A | LUCILLE A TERCERO | 1341 S BENDER AVE | GLENDORA | CA | 91740-5012 |
| 29965 | TERDICH, ROBERT J | ROBERT J TERDICH | 510 CATHERINE ST | JOLIET | IL | 60435-5802 |
| 29966 | TEREK, MR JOHN J | | 8321 N WASHINGTON ST | NILES | IL | 60714 |
| 29967 | TERESA K RUBERTI TOD | | 185 WELLINGTON DR | BLOOMINGDALE | IL | 60108 |
| 29968 | TERESA LAGGNER TTEE | FBO KAPLAN FAMILY 1993 TRUST U/A/D 05-03-1993 | P.O. BOX 3659 | LA MESA | CA | 91944-1710 |
| 29969 | TERESA SAVAGE TTEE | U/A DTD 06/28/1992 TERESA SAVAGE TRUST | 10260 E WHITE FEATHER LN #1052 | SCOTTSDALE | AZ | 85262 |
| 29970 | TERMINABLE, HAMILL FAMILY | INTEREST TRUST C RUTH HAMILL & RICHARD MUSCIO TTEES | 18755 WEST BERNARDO DRIVE #1256 | SAN DIEGO | CA | 92127 |
| 29971 | TEROVOLAS, ANGELO C | KATHERINE TEROVOLAS JTWROS | 1800 N 76TH COURT | ELMWOOD PARK | IL | 60707 |
| 29972 | TERRA NOVA FINANCIAL | | 100 SOUTH WACKER DRIVE SUITE 1550 | CHICAGO | IL | 60606 |
| 29973 | TERRAGLIO, MARIBETH | WELLS FARGO BANK C/F MARIBETH TERRAGLIO AS BENEF OF RONALD CORNELIUS | 3863 STREAM DRIVE | MELBOURNE | FL | 32940 |
| 29974 | TERRALL, STEVEN J | | PO BOX 55 | HAMMOND | OR | 97121 |
| 29975 | TERRALL, STEVEN J | | PO BOX 55 | HAMMOND | OR | 97121 |
| 29976 | TERRANCE C Z EGGER TRUST TRUST | TERRENCE C.Z EGGER TTEE U/A DTD 08/25/1999 | 26816 LAKE ROAD | BAY VILLAGE | OH | 44140 |
| 29977 | TERRANCE MARRS TTEE FBO | TERRANCE MARRS TRUST U/A/D 2/15/93 BRANDES- US VALUE EQUITY | 45730 FERMANAGH DRIVE | NORTHVILLE | MI | 48168-1810 |
| 29978 | TERRANCE ZINMAN AN ACCOUNTANCY | CORP RET PLANS TR UA 12/23/01 TERRAN | 21731 VENTURA BLVD #180 | WOODLAND HILLS | CA | 91364 |
| 29979 | TERRASINI, VIRGINIA M | EDWARD D JONES & CO CUSTODIAN | 18000 COASTLINE DR #9 | MALIBU | CA | 90265 |
| 29980 | TERRELL, CHRISTOPHER E | AND AMY TERRELL JTWROS | 36212 S PARK DR | AVON | OH | 44011 |
| 29981 | TERRELL, DONALD W | GLORIA J TERRELL | 915 MILLBURY | LA PUENTE | CA | 91746 |
| 29982 | TERRELL, JIM M | JIM M TERRELL | 929 FAIRFIELD RD | MOUNT VERNON | IL | 62864-5707 |
| 29983 | TERRELL, M C | M C TERRELL | 929 FAIRFIELD RD | MT VERNON | IL | 62864-5707 |
| 29984 | TERRI HEARSH | | MS TERRI HEARSH 1415 ACTON ST BERKELEY CA 94702-1238 | | | |
| 29985 | TERRI LYNN PRESNELL CUST | CHASE ALEXANDER PRESNELL FL UNF TRANSFER TO MINORS ACT ACCOUNT 2 | 1912 VISTA VIEW DR | LAKELAND | FL | 33813-3005 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 29986 | TERRI LYNN PRESNELL CUST | AUBREY LYNN PRESNELL FL UNF TRANSFER TO MINORS ACT ACCOUNT 2 | 1912 VISTA VIEW DR | LAKELAND | FL | 33813-3005 |
| 29987 | TERRI LYNN PRESNELL CUST | COLIN M PRESNELL FL UNF TRANSFER TO MINORS ACT ACCOUNT 2 | 1912 VISTA VIEW DR | LAKELAND | FL | 33813-3005 |
| 29988 | TERRI LYNN PRESNELL TTEE | ACCOUNT 2 TERRI LYNN PRESNELL LIV TRUST U/A DTD 10/11/1988 | 1912 VISTA VIEW DR | LAKELAND | FL | 33813-3005 |
| 29989 | TERRIE BATTJES MUNN REV TRUST | JEAN P ASHMORE TRUSTEE MARK ASHMORE TRUST U/A DTD AUG 09 01 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 29990 | **TERRIE K. HOGAN** | | **TERRIE K. HOGAN 5630 LONGMONT DRIVE HOUSTON, TX 77056-2345** | | | |
| 29991 | TERRILL M BANER MD LTD PSP | TERRILL M BANER TTEE TERRILL M BANER MD LTD PSP U/A DTD 07/01/1987 | 3424 8TH ST | MOLINE | IL | 61265 |
| 29992 | **TERRY & MURIEL DIAMOND AS TRUSTEES U/W OF SOL DIAMOND DATED 12/4/72** | | **MR TERRY DIAMOND C/O TALON ASSET MANAGEMENT INC 1 N FRANKLIN ST STE 900 CHICAGO IL 60606-3461** | | | |
| 29993 | TERRY A HUENEKE REV TRUST 2005 | TERRY A HUENEKE TTEE TERRY A HUENEKE REV TRUST 2005 U/A DTD 05/19/05 | 130 W 30TH ST #7C | NEW YORK | NY | 10001 |
| 29994 | **TERRY A. BOULWARE & SON DA S. BOULWARE, JTWROS** | | **TERRY & SONDA BOULWARE; 2325 S. TELSHOR BLVD, BLDG #14, LAS CRUCES, NM 88011** | | | |
| 29995 | **TERRY D. DIAMOND TRUST DTD 5/7/86** | | **MR TERRY DIAMOND C/O TALON ASSET MANAGEMENT INC 1 N FRANKLIN ST STE 900 CHICAGO IL 61:1E06-9461** | | | |
| 29996 | **TERRY DIAMOND IRA** | | **MR TERRY DIAMOND C/O TALON ASSET MANAGEMENT INC 1 N FRANKLIN ST STE 900 CHICAGO IL 60606-3461** | | | |
| 29997 | **TERRY S. BIENSTOCK** | | **TERRY S BIENSTOCK ESQ SUNSET ISLAND #3 MIAMI, FL 33140-4535** | | | |
| 29998 | TERRY W STILES TTEE | RAMON RODRIGUEZ TTEE U/A DTD 03/31/1998 BY TERRY W STILES | 300 SE 2ND ST | FT LAUDERDALE | FL | 33301 |
| 29999 | TERRY, JEANNE | FCC AC CUSTODIAN IRA R/O | 1230 MOHAWK TRAIL | RICHARDSON | TX | 75080 |
| 30000 | TERZIAN, E/O ALBERT S | EDWARD F TAYLOR EXECUTOR | 4601 TALL TREE LANE | WILMINGTON | NC | 28409 |
| 30001 | TESSIER, NORMAND R. | GWENA L TESSIER TTEE U/A/D 11-11-2004 **NO. TRUST** FBO TESSIER TRUST | 840 E. FOOTHILL BLVD SP 26 | AZUSA | CA | 91702-2605 |
| 30002 | TETER, LAURA B. | CGM IRA BENEFICIARY CUSTODIAN BEN OF MILDRED GARVEY | 27355 CHESHIRE LANE | VALENCIA | CA | 91354-2656 |
| 30003 | TETI, ALFRED J | | 2060 SANDPIPER ST | NAPLES | FL | 34102 |
| 30004 | TEUMER, MARY LOU | CGM IRA ROLLOVER CUSTODIAN | 55 LITTLE SPRING RUN | FAIRPORT | NY | 14450-3203 |
| 30005 | TEUTSCH, CLIFFORD L | | 12 SEMINARY RD | SIMSBURY | CT | 06070 |
| 30006 | TEVRIZIAN JR, DICKRAN M | | 1635 LOMBARDY RD | PASADENA | CA | 91106 |
| 30007 | TEWKSBURY CAPITAL MANAGEMENT LTD. | | WASHINGTON MALL-PHASE I CHURCH STREET 4TH FLOOR | HAMILTON HM11 | BERMUDA | |
| 30008 | **TEXAS CHRISTIAN UNIVERSITY MASTER CUSTODY AGREEMENT** | | **JIM HILLE TEXAS CHRISTIAN UNIVERSITY, ME SADLER HALL, 2800 SOUTH UNIVERSITY DRIVE, FORT WORTH, TX 76219** | | | |
| 30009 | TEXAS EDUCATION AGENCY | | 1701 NORTH CONGRESS AVENUE | AUSTIN | TX | 78701-1494 |
| 30010 | TEXAS PERMANENT SCHOOL FUND | | 1701 N. CONGRESS AVE. SUITE 5-120 | AUSTIN | TX | 78701 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30011 | TEXAS PRESBYTERIAN FOUNDATION | | JOHN FURLOW TEXAS PRESBYTERIAN FOUNDATION, 6100 COLWELL BLVD., SUITE 250, DALLAS, TX 75039 | | | |
| 30012 | TEXAS PRESBYTERIAN FOUNDATION LCV | | 6100 COLWELL BLVD, STE 250 | IRVING | TX | 75039 |
| 30013 | TEXAS SCOTTISH RITE HOSPITAL ENDOWMENT | | KRIS KEEVER-SMITH TEXAS SCOTTISH RITE HOSPITAL FOR CHILDREN, 2222 WELBORN STREET, DALLAS, TX 75219 | | | |
| 30014 | TEXAS SCOTTISH RITE HOSPITAL ENDOWMENT | | KRIS KEEVER-SMITH TEXAS SCOTTISH RITE HOSPITAL FOR CHILDREN, 2222 WELBORN STREET, DALLAS. TX 75219 | | | |
| 30015 | TEXAS SCOTTISH RITE HOSPITAL RETIREMENT | | KR IS KEEVER-SMITH TEXAS SCOTTISH RITE HOSPITAL FOR CHILDREN, 2222 WELBORN STREET, DALLAS. TX 75219 | | | |
| 30016 | TEXAS TREASURY SAFEKEEPING TRUST CO. | | 208 EAST 10TH STREET | AUSTIN | TX | 78701 |
| 30017 | TEXAS UTILITIES QUAL NDT PARTNERSHIP | | 1601 BRYANT STREET | DALLAS | TX | 75201-3411 |
| 30018 | TEXTOR, NICK G NICHOLAS | NANCY C TEXTOR JT | 1246 WEST BARRY AVE | CHICAGO | IL | 60657 |
| 30019 | TEXTRON INC MASTER TRUST | (TEXTRON INC.) | ELLEN HAYES 40 WESTMINSTER STREET | PROVIDENCE | RI | 02903 |
| 30020 | TEXTRON INC. | | 40 WESTMINSTER ST | PROVIDENCE | RI | 02903 |
| 30021 | THACH, MELINDA | SCOTTRADE INC TR MELINDA THACH ROTH IRA | 3810 COLUMBINE AVE | AMES | IA | 50010 |
| 30022 | THADDEUS H PIEPER TTEE | U/A DTD 03/17/1992 THADDEUS AND VERA PIEPER TRUST | 14625 OAK ORCHARD CT | CHESTERFIELD | MO | 63017 |
| 30023 | THADDEUS W FIGURA & JEANNE A FIGURA JT WROS | | 7930 SW PINE ST | TIGARD | OR | 97223 |
| 30024 | THADDEUS W LASIEWICZ TRUST | THADDEUS W LASIEWICZ TTEE U/A/D 11 18-1999 | 17 CHAMPLAIN ROAD | SOUTH BARRINGTON | IL | 60010 |
| 30025 | THADDEUS W LASIEWICZ TTEE | FBO THADDEUS W LASIEWICZ TRUST U/A/D 11-18-1999 | 17 CHAMPLAIN ROAD | SOUTH BARRINGTON | IL | 60010-9313 |
| 30026 | THAKKAR, BHARAT S | INDIRA B THAKKAR JT TEN | 1801 SCHILLERSTROM CT | WHEATON | IL | 60187 |
| 30027 | THAKKAR, DHARMESH K | KISHORE H THAKKAR CUST DHARMESH K THAKKAR UTMA IL | 2984 HANDLEY DR | LISLE | IL | 60532 |
| 30028 | THALBLUM, HARVEY | | 3345 W 138TH TERRACE | LEAWOOD | KS | 66224 |
| 30029 | THALE VERA S RESIDUARY TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30030 | THALER, FULLER | ASSET MANAGEMENT ISS/2137/ FULLER&THALER | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 30031 | THALL, JANICE F | | 18725 S 4210 RD | CLAREMORE | OK | 74017 |
| 30032 | THAMAN, M RANDALL | | 15835 TEAL ROAD | VERONA | KY | 41092 |
| 30033 | THAMES, JOHN | | 133 WHITELAND HILLS CIRCLE | EXTON | PA | 19341 |
| 30034 | THAMMARATH, PAWN | | 160 SPRING CT N | CARPENTERSVLE | IL | 60110 |
| 30035 | THAMMARATH, PAWN | | 160 SPRING CT N | CARPENTERSVLE | IL | 60110-2832 |
| 30036 | THARP JOSEPH B LIFE INSURANCE TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30037 | THARP MARITAL TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30038 | THAVA T FREEDMAN TTEE | FREEDMAN LIVING TRUST 36677 MPMG-DOMESTIC | 8342 E VIA DE VIVA | SCOTTSDALE | AZ | 85258-3835 |
| 30039 | THAYER, SETH A | | 1822 CASEY KEY RD | NOKOMIS | FL | 34275 |
| 30040 | THE 1987 DION R. RURIK DESCENDANTS TRUST | | 1987 TRUST FOR DION RU RIK - DESCENDANTS P.O. BOX 2358 GIG HARBOR WA 98335-4358 | | | |
| 30041 | THE 1998 DION R RURIK FAMILY TRUST | | THE 1998 DION R RURIK FAMILY TRUST C/0 THRESHHOLD P.O. BOX 2358 GIG HARBOR WA 88335-4358 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30042 | THE 1998 ERIC A RUSSELL FAMILY TRUST | | THE 1998 ERICA RUSSELL FAMILY TRUST C/0 THRESHHOLD P.O. BOX 2358 GIG HARBOR WA 9699,49.1 | | | |
| 30043 | THE 1998 GREGORY W RURIK FAMILY TRUST | | THE 1998 GREGORY W RURIK FAMILY TRUST C/0 THRESHHOLD P.O. BOX 2358 GIG HARBOR WA 983354358 | | | |
| 30044 | THE 1998 MARSHA 1 RUSSELL FAMILY TRUST | | THE 1998 MARSHA 1 RUSSELL FAMILY TRUST C/0 THRESHHOLD P.O. BOX 2358 GIG HARBOR WA 98335-4358 | | | |
| 30045 | THE 1998 SARAH JANE CAVANAUGH FAMILY TRUST | | THE 1998 SARAH JANE CAVANAUGH FAMILY C/0 THRESHHOLD P.O. BOX 2358 GIG HARBOR WA 983354358 | | | |
| 30046 | THE 1998 TIMOTHY P CAVANAUGH FAMILY TRUST | | THE 1998 TIMOTHY P CAVANAUGH FAMILY C/0 THRESHHOLD P.O. BOX 2358 GIG HARBOR WA 98335-4358 | | | |
| 30047 | THE 2000 FEKETE FAMILY TRUST | MICHAEL FEKETE TTEE SUSAN E FEKETE TTEE U/A/D 12/02/00 THE 2000 FEKETE FAMILY TRUST | 285 CATALPA DRIVE | ATHERTON | CA | 94027 |
| 30048 | THE 2000 JOHNSTON FAMILY TRUST | PATRICK JOHNSTON TTEE DENISE JOHNSTON TTEE U/A DTD 12/19/2000 | 10543 RUE D'FLORE | RENO | NV | 89511 |
| 30049 | THE 2002 SMITH FAMILY TRUST | UAD 5/14/02 KIRBY H SMITH & STEPHANIE A SMITH CO-TRUSTEES | 10615 ST LAZARE | DALLAS | TX | 75229 |
| 30050 | THE 2003 GARY A. CURTIS AND RHYDONIA A. RING REVOCABLE TRUST | | GARY A. CURTIS AND RYDONIA H. RING 7 OAK ARBOR ROAD ORINDA.CA 94563 | | | |
| 30051 | THE 787 FUND INC - AXA ENTERPRISE MERGERS AND ACQUISITIONS FUND | THE 787 FUND INC - AXA ENTERPRISE MERGERS AND ACQUISITIONS FUND | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 30052 | THE 9765 TRUST | U/A/D 10 29 01 JOANN GRACE MORETTI TRUSTEE | 8552 W ARGYLE ST | CHICAGO | IL | 60656 |
| 30053 | THE A W K LIMITED PARTNERSHIP | DATED 1/5/95 ATTN: WILLIAM T DEIBEL | 6570 NE WINDERMERE RD | SEATTLE | WA | 98105-2058 |
| 30054 | THE ABERER FAMILY TRUST | JAMES B ABERER JR & SANDRA T ABERER TTEES U/A DTD 03/20/97 | PO BOX 643 | DIABLO | CA | 94528 |
| 30055 | THE ADVISORS INNER CIRCLE FUND | LSV ASSET MANAGEMENT MS LESLIE KONDZIELA | 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 |
| 30056 | THE ADVISORS' INNER CIRCLE FUND | | 101 FEDERAL STREET | BOSTON | MA | 02110 |
| 30057 | THE ADVISORS INNER CIRCLE FUND - VALUE EQUITY FUND | LSV ASSET MANAGEMENT MS LESLIE KONDZIELA | 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 |
| 30058 | THE ALLEN DOBSON TRUST FBO YOUTH INC | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 30059 | THE ALLIANCEBERNSTEIN PORTFOLIOS | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 30060 | THE ALLYN FOUNDATION INC | ATTN JOHN W ALLYN JR | PO BOX 337 | TOPSFIELD | MA | 01983 |
| 30061 | THE ALTHORP BERKSHIRE GROUP | THE ALTHORP BERKSHIRE GROUP LLC JEFFERSON H VANDREW JR MANAGER | PO BOX 225 | OCEAN VIEW | NJ | 08230-0225 |
| 30062 | THE ALVAH H. CHAPMAN, JR. DECLARATION OF TRUST | | BETTY B CHAPMAN 1690 S BAYSHORE LN MIAMI, FL 33133 | | | |
| 30063 | THE ANADARKO PETROLEUM CORPORATION MASTER TRUST | | 17001 NORTHCHASE DRIVE | HOUSTON | TX | 77060 |
| 30064 | THE ANDERSEN FAMILY TRUST | DTD 4/19/91 JUDY ANDERSEN TTEE | 7567 DEVISTA DR. | LOS ANGELES | CA | 90046 |
| 30065 | THE ANDREW & MARGUERITE ZIMBALDI TRUST | A. ZIMBALDI & M. ZIMBALDI TRUSTEE | P. O. BOX 510 | NEWPORT BEACH | CA | 92661 |
| 30066 | THE ANGUS F DIEHL TRUST | ANGUS F DIEHL TTEE U/A DTD 2/24/98 MANAGER NORTHERN TRUST | 3001 EAST COMMERCE ROAD | COMMERCE TOWNSH | MI | 48382 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30067 | THE ANN T HANSEN TRUST | ANN T HANSEN TTEE THE ANN T HANSEN TRUST U/A DTD 06/20/2000 (BRANDES) | 1123 EAST 300 NORTH | BOUNTIFUL | UT | 84010 |
| 30068 | THE ANN T HANSEN TRUST | ANN T HANSEN TTEE THE ANN T HANSEN TRUST U/A DTD 06/20/2000 (NT) | 1123 EAST 300 NORTH | BOUNTIFUL | UT | 84010 |
| 30069 | THE APPLEBY FOUNDATION | | SARAH ROB PIERCE, AS CO-TRUSTEE 100 SHORE DRIVE PORT CHESTER NY 10573 | | | |
| 30070 | THE ARCHDIOCESE LA LAY EMP P P | (ARCHDIOCESE OF LOS ANGELES) | MR. RANDY STEINER 3424 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-2241 |
| 30071 | THE ARTHUR M KOBLISH TRUST | ARTHUR M KOBLISH TTEE THE ARTHUR M KOBLISH TRUST U/A 11/30/92 | 320 CASTLE CIR | LA GRANGE | IL | 60526 |
| 30072 | THE BANK OF CHERRY CREEK NA | TRUST DEPT. SECURITIES PROCESSING | 3033 EAST FIRST AVENUE | DENVER | CO | 80206 |
| 30073 | THE BANK OF FAYETTEVILLE | | ONE SOUTH BLOCK | FAYETTEVILLE | AR | 72703 |
| 30074 | THE BANK OF NEW YORK | | ONE WALL STREET | NEW YORK | NY | 10286 |
| 30075 | THE BANK OF NEW YORK MELLON CORP RET PLANS MASTER TRUST | | ONE MELLON CENTER SUITE 0355 | PITTSBURGH | PA | 15258 |
| 30076 | THE BANK OF NEW YORK MELLON CORPORATION | | ONE WALL STREET | NEW YORK | NY | 10286 |
| 30077 | THE BANK OF NOVA SCOTIA-TAXABLE ACCOUNT CDS | N/A N/A | THE BANK OF NOVA SCOTIA 44 KING STREET WEST | TORONTO (CAN) | ON | M5H 1H1 |
| 30078 | THE BARBARA BROWNING COWAN LIFETIME TRUST NO. 2 | | WILUAM COWAN P.O. BOX 2607 HAVRE MT 59501-2607 | | | |
| 30079 | THE BARBARA HOROWITZ TRUST | BARBARA J HOROWITZ TTEE U/A/D 04/05/91 | 300 SO HUDSON AVE | LOS ANGELES | CA | 90020 |
| 30080 | THE BEHRMANN LIVING TRUST (A) | LOUIS L. BEHRMANN TTEE OF THE BEHRMANN LIVING TRUST (A) DTD 09/23/88 | 833-P RONDA MENDOZA #P | LAGUNA HILLS | CA | 92637 |
| 30081 | THE BENJAMIN METALS IRREVOCABLE TRUST FM/0 SARAH BENJAMIN | | NORTHERN TRUST, NA, AS TRUSTEE 50 S. LASALLE STREET CHICAGO IL 60603 | | | |
| 30082 | THE BESSEMER GROUP, INC. | | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095-1195 |
| 30083 | THE BETTY F KEMNITZ TRUST | BETTY F KEMNITZ TTEE U/A DTD 4/26/96 FOR THE BETTY F KEMNITZ TRUST | 8053 N PROSPECT AVENUE | NILES | IL | 60714 |
| 30084 | THE BLIK PROFIT SHARING TRUST | U/A 09/01/1992 ATTN CLARK GOODWIN | 1901 6TH AVE N STE 2400 SUITE 2400 | BIRMINGHAM | AL | 35203 |
| 30085 | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JR UNIV | | 2770 SAND HILL ROAD | MENLO PARK | CA | 94025 |
| 30086 | THE BOEING COMPANY EMPLOYEES RETIREMENT PLANS MASTER TRUST | | 100 NORTH RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 30087 | THE BOEING COMPANY EOMPLOYEES RETIREMENT PLANS MASTER TRUST | THE BOEING COMPANY EOMPLOYEES RETIREMENT PLANS MASTER TRUST | 100 NORTH RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 30088 | THE BOTT FAMILY TRUST | NANCY R BOTT TTEE UA DTD 33005 PIM ACCOUNT | 745 MALCOLM AVE | LOS ANGELES | CA | 90024 |
| 30089 | THE BRADLEY FAMILY TRUST #1 | D BRADLEY & K BRADLEY TTEE THE BRADLEY FAMILY TRUST #1 U/A DTD 08/31/1998 | 2211 30TH ST NW | WASHINGTON | DC | 20008 |
| 30090 | THE BRANDES INSTITUTIONAL EQUITY TRUST | | GREG HOUCK BRANDES INVESTMENT PARTNERS, 11988 EL CAMINO REAL, SUITE 500, SAN DIEGO, CA 92130 | | | |
| 30091 | THE BRIAN FARGO TRUST | BRIAN FARGO TTEE MGR: NORTHERN TRUST UAD 05/05/2005 | 2727 NEWPORT BLVD #100 | NEWPORT BEACH | CA | 92663 |
| 30092 | THE BRIGGS TRUST | JOHN M & MAUDE L BRIGGS TTEES U/A/D 12/13/82 ACCOUNT #1 | PO BOX 1987 | LAKE ARROWHEAD | CA | 92352 |
| 30093 | THE BROWN FAMILY TRUST | W BROWN & M BROWN TTEE THE BROWN FAMILY TRUST U/A DTD 12/09/1997 | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570 |
| 30094 | THE BURNS FAMILY TRUST | V BURNS & D BURNS TTEE THE BURNS FAMILY TRUST U/A DTD 09/20/1991 | 180 RINCON POINT RD | CARPINTERIA | CA | 93013 |
| 30095 | THE BURROUGHS WELLCOME FUND LCV | | PO BOX 13901 | RESEARCH TRIANGLE PARK | NC | 27709-3901 |

| # | NAME | | ADDRESS | | | | |
|---|---|---|---|---|---|---|---|
| 30096 | THE C.M.M. G.C. TRUST I | THOMAS C MEREDITH III TTEE BOBBY L DAVIS TTEE U/A DTD 11/28/1994 THE C.M.M. G.C. TRUST I | 201 HILLER RD | CHAPIN | SC | 29036 | |
| 30097 | THE CAHN FAMILY DYNASTY TRUST 0092 | ELISSA M. CAHN TRUSTEE | 649 W. POLO DR | ST. LOUIS | MO | 63105 | |
| 30098 | THE CALDWELL FOUNDATION | | 2215 MARTIN LUTER KING | TYLER | TX | 75712 | |
| 30099 | THE CAMILLEORN HAYNES MANAGEMENT TRUST | | MS LAURA C VANDERVOORT 1536 TULANE ST HOUSTON TX 77008-4146 | | | | |
| 30100 | THE CANADIAN MEDICAL PROTECTIVE ASSOCIATION | | 875 CARLING AVE | OTTAWA | ONTARIO K1S 5P1 CANADA | | |
| 30101 | THE CANO TRUST | FRANCIS & KAREN CANO TTEES | 11 ACORN LANE | LOS ALTOS | CA | 94022 | |
| 30102 | THE CARMELITE FATHERS INC | | PO BOX 3079 | MIDDLETOWN | NY | 10940 | |
| 30103 | THE CARNEY FAMILY TRUST | U/A DATED 2/24/04 (DMA) JAMES C CARNEY TTEE & SANDRA H CARNEY TTEE | 3104 HIGH POINT DRIVE | FLOWER MOUND | TX | 75022 | |
| 30104 | THE CASHIN FAMILY TRUST | MARY LOUISE CASHIN TTEE OF THE CASHIN FAMILY TRUST UA DTD 04-06-89 | 3008 THE STRAND | MANHATTAN BEACH | CA | 90266 | |
| 30105 | THE CATHERINE SHEN 1991 | CATHERINE SHEN TTEE REVOCABLE TRUST U/A/D 10/18/91 | 4810 86TH SE | MERCER ISLAND | WA | 98040 | |
| 30106 | THE CATHOLIC UNIVERSITY OF AMERICA | | RENE!! LEWIS 620 MICHIGAN AVE NE, LEAHY HALL ROOM 296, WASHINGTON, DC 20064 | | | | |
| 30107 | THE CHAPUT FAMILY | DIANE S CHAPUT TTEE JOHN F CHAPUT TTEE CHAPUT FAM TR U/A 04/09/96 | 1033 DEERFIELD RD | DEERFIELD | IL | 60015 | |
| 30108 | THE CHICAGO BAR FOUNDATION | | THE CHICAGO BAR FOUNDATION 321 SOUTH PLYMOUTH COURT #1505 CHKAGO IL 60604 | | | | |
| 30109 | THE CHOW TRUST | JAMES C CHOW TTEE THE CHOW TRUST U/A DTD 12/16/85 SA/BRANDES-107873 | 3001 CAROLINE DRIVE | MT. VERNON | IL | 62864 | |
| 30110 | THE CHRISTIAN SCIENCE | THE CHRISTIAN SCIENCE | 95 RIVERVIEW ST | LANE COVE | | 02066 | |
| 30111 | THE CHRISTIAN SCIENCE ASSOC | THE CHRISTIAN SCIENCE ASSOC | 95 RIVERVIEW ST | LANE COVE | NO STATE PROVIDED | 02066 | |
| 30112 | THE CHURCH PENSION FUND | | PAUL BRIGNOLA 445 FIFTH AVENUE, NEW YORK, NY 10016 | | | | |
| 30113 | THE CLIFFORD & ANNE SIELER | ANNE SIELER TTEE THE CLIFFORD & ANNE SIELER REV TRUST DATED 07/23/1999 | 1833 PRICHARD AVE | HENDERSON | NV | 89052 | |
| 30114 | THE CLINTON E DE BUSK TRUST | CLINTON E DE BUSK TTEE THE CLINTON E DE BUSK TRUST DTD 1/14/04 | 179 FOREST GROVE RD | VIEWTOWN | VA | 20106 | |
| 30115 | THE COCCOLOBA LTD. | BRANDES DOMESTIC VALUE BAHAMAS FINANCIAL CENTRE 4TH FL | P.O. BOX N-3023 NASSAU SHIRLEY & CHARLOTTE STREET | BAHAMAS (BHS) | | | |
| 30116 | THE COLLINS FAMILY TRUST | GEORGE E COLLINS TTEE U/A DTD 05/01/97 FOR THE COLLINS FAMILY TRUST | 1731 EVERGREEN | PARK RIDGE | IL | 60068 | |
| 30117 | THE COLORADO TRUST | | 1600 SHERMAN STREET | DENVER | CO | 80203-1604 | |
| 30118 | THE COMPARSI FAMILY TRUST | LUCILLE J COMPARSI TTEE THE COMPARSI FAMILY TRUST DTD 11/10/1993 | 2166 GENERAL STREET | RANCHO PALOS | CA | 90275 | |
| 30119 | THE CONNABLE OFFICE, INC. | | 136 EAST MICHIGAN AVENUE SUITE 1201 | KALAMAZOO | MI | 49007 | |
| 30120 | THE CONNABLE OFFICE, INC. | | JENNY RANKIN, OPSMGR 136 E MICHIGAN STE 1201, KALAMAZOO, MI, 49007-3936 | | | | |
| 30121 | THE CONSOLIDATED EDISON RETIREMENT PLAN | | 4 IRVING PLACE | NEW YORK | NY | 10003 | |
| 30122 | THE COOPER FAMILY TRUST | STANLEY H COOPER TTEE THE COOPER FAMILY TRUST U/A 11/1/06 | 228 GALE AVE | RIVER FOREST | IL | 60305 | |
| 30123 | THE COVENTRY FUNDS TRUST | | 3435 STELZER ROAD | COLUMBUS | OH | 43219 | |
| 30124 | THE CROCKER HUTCHISON FAM TST | UA 01 06 00 KENNETH CROCKER OR REBECCA HUTCHISON TR | 134 NUTLEY ST | ASHLAND | OR | 97520 | |
| 30125 | THE DAI-ICHI MUTUAL LIFE INSURANCE COMPANY | | 13-1 YURAKUCHO 1-CHOME CHIYODA-KU | TOKYO | JAPAN | 100-8411 | |
| 30126 | THE DANIEL DUVA IRREVOCABLE | INSURANCE TRUST UAD 6/2/91 KATHRYN DUVA & LOIS COSTAGLIOLA TTEES | 86 CEDAR GROVE ROAD | LITTLE FALLS | NJ | 07424 | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30127 | THE DANIEL MARTIGNON 1999-5 TR | DAVID R MARTIGNON TTEE UA DTD 10/6/99 THE DANIEL MARTIGNON 1999-5 TR | 53800 WOODBRIDGE DR | SHELBY TOWNSHIP | MI | 48316 |
| 30128 | THE DANIEL MARTIGNON IRREV TR | DAVID R MARTIGNON TTEE UA DTD 10/6/99 THE DANIEL MARTIGNON IRREV TR | 53800 WOODBRIDGE DR | SHELBY TOWNSHIP | MI | 48316 |
| 30129 | THE DANIEL R HOVENSTINE TRUST | DANIEL R HOVENSTINE TTEE THE DANIEL R HOVENSTINE TRUST DTD 3/18/04 | 425 VIA LA SELVA | REDONDO BEACH | CA | 90277 |
| 30130 | THE DANISH HOME 8D-101 | CUSTODIAN | MR JIMMY L. SORENSEN 329 CARTER AVE | WOOD DALE | IL | 60191-1934 |
| 30131 | THE DAUGHERTY FAMILY TRUST | KELLY J. DAUGHERTY SUCC-TTEE U/A/D 12/01/98 | 1259 GOLFSIDE DR. | WINTER PARK | FL | 32792-5131 |
| 30132 | THE DAUGHERTY TRUST | ETHERIDGE O. DAUGHERTY & JOAN G. DAUGHERTY TTEE UAD/12-01-1998 | 1259 GOLFSIDE DRIVE | WINTER PARK | FL | 32792 |
| 30133 | THE DAVILA FAMILY TRUST | FRANK DAVILA TRUSTEE DTD 11/17/77 STAR/ NORTHERN TRUST | 445 CHELSEY AVE | MOUNTAIN VIEW | CA | 94040 |
| 30134 | THE DELKING ORGANIZATION LLC | A PARTNERSHIP KEVIN KINGSTON DENIO DELRURENTIS | 677 DUTCHESS TPKE | POUGHKEEPSIE | NY | 12603 |
| 30135 | THE DIAMOND FAMILY FOUNDATION | | THE DIAMOND FAMILY FOUNDATION C/O MR TERRY DIAMOND 1 N FRANKLIN ST STE 900 CHICAGO IL 60606-3461 | | | |
| 30136 | THE DIREXION FUNDS | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 30137 | THE DIREXION INSURANCE TRUST | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 30138 | THE DIVISION OF BLIND SERVICES DEPARTMENT OF EDUCATION TURLINGTON BUILDING | | 325 WEST GAINES STREET, SUITE 1114 | TALLAHASSEE | FL | 32399 |
| 30139 | THE DONALD A COYLE TRUST | DONALD A COYLE TTEE U/A DTD 1/28/97 FOR THE DONALD A COYLE TRUST | 2535 HAWTHORNE | WESTCHESTER | IL | 60154 |
| 30140 | THE DONNA RASCHKE TRUST | THE PRIVATE TRUST COMPANY DTD 9/20/1977 | 1422 EUCLID AVE SUITE 1130 | CLEVELAND | OH | 44115 |
| 30141 | THE DOROTHY CAHN TRUST UAD 07/03/1981 | KENNETH CAHN TTEE | PO BOX 3 | HIGHLAND PARK | IL | 60035 |
| 30142 | THE DOROTHY M HARKINS LIV TRUST | DOROTHY M HARKINS TTEE UAD 5/20/04 MANAGER: NORTHERN TRUST | 257 PLANTATION CIRCLE SOUTH | PONTE VERDA | FL | 32082 |
| 30143 | THE DREYFUS/LAUREL FUNDS INC DREYFUS BSC S&P 500 ST INDX FD | | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 30144 | THE DREYFUS/LAUREL FUNDS, INC. | | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 30145 | THE DULGEROFF FAMILY TRUST UAD 09/17/2002 | CICELY DULGEROFF & CARL R DULGEROFF TTEES | 23110 ERWIN STREET | WOODLAND HILLS | CA | 91367-3219 |
| 30146 | THE E MILTON WILSON LIVING TRUST | E. MILTON WILSON TTEE THE E MILTON WILSON LIVING TRUST UA DTD 2/15/1996 | 555 UNIVERSITY AVE # 2300 | HONOLULU | HI | 96826 |
| 30147 | THE EASTERN BAND OF CHEROKEE INDIANS MINORS & INCOMPETENCE FUND | | KAREN KENNEDY EASTERN BAND OF CHEROKEE INDIANS, PO BOX 455 49, COUNCIL HOUSE CIRCLE, CHEROKEE, NC 28719 | | | |
| 30148 | THE ELAINE K. WINIK TRUST DATED MAY 10, 2000 | | ELAINE K WINIK APT. 325E 100 SUNRISE AVE. PALM BEACH FL 33480-3963 | | | |
| 30149 | THE ELAINE MALSIN 1999 0156 | REVOCABLE TRUST UAD 07/12/99 ELAINE MALSIN TRUSTEE | 110 E 57TH ST | NEW YORK | NY | 10022 |
| 30150 | THE ELSA GRETHER FAMILY TRUST F/B/0 ANN GRETHER DEMARTINI | | NORTHERN TRUST, NA, AS CO- TRUSTEE 505. LASALLE STREET CHICAGO IL 60603 | | | |
| 30151 | THE EMPLOYERS' FIRE INSURANCE COMPANY | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 30152 | THE EMPLOYERS' FIRE INSURANCE COMPANY | | ONE BEACON STREET | BOSTON | MA | 02108-3100 |
| 30153 | THE ENTERPRISE GROUP OF FUNDS, INC.\ | | 3343 PEACHTREE ROAD N.E. SUITE 450 | ATLANTA | GA | 30326 |
| 30154 | THE EPSTEIN FAMILY REVOCABLE TRUST | | 3990 RUFFIN ROAD STE 100 | SAN DIEGO | CA | 92123-4805 |
| 30155 | THE ESSEX COUNTY COLLEGE | F/B/O TRAINING INC ATTN MITRA CHOUHURY | 303 UNIVERSITY AVENUE | NEWARK | NJ | 07102 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30156 | THE ESTATE OF ALFRED R STOWE | ANNA S OSBORNE & ALICE STOWW MATTHEWS CO-PER REPS | 1603 OLMSTED DRIVE | ASHEVILLE | NC | 28803 |
| 30157 | **THE ESTATE OF DEBORAH PULLIAM** | | **MS. MYRTA J. PULLIAM 1401 W 52ND ST INDIANAPOLIS IN 46228-2316** | | | |
| 30158 | THE ESTATE OF EUGENE D CAHN | CLAIRE R CAHN EXECUTOR | 1 OVERLOOK AVE #2E | GREAT NECK | NY | 11021 |
| 30159 | THE EUGENE R MIKRUT TRST #1 | EUGENE R MIKRUT TTEE THE EUGENE R MIKRUT TRST #1 DTD 09/25/1999 | 24010 S SCHOOLHOUSE RD | MANHATTAN | IL | 60442 |
| 30160 | **THE EVERGREEN TAX ADVANTAGE FUND** | | **BURR OAK GROUP INC GEORGE D. APPLEBY PARKDALE PLAZA 1660 HIGHWAY 100 S STE 426 SAINT LOUIS PARK, MN 554161533** | | | |
| 30161 | THE EXCELSIOR YOUTH FOUNDATION | BRANDES MANAGER ATTN ARNOLD GOLDSTEIN | 15001 E OXFORD AVENUE | AURORA | CO | 80014-4186 |
| 30162 | THE F.B. HERON FOUNDATION | | 100 BROADWAY 17TH FLOOR | NEW YORK | NY | 10005 |
| 30163 | THE FAMILY TRUST | UAD 04/01/04 TRIDENT TRUST COMPANY LTD TTEE PO BOX 398 | 11 BATH STREET ST HELIER JERSEY JE4 8UT | ENGLAND (GBR) | | |
| 30164 | THE FAMILY TRUST TTEE | U/W/O RHODA ROTTENBERG | 110 CONEJO PLACE | DURANGO | CO | 81301-5811 |
| 30165 | THE FAULKNER FAMILY TRUST | MARILYN M MATHESON TTEE THE FAULKNER FAMILY TRUST UA DTD 8/29/1989 | 10551 BAIRD AVE | NORTHRIDGE | CA | 91326 |
| 30166 | THE FHH IRREVOCABLE TRUST | KRISTEN E BRADSHAW | RR 1 BOX 520-E | EDGARTOWN | MA | 02539-9737 |
| 30167 | THE FHH IRREVOCABLE TRUST | MARION B. LEFRANCOIS | 238 BASE HILL RD UNIT 34 | KEENE | NH | 03431-5927 |
| 30168 | THE FHH IRREVOCABLE TRUST | MARTHA L LEFRANCOIS | 15 LAKE ST | KEENE | NH | 03431-4420 |
| 30169 | **THE FIREMEN'S RETIREMENT SYSTEM OF ST. LOUIS** | | **VICKY GRASS THE FIREMEN'S RETIREMENT SYSTEM OF ST. LOUIS, 1601 SOUTH BROADWAY, ST. LOUIS, MO 63104** | | | |
| 30170 | THE FIRST NATIONAL BANK OF | THE FIRST NATIONAL BANK OF | P O DRAWER 797 | TALLADEGA | AL | 35161-0797 |
| 30171 | THE FIRST NATIONAL BANK OF DANVILLE | | 50 E. LIBERTY LANE | DANVILLE | IL | 61832 |
| 30172 | THE FIRST NATIONAL BANK OF TALLADEGA | THE FIRST NATIONAL BANK OF TALLADEGA | PO BOX 797 | TALLADEGA | AL | 35161-0797 |
| 30173 | THE FLEMING FAMILY | LIVING TRUST UA 2-15-90 PATRICK DAVID FLEMING TTEE LUZ MARIA FLEMING TTEE | 1148 GREENBROOK DRIVE | DANVILLE | CA | 94526 |
| 30174 | THE FLINTKOTE TRUST | DAVID J GORDON TTEE FOR THE FLINTKOTE TRUST UA DTD 9/29/2003 | ONE EMBARCADERO #500 | SAN FRANCISCO | CA | 94111 |
| 30175 | **THE FLORIDA EDUCATION FUND** | | **201 E. KENNEDY BOULEVARD, SUITE 1525** | **TAMPA** | **FL** | **33602** |
| 30176 | THE FLORIDA ORCHESTRA INC | ATTN STEPHANIE GONTHIER | STE 420 244 2ND AVENUE NORTH | ST PETERSBURG | FL | 33701-3306 |
| 30177 | THE FORSYTH FAMILY TRUST | REBECCA R FORSYTH TRUSTEE U/A DATED MAY 7 1973 TRUST B BRANDES U S VALUE ACCOUNT | 8515 COSTA VERDE BLVD #1513 | SAN DIEGO | CA | 92122 |
| 30178 | THE FOUNDATION FOR FLORIDAS | COMMUNITY COLLEGES INC ATTN BCBS | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 30179 | THE FOUNDATION FOR FLORIDAS | COMMUNITY COLLEGES 21ST CENTURY SCHOLARSHIP FUND ATTN DREAM MAKERS | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 30180 | THE FOUNDATION FOR FLORIDAS COMMUNITY COLLEGES 21ST CENTURY SCHOLARSHIP FUND | | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 30181 | THE FOUNDATION FOR FLORIDAS COMMUNITY COLLEGES INC | | P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 |
| 30182 | THE FRADKIN EXEMPTION TRUST | GIOVANNA FRADKIN TTEE ACC/NORTHERN THE FRADKIN EXEMPTION TRUST DTD 3-20-97 | 458 CAMINO VERDE | S PASADENA | CA | 91030 |
| 30183 | THE FRANCES J RUGEN TRUST | FRANCES JEAN RUGEN TTEE THE FRANCES J RUGEN TRUST DTD 11-12-91 | P.O. BOX 5263 | OXNARD | CA | 93031 |
| 30184 | THE FRANCISCAN MISSIONARY UNION | | | | | |
| 30185 | THE FRANK LADD SALES 401(K) PLAN | FRANK LADD TTEE THE FRANK LADD SALES 401(K) PLAN & TRUST DTD 6-1-98 | 1688 E 1275 S | KOKOMO | IN | 46901 |
| 30186 | THE FRED L HAUGHTON & NATALIE | N HAUGHTON & F HAUGHTON TTEE THE FRED L HAUGHTON & NATALIE U/A DTD 11/18/1994 | 3106 DONA EMILIA DR | STUDIO CITY | CA | 91604 |
| 30187 | **THE FREEDOM TRUST** | | **MR. GARY CLESS FREEDOM TRUST 2100 MALLARD DR NORTHBROOK IL 60062-6643** | | | |
| 30188 | THE FRIENDS HOME, INC. | ATTN: DAVID CARTER & SCUDDER STEVENS | 147 W STATE ST | KENNETT SQUARE | PA | 19348-3022 |
| 30189 | THE GABELLI ASSET FUND | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30190 | THE GABELLI DIVIDEND & INCOME TRUST | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 30191 | THE GABELLI EQUITY TRUST INC | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 30192 | THE GABELLI EQUITY TRUST INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 30193 | THE GABELLI GLOBAL DEAL FUND | | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 30194 | THE GABELLI GLOBAL DEAL FUND | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 30195 | THE GABELLI GLOBAL MULTIMEDIA TRUST INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 30196 | THE GABELLI HEALTHCARE & WELLNESSRX TRUST | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 30197 | THE GABELLI VALUE FUND INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 30198 | THE GABELLI VALUE FUND, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 30199 | THE GABRIEL S SZABO TRUST | GABRIEL S SZABO TTEE DTD 03/31/03 | 5432 MAYFIELD ROAD #103 | LYNDHURST | OH | 44124 |
| 30200 | THE GAIL L PICKERING LIV TRST | GAIL L PICKERING TTEE FBO UAD 2/10/1994 MGR: BRANDES | 110 BEECHDALE ROAD | BALTIMORE | MD | 21210 |
| 30201 | THE GALLOWAY FAM TRST | GALE TTEE FBO TARA GALLOWAY MGR: BRANDES UAD 11/01/94 | 4100 WATERSEDGE DRIVE | AUSTIN | TX | 78731 |
| 30202 | THE GERALD SCHUSTER REVOCABLE TRUST - 2005, GERALD SCHUSTER, TRUSTEE | | GERALD SCHUSTER 101 JUNGLE RD PALM BEACH FL 334804809 | | | |
| 30203 | THE GIBNEY FAMILY FOUNDATION | | THE GIBNEY FAMILY FOUNDATION ATTN: MR FRANK A GIBNEY 1233 SHELBURNE RD STE 440 SOUTH BURUNGTON VT 05403-7780 | | | |
| 30204 | THE GLENMEDE TRUST COMPANY, N.A. | | ONE LIBERTY PLACE SUITE 1200 1650 MARKET STREET | PHILADELPHIA | PA | 19103-7391 |
| 30205 | THE GLENMEDE TRUST COMPANY, N.A. | ONE LIBERTY PLACE | 1650 MARKET STREET SUITE 1200 | PHILADELPHIA | PA | 19103 |
| 30206 | THE GLORIA KAROS REVOCABLE | GLORIA KAROS TTEE THE GLORIA KAROS REVOCABLE TRUST U/A DTD 02/16/1992 | 1680 CHANNING CT | MELROSE PARK | IL | 60160 |
| 30207 | THE GLOVER TRUST | CAROL T GLOVER TTEE DTD 01-19-90 | 6348 MEADOWRIDGE DRIVE | SANTA ROSA | CA | 95409 |
| 30208 | THE GN GROUP, INC. | SB MPP PLAN GEDALIAH FRIEDENBERG TRUSTEE | 27 BROCKTON RD. | SPRING VALLEY | NY | 10977 |
| 30209 | THE GN GROUP, INC. | SB MPP PLAN GEDALIAH FRIEDENBERG TRUSTEE | 27 BROCKTON RD. | SPRING VALLEY | NY | 10977-2122 |
| 30210 | THE GOLDMAN, SACHS & CO. L.L.C. | | | | | |
| 30211 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | | 40 MESPIL ROAD | DUBLIN 4 | IRELAND | |
| 30212 | THE GOVERNOR OF THE BANK OF IRELAND | ATTN: STOCK ACCOUNTING MANAGER NEW CENTURY HOUSE IFSC | DUBLIN 1 MAYOR ST. LOWER | IRELAND (IRL) | | |
| 30213 | THE GOVERNORS OF THE UNIVERSITY OF ALBERTA | | 341 ADMIN BUILDING 3RD FL | EDMONTON | ALBERTA T6G 2M7 CANADA | |
| 30214 | THE GRANARY FOUNDATION | | 145 MAIN ST PO BOX 136 | LYONS | NE | 68038-0136 |
| 30215 | THE GRAYMER FOUNDATION | | 28 PARK LANE | MADISON | NJ | 07940 |
| 30216 | THE GREAT NECK CAP APP INVST | PARTSHP DJF DISCOUNT BROKERS | 1981 MARCUS AVE STE C114 | LAKE SUCCESS | NY | 11042 |
| 30217 | THE GREATER KANSAS CITY | COMMUNITY FOUNDATION FBO STARBO FUND ATTN: B. CHUMLEY & G. BITTNER | 1055 BROADWAY SUITE 130 | KANSAS CITY | MO | 64105-1595 |
| 30218 | THE GRIFFIN 1996 CRUT | ROUTE DE LAUSANNE 141 BIS | CH-1197 PRANGINS | | | SWITZERLAND |
| 30219 | THE GRUNEBAUM FAMILY FUND INC | | 282 KATONAH AVE 250 | KATONAH | NY | 10536 |
| 30220 | THE GUARDIANS OF NEW ZEALAND SUPERANNUATION AS MANAGER AND ADMINISTRATOR OF THE NEW ZEALAND SUPERANNUATION FUND | | PETER BENNIE, HEAD OF OPERATIONS LEVEL 12, ZURICH HOUSE 21 QUEEN STREET AUCKLAND, NEW ZEALAND 1010 | | | |
| 30221 | THE GUINN FAMILY TRUST | LOUIS STOCKTON TTEE | 3355 CERRITOS AVE | LOS ALAMITOS | CA | 90720-2105 |
| 30222 | THE GUINN FAMILY TRUST | LOUIS STOCKTON TTEE THE GUINN FAMILY TRUST U/A DTD 08/27/1993 | 3355 CERRITOS AVE | LOS ALAMITOS | CA | 90720 |
| 30223 | THE GWEN P MURAKAMI TRUST | GWEN P MURAKAMI TTEE THE GWEN P MURAKAMI TRUST U/A DTD 07/29/96 | 8 LANCIANO | IRVINE | CA | 92620 |
| 30224 | THE HALL-PERRINE FOUNDATION | GAMCO ACCOUNT | 115 THIRD STREET SE SUITE 803 | CEDAR RAPIDS | IA | 52401 |
| 30225 | THE HALL-PERRINE FOUNDATION | GAMCO ACCOUNT | 115 3RD ST SE STE 803 | CEDAR RAPIDS | IA | 52401-1222 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30226 | THE HANSON FAMILY TRUST | UA 7 1 93 CARL D /ELAINE B HANSON TR | 3703 MCCORMICK ST SE | OLYMPIA | WA | 98501 |
| 30227 | **THE HARRY L BRADLEY JR. TRUSTS MASTER INVESTMENT PARTNERSHIP, LLP** | | **HARRY L BRADLEY JR TRUSTS MASTER INV TR ROBERT LAPOINTE C/O JACOBUS WEALTH MANAGEMENT 2323 N MAYFAIR RD STE 5181 MILWAUKEE WI 597761504** | | | |
| 30228 | THE HART FAMILY TRUST | WILLIAM HART TTEE ERICA HART TTEE THE HART FAMILY TRUST DTD 04/23/92 | 838 N DOHENY DRIVE PH B | LOS ANGELES | CA | 90069 |
| 30229 | THE HARTFORD | | | | | |
| 30230 | THE HARTFORD | (HIMCO) | HARTFORD INDEX FUND C/O PROXY PROCESSING 9TH FLOOR PO BOX 1744 | HARTFORD | CT | 06114-1744 |
| 30231 | THE HARTFORD | (THE HARTFORD) | JOHN LADD 200 HOPMEADOW STREET | SIMSBURY | CT | 06089 |
| 30232 | THE HARTFORD COURANT FDN TESE | THE FUND FOR GREATER HARTFORD | ATTN KATE MILLER 543 PROSPECT AVE | HARTFORD | CT | 06105-2922 |
| 30233 | THE HARTFORD IRELAND GLOBAL EQ JPY SK IDX FDAIB BNY TR CO(IRELAND)LTD | | GUILD HSE GUILD ST. IFSC | DUBLIN IRELAND | | |
| 30234 | **THE HARTMARX RETIREMENT INCOME TRUST** | | **JUNE JOHNSON HARTMARX CORPORATION, 101 NORTH WACKER DRIVE, 23RD FLOOR, CHICAGO. IL 60606** | | | |
| 30235 | THE HARTT TRUST | U/A/D 07/18/1995 STEVEN R HARTT & MALLORY HARTT TTEES | 1950 MARINA DR | SAN PEDRO | CA | 90732 |
| 30236 | THE HARVARD STATE BANK | | PO BOX 40 35 N AYER STREET | HARVARD | IL | 60033 |
| 30237 | THE HATTIE A MARIE V FATZ | FOUNDATION ATTN KEN THEISEN | ONE N LA SALLE STREET | CHICAGO | IL | 60602 |
| 30238 | THE HAVERFORD TRUST COMPANY | TRUST DEPT | 3 RADNOR CORPORATE CENTER SUITE 450 | RADNOR | PA | 19087-4546 |
| 30239 | THE HEISLER QTIP TRUST C | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 30240 | THE HELEN GROSSMAN TRUST | HELEN GROSSMAN TTEE U/A/D 09/08/99 | 648 UNIVERSITY DR | LOMPOC | CA | 93436 |
| 30241 | THE HELEN T WROBEL LIVING TRUST | NORBERT J WROBEL & HELEN T WROBEL TRS DTD 4/25/00 | 176 SYCAMORE DRIVE | BOLINGBROOK | IL | 60490 |
| 30242 | THE HELENE S FERNBACHER TRUST | HELENE S FERNBACHER TRUSTEE OF THE HELENE S FERNBACHER TRUST DTD 8/25/98 | 908 BEL AIR ROAD | LOS ANGELES | CA | 90077 |
| 30243 | THE HENRY FRANCIS DUPONT WINTERTHUR MUSEUM PENSION PLAN | WILMINGTON TRUST COMPANY TRUSTEE | 5105 KENNETT PIKE | WILMINGTON | DE | 19735 |
| 30244 | THE HENRY FRANCIS DUPONT WINTERTHUR MUSEUM, INC. | WILMINGTON TRUST COMPANY AS AGENT | 5105 KENNETT PIKE | WILMINGTON | DE | 19735 |
| 30245 | THE HIRTLE CALLAGHAN TRUST | | SUITE 500 | WEST CONSHOHOCKEN | PA | 19428 |
| 30246 | THE HUBERT C. MOOG CHARITABLE TRUST | DONNA GILDING LOWENHAUPT GLOBAL ADVISORS | 10 S. BROADWAY, STE. 550 | ST. LOUIS | MO | 63102-1712 |
| 30247 | THE HUNTINGTON | | 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 |
| 30248 | THE HUNTINGTON FUNDS | | 2960 NORTH MERIDIAN STREET SUITE 300 | INDIANAPOLIS | IN | 46208 |
| 30249 | **THE JACK BENJAMIN FAMILY TRUST** | | **MARK E BENJAMIN 1500 VIA LOPEZ PLS VRDS EST CA 90274-1962** | | | |
| 30250 | THE JAMES C WARREN REV TRUST | JAMES C WARREN AS TTEE OF THE JAMES C WARREN REV TRUST DTD 7/30/02 | 4228 N GREENVIEW STREET | CHICAGO | IL | 60613 |
| 30251 | THE JAMES MICHAEL BOURKE TR | JENNIE C BOURKE TRUSTEE OF THE JAMES MICHAEL BOURKE TR U/A DATED 7/29/82 | 705 EAST HILL AVE | GLEN ELLYN | IL | 60137 |
| 30252 | THE JAMES WILLIAM HAYES TRUST | JAMES WILLIAM HAYES TRUSTEE | 1372 CAMEO DRIVE | TUSTIN | CA | 92780 |
| 30253 | THE JANE K. LOWE CHARITABLE FO | | P.O. BOX 348 | HUNTSVILLE | AL | 35804 |
| 30254 | THE JASON BEEVER TRUST | JASON BEEVER TRUSTEE | 87 NASH ROAD | WINDHAM | ME | 04062-4500 |
| 30255 | THE JASON BEEVER TRUST | RICHARD H. STIFFLER TRUSTEE RICHARD H. STIFFLER TRUST U/A DTD 08/31/1999 | 2021 LAKE AVE | WILMETTE | IL | 60091 |
| 30256 | THE JAWAC REVOCABLE TRUST | UAD 02/01/94 WALT CLANCY & PATRICIA WINTER & DAN CLANCY TTEES | 535 N GAY ST | KNOXVILLE | TN | 37917 |
| 30257 | THE JEFFERY BLAKE HOLMES TRUST | | 2020 63 AVE CRT | LLOYDMINSTER (CAN) | AB | T9V 3K2 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30258 | THE JOANNE L TULLIS REVOCABLE | JOANNE LEE TULLIS TTEE THE JOANNE L TULLIS REVOCABLE U/A DTD 10/23/2003 | 316 SEA PINES RD | BELLINGHAM | WA | 98229 |
| 30259 | **THE JOHN N. ROBSON TRUST B DATED 9/11/1970** | | **FAIR OAKS LLC, AS FORMER CO-TRUSTEE (TRUST HAS TERMINATED) C/O TOM FALCEY, 3415 N. PINES WAY #11, STE. 206 WILSON, WY 83014** | | | |
| 30260 | THE JONG TRUST | JANET JONG TTEE UAD 06/18/87 | 1832 BUSHNELL AVE | SOUTH PASADENA | CA | 91030 |
| 30261 | THE JOSEPH BABIN TRUST | JOSEPH BABIN TTEE THE JOSEPH BABIN TRUST U/A DTD 12/27/1982 | 2202 ACACIA PARK DRIVE STE 2701 | CLEVELAND | OH | 44124 |
| 30262 | THE JOSEPH F DUGO TRUST | CHARLES WILLIAM RAY TTEE THE JOSEPH F DUGO TRUST ESTATE OF JOSEPH F DUGO | 341 ASHBURY PLACE | LEMONT | IL | 60439 |
| 30263 | THE JOSEPH S WATSON REVOCABLE | TRUST DAVID S WATSON TRUSTEE U/A DTD 7/17/87 AS AMENDED DMA | 108 MILL POINT | KITTY HAWK | NC | 27949 |
| 30264 | THE JOSEPH TORRE LIVING TRUST | UA 12 15 98 JOSEPH TORRE TR | 5750 NE ISLAND COVE WAY APT #3308 | STUART | FL | 34996 |
| 30265 | THE JOVANNA LUQUE 2003 REVOCABLE | JOVANNA M LUQUE TTEE THE JOVANNA LUQUE 2003 REVOCABLE TRUST DTD 10/31/2003 AMENDED AND RESTATED 05/02/2007 | 266-B GATES ST | SAN FRANCISCO | CA | 94110 |
| 30266 | THE JUDITH I WOLTER FAMILY TRUST | JUDITH I WOLTER TTEE THE JUDITH I WOLTER FAMILY TRUST U/A 3/13/98 | 7752 S NEW CASTLE | BURBANK | IL | 60459 |
| 30267 | THE KATHARINE A. VOLCKENS 1965 TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 30268 | THE KATHRYN WADDELL CREDIT SHELTER TRUST | DANIEL WADDELL TRUSTEE OF THE KATHRYN WADDELL CREDIT SHELTER TRUST U/A/D 02/29/2000 | 10128 S HOYNE | CHICAGO | IL | 60643 |
| 30269 | THE KENDAL CROSSLAND COMMUNITIES | WILMINGTON TRUST FSB F/K/A WILMINGTON TRUST OF PENNSYLVANIA AS INVESTMENT AGENT | 1660 E. STREET ROAD | KENNETT SQUARE | PA | 19348 |
| 30270 | THE KISHACOQUILAS VALLEY NATIONAL BANK OF BELLEVILLE | | 310 EAST MAIN STREET | BELLEVILLE | PA | 17004 |
| 30271 | THE KOMANOFF CENTER FOR GERIAT | TTE DOUGLAS MELZER GAMCO | 375 EAST BAY DRIVE | LONG BEACH | NY | 11561-2350 |
| 30272 | THE KRANTZ FAMILY FOUNDATION | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 30273 | THE KRISHNAMOORTHY FAMILY LP | AMBALAVANER KRISHNAMOORTHY SHANTHY KRISHNAMOORTHY NEWBERGER BERMAN | 2 PINE MEADOW CT. | E. BRUNSWICK | NJ | 08816-2457 |
| 30274 | THE KROGER COMPANY MASTER RETIREMENT TRUST | | 2800 EAST 4TH STREET | HUTCHINSON | KS | 67504-1266 |
| 30275 | THE LAKE TRUST | DTD 6/3/96 ANASTASIOS PARAFESTAS TTEE C/O BAIN CAPITAL | 111 HUNTINGTON AVENUE | BOSTON | MA | 02199 |
| 30276 | THE LARIDES FAM REV TR | WILLIAM A LARIDES TTEE CELINE M LARIDES TTEE THE LARIDES FAM REV TR U/A 4/4/95 | 7322 N. OCTAVIA | CHICAGO | IL | 60631 |
| 30277 | **THE LATTNER FAMILY FOUNDATION** | | **MARTHA CONNELLY WALKER 227 E PINE MEADOW CT ANDOVER KS 67002-8840** | | | |
| 30278 | THE LEARNING CLINIC INC | | PO BOX 324 | BROOKLYN | CT | 06234 |
| 30279 | THE LEE FAMILY TRUST | UAD 12/28/2004 YOUNG I LEE & HELEN H LEE TTEES | 330 S MICHIGAN #1705 | CHICAGO | IL | 60604 |
| 30280 | THE LEE FAMILY TRUST | VICTOR D AND KELLY S LEE TTEES UAD 6/18/99 MGR: NORTHERN TRUST VALUE INV | 86 FREMONT PLACE | LOS ANGELES | CA | 90005 |
| 30281 | THE LEE FAMILY TRUST UAD 12/28/2004 | YOUNG I LEE & HELEN H LEE TTEES | 330 S MICHIGAN #1705 | CHICAGO | IL | 60604-4332 |
| 30282 | THE LEE LIVING TRUST | UAD 06/23/87 TSU-WEI FRANK LEE & MOURA C LEE TTEES | 15997 GRANDVIEW AVENUE | MONTE SERENO | CA | 95030 |
| 30283 | **THE LIGHTHOUSE FOR THE BLIND, INC. MASTER RETIREMENT TRUST** | | **THE NORTHERN TRUST COMPANY, AS TRUSTEE 50S. LASALLE STREET CHICAGO IL 60603** | | | |
| 30284 | **THE LIGHTHOUSE FOR THE BUN D, INC. ENDOWMENT** | | **SEATTLE LIGHTHOUSE FOR THE BLIND KR: KAREN LONDON 2501 S. PLUM ST SEATTLE WA 98144-4711** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30285 | THE LINDA D CRAIG REVOCABLE TR | LINDA D CRAIG TTEE THE LINDA D CRAIG REVOCABLE TR U/A DTD 07/21/1997 | 30 RONDO WAY | MENLO PARK | CA | 94025 |
| 30286 | **THE LORETTA J. GOLLOB 1996 TRUST DATED AUGUST 28, 1996** | | **LORETTA GOLLOB 47-625 VINTAGE DRIVE E INDIAN WELLS, CA 92210** | | | |
| 30287 | THE LORTZ CHARITABLE REMAINDER TRUST | W MARK & PATRICE RAE LORTZ TTEES | 3724 NICHOLE AVE. | PLEASANTON | CA | 94588 |
| 30288 | **THE LUDWIG KIRKUS LIVING TRUST** | **U/A/D 07 31 00 LUDWIG & IRENA M KIRKUS CO TRUSTEES** | **5 BENNINGTON CT** | **LEMONT** | **IL** | **60439** |
| 30289 | **THE LUMINA FOUNDATION FOR EDUCATION INC.,. MASTER CUSTODY AGREEMENT.** | | **DAVE BROWN 30 S. MERIDIAN STREET SUITE 700, INDIANAPOLIS, IN 46204** | | | |
| 30290 | **THE LUPTON DOMESTIC EQUITY PARTNERSHIP** | | **WPTON DOMESTIC EQUITY PARTNERSHIP C/O THE LUPTON COMPANY ATTN: JOEL RICHARDSON 820 BROAD ST STE 400 CHATTANOOGA TN 47402-2604** | | | |
| 30291 | **THE M.L. LAWRENCE TRUST** | | **REBECCA WOOD, TRUSTEE M. L. LAWRENCE TRUST 15015TH AVE. STE. 200 SAN DIEGO CA 92101-3224** | | | |
| 30292 | THE MAHR REV FAMILY TRUST | U/A/D 04/16/1999 DOUGLAS J MAHR TRUSTEE JOANNE MAHR TRUSTEE | 5670 TAHOE CIRCLE | BUENA PARK | CA | 90621 |
| 30293 | THE MAINSTAY FUNDS | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 30294 | THE MALLORY FOUNDATION | | 130 COGORNO WAY | CARSON CITY | NV | 89703 |
| 30295 | THE MANUFACTURERS LIFE INSURANCE COMPANY | | 200 BLOOR STREET EAST COMPLIANCE DEPT. NT - 5 | TORONTO | ON | M4W 1E5 |
| 30296 | THE MARCLED FOUNDATION | | 3268 SACRAMENTO STREET | SAN FRANCISCO | CA | 94115 |
| 30297 | THE MARGARET BLANKE GRIGG FOUNDATION | CHARLES R GRIGG | PO BOX 807 | HAVERHILL | MA | 01831 |
| 30298 | THE MARGARET BLANKE GRIGG FOUNDATION | THE MARGARET BLANKE GRIGG FUND, C/O STOLAR-WM HOBSON | 911 WASHINGTON | SAINT LOUIS | MO | 63101 |
| 30299 | **THE MARGARET L. JONES TRUST** | | **HENRY E. JON ES 114 MOORINGS PARK DR. APT. A701 NAPLES FL 34105-2139** | | | |
| 30300 | **THE MARK & PAT BENJAMIN REVOCABLE TRUST** | | **MARK E BENJAMIN 1500 VIA LOPEZ PLS VRDS EST CA 90274-1962** | | | |
| 30301 | **THE MARNI HORWITZ TRUST DATED JANUARY 22, 1998** | | **MRS LOLA LLOYD HORWITZ, CO-TRUSTEE 446 6TH ST BROOKLYN NY 11215-3607** | | | |
| 30302 | THE MARTIN BALABAN FAM TRST | MARTIN BALABAN TTEE FBO MGR: BRANDES UAD 9/20/02 | 1339 26TH STREET #10 | SANTA MONICA | CA | 90404 |
| 30303 | **THE MARY M. MONTGOMERY TRUST DTD 7/28/2006** | | **MARY MONTGOMERY 1800 S. OCEAN BLVD. PALM BEACH FL 33480-5104** | | | |
| 30304 | **THE MARY P BENTON TRUST** | **U/A/D/ 1 9 95** | **1121 DRIFTWOOD CT** | **FLOSSMOOR** | **IL** | **60422** |
| 30305 | THE MARY QUASS HERITAGE TRUST | JAMES R/JANE M QUASS CO-TTEES | 2311 GREEN VALLEY DRIVE | BILLINGS | MT | 59102-1124 |
| 30306 | THE MASON REVOCABLE TRUST | JEFFREY T MASON AND LINDA K MASON TTEES DTD 5/17/04 BRANDES US LG CAP | 2401 OAK CANYON PLACE | ESCONDIDO | CA | 92025 |
| 30307 | THE MATEO REVOCABLE TRUST | MANUEL MATEO SHELLY MATEO CO-TTEES UA DTD 08/27/98 | 6110 COBBLESTONE RD | PLACERVILLE | CA | 95667 |
| 30308 | **THE MATHILE FAMILY FOUNDATION** | | **MATHILE FAMILY FOUNDATION DAVID OSBORNE PRESIDENT 6450 SAND LAKE ROAD, SUITE 200 DAYTON, OH 45414-2645** | | | |
| 30309 | THE MAUD P. BARTON REV TRUST 0396 | DTD 11/13/89 MAUD P. BARTON & RANDOLPH P. BARTON TRUSTEES BALANCED ADVISORY | 20 OAK ST | BEVERLY | MA | 01915 |
| 30310 | THE MCCULLOUGH FAMILY FOUNDATION | | 210 W. SANTA FE TRAIL | KANSAS CITY | MO | 64145 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30311 | THE MEITZNER CRUT / NTI | | | | | |
| 30312 | THE MERGER FUND | WESTCHESTER CAPITAL MANAGEMENT ROY BEHREN | 100 SUMMIT LAKE DRIVE | VAHALLA | NY | 10595 |
| 30313 | THE MERGER FUND VL | | 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595 |
| 30314 | THE MERGER FUND VL | WESTCHESTER CAPITAL MANAGEMENT ROY BEHREN | 100 SUMMIT LAKE DRIVE | VAHALLA | NY | 10595 |
| 30315 | THE MERWIN FOUNDATION | | PO BOX 10608 | ERIE | PA | 16514 |
| 30316 | THE MFP REVOCABLE TRUST | MICHAEL PHELPS TTEE UAD 7/20/05 MGR: NORTHERN TRUST C/O OCTAGON ATHLETES & PERSONS | 1751 PINNACLE DRIVE SUITE 1500 | MCLEAN | VA | 22102 |
| 30317 | THE MILDRED CARLSON HARKNESS | TRUST UAD 05 28 1998 NANCY BEELLER TRUSTEE | 17629 HOWE AVE | HOMEWOOD | IL | 60430 |
| 30318 | THE MINIARA FMLY LMTD PARTNERSHIP | C/O THOMAS J DAHLAN | 6262 BIRD RD STE 3A3B | MIAMI | FL | 33155 |
| 30319 | THE MIRIAM E HALEY LIV TR UAD 08/03/2007 | JOHN W PEAVY III TTEE | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 |
| 30320 | THE MORRIS A. HAZAN FAMILY FOUNDATION | | THE MORRIS A HAZAN FAMILY FON ATTN: BUCKY HAZAN PRESIDENT 10116 EMPYREAN WAY APT. 202 LOS ANGELES CA 90067-3807 | | | |
| 30321 | THE MOUNT VERNON HOSPITAL EMPLOYEES RETIREMENT PLAN | AMERICAN STOCK TRANSFER & TRUST COMPANY TRUSTEE | 16 GUION PLACE | NEW ROCHELLE | NY | 10802 |
| 30322 | THE NAGEL FAMILY TRUST | M NAGEL & P NAGEL TTEE THE NAGEL FAMILY TRUST U/A DTD 04/07/2005 | 2 VERONA COURT | NEW CITY | NY | 10956 |
| 30323 | THE NANA TRUST | CUSTODIAN | THE NANA TRUST DTD 5/24/1999 JOSEPH LINNEN 1721 N HUDSON AVE | CHICAGO | IL | 60614-5610 |
| 30324 | THE NATHAN CUMMINGS FOUNDATION | | CAROLINE WILLIAMS NATHAN CUMMINGS FOUNDATION, 475 TENTH AVENUE, 14TH FLOOR, NEW YORK. NY 10018 | | | |
| 30325 | THE NEIMAN TRUST | UA 5 18 99 NOAH NEIMAN & SABINA NEIMAN TR | 10448 MILBURN LN | BOCA RATON | FL | 33498 |
| 30326 | THE NEW CHURCH INVESTMENT FUND | | DAN ALLEN PITCAIRN HALL, 801 TOMLINSON RD., BRYN ATHYN, PA 19009 | | | |
| 30327 | THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS | THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS | 39 EAST 83RD STREET | NEW YORK | NY | 10028 |
| 30328 | THE NEWFIELD FOUNDATION | SUSAN RIGGS | 363 N. SAM HOUSTON PKWY. E. SUITE 2020 | HOUSTON | TX | 77060 |
| 30329 | THE NISBET FAMILY TRUST | DONALD A NISBET JR TTEE THE NISBET FAMILY TRUST U/A DTD 10/09/1929 | 3521 SYCAMORE RD | FILLMORE | CA | 93015 |
| 30330 | THE NORTH COAST TRUST | | 909 NE BOAT STREET #200 | SEATTLE | WA | 98105 |
| 30331 | THE NORTHERN ASSURANCE CO. OF AMERICA | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 30332 | THE NORTHERN ASSURANCE COMPANY OF AMERICA | | ONE BEACON STREET | BOSTON | MA | 02021 |
| 30333 | THE NORTHERN TRUST COMPANY | EDWIN W GOLDENBERG TTEE THE NORTHERN TRUST COMPANY DCRP-EDWIN W GOLDENBERG PSP ACCOUNTING SERVICES INC | 4441 W BIRCHWOOD | SKOKIE | IL | 60076 |
| 30334 | THE NORTHERN TRUST COMPANY | THE NORTHERN TRUST COMPANY | 50 S LASALLE ST | CHICAGO | IL | 60603 |
| 30335 | THE NORTHERN TRUST COMPANY OF CONNECTICUT | | 300 ATLANTIC STREET SUITE 400 | STAMFORD | CT | 06901 |
| 30336 | THE NORTHERN TRUST COMPANY PENSION TRUST | | THE NORTHERN TRUST COMPANY KIM SOPPI, 50 SOUTH LASALLE STREET, CHICAGO, ILLINOIS 60603 | | | |
| 30337 | THE NOW LIMITED PARTNERSHIP | | NEIL CHUR PRESIDENT HARBOUR LIGHTS HOLDING COMPANY 9010 STRADA STELL COURT SUITE 205 NAPLES FL 34109 | | | |
| 30338 | THE NUTTING COMPANY INC | THE NUTTING COMPANY INC | 1500 MAIN STREET | WHEELING | WV | 26003-2826 |
| 30339 | THE O'NEAL FOUNDATION, INC | | 941 PARK AVE # 5A | NEW YORK | NY | 10028 |
| 30340 | THE OPEC FUND FOR INTERNATIONAL DEVELOPMENT | | 8 PARKRING | VIENNA | A-1010 AUSTRIA | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30341 | THE OPPENHEIMER FAMILY FDN | | 1501 N STATE PARKWAY STE 11B | CHICAGO | IL | 60610 |
| 30342 | THE P AND C CARROLL FOUNDATION | BRANDES US VALUE | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019 |
| 30343 | THE P AND C CARROLL FOUNDATION | THORNBURG INTERNATIONAL | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019-6033 |
| 30344 | THE PARISI FAMILY TRUST | A E PARISI C N PARISI CO-TTEE THE PARISI FAMILY TRUST U/A DTD 12/13/1995 | 50 BEACH ROAD APT 201 | TEQUESTA | FL | 33469 |
| 30345 | THE PARISI FAMILY TRUST | C N PARISI A E PARISI CO-TTEE THE PARISI FAMILY TRUST U/A DTD 12/13/1995 | 50 BEACH ROAD APT 201 | TEQUESTA | FL | 33469 |
| 30346 | THE PARNASSUS FUNDS | | 1 MARKET STREET SUITE 1600 | SAN FRANCISCO | CA | 94105 |
| 30347 | THE PARNASSUS MID-CAP FUND | C/O PARNASSUS INVESTMENTS | 1 MARKET STREET SUITE 1600 | SAN FRANCISCO | CA | 94105 |
| 30348 | THE PAUL R | UAD 11/30/1998 PAUL R WICKESBERG TTEE | N82 W16416 LAVERGNE CT | MENOMONEE FALLS | WI | 53051 |
| 30349 | THE PAULINE F. KRULL LIV TRUST | PAULINE F. KRULL TTEE CORNELIA K. HUTT TTEE EARL H. HUTT TTEE THE PAULINE F. KRULL LIV TRUST | ONE LYMAN STREET APT. 343 | WESTBOROUGH | MA | 01581 |
| 30350 | THE PELLETIER TRUST | SISTER MARY CAROLYN MCQUAID, TREASURER | 7654 NATURAL BRIDGE ROAD | SAINT LOUIS | MO | 63121-4989 |
| 30351 | THE PENNSYLVANIA AVENUE FUNDS | | 260 WATER ST | BROOKLYN | NY | 11201 |
| 30352 | THE PEOPLES BANK | | 222 SOUTH MAIN STREET | PRAT | KS | 67124 |
| 30353 | **THE PEREZ CARRILLO INVESTMENT LIMITED PARTNERSHIP** | | **ERNESTO PEREZ-CARRILLO 984 SW 1ST ST. MIAMI, FL 33130-1112 USA** | | | |
| 30354 | THE PETERS CORPORATION | | P.O. BOX 908 | SANTA FE | NM | 87504-0908 |
| 30355 | THE PETERSEN FAMILY TRUST | NORMAN D PETERSEN TTEE ELVA C PETERSEN TTEE THE PETERSEN FAMILY TRUST U/A 02/28/84 | 5711 AUGUSTA CT | DISCOVERY BAY | CA | 94514 |
| 30356 | THE PETERSON FAMILY TRUST | PITNEY BOWES SECURED PARTY ROBERT PETERSON TTEE 6/24/00 CG-LORD ABBETT | 1614 WRIGHTSTOWN ROAD | UPPER MAKEFIELD | PA | 18940 |
| 30357 | THE PHOENIX EDGE SERIES FUND | | CT CORPORATION SYSTEM<br><br>155 FEDERAL STREET | BOSTON | MA | 02110 |
| 30358 | THE PHYLLIS ADLER TRUST | ALEXANDER B ADLER TTEE THE PHYLLIS ADLER TRUST U/A 3/27/06 | 6468 ADEL ST | ELKRIDGE | MD | 21075 |
| 30359 | **THE PLANK COMPANIES, INC.** | | **THE PLANK COMPANIES INC MICHAEL 1 PLANK PRESIDENT & CEO 3330 S SAM HOUSTON PKWY E HOUSTON TX 77047-6503** | | | |
| 30360 | THE PNC FINANCIAL SERVICES GROUP, INC. | | 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| 30361 | THE PORTANOVA TRUST | PETER A. PORTANOVA MARY EILEEN PORTANOVA TTEE U/A/D 01-24-2006 | 3623 ZERMATT LANE | ESCONDIDO | CA | 92025 |
| 30362 | THE POWER AUTHORITY OF THE STATE OF NEW YORK | | 1633 BROADWAY | NEW YORK | NY | 10019 |
| 30363 | THE PRIVATE TRUST COMPANY N.A. | | 1130 HANNA BUILDING | CLEVELAND | OH | 44115 |
| 30364 | THE PROVIDENT BANK | FINANCIAL MANAGEMENT AND TRUST | 98 MAIN STREET | MADISON | NJ | 07940-1813 |
| 30365 | THE PROVIDENT BANK | ATTN: TRUST DEPARTMENT 4B | 830 BERGEN AVE | JERSEY CITY | NJ | 07306 |
| 30366 | THE PRUDENTIAL VARIABLE CONTRACT ACCOUNT-10 | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 30367 | **THE PUBLIC INSTITUTION FOR SOCIAL SECURITY** | | **MUNA AL-DUWAISAN PUBLIC INSTITUTION FOR SOCIAL SECURITY, AL-TAMINAT BUILDING, AL SOAR STREET, MIRQAB, BOX 24324, KUWAIT 13104** | | | |
| 30368 | **THE R. F. CAVALCANTI REVOCABLE TRUST, ROBERTO CAVALCANTI AND FRANCESCA MASCARETTI, TRUSTEES** | | **FRANCESCA MASCARETTI 600 GRAPETREE DRIVE APT 8EN KEY BISCAYNE, FL 33149-2705** | | | |
| 30369 | THE RABINOWITZ FAMILY, LLC | JONATHAN RABINOWITZ | 17 WOODHILL DRIVE | MAPLEWOOD | NJ | 07040 |
| 30370 | **THE RAFAEL ORDONEZ REVOCABLE LIVING TRUST DATED JUNE 9, 2009** | | **MR. RAFAEL A. ORDONEZ APOLLO SHIP CHANDLERS, INC. 1775 NW 70TH AVE. MIAMI FL 33126-1341** | | | |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30371 | THE RAFAEL ORDONEZ REVOCABLE LIVING TRUST DTD. JUNE 9, 2009 | | MR. RAFAEL A. ORDONEZ APOLLO SHIP CHANDLERS, INC. 1775 NW 70TH AVE. MIAMI FL 33126-1341 | | | |
| 30372 | THE RANDOLPH P. BARTON REV TR 0396 | DTD 11/13/89 RANDOLPH P. BARTON & MAUD P. BARTON TRUSTEES BALANCED ADVISORY | 20 OAK ST | BEVERLY | MA | 01915 |
| 30373 | THE RANDY BLOOMFIELD TRUST | RANDY BLOOMFIELD TRUSTEE OF THE RANDY BLOOMFIELD TRUST DTD 9/29/1995 AS AMENDED | 1650 MISSION CLIFF DRIVE | SAN DIEGO | CA | 92116 |
| 30374 | THE RAUCH FAMILY FOUNDATION | MR DUDLEY RAUCH | 211 EMERSON ST | UPLAND | CA | 91784 |
| 30375 | THE RAYMOND M. CRACCHIOLO TRUST DATED 9/29/66 | | MR RAYMOND M CRACCHIOLO 383 LAKESHORE DR GROSSE POINTE FARMS MI 48236-3047 | | | |
| 30376 | THE REGENTS OF UNI OF CA | | 1111 BROADWAY, STE 1400 | OAKLAND | CA | 94607 |
| 30377 | THE RENDES INSTITUTIONAL EQUITY TRUST | | GREG HOUCK BRANDES INVESTMENT PARTNERS, 11988 EL CAMINO REAL, SUITE 500, SAN DIEGO. CA 92130 | | | |
| 30378 | THE ROBERT E BURKE REV TR | ROBERT & JANE MCGINN BURKE TTEE U/A DTD 7/15/99 PLEDGED TO ML LENDER | 128 BEACON ST UNIT E | BOSTON | MA | 02116-1544 |
| 30379 | THE ROBERT E MILLER LIVING TRUST | ROBERT E MILLER TTEE THE ROBERT E MILLER LIVING TRUST U/A 6/27/06 | 5668 AURORA PL | BOULDER | CO | 80303 |
| 30380 | THE ROBERT G LAMBERT TRUST | ROBERT G LAMBERT TTEE THE ROBERT G LAMBERT TRUST DTD 05-01-97 | 100 N. PECK AVENUE | LA GRANGE | IL | 60525 |
| 30381 | THE ROBERT M MILANICZ TRUST | DTD 08-12-2005 ROBERT MILANICZ TTEE | 8601 MANCHESTER ROAD APT 311 | SILVER SPRING | MD | 20901 |
| 30382 | THE ROBERT M MILANICZ TRUST | ROBERT MILANICZ TTEE | 8601 MANCHESTER RD - APT 311 | SILVER SPRING | MD | 20901 |
| 30383 | THE ROBERT R CULL TRUST | ROBERT R CULL TRUSTEE TTEE THE ROBERT R CULL TRUST U/A U/A 1/14/98 | 14401 COUNTY LINE RD | CHAGRIN FALLS | OH | 44022 |
| 30384 | THE ROBERTS FOUNDATION CHAR TR | U/A/D 11 1 86 SANDRA L RICKSGER & ROHN M ROBERTS TRUSTEES | PO BOX 954 | CANBY | OR | 97013 |
| 30385 | THE ROBIN B WRIGHT TRUST | ROBIN B WRIGHT TRUSTEE U/A DTD 10/07/2004 | 4047 MANSION DRIVE NW | WASHINGTON | DC | 20007 |
| 30386 | THE ROMAN CATH ARCHBISHOP LA | (ARCHDIOCESE OF LOS ANGELES) | MR. RANDY STEINER 3424 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-2241 |
| 30387 | THE ROSEANN O'DONNELL 5010 | REVOCABLE LIVING TRUST U/A DTD. 4/12/00 ROSEANN O'DONNELL TTEE. GSAM: TAX ADV ED (R1000V) | 1 GESNER AVE | SOUTH NYACK | NY | 10960 |
| 30388 | THE ROSENBAUM FAMILY TRUST | UAD 5/12/98 ROBERT M ROSENBAUM & INGRID A ROSENBAUM CO-TTEES | 5465 INSPIRATION DRIVE | RIVERSIDE | CA | 92506 |
| 30389 | THE ROSENBAUM FAMILY TRUST | UAD 5/12/98 ROBERT M ROSENBAUM & INGRID A ROSENBAUM CO-TTEES | 5465 INSPIRATION DRIVE | RIVERSIDE | CA | 92506-3434 |
| 30390 | THE ROWAN FAMILY TRUST | MARILYN ROWAN TTEE U/A DTD 03/23/1993 BY THE ROWAN FAMILY TRUST SURVIVORS SHARE | 16225 MEADOWRIDGE WAY | ENCINO | CA | 91436 |
| 30391 | THE ROYAL BANK OF SCOTLAND AS DEPOSITARY OF THE HALIFAX INTERNATIONAL INVESTMENT NORTH AMERICAN FUND | | JEFF ARDLEY LIFE, PENSIONS & INVESTMENTS -INSURANCE DIVISION, LLOYDS BANING GROUP, 2ND FLOOR, WALTON STREET, AYLESBURY, BUCKINGHAMSHIRE, HP21 7QW | | | |
| 30392 | THE ROYAL BANK OF SCOTLAND AS TRUSTEE OF LEGAL & GENERAL US INDEX TRUST | | BRIAN PEMBERTON THE ROYAL BANK OF SCOTLAND, TRUSTEE & DEPOSITARY SERVICES, GROUND FLOOR,15 BISHOPSGATE, LONDON EC2P 2AP UNITED KINGDOM | | | |
| 30393 | THE ROYAL BANK OF SCOTLAND GROUP PLC | | P.O. BOX 31 36 ST. ANDREW SQUARE | EDINBURGH | SCOTLAND | EH2 2YB |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30394 | THE RSZ TRUST | RICHARD S ZIMAN TTEE THE RSZ TRUST U/A/D 06/02/99 | 10940 WILSHIRE BLVD STE 1950 | LOS ANGELES | CA | 90024 |
| 30395 | THE RUANA FAMILY TRUST | DTD 2/1/07 RUDOLPH M RUANA & SARAH A RUANA CO TTEES | 9907 OAK BRANCH DRIVE | VIENNA | VA | 22181 |
| 30396 | THE RYAN P O'KEEFE IRREVOCABLE TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 30397 | THE SALVATION ARMY CENTRAL TERRITORIAL | | 10 WEST ALGONQUIN ROAD | DES PLAINSE | IL | 60016 |
| 30398 | THE SAXENA FOUNDATION | FOUNDATION ATTN DR VIRENDRA SAXENA | 19 DOUGHSHIRE COURT | BURR RIDGE | IL | 60521 |
| 30399 | **THE SCHAEFER FAMILY IRREVOCABLE TRUST DATED 4/8/83 FBO ROBERTA LEE KRISS SCHAEFER** | | **NORTHERN TRUST, NA, AS TRUSTEE 505. LASALLE STREET CHICAGO IL 60603** | | | |
| 30400 | THE SCHOOL BOARD OF MARTIN COU | S WILCOX & L GAYLORD TTEE THE SCHOOL BOARD OF MARTIN COU U/A DTD 02/03/1989 | 500 EAST OCEAN BLVD | STUART | FL | 34994 |
| 30401 | **THE SCHOR FAMILY TRUST DATED JUNE 12, 1987 AS RESTATED** | | **MR. HOWARD SCHOR AND MRS. SHERRY SHOR, TRUSTEES 12118 TROON RANCHO MIRAGE. CA. 92270** | | | |
| 30402 | THE SCHWAB TRUST A CHARITALBE | MARY B SCHWAB TTEE THE SCHWAB TRUST A CHARITALBE U/A DTD 05/23/1995 | PO BOX 2104 | MIDDLEBURG | VA | 20118 |
| 30403 | THE SEEING EYE, INC. LCV | | PO BOX 375 | MORRISTOWN | NJ | 07960 |
| 30404 | THE SELECT SECTOR SPDR TRUST | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 30405 | THE SERVANTS OF RELIEF FOR | INCURABLE CANCER BLACKROCK PI SOCIALLY RESPONS ROSARY HILL HOME | 600 LINDA AVE | HAWTHORNE | NY | 10532 |
| 30406 | **THE SEVERINO FAMILY TRUST, JOHN &SALLY SEVERINO, TRUSTEES** | | **JOHN AND SALLY SEVERINO 3930 ARCHDALE RD ENCINO CA 91436-3904** | | | |
| 30407 | THE SHARON L BAILEY TRUST | JEFFRY P KRAUS TRUSTEE JEFFRY P KRAUS LVG TRUST U/A/D 12/15/2004 | 838 ROBINHOOD LANE | LA GRANGE | IL | 60526 |
| 30408 | THE SHERRY LYNN DITTMAR TRUST | SHERRY L DITTMAR TTEE | 485 OPIHIKAO PL | HONOLULU | HI | 96825-1128 |
| 30409 | THE SIRAGUSA FOUNDATION | THE SIRAGUSA FOUNDATION | 1 EAST WACKER DRIVE, SUITE 2910 | CHICAGO | IL | 60601-1912 |
| 30410 | THE SOCIETY OF JESUS OF NEW ENGLAND | | 85 SCHOOL ST. PO BOX 9199 | WATERTOWN | MA | 02471-9199 |
| 30411 | THE SONNE TRUST | CHARLES G SONNE TTEE MURIEL P SONNE TTEE THE SONNE TRUST U/A 09/06/90 | ONE MONROE COURT | ORINDA | CA | 94563 |
| 30412 | THE SPURGEON FAMILY LIMITED | PARTNERSHIP C/O CHARLES H. SPURGEON | 220 RAMONA AVE | EL CERRITO | CA | 94530-4145 |
| 30413 | **THE STARR FAMILY TRUST DTD 12/8/2005 ALICE M. STARR & KENNETH W. STARR, TRUSTEES** | | **MRS ALICE M STARR ONE BEAR PLACE, BOX 97004 WACO TX 76798-7004** | | | |
| 30414 | THE STATE BANK | ATTN: TRUST DEPT | ONE FENTON SQUARE | FENTON | MI | 48430 |
| 30415 | **THE STATE BOARD OF ADMINISTRATION OF FLORIDA, ACTING AS ADMINISTRATOR OF THE LAWTON CHILES ENDOWMENT FUND** | | 1801 HERMITAGE BOULEVARD, SUITE 100 | TALLAHASSEE | FL | 32308 |
| 30416 | THE STEPHEN CHANDLER FAMILY TR | STEPHEN CHANDLER TTEE JENNIFER SUE CHANDLER TTEE U/A DTD 07/01/1985 THE STEPHEN CHANDLER FAMILY TR | 1592 VIRGINIA RD | SAN MARINO | CA | 91108 |
| 30417 | THE STEVE CHEN REV LIVING TR | STEVE S CHEN TTEE THE STEVE CHEN REV LIVING TR U/A 2/2/07 | 650 DELANCEY ST APT 216 | SAN FRANCISCO | CA | 94107 |
| 30418 | THE SUBLIME TRUST | RICHARD HARRIS LOZINS TTEE U/A DTD 10/28/1997 | 100 EAST HURON STREET #1604 | CHICAGO | IL | 60611 |
| 30419 | THE SUSAN MARIE MURDY TRUST | SUSAN M MURDY TTEE | 2241 SACRAMENTO ST APT 5 | SAN FRANCISCO | CA | 94115-2389 |
| 30420 | THE SUSANNA M HOFFMAN LIVING T | SUSANNA M HOFFMAN TTEE THE SUSANNA M HOFFMAN LIVING T C/O LARRY BOLDER | 1333A NORTH AVENUE PMB #705 | NEW ROCHELLE | NY | 10804 |
| 30421 | THE TALOWA LP | BRANDES US VALUE | 3834 E TALOWA ST | PHOENIX | AZ | 85044 |
| 30422 | THE TEMKIN FAMILY TRUST | C/O SUZANNE REIFFEL PHD | 15 CAYUGA ROAD | SCARSDALE | NY | 10583 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30423 | THE THEOSOPHICAL INVESTMENT TRUST | | THE THEOSOPHICAL INVESTMENT TRUST ATTN: MR FLOYD KETTERING PO BOX 270 WHEATON IL 60189-0270 | | | |
| 30424 | THE THOMPSON TRUST UA 09 26 12 | DEVERE BENDIXEN OR SAM O'BRIEN OR G THOMAS SULLIVAN TR | 4200 UNIVERSITY AVE STE 410 | WEST DES | IA | 50266 |
| 30425 | THE TOMCHECK FAMILY TRUST | C C TOMCHECK D L TOMCHECK CO-TTEE THE TOMCHECK FAMILY TRUST U/A DTD 06/06/1990 | 30 LEE | IRVINE | CA | 92620 |
| 30426 | THE TOMEY DOUCET TRUST NO. 1 | IRIS M. DOUCET TTEE U/A/D 06/07/89 | 18664 W. MAIN STREET | GALLIANO | LA | 70354 |
| 30427 | THE TOMEY DOUCET TRUST NO. 1 | IRIS M. DOUCET TTEE U/A/D 06/07/89 | 18664 W. MAIN STREET | GALLIANO | LA | 70354-3908 |
| 30428 | THE TOWER GROUP, INC 401(K) TRUST | | THE TOWER GROUP, INC. MR. DAVID MARTINEZ 405 SW 148TH AVE., SUITE 1 DAVIE. FL 33325 | | | |
| 30429 | THE TRANSAMERICA PARTNERS FUNDS GROUP (FORMERLY THE DIVERSIFIED INVESTORS FUND GROUP) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 30430 | THE TRANSAMERICA PARTNERS FUNDS GROUP II (FORMERLY THE DIVERSIFIED INVESTORS FUNDS GROUP II) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 30431 | THE TRUST CREATED UNDER THE WILL OF JOHN M. KOHLER | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 30432 | THE TRUST CREATED UNDER THE WILL OF JOHN M. KOHLER F/B/O JULILLY KOHLER | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 30433 | THE UNGVARY TRUST | ELIZABETH A KARKUS TTEE THE UNGVARY TRUST UA DTD 3/1/1999 | 905 TERRACE 49 | LOS ANGELES | CA | 90042 |
| 30434 | THE UNION ELECTRICAL INDUSTRY MASTER TRUST | | 900 SEVENTH STREET N.W. | WASHINGTON | DC | 20001 |
| 30435 | THE UNITED METHODIST CHURCH | FOUNDATION (PARAMETRIC) ATTN: BYRD BONNER | PO BOX 340029 | NASHVILLE | TN | 37203 |
| 30436 | THE UNITED METHODIST CHURCH | FOUNDATION (PARAMETRIC) ATTN: BYRD BONNER | PO BOX 340029 | NASHVILLE | TN | 37203-0029 |
| 30437 | THE UNITRIN, INC. MASTER RETIREMENT TRUST | | ONE EAST WACKER DRIVE | CHICAGO | IL | 60601 |
| 30438 | THE UNIVERSAL INSTITUTIONAL FUNDS, INC. | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 30439 | THE UNIVERSITY OF CHICAGO | | JOANNA RUPP 401 NORTH MICHIGAN AVE., SUITE 900, CHICAGO, IL 60611 | | | |
| 30440 | THE UNIVERSITY OF TENNESSEE | OFFICE OF THE TREASURER | ATTN: INVESTMENT OFFICER 301 ANDY HOLT TOWER | KNOXVILLE | TN | 37996-0100 |
| 30441 | THE VALLEE UFETIME TRUST FB0 JANET SUE VALLEE | | MR DENNIS M MITZELC/O BERRY MOORMAN P C 900 VICTORS WAY SUITE 300 ANN ARBOR MI 48108 | | | |
| 30442 | THE VANGUARD GROUP | A/C 05228-00-K/INSTL INDEX | 100 VANGUARD BLVD V26 | MALVERN | PA | 19355-2331 |
| 30443 | THE VANGUARD GROUP, INC. | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482-2600 |
| 30444 | THE VANGUARD GROUP, INC. | THE VANGUARD GROUP, INC. | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 30445 | THE VANTAGEPOINT FUNDS | | 777 NORTH CAPITOL STREETNE | WASHINGTON D.C | | 20002-4240 |
| 30446 | THE VENKAT IRREVOCABLE TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 30447 | THE VICTORY PORTFOLIOS | | 3435 STELZER RD | COLUMBUS | OH | 43219 |
| 30448 | THE VIRGINIA E KADAU TRUST | VIRGINIA E KADAU TTEE FBO DTD 11-9-94 | 1532 SHERWOOD VILLAGE CIRCLE | PLACENTIA | CA | 92870 |
| 30449 | THE WAIN FAMILY TRUST | CHRISTOPHER H WAIN TTEE JEANE T WAIN TTEE U/A DTD 10/24/1984 BY THE WAIN FAMILY TRUST | 3338 RED ROSE DR | ENCINO | CA | 91436 |
| 30450 | THE WALLACE H. COULTER TRUST | | ATTN: SUSAN M. RACHER/WALLACE COULTER TRUST/790 NW 107TH AV./SUITE 215/MIAMI/FL/331723158 | | | |
| 30451 | THE WALT DISNEY COMPANY | (THE WALT DISNEY COMPANY) | MR. MITCH POLON 500 SO. BUENA VISTA ST. | BURBANK | CA | 91521-0504 |
| 30452 | THE WASHINGTON TRUST CO | ATTN: TRUST DEPT | 23 BROAD STREET | WESTERLY | RI | 02891 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30453 | THE WASHINGTON TRUST COMPANY | | 23 BROAD ST | WESTERLY | RI | 02891 |
| 30454 | THE WASHINGTON TRUST COMPANY TRUST AND INVESTMENT SERVICES | | 23 BROAD STREET | WESTERLY | RI | 02891 |
| 30455 | THE WEBSTER FAMILY TRUST | DTD 6/10/98 ANASTASIOS PARAFESTAS TTEE C/O BAIN CAPITAL | 111 HUNTINGTON AVENUE | BOSTON | MA | 02199 |
| 30456 | THE WEITZ COMPANY, LLC | ATTN: MICHAEL MIESEN | 400 LOCUST STREET SUITE 300 | DES MOINES | IA | 50309-2353 |
| 30457 | THE WELCH CHARITABLE REMAINDER TRUST | C/O DAVID F WELCH TTEE | 217 CAMINO AL LAGO | ATHERTON | CA | 94027 |
| 30458 | THE WESTWAYS LIVING TRUST, JOHN R. AND BARBARA Z WILSON TRUSTEES | | MR. AND MRS. JOHN R. WILSON, TRUSTEES THE WESTWAYS LIVING TRUST 700 SAN ANTONIO ST. OJAI CA 93023-3224 | | | |
| 30459 | THE WHITTIER TRUST COMPANY | | 1600 HUNTINGTON DRIVE | SOUT PASADENA | CA | 91030 |
| 30460 | THE WILLIAM B MICHIE & ALEXINA | WILLIAM B & ALEXINA MICHIE TTEE THE WILLIAM B MICHIE & ALEXINA B MICHIE FMLY TR U/A 5/1/89 | 2650 STANBRIDGE AVE | LONG BEACH | CA | 90815 |
| 30461 | THE WILLIAM T CRAWFORD REV TRUST | WILLIAM T CRAWFORD TTEE THE WILLIAM T CRAWFORD REV TRUST DTD 01/19/2005 | 1236 TAMARA DR | PENSACOLA | FL | 32504 |
| 30462 | THE WINTNER LIVING TRUST | FRANCINE & JACOB WINTNER TTEES UAD 7/8/92 MANAGER: NORTHERN TRUST | 315 SOUTH LAS PALMAS AVENUE | LOS ANGELES | CA | 90020 |
| 30463 | THE WOOD FAMILY TRUST | JAMES A WOOD TTEE THE WOOD FAMILY TRUST U/A 5/1/96 | 123 AUBURN WOODS CIR | VENICE | FL | 34292 |
| 30464 | THE YEOMANS FAMILY TR | PATRICIA H YEOMANS TTEE THE YEOMANS FAMILY TR U/A 2/22/92 | 515 N LILLIAN WAY | LOS ANGELES | CA | 90004 |
| 30465 | THE ZACHARY DEAN YOUNG TRUST | LISA F GRUMHAUS TTEE THE ZACHARY DEAN YOUNG TRUST U/A DTD 08/15/1994 | 21 SUNSET ROAD | DARIEN | CT | 06820 |
| 30466 | THE ZAYED BIN SULTAN AL NAHAYAN CHARITABLE AND HUMANITARIAN FOUNDATION ABU DHABI | | OBAID AL DHAHERI, CHIEF INVESTMENT OFFICER THE ZAYED BIN SULTAN AL NAHAYAN CHARITABLE AND HUMANITARIAN FOUNDATION, P.O. BOX 41355, AIRPORT ROAD, ABU DHABI, UNITED ARAB EMIRATES | | | |
| 30467 | THE ZOOLOGICAL SOCIETY OF THE PALM BEACHES, INC. | | ZOOLOGICAL SOCIETY OF PALM BEACH 1301 SUMMIT BLVD. WEST PALM BEACH, FL 33405 | | | |
| 30468 | THE ZUCKER FAMILY TRUST | NATALIE V. ZUCKER TRUSTEE U/A/D 08/30/78 | 1265 SKYLINE DRIVE | LAGUNA BEACH | CA | 92651 |
| 30469 | THEBEAU, SEP GERALD | SUNAMERICA TRUST CO CUST | 7255 MARYLAND AVE | ST LOUIS | MO | 63130 |
| 30470 | THEIS, RUSSELL J | | 145 N MILWAUKEE AVE APT 1016 | VERNON HILLS | IL | 60061 |
| 30471 | THEISEN, KENNETH F | MARY C THEISEN JTWROS | 1855 E RIDGEWOOD LANE | GLENVIEW | IL | 60025 |
| 30472 | THEISEN, ROBERT M | CGM IRA CUSTODIAN BRANDES - US VALUE EQUITY | 13365 HUMMINGBIRD LANE | APPLE VALLEY | MN | 55124-9488 |
| 30473 | THELE, ANTHONY LEO | CGM IRA ROLLOVER CUSTODIAN | 151 W. QUINCY | FRESNO | CA | 93711-6024 |
| 30474 | THELMA B. AND THOMAS P. HART FOUNDATION | | MARK KNOBEL 4795 CAUGHUN PARKWAY, SUITE 100 RENO. NV 89509-0906 | | | |
| 30475 | THELMA ORSHEK TESTAMENTARY TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 30476 | THEODORATOS, KATHLEEN | KATHLEEN THEODORATOS | 1154 LEXINGTON | BARTLETT | IL | 60103-5722 |
| 30477 | THEODORE & IRENE GAW REV TRUST | IRENE F GAW TTEE THEODORE & IRENE GAW REV TRUST U/A 1/20/93 | 13352 OAK HILLS PKWY | PALOS HEIGHTS | IL | 60463 |
| 30478 | THEODORE D GREENE & LINDA BIELFELDT GREENE JT/TIC | | 585 LAURIE LANE | NORTHFIELD | IL | 60093-1117 |
| 30479 | THEODORE HOROSCHAK REV TRUST | DTD 12122003 THEODORE HOROSCHAK & PATRICIA A HOROSCHAK TTEES | 3 PIERPOINT LANE | BLUFFTON | SC | 29909 |
| 30480 | THEODORE HOROSCHAK REV TRUST | PATRICIA A HOROSCHAK TTEE | 10000 E. YALE AVE-12 | DENVER | CO | 80231 |
| 30481 | THEODORE R. FRENCH, JR., THEODORE R. FRENCH JR. TRUSTEE OF TRUST DTD 3/2/2000 | | MR THEODORE R FRENCH JR 4774 NORTHSIDE DR. ATLANTA GA 30327-4581 | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30482 | THEODORE, OF FOTIS | JPMORGAN CHASE BK TRAD IRA R/O CUST | 145 61 KIFISSIA ATHENS 5 STREIT ST | GREECE (GRC) | | |
| 30483 | THEOPHIL RUTH APRILL IRREV TRUST | THOMAS S.APRILL TTEE DTD 11/25/98 FBO CHILDREN OF THOMAS APRILL FOR ERIC APRILL | 2179 WHITE OWL WAY | OKEMOS | MI | 48864 |
| 30484 | THERESA ANN DONOVAN LIV TRUST | THERESA ANN DONOVAN TTEE & ROBERT VINCENT DONOVAN TTEE U/A/D 7/03/2003 | 13707 ROSE TREE COURT | CHANTILLY | VA | 20151 |
| 30485 | **THERESA BWESTEIN REVOCABLE TRUST DATED JULY 1, 1998 AMENDED & RESTATED** | | **THERESA SPIEGEL BLUESTEIN 2000 S BAYSHORE DR # VILLA52 MIAMI FL 33133-3256** | | | |
| 30486 | THERESA H PORDER FAMILY | THERESA H PORDER TTEE THERESA H PORDER FAMILY TRUST U/A DATED 11/14/89 | 98 LEDGEWOOD HILLS DRIVE | NASHUA | NH | 03062 |
| 30487 | **THERESE G. KLOTZ REVOCABLE LIVING TRUST DATED 5/18/2004 THERESE G. KLOTZ AS TRUSTEE** | | **MRS. THERESE KLOTZ 10090 SW 89TH CT MIAMI FL 33176-1795** | | | |
| 30488 | **THERESE P STANCIK TTEE** | U/A/D 8/8/2002 STANCIK FAMILY TRUST | **17540 DRUMMOND DRIVE** | **TINLEY PARK** | **IL** | **60487** |
| 30489 | THERESE RIGAS TRUST | THERESE RIGAS TTEE THERESE RIGAS TRUST OF 2002 UAD 5/28/02 SEL ADV/BRANDES | 221 KEYSTONE | RIVER FOREST | IL | 60305 |
| 30490 | THERIAULT, BRION D | CHRISTY M THERIAULT JT TEN | 972 BLUEJAY DR | SPRING CREEK | NV | 89815 |
| 30491 | THERIOT, LUCILLE A | CGM IRA CUSTODIAN | 4748 BRIDGE HWY | ST MARTINVILLE | LA | 70582-6103 |
| 30492 | THETFORD - VENEGAS TRUST | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 30493 | THIBAULT, JANET T | CGM IRA CUSTODIAN BRANDES-ALL VALUE | 225 OVERHILL ROAD | ORINDA | CA | 94563-3226 |
| 30494 | THIEL, CLARENCE J | CGM IRA CUSTODIAN GROUP 8 | 610 E 73RD TERR. | KANSAS CITY | MO | 64131-1629 |
| 30495 | THIEL, CLARENCE J. | AND NORETTA B. THIEL JTWROS (GROUP 8) | 610 E. 73RD TERRACE | KANSAS CITY | MO | 64131-1629 |
| 30496 | THIELEN, FRANK E | FRANK E THIELEN | 11683 W GIANTS DR | BOISE | ID | 83709-6251 |
| 30497 | THIELEN, ROBERT K | ROBERT K THIELEN | 20242 N 76TH WAY | SCOTTSDALE | AZ | 85255-6431 |
| 30498 | THIGPEN, RONNIE E | & NANCY THIGPEN JTWROS | 5400 HOUNDSEAR PL | RALEIGH | NC | 27606-9535 |
| 30499 | THILLE-VEGA, MICHAEL ROBERT | | 8008 MAVERICK CLIMB | SAN ANTONIO | TX | 78250 |
| 30500 | THILLE-VEGA, MICHAEL ROBERT | | 5703 HORIZON DR | SAN ANTONIO | TX | 78228-1825 |
| 30501 | THIRD AVENUE MANAGEMENT LLC | | 622 THIRD AVENUE 32ND FLOOR | NEW YORK | NY | 10017 |
| 30502 | THIRD AVENUE SPECIAL SITUATIONS MASTER FD LP A/C OF CORR B/D MJ WHITMAN | THIRD AVENUE SPECIAL SITUATIONS MASTER FD LP A/C OF CORR B/D MJ WHITMAN | QUEENSGATE HSE S CHURCH ST PO BOX 1234 | GEORGETOWN | CAYMAN ISLANDS | |
| 30503 | THIRD MILLENNIUM TRADING LLC | | 440 S. LASALLE STREET SUITE 3100 | CHICAGO | IL | 60605 |
| 30504 | THIRD MILLENNIUM TRADING LLC | | 440 SO. LASALLE ST | CHICAGO | IL | 60605 |
| 30505 | THIRET, GEORGES A | AND GRETCHEN A THIRET TIC | 3071 NELSON DR | LAKEWOOD | CO | 80215 |
| 30506 | **THISTLE & ROSE, LLC** | | **MR ROGER A HAUPT 339 SANTA ROSA LANE MONTECITO CA 93108** | | | |
| 30507 | THODIS, PEGGY E | | 3601 MUIRFIELD DR | LANSING | MI | 48911 |
| 30508 | THOLEN, GARY JAMES | PMB 11653 | PO BOX 2428 | PENSACOLA | FL | 32513-2428 |
| 30509 | THOLEN, MR GARY JAMES | PMB 11653 | PO BOX 2428 | PENSACOLA | FL | 32513-2428 |
| 30510 | THOM, JEFFREY A. | CGM IRA CUSTODIAN F/S A/C--BRANDES | 2015 BIRKDALE AVE | UPLAND | CA | 91784-7987 |
| 30511 | THOMA, ROBERT J | | 781 W LAKE RD | HARBOR SPGS | MI | 49740 |
| 30512 | THOMA, ROBERT J. | | 781 W. LAKE RD. | HARBOR SPRINGS | MI | 49740-1063 |
| 30513 | THOMAS A KILLOREN & LESLEY J. KILLOREN JTWROS | | 3505 BROOKVIEW RD | ROCKFORD | IL | 61107 |
| 30514 | THOMAS A REYNOLDS JR TTEE | SHERMAN REYNOLDS TTEE U/A DTD 06/10/1994 BY THOMAS A REYNOLDS III | 1208 PINE ST | WINNETKA | IL | 60093 |
| 30515 | THOMAS AND MARGERY HOLSATHER TRUST | T HOLSATHER M HOLSATHER CO-TTEE THOMAS AND MARGERY HOLSATHER TRUST DTD 05/09/2000 | 6350 PORTAL WAY | FERNDALE | WA | 98248 |
| 30516 | **THOMAS ANTHONY BEAVER INDIVIDUAL RETIREMENT ACCOUNT** | | **THOMAS A BEAVER 4003 S BRENTWOOD LN COEUR D ALENE ID 83814-7051** | | | |
| 30517 | THOMAS AYLWARD TD AMERITRADE INC | CUSTODIAN | 170 SANDOGARDY POND RD | NORTHFIELD | NH | 03276 |
| 30518 | THOMAS B PATTERSON TRUST | CLYDE E TOLAND JR. TRUSTEE TOLAND FAMILY TRUST U/A/D 9/19/89 ACCOUNT #2 | 5300 INDUSTRIAL WAY | BENICIA | CA | 94510 |
| 30519 | THOMAS B SLEEMAN TRUSTEE | FBO T J S FAMILY TRUST U/A/D 09-11-91 | 6600 BUCKLEY DR | CAMBRIA | CA | 93428-2007 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30520 | THOMAS B. MARTIN, III & RITA MARTIN FAMILY TRUST | | TORN AND RITA MARTIN 29 EVENING STAR DRIVE RANCHO MIRAGE, CA 92270 | | | |
| 30521 | THOMAS C MEREDITH III TTEE | BOBBY L DAVIS TTEE THE CAROLINE M MEREDITH 1999 IRREV TR I DTD 02/25/99 | 201 HILLER RD | CHAPIN | SC | 29036 |
| 30522 | THOMAS C. BERG, TRUSTEE OF THE THOMAS C.BERG 1995 TRUST ; MELANIE K. BERG, TRUSTEEOF THE MELANIE K. BERG 1995 TRUST AS TENANTS IN COMMON | | MR & MRS THOMAS C. BERG 5000 S. CORNELL AVE. # 22B CHICAGO IL 60615-3056 | | | |
| 30523 | THOMAS C. CURTIS, JR REVOCABLE LIVING TRUST | | VIRGINIA A. CURTIS, AS CO-TRUST. 4101 GULF SHORE BLVD. NORTH 9175 NAPLES, FL 34103-2903 | | | |
| 30524 | THOMAS D EILERS HKE 1995 TRST | UAD 02/27/1995 THOMAS D EILERS TTEE | 530 CHERRY ST | WINNETKA | IL | 60093 |
| 30525 | THOMAS DECEDENT'S TRUST | THOMAS B PATTERSON TRUSTEE THOMAS B PATTERSON TRUST U/A/D SEP 19 01 | 3942 PLYMOUTH CIR | MADISON | WI | 53705 |
| 30526 | THOMAS E ALLEN TTEE | U/W META M KRAMER | 3591 WOOSTER RD | ROCKY RIVER | OH | 44116 |
| 30527 | THOMAS E CARPENTER TTEE | THOMAS E CARPENTER REV TRUST 37146 | 1135 N EAST AVE | OAK PARK | IL | 60302-1229 |
| 30528 | THOMAS E CARSKI TTEE U/W/O | DONALD E MANGER QTIP TRUST 2 DTD 10/7/91 | 514 HAMPTON LANE | BALTIMORE | MD | 21286-1310 |
| 30529 | THOMAS E DIXON TR | THOMAS E DIXON TRUST U/A DTD 3/5/96 | 5106 SIMON DR NW | ALBUQUERQUE | NM | 87114-4333 |
| 30530 | THOMAS E KAY REBECCA S KAY | JOINT TENANTS WROS NORTHERN TR LG CAP VALUE | 5255 JUNIPER LN | WESTBEND | WI | 53095 |
| 30531 | THOMAS E LITTNER DDS P/ADM | THOMAS E LITTNER DDS PEN P/S/MPP | 21 CLEMSON PARK | MIDDLETOWN | NY | 10940 |
| 30532 | THOMAS E. PLATT GST TRUST | THOMAS E PLATT TTEE THOMAS E. PLATT GST TRUST U/A DTD 12/31/2004 | 1657 SHENANDOAH DR E | SEATTLE | WA | 98112 |
| 30533 | THOMAS EVAN SWANSTROM REV LVG | THOMAS EVAN SWANSTROM TTEE THOMAS EVAN SWANSTROM REV LVG U/A DTD 05/17/2006 | 55 W. DELAWARE PLACE #817 | CHICAGO | IL | 60610 |
| 30534 | THOMAS F BRADY TTEE | FBO V. BRADY REV LIV TRUST U/A/D 04/15/04 | 917 BUCKTHORNE | VALPARAISO | IN | 46383-9788 |
| 30535 | THOMAS F TOBIN FAMILY TRUST | UAD 09/28/93 IRENE P TOBIN TTEE | 1410 SHERIDAN ROAD APT 2C | WILMETTE | IL | 60091 |
| 30536 | THOMAS F. HARTER, SR. TRUST, THOMAS F. HARTER, TRUSTEE | | MR THOMAS F HARTER SR MICRODYNAMICS CORPORATION 1400 SHORE RD. NAPERVILLE IL 60563-8765 | | | |
| 30537 | THOMAS G AYERS TRUST | C/O JOHN S AYERS TRUSTEE AND CATHERINE A ALLEN TRUSTEE | 595 RIVERVIEW DR | ANN ARBOR | MI | 48104 |
| 30538 | THOMAS G KEEFE & DAWN E KEEFE JTWROS | | 102 LAKE HERRIN CT | YORKTOWN | VA | 23693 |
| 30539 | THOMAS G. MENDELL | | MR. THOMAS MENDELL T. G. MENDELL CORP. 640 5TH AVE. FL 17 NEW YORK NY 10019-6102 | | | |
| 30540 | THOMAS G. RICHARDSON | | THOMAS RICHARDSON 6411 SW 98TH STREET PINECREST, FL 33156 | | | |
| 30541 | THOMAS GERALD KAROL EXEMPT TRUST DATED 12/23/1993, GEORGE E. TOBOLOWSKY, TRUSTEE | | MR. GEORGE E. TOBOLOWSKY TRUSTEE OF THE KAROL EXEMPT TRUSTS 6360 LBJ FWY. STE. 200 DALLAS TX 75240-6405 | | | |
| 30542 | THOMAS H LAYMAN TRUST | THOMAS LAYMAN TRUSTEE U/A DTD 11/11/1998 FBO C/O MAJORA LANE CARE CENTER | 105 MAJORA LANE ROOM 411 | MILLERSBURG | OH | 44654 |
| 30543 | THOMAS H MOOG 1989 IRREVOCABLE TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 30544 | THOMAS H PROCHNOW GST TRUST | HERBERT V PROCHNOW JR TTEE THOMAS H PROCHNOW GST TRUST UAD 07/24/78 C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 30545 | THOMAS HARGRAVE III TTEE | THOMAS B. HARGRAVE III MD DB DTD 1/1/1995 FBO T HARGRAVE BRANDES- ALL CAP VALUE | 3300 WEBSTER ST. STE 312 | OAKLAND | CA | 94609-3118 |
| 30546 | THOMAS J AND APRIL DOWNS FAM | UAD 05/01/2006 THOMAS J DOWNS & APRIL I DOWNS TTEES | 6481 BRADDOCK CIRCLE | HUNTINGTN BCH | CA | 92648 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30547 | THOMAS J BIRD TESE AGY | MR THOMAS J BIRD | 2200 OLD SODA SPRINGS RD | NAPA | CA | 94558-1265 |
| 30548 | THOMAS J CONRAD TTEE | FBO THOMAS J CONRAD U/A/D 07/26/01 | 942 WOODBINE | NORTHBROOK | IL | 60062-3441 |
| 30549 | THOMAS J KAPELLAS & SANDRA V KAPELLAS JTWROS | | 345 21ST STREET S | LA CROSSE | WI | 54601-5083 |
| 30550 | THOMAS J KOPLOS REV TRUST | UA 08 06 03 THOMAS J KOPLOS TR | 535 BELLAIRE AVE | DES PLAINES | IL | 60016 |
| 30551 | THOMAS J LEITTEM TRUST | THOMAS J LEITTEM TTEE U/A/D 12/12/1997 THOMAS J LEITTEM TRUST ARBOR WOODS | 3501 WEST 95TH STREET APT#328 | OVERLAND PARK | KS | 66206 |
| 30552 | THOMAS J LUCEY TTEE | CAROLINE M LUCEY TTEE U/A DTD 09/25/03 AMD 6/1/05 THOMAS J LUCEY REVOCABLE TRUST | 6 FERNWAY | WINCHESTER | MA | 01890 |
| 30553 | THOMAS J NAYLOR & | HELEN M NAYLOR TTEES FBO THE NAYLOR FAMILY TRUST U/A/D 10/24/91MGR: BRANDES ACV | PO BOX 1488 | HUNTINGTON BEACH | CA | 92647-1488 |
| 30554 | THOMAS J WOOD III TTEE | SALLY K WOOD TTEE U/A DTD 12/29/1993 BY SALLY WOOD ET AL | 6424 VERONA RD | MISSION HILLS | KS | 66208 |
| 30555 | THOMAS J. BALSHI TTEE | PROSTHODONTICS INTERMEDICA PSP FBO EMPLOYEES 01/01/1987 BRANDES | 467 PENNSYLVANIA AVE STE 201 | FT WASHINGTON | PA | 19034-3420 |
| 30556 | THOMAS J. OSTERMAN TTEE | FBO THOMAS J. OSTERMAN U/A/D 04/04/91 | 21410 YORK CT. | KILDEER | IL | 60047-8519 |
| 30557 | THOMAS J. WHALEN TTEE | FBO THOMAS WHALEN REV. TRUST U/A/D 12/21/96 | 4630 HARBOR VILLAGE BLVD. #1302 | PONCE INLET | FL | 32127-2206 |
| 30558 | THOMAS JR, ALBERT S | ALBERT S THOMAS JR | 2205 SULGRAVE DR NW | WILSON | NC | 27896-1351 |
| 30559 | THOMAS JR, FRANKLIN E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 28930 ELLA DR | ELKHART | IN | 46514 |
| 30560 | THOMAS JR, PAUL A | 211 PALMER DRIVE | PO BOX 643 | WAMPSVILLE | NY | 13163 |
| 30561 | THOMAS K BARTON TTEE | CHRISTINA P BARTON TTEE U/A DTD 06/14/2000 BARTON REVOCABLE TRUST | 430 DEODARA DR | LOS ALTOS | CA | 94024 |
| 30562 | THOMAS K. JONES REV TR | THOMAS K JONES TTEE THOMAS K. JONES REV TR U/A DTD 03/14/2005 | 4711 W 85TH ST | PRAIRIE VILLAGE | KS | 66207 |
| 30563 | THOMAS L ALTMAN TTEE | FBO BARBARA JEAN ALTMAN U/A/D 03-22-2005 NORTHERN TRUST | 1000 NE 2ND STREET | BELLE GLADE | FL | 33430-2026 |
| 30564 | THOMAS L CULLITON TR | THOMAS L CULLITON TTEE THOMAS L CULLITON TR STS DEC 7 00 | 151 W WING ST #404 | ARLINGTON HTS | IL | 60005 |
| 30565 | THOMAS L HEDGE RES QTIP TR | MARY A HEDGE TTEE F/T THOMAS L HEDGE RES QTIP TR DTD 8/15/01 | 98-1231 KAONOHI STREET | AIEA | HI | 96701 |
| 30566 | THOMAS L HERRON & BONNIE Q HER | B HERRON & T HERRON TTEE THOMAS L HERRON & BONNIE Q HER U/A DTD 10/09/1987 | 14531 DELANO ST | VAN NUYS | CA | 91411 |
| 30567 | THOMAS L LANGMAN, PHILIP H | LILIENTHAL TTEES UWO ANNE WERTHEIM WERNER DTD 10/10/95 | 1696 32 STREET NORTHWEST | WASHINGTON | DC | 20007-2969 |
| 30568 | THOMAS L SLAIGHT TTEE | U/A DTD 03/22/1990 BY THOMAS L SLAIGHT | 4361 E BERKELEY ST | SPRINGFIELD | MO | 65809 |
| 30569 | THOMAS L. HARRIS, JR., MD TTEE | CONGRESS ASSOCIATE INC. MONEY PURCHASE PEN. PL. UAD 4/1/89 HARRIS DIRECTED ACCOUNT | 3410 FAIRMONT DRIVE | VENTURA | CA | 93003-1014 |
| 30570 | THOMAS LYNN &BECKY LYNN JT/WROS | | 616 E. DRYDEN ST | GLENDALE | CA | 91207 |
| 30571 | THOMAS M LADNER & | JULIA MEIER TTEES THOMAS M LADNER REVOCABLE TST U/A DTD 12/22/2006 | 2621 EAST 23RD STREET | TULSA | OK | 74114-3102 |
| 30572 | THOMAS M MORGAN & KATHLEEN K MORGAN JTWROS | | 1535 EXECUTIVE LANE | GLENVIEW | IL | 60026 |
| 30573 | THOMAS M RUSSELL TRUST | UA/DTD 12/17/1998 JAMES RUSSELL TTEE | 61 PORTAGE CROSSING | FARMINGTON | CT | 06032 |
| 30574 | THOMAS M RUSSELL TRUST UAD 12/17/1998 | RUSSELL JAMES TTEE | 61 PORTAGE CROSSING | FARMINGTON | CT | 06032 |
| 30575 | THOMAS M UHLMAN / SANFORD BERNSTEIN | | | | | |
| 30576 | **THOMAS M. KEARNS** | | **MR. THOMAS M. KEARNS 2871 NE 26TH ST FORT LAUDERDALE FL 33305-1714** | | | |
| 30577 | THOMAS MEARES GREEN REVOCABLE | THOMAS M GREEN TTEE THOMAS MEARES GREEN REVOCABLE TRUST U/A DTD 06/14/2005 | 80 TURKS HEAD CT. | BALD HEAD | NC | 28461 |
| 30578 | THOMAS NAYLOR & PATSY NAYLOR TTEES | NAYLOR FAMILY TRUST UDT DTD 4/10/1979 | 13340 THISTLE LOOP | PENN VALLEY | CA | 95946 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30579 | THOMAS O POHLAD JOHN M POHLAD | KAREN R POHLAD TRUSTEES JOHN M POHLAD CORNERSTONE TR U/A DTD 02/23/2001 | PO BOX 537 | HOPKINS | MN | 55343-0537 |
| 30580 | THOMAS P BAUMANN & | ELIZABETH R BAUMANN TTEES FBO BAUMANN FAMILY TRUST U/A/D 06/20/03 | 3700 N CAMINO BLANCO PL | TUCSON | AZ | 85718-7278 |
| 30581 | THOMAS P LAVIGNE CHILDREN'S | DONALD F MALONEY TTEE OF THE THOMAS P LAVIGNE CHILDREN'S TRUST U/A/D 12-21-87 FBO KATE M LAVIGNE | 446 MAIN STREET | WORCESTER | MA | 01608 |
| 30582 | THOMAS P RALEY FOUNDATION | NEIL DOERHOFF | 115 VOLCANO RIDGE | GRANITE BAY | CA | 95746 |
| 30583 | THOMAS Q EBANUES IRA TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 30584 | THOMAS R ANDERSON REVOCABLE TR | THOMAS R ANDERSON TTEE THOMAS R ANDERSON REVOCABLE TR U/A DTD 11/18/2002 | PO BOX 1119 | POINT REYES | CA | 94956 |
| 30585 | THOMAS R MATHEW JR TTEE | U/W DOROTHY B MATHEW U/A DTD 12/26/02 | 6841 W CR 1600 S | REMINGTON | IN | 47977-8732 |
| 30586 | THOMAS R THEIS TRUST | THOMAS R THEIS TTEE THOMAS R THEIS TRUST U/A DTD 11/21/2006 | 5642 N NOTTINGHAM ST | CHICAGO | IL | 60631 |
| 30587 | THOMAS S KISER AND PAMELA J | KISER JTWROS | 1404 MELLON STREET | LITTLE ROCK | AR | 76150 |
| 30588 | THOMAS S LANE & MARIE C LANE, | TTEES THE LANE FAMILY TRUST U/A/D 08/12/98 FS- BRANDES ACV | 2176 PROMONTORY POINT LN | GOLD RIVER | CA | 95670-7272 |
| 30589 | **THOMAS S. GERSPACHER INDIVIDUAL RETIREMENT ACCOUNT** | | **THOMAS S GERSPACHER 10771 SW 188TH ST SUITE 1 CUTLER BAY, FL 33157-6710 USA** | | | |
| 30590 | THOMAS SEIPPEL TR | U/A/D 7/23/98 LYNN SEIPPEL TTEE FBO ROSEMARIE SEIPPEL | 370 MANHATTAN AVE APT 6 A | NEW YORK | NY | 10026 |
| 30591 | THOMAS SHELLEY BRITANIK TR | THOMAS P BRITANIK TTEE SHELLEY M BRITANIK TTEE U/A DATED 06/20/2006 | 19 MAPLEWOOD DRIVE | DANVILLE | CA | 94506 |
| 30592 | THOMAS STORKE COX TTEE 7/24/80 | | | | | |
| 30593 | THOMAS SWITZER TRUST DTD 8/9/1996 | | 4625 LINDELL BLVD SUITE 400 | ST LOUIS | MO | 63108-3729 |
| 30594 | **THOMAS SWITZER TRUST DTD 8/9/1996** | | **4625 LINDELL BLVD SUITE 400** | **ST LOUIS** | **MO** | **63108-3729** |
| 30595 | THOMAS V CROWLEY REVOCABLE TRUST | THOMAS V CROWLEY TTEE THOMAS V CROWLEY REVOCABLE TRUST U/A DTD 12/16/1991 | P O BOX 61425 | VANCOUVER | WA | 98666 |
| 30596 | THOMAS V LYONS TTEE T.G. LYONS TRUST U/W DTD 11/15/1968 UMA | THOMAS V LYONS | 65 HEATHERGREEN CT | SPRINGBORO | OH | 45006-1582 |
| 30597 | THOMAS VENTRISS A | WHELAN TTEE VENTRISS A WHELAN REV TR UAD1/22/94 AS AMENDED 12/6/96 | 14496 HOLLY POINT WAY | SMITHFIELD | VA | 23430 |
| 30598 | THOMAS W BYRNE AND | MARY E BYRNE JT-TEN | 100 ASPEN AVENUE | SINKING SPRING | PA | 19608 |
| 30599 | THOMAS W CRUCITTI TRUST | THOMAS W CRUCITTI TTEE FOR THOMAS W CRUCITTI TRUST | 47 ATWOOD ROAD | WOODBURY | CT | 06798 |
| 30600 | THOMAS W. GLASGOW TTEE | FBO REBEKAH ELLIS GLASGOW U/A/D 03/09/87 | 602 BLAIR POINTE DRIVE | MOREHEAD CITY | NC | 28557-4737 |
| 30601 | THOMAS WHALEN REV. TRUST | THOMAS J. WHALEN TTEE U/A/D 12/21/96 | 4630 HARBOR VILLAGE BLVD. #1302 | PONCE INLET | FL | 32127 |
| 30602 | THOMAS, ARTHUR | | 3800 N OCEAN DR APT 1753 | WEST PALM BCH | FL | 33404-2774 |
| 30603 | THOMAS, BARBARA LYNNE | 76 TIDDINGTON RD | STRATFORD UPON AVON | WARWICKSHIRE ENGLAND CV377BA | | |
| 30604 | THOMAS, CHELSEA | CHELSEA THOMAS | 5079 COLUMBIA RD | COLUMBIA | MD | 21044 |
| 30605 | THOMAS, DAVID P | TOD ACCOUNT | 316 WINFIELD DRIVE | NEW ALBANY | IN | 47150 |
| 30606 | THOMAS, EDWARD A | EDWARD A THOMAS | 4513 BROYHILL CT | PEORIA | IL | 61615-2301 |
| 30607 | THOMAS, FRANKLIN E. JR. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 28930 ELLA DRIVE | ELKHART | IN | 46514 |
| 30608 | THOMAS, GLENN | FMT CO CUST IRA ROLLOVER | PO BOX 750488 | FOREST HILLS | NY | 11375 |
| 30609 | THOMAS, GREGORY A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 236 MORNINGSIDE DR | CORTE MADERA | CA | 94925 |
| 30610 | THOMAS, J DERRYL | THOMAS CONSTRUCTION CO PLAN EQUITY INVESTMENT CORP | 807 WILLOW WAY NORTH | ALEXANDER | AL | 35010 |
| 30611 | THOMAS, JAMES A. | FMT CO CUST IRA ROLLOVER | 8427 CORD AVE | PICO RIVERA | CA | 90660 |
| 30612 | THOMAS, JAMES E | AND BARBARA E THOMAS JTWROS BRANDES ALL VALUE | 1235 EAST LAKE COLONY DRIVE | MAITLAND | FL | 32751-6129 |
| 30613 | THOMAS, JAMES H | | P O BOX 298 | MENDHAM | NJ | 07945 |
| 30614 | THOMAS, JEAN V | | PO BOX 11 | KANKAKEE | IL | 60901 |
| 30615 | THOMAS, JEFFREY SCOTT | | 6380 GLENBROOK DR | TUCKER | GA | 30084 |
| 30616 | THOMAS, JUSTIN | JUSTIN THOMAS | 5079 COLUMBIA ROAD | COLUMBIA | MD | 21044-5505 |
| 30617 | THOMAS, MARK | | 432 ROUND HILL RD | INDIANAPOLIS | IN | 46260 |
| 30618 | THOMAS, MICHAEL A | ROBERT G THOMAS CUST IL UNIF TRANSFERS TO MIN ACT | 11 W YOST AVE | PARK RIDGE | IL | 60068 |
| 30619 | THOMAS, MR ROBERT G | | 11 YOST AVE | PARK RIDGE | IL | 60068 |
| 30620 | THOMAS, MR TIMOTHY J | | 910 BREEZEWICK CIR | TOWSON | MD | 21286 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30621 | THOMAS, ROBERT B | R THOMAS & J THOMAS TTEE U/W ALIDA T THOMAS | 725 LEE CIR APT D16 | JOHNSON CITY | NY | 13790 |
| 30622 | THOMAS, ROBERT E | | 4619 SW 20TH AVENUE | CAPE CORAL | FL | 33914 |
| 30623 | THOMAS, ROBERT JAMES | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/12/89 | 4500 92ND AVE SE | MERCER ISLAND | WA | 98040 |
| 30624 | THOMAS, STUART C. | BB&T COLLATERAL LOAN ACCT (BRANDES ACCT) ATTN : JACK HAWKS | 620 N MAIN STREET | HIGH POINT | NC | 27260 |
| 30625 | THOMAS, STUART C. | BB&T COLLATERAL LOAN ACCT (BRANDES ACCT) ATTN: JACK HAWKS | 620 N MAIN STREET | HIGH POINT | NC | 27260 |
| 30626 | THOMAS, SUSAN HOLTZER | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 945 | VOORHEES | NJ | 08043 |
| 30627 | THOMAS, TIMOTHY DARRELL | AND THERESA BETH THOMAS TEN IN COM | 9100 HEMINGWAY GROVE CR. | KNOXVILLE | TN | 37922-8090 |
| 30628 | THOMAS, TIMOTHY M | | 11 ORCHARD COURT | MONTCLAIR | NJ | 07042 |
| 30629 | THOMAS, TRACY ROBIN | TRACY ROBIN THOMAS | 4455 LOS FELIZ BLVD #905 | LOS ANGELES | CA | 90027-2138 |
| 30630 | THOMAS, WILLIAM W | WILLIAM W THOMAS | 714 S MAIN ST | HARRISONBURG | VA | 22801-5821 |
| 30631 | THOMAS-CRANNELL, SUSANN | STIFEL NICOLAUS CUSTODIAN FOR SUSANN THOMAS-CRANNELL IRA | 4440 N KEYSTONE AVE | INDIANAPOLIS | IN | 46205 |
| 30632 | THOMASINE O'BRIEN DCSD TTEE | U/A DTD 07/11/1995 BY THOMASINE O'BRIEN | 85 STUYVESANT DR | SAN ANSELMO | CA | 94960-1140 |
| 30633 | THOMASON, EARL A | CGM IRA CUSTODIAN BRANDES ACV | 14300 NE 20TH AVE. STE. D102-367 | VANCOUVER | WA | 98686-1446 |
| 30634 | THOMASSON, WILLIAM W | WILLIAM W THOMASSON | PO BOX 1211 | NEWNAN | GA | 30264-1211 |
| 30635 | THOMASSON-DEAUTRIELL, MELBA | AND MR WILLIAM P DEAUTRIELL JTWROS | 810 N DOUGLAS RD | PEMBROKE PNES | FL | 33024 |
| 30636 | THOMASSON-DEAUTRIELL, MELBA | MR WILLIAM P DEAUTRIELL JTWROS | 810 N DOUGLAS RD | PEMBROKE PNES | FL | 33024 |
| 30637 | THOMPSON DCSD, JANET L | | 1024 N 25TH ST | QUINCY | IL | 62301-3408 |
| 30638 | THOMPSON FAMILY TRUST AS RESTATED AND AMENDED 10/30/2003 | | LINDA THOMPSON 6342 SYCAMORE MEADOWS DR. MALIBU CA 90265-4439 | | | |
| 30639 | THOMPSON HOLDINGS, L.P. | JIM THOMPSON - GP ECCO | 1931 SOUTH SPRINGBROOK LANE | BOISE | ID | 83706-6104 |
| 30640 | THOMPSON HW CUST | | 4948 SUSSEX RD. | BIRMINGHAM | AL | 35223 |
| 30641 | THOMPSON III, HUGH W | AND JANET D THOMPSON JTWROS BRANDES ALL CAP VALUE | 5502 OSPREY ISLE LANE | ORLANDO | FL | 32819-4074 |
| 30642 | THOMPSON III, HUGH W | JANET D THOMPSON JTWROS BRANDES ALL CAP VALUE | 5502 OSPREY ISLE LANE | ORLANDO | FL | 32819 |
| 30643 | THOMPSON, ADRIAN H | ADRIAN H THOMPSON | 1824 A ST SE | WASHINGTON | DC | 20003-1705 |
| 30644 | THOMPSON, ALLISON A | ALLISON ANN THOMPSON TTEE ALLISON A THOMPSON U/A 3/10/93 | 24111 WILDWOOD CANYON RD | NEWHALL | CA | 91321 |
| 30645 | THOMPSON, CAROL E | CGM IRA CUSTODIAN | 149 E MAIN STREET | JOHN DAY | OR | 97845-1210 |
| 30646 | THOMPSON, CHESTER A | | 26080 WEST SHADOW ROCK LANE | VALENCIA | CA | 91381 |
| 30647 | THOMPSON, EDWARD J | FMT CO CUST IRA | 1428 WALTERS AVE | NORTHBROOK | IL | 60062 |
| 30648 | THOMPSON, EULA | | 2535 SOLOMONS ISLAND RD | HUNTINGTOWN | MD | 20639-8734 |
| 30649 | THOMPSON, GREGORY S | IRA E TRADE CUSTODIAN | 2228 PROSSER AVE | LOS ANGELES | CA | 90064 |
| 30650 | THOMPSON, GREGORY S. | AND MARY N THOMPSON TEN IN COM MANAGED - NORTHERN TRUST | 2662 ORCHARD RUN | ATLANTA | GA | 30339-4651 |
| 30651 | THOMPSON, JAMES E | | 5041 SIENNA LANE | SACRAMENTO | CA | 95835 |
| 30652 | THOMPSON, JAMES R | OPPENHEIMER & CO INC CUST FOR JAMES R THOMPSON TTEE MONEY PURCHASE PLAN | 33 E BELLEVUE PL APT 7-W | CHICAGO | IL | 60611 |
| 30653 | THOMPSON, JANET R. | | 14308 NE 10TH PL | BELLEVUE | WA | 98007 |
| 30654 | THOMPSON, JAYNE C | OPPENHEIMER & CO INC CUSTODIAN | 33 E BELLEVUE PL APT 7-W | CHICAGO | IL | 60611 |
| 30655 | THOMPSON, KENNETH R M | CGM IRA CUSTODIAN | 333 N CANAL ST - #1701 | CHICAGO | IL | 60606 |
| 30656 | THOMPSON, KRISTIE LYNNE | KRISTIE LYNNE THOMPSON TTEE KRISTIE L THOMPSON TRUST | 24409 SHADELAND DR | NEWHALL | CA | 91321 |
| 30657 | THOMPSON, LISA S | JPMORGAN CHASE BANK ROTH CUST IRA OF LISA S THOMPSON | 6921 FOREST RIDGE DRIVE | SCHERERVILLE | IN | 46375 |
| 30658 | THOMPSON, MARK | LINCOLN TRUST CO CUST MARK THOMPSON IRA #61139131 DTD 4-12-91 | PO BOX 5831 | DENVER | CO | 80217 |
| 30659 | THOMPSON, MARK E | FCC AC CUSTODIAN IRA 3889 ST RD 135 N | PO BOX 1940 | NASHVILLE | IN | 47448 |
| 30660 | THOMPSON, MICHAEL F | CGM IRA ROLLOVER CUSTODIAN | 6213 ORANGEWOOD DR | ALTA LOMA | CA | 91701-3435 |
| 30661 | THOMPSON, NSPS AUDREY S | FMTC CUSTODIAN-BDA NSPS AUDREY S THOMPSON | 8 HICKORY CT | WEST WINDSOR | NJ | 08550 |
| 30662 | THOMPSON, PAT L | EDWARD D JONES & CO CUSTODIAN | P O BOX 1186 | VIAN | OK | 74962 |
| 30663 | THOMPSON, PAULINA L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 3132 SAND PINE RD | VIRGINIA BCH | VA | 23451 |
| 30664 | THOMPSON, REGINA | | 710 YEATMAN | ST. LOUIS | MO | 63119 |
| 30665 | THOMPSON, SHIRLEY Y | SHIRLEY Y THOMPSON | 5821 GREENLEAF AVE # 1 | WHITTIER | CA | 90601-3515 |
| 30666 | THOMPSON, STEPHEN A | | 6450 SHORELINE DR #9401 | ST PETERSBURG | FL | 33708 |
| 30667 | THOMPSON, SUE SMYLIE | | 4817 15TH PLACE | MERIDIAN | MS | 39305 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 30668 | THOMPSON, SWAIN N | | 120 BRIAR CREEK LN | ANDERSON | SC | 29621 |
| 30669 | THOMPSON, TERRY L | | 1804 PIEDRAS CIR | ALAMO | CA | 94507-2818 |
| 30670 | THOMPSON, TRACY W | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 75 BREVARD RD | ASHEVILLE | NC | 28806 |
| 30671 | THOMPSON, TRACY W | SCOTTRADE INC TR TRACY W THOMPSON ROLLOVER IRA | 75 BREVARD RD | ASHEVILLE | NC | 28806 |
| 30672 | THOMPSON, WILLIAM MARK | DAVID THOMPSON M T MERLINO TTEE WILLIAM MARK THOMPSON TRUST U/A 12/28/92 | 4506 RIVOLI DR | MACON | GA | 31210 |
| 30673 | THOMPSON, WINFRED | CARMEN THOMPSON JT TEN | 1022 OAK ST | CONWAY | AR | 72032 |
| 30674 | THOMPSON, WINFRED L | CARMEN T THOMPSON | 1022 OAK ST | CONWAY | AR | 72032 |
| 30675 | THOMSEN, MIKAL & LYNN | | PO BOX 3685 | BELLEVUE | WA | 98009-3685 |
| 30676 | THOMSEN, SUSAN H | SUSAN H THOMSEN | 900 W LYTLE FIVE POINTS RD | SPRINGBORO | OH | 45066-9036 |
| 30677 | THOMSON, ANDREW N. | | 2618 PALMYRA DRIVE | CHURCHVILLE | MD | 21028 |
| 30678 | THOMSON, JOHN W | FMT CO CUST IRA | 110 HURON DR | CHATHAM | NJ | 07928 |
| 30679 | THOMSON, SAMUEL M | | 272 GRAND ST. APT. 11 | BROOKLYN | NY | 11211-4440 |
| 30680 | THOMSON, SAMUEL M | | 883 N. PAULINA ST #1F | CHICAGO | IL | 60622 |
| 30681 | THORN DALE S&P 500 INDEX, LLC | | OAKLEIGH THORNE C/O THORN DALE FARM LLC 270 E WESTMINSTER FL 2 LAKE FOREST IL 60045-1899 | | | |
| 30682 | THORN, ELLEN | | 150 STARHEIM RD | STAMFORD | NY | 12167 |
| 30683 | THORN, RICHARD P. | YVETTE E. THORN JTWROS | 6487 BANNISTER COURT | LISLE | IL | 60532 |
| 30684 | THORN, RICHARD P. | YVETTE E. THORN JTWROS | 6487 BANNISTER COURT | LISLE | IL | 60532-3342 |
| 30685 | THORNDIKE D. HOWE, III INDIVIDUAL RETIREMENT ACCOUNT | | THORNDIKE D HOWE III 5045 TANGLE LN HOUSTON TX 77056-2128 | | | |
| 30686 | THORNE, DR. JOAN R. | PERSHING LLC AS CUSTODIAN | P O BOX 361 | EAST HAMPTON | NY | 11937 |
| 30687 | THORNTON, ALFONSO JOSEPH | MARILYN LOUISE THORNTON JTWROS | 180 EMERY STREET | HEMPSTEAD | NY | 11550 |
| 30688 | THORNTON, JOSEPH P | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 177 S YORK ST UNIT D | ELMHURST | IL | 60126 |
| 30689 | THORNTON, JOSEPH P | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 177 S YORK ST UNIT D | ELMHURST | IL | 60126-3446 |
| 30690 | THORSON, ROBERT T | JANICE L THORSON JT TEN | 4227 SHANNAMARA DRIVE | MATTHEWS | NC | 28104 |
| 30691 | THRANE, MR RALPH O | MRS LOANNE R THRANE TTEE FBO RALPH O THRANE REV TRUST U/A/D 12-17-2004 | 868 FAIRMONT AVE | SAINT PAUL | MN | 55105-3117 |
| 30692 | THRANE, RALPH O | CGM IRA CUSTODIAN | 868 FAIRMOUNT AVENUE | SAINT PAUL | MN | 55105-3117 |
| 30693 | THRAPP, PATRICIA CALLAHAN | FMT CO CUST IRA | 26 RODNEY PL | ROCKVILLE CTR | NY | 11570 |
| 30694 | THRASHER, GARY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCT | 502 EDGEWOOD CT | BELLEVUE | NE | 68005-4712 |
| 30695 | THRIFT PLAN FOR THE EMPLOYEES OF THE FEDERAL RESERVE SYSTEM | | 1 RIVERFRONT PLAZA, SUITE 100 | NEWARK | NJ | 07102 |
| 30696 | THRIVENT MUTUAL FUNDS | | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 |
| 30697 | THRIVENT SERIES FUND, INC. | | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 |
| 30698 | THRON, ANNA MARIE | CGM IRA ROLLOVER CUSTODIAN HARDING LOEVNER INTL EQUITY | 72 WEST STREET | PORTLAND | ME | 04102-3418 |
| 30699 | THUERINGER, STEPHEN | LINDA THUERINGER TTEES S & L THUERINGER FAMILY TRUST DTD 06-04-98 | PO BOX 12429 | PALM DESERT | CA | 92255 |
| 30700 | THULIN, MARJORIE H | MARJORIE H THULIN | 2500 INDIGO LANE UNIT 362 | GLENVIEW | IL | 60026-8307 |
| 30701 | THUNANDER, CECILIA M | | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 30702 | THUNANDER, CHRIS S | | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 30703 | THUNANDER, STEVEN L | | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 30704 | THURBER, E THOMAS | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 7316 WITTSTRUCK ROAD | ROCA | NE | 68430 |
| 30705 | THURLOW, GERALD | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST BRANDES ACCOUNT | 566 ENFIELD RD | LINCOLN | ME | 04457-4150 |
| 30706 | THURSTON JR, LESTER R | REVOCABLE TRUST U/A 10/05/06 | 2150 GULF SHORE BLVD NORTH KINGS PORT CLUB 611 | NAPLES | FL | 34102 |
| 30707 | THUT, DONALD | SEGREGATED ROLLOVER IRA RBC CAPITAL MARKETS CORP CUST BRANDES INV MGMT | 10009 BROOKSIDE DRIVE | HALES CORNERS | WI | 53130-1419 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30708 | TIAA SEPARATE ACCOUNT VA-1 | | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 30709 | TIAA-CREF | (TIAA-CREF) | GLENN BRIGHTMAN 8500 ANDREW CARNEGIE BLVD | CHARLOTTE | NC | 28262 |
| 30710 | TIAA-CREF | (TIAA-CREF) | MR. TIM GEHMAN 730 THIRD AVENUE | NEW YORK | NY | 10017 |
| 30711 | TIAA-CREF | (TIAA-CREF) | TIM GEHMAN 730 THIRD AVE | NEW YORK | NY | 10017 |
| 30712 | TIAA-CREF | TIAA-CREF | 730 3RD AVENUE, 3RD FLOOR | NEW YORK | NY | 10017 |
| 30713 | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 30714 | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | 8500 ANDREW CARNEGIE BLVD | CHARLOTTE | NC | 28262 |
| 30715 | TIAA-CREF INVESTMENT MANAGEMENT, LLC | | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| 30716 | TIAA-CREF LIFE FUNDS | | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 30717 | TIAHNYBIK, HARRIET R. | | 6551 N. LONGMEADOW | LINCOLNWOOD | IL | 60712 |
| 30718 | TIAHNYBIK, IRVIN G. | | 6551 N. LONGMEADOW | LINCOLNWOOD | IL | 60712 |
| 30719 | TIAHNYBIK, LEX | LAKE STREET CORPORATION | 1143 W. LAKE STREET | CHICAGO | IL | 60603 |
| 30720 | TIAHNYBIK, LEX L | TIAHNYBIK OR A KRUZAWSKI TTEES | 1143 WEST LAKE STREET | CHICAGO | IL | 60607 |
| 30721 | TIAN, WENDY W | FMT CO CUST IRA ROLLOVER | 140 PINYON PINE CT N | BUFFALO GROVE | IL | 60089 |
| 30722 | TIAN, WENDY WENTONG | N XIA ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 140 PINYON PINE CT N | BUFFALO GROVE | IL | 60089 |
| 30723 | TIBBETT, CHARLES | | 3048 BONITA RD | CHULA VISTA | CA | 91910 |
| 30724 | TIBBIE, THOMAS | TD AMERITRADE CLEARING CUSTODIAN IRA | 5650 W 24TH ST | CICERO | IL | 60804 |
| 30725 | TICE, JON P | JON P TICE | 1312 N HOFFMAN | PARK RIDGE | IL | 60068-1627 |
| 30726 | TICE, SUZANNE M | THOMAS W TICE TTEE ROBERT D TICE TRUST T-162 U/A 2/26/90 | 1530 NORTH DEARBORN APT 11N | CHICAGO | IL | 60610 |
| 30727 | **TIDEWELL HOSPICE & PALUATIVE CARE** | | **TIDEWELL HOSPKE, INC., ATTN: GERRY RADFORD, PRESIDENT/CEO, 5955 RAND BLVD., SARASOTA, FL 34238-5160** | | | |
| 30728 | TIEFUHR, MARJORIE | CGM IRA ROLLOVER CUSTODIAN | 11017 BAIRD STREET | NORTHRIDGE | CA | 91326-2446 |
| 30729 | TIEFUHR, WILLIAM R. | CGM IRA ROLLOVER CUSTODIAN | 11017 BAIRD STREET | NORTHRIDGE | CA | 91326-2446 |
| 30730 | TIEMANN INVESTMENT ADVISORS | | 750 MENLO AVE STE 300 | MENLO PARK | CA | 94025 |
| 30731 | TIER, OPTHALMIC ASSOC SOUTHERN | RICHARD SIMON TTEE OPTHALMIC ASSOC SOUTHERN TIER U/A DTD 01/01/1983 | 48 HARRISON STREET | JOHNSON CITY | NY | 13790 |
| 30732 | TIERNAN, MR FRANK S | | 4601 N PARK AVE APT 1217 | BETHESDA | MD | 20815 |
| 30733 | TIERNAN, ROBERT J | FMT CO CUST IRA ROLLOVER | 130 BAYVIEW AVE | NORTHPORT | NY | 11768 |
| 30734 | TIERNEY, EMILIE M | | 130 E LAUER LANE | CAMP HILL | PA | 17011 |
| 30735 | TIERNEY, JOSEPH | | 216 GRIST MILL ROAD | DALTON | PA | 18414 |
| 30736 | TIERNEY, MARY PAT | | 2200 W VALLEY ROAD | OLATHE | KS | 66061-5156 |
| 30737 | TIERNEY, MARY PAT | | 2200 W VALLEY ROAD | OLATHE | KS | 66061-5156 |
| 30738 | TIERNEY, MAURA | | 9200 SUNSET BLVD. PENTHOUSE 22 | LOS ANGELES | CA | 90069-3601 |
| 30739 | TIERNEY, MAURA | MAURA TIERNEY TRUSTEE TTEE ENCHANTED HUNTERS INC PROFIT SHARING PLAN DTD 1/1/02 | 9200 SUNSET BLVD PH22 | LOS ANGELES | CA | 90069 |
| 30740 | TIERNEY, WILLIAM | | 514 TULIP CIRCLE | CLARKS SUMMIT | PA | 18411 |
| 30741 | TIF LLC | | 2424 KENNEDY ST NE | MINNEAPOLIS | MN | 55413 |
| 30742 | TIF LLC | | 2424 KENNEDY ST NE | MINNEAPOLIS | MN | 55413-2806 |
| 30743 | TIGGES, CINDY MARIE | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/03/91 | 6306 E LARKSPUR DR | SCOTTSDALE | AZ | 85254 |
| 30744 | TIKKUN OLAM FOUNDATION | ERIC BUTLEIN PRESIDENT | 9303 N VALLEY HILL RD | MILWAUKEE | WI | 53217 |
| 30745 | TILGHMAN, JACK | BRANDES | PO BOX 3684 | N MYRTLE | SC | 29582 |
| 30746 | TILLER, CECILE J | FMT CO CUST IRA ROLLOVER | PO BOX 8773 | SCOTTSDALE | AZ | 85252 |
| 30747 | TILLES, ANDREW NOEL | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/31/98 | 12314 RYE ST | STUDIO CITY | CA | 91604 |
| 30748 | TILLEY, RAY D | IRA E TRADE CUSTODIAN | 21 WINGREEN LOOP | THE HILLS | TX | 78738 |
| 30749 | TILLMAN, INA/JONATHAN/EUGENE | INA/JONATHAN/E TILLMAN TTEES TILLMAN FAMILY TRUST U/A 07/29/1980 | 22 25TH AVE | VENICE | CA | 90291 |
| 30750 | TILSON, MECKLER BULGER & | WALTER ROTH TTEE MECKLER BULGER & TILSON | SUITE 1800 123 NORTH WACKER | CHICAGO | IL | 60606 |
| 30751 | TILSON, THOMAS J | FAITH F TILSON | P.O. BOX 1506 | WESTHAMPTON BEACH | NY | 11978 |
| 30752 | TIM CHEW TTEE | BRAND COS PENSION PL U/A DTD 09-24-1975 BRANDES INVST PTNRS MGNT ACCT | PO BOX 6069 | OMAHA | NE | 68106-0069 |
| 30753 | TIM NELSON TTEE | TIMOTHY C NELSON TRUST U/A DTD 03/24/1994 | PO BOX 274 | PORT SAINT JOE | FL | 32457-0274 |
| 30754 | TIMBER HILL LLC | | 2 PICKWICK PLAZA SUITE 210 | GREENWICH | CT | 06830 |
| 30755 | TIMBERLINE A NC LIMITED | PARTNERSHIP | 2250 GODBEY RD | WOODLEAF | NC | 27054-9344 |
| 30756 | TIMBRELL, CAREY | PERSHING LLC AS CUSTODIAN | 345 LOCUST ST APT 4 | SAN FRANCISCO | CA | 94118 |
| 30757 | TIME WARNER INC MASTER PENSION TRUST | | 75 ROCKEFELLER PLAZA | NEW YORK | NY | 10019 |
| 30758 | TIMM, DR JEROME J | FCC AC CUSTODIAN IRA | 108 WOODSIDE DR | MICHIGAN CITY | IN | 46360 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30759 | TIMOTHY & HOLLY VARLEY TTEES | U/A DTD 03/01/2000 VARLEY 2000 TRUST | 10 SANDPIPER STRAND | CORONADO | CA | 92118 |
| 30760 | TIMOTHY D. GOVER & | MARILYN M. GOVER JTWROS | P. O. BOX 68 | MATTOON | IL | 61938 |
| 30761 | TIMOTHY E SHIELDS REV TRUST | TIMOTHY E SHIELDS TTEE U/A DTD 06/06/2002 TIMOTHY E SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 30762 | TIMOTHY E SHIELDS TTEE | U/A DTD 06/06/2002 TIMOTHY E SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 30763 | TIMOTHY G ANDERSON & | NANCY ANDERSON | 4615 SUGAR CREEK COURT | LINCOLN | NE | 68516-3037 |
| 30764 | TIMOTHY J LYNE TRUST | TIMOTHY J LYNE TTEE TIMOTHY J LYNE TRUST DTD 5/16/97 | 730 N WABASH AVE | CHICAGO | IL | 60611 |
| 30765 | TIMOTHY J RYAN TTEE | VALERIE W RYAN TTEE U/A DTD 10/27/2000 RYAN FAMILY TRUST | 2233 WANDERER DR | SAN PEDRO | CA | 90732 |
| 30766 | TIMOTHY J WATERS REV TR | MR. TIMOTHY J WATERS TTEE U/A/D 10/16/03 GUIDED PORTFOLIO MANAGEMENT | 5833 UPTON STREET | MCLEAN | VA | 22101 |
| 30767 | TIMOTHY J. FELTES 2007 TRUST U/A/DTD 3/9/2007, AMENDED 11/20/2008, TIMOTHY J. FELTES AND KARLA W. FELTES, TRUSTEES | | MR. & MRS. TIMOTHY J. FELTES 1207 N. WEST ST. WHEATON IL 60187-3577 | | | |
| 30768 | TIMOTHY S. AND DONNA L BUCKLEY | | MR.& MRS. TIMOTHY S. BUCKLEY 4714 LAWN AVENUE WESTERN SPRINGS IL 60558 | | | |
| 30769 | TIMOTHY STERNBERG TRUST U/A | JEROLD N. GRAFF TRUSTEE | 1038 ASHBURY AVENUE | EVANSTON | IL | 60202 |
| 30770 | TIMOTHY SULUVAN | | TIMOTHY P. SULLIVAN, 1049 LOCUST ROAD, WILMETTE, IL 60091-1267 | | | |
| 30771 | TINA EHLINGER CHARLES FARMER JT | TEN | 31 CREST RD. EAST | N. MERRICK | NY | 11566 |
| 30772 | TINA W ZIEGLER REVOCABLE TR | TINA W ZIEGLER TTEE FRANK J ZIEGLER TTEE TINA W ZIEGLER REVOCABLE TR U/A 7/11/01 FBO T W ZIEGLER | 9431 SPRINGFIELD AVE | EVANSTON | IL | 60203 |
| 30773 | TINAGLIA, SAMUEL J | SUZANNE J TINAGLIA | 623 N MERRILL ST | PARK RIDGE | IL | 60068 |
| 30774 | TINCKNELL, LESLIE D | CUST FPO IRA | 60 BENTON RD | SAGINAW | MI | 48602 |
| 30775 | TING, ALBERT | PLEDGED TO ML LENDER | 14675 NE 16TH ST | BELLEVUE | WA | 98007 |
| 30776 | TINGEY, MARCIA M | MARCIA M TINGEY | 886 SPUCE | WINNETKA | IL | 60093-2219 |
| 30777 | TINGLEY, MARCIA M | | 31 ELLIOT ST | EXETER | NH | 03833 |
| 30778 | TINKLE, CHARLES E. | AND CAROLYN J. TINKLE JTWROS ATALANTA-SOSNOFF LARGE CORE | 404 BEECH PARK DRIVE | GREENWOOD | IN | 46142-4026 |
| 30779 | TINNES, FRANK | FRANK TINNES | 15216 72ND CT | ORLAND PARK | IL | 60462-6665 |
| 30780 | TINSLEY, WILLIAM C | WILLIAM C TINSLEY | 3291 HADDON HALL DR | BUFORD | GA | 30519-4060 |
| 30781 | TINSLEY, WILLIAM G | | 3291 HADDON HALL DR | BUFORD | GA | 30519 |
| 30782 | TINSLEY, WILLIAM G | NFS/FMTC SEP IRA | 3291 HADDON HALL DRIVE | BUFORD | GA | 30519 |
| 30783 | TIPPET PAPADOPULOS, SUSAN | SUSAN TIPPET PAPADOPULOS | 5033 GORHAM DR | CHARLOTTE | NC | 28226-6403 |
| 30784 | TIPPETT, LAURENCE ALAN | A G EDWARDS & SONS C/F IRA | 4904 OLD MILL PLACE | RALEIGH | NC | 27612 |
| 30785 | TIPPIE, STEPHEN P | | 60 W ERIE ST APT 502 | CHICAGO | IL | 60610 |
| 30786 | TIPTON CONSERVATIVE CORP | | 124 W 5TH STREET | TIPTON | IA | 52772 |
| 30787 | TIPTON JR, CHARLES DALE | AND ELAINE MARIE TIPTON JTWROS | 4133 IRIS CIRCLE | LA VERNE | CA | 91750-3012 |
| 30788 | TIPTON, HARLAN | CGM IRA CUSTODIAN | 6706 WINNEBAGO RD | PECATONICA | IL | 61063-9003 |
| 30789 | TIPTON, JAMES C. | RUTH E. TIPTON TTEES JAMES C. & RUTH E. TIPTON TRUS DTD 2-1-2002 | 4906 BIG BEND TRAIL | GEORGETOWN | TX | 78633 |
| 30790 | TIPTON, RAY G | | 306 GLENLOCH RD | RIDLEY PARK | PA | 19078 |
| 30791 | TIRSCHWELL & LOEWY, INC. | | 400 PARK AVENUE | NEW YORK | NY | 10022 |
| 30792 | TIRSCHWELL, SUSAN B | CGM IRA CUSTODIAN | 150 EAST 73RD STREET APT. 10-B | NEW YORK | NY | 10021-4362 |
| 30793 | TISCHLER, PERRY | PERRY TISCHLER | 61-20 GRAND CENTRAL PKY APT B 1201 | FOREST HILLS | NY | 11375-1258 |
| 30794 | TITA SUPER FUND | | HORNSBY NS 2077 16 THE BASTION | AUSTRALIA (AUS) | | |
| 30795 | TITO G YAO P/ADM | TITO G YAO MD SC PENSION PLAN | 322 TRINITY LANE | OAKBROOK | IL | 60523 |
| 30796 | TITTLE, KAREN | FCC AC CUSTODIAN IRA | 4102 EAST MEDLOCK DRIVE | PHOENIX | AZ | 85018 |
| 30797 | TITUS, ROBERT ROY | CUST FPO IRA | 19 STEERS AVE | NORTHPORT | NY | 11768 |
| 30798 | TITUS, SUSAN REBECCA | TOD ACCOUNT | 26 LIVERMORE RD | BELMONT | MA | 02478 |
| 30799 | TJARKS JR, ALFRED V | VINCENT BRUNDO JR TTEE | 3625 TERRACE VIEW DRIVE | ENCINO | CA | 91436-4019 |
| 30800 | TJARKS JR, ALFRED V | VINCENT BRUNDO JR TTEE ALFRED V TJARKS JR BRUNDO BROS INC MONEY PURCHASE PEN PL DTD 7/29/88 | 3625 TERRACE VIEW DRIVE | ENCINO | CA | 91436 |
| 30801 | TJARKS, ALFRED V | ALFRED V TJARKS JR TTEE ALFRED V TJARKS RETIREMENT PLAN DTD 02/18/85 | 3625 TERRACE VIEW DR | ENCINO | CA | 91436 |
| 30802 | TJARKS, DAVID | ALFRED V TJARKS JR TTEE | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 30803 | TJARKS. JR, ALFRED V | | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30804 | TJM INVESTMENTS LLC | ATTN: THOMAS J. MACK JR. CG-BRANDES ALL CAP VALUE | 569 RIVER ROAD | YARDLEY | PA | 19067-1905 |
| 30805 | TJM PROPRIETARY TRADING LLC | | 318 W ADAMS/STE 900 | CHICAGO | IL | 60606 |
| 30806 | TJOA, TIK L | | 18886 MT CIMARRON | FOUNTAIN VALLEY | CA | 92708 |
| 30807 | TJP - GS 2006 INVESTORS LLC 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 30808 | TLC MONTESSORI INC | TLC MONTESSORI INC DBP JANICE L ROSENBAUM TTEE U/A DTD 12-18-1992 | 5179 NEW HOPE ROAD | NEW HOPE | PA | 18938 |
| 30809 | TLEON, NORMITA | NFS/FMTC ROLLOVER IRA | 164-14 81ST AVENUE | JAMAICA | NY | 11432 |
| 30810 | TMG FUND LIP | | MR MATTHEW L GOLD PO BOX 142 GRANBY CO 80446-0142 | | | |
| 30811 | TMM INVESTMENTS LLC | WBNA COLLATERAL ACCOUNT BRANDES MGD | 1367 WILTON WAY | SALT LAKE | UT | 84108 |
| 30812 | TMS SETT A/C FOR LMC SPC FOR (HITE B) | C/O WALKERS HSE SPV WALKER HSE & ON BEHALF OF MAP I SEG PORT | PO BOX 908 GT MARY STREET | | | CAYMAN ISLANDS |
| 30813 | TMS/ITS SETT A/C FOR AGILE LLC (TRADEWORX) | NEXUS MULTI STRATEGY FD SPV I | 1209 ORANGE STREET | WILMINGTON | DE | 19801-1120 |
| 30814 | TMS/ITS SETT A/C FOR HFF I LLC | | 257 PARK AVE SOUTH  15TH FLOOR | NEW YORK | NY | 10010-7304 |
| 30815 | TMS/ITS SETT A/C FOR HFF I LLC (TRADEWORX) | | 432 PARK AVE SOUTH 12TH FLOOR | NEW YORK | NY | 10016-8013 |
| 30816 | TMS/ITS SETT A/C FOR SIL 1 LTD | | PO BOX 309 | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 30817 | TMS/ITS SETT A/C FOR SIL 2 LTD | | PO BOX 309 | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 30818 | TN BENDER FAMILY TRUST | T. BENDER & N. BENDER TRUSTEE | 411 KINGSWOOD LANE | DANVILLE | CA | 94506 |
| 30819 | TO, DOLORES QUATTRIN BENEF | JOHN B QUATTRIN DECD IRA WEDBUSH MORGAN SEC CTDN INHERITED TRAD 01/21/93 | 195 CANYON DR | DALY CITY | CA | 94014 |
| 30820 | TO, THE NATIONAL SOCIETY | PREVENT BLINDNESS-OHIO AFFIL. BRANDES INVESTMENT PARTNERS | 1500 W. THIRD ST. SUITE 200 | COLUMBUS | OH | 43212-2817 |
| 30821 | TOAL, JOHN H | | 2036 INTRACOASTAL DRIVE | FT LAUDERDALE | FL | 33305 |
| 30822 | TOBEL, JOHN MARK VON | ESOP ACCOUNT | 3258 STURDY RD | VALPARAISO | IN | 46383 |
| 30823 | TOBEL, JOHN MARK VON | ESOP ACCOUNT | 3258 STURDY RD | VALPARAISO | IN | 46383-7872 |
| 30824 | TOBIAS, LAWERENCE C | LAWERENCE C TOBIAS | BOX 44505 | CLEVELAND | OH | 44144-0505 |
| 30825 | TOBIN, ELIZABETH ANN | ELIZABETH ANN TOBIN | 3152 W 100TH PLACE | EVERGREEN PK | IL | 60805-3503 |
| 30826 | TOBIN, JOSEPH T | JOSEPH T TOBIN | 3152 W 100TH PL | EVERGREEN PK | IL | 60805-3503 |
| 30827 | TOBY G WILSON TTEE | DAVID WILSON TTEE U/A DTD 10/26/1989 TOBY G. WILSON TRUST | RFD 5806 TEAL CT | LONG GROVE | IL | 60047 |
| 30828 | TOCQUEVILLE ASSET MANAGEMENT L.P. | | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 30829 | TOD, RICHARD / ROTT, GERTRUDE | GERTRUDE ROTT TOD RICHARD | 374 PARK AVENUE | GLENCOE | IL | 60022-1553 |
| 30830 | TODD CHRISTOPHER C/F | JORDAN CHRISTOPHER UGMA/FL | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 30831 | TODD CHRISTOPHER C/F | TYLER CHRISTOPHER UGMA/FL | 4027 TAMPA RD SUITE 3200 | OLDSMAR | FL | 34677 |
| 30832 | TODD JR, JESSE E | JESSE E TODD JR | 110 WOODLAND DR | NEWPORT NEWS | VA | 23606-3634 |
| 30833 | TODD WALKLETT | | 225 SOUTH LAKE AVENUE SUITE 545 | PASADENA | CA | 91101 |
| 30834 | TODD, ALFRED W. | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 30835 | TODD, J ARLINGTON | | 880 SCENIC AVENUE | SANTA ROSA | CA | 95407-8348 |
| 30836 | TODD, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 157 NEILSON STREET | NEW BRUNSWICK | NJ | 08901-1213 |
| 30837 | TODOR, LUCIAN | SCOTTRADE INC TR LUCIAN TODOR ROLLOVER IRA #2 | 23890 N HILLFARM RD | LAKE BARRINGTON | IL | 60010 |
| 30838 | TOEDTMAN, HAYDEE S | AND JAMES S TOEDTMAN JTWROS | 2604 GENEVA HILL COURT | OAKTON | VA | 22124-1534 |
| 30839 | TOFALLI, KIMBERLY | CHRISTOPHER TOFALLI JT TEN MKT: GABELLI GAMCO | 8 WALNUT AVE | LARCHMONT | NY | 10538 |
| 30840 | TOKAR, JONATHAN WILSON | | 5843 E 33RD ST | TUCSON | AZ | 85711 |
| 30841 | TOKAR, JONATHAN WILSON | | 5843 E 33RD ST | TUCSON | AZ | 85711-6715 |
| 30842 | TOKARSKI, WALTER C | DONNA J TOKARSKI JT TEN | 8854 OXFORD ST | WOODRIDGE | IL | 60517 |
| 30843 | TOL MUS-HYDEPARK | ATTN: CAROL BINTZ | P. O. BOX 1013 | TOLEDO | OH | 43697 |
| 30844 | TOLAND FAMILY TRUST | MILDRED E LARSON TRUSTEE MILDRED E LARSON TRUST U/A/D 9/16/92 | 1021 25TH AVENUE COURT | MOLINE | IL | 61265 |
| 30845 | TOLBERT III, ANTHONY J | IRENE TOLBERT JTWROS | 112 S WAVERLY PL | MT PROSPECT | IL | 60056 |
| 30846 | TOLBERT IV, ANTHONY J | IRA ETRADE CUSTODIAN | 1003 BAYSHORE DR | SCHAUMBURG | IL | 60194 |
| 30847 | TOLBERT, ANTHONY J IV | IRA E*TRADE CUSTODIAN | 1003 BAYSHORE DR | SCHAUMBURG | IL | 60194 |
| 30848 | TOLBERT, SUSAN A | | MARTINS FERRY PO BOX 337 OH 43935 | | OH | 43935 |
| 30849 | TOLER, MARILYN T | MARILYN T TOLER | PO BOX 2470 | BURNEY | CA | 96013-2470 |
| 30850 | TOLL, ROBERT F | ROBERT F TOLL | 1831 N CRENSHAW CIR | VERNON HILLS | IL | 60061-1242 |
| 30851 | TOLLES, E. LEROY | MARTHA G TOLLES TTEES OF THE LEROY & MARTHA TOLLES LIVING TRUST DTD 12/2/1994 | 860 OXFORD RD | SAN MARINO | CA | 91108 |
| 30852 | TOLSTRUP, KATHLEEN F | | 1854 SANFORD RIDGE RD | QUEENSBURY | NY | 12804 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30853 | TOM A ROTHSCHILD 2002 TRUST | TOM A ROTHSCHILD TTEE TOM A ROTHSCHILD 2002 TRUST U/A 06/27/02 | 730 HIBBARD RD | WINNETKA | IL | 60093 |
| 30854 | TOM FINK & ASSOCIATES PROFIT SHARING PLAN | | TORN FINK & ASSOCIATES PROFIT SHARING PLAN C/O MR. TORN FINK, TRUST. 514 SOUTH STREET GENEVA IL 60134 | | | |
| 30855 | TOM HUSTON JR REVOCABLE TRUST JOM HUSTON JR & MARY S HUSTON AS CO TRUSTEES | | TOM HUSTON, JR. 1121 MADRUGA AVE. APT. 401 CORAL GABLES, FL 33146-2908 | | | |
| 30856 | TOM LEWIN JOHNSTON TTEE | FBO JOHNSTON MARITAL TRUST U/A/D 10-15-1998 FS-BRA-3 | 4276 TRADEWINDS DRIVE | OXNARD | CA | 93035-1400 |
| 30857 | TOM W LE TTEE | LE NAY FAMILY TRUST 34138 | 17161 STRAWBERRY DR | ENCINO | CA | 91436-3824 |
| 30858 | TOM, DR. DEREK B. | CGM SEP IRA CUSTODIAN | 1963 PIIMAUNA PLACE | HONOLULU | HI | 96821-2600 |
| 30859 | TOM, LILLIAN | LILLIAN TOM | 1651 REGULUS ST | SAN DIEGO | CA | 92111-7129 |
| 30860 | TOMA, NAILL | AND MAHA TOMA TEN IN COM | 375 TYNEBRIDGE LANE | HOUSTON | TX | 77024-7427 |
| 30861 | TOMA, NAILL | MAHA TOMA TEN IN COM | 375 TYNEBRIDGE LANE | HOUSTON | TX | 77024 |
| 30862 | TOMAN, KATHERINE S. | | 1690 GRAHAM DRIVE | CHESTERTON | IN | 46304 |
| 30863 | TOMAN, RONALD E | RONALD E TOMAN | 441 DEVON DR | BURR RIDGE | IL | 60527 |
| 30864 | TOMAN, WILLIAM J | WILLIAM J TOMAN | 13370 SOUCES CREEK DR | CAZENOVIA | WI | 53924-7038 |
| 30865 | TOMASULO, PATRICK | ANTHONY V TOMASULO JT TEN | 76 HOWARD ST | DUMONT | NJ | 07628 |
| 30866 | TOMASZEWSKI, FRANK | FRANK TOMASZEWSKI | 1480 HEATHER | DES PLAINES | IL | 60018-1480 |
| 30867 | TOMCZAK, EMILY A | CAROLE A TOMCZAK CUST FOR EMILY A TOMCZAK UFLUTMA UNTIL AGE 21 | 72 TALL TREES CT | SARASOTA | FL | 34232 |
| 30868 | TOMEI GOVAN, JENNIFER LEE | JENNIFER LEE TOMEI GOVAN | 200 EAST END AVE APT 4L | NEW YORK | NY | 10128-7888 |
| 30869 | TOMEI LORAN, MIRA LEE | MIRA LEE TOMEI LORAN | 17 HILLCREST DR | AURORA | IL | 60506-9179 |
| 30870 | TOMEI, JOHN A | JOHN A TOMEI | 1808 SARAZEN PLACE | RALEIGH | NC | 27615-5483 |
| 30871 | TOMEI, THOMAS S | KAREN M TOMEI JT TOD | 1960 CLYDE DR | NAPERVILLE | IL | 60565 |
| 30872 | TOMERA, CRAIG | FRED TOMERA JT TEN | 4460 S ARCHER AVE | CHICAGO | IL | 60632 |
| 30873 | TOMERA, CRAIG | MICHELLE TOMERA JT TEN | 4460 S ARCHER AVE | CHICAGO | IL | 60632 |
| 30874 | TOMERA, FRED | MICHELLE TOMERA JT TEN | 990 N LAKE SHORE DR APT 26E | CHICAGO | IL | 60611 |
| 30875 | TOMERA, MARK | MARK TOMERA | 990 N LAKESHORE DR 26E | CHICAGO | IL | 60611 |
| 30876 | TOMERLIN, JOHN L | JEAN A TOMERLIN JT TEN BRANDES LARGE CAP VALUE | 3205 BAYSHORE DR | LA PORTE | TX | 77571 |
| 30877 | TOMICH, DR CHARLES E | CGM SEP IRA CUSTODIAN | 13761 SMOKEY RIDGE DR. | CARMEL | IN | 46033-9166 |
| 30878 | TOMKIN, PATRICIA R | PATRICIA R TOMKIN | 3250 TOWN CTR DRIVE APT 3111-6 | LAS VEGAS | NV | 89135 |
| 30879 | TOMKOWIAK FAMILY TRUST | FLORIAN J TOMKOWIAK & LORRAINE D TOMKOWIAK TTEES U/A/D 02/27/95 | 3810 E RAMSEY AVE | CUDAHY | WI | 53110 |
| 30880 | TOMLINSON, BRIAN D | FS: BRANDES US VALUE EQUITY | 2760 OLD ANNETTA ROAD | ALEDO | TX | 76008-3949 |
| 30881 | TOMMY HINES & ANNA HINES TTEES | TOM & ANNA HINES CHARITABLE REMAINDER TRUST DTD 06/07/96 MGD BY BRANDES ALL CAP VALUE | 37 HOLLINS DR | SANTA CRUZ | CA | 95060-1804 |
| 30882 | TOMPKINS FAMILY TRUST DTD 3/16/1990 RESTATED 12/10/2001 | | MRS KAY F TOMPKINS 61708 BROKENTOP DR BEND OR 97702-1088 | | | |
| 30883 | TOMPKINS TRUST CO | ATTN: TRUST DEPT | 121-123 EAST SENECA | ITHACA | NY | 14850 |
| 30884 | TONELLA, TIMOTHY J | CGM IRA ROLLOVER CUSTODIAN ( BRANDES ) | 1032 IRVING STREET#132 | SAN FRANCISCO | CA | 94122-2216 |
| 30885 | TONG, ALAN | STERNE AGEE & LEACH INC C/F ALAN TONG R/O IRA | 614 DEER LAKE DRIVE | FINDLAY | OH | 45840 |
| 30886 | TONG, CLARENCE P | IWIN S TONG JT TEN | 2496 65TH STREET | BROOKLYN | NY | 11204 |
| 30887 | TONG, JOEL | MARYJANE M TONG JT TEN | PO BOX 3911 | PLYMOUTH | MA | 02361 |
| 30888 | TONG, JOEL | MARYJANE M TONG JT TEN | 2001 FALLS BLVD APT 326 | QUINCY | MA | 02169-8208 |
| 30889 | TONG, MARY M | CUST FPO IRA | 4938 JEROME AVE | SKOKIE | IL | 60077 |
| 30890 | TONI SABINA REVOCABLE TRUST DTD 6/8/92 | | MR. STEVE DAVIS WISNE HOLDINGS 27145 SHERATON NOVI MI 48377-3319 | | | |
| 30891 | TONKA INVESTORS | A PARTNERSHIP C/O OWEN W SCHOTT | 5100 THIMSEN AVE STE 140 | MINNETONKA | MN | 55345-4154 |
| 30892 | TONY AND MARY DEETHS FAMILY TRUST | | 7701 CALLE CERCA | BAKERSFIED | CA | 93309 |
| 30893 | TONY R GILLGAN IRA | SCOTTRADE INC CUST FBO TONY R GILLGAN IRA | 100 BAHIA VISTA DR | NICEVILLE | FL | 32578-3620 |
| 30894 | TOOHEY, TERRENCE | | 1350 W BYRON ST. UNIT 2 | CHICAGO | IL | 60613 |
| 30895 | TOOKE JR, BEN H. | TOD ACCOUNT SEL ADV/EQUITY | 1055 KENSINGTON PARK DR. UNIT 310 | ALTAMONTE SPR | FL | 32714 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 30896 | TOPKIS, ETHEL B. | WILMINGTON TRUST FSB AS INVESTMENT AGENT C/O WILMINGTON TRUST FSB-FL ATTN: MICHELE FERNANDEZ | 240 ROYAL PALM WAY FIRST FLOOR | PALM BEACH | FL | 33462 |
| 30897 | TOPPING, ANTHONY R | ANTHONY R TOPPING | 5700 POMMEL CT | WEST DES MOINES | IA | 50266-6355 |
| 30898 | TOPPINO, CHARLES P. | KATHLEEN P. TOPPINO TTEES TOPPINO TRUST DTD 3/1/95 | 9540 OAK PASS ROAD | BEVERLY HILLS | CA | 90210 |
| 30899 | TOR, FRANCISCAN FRIARS | METROPOLITAN WEST CAPITAL MGMT | P O BOX 117 | HOLLIDAYSBURG | PA | 16648-0117 |
| 30900 | TORCIVIA, BRYAN A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1385 KURTIS LANE | LAKE FOREST | IL | 60045 |
| 30901 | TOREBKA, JENNIFER L | JENNIFER L TOREBKA | 565 VALLEY WOODS RD | BOLTON LANDIN | NY | 12814-3411 |
| 30902 | TORGERSON, LARRY P | MARILYN R TORGERSON JT | 5109 STRTFRD CHSE DR | VIRGINIA BCH | VA | 23464 |
| 30903 | TORGERSON, LISA | LISA TORGERSON | 923 FOREST AVE APT 3N | EVANSTON | IL | 60202-5412 |
| 30904 | TORHORST, CHERYL A | CUST FPO IRA | 4927 TONYAWATHA TRL | MONONA | WI | 53716 |
| 30905 | TORIELLO, DANTE R | EQUITIES ACCOUNT | 4025 OAK FOREST DR | DES MOINES | IA | 50312 |
| 30906 | TORMEY, JANE K | CGM IRA CUSTODIAN TEMPLETON GLOBAL | 3042 NW CRAFTSMAN DRIVE | BEND | OR | 97701-8336 |
| 30907 | TORMEY, MRS ALICE | AND MR THOMAS G TORMEY JTWROS | 1132 S FLORIDA AVE | TARPON SPGS | FL | 34689 |
| 30908 | TORO, ROSENDO A | ROSENDO A TORO | 202 W FIRST ST 2ND FLOOR EDITORIAL ART | LOS ANGELES | CA | 90012-4105 |
| 30909 | TORONTO DOMINION BANK | PRO SWAP #3 US ATTN:CALLY LY | 77 KING STREET WEST ROYAL TRUST TOWER 16TH FLOOR | TORONTO (CAN) | ON | M5K 1A2 |
| 30910 | TORRAY FUND | | 7501 WISCONSIN AVENUE SUITE 1100 | BETHESDA | MD | 20814-6523 |
| 30911 | TORRAY LLC | | 7501 WISCONSIN AVENUE SUITE 1100 | BETHESDA | MD | 20814-6523 |
| 30912 | TORRES, JOSEPH F | JOSEPHINE M TORRES JT TEN/WROS | 617 TIMOTHY DRIVE | LINTHICUM | MD | 21090 |
| 30913 | TORRES, JOSEPH F | JOSEPHINE M TORRES JT TEN/WROS | 617 TIMOTHY DRIVE | LINTHICUM | MD | 21090-2113 |
| 30914 | TORRES, MARIE | MARIE TORRES | 4312 EL PASADA AVE | LAS VEGAS | NV | 89102-3784 |
| 30915 | TORRES, MR ANIBAL | | 185 E 85TH ST APT 31M | NEW YORK | NY | 10028 |
| 30916 | TORRES, NANCY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1814 N. WOLCOTT | CHICAGO | IL | 60622 |
| 30917 | TORRES, OSCAR M | MARIA DEL CARMEN TORRES JT TEN | 9782 S W 133 TERRACE | MIAMI | FL | 33176 |
| 30918 | TOSHIMI YAMASAKI TTEE | EVELYN F T YAMASAKI TTEE TOSHIMI & EVELYN YAMASAKI TRUST U/A DTD 8/2/93 | 32153 33RD AVE SW | FEDERAL WAY | WA | 98023-2275 |
| 30919 | TOSTO, JOHN A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4425 RED CEDAR LANE | STURGEON BAY | WI | 54235 |
| 30920 | TOSTO, JOHN A | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 4425 RED CEDAR LANE | STURGEON BAY | WI | 54235-8515 |
| 30921 | TOTH, KENNETH W | | 410 N CONWAY ST | CHURUBUSCO | IN | 46723 |
| 30922 | TOTH, MICHELE T | | 50 N PLUM GROVE ROAD 602E | PALATINE | IL | 60067 |
| 30923 | TOTH, ZOLTAN | | 217 OHIO AVE | CORPUS CHRISTI | TX | 78404 |
| 30924 | TOUCHSTONE VARIABLE SERIES TRUST | | 303 BROADWAY SUITE 1100 | CINCINATTI | OH | 45202-4203 |
| 30925 | TOUPS, LEANNA | CGM IRA CUSTODIAN | 1433 VIA ZUMAYA | PALOS VERDES ESTATES | CA | 90274-2823 |
| 30926 | TOURO INFIRMARY FOUNDATION | | 1401 FOUCHER ST | NEW ORLEANS | LA | 70115 |
| 30927 | TOURO INFIRMARY FUNDED DEPRECIATION RESERVE | | 1401 FOUCHER ST | NEW ORLEANS | LA | 70115 |
| 30928 | TOURO INFIRMARY RETIREMENT PLAN | | 1401 FOUCHER ST | NEW ORLEANS | LA | 70115 |
| 30929 | TOVEY, GORDON S | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES ALL CAP VALUE | 2209 SHADYOAKS COURT | GARLAND | TX | 75044-7852 |
| 30930 | TOWARD, GORDON W | | 2309 N RIVERSIDE | POMPANO BEACH | FL | 33062 |
| 30931 | TOWER TRUST COMPANY | TRUST DEPT | 116 EAST BERRY STREET | FORT WAYNE | IN | 46802 |
| 30932 | TOWER, MARY DUDA ONE GALLERIA | FRITZ & MARY L NAGLE DUDA TTEE AGE 35 CHLDRNS TR U/W/O LELAND NAGLE U/W 2/21/55 | 13355 NOEL ROAD STE 1315 | DALLAS | TX | 75240 |
| 30933 | TOWERVIEW LLC | | 500 PARK AVENUE | NEW YORK | NY | 10022 |
| 30934 | TOWLE JR, NORMAN EDWARD | CHARLES SCHWAB & CO INC CUST SEP-IRA | 47-047 OKANA PLACE | KANEOHE | HI | 96744 |
| 30935 | TOWLER, VERNON M | FCC AC CUSTODIAN IRA | 601 DUMVILLE AVENUE | SUFFOLK | VA | 23434 |
| 30936 | TOWN, BANK OF CHARLES | ROBERT F BARONNER JR | PO BOX 906 | CHARLES TOWN | WV | 25414-0906 |
| 30937 | TOWNE BANK PLEDGE ACCOUNT | FOR J SCOTT BENTON | 1 OLD OYSTER POINT RD | NEWPORT NEWS | VA | 23602 |
| 30938 | TOWNSEND, HAROLD E | GRACE R TOWNSEND CO-TTEES THE TOWNSEND FAMILY LVG TRUST U/A DTD 2/12/1980 BRANDES | 125 OLD CHISHOLM TRAIL | GEORGETOWN | TX | 78628 |
| 30939 | TOWNSEND, LAIRD SCOTT | LAIRD SCOTT TOWNSEND SEP IRA RBC CAPITAL MARKETS CORP CUST VALUE ACCOUNT | 1805 SHEELY DRIVE | FORT COLLINS | CO | 80526-1941 |
| 30940 | TOWNSEND, LARRY | CGM IRA ROLLOVER CUSTODIAN | 57 SALEM LANE | EVANSTON | IL | 60203-1217 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30941 | TOWNSEND, LARRY | CITIBANK TAX SHELTER A/C/F LARRY TOWNSEND IRR | 57 SALEM LN | EVANSTON | IL | 60203 |
| 30942 | TOWNSEND, MR ERIC B | | 1107 NICHOLSON AVE | LAKEWOOD | OH | 44107 |
| 30943 | TOWNSLEY, JANET A | BEAR STEARNS SEC CORP CUST IRA | 1436 ABERDEEN CT | NAPERVILLE | IL | 60564 |
| 30944 | TOWSON, MICHAEL W | | 1 BISHOPWOOD CT | SAVANNAH | GA | 31411-2862 |
| 30945 | TOWSON, MICHAEL WILSON | AND SHARON SHULMAN TOWSON JTWROS | 14 MIDDLE MARSH RETREAT | SAVANNAH | GA | 31411-2602 |
| 30946 | TOWSON, MICHAEL WILSON | SHARON SHULMAN TOWSON JTWROS | 14 MIDDLE MARSH RETREAT | SAVANNAH | GA | 31411 |
| 30947 | TOYAMA, KENNETH K | KENNETH K TOYAMA | 171 BELLEROSE DR | SAN JOSE | CA | 95128-1702 |
| 30948 | TPG FINANCE CORP | | 1100 MAIN ST # 1830 | KANSAS CITY | MO | 64105 |
| 30949 | TR B U/W OF JOSEPH ROBBINS 5R267 | CUSTODIAN | MARY JANE BRESSLER 1628 S LUTHER AVE | OAKBROOK TER | IL | 60181-5254 |
| 30950 | TR FBO JOHN E HICKS JR | | | | | |
| 30951 | TR U/A CAROL CHAPMAN-RES-BRA-MTV | JENNIE CHAPMAN LINTHORST | 713 31ST ST | MANHATTAN BCH | CA | 90266-3421 |
| 30952 | TR U/A CC CHAPMAN MAR B-BRA-MTV | CATHERINE M CHAPMAN BIGGS | 903 MARIN DR | MILL VALLEY | CA | 94941-3921 |
| 30953 | TR U/A CC CHAPMAN MAR B-BRA-MTV | JENNIE CHAPMAN LINTHORST | 713 31ST ST | MANHATTAN BCH | CA | 90266-3421 |
| 30954 | TR U/A FBO CRAIG P EMMONS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30955 | TR U/W IRVING SCHWARTZ FBO | STEPHEN SCHWARTZ C/O BROOKDALE | 400 KELBY STREET | FORT LEE | NJ | 07024-2943 |
| 30956 | TR U/W MB SCHILLER-CHILDREN | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30957 | TR U/W THOMAS P DALY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30958 | TR UAD 9/25/06 S G WEISS | B M WEISS TTEE B M WEISS TR UAD 9/25/06 S G WEISS TTEE S G WEISS TR UAD | 1750 LILY COURT 9/25/06 TEN COM | HIGHLAND PARK | IL | 60035 |
| 30959 | TR U-W EMMA M PARKERSON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 30960 | TR UW FBO J T VON STADE #04097 | | | | | |
| 30961 | TR UW FBO K VON STADE KRUMPE #04094 | | | | | |
| 30962 | TR UW FBO N VON STADE #04099 | | | | | |
| 30963 | TR UW FBOF H VON STADE #04095 | | | | | |
| 30964 | **TRACEY CASSARD TRUST DATED 3/5/1998 TRACEY CAMARO, TRUSTEE** | | **TRACEY CASSARD 7325 FREDONIA WAY BEULAH MI 49617-9161** | | | |
| 30965 | TRACY TINDALL C/F | CASEY R TINDALL UTMA/CA UNTIL AGE 18 | 4128 COSTERO RISCO | SAN CLEMENTE | CO | 92673 |
| 30966 | TRACY TINDALL C/F | NICOLE DURRELL TINDALL UTMA/CA UNTIL AGE 18 | 4128 COSTERO RISCO | SAN CLEMENTE | CO | 92673 |
| 30967 | TRACY W THOMPSON ROLLOVER I | SCOTTRADE INC CUST FBO TRACY W THOMPSON ROLLOVER IRA | 75 BREVARD RD | ASHEVILLE | NC | 28806-3033 |
| 30968 | TRACY, MICHAEL A | | 1718 WINDSOR PL | LOUISVILLE | KY | 40204 |
| 30969 | TRACY, MICHAEL S. | MARIA V. TRACY TTEES FBO TRACY FAM TR UDT 7/29/88 STK | 31922 PASEO MONTE VISTA | SN JUN CPSTRN | CA | 92675-3415 |
| 30970 | TRACY, MR CLARENCE | MRS LORRAINE M TRACY JTWROS EQUITY - MAC | 2311 SOUTH BUTTE | TEMPE | AZ | 85282 |
| 30971 | TRACY, TERESA R | CGM IRA ROLLOVER CUSTODIAN | 13309 MIDDLE CANYON RD. | CARMEL VALLEY | CA | 93924-9466 |
| 30972 | TRADESTATION SECURITIES, INC. | | TRADESTATION BUILDING 8050 SW 10TH STREET SUITE 2000 | PLANTATION | FL | 33324 |
| 30973 | TRADEWINDS INVEST TRADE INC | BRANDES ACV | PO BOX 025207 PTY 7938 1601 NW 97 AVENUE | MIAMI | FL | 33102 |
| 30974 | TRADING, MADISON PROPRIETARY | GROUP LLC | 250 PARK AVE S 10TH FL | NEW YORK | NY | 10003 |
| 30975 | TRADING, PARIS | 787 SEVENTH AVE | 3RD FLOOR | NEW YORK | NY | 10019 |
| 30976 | TRADING, SSB INDEX | 388 GREENWICH ST. ATTN: CONTROLLERS MANAGER | EQUITY DERIVATIVES PRODUCT | CONTROL 6TH | NY | 10013 |
| 30977 | TRADING, SSB INDEX | ATTN: CONTROLLERS MANAGER *EQ NY ETF TRADING EQ DERIV PROD CONTROL 6FL | 388 GREENWICH ST. | NEW YORK | NY | 10013-2375 |
| 30978 | **TRADITIONS LP.** | | **TRADITIONS, LP. HERCULES TECHNOLOGY COMPANY 11380 LONG MEADOW DR. WELUNGTON FL 33414-7040** | | | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 30979 | TRAFFIC SCHOOL.COM INC | U/A 03/04/2004 PROFIT SHARING PLAN | 9121 OAKDALE AVE STE 120 | CHATSWORTH | CA | 91311 |
| 30980 | TRAFICANTE, RHONDA C. | & RONALD TRAFICANTE CO-TTEES FBO RHONDA TRAFICANTE REV LVG TR UAD 4/12/2005 -BRANDES | 3365 TIMBERLAKE DRIVE | WALLED LAKE | MI | 48390-1271 |
| 30981 | TRAGER, EUGENE | FCC AC CUSTODIAN IRA | 475 WOODLAND RD | LAKE FOREST | IL | 60045 |
| 30982 | TRAGNITZ, DONN B | DONN B TRAGNITZ | 683 WENDT TER | LAGUNA BEACH | CA | 92651-2250 |
| 30983 | TRAINA, TREVOR | | 2780 BROADWAY STREET | SAN FRANCISCO | CA | 94115 |
| 30984 | TRAINHAM, JAMES A. | BRANDES | 207 ALAQUA DRIVE | SEWICKLEY | PA | 15143-9396 |
| 30985 | TRAK LP | WCM SM CAP | 10713 15TH AVE N | MEDICINE LAKE | MN | 55441-4930 |
| 30986 | TRAMMELL, MADELEINE S | MADELEINE S TRAMMELL | 87 MIRA MESA | RANCHO SANTA MARGARITA | CA | 92688-3406 |
| 30987 | TRAN, DAT VAN | FMT CO CUST IRA ROLLOVER | 2441 S TOWNER ST | SANTA ANA | CA | 92707 |
| 30988 | TRANSAMERICA IDEX MUTUAL FUNDS | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 30989 | TRANSAMERICA PARTNERS PORTFOLIOS (FORMERLY DIVERSIFIED INVESTORS PORTFOLIOS) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 30990 | TRANSIT EMPLOYEES RETIREMENT | ARIEL/TERP | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 30991 | TRAUB TRADING LLC | | 220 MONTGOMERY ST/STE 600 | SAN FRANCISCO | CA | 94104 |
| 30992 | TRAVERS, SUZANNE S. | PERSHING LLC AS CUSTODIAN | 6 AVONDALE ROAD | W HARTFORD | CT | 06117 |
| 30993 | TRAVIS, JENNIFER A | | 86 MCGAW AVENUE | LAKE GROVE | NY | 11755 |
| 30994 | TRAYNOR, JOSEPH G | MRS ELAINE S TRAYNOR JTWROS | 15 DARTMOUTH ROAD | CRANFORD | NJ | 07016 |
| 30995 | TRDTD092100, FRANK M DOBBERTIEN | FRANK M DOBBERTIEN TTEE FRANK M DOBBERTIEN TRDTD092100 U/A 10/05/89 | 2475 W CALLE CEJA | GREEN VALLEY | AZ | 85614 |
| 30996 | TRE PENSION EFT ACCT PPS | | 1 CENTRE STREET | NEW YORK | NY | 10007 |
| 30997 | TREACY, TIMOTHY M | FCC AC CUSTODIAN IRA | 520 PRAIRIE KNOLL DR | NAPERVILLE | IL | 60565 |
| 30998 | TREADWAY, DAWN | MR JAMES M HASSAN TRUSTEE U/A/D 8-13-86 FOR THE BAUER- TREADWAY TR FBO DAWN TREADWAY MUSICK PEELER AND GARRAT | 1 WILSHIRE BLVD | LOS ANGELES | CA | 90017 |
| 30999 | TREASURER OF THE STATE OF N.C. EQTY INVESTMT FD POOLED TRUST | | 325 N SALISBURY ST | RALEIGH | NC | 27603 |
| 31000 | TREASURER OF THE STATE OF NC INDEX | FIRST-CITIZENS BANK & TRUST COMPANY C/O MAUREEN G. TOMSHACK | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 31001 | TREASURER, NC DEPT. OF STATE | INVESTMENT MANAGEMENT DIVISION ATTN: LISA SCHNEIDER | 325 NORTH SALISBURY STREET | RALEIGH | NC | 27603 |
| 31002 | TREASURY, TEXAS | UNCLAIMED PROPERTIES DIVISION | P.O. BOX 12019 CAPITAL STATION | AUSTIN | TX | 78711 |
| 31003 | TREASURY, TEXAS | UNCLAIMED PROPERTIES DIVISION P.O. BOX 12019 | CAPITAL STATION | AUSTIN | TX | 78711-2019 |
| 31004 | TREAT, MICHAEL D | | PO BOX 55144 | OMAHA | NE | 68155 |
| 31005 | TREBELLAS, JOHN C | & KATHERINE B TREBELLAS TEN COM | 5314 COURT OF YORK | HOUSTON | TX | 77069 |
| 31006 | TREBOUX, MR ROBERT M | | 129 E 60TH ST | NEW YORK | NY | 10022 |
| 31007 | TREDEGAR CORPORATION MASTER TRUST | | 1100 BOULDERS PARKWAY | RICHMOND | VA | 23225 |
| 31008 | **TREDJE AP-FONDEN** | | **MIKAEL SEDOLIN TREDJE AP-FONDEN, BOX1176 SE-111 91 STOCKHOLM, SWEDEN** | | | |
| 31009 | TREESE, FRANCES L VAN | | 17 MOODY FIELD RD | AMHERST | MA | 01002 |
| 31010 | TREETOPS GROUP LLC TESE | TREETOPS GROUP LLP | 117 SHEFFIELD CIR | CHAPEL HILL | NC | 27517-6514 |
| 31011 | TREHUB, MARTIN I | | 144 NILES HILL RD | WATERFORD | CT | 06385 |
| 31012 | TRENT, CINDY L | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2109 PARK ST | ROLLING MEADOWS | IL | 60008 |
| 31013 | TRENT, CINDY L. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 2109 PARK STREET | ROLLING MEADOWS | IL | 60008 |
| 31014 | TRENTHAM, CHARLENE | | 315 EAST 70TH STREET APT. #11U | NEW YORK | NY | 10021 |
| 31015 | TREROTOLA MD, SCOTT O | AND KATHLEEN M TREROTOLA JTWROS (BRANDES- US ALL CAP VALUE) | 1190 WINDERLY LANE | NEWTOWN SQUARE | PA | 19073-3052 |
| 31016 | TRETHEWAY, BARTON G | FMT CO TTEE FRP PS A/C RUBICON SOLUTIONS GROUP LLC P/ADM BARTON G TRETHEWAY | 2029 N FREMONT ST | CHICAGO | IL | 60614 |
| 31017 | TREVANION POPE TR DTD 3/21/00 | | | | | |
| 31018 | TREVELISE, JON P. | CGM IRA CUSTODIAN BRANDES MANAGED ACCOUNT | 4234 SOUTHWESTERN | HOUSTON | TX | 77005-3555 |
| 31019 | TREVELYAN, IAN ANDREW | CGM IRA ROLLOVER CUSTODIAN | 1624 CLAY DRIVE | LOS ALTOS | CA | 94024-6251 |
| 31020 | TREWHELLA, EDWARD C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9929 COLORADO CT | DAMASCUS | MD | 20872 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31021 | TRI VALLEY NEUROSURGICAL MEDICAL GROUP | DESMOND ERASMUS MD TTEE | 39039 PASEO PADRE PKWY STE 207 | FREMONT | CA | 94538-1618 |
| 31022 | TRIAN FUND MANAGEMENT GP, LLC | | 280 PARK AVENUE 41ST FLOOR | NEW YORK | NY | 10017 |
| 31023 | TRIBUNE COMPANY | COMPUTERSHARE TRUST CO. INC. | 2 N. LASALLE STREET | CHICAGO | IL | 60602 |
| 31024 | **TRIBUNE COMPANY MASTER RETIREMENT SAVINGS TRUST** | | **MS. LODE STEFFEN 435 NORTH MICHIGAN AVENUE, CHICAGO, ILLINOIS 60611** | | | |
| 31025 | TRICO OPPORTUNITIES INC. | | PO BOX 2610 140 NORTH HOOPER | KINGSFORD | MI | 49802-2610 |
| 31026 | TRICOLLI, JAMES J | JAQUELYN TRICOLLI JT TEN/WROS PLEDGED FBO ROYAL BK OF CANADA BRANDES MULTI-CAP | 706 GREAT SPRINGS ROAD | BRYN MAWR | PA | 19010-1704 |
| 31027 | TRIESCHMANN, DONALD C | DONALD C TRIESCHMANN TTEE U/A DTD 11/25/1997 BY DONALD C TRIESCHMANN | 615 CHERRY ST | WINNETKA | IL | 60093 |
| 31028 | TRIGG, JANNA L | A G EDWARDS & SONS C/F IRA | 2101 N 24TH ST | SPRINGFIELD | IL | 62702 |
| 31029 | TRIGGER, JAMES K | A G EDWARDS & SONS C/F IRA | 5125 FAIRGLEN DR | PLANO | TX | 75093 |
| 31030 | TRIHEALTH INC. RETIREMENT PLAN | | 619 OAK STREET | CINCINNATI | OH | 45206 |
| 31031 | TRIHEALTH, INC. RETIREMENT PLAN | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 |
| 31032 | TRIMARCO, ROBERT | CGM IRA CUSTODIAN BRANDES | 254-32 84TH DRIVE | FLORAL PARK | NY | 11001-1010 |
| 31033 | TRIMARK ASSOCIATES LLC | GABELLI ASSET MANAGEMENT | 2 CHESTNUT RIDGE RD | MONTVALE | NJ | 07645 |
| 31034 | TRIMBLE, SUSAN N | | 431 SHORELINE RD | BARRINGTON | IL | 60010 |
| 31035 | TRIMICOLI, FIDUCIE | | 3050 RUE DE MANSEAU | LAVAL (CAN) | QC | H7E 5B7 |
| 31036 | TRIMMER, VIVIAN J | VIVIAN J TRIMMER | 147 SOUTH ROCKY RIVER DR | BEREA | OH | 44017-2508 |
| 31037 | TRIMPE, ALLAN C | CGM IRA ROLLOVER CUSTODIAN | 885 BEDFORD CT | SCHAUMBURG | IL | 60193 |
| 31038 | TRIMPE, ALLAN C | CGM IRA ROLLOVER CUSTODIAN -SLPM- | 885 BEDFORD CT | SCHAUMBURG | IL | 60193-3701 |
| 31039 | TRINCO INVESTMENT CO | A CALIFORNIA LIMITED PARTNERSHIP | 1963 BECHELLI LN | REDDING | CA | 96002 |
| 31040 | TRINH, MRS CAM BAO | | 12411 SHADOWVALE DR | HOUSTON | TX | 77082 |
| 31041 | TRINIDAD COMMUNITY FOUNDATION | | PO BOX 776 | TRINIDAD | CO | 81082 |
| 31042 | TRINIDAD COMMUNITY FOUNDATION | SUITE A | 203 E MAIN ST | TRINIDAD | CO | 81082-2710 |
| 31043 | TRINITY ASSET MANAGEMENT | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 31044 | TRINITY DERIVATIVES GROUP LLC | FULVIO & ASSOCIATES ATTN CHRIS TIRIOLO | 60 EAST 42ND ST SUITE 1313 | NEW YORK | NY | 10165 |
| 31045 | **TRINITY HEALTH CORPORATION** | | **JULIE SUTHERLAND 34605 W 12 MILE ROAD, FARMINGTON HILLS, MI 48331** | | | |
| 31046 | **TRINITY HEALTH PENSION PLAN** | | **JULIE SUTHERLAND 34605 W 12 MILE ROAD, FARMINGTON HILLS MI 48331** | | | |
| 31047 | TRINITY IXLC | TRINITY INV MGMT CORP A/C OFI | 301 NORTH SPRING STREET | BELLEFONTE | PA | 16823-1507 |
| 31048 | TRINKLE, JACKIE AND RICHARD | | 139 FARRIERS LANE | EATONTON | GA | 31024 |
| 31049 | TRINKLE, JACKIE B | RICHARD O TRINKLE JTTEN | 139 FARRIERS LANE | EATONTON | GA | 31024 |
| 31050 | TRINKOFSKY, CLIFF ADAM | KIMBERLEE TRINKOFSKY JT TEN | 1047 BOCA COVE LN | HIGHLAND BEACH | FL | 33487 |
| 31051 | TRIONE, JIM | JIM TRIONE | 1280 BEACON HILL WAY | COLORADO SPRINGS | CO | 80906-8107 |
| 31052 | TRIPLETT, LINDA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13748 RED FOX LN | BAKER CITY | OR | 97814 |
| 31053 | TRIPODI, BEATRICE L | FRANK ANGIO & KATHRYN OLSON JT WROS | 4881 93RD TERRACE | CROWN POINT | IN | 46307 |
| 31054 | TRIPP, GLENN RANDALL PAUL | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 102 IVYWOOD LANE | CARY | NC | 27518-9400 |
| 31055 | TRISTRAM C. COLKET, JR. REVOCABLE TRUST DTD 2/5/2004 | | 6022 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 |
| 31056 | TRIVERI, PERRY | CUST FPO IRA | 4941 ROLEX PKWY | LOVES PARK | IL | 61111 |
| 31057 | TRIZNA, CECELIA ANN | ANNAMAE REPKE & JT TEN DAVID REPKE S | 1501-57 WATER ST | NEW BUFFALO | MI | 49117 |
| 31058 | TROCCHIO, WILLIAM A | FMT CO CUST IRA ROLLOVER | 3220 ARGONAUT AVE | ROCKLIN | CA | 95677 |
| 31059 | TROCCOLI, DAVID J | JANICE E TROCCOLI JT TEN | 1235 S HAMILTON | ELMHURST | IL | 60126 |
| 31060 | TROEDSON, ARDIS DENNIS | DENNIS TROEDSON TTEE ARDIS J TROEDSON TTEE U/A DTD 06/08/1998 BY ARDIS DENNIS TROEDSON | 27 DICKERSON LN | NAPA | CA | 94558 |
| 31061 | TROEDSON, DARRYL & MARTHA | DARRYL R TROEDSON TTEE MARTHA A TROEDSON TTEE U/A DTD 05/29/1991 BY DARRYL & MARTHA TROEDSON | 678 W HIGHLAND AVE | SIERRA MADRE | CA | 91024 |
| 31062 | TROEH, LOUISE G | LOUISE G TROEH | UNIT 3 6005 NORTH NEOLA | CHICAGO | IL | 60631-2505 |
| 31063 | TROMPETER, EARL | EARL TROMPETER | 10 AVENUE P | BROOKLYN | NY | 11204-6053 |
| 31064 | TRONCOSO, AURORA | | 10513 WILEY BURKE AVE | DOWNEY | CA | 90241 |
| 31065 | TRONOLONE, JOHN A | DESIGNATED BENE PLAN/TOD | 155 KRONE PLACE | HACKENSACK | NJ | 07601 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31066 | TROON & CO | TROON & CO | BOX 1655 | SOUTH BEND | IN | 46634-1655 |
| 31067 | TROSTRUD, PHYLLIS A | PHYLLIS A TROSTRUD | 2117 HARROW GATE DR | BARRINGTON | IL | 60010-5429 |
| 31068 | TROTT, JENNIFER | AND CHRISTOPHER TROTT JTWROS | 13085 WINDCREST LANE | GULFPORT | MS | 39503-2464 |
| 31069 | TROTTER FBO MARY | | 54 MAPLE AVE. | MORGANTOWN | WV | 26505 |
| 31070 | TROTTIER, ANDRE-PIERRE | | 896 MONTEE LAURIN | ST-EUSTACHE (CAN) | QC | J7R 4K3 |
| 31071 | TROUP, ADAM N | | 1716 SHEFFIELD CIRCLE | MANHATTAN | KS | 66503 |
| 31072 | TROUP, KENNETH F | KENNETH F TROUP | 7836 KINGS RIDGE CIRCLE | FAIRBORN | OH | 45324-1863 |
| 31073 | TROUPE, JAMES LOWRY | | 7266 GOVERNOR'S WEST | HUNTSVILLE | AL | 35806 |
| 31074 | TROUTMAN, BRADLEY E | TD AMERITRADE CLEARING CUSTODIAN IRA | 613 PARK PLACE CT | SOUTHLAKE | TX | 76092 |
| 31075 | TROWE PRICE TRUST CO | TRPTC TTEE INTERSIL EQUITY INC FUND | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 31076 | TROY ORTHOPEDIC ASSOCIATES PLC EMPS | 401K RETIREMENT SVGS PLAN UAD7/1/87 GREGORY A ZEMENICK MD PC TTEE | 1350 KIRTS STE 160 | TROY | MI | 48084 |
| 31077 | TROY, PHYLLIS R | | 6466 GOLDEN LEAF CT | BRADENTON | FL | 34202 |
| 31078 | TRP INSTL COM TR FD EQY INDEX TR | T. ROWE PRICE TRUST CO. | 100 EAST PRATT STREET | BALTIMORE MARYL | ND | 21202 |
| 31079 | TRP STRUCTURED RESEARCH TRUST | C/O T ROWE PRICE TRUST COMPANY | 100 EAST PRATT STREET | BALITMORE | MD | 21202 |
| 31080 | TRPA 4614 | T ROWE PRICE A/C 4614 | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 |
| 31081 | TRPA 4627 | T ROWE PRICE A/C JOHN HANCOCK FUNDS II SPI REF EQUITY INCOME | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 |
| 31082 | TRPA 4864 | T ROWE PRICE A/C ADIA INVEST SRA A/C ADIA INVEST SRA | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 |
| 31083 | TRST QTIP MARITAL TRUST | FMTC CUSTODIAN-BDA TTEE MARILOU R CROUCH TRST QTIP MARITAL TRUST | 413 S YALE AVE | ARLINGTON HTS | IL | 60005 |
| 31084 | TRST TR A ELIZABETH J SULLIVAN T | FMTC CUSTODIAN - BDA TTEE NISHAN O PARTAMIAN TRST TR A ELIZABETH J SULLIVAN T U/A 04/01/2005 | 545 S FIGUEROA ST STE 1212 | LOS ANGELES | CA | 90071 |
| 31085 | TRUBISZ, SCOTT ANTHONY | | 1204 N LONGFELLOW ST | ARLINGTON | VA | 22205 |
| 31086 | TRUCKEY, ROBERT L | NFS/FMTC ROLLOVER IRA BRANDES | 6135 E. HENNING VIEW TERRACE | ANAHEIM | CA | 92807 |
| 31087 | TRUDI ROWLAND FAMILY TRUST | TRUDI ROWLAND TTEE TRUDI ROWLAND FAMILY TRUST DTD 4-12-96 | 3144 N 86TH PL | SCOTTSDALE | AZ | 85251 |
| 31088 | TRUDY JACKSON HUNG ACF | ABIGAIL K. HUNG U/MI/UGMA | 1359 HARVARD | GROSSE POINTE | MI | 48230 |
| 31089 | TRUE, LAWRENCE Y | ROSE MARIE N TRUE TTEE TRUE FAMILY TRUST U/A DTD 01/30/89 | 5309 CANTERBURY | SAN DIEGO | CA | 92116 |
| 31090 | TRUESDALE, JAMES | | 1709 MADSEN CT | WHEATON | IL | 60187-3772 |
| 31091 | TRUITT JR, JAMES F | NON-PURPOSE LOAN ACCOUNT | 11 TREMBLANT COURT | LUTHERVILLE | MD | 21093 |
| 31092 | TRUITT, DOROTHY B | | 11 TREMBLANT COURT | LUTHERVILLE | MD | 21093 |
| 31093 | TRUJILLO ASSOCIATES INC. | | 8923 KNIGHT AVE | DES PLAINES | IL | 60016 |
| 31094 | TRULUCK, WALLACE B | AND COURTNEY J TRULUCK TIC PLEDGED TO ML LENDER | 5028 RADCLIFFE RD | COLUMBIA | SC | 29206 |
| 31095 | TRUMBULL, JULIA HOBART | | P.O. BOX 199 | SOUTHFIELD | MA | 01259 |
| 31096 | TRUPPA, JEANNE | JEANNE TRUPPA | PO BOX 9016 | WINNETKA | IL | 60093-9016 |
| 31097 | TRUST 5/1/98 | SUSAN S STRECKER TTEE U/W SUSAN S. STRECKER FAMILY TRUST 5/1/98 | 7153 E. CHORRO CIRCLE | TUCSON | AZ | 85715 |
| 31098 | TRUST A DATED 7/24/00 | ELIZABETH GRANNIS ETAL TTEE U/W/O WILLIAM GRANNIS MGR: NORTHERN TRUST | 968 NORTH 3RD STREET | NEW HYDE | NY | 11040 |
| 31099 | TRUST B U/W/O A J CAPONE F/B/O CELIA | | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 31100 | TRUST CO. OF TOLEDO N.A. OH | | 6135 TRUST DRIVE SUITE 206 | HOLLAND | OH | 43528 |
| 31101 | TRUST CO. OF VERMONT | | P.O. BOX 1280 | BRATTLEBORO | VT | 05302-1280 |
| **31102** | **TRUST COMPANY OF KNOXVILLE** | | **SHARON MILLER, PRESIDENT 4823 OLD KINGSTON PIKE STE 100, KNOXVILLE, TN, 37919** | | | |
| 31103 | TRUST COMPANY OF OXFORD | ATTN: TRUST DEPT | 11711 N MERIDIAN ST STE 600 | CARMEL | IN | 46032 |
| **31104** | **TRUST COMPANY OF TOLEDO** | | **LENORE A. PETERSON 1630 TIMBERWOLF DR, HOLLAND, OH, 43528-8303** | | | |
| 31105 | TRUST D FOR A PORTION OF THE ASSETS OF THE KODAK RET INC FD PLN C/O LIBERTY VIEW | TRUST D FOR A PORTION OF THE ASSETS OF THE KODAK RET INC FD PLN C/O LIBERTY VIEW | HARBORSIDE FIN'L CTR PLAZA 10 3 SECOND ST SUITE 202 | JERSEY CITY | NJ | 07311 |
| 31106 | TRUST II, GMAM INVESTMENT FUNDS | C/O EVEREST CAPITAL LIMITED THE BANK OF BUTTERFIELD | 65 FRONT STREET 6TH FL HAMILTON HM JX | BERMUDA (BMU) | | |
| 31107 | TRUST II, KWAPIL FAMILY | ATTN: THOMAS J KWAPIL | 410 S 1ST ST | WATERTOWN | WI | 53094-4408 |
| 31108 | TRUST III, SURVIVORS | BETTY G DAVIS TTEE SURVIVORS TRUST U/A III WALTER S DAVIS & BETTY G DAVIS JT REV TRUST DTD 12/22/98 | 3140 LILLY RD APT 3208 | BROOKFIELD | WI | 53005 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31109 | TRUST U/A A. JOHNSON FBO C. BOYNTON | | C/O BOSTON PRIVATE BANK TEN POST OFFICE SQATTN:T.LENICHECK | BOSTON | MA | 02109 |
| 31110 | TRUST U/A A. JOHNSON FBO C. BOYNTON | C/O BOSTON PRIVATE BANK | TEN POST OFFICE SQATTN:T.LENICHECK | BOSTON | MA | 02109 |
| 31111 | **TRUST UNDER AGREEMENT WITH LEONARD M. UNTON, TRUSTEE** | | **LEONARD M. UNTON 2215 WATERTOWN CT THOUSAND OAKS CA 91360-1971** | | | |
| 31112 | TRUST UNDER THE UPS EXCESS COORDINATING BENEFIT PLAN | | 55 GLENLAKE PARKWAY NE | ATLANTA | GA | 30328 |
| 31113 | TRUST UNDER WILL OF | MELVIN SAVITZ E. RAPPEPORT A. GLICKMAN & B.J. KOPLIN TTEES | 123 S BROAD ST STE 2170 | PHILADEPHIA | PA | 19109 |
| 31114 | TRUST&CUSTODY SERVICES BK | MIZUHO TRUST & BKG NP7 | 1-8-12 HARUMI CHUO-KU | TOKYO 104-6228 | | JAPAN |
| 31115 | TRUSTB, JACK KLEIMAN | ELAINE A KLEIMAN TTEE ELLEN M RICHMAN TTEE U/A DTD 02/10/1983 BY JACK KLEIMAN TRUST B | 1 JEFFERSON FERRY DR APT6364 | S SETAUKET | NY | 11720 |
| 31116 | TRUSTEE OF RESERVATIONS | (TRUSTEES OF RESERVATIONS) | RICHARD RYAN 572 ESSEX STREET | BEVERLY | MA | 01915 |
| 31117 | TRUSTEES OF ST. PATRICK'S CATHEDRAL LCV | | 1011 FIRST AVE | NEW YORK | NY | 10022 |
| 31118 | TRUSTMARK NATIONAL BANK | | 248 EAST CAPITOL STREET | JACKSON | MS | 39201 |
| 31119 | TRUSTS, THE LOW JOINT LIVING | ZOLA L LOW & JOSEPH T LOW TTEE THE LOW JOINT LIVING TRUSTS U/A DTD 02/08/1996 | 20006 S UNGER RD | BEAVERCREEK | OR | 97004 |
| 31120 | TRUST-SURVIVOR'S, THE AKASHI FAM | MARY S AKASHI LARIE IZUMO TTEE THE AKASHI FAM TRUST-SURVIVOR'S TR U/A 8/20/85 | 15808 S BROADWAY ST | GARDENA | CA | 90248 |
| 31121 | TS, ROBERT COMSTOCK SMITH DISCLAIMER | MARY MARGARET SMITH STEVEN K. SMITH CO-TTEE | 1917 EXECUTIVE DRIVE | KOKOMO | IN | 46902 |
| 31122 | TSAI, CHIN-LI | | 19018 VICKIE AVE | CERRITOS | CA | 90703 |
| 31123 | TSELOS, SUSAN ELIZABETH | | 1432 BANCROFT WAY | BERKELEY | CA | 94702 |
| 31124 | TSIGRIKES, PAUL | | 205 EAST 78TH STREET APT 9-H | NEW YORK | NY | 10021 |
| 31125 | TSO, EILEEN P | BIRD IN HAND COTTAGE BIRD IN HAND YARD | LONDON | NW31QE UNITED (GBR) | | |
| 31126 | TSO, EILEEN P | | 9 NORTH ROAD | LONDON | N6 4BD UNITED KINGDOM | |
| 31127 | TSO, MICHAEL Y.C. | AND EMILY W. TSO JTWROS | PO BOX 230 | HILLSBORO | NH | 03244-0230 |
| 31128 | TSOLOV, PLAMEN K | | 382 RIVERWAY APT 7 | BOSTON | MA | 02115 |
| 31129 | TSOLOV, SAORI | | 382 RIVERWAY APT 7 | BOSTON | MA | 02115 |
| 31130 | TSUBOTA, MICHAEL D | ANNETTE TOLOMEO JT TEN | 84 CHUCKANUTT DR | OAKLAND | NJ | 07436 |
| 31131 | TTE WILLIAM G PARZYBOK, JR. | OF THE VIRGINIA D. PARZYBOK TR WYATT S. PARZYBOK DTD 1/29/92 | 14023 220TH AVENUE NE | WOODINVILLE | WA | 98077-5809 |
| 31132 | TTEES BARBARA CARDILLO TRUST | CARDILLO BARBARA | C/O MATTHEW MARCELLO III TTEE 1500 FLEET CTR | PROVIDENCE | RI | 02903-2319 |
| 31133 | TTEES OF ST PATRICKS CATHEDRAL IN THE CITY OF NEW YORK | | 1011 FIRST AVENUETRUST OFF17FL | NEW YORK | NY | 10022 |
| 31134 | TTEES WATCH HOUSE TRUST | CHARLES E DRUMMEY ESQ | MURTHA CULLINA LLP CITYPLACE I 185 ASYLUM STREET | HARTFORD | CT | 06103-3469 |
| 31135 | TTEES WATCH HOUSE TRUST | PAUL A SILVER | HINCKLEY ALLEN & SNYDER LLP 1500 FLEET CTR | PROVIDENCE | RI | 02903-2319 |
| 31136 | TUA CAROL C CHAPMAN-MAR A-BRAMTV | JEFFERSON CHAPMAN | 2229 DUNCAN RD | KNOXVILLE | TN | 37919-9112 |
| 31137 | TUA COMMUNITY FOUNDATION-BRA-MTV | COMMUNITY FOUNDATION OF SARASOTA | PO BOX 49587 | SARASOTA | FL | 34230-6587 |
| 31138 | TUA DONALD MCCANN | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31139 | TUA DONALD MCCANN | JENNIFER MCCANN | | | | |
| 31140 | TUA DONALD S GILMORE FOR MARTHA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31141 | TUA DTD 2/9/93 FBO JAMES H MULDERIG | | | | | |
| 31142 | TUA E L SANFORD CHILDREN/ADA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31143 | TUA E L SANFORD CHILDREN/MASON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31144 | TUA E L SANFORD CHILDREN/WILLIAM | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31145 | TUA E L SANFORD FAM FBO ADA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31146 | TUA E L SANFORD FAM FBO MASON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31147 | TUA E L SANFORD FAM FBO WILLIAM | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31148 | TUA EARL W HUNTLEY FBO MELINDA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31149 | TUA EARL W HUNTLEY FBO PAMELA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31150 | TUA GEORGE W THOMS TRUST B | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31151 | TUA H A ROBINSON-LEO SCHWARTZ TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31152 | TUA H A ROBINSON-RUBINOVITZ TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31153 | TUA HSA-C ALLEN IV POA TR-BRAMTV | C JUDSON ALLEN IV | 2346 WESTFIELD RD | CHARLOTTE | NC | 28207-2718 |
| 31154 | TUA HSA-C ALLEN IV POA TR-BRAMTV | C JUDSON ALLEN V | 2217 E 5TH ST | CHARLOTTE | NC | 28204-3305 |
| 31155 | TUA HSA-C ALLEN IV POA TR-BRAMTV | WILLIAM A ALLEN II | 152 S CANTERBURY RD | CHARLOTTE | NC | 28211-1822 |
| 31156 | TUA J SANFORD CHILDREN/ADA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31157 | TUA J SANFORD CHILDREN/MASON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31158 | TUA J SANFORD CHILDREN/WILLIAM | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31159 | TUA JEARLD L LEONHARDT - BRA-MTV | JEARLD L LEONHARDT | 3326 STONESTHROW DR | NEWTON | NC | 28658-8883 |
| 31160 | TUA JOSEPH L MOLDER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31161 | TUA MARGARET P PARKER-BRA-MTV | MARGARET P PARKER | 1010 HIGHLAND WOODS RD | CHAPEL HILL | NC | 27517-4410 |
| 31162 | TUCCI, PATRICK | GRACE TUCCI | 2068 14TH AVE E | NORTH ST PAUL | MN | 55109-5102 |
| 31163 | TUCCI, TIMOTHY F | AND BARBARA D TUCCI TIC PLEDGED TO ML LENDER BRANDES LARGECAP VALUE | 4224 WALLER RD E | TACOMA | WA | 98443 |
| 31164 | TUCKER JR, ROBERT | | 544 N UNION | HOBART | IN | 46342 |
| 31165 | TUCKER, ANTHONY J | IRA R/O ETRADE CUSTODIAN | 323 TULIP CIRCLE | ISLAND LAKE | IL | 60042 |
| 31166 | TUCKER, ANTHONY J | IRA R/O ETRADE CUSTODIAN | 323 TULIP CIRCLE | ISLAND LAKE | IL | 60042-8812 |
| 31167 | TUCKER, CLARENCE G | EMILY A TUCKER | P O BOX 167 | LANCASTER | NH | 03584 |
| 31168 | TUCKER, DIANNE D | | 2121 SAN FELIPE ST STE 119 | HOUSTON | TX | 77019 |
| 31169 | TUCKER, GARY F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1076 ANGLERS BEND WAY | MISSOULA | MT | 59802 |
| 31170 | TUCKER, ROBERT H | | 5757 N SHERIDAN RD APT 16J | CHICAGO | IL | 60660 |
| 31171 | TUCKER, ROSALIND | ROSALIND TUCKER | 501 N CENTRAL AVE | CHICAGO | IL | 60644-1509 |
| 31172 | TUCKER, SUSAN G. | | 412 GOLF DR | BIRMINGHAM | AL | 35226-2301 |
| 31173 | TUCKNOTT, ANDREW K | ANDREW K TUCKNOTT | 603 HIAWATHA | CAROL STREAM | IL | 60188-1615 |
| 31174 | TUCSON SUPPLEMENTAL RETIREMENT SYSTEM | | 255 WEST ALAMEDA ST 5TH FLOOR CITY HALL PO BOX 27210 | TUSCON | AZ | 85726 |
| 31175 | TUDANGER, EDWARD | AND HOPE TUDANGER JTWROS | 4279 ROSWELL RD NE # 102-286 | ATLANTA | GA | 30342 |
| 31176 | TUEBO, ANGELA LOCASCIO | TD AMERITRADE INC CUSTODIAN | 1717 S ASHLAND AVE | PARK RIDGE | IL | 60068 |
| 31177 | TUEBO, RICHARD D | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 5754 S 24TH ST | MILWAUKEE | WI | 53221 |
| 31178 | TUFANO, JOSEPH L | JOSEPH L TUFANO | 5602 SW 1 CT | PLANTATION | FL | 33317-3563 |
| 31179 | TUFO, ALFRED P | ALFRED P TUFO | 1844 ASH ST | WAUKEGAN | IL | 60087-5037 |
| 31180 | TUGEND, THOMAS J TUGEND&RACHEL | TTEES FBO THE THOMAS J TUGEND RACHEL TUGEND FAM TR OF 1999 DTD 6-8-99 | 3700 BEVERLY RIDGE DR. | SHERMAN OAKS | CA | 91423 |
| 31181 | TUGEND, THOMAS J TUGEND&RACHEL | TTEES FBO THE THOMAS J TUGEND RACHEL TUGEND FAM TR OF 1999 DTD 6-8-99 | 3700 BEVERLY RIDGE DR. | SHERMAN OAKS | CA | 91423-4509 |
| 31182 | TUGGLE, OSSIE S | OSSIE S TUGGLE | 3945 CORNELL BLVD S W | ATLANTA | GA | 30331-3831 |
| 31183 | TULL, ISAAC W | CGM IRA CUSTODIAN | 6350 SUNBRIAR DR | CUMMING | GA | 30040-7078 |
| 31184 | TULL, LUCILE A | CGM IRA CUSTODIAN | 6350 SUNBRIAR DR | CUMMING | GA | 30040 |
| 31185 | TULL, MICHAEL M | MELANIE H KOPP TTEES TULL SALES INC. PSP DTD 7/9/04 | 9655 DOGWOOD | ROSWELL | GA | 30075 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31186 | TULSKY, FREDRIC | FREDRIC TULSKY | 855 THE ALAMEDA | BERKELEY | CA | 94707-1913 |
| 31187 | TULU, MEHMET | | 282 W 12TH STREET MGD: PARAMETRIC ASSOC. | HOLLAND | MI | 49423-3219 |
| 31188 | TUNNEY, EUGENE P | MARILYN A TUNNEY JT TEN | 10724 W HOLLOW TREE COURT | ORLAND PARK | IL | 60462 |
| 31189 | TUOMALA, TODD C | CAROLYN Q TUOMALA TTEE THE TUOMALA FAMILY TRUST U/A/D 12/09/1997 (BRNDS US VAL | 399 GREENOAKS DRIVE | ATHERTON | CA | 94027-2115 |
| 31190 | TURCICH, MARY LOU | CGM SEP IRA CUSTODIAN | 1312 PROSPECT | WILLOW SPRINGS | IL | 60480 |
| 31191 | TURCO, MARTY | AND KELLY TURCO TIC | 3616 N WAYNE AVE | CHICAGO | IL | 60613-3714 |
| 31192 | TURER, PAUL | MARCI A TURER TEN BY ENTIRETY | 3714 MICHELLE WAY | BALTIMORE | MD | 21208-1742 |
| 31193 | TURITTO, CHRISTOPHER | | 1235 N CLEAVER ST UNIT 2 | CHICAGO | IL | 60622 |
| 31194 | TURITTO, JAMES | | 2154 FLORIDA AVE. NW | WASHINGTON | DC | 20008 |
| 31195 | TURITTO, VINCENT T | | 1067 WEST MONROE ST | CHICAGO | IL | 60607 |
| 31196 | TURITTO, VINCENT T | IRA E*TRADE CUSTODIAN | 1067 WEST MONROE ST | CHICAGO | IL | 60607 |
| 31197 | TURK, CHARLOTTE | A G EDWARDS & SONS C/F IRA | 4641 INGRAHAM ST | SAN DIEGO | CA | 92109 |
| 31198 | TURK, R DANIELL | AND ELIZABETH WARLICK TURK JTWROS | 2 BEAVERBROOK ROAD | ASHEVILLE | NC | 28804-1502 |
| 31199 | TURKELTAUB, STEVEN | | 94- 30 241ST ST. | FLORAL PARK | NY | 11001 |
| 31200 | TURKELTAUB, STEVEN D | | 7040 PARSONS BLVD | FLUSHING | NY | 11365 |
| 31201 | TURKELTAUB, STEVEN D | | 9430 241ST ST | FLORAL PARK | NY | 11001 |
| 31202 | TURKELTAUB, STEVEN D | | 9430 241ST ST | FLORAL PARK | NY | 11001-3831 |
| 31203 | TURNBERRY CAPITAL MANAGEMENT LP | | 410 GREENWICH AVENUE | GREENWICH | CT | 06830 |
| 31204 | TURNER INVESTMENT PARTNERS | A/C 110-CW0154 A/C# CWCF0006002 | 1235 WESTLAKES DR - STE 350 | BERWYN | PA | 19312 |
| 31205 | TURNER INVESTMENT PARTNERS | A/C 110-CW0154 A/C# CWCF0006002 | 1235 WESTLAKES DR - STE 350 | BERWYN | PA | 19312 |
| 31206 | TURNER INVESTMENT PARTNERS | A/C 110-OR0187 #174-653 | 1235 WESTLAKES DR/STE 350 | BERWYN | PA | 19312 |
| 31207 | TURNER INVESTMENT PARTNERS | A/C 110-OR0187 #174-653 | 1235 WESTLAKES DR/STE 350 | BERWYN | PA | 19312 |
| 31208 | TURNER INVESTMENT PARTNERS INC | A/C 400-DH0129 | 1235 WESTLAKES DRIVE STE 350 | BERWYN | PA | 19312 |
| 31209 | TURNER INVESTMENT PARTNERS INC | A/C 400-DH0129 | 1235 WESTLAKES DRIVE STE 350 | BERWYN | PA | 19312 |
| 31210 | **TURNER PARTNERS, LLLP** | | **TURNER PARTNERS LLLP 214 HAMRICK RD LAMONT FL 32336-7408** | | | |
| 31211 | TURNER, DR. MICHAEL B | AND DR. NGA N TURNER JTWROS BRANDES ALL CAP VALUE | 2606 LEO DRIVE | COLORADO SPRINGS | CO | 80906-1013 |
| 31212 | TURNER, GLORIA G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 22 WINSTON CT | MONROE | MI | 48161 |
| 31213 | TURNER, JAMES W. | SHARON TURNER JT TEN TURNER HOLDINGS SEL ADV/EQUITY | 2040 MADISON AVENUE | MEMPHIS | TN | 38104 |
| 31214 | TURNER, MAXINE SNYDER | OR DENIS MCDEVITT TTEE U/A/D 01-16-1975/SERIES G FBO BEN SNYDER TRUST | 7280 ROMERO DR | LA JOLLA | CA | 92037-5633 |
| 31215 | TURNER, MICHAEL F | MICHAEL F TURNER | 2109 MEADOWLINE DR | CHILLICOTHE | MO | 64601-3572 |
| 31216 | TURNER, W. ROD | IRA ROLLOVER 2 | 27 STRATFORD ROAD | NEWPORT NEWS | VA | 23601-3920 |
| 31217 | TURNER, WILEY H | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 175 CREST RD | EDGEFIELD | SC | 29824 |
| 31218 | TURNER, WILLIAM R | IRA ROLLOVER 2 | 27 STRATFORD RD | NEWPORT NEWS | VA | 23601 |
| 31219 | TURRET, ELLIOT | IMS-BRANDES US MIDCAP VALUE | 831 POLI ST. | VENTURA | CA | 93001-2912 |
| 31220 | TURTURICI, CHARLES A | IRA | 1668 MORRIS LANE | FRISCO | TX | 75034-1825 |
| 31221 | TUSCATUBE INC | NEVEN T MATTHEWS PRESIDENT FAIA MANAGED ACCOUNT | 200 12TH STREET | WAYNESBORO | VA | 22980 |
| 31222 | TUSZYNSKI, MR BRUCE L | | 973 MEADOWRIDGE DR | AURORA | IL | 60504 |
| 31223 | TUTHILL, JOHN A | JOHN A TUTHILL | 2825 EASTLAKE DR SE | SALEM | OR | 97306-2546 |
| 31224 | TUTINO, MARIO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 05/28/1992 | 28436 RANCHO GRANDE | LAGUNA NIGUEL | CA | 92677 |
| 31225 | TUTOR, BEVERLY HINGLE | E/O JOSHUA BELL | 530 DAVIS LANDING RD | SLIDELL | LA | 70461 |
| 31226 | TUTTLE, THOMAS L | INSUL THERM INC P/S PLAN BRANDES GLOBAL EQUITY | 6333 CORSAIR ST | CITY COMMERCE | CA | 90040-2503 |
| 31227 | TUTWILER FAMILY TRUST | GENE TUTWILER TTEE VICTORIA J TUTWILER TTEE U/A DTD 11/03/1998 | 5 EASTBURN DRIVE | NEW HOPE | PA | 18938 |
| 31228 | TUUNANEN, TAITO | TAITO TUUNANEN | SOLNANTIE 32 A 9 | FIN | HELSINKI | 00330 |
| 31229 | TUW A A FRANK '58 TR FBO NANCY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31230 | TUW A A FRANK '58 TR FBO NANCY | NANCY F KEARNEY | | | | |
| 31231 | TUW I OB SIRAG FBO A C SIRAGUSA | | | | | |
| 31232 | TUW I O'B SIRAG FBO S C SIRAGUSA | | | | | |
| 31233 | TUW I O'B SIRAGUSA FBO J I HICKS | | | | | |
| 31234 | TUW MINNIE HEMRICH FBO JEAN DAHL | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31235 | TUW ROY E MCKINNEY FBO ROSS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31236 | TUW ROY E MCKINNEY FBO WALTER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31237 | TW HLL ALPHA LP | | 16 HARROGATE DR | HILTON HEAD | SC | 29928-3367 |
| 31238 | TWADDELL, ELLEN J | | 292 HIGHLAND AV | SOMERVILLE | MA | 02144 |
| 31239 | TWADDELL, ELLEN JOHNSON | | P O BOX 401 | BARNESVILLE | MD | 20838 |
| 31240 | TWADDELL, WILLIAM S | WILLIAM H TWADDELL CUST WILLIAM S TWADDELL UTMA DC | 323 W 96TH ST APT 402 | NEW YORK | NY | 10025 |
| 31241 | TWADDELL, WILLIAM SANDERSON | | 323 W 96TH ST # 402 | NEW YORK | NY | 10025 |
| 31242 | TWADELL, DEBORAH J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 2014 SUNSET CT | WAUWATOSA | WI | 53226 |
| 31243 | TWEEDY, BROWNE COMPANY LLC | | 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 31244 | TWEEDY, BROWNE VALUE FUND | | 350 PARK AVENUE | NEW YORK | NY | 10022 |
| 31245 | TWICHELL SA TWICHELL C P & CO NP | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 31246 | TWICHELL, DAVID C C P & CO AC | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 31247 | TWICHELL, JULIA H. C P & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 31248 | TWICHELL, LAURA K. C P & CO | MISS LAURA KATHARINE TWICHELL | 23 KIMBERLY DR | DRYDEN | NY | 13053-9728 |
| 31249 | TWICHELL, NATHAN P. C P & CO | CHARLES PRATT & COMPANY LLC | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 31250 | TWIN CITIES ORAL | MAXILLOFACIAL SURGERY P.A. MONEY PURCHASE PENSION PLAN U/A DTD 10/01/1986 | 925 HGWY 55 SUITE 202 | HASTINGS | MN | 55033 |
| 31251 | TWIN CITIES ORAL & | MAXILLOFACIAL SURGERY P A MONEY PURCHASE PENSION PLAN U/A DTD 10/01/1986 | 925 HGWY 55 SUITE 202 | HASTINGS | MN | 55033-3736 |
| 31252 | TWIN CITIES ORAL & MAXILLOFACIAL SURGERY P A | MONEY PURCHASE PENSION PLAN | 925 HGWY 55 SUITE 202 | HASTINGS | MN | 55033-3736 |
| 31253 | TWIN CITY PIPE TRADES - EQUITY INDEX | | 700 TRANSFER ROAD | ST. PAUL | MN | 55114 |
| 31254 | TWIN CITY PIPE TRADES PENSION FUND LCV | | 700 TRANSFER ROAD | ST PAUL | MN | 55114 |
| 31255 | TWIN DISC INC. LCV | | 1328 RACINE ST | RACINE | WI | 53403 |
| 31256 | TWINSCO LLC | | P O BOX 5105 | WINSTON SALEM | NC | 27113 |
| 31257 | TWISS FAMILY TR | HELEN WALKER STUART TWISS AND ROBERT J TWISS CO-TTEES | 601 12TH ST | DAVIS | CA | 95616 |
| 31258 | TWISS, ANDREW | | 2861 WEST PALMER 3 | CHICAGO | IL | 60647 |
| 31259 | TWO RIVERS BANK &TRUST | | FRANK DELANEY III, SENIOR VICE PRESIDENT PO BOX 728, BURLINGTON, IA 526015247 | | | |
| 31260 | TWO RIVERS HEALTH & WELLNESS FNDATN | ATTN: JANET A MEASE | 1101 NORTHAMPTON ST STE 101 | EASTON | PA | 18042 |
| 31261 | TWO SIGMA EQUITY PORTFOLIO LLC | ISS/4425/TWO SIGMA INVESTMETS LLC | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 31262 | TWOHEY, JOHN C | | 2715 BROADWAY AVE | EVANSTON | IL | 60201 |
| 31263 | TWOMEY, MAURICE W | MAURICE W TWOMEY | 1829 W GREENLEAF CT | ROUND LAKE | IL | 60073-9674 |
| 31264 | TYDINGS, DUANE SHELTON | JOHN HEALEY TTEES THE GRACE TRUST | 3514 HAMLET PLACE | CHEVY CHASE | MD | 20815-4816 |
| 31265 | TYLER JAMES GRUMHAUS GIFT | AUDREY G YOUNG TTEE TYLER JAMES GRUMHAUS GIFT TRUST U/A DTD 05/24/99 | 1303 SUNVIEW LANE | WINNETKA | IL | 60093 |
| 31266 | TYLER, ELLEN MARIE | | 18656 AVENIDA CORDILLERA | SAN DIEGO | CA | 92128-1528 |
| 31267 | TYLER, HERBERT | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 8750 SO OCEAN DRIVE APT 1033 | JENSEN BEACH | FL | 34957 |
| 31268 | TYLER, JOHN EDWARD | | 11304 E 65TH ST | RAYTOWN | MO | 64133-5435 |
| 31269 | TYLER, KEVIN J | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 1605 FERN AVENUE | TORRANCE | CA | 90503-6128 |
| 31270 | TYLER, KEVIN J | TAMARA TYLER ACCOUNT 1 JT TEN/WROS | 1605 FERN AVENUE | TORRANCE | CA | 90503-6128 |
| 31271 | TYNAN, MONICA M | MONICA M TYNAN | 1660 N LASALLE ST #707 | CHICAGO | IL | 60614-6008 |
| 31272 | TYNAN, TRACEY | | 44 GRAMERCY PARK N # 8E | NEW YORK | NY | 10010 |
| 31273 | TYNER, JAMES J | SUSAN M TYNER TTEE U/A/D 09-17-1998 FBO THE TYNER LIVING TRUST | 2062 PUEBLO | TUSTIN | CA | 92782-8325 |
| 31274 | TYNER, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 2062 PUEBLO | TUSTIN | CA | 92782-8325 |
| 31275 | TYO, JOANNE | BRANDES VALUE | 1846 W LAKE SAMM PKWY NE | BELLEVUE | WA | 98008-3330 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31276 | TYRE, MARILYN | ROBERT W BAIRD & CO INC TTEE | 6919 N WILDWOOD POINT RD | HARTLAND | WI | 53029 |
| 31277 | TYREE, LINDA S | GUARANTEE & TRUST CO TTEE GTC IRA | 1152 FAIRVIEW | LOMBARD | IL | 60148 |
| 31278 | TYRRELL ELIZABETH CO-TR U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31279 | TYRRELL ELIZABETH CO-TR U/A | BEVERLY BOBROSKE | | | | |
| 31280 | TYRRELL, MRS SARAH | | 1264 79TH ST S | ST PETERSBURG | FL | 33707 |
| 31281 | TYSZKA, JOHN PAUL | | 17849 64TH CT | TINLEY PARK | IL | 60477-4368 |
| 31282 | TYTLE FAMILY LLC | TIMOTHY L. TYTLE | 323 NW 16TH STREET | OKLAHOMA CITY | OK | 73103-3420 |
| 31283 | U C S F SMALL CAP-IMA UNIV. OF CALIFORNIA-SAN FRANCISCO | | BOX 0248 | SAN FRANCISCO | CA | 94143 |
| 31284 | U N C-C H TAX MANAGED-IMA | UNC AT CHAPEL HILL | 208 W. FRANKLIN ST. | CHAPEL HILL | NC | 27516 |
| 31285 | U OF A HEALTH SERVICES FNDTION | DEFERRED COMPENSATION ACCOUNT ATTN: MICHAEL HECKMAN CFO GAMCO INVEST. INC SUGGEST III | P O BOX 55407 | BIRMINGHAM | AL | 35255 |
| 31286 | U OF A HEALTH SERVICES FNDTION | DEFERRED COMPENSATION ACCOUNT GAMCO INVEST. INC SUGGEST III ATTN: MICHAEL HECKMAN CFO | P O BOX 55407 | BIRMINGHAM | AL | 35255-5407 |
| 31287 | U OF T MASTER TRUST | (UNIVERSITY OF TORONTO) | 101 COLLEGE STREET TORONTO ON M5G 1L7 | CANADA | | |
| 31288 | U.A. LOCAL 63/353 JOINT PENSION TRUST FUND/LSV | BOARD OF TRUSTEES | PO BOX 1986 | PEORIA | IL | 61656 |
| 31289 | U.E. DECOM MO | | ONE AMEREN PLAZA 1901 CHOUTEAU AVENUE MC 1070 | ST. LOUIS | MO | 63166 |
| 31290 | U.P. DIGESTIVE DISEASE ASSOC | 401K PS PLAN DIR/INV ACCT OF FRANCIS P WELSH 01/01/78 BRANDES US VALUE | 275 FOREST HILLS DRIVE | MARQUETTE | MI | 49855-9660 |
| 31291 | **U.S. ALL CAP FUND, FAMILY LIMITED PARTNERSHIP** | | **U.S. ALL CAP FUND- FAMILY UMITED PSHP MR. LYNN WILDE C/O WAYCROSSE 15407 MCGINTY RD. W. WAYZATA MN 95391-2365** | | | |
| 31292 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE US BANCORP PENSION | U.S. BANK PENSION PLAN ATTN: BRUCE WILSON | 800 NICOLLET MALL, BC-MN-H17C | MINNEAPOLIS | MN | 55402 |
| 31293 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE US BANCORP PENSION PLAN | U.S. BANK PENSION PLAN ATTN: BRUCE WILSON | 800 NICOLLET MALL, BC-MN-H17C | MINNEAPOLIS | MN | 55402 |
| 31294 | U.S. BANK NATIONAL ASSOCIATION FOR HUMLEKER FAMILY LLC (PLEDGOR) | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 31295 | U.S. CONF OF CATHOLIC BISHOPS | (U.S. CONF. OF CATHOLIC BISHOPS) | SHARON HEINLE 3211 FOURTH ST. N.E. | WASHINGTON | DC | 20017 |
| 31296 | U.S. LARGE COMPANY EQUITY FUND | | 70 YORK STREET SUITE 1600 | TORONTO | ONTARIO M5J 1S9 CANADA | |
| 31297 | U.S. STOCK MARKET PORTFOLIO | A SERIES OF AARP PORTFOLIOS C/O MARC DUFFY ESQUIRE | 650 F STREET NW 2ND FLOOR | WASHINGTON | DC | 20004 |
| 31298 | U.S. TRUST CORPORATION | | 114 WEST 47TH STREET 25TH FLOOR | NEW YORK | NY | 10036-1532 |
| 31299 | U/A CARRINGTON M. LLOYD, JR. PLD | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER | CHARLOTTE | NC | 28255 |
| 31300 | U/A DATED 02-19-94 (DEC'D) FBO JOYCE BARBARA ADAMS REV TRUST | JOYCE BARBARA ADAMS TRUSTEE | P.O. BOX 2329 | BLOOMINGTON | IN | 47402-2329 |
| 31301 | U/A DTD 09/18/1995 | WILSON BREIEL TTEE U/A DTD 09/18/1995 BY WILSON BREIEL | 4939 TIMBERLINE DR | MIDDLETOWN | OH | 45042 |
| 31302 | U/A WOODWARD T JOHNSON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31303 | U/D C M LLOYD - FAMILY TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31304 | U/D C M LLOYD - FAMILY TRUST | CONSTANCE A HOWES | | | | |
| 31305 | U/D C M LLOYD-MAR GST TAX EXMPT | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31306 | U/D C M LLOYD-MAR GST TAX EXMPT | CONSTANCE A HOWES | | | | |
| 31307 | U/DEC ANTOINETTE CROSATI | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31308 | UA GENERAL OFFFICERS | | 3 PARK PLACE | ANNAPOLIS | MD | 21401 |
| 31309 | UA LOCAL UNION OFFICE&EMPLOYEES | | 3 PARK PLACE | ANNAPOLIS | MD | 21401 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31310 | UA LOCALS 63/353 JOINT PENSION PLAN | | 400 NE JEFFERSON, STE 108 | PEORIA | IL | 61603 |
| 31311 | UA OFFICE EMPLOYEES | | 3 PARK PLACE | ANNAPOLIS | MD | 21401 |
| 31312 | UBS AG | | BAHNHOFSTRASSE 45 | ZURICH | SWITZERLAND | |
| 31313 | UBS FINANCIAL SERVICES, INC. | | 1000 HARBOR BOULEVARD | WEEHAWKEN | NJ | 07086 |
| 31314 | UBS GLOBAL ASSET MANAGEMENT | (UBS GLOBAL ASSET MANAGEMENT) | 14TH FL TOM DISBROW 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 |
| 31315 | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. | | ONE NORTH WACKER DRIVE | CHICAGO | IL | 60606 |
| 31316 | UBS INDEX TRUST | | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6028 |
| 31317 | UBS O'CONNOR LLC | | ONE NORTH WACKER DRIVE 32TH FLOOR | CHICAGO | IL | 60606 |
| 31318 | UBS PACE SELECT ADVISORS TRUST | | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6028 |
| 31319 | UBS PAINWEBBER CUST | UBS PAINWEBBER CUST | 2005 SW 84TH AVENUE | NORTH LAUDERDALE | FL | 33068-4730 |
| 31320 | UBS SECURITIES INC | | 667 WASHINGTON BLVD | STAMFORD | CT | 06901-3707 |
| 31321 | UBS SECURITIES LLC | | 1000 HARBOR BLVD. 10TH FLOOR | WEEHAWKEN | NJ | 07086 |
| 31322 | UBSFIDUCIARYTRUSTCO.COLLECTIVE INVESTMENTTRFOREEBENEFITPLANS | | 1200 HARBOR BLVD 6TH FLOOR | WEEHAWKEN | NJ | 07086 |
| 31323 | UCAUTMA, SOPHIA R AUGUSTINE | CHRISTOPHER D AUGUSTINE CUSTSOPHIA R AUGUSTINE UCAUTMA UNTIL AGE 21 | PO BOX 751 | BURBANK | CA | 91503 |
| 31324 | UCCELLI, GEORGE | MARY UCCELLI COMM PROP | 3111 GOODWIN AVENUE | REDWOOD CITY | CA | 94061 |
| 31325 | UCCELLI, GEORGE | MARY UCCELLI TTEE OF GEORGE AND MARY UCCELLI TRUST DATED OCTOBER 29 2009 | 3111 GOODWIN AVENUE | REDWOOD CITY | CA | 94061-2454 |
| 31326 | UD ALICE A FISHER 73035 E FISHER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31327 | UD ANN K LUSKEY DESC GST | MR RANDOLPH K LUSKEY | | | | |
| 31328 | UD ERIK WHITE MASKE 2/20/67 | MRS DEBRA MASKE | 13791 ALLEN RD | PRINCESS ANNE | MD | 21853-3109 |
| 31329 | UD H H HOWARD FOR L H SELBY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31330 | UD J SUTLAND FBO S PAKULA-TWEEDY | DR LAWRENCE PAKULA | 2526 STONE MILL RD | BALTIMORE | MD | 21208-3414 |
| 31331 | UD JD DECKER 12/14/67 SD KING ET | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31332 | UD JH TWICHELL FBO ANGELA E LOH | ESTATE OF ANGELA E LOH | | | | |
| 31333 | UD JOAN BULVANOSKI IRA RLVR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31334 | UD JOSEPH H TWICHELL 8/7/98 SELF | ESTATE OF ANGELA E LOH | | | | |
| 31335 | UD K P TWICHELL D C TWICHELL TST | ELIZABETH GOODWIN | | | | |
| 31336 | UD K P TWICHELL H T CLEMENT TR | ESTATE OF CHARLES PRATT TWICHEL | | | | |
| 31337 | UD KP TWICHELL 7/27/64 MTM JONES | ELIZABETH GOODWIN | | | | |
| 31338 | UD ROVENSKY FBO AJLR 62GSX | JANE R GRACE | | | | |
| 31339 | UD S WEISNER 12/20/76 H WEISNER | IRA L SLADE ESQ | SLADE & NEWMAN LLP 245 5TH AVE RM 1900 | NEW YORK | NY | 10016-8728 |
| 31340 | UD VIRGINIA S RISLEY JT RISLEY | MR JOHN T RISLEY | | | | |
| 31341 | UD VS RISLEY CJ DE SIEYES ETAL | DR CHARLES J DE SIEYES | 35 OLD POWERHOUSE RD | FALMOUTH | ME | 04105-1615 |
| 31342 | UD VS RISLEY DC DE SIEYES ETAL | MR DAVID C DE SIEYES | | | | |
| 31343 | UDCUTMA, NICHOLAS H RUSSELL | DONALD H RUSSELL JR CUST FOR NICHOLAS H RUSSELL UDCUTMA | 5813 NEVADA AVENUE NW | WASHINGTON | DC | 20015 |
| 31344 | UETLIBERGSTRASSE 231 | | P.O. BOX 900 CH 8070 | ZURICH | SWITZERLAND | |
| 31345 | UFCW INTERNATIONAL UNION-INDUSTRY PENSION FUND | | 1775 K STREET, NW | WASHINGTON | DC | 20006-1598 |
| 31346 | UFCW MIDWEST PENSION FUND | | 1300 HIGGINS ROAD, STE 300 | PARK RIDGE | IL | 60068 |
| 31347 | UGMA, BRIAN ASLANIAN | LYNN ASLANIAN CUST. 7024 BRIAN ASLANIAN UGMA NEW YORK | 15 OPHIR DR | PURCHASE | NY | 10577 |
| 31348 | UGMA, LIA N ASLANIAN | LYNN ASLANIAN CUST. 7024 LIA N ASLANIAN UGMA | 15 OPHIR DR | PURCHASE | NY | 10577 |
| 31349 | UGMA, LILY ASLANIAN | RICHARD J. ASLANIAN CUST. 7024 LILY ASLANIAN UGMA NEW YORK | 15 OPHIR DR | PURCHASE | NY | 10577 |
| 31350 | UH, DOUGLAS C | AND CGM IRA CUSTODIAN F/S BRANDES ALL CAP | 228 MELLEN ROAD | NEW BERN | NC | 28562-8772 |
| 31351 | UHL, TIMOTHY G | DEBORAH DIANE UHL JT TEN | 226 FOREST PL | BUFFALO GROVE | IL | 60089 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31352 | UHL, TIMOTHY G | DEBORAH DIANE UHL JT TEN | 226 FOREST PL | BUFFALO GROVE | IL | 60089-2124 |
| 31353 | UHLFELDER, MARY M | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST RORER ASSET MANAGEMENT | 13013 GENT RD | REISTERSTOWN | MD | 21136-5721 |
| 31354 | UHLMANN, CHARLES O | CHARLES O UHLMANN | 3-22-24 SAKAE-CHO | TACHIKAWA CITY | TOKYO | 190-0003 |
| 31355 | UHS/BERNSTEIN LARGE CAP | FIRST-CITIZENS BANK & TRUST COMPANY C/O MAUREEN G. TOMSHACK | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 31356 | UIDL, PATRICIA A | PATRICIA A UIDL | 9510 S KOLMAR AVE 303 | OAK LAWN | IL | 60453 |
| 31357 | UITTI, MRS JANET | MR ROGER UITTI JTWROS | 74 O'NEIL CRESCENT | SASKATOON (CAN) | SK | S7N 1W8 |
| 31358 | ULDINE Y FRAKES TTEE | KELLY P FRAKES TTEE U/A DTD 04/06/1999 BY ULDINE Y FRAKES | 6670 HELMSFORD CT | CANTON | MI | 48187 |
| 31359 | ULLMAN, JOSEPH B | | 195 FOX MEADOW RD | SCARSDALE | NY | 10583 |
| 31360 | ULLMANN, MARJORIE W | MARJORIE W ULLMANN TTEE U/A DTD 05/28/1987 BY MARJORIE W ULLMANN | 145 N MILWAUKEE AVE APT-201 | VERNON HILLS | IL | 60061 |
| 31361 | ULLTVEIT-MOE, MIRIAM G | MIRIAM G ULLTVEIT-MOE | 18 CORINNE RD | LONDON | UK | N19 5EY |
| 31362 | ULMER, RICK D | | PO BOX 280 | FAIRVIEW | OR | 97024-0280 |
| 31363 | ULRICH, DANIEL P | CGM SIMPLE IRA CUSTODIAN | 8811 WINSTON FARM LANE | CENTERVILLE | OH | 45458 |
| 31364 | ULRICH, RICHARD E | RUTH S ULRICH JT TIC | 16311 CAESAR AVE | BATON ROUGE | LA | 70816 |
| 31365 | ULRICH, ROBERT W | MARY LOU ULRICH TENANT COMMON TENANT COMMON | PO BOX 37 | TWISP | WA | 98856-0177 |
| 31366 | ULTRA SELECT LP | TMS/ITS SETT A/C FOR TRADEWORX C/O CORP SERVICE COMPANY | 2711 CENTERVILLE RD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 31367 | ULTRA SELECT LP | TMS/ITS SETT A/C FOR TRADEWORX C/O CORPORATION SERVICE | 2711 CENTERVILLE RD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 31368 | **ULYESSE J. & BARBARA LEGRANGE** | | **MRS BARBARA LEGRANGE 101 WESTCOTT ST UNIT 1602 HOUSTON TX 77007-7098** | | | |
| 31369 | UMB BANK, N.A. | | 1010 GRAND BOULEVARD | KANSAS CITY | MO | 64106 |
| 31370 | UMC BENEFIT BOARD, INC | | 1201 DAVIS STREET | EVANSTON | IL | 60201-1118 |
| 31371 | UMHOEFER, GARY A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 2754 CANYON BLUFF RD | GREEN BAY | WI | 54302 |
| 31372 | UMLAUF, LAURIE J | CGM IRA ROLLOVER CUSTODIAN BRANDES | 13408 CARRIAGE RD | POWAY | CA | 92064-3704 |
| 31373 | UMWA 1974 PENSION TRUST | | 2121 K STREET NW | WASHINGTON | DC | 20037 |
| 31374 | UMWA HEALTH AND RETIREMENT | | 2121 K STREET | WASHINGTON | DC | 20037 |
| 31375 | **UN DSEY HOPKINS, JR. RESIDUARY TRUST U/A DATED 7/16/85 FBO CARTER W. HOPKINS** | | **CARTER W. HOPKINS, AS CO-TRUSTEE P.O. BOX 644396 VERO BEACH FL 32964-4396** | | | |
| 31376 | UNAIVA MANAGEMENT LLC | BRANDES GLOBAL EQUITY ATTN: GNANALINGAM ARJAVALINGAM | 20172 GLEN BRAE DRIVE | SARATOGA | CA | 95070-5021 |
| 31377 | UNAKIS, WILLIAM E | | 146 MAPLE | MORTON | IL | 61550 |
| 31378 | UNCHUAN, MAITE CRISTINA M | AND VICTORIA C MORAZA JTWROS 33 PASEO ANNABELLE MA. LUISA PARKBANILAD | CEBU CITY 6000 | PHILIPPINES | | |
| 31379 | UNDER, RESIDUARY TRUST | PIERO O MUSTACCHI TTEE RESIDUARY TRUST UNDER MUSTACCHI FAMILY U/A DTD 03/25/87 | 3344 LAGUNA | SAN FRANCISCO | CA | 94123 |
| 31380 | UNDER, WILLIAM E SCHUBERT | DECLARATION OF TRUST WILLIAM E SCHUBERT TTEE U/A DTD 10/10/2006 | 2641 ASHTON RD. | CLEVELAND HTS | OH | 44118 |
| 31381 | UNDERBERG, THOMAS H | | 1454 ASBURY AVENUE | EVANSTON | IL | 60201 |
| 31382 | UNDERWOOD, PHILLIP | AND DOROTHY JAN UNDERWOOD JTWROS | 339 HIGHLAND PARK DR | BIRMINGHAM | AL | 35242 |
| 31383 | UNGARI, SARA J | DAVID F UNGARI | 4930 SEELEY AVE | DOWNERS GROVE | IL | 60515 |
| 31384 | UNGARO, SEP NICHOLAS J | PERSHING LLC AS CUSTODIAN | 124 E.40TH STR SUITE 902 | NEW YORK | NY | 10016 |
| 31385 | UNGER, RUDOLPH M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6915 LEXINGTON CT | TINLEY PARK | IL | 60477 |
| 31386 | UNGER, TOM | AND STEPHANIE KIP LOSEE JTWROS | 1180 FULTON STREEET | SAN FRANCISCO | CA | 94117-1610 |
| 31387 | UNICO ASSET MANAGEMENT | | | | | |
| 31388 | UNICREDIT ITALIANO | | VIA ALESSANDRO SPECCHI 16 | ROMA 00186 ITALY | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31389 | UNIFIED, RICHARD H. HANTKE | SHARON K. HANTKE - CO-TTEE LAURA MALISH - CO-TTEE RICHARD H. HANTKE UNIFIED CREDIT TRUST - U/A/D 09/03/92 | 207 FOX POINTE DR. | CHARDON | OH | 44024 |
| 31390 | UNION BANK | FOR LYNN GRANT AND BONNIE GRANT COLLATERAL ACCOUNT | PO BOX 612 | COLUMBUS | NE | 68602 |
| 31391 | UNION BANK & TRUST COMPANY | | 312 CENTRAL AVENUE | MINNEAPOLIS | MN | 55414 |
| 31392 | UNION BANK OF CALIFORNIA N.A. | | 350 CALIFORNIA STREET | SAN FRANCISCO | CA | 94104 |
| 31393 | UNION BK OF CALIF | BKR 2145 | | | | |
| 31394 | UNION ELECTRICAL INDUSTRY MASTER TRUST | TINA THOMAN IBEW | 900 SEVENTH STREET, NW | WASHINGTON | DC | 20001-3886 |
| 31395 | UNION SAVINGS BANK | TRUST DEPT | 223 W STEPHENSON STREET | FREEPORT | IL | 61032 |
| 31396 | UNION SAVINGS BANK | | 340 BANTAM RD/ATTN: TRUST DEPT. | LITCHFIELD | CT | 06759-0578 |
| 31397 | UNION, ARMENIAN GEN. BENEVOLENT | ATTN: BEDROS PIANDARIAN | 55 E. 59TH ST. | NEW YORK | NY | 10022 |
| 31398 | UNIONBANCAL CORPORATION | | 400 CALIFORNIA STREET MC S-620 | SAN FRANCISCO | CA | 94104 |
| 31399 | UNISYS MASTER TRUST | | UNISYS WAY | BLUE BELL | PA | 19424-0001 |
| 31400 | UNITARIAN, UNITY TEMPLE | UNIVERSALIST CONGREGATION ATTN RICHARD S WHITNEY | 875 LAKE ST | OAK PARK | IL | 60301 |
| 31401 | **UNITED AIR LINES, INC. PILOTS' DIRECTED ACCOUNT PLAN** | | **ROGER ELLESTAD 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101** | | | |
| 31402 | UNITED BANK INC | | 514 MARKET STREET ATTN: TRUST DEPT | PARKERSBURG | WV | 26101 |
| 31403 | UNITED BANK, INC. | | 514 MARKET STREET | PARKERSBURG | WV | 26101 |
| 31404 | UNITED BROTHERHOOD OF CARPENTERS | ATTN: MR. MIKE O'GRADY | 6801 PLACID STREET | LAS VEGAS | NV | 89119 |
| 31405 | **UNITED BROTHERHOOD OF CARPENTERS** | **ATTN: MR. MIKE O'GRADY** | **6801 PLACID STREET** | **LAS VEGAS** | **NV** | **89119** |
| 31406 | UNITED CHURCH OF CANADA | (UNITED CHURCH OF CANADA) | ELAINE HAMILTON 3250 BLOOR STREET WEST | ETOBICOUE ONTARIO M8X2Y4 | | |
| 31407 | UNITED CHURCH OF CHRIST DEFINED CONTRIBUTION | | 475 RIVERSIDE DRIVE ROOM 1020 | NEW YORK | NY | 10115-1126 |
| 31408 | UNITED DEFENSE LP | (UNITED DEFENSE LP) | MARK MANION 1525 WILSON BLVD. STE 700 | ARLINGTON | VA | 22209 |
| 31409 | UNITED FOOD & COMMERCIAL | WORKERS LOCAL #1496 STRIKE & DEFENSE FUND ATTN:WALLY STUART | 501 W NORTHERN LIGHTS BLVD SUITE 200 | ANCHORAGE | AK | 99503-2577 |
| 31410 | UNITED FOOD COMMERCIAL | WORKERS LOCAL #1496 STRIKE & DEFENSE FUND ATTN:WALLY STUART | 501 W NORTHERN LIGHTS BLVD SUITE 200 | ANCHORAGE | AK | 99503 |
| 31411 | **UNITED NATIONS RELIEF AND WORKS AGENCY FOR PALESTINE REFUGEES IN THE NEAR EAST** | | **NIDAL ABDELLATIF, OFFICER IN CHARGE OF THE PROVIDENT FUND SECRETARIAT** **UNITED NATIONS RELIEF AND WORKS AGENCY, UNRWA HEADQUARTERS, BAYADER WADI AL-SEER, P.0 BOX 140157, AMMAN, 11814, JORDAN** | | | |
| 31412 | UNITED SERVICES AUTOMOBILE ASSOCIATION | | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 31413 | **UNITED STATES GYPSUM ASBESTOS PERSONAL INJURY SETTLEMENT TRUSTMASTER CUSTODY AGREEMENT** | | **PHIL PAHIGIAN, ESQ. 6 STONEHEDGE COURT, LITTLE SILVER, NJ, 07739** | | | |
| 31414 | UNITED TEAMSTERS PENSION FUND "A" LCV | | 2137-2147 UTICA AVE | BROOKLYN | NY | 11234 |
| 31415 | UNITED TECHNOLOGIES CORP. MASTER RETIREMENT TRUST | | UNITED TECHNOLOGIES BUILDING | HARTFORD | CT | 06101 |
| 31416 | UNITED WAY OF MIAMI-DADE | NORTHERN TRUST VALUE ACCOUNT | THE ANSIN BUILDING 3250 SW 3RD AVENUE | MIAMI | FL | 33129 |
| 31417 | UNITED, BROADWAY | METHODIST FOUNDATION - PAS/NORTHERN TRUST VALUE | 701 BROADWAY | PADUCAH | KY | 42001 |
| 31418 | UNITIED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION- INDUSTRY PEN FD | | 541 N FAIRBANKS CRTSUITE 2600 | CHICAGO | IL | 60611 |
| 31419 | UNITRUST, CHARITABLE REMAINDER | AGREEMENT OF JUDITH A WARD #4 JUDITH A WARD TTEE U/A DTD 12-13-00 | 13203 OLD STATE RD | HUNTSBURG | OH | 44046 |
| 31420 | UNITRUST, MILLER REMAINDER | KATHERINE H MILLER TTEE FRANK R MILLER JR U/A/D 04/13/00 | 1224 COAST VILLAGE CIRCLE #16 | SANTA BARBARA | CA | 93108 |
| 31421 | UNIVERSAL HEALTH CARE CAPSTONE | UNIVERSAL HEALTH CARE FOUNDATION | ATTN LINDA DAHLMEYER CPA 290 PRATT ST | MERIDEN | CT | 06450- |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | | |
|---|------|---|---------|---|---|---|---|
| 31422 | UNIVERSAL HLTH CARE ALLIANCE | UNIVERSAL HEALTH CARE FOUNDATION | ATTN LINDA DAHLMEYER CPA 290 PRATT ST | MERIDEN | CT | 06450- | |
| 31423 | UNIVERSITY COMMUNITIES LLC | | 194 NORTH 21ST STREET | PURCEVILLE | VA | 20132-3077 | |
| 31424 | UNIVERSITY OF CA REGENTS | (SCAL REGENTS) | SUITE 1400 ROBERT YASTISHAK 1111 BROADWAY | OAKLAND | CA | 94607-9828 | |
| 31425 | UNIVERSITY OF CA REGENTS | (UCAL REGENTS) | SUITE 1400 ROBERT YASTISHAK 1111 BROADWAY | OAKLAND | CA | 94607-9828 | |
| 31426 | UNIVERSITY OF CA REGENTS | (UNIVERSITY OF CA REGENTS) | ROBERT YASTISHAK 1111 BROADWAY SUITE 1400 | OAKLAND | CA | 94607-9828 | |
| 31427 | **UNIVERSITY OF MIAMI GROWTH POOL** | | **UNIVERSITY OF MIAMI TREASURER'S OFFICE: ATTN: ILEANA NUNEZ, 1252 MEMORIAL DRIVE, CORAL GABLES, FL, 33146** | | | | |
| 31428 | **UNIVERSITY OF MINNESOTA** | | **DAVE WALKOSZ, CONTROLLER 220 SOUTH SIXTH STREET, SUITE 1225, MINNEAPOLIS, MN 55402** | | | | |
| 31429 | UNIVERSITY OF NE FOUNDATION | ATTN: DAN MORIN SUITE 300 | 1010 LINCOLN MALL | LINCOLN | NE | 68508 | |
| 31430 | UNIVERSITY OF NORTH CAROLINA | ERSKINE B. BOWLES PRESIDENT & CEO | P O BOX 2688 | CHAPEL HILL | NC | 27515-2688 | |
| 31431 | UNIVERSITY OF SIOUX FALLS | ENDOWMENT FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND STREET | SIOUX FALLS | SD | 57105-1600 | |
| 31432 | UNIVERSITY OF SIOUX FALLS | FOUNDATION FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND STREET | SIOUX FALLS | SD | 57105-1600 | |
| 31433 | UNIVERSITY OF TENNESSEE | | 301 ANDY HOLT TOWER | KNOXVILLE | TN | 37996 | |
| 31434 | UNIVERSITY OF TORONTO | (U OF T ASSET MGMT CORP) | 480 UNIVERSITY AVE STE 210 | TORONTO ONTARIO M5G 1V2 | | | |
| 31435 | UNIVERSITY OF TORONTO | (UNIVERSITY OF TORONTO) | 101 COLLEGE ST TORONTO ON M5G 1L7 | CANADA | | | |
| 31436 | UNIVERSITY OF TORONTO CANADIAN PROPERTY TRUST LCV | | MARS CENTRE, HERITAGE BLDG, 101 COLLEGE STREET STE 350 | TORONTO | ON | M5G 1L7 | |
| 31437 | UNIVERSITY OF TORONTO LONG TERM CAP APPREC. POOL LCV | | MARS CENTRE, HERITAGE BLDG, 101 COLLEGE STREET STE 350 | TORONTO | ON | M5G 1L7 | |
| 31438 | UNIVERSITY, CHRISTIAN BROTHERS | | 650 E PARKWAY SOUTH | MEMPHIS | TN | 38104 | |
| 31439 | UNIVERSITY, SHAW | ATTENTION: THOMAS R POITIER | 118 E. SOUTH STREET | RALEIGH | NC | 27601 | |
| 31440 | **UNIVEST** | | **C/O NORTHERN TRUST LUXEMBOURG MANAGEMENT COMPANY, SA ATTN: STEVE DAVID 2, RUE ALBERT BORSCHETTE, L-1246 LUXEMBOURG** | | | | |
| 31441 | UNIVEST LCV | | C/O UNILEVER CORPORATE PENSIONS, UNILEVER HOUSE 100 VICTORIA EMBANKMENT, BLACKFRIARS | LONDON | | EC4P 4BQ | |
| 31442 | UNYUGTMA, JONATHAN S LOEWY | JEFFREY M LOEWY C/F JONATHAN S LOEWY UNYUGTMA TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022 | |
| 31443 | **UR UMITED PARTNERSHIP** | | **UR LP C/O MORELAND MANAGEMENT CO 6095 PARKLAND BLVD STE 300 MAYFIELD HEIGHTS OH 44124-6140** | | | | |
| 31444 | URBAIN, ROBERT K | ROBERT K URBAIN | 610 E WAVERLY RD | ARLINGTON HEIGHTS | IL | 60004-2637 | |
| 31445 | URBAN JR, JAMES F | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 10/17/95 | 174 TAY RIVER DR | CARPENTERSVILLE | IL | 60110 | |
| 31446 | URBAN, AMELIA W | ANNE KENNY URBAN CUST FOR AMELIA W URBAN UND NY UNIF TFRS TO MIN ACT | 29 LIBBIE AVE | RICHMOND | VA | 23226 | |
| 31447 | URBAN, AMELIA W. | ANNE KENNY URBAN CUST FOR | 29 LIBBIE AVENUE | RICHMOND | VA | 23226-2312 | |
| 31448 | URBAN, JAMES JOSEPH | PATRICE M URBAN BRANDES MANAGED ACCT PLEDGED FBO ROYAL BK OF CANADA | 22105 QUAIL CIRCLE | ELKHORN | NE | 68022-1713 | |
| 31449 | URBAN, WILLIAM T | MARY F URBAN TR UA 04-26-2005 WILLIAM T URBAN & MARY F URBAN TRUST | 1056 PINE OAK LN | PASADENA | CA | 91105 | |
| 31450 | URBANC, PAUL F | PAUL F URBANC | 2043 W SCHELL DR | PHOENIX | AZ | 85023-2326 | |
| 31451 | URBEN, FREDERICK E | FREDERICK E URBEN | 3609 CANADIAN PKY | FORT COLLINS | CO | 80524-1366 | |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31452 | URBUT, MICHAEL | BARBARA URBUT | 1316 KIMBALL CT | NAPERVILLE | IL | 60540 |
| 31453 | URDAHL, HAROLD I | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 11666 MAYFIELD AVE UNIT 103 | LOS ANGELES | CA | 90049-5751 |
| 31454 | UROLOGY WESTERN ME PSP | FBO MICHAEL PARKER U/A DTD 09/25/2003 MICHAEL PARKER TTEE | 17 LAKESIDE AVE | WILTON | ME | 04294-5316 |
| 31455 | UROLOGY, NORTHWEST SUBURBAN | ASSOCIATES S.C. PFT SHRG PLAN U/A 03/04/1994 BRANDES | 810 BIESTERFIELD RD # 303 | ELK GROVE VLG | IL | 60007 |
| 31456 | URQUHART, MS ANN M. | | 508 ANDERSON DR | LK IN THE HLS | IL | 60156 |
| 31457 | URY FAMILY INVESTMENTS L.P. | | THE URY FAMILY INVESTMENTS C/O ASPIRIANT 11100 SANTA MONICA BLVD. STE. 600 LOS ANGELES CA 90025-3328 | | | |
| 31458 | US ANION. VIP FUNDS | | MIKE TANSKI ALLIANZ INVESTMENT MANAGEMENT 5701 GOLDEN HILLS DRIVE, MINNEAPOLIS, MN 55416-1297 | | | |
| 31459 | US ARMY | (US ARMY) | BRIAN GORMLEY 2461 EISENHOWER AVE | ALEXANDRIA | VA | 22331-0515 |
| 31460 | US BANCORP ASSET | A/C USBANCORP OMNIBUS A/C# OMNIBUS | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107 |
| 31461 | US BANCORP ASSET | A/C USBANCORP OMNIBUS A/C# OMNIBUS | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107-2292 |
| 31462 | US BANCORP ASSET MANAGEMENT | A/C CLAYTONCITY A/C PA920031028 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31463 | US BANCORP ASSET MANAGEMENT | A/C CLAYTONCITY A/C PA920031028 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31464 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGEDB A/C 7028000610 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31465 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGEDB A/C 7028000610 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31466 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGGEN A/C 7028000503 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31467 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGGEN A/C 7028000503 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31468 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGSRP #7028000512 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31469 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDGSRP #7028000512 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31470 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDLUDC #7028000567 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31471 | US BANCORP ASSET MANAGEMENT | A/C INTLBRIDLUDC #7028000567 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31472 | US BANCORP ASSET MGMT | A/C BLACKBURN COLLEGE  A/C 27300T | 180 EAST FIFTH ST | ST PAUL | MN | 56101 |
| 31473 | US BANCORP ASSET MGMT | A/C BLACKBURN COLLEGE A/C 27300T | 180 EAST FIFTH ST | ST PAUL | MN | 56101 |
| 31474 | US BANCORP ASSET MGT | A/C FIRST AMER LG CAP SELECT A/C 19-2493 | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107-2292 |
| 31475 | US BANCORP ASSET MGT | A/C FIRST AMER LG CAP SELECT A/C 19-2493 | 60 LIVINGSTON AVE | SAINT PAUL | MN | 55107 |
| 31476 | US BANCORP ASSET MGT | A/C LAKEVIEW MEMORIAL HOSPITAL A/C 49562501 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31477 | US BANCORP ASSET MGT | A/C LAKEVIEW MEMORIAL HOSPITAL A/C 49562501 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31478 | US BANCORP INVESTMENTS, INC. | | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107 |
| 31479 | US BANK | DOUGLAS MURRAY TTEE | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |
| 31480 | US BANK NATIONAL ASSOCATION | | 801 NORTH CLARK STREET | CHICAGO | IL | 60610 |
| 31481 | US BANK NATIONAL ASSOCIATION | COLLATERAL ACCOUNT FBO: LIU CORP. ADVISOR-BRANDES | 300 W ARTESIA BLVD. | COMPTON | CA | 90220 |
| 31482 | US BANK PENSION PLAN EQUITY INDEX | | U.S. BANCORP CENTER 800 NICOLLET MALL BC-MN H17C | MINNEAPOLIS | MN | 55402 |
| 31483 | US BANK TTEE U/A 3/2/70 | EMILE LEGROS TRUST B FBO DEBORAH NEWCOMER | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |
| 31484 | US BANK TTEE U/A 3/2/70 | EMILE LEGROS TRUST B FBO EMILE LEGROS JR | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |
| 31485 | US BANK TTEE U/A DTD 3/2/70 | EMILE LEGROS TRUST B FBO JUDITH MURRAY | US BANK CENTRE STE 1100 1350 EUCLID AVE | CLEVELAND | OH | 44115 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31486 | US BANK, N.A. | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 31487 | US BANKCORP ASSET | A/C FASKX A/C 19-2448 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31488 | US BANKCORP ASSET | A/C FASKX A/C 19-2448 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31489 | US BANKCORP ASSET MANAGEMENT | A/C MINNESOTA CEMENT MASONS VA A/C G54919 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31490 | US BANKCORP ASSET MANAGEMENT | A/C MINNESOTA CEMENT MASONS VA A/C G54919 | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31491 | US CUSTODY | (ERSTE BK DER OESTERREICHISCHEN) | SPARKASSEN AG MICHAELA WALCHERBERGER OESTERREICHISCHEN SPARKASSEN | SCUBERTRING 14A-1011 VIENNA 1 | | |
| 31492 | US PHARMACOPEIAL CONVENTION | INC. SANFORD BERNSTEIN | 12601 TWINBROOK PARKWAY | ROCKVILLE | MD | 20852 |
| 31493 | US TRUST CO. N.A. | | 114 WEST 47TH STREET | NEW YORK | NY | 10036 |
| 31494 | USA FUND LLLP | C/O MARC BLUM PLEDGED FBO M&T BANK | 233 E REDWOOD ST STE 100 | BALTIMORE | MD | 21202-3337 |
| 31495 | USAA INVESTMENT COMPANY | | USAA INVESTMENT COMPANY CARYL SWANN 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 31496 | USAA INVESTMENT COMPANY | (USAA MUTUAL FUND INC.) | ROBERT GALINDO A03W 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 31497 | USAA INVESTMENT MANAGEMENT COMPANY | | 9800 FREDRICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| **31498** | **USAA MUTUAL FUND, INC.** | | **ROBERTO GALINDO 9800 FREDERICKSBURG RD, SAN ANTONIO TX 78240** | | | |
| 31499 | USAA MUTUAL FUNDS TRUST | | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 31500 | USBANCORP ASSET | A/C BELLEFON A/C 11129-C | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31501 | USBANCORP ASSET | A/C BELLEFON A/C 11129-C | 180 E 5TH AVE | ST PAUL | MN | 55101 |
| 31502 | USBANCORP ASSET | A/C CARPBAL A/C 00129270 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31503 | USBANCORP ASSET | A/C CARPBAL A/C 00129270 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31504 | USBANCORP ASSET | A/C CARPENWELEQ #00133038 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31505 | USBANCORP ASSET | A/C CARPENWELEQ #00133038 | 180 E 5TH ST | ST PAUL | MN | 55101 |
| 31506 | USDIN, LINDA A | | 43 NERON PLACE | NEW ORLEANS | LA | 70118 |
| 31507 | USDIN, STEVEN W | LL&E TOWER | 909 POYDRAS ST STE 1800 | NEW ORLEANS | LA | 70112 |
| 31508 | USEDA, MARIA ELENA | FCC AS CUSTODIAN (BRANDES )SEP IRA #2 | 3824 SUNDOWN CT (WEST) | MCALLEN | TX | 78503 |
| 31509 | USELMAN, IRRC - SHARON | ATTN: PROXY VODING AGENT - SUITE | 1350 CONNECTICUT AVENUE NW 129B | WASHINGTON | DC | 20036 |
| 31510 | USHER, GREGORY | GREGORY USHER | W1045 AUDUBON PARK DR | IXONIA | WI | 53036-9455 |
| 31511 | USHEROFF, MARNI | | 1831 N. NEW HAMPSHIRE AVE. APT. 105 | LOS ANGELES | CA | 90027-4236 |
| 31512 | USIAK, THERESA M | CGM IRA CUSTODIAN **BRANDES--US EQUITY** | 4547 DUANE COURT | BLASDELL | NY | 14219-2222 |
| 31513 | USON, JENNIFER C | | 1812 NORTH HUDSON AVENUE UNIT A | CHICAGO | IL | 60614 |
| 31514 | UST MORTGAGE COMPANY | | 4601 TOUCHTON ROAD E BLDG. 300 | JACKSONVILLE | FL | 32246-4484 |
| 31515 | USUF, FLORENCE HENDRICK WRAY | EDWIN NEWTON WRAY & LOIS WRAY ROWE NAKED OWNERS | PO BOX 44227 | SHREVEPORT | LA | 71134 |
| 31516 | USUF, FLORENCE HENDRICK WRAY | EDWIN NEWTON WRAY & LOIS WRAY ROWE NAKED OWNERS | PO BOX 44227 | SHREVEPORT | LA | 71134-4227 |
| 31517 | USVAL, ELIZABETH L YOUNGBLOOD- | CGM IRA BENEFICIARY CUSTODIAN PERRY A. LAMBIRD INHERITED IRA | 180 GABARDA WAY | PORTOLA VALLEY | CA | 94028-7445 |
| **31518** | **UTAH RETIREMENT SYSTEMS** | | **ED ARCHER UTAH RETIREMENT SYSTEMS, 540 EAST 200 SOUTH, SALT LAKE CITY, UT 84102** | | | |
| 31519 | UTICA MUTUAL INSURANCE COMPANY | | 180 GENESEE STREET | NEW HARTFORD | NY | 13413 |
| 31520 | UTMA, ARI EMIL COHEN | DANIEL J COHEN CUST ARI EMIL COHEN UTMA | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015 |
| 31521 | UTTENWEILER, LANCE A | LANCE A UTTENWEILER | 542 S LAS UVAS | GREEN VALLEY | AZ | 85614-2237 |
| 31522 | UTZIG, DOUGLAS | RENEE C UTZIG JTWROS | 5230 N LAKE BURKETT LANE | WINTER PARK | FL | 32792 |
| 31523 | UTZINGER, KARIN LINNEA | | 3402 WAGON WHEEL RD | BOZEMAN | MT | 59715 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31524 | UVIADO LLC | | NICOLETTA ANOS 2517 S. MONTICELLO PL WESTCHESTER IL 60154-5931 | | | |
| 31525 | UVIADO LLC C/O SRK WILSHIRE INVESTMENTS 11C KR: SHAHID KHAN, PRESIDENT 1200 SMITH ST. FL 16 HOUSTON TX 77002-4406 | | UVIADO LLC C/O SRK WILSHIRE INVESTMENTS 11C KR: SHAHID KHAN, PRESIDENT 1200 SMITH ST. FL 16 HOUSTON TX 77002-4406 | | | |
| 31526 | UW A E LASKIN FOR JOHN LASKIN | ANTHONY FELZEN | 105 5TH AVE | NEW YORK | NY | 10003-1010 |
| 31527 | UW AC VANDERBILT EV AIDINOFF | UW AC VANDERBILT EV AIDINOFF | FIDUCIARY TRUST CO INTERNATIONAL ATTN: RENITA PERSAUD 600 5TH AVE | NEW YORK | NY | 10020-2302 |
| 31528 | UW AM GRANT FBO DP MAYER TWEEDY | MR DANIEL P MAYER | 61 MORSE RD | NEWTON | MA | 02460-2454 |
| 31529 | UW AM GRANT FBO NG MAYER TWEEDY | NANCY G MAYER | 245 E 93RD ST APT 25H | NEW YORK | NY | 10128-3967 |
| 31530 | UW AM GRANT FBO SG MORSE TWEEDY | SALLY GRANT MORSE | 176 E 71ST ST APT 14B | NEW YORK | NY | 10021-5159 |
| 31531 | UW EW MASKE FOR RUTH M BENNETT | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31532 | UW F ASKIN ART 7 F/B/O E EHRLICH | C/O JESSE WOLFE | WEIL COTSHAL & MANGES 767 FIFTH AVENUE | NEW YORK | NY | 10053 |
| 31533 | UW H CIRKER MAR TR FBO B CIRKER | MRS BLANCHE CIRKER | | | | |
| 31534 | UW HT CLEMENT FOR SP BC QTIP GST | ELIZABETH GOODWIN | | | | |
| 31535 | UW HT CLEMENT FOR SP BC QTIP TR | ESTATE OF CHARLES PRATT TWICHEL | | | | |
| 31536 | UW J LEGGETT FOR NLP N/E TESE | JOHN D LEGGETT III | | | | |
| 31537 | UW JD LEGGETT FOR ELW N/E TESE | JOHN D LEGGETT III | | | | |
| 31538 | UZANAS, RAYMOND A | CGM ROTH CONVERSION IRA CUST | P.O. BOX 7 | STONINGTON | CT | 06378 |
| 31539 | UZKAN, MR SARP | | 458 W GRANTLEY AVE | ELMHURST | IL | 60126 |
| 31540 | V & H ROSENBERG JTWROS T RAFI-PL | HENRY ROSENBERG | 240 RIVERSIDE BLVD APT 15A | NEW YORK | NY | 10069-1030 |
| 31541 | V BYRD, SANDY L | SANDY L V BYRD | 609 E PHIL ELLENA ST | PHILADELPHIA | PA | 19119-3828 |
| 31542 | V TRADER PRO LLC | | 220 BUSH ST | SAN FRANCISCO | CA | 94104 |
| 31543 | V UPADHYAYA M D LTD | & TR DATED JULY 1 1980 EMPLOYEES PENSION PLAN SEL ADV/BRANDES | 1302 MIDWEST CLUB | OAKBROOK | IL | 60523 |
| 31544 | V, JOSEPH PULITZER | JOSEPH PULITZER IV TTEES JOSEPH PULITZER V TRUST U/A DTD 8/7/01 | 23 EAST BRUNDAGE #17 | SHERIDAN | WY | 82801 |
| 31545 | V. BRADY REV LIV TRUST | THOMAS F BRADY TTEE U/A/D 04/15/04 | 2811 ELBRIDGE WAY | MICHIGAN CITY | IN | 46360 |
| 31546 | VA CARDIOVASCULAR SPECIALISTS | 401K PSP 11-1-89 AMND 7-29-97 JOHN E FITZGERALD ET AL TTEES F/B/O MICHAEL BUNDA | 5875 BREMO RD STE 512 | RICHMOND | VA | 23226 |
| 31547 | VACCARO, EMILY E | IRA E*TRADE CUSTODIAN | 86 DEPEW AVENUE | BUFFALO | NY | 14214 |
| 31548 | VADDADI, PHANI K | AND SEETA VADDADI COMM PROP LORD ABBETT LARGE CAP VALUE | 5669 MATTERHORN PL NW | ISSAQUAH | WA | 98027-7863 |
| 31549 | VAETH JR., JOHN P | CGM IRA CUSTODIAN BRANDES US VALUE | 9305 KOUPELA DRIVE | RALEIGH | NC | 27615-2251 |
| 31550 | VAGELL, CHARLES J. | CGM IRA CUSTODIAN | 1506 OCEAN WAY | JUPITER | FL | 33477 |
| 31551 | VAHEY, MICHAEL D | | 550 MEMORIAL DR. APT 23C-1 | CAMBRIDGE | MA | 02139-4910 |
| 31552 | VALDERRAMA, JAMES A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1122 W NEWPORT AVE APT 1B | CHICAGO | IL | 60657 |
| 31553 | VALDES-FAULI, MRS LOUISE A | CGM IRA ROLLOVER CUSTODIAN | 4155 KIAORA ST. | MIAMI | FL | 33133-6349 |
| 31554 | VALENTINA GONNELLA TTEE | U/A DTD 11/13/1996 BY VALENTINA GONNELLA | 111 ROBERTSON AVE | MORRISVILLE | PA | 19067 |
| 31555 | VALENTINE, RES TUW PVV DANA | C/O ARTHUR SOLMSSEN-DECHERT | 2929 ARCH STREET | PHILA | PA | 19104 |
| 31556 | VALERIE J. LEVY | | MS. VALERIE J. LEVY 62 TWIN BROOKS DR. BUXTON ME 04093-6653 | | | |
| 31557 | VALERIE!. LEVY 2005 REVOCABLE TRUST, VALERIE LEVY AS SOLE TRUSTEE | | MS. VALERIE!. LEVY 62 TWIN BROOKS DR. BUXTON ME 04093-6653 | | | |
| 31558 | VALERO, MARLENE P | MARLENE P VALERO | 1313 N RITCHIE CT 2003 | CHICAGO | IL | 60610-5102 |
| 31559 | VALIC COMPANY I | | 2929 ALLEN PARKWAY | HOUSTON | TX | 77019 |
| 31560 | VALKENAAR, LEE | AND MICHELE VALKENAAR JTWROS NORTHERN TRUST | 314 EANES SCHOOL ROAD | AUSTIN | TX | 78746-6475 |
| 31561 | VALLAN, MR ARNOLD M | CGM IRA CUSTODIAN FS BRANDES ALL CAP VALUE | 6 PARTRIDGE HILL | SHARON | MA | 02067-1531 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31562 | VALLENS, DON | DON VALLENS | 11851 AMETHYST ST | GARDEN GROVE | CA | 92845-1202 |
| 31563 | VALLES, SANDRA J | | 4137 PORTOLA AVE | LOS ANGELES | CA | 90032 |
| 31564 | VALLEY BAPTIST MEDICAL CENTER | | VALLEY BAPTIST MED CR; 2101 PEASE STREET, HARLINGEN, TX 78550 | | | |
| 31565 | VALLEY FORGE ASSET MANAGEMENT | A/C DELAWARE COUNTY 368-63208 A/C# 1546002893 | 120 S WARNER ROAD | KNG OF PRUSSA | PA | 19406-2801 |
| 31566 | VALLEY FORGE ASSET MANAGEMENT | A/C DELAWARE COUNTY 368-63208 A/C# 1546002893 | 120 S WARNER ROAD | KNG OF PRUSSA | PA | 19406 |
| 31567 | VALLEY FORGE ASSET MGMT CORP | A/C MONT CTY VALLEY FORGE A/C 1546008575 | 120 S WARNER RD | KNG OF PRUSSA | PA | 19406 |
| 31568 | VALLEY FORGE ASSET MGMT CORP | A/C MONT CTY VALLEY FORGE A/C 1546008575 | 120 S WARNER RD | KNG OF PRUSSA | PA | 19406-2801 |
| 31569 | VALRANCE, JAMES L | CGM IRA ROLLOVER CUSTODIAN | 6 OAKWOOD COURT | LAKE WYLIE | SC | 29710-8949 |
| 31570 | VALUE GROWTH PORTFOLIO OF THE EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 31571 | VALUE LINE INC. | | 220 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 31572 | VALUE LINE INCOME AND GROWTH FUND, INC. | | 220 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 31573 | VALUE LINE, INC | (THE VALUE LINE INCOME FUND) | VALUE LINE ASSET MANAGEMENT PORTFOLIO ADMINISTRATION 220 EAST 42ND ST. 5TH FLOOR | NEW YORK | NY | 10017 |
| 31574 | VAN ANDEL INSTITUTE | | BEN CARLSON 333 BOSTWICK AVE NE, GRAND RAPIDS, MI 49503 | | | |
| 31575 | VAN ARSDALL, ROBERT E | ROBERT E VAN ARSDALL | 211 W 56TH ST APT 21K | NEW YORK | NY | 10019 |
| 31576 | VAN BESIEN, MAURICE J. | | 43 JUDGES LANE | TOWSON | MD | 21204-2011 |
| 31577 | VAN COLLINS, ARLILLIAN | ARLILLIAN VAN COLLINS | 7338 S DANTE | CHICAGO | IL | 60619-2117 |
| 31578 | VAN DYKE, JON M., IRA | DEL CHARTER G&T TTEE FBO | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| 31579 | VAN HOUT, BARBARA | | 8616 HIGH ST. | WATERVLIET | MI | 49098-9700 |
| 31580 | VAN HUIS, ALEX | ALEX VAN HUIS | 12525 80TH AV | PALOS PARK | IL | 60464-2001 |
| 31581 | VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 31582 | VAN KAMPEN EQUITY AND INCOME FUND | | VAN KAMPEN EQUITY AND INCOME FUND SUITE 2500 | HOUSTON | TX | 77046 |
| 31583 | VAN KAMPEN FUNDS CUST | VAN KAMPEN FUNDS CUST | 517 PUERTA CT | ALTAMONTE SPRINGS | FL | 32701-6822 |
| 31584 | VAN KAMPEN SENIOR INCOME TRUST | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 31585 | VAN KAMPEN SENIOR LOAN FUND | | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 31586 | VAN KAMPEN TRUST CO | VAN KAMPEN TRUST CO | 6247 LONG LEAF PINE RD | ELDERSBURG | MD | 21784-4917 |
| 31587 | VAN L MCGLASSON TTEE | PAUL C MCGLASSON TTEE ROBERT L MCGLASSON TEST TRUST | 520 COUNTRY CLUB DR | WYTHEVILLE | VA | 24382 |
| 31588 | VAN NEST, JOHN FRANCIS & | JOANNE R. VAN NEST TEN/COM | 63 HICKORY DRIVE | BASKING RIDGE | NJ | 07920 |
| 31589 | VAN NORSTRAND, FRANCIS J | FRANCIS J VAN NORSTRAND | 25 MEADOW DRIVE | WAPPINGERS FL | NY | 12590-1535 |
| 31590 | VAN ROSSEM, KAREN | KAREN VAN ROSSEM | 449 12TH ST APT-2F | BROOKLYN | NY | 11215-5168 |
| 31591 | VAN SYCKLE, LEE | LEE VAN SYCKLE | 7301 FAIRWAY DR | CRYSTAL LAKE | IL | 60014-6607 |
| 31592 | VAN VELSOR, CRAIG S | CRAIG S VAN VELSOR | 1216 NE LEISURE ST | COUPEVILLE | WA | 98239-9517 |
| 31593 | VAN, RUSSELL E | RUSSELL E VAN | 8326 N KEDVALE | SKOKIE | IL | 60076-2742 |
| 31594 | VANBRUSSEL, BARBARA | | 526 ARIZONA | GLENWOOD | IL | 60425 |
| 31595 | VANCE/PARAMETRIC, EATON | TAX MANAGED LARGE CAP VAL PARAMETRIC PORTFOLIO ASSOCIATES | 1151 FAIRVIEW AVENUE NORTH | SEATTLE | WA | 98109 |
| 31596 | VANDER MEER, RICHARD M | RICHARD M VANDER MEER | 11600 HOLMES AVE | PALOS PARK | IL | 60464-1045 |
| 31597 | VANDER STUCKEN FAMILY LTD | PARTNERSHIP MANAGER NORTHERN | 110 MANUFACTURING STREET | DALLAS | TX | 75207 |
| 31598 | VANDERAH, KURT JOSEPH | | 9241 WOODWARD AVE | HIGHLAND | IN | 46322 |
| 31599 | VANDERBILT PARTNERS, LLC. | | 350 PARK AVENUE 9TH FLOOR NEW YORK | NEW YORK | NY | 10022 |
| 31600 | VANDERLAAN, ROGER K | MARY C VANDERLAAN JT TEN | 3908 FALCON LK DR | ARLINGTON | TX | 76016 |
| 31601 | VANDERMOLEN, GERRIT R | GERRIT R VANDERMOLEN | 21440 W SYCAMORE CT | PLAINFIELD | IL | 60544-6459 |
| 31602 | VANDERSCHAAF, DEREK J | KAREN J VANDERSCHAAF JT TEN | 286 SANDFIDDLER DR | PAWLEYS ISLAND | SC | 29585 |
| 31603 | VANDERVORT, EDWARD A | EDWARD A VANDERVORT | 1303 BRIARPARK | HOUSTON | TX | 77042-2112 |
| 31604 | VANDERWALL, JOHN R. | NANCY VAN DERWALL JTWROS | 30972 VIA MIRADOR | SAN JUAN | CA | 92675 |
| 31605 | VANDEWATER, TRUST U/W/O R | ELIZABETH P VAN DEWATER TTEE NOEL DECORDOVA JR TTEE U/W ROBERT VANDEWATER CR SHEL TRUST U/W/O R VANDEWATER | 141 FULTON AVE APT 811 | POUGHKEEPSIE | NY | 12603 |
| 31606 | VANDREAL, MARK A | JEFFREY A VANDREAL AS CUST FOR MARK A VANDREAL UTMA VA | 9850 OSCE PL | DULLES | VA | 20189 |
| 31607 | VANDUYNHOVEN, MR WILLIAM | | 2211 RABBIT HILL CIR | DACULA | GA | 30019 |
| 31608 | VANG, NANCY | C/O PINNACLE ASSOCIATES | 335 MADISON AVENUE 11TH FLR | NEW YORK | NY | 10017 |
| 31609 | VANG, NANCY J. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 623 EIGHTH AVENUE | BROOKLYN | NY | 11215 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31610 | VANGARD FIDUCIARY TRUST COMPANY | RUSSELL 1000 VALUE/VANGUARD GRP,INC | P O BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31611 | VANGELOFF, KENNETH M | | 1122 W NEWPORT AVE #3F | CHICAGO | IL | 60657 |
| 31612 | VANGUARD - 143-VVIF MIDCAP INDEX | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31613 | VANGUARD - VFTC-STOCK ACCT 21 | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31614 | VANGUARD - VGD FTSE SOCIAL INDEX | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31615 | VANGUARD BALANCED INDEX FUND | | P.O. BOX 876 | VALLEY FORGE | PA | 19482 |
| 31616 | VANGUARD FENWAY FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31617 | VANGUARD FIDUCIARY TR RUSSELL 3000 INDEX TRUST VANGUARD GROUP INC/P.O. BOX 2600 | | | VALLEY FORGE | PA | 19482 |
| 31618 | VANGUARD FIDUCIARY TRUST CO # 293 | RUSSELL 1000 INDEX TR/VANGUARD GRP | 400 DEVON PARK DRIVE | WAYNE | PA | 19087 |
| 31619 | VANGUARD FIDUCIARY TRUST CO CUST | VANGUARD FIDUCIARY TRUST CO CUST | 13551 NW HIGHWAY 320 | MICANOPY | FL | 32667 |
| 31620 | VANGUARD GROWTH AND INCOME FUND | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31621 | VANGUARD INDEX FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31622 | VANGUARD INSTITUTIONAL INDEX FUND | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31623 | VANGUARD INSTITUTIONAL INDEX FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31624 | VANGUARD MALVERN FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31625 | VANGUARD QUANTITATIVE FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31626 | VANGUARD STRUCTURED LARGE -CAP EQUITY FUND | | 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482 |
| 31627 | VANGUARD STRUCTURED LARGE-CAP VALUE FUND | | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31628 | VANGUARD TAX-MANAGED FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31629 | VANGUARD VALLEY FORGE FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31630 | VANGUARD VALUED INDEX FUND- EQUITY INDEX | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31631 | VANGUARD VARIABLE INSURANCE FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31632 | VANGUARD WHITEHALL FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31633 | VANGUARD WINDSOR FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31634 | VANGUARD WORLD FUNDS | | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 31635 | VANHUIS, ALEX | HRBFA CUST OF ALEX VANHUIS | 12525 S 80TH AVE | PALOS PARK | IL | 60464 |
| 31636 | VANKUIKEN, ROBERT | | 1643 STONEWOOD DR SE | LOWELL | MI | 49331-9618 |
| 31637 | VANKUIKEN, ROBERT A | ROBERT A VANKUIKEN | 1643 STONEWOOD DR SE | LOWELL | MI | 49331-9618 |
| 31638 | VANNA L COOK TTEE | VANNA L COOK REV LIV TR U/A/D 01-05-2007 | 1208 ORCHARD AVENUE | MUSCATINE | IA | 52761-5516 |
| 31639 | VANNECK, CYNTHIA G. | | 99 ROUND HILL ROAD | GREENWICH | CT | 06831 |
| 31640 | VANNOSTRAND, CLAYTON AND DEBORAH | | 2712 RT. 96 | WATERLOO | NY | 13165 |
| 31641 | VANNOSTRAND, CLAYTON E | DEBORAH L VANNOSTRAND JTWROS | 2712 RT. 96 | WATERLOO | NY | 13165 |
| 31642 | VANOLE, CHARLES | BETTY VANOLE | 1132 N PARISH PLACE | BURBANK | CA | 91506 |
| 31643 | VANTIELEN, JUDITH CAROLE | JUDITH CAROLE VANTIELEN TTEE U/ DTD 12-16-04 JUDITH CAROLE VANTIELEN REVOCABLE LIV TRUST | 7605 EVERGREEN RIDGE DR | HARBOR SPGS | MI | 49740 |
| 31644 | VANWAGENEN, ANN | HARRY VANWAGENEN JTWROS | 541 BARCLAY DR | POINT PLEASANT | NJ | 08742 |
| 31645 | VANWEELDE, DOUG | EATON VANCE - LARGE CAP VALUE | 11112 VISTA SORRENTO PKWY A210 | SAN DIEGO | CA | 92130-7601 |
| 31646 | VANZANT, THOMAS J | SUELLEN K VANZANT TEN COM | 2114 SOUTHWICK ST | HOUSTON | TX | 77080 |
| 31647 | VANZO, JOHN | JOHN VANZO | 136 COUNTY RT 21 | BARRYVILLE | NY | 12719 |
| 31648 | VARAT, LOIS | | 13647 DEERING BAY DR APT 121 | CORAL GABLES | FL | 33158-2821 |
| 31649 | VARCADOS, MR JACK | AND MRS MARIA VARCADOS JTWROS PLEDGED TO ML LENDER | 831 CROSSROADS DR | HOUSTON | TX | 77079 |
| 31650 | VARECHA, ROBERT J | | 22842 SO HARLEM AV | FRANKFORT | IL | 60423 |
| 31651 | VARELA, RONALD ANTONIO | FMT CO CUST IRA ROLLOVER | 6253 VINELAND AVE | N HOLLYWOOD | CA | 91606 |
| 31652 | VARGAS III, JOSEPH H | CHASE CUSTODIAN | 574 US ROUTE 4E | RUTLAND | VT | 05701 |
| 31653 | VARHOLY, STEPHEN F | STEPHEN F VARHOLY | 213 ROSE CREEK LN | COLUMBIA | SC | 29229-8856 |
| 31654 | VARIABLE ANNUITY LIFE INS CO. | (VARIABLE ANNUITY LIFE INS CO) | F406 GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 |
| 31655 | VARIABLE INS. PROD FUND II INDEX 500 PORTFOLIO | | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 |
| 31656 | VARIABLE INSURANCE PRODUCTS FUND | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 31657 | VARIABLE INSURANCE PRODUCTS FUND II | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 31658 | VARIABLE INSURANCE PRODUCTS FUND III: | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31659 | VARMA, SHALENDRA | BRANDES US VALUE EQUITY | 3201 ABBEY RD | ROCKY MOUNT | NC | 27804 |
| 31660 | VARNELL JR, HENRY D | | 17 WEST PONTOTOC PLACE | MEMPHIS | TN | 38103 |
| 31661 | VARNER, CAROL-SOLE & SEP.PROP. | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 31662 | VARNER, CAROL-SOLE & SEP.PROP. | CAROL LYNN VARNER | | | | |
| 31663 | VARRENTI, ELIZABETH | DANIEL JOHN VARRENTI JT TEN | 17 EASTVIEW TER | PITTSFORD | NY | 14534 |
| 31664 | VARRICCHIO, JULIUS A | TOD ACCOUNT | 46 STEWART AVE | BETHPAGE | NY | 11714 |
| 31665 | VART, DAVID C | MARIAN A WELLS AND CAROLYN E VART JTWROS | 2503 18TH AVE. | KINGSBURG | CA | 93631-1122 |
| 31666 | VARTABEDIAN, RALPH D | RALPH D VARTABEDIAN | 3261 HEDWIG RD | ROSSMOOR | CA | 90720-3020 |
| 31667 | VASANDANI, SACHAL MAHENDER | | 188 CLAREMONT AVE APT 5 | NEW YORK | NY | 10027 |
| 31668 | VASANT VORA & CHARU VORA JTWROS | | 123 SWEDES RUN DR | DELRAN | NJ | 08075-2115 |
| 31669 | VASCONCELOS, MR AURELIO DE | | 858 RUE FRASER | SAINT-LAURENT (CAN) | QC | H4M 1Z2 |
| 31670 | VASCULAR, CARDIOTHORACIC | MONEY PURCHASE PL DTD 12/1/94 FBO MARK S SLAUGHTER WM BLAIR & CO / IM PROXY DESK | 222 W ADAMS ST | CHICAGO | IL | 60606 |
| 31671 | VASHI, SNEHALKUMAR P. | | 2868 SHADY VALLEY DRIVE NE | ATLANTA | GA | 30324 |
| 31672 | VASQUEZ, IGNACIO S | IGNACIO S VASQUEZ | 15465 CHOLE RD | APPLE VALLEY | CA | 92307-4652 |
| 31673 | VAUGHAN, DONALD | VERA VAUGHAN | 1874 PURCELL DR | LONDON (CAN) | ON | N5W 6E3 |
| 31674 | VAUGHAN, EILEEN B | ROBERT JOSEPH VAUGHAN JT TEN | 724 PALMETTO COURT | BRENTWOOD | TN | 37027 |
| 31675 | VAUGHAN, JEAN MENZIES | | | | | |
| 31676 | VAUGHAN, JOHN C | CGM IRA CUSTODIAN | 488 CHAPMAN DRIVE | CORTE MADERA | CA | 94925-1510 |
| 31677 | VAUGHAN, LAWRENCE M | | PO BOX 26 | JACKSON | NC | 27845-0026 |
| 31678 | VAUGHAN, RAYMOND A | RAYMOND A VAUGHAN | PO BOX 258 | STONE RIDGE | NY | 12484-0258 |
| 31679 | VAUGHN, JACQUE | SAM: NORTHERN TRUST C/O OCTAGON ATHLETE REP & MRKT | 1751 PINNACLE DR | MC LEAN | VA | 22102 |
| 31680 | VAUGHN, JOE D | FCC AC CUSTODIAN IRA | 819 COUNTY RD 6 | TULIA | TX | 79088 |
| 31681 | VAUGHN, MARIE GAYLER | FCC AC CUSTODIAN IRA | 819 COUNTY RD 6 | TULIA | TX | 79088 |
| 31682 | VAUGHN, MARIE L | | 1205 CHERRY HILL DR | PRESTO | PA | 15142 |
| 31683 | VAUGHT, CHRISTINE A | MANAGER NORTHERN TRUST | 206 KATHLEEN WAY | GLENMOORE | PA | 19343 |
| 31684 | VAZ, JOHANN A | AND AUDRA H VAZ JTWROS | 4825 CHARDONNAY DR | CORAL SPRINGS | FL | 33067 |
| 31685 | VAZQUEZ, DAVID A | | 12239 VIARNA ST | CERRITOS | CA | 90703 |
| 31686 | VAZQUEZ, DAVID A. | | 317 1/2 14TH STREET | SEAL BEACH | CA | 90740 |
| 31687 | VEACH, JAMES | JAMES VEACH | 1337 DICKERSON ROAD | TEANECK | NJ | 07666-2817 |
| 31688 | VEAL JR, FELIX WILLIAM | FMT CO CUST IRA ROLLOVER | 219 N HARRIS ST | SANDERSVILLE | GA | 31082 |
| 31689 | VEAL, CATHERINE C | CATHERINE C VEAL | 2425 BRADFORD DR | AURORA | IL | 60506-4205 |
| 31690 | VEALE, JOE M | | 8652 GRASSY OAK TRAIL | N CHARLESTON | SC | 29420 |
| 31691 | VEBA PARTNERSHIP N LP | | ONE VERIZON WAY BLDG.7 | BASKING RIDGE | NJ | 07920 |
| 31692 | VEBA PARTNERSHIP X LP | | ONE VERIZON WAY BLDG. 7 | BASKING RIDGE | NJ | 07920 |
| 31693 | VEDDER, RICHARD K | RICHARD K VEDDER | 7464 RIDGEVIEW CIR | ATHENS | OH | 45701-9005 |
| 31694 | VEDDER, VIRIN | KRISTIE VEDDER JT TEN | 341 GALESBURG DR | LAWRENCEVILLE | GA | 30044 |
| 31695 | VEEN, REBECCA VANDER | | 348 STURGES PARKWAY | ELMHURST | IL | 60126 |
| 31696 | VEINTIMILLA, DAVID | | 666 GREENWICH ST # 945 | NEW YORK | NY | 10014 |
| 31697 | VELDHUIS, JAMES D | | 108 S UNIVERSITY SUITE 2 | MOUNT PLEAS | MI | 48858 |
| 31698 | VELDMAN, LAURA | | 937 LAKE MICHIGAN DR NW | GRAND RAPIDS | MI | 49504 |
| 31699 | VELDMAN, LAURA A | TD AMERITRADE INC CUSTODIAN | 937 LAKE MICHIGAN DR NW | GRAND RAPIDS | MI | 49504 |
| 31700 | VELEZ, ARNOLD P | CGM IRA ROLLOVER CUSTODIAN | 17701 AVALON BLVD SP 221 | CARSON | CA | 90746-7006 |
| 31701 | VELEZ, EDGAR | | 2357 W 235TH STREET | TORRANCE | CA | 90501 |
| 31702 | VELLER, SUSAN A | CUST FPO IRA | 945 S ELM ST | PALATINE | IL | 60067 |
| 31703 | VELMA E BALLARD REVOCABLE TRUST | VELMA BALLARD TTEE VELMA E BALLARD REVOCABLE TRUST U/A DTD 04/15/2004 | 502 CRESCENT WAY | SALINAS | CA | 93906 |
| 31704 | VELTRE, MARIA | | 30 NOTTINGHAM ROAD | ROCKVILLE CENTRE | NY | 11570 |
| 31705 | VELTRI, CARLO O | CHRISTA M CARLSON VELTRI JT TEN | 551 VALLEYVIEW DRIVE | KENT | OH | 44240 |
| 31706 | VEMULAPALLI, VINAYA VARDHAN | TD AMERITRADE INC CUSTODIAN | 1609 ABERDEEN CT | SAINT CHARLES | MO | 63303 |
| 31707 | VENDROUX, PIERRE | JOSETTE VENDROUX TTEE FBO 2002 VENDROUX FAMILY TRUST AS RESTATED 7/23/08 | 1831 PARKVIEW DRIVE | SAN BRUNO | CA | 94066-4754 |
| 31708 | VENEGONI, ANTHONY G | CGM IRA ROLLOVER CUSTODIAN | 2888 STONEHILL DRIVE | ALTADENA | CA | 91001-1540 |
| 31709 | VENETIANER, JOLENE | GERALD VENETIANER TTEE J VENETIANER REVOCABLE TRUST U/A DTD 11/23/99 | 6638 NW 24TH TERRACE | BOCA RATON | FL | 33496 |
| 31710 | VENEZIANO JR, MICHAEL J | MICHAEL J VENEZIANO JR | 247 NEWTON ST | KENSINGTON | CT | 06037-1253 |
| 31711 | VENIER, MR CLAUDIO | | 608-710 SPADINA AVE | TORONTO (CAN) | ON | M5S 2J3 |
| 31712 | VENKAT, KRIS | | 62 KINGSBERRY DR | SOMERSET | NJ | 08873 |
| 31713 | VENKATARAMAN, CHANDRA | TD AMERITRADE INC CUSTODIAN | 2615 N GLENOAKS BLVD | BURBANK | CA | 91504 |
| 31714 | VENTO, ROSE J | A G EDWARDS & SONS C/FSEP-IRA | 37 TARN DRIVE | MORRIS PLAINS | NJ | 07950 |
| 31715 | VENTO, THOMAS M | | 851 MONTE VERDE DR | ARCADIA | CA | 91007 |
| 31716 | VENTRELLO, PATRICK M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/24/92 | 4225 WINSTON DR | HOFFMAN ESTATES | IL | 60195 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31717 | VENTURA, MATTHEW L. | MGR - BRANDES US VALUE EQUITY | 234 CONNECTICUT ST | SAN FRANCISCO | CA | 94107-2403 |
| 31718 | VENTURA, MELVIN C | CGM IRA ROLLOVER CUSTODIAN | 4463 PAHE'E ST. STE 208 | LIHUE | HI | 96766-2000 |
| 31719 | VENTURA, THE PAULINE D. | ERIC J. VENTURA TTEE EDUCATION TRUST DTD 03/26/92 | 443 1/2 N. ORANGE GROVE AVE | LOS ANGELES | CA | 90036 |
| 31720 | VENTURE, NATCO | | 2481 AUGUSTA WAY | HIGHLAND PARK | IL | 60035-1805 |
| 31721 | VENUSTI, ROBERT M | | 4205 MORNINGSTAR DR | CASTLE ROCK | CO | 80108 |
| 31722 | VEPREK, DAVID CHARLES | SCOTTRADE INC TR DAVID CHARLES VEPREK ROTH IRA | 3530 W QUESTA DR | GLENDALE | AZ | 85310 |
| 31723 | VERA B LENZ TRUST | VERA B LENZ TTEE U/A DTD 12/15/92 VERA B LENZ TRUST | PO BOX 366 | BAILEYS HARBOR | WI | 54202 |
| 31724 | VERA D. WAVERING GST EXEMPT TRUST FBO ALFRED HENLEY SHOTWELL IV UA 6/24/1977 | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 50S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 60603 | | | |
| 31725 | VERA D. WAVERING GST EXEMPT TRUST FOR LYNNE W SHOTWELL U/A DATED 6/24/1977 | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 50 S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 6060; | | | |
| 31726 | VERA D. WAVERING GST EXEXMPT TRUST FBO MOLLY SHOTWELL U/A DATED 6/24/1977 | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 50S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 60603 | | | |
| 31727 | VERA D. WAVERING GST NON-EXEMPT TRUST FBO ALFRED HENLEY SHOTWELL, IV UNDER AGREEMENT DATED 6/24/1977 | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 50S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 60603 | | | |
| 31728 | VERA D. WAVERING GST NON EXEMPT TRUST FBO LYNNE W. SHOTWELL U/A DATED 6/24/1977 | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 505. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 6060; | | | |
| 31729 | VERA D. WAVERING GST NON EXEMPT TRUST FBO MOLLY SHOTWELL OELERICH U/A DATED 6/24/1977 | | LYNNE SHOTWELL, CO-TRUST. C/O NORTHERN TRUST, NA 50S. LASALLE STREET, M-21 ATTN: PFS RISK MANAGEMENT TRUST AND INVESTMENTS CHKAGO IL 6060; | | | |
| 31730 | VERA L CAILLIET LIVING TRUST | VERA LOUISE CAILLIET TTEE VERA L CAILLIET LIVING TRUST DTD 03-13-99 | 7302 MEADOW VALLEY | MIDDLETON | WI | 53562 |
| 31731 | VERBLOW, LINDA | AND CLIVE VERBLOW TEN BY ENT | 3020 MEADOW LANE | WESTON | FL | 33331-3043 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31732 | VERCELLINO, DAVID | CGM IRA CUSTODIAN BRANDES | 1974 EAST STEWART ROAD | MIDLAND | MI | 48640 |
| 31733 | VERCELLINO, DAVID | CGM IRA CUSTODIAN BRANDES VALUE EQUITY | 1974 EAST STEWART ROAD | MIDLAND | MI | 48640-8990 |
| 31734 | VERDUSCO, CATHERINE J | CATHERINE J VERDUSCO | 215 S SANTA FE AVE #09 | LOS ANGELES | CA | 90012-4353 |
| 31735 | VERITABLE, LP | | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 |
| 31736 | VERIZON INVESTMENT MANAGEMENT CORP | | 695 MAIN STREET SUITE 600 | STAMFORD | CT | 06901 |
| 31737 | VERIZON INVESTMENT MANAGEMENT CORP. | | 1 VERIZON WAY BUILDING 7 1ST FLOOR SOUTH | BASKING RIDGE | NJ | 07920 |
| 31738 | VERIZON INVESTMENT MANAGEMENT CORPORATION | | 695 MAIN STREET SUITE 600 | STAMFORD | CT | 06901 |
| 31739 | VERIZON MASTER SAVINGS TRUST | | 295 N. MAPLE AVE BLDG. 7 | BASKING RIDGE | NJ | 07920 |
| 31740 | VERKAIK, EDNA MAE | CGM IRA CUSTODIAN | PO BOX 175 | HUDSONVILLE | MI | 49426 |
| 31741 | VERKAIK, EDNA MAE | CGM IRA CUSTODIAN BRANDES ACCOUNT | 1725 PORT SHELDON ST APT A203 | JENISON | MI | 49428-9497 |
| 31742 | VERLE F & NORMA S PYLE TRUST UAD 07/11/1983 | VERLE PYLE TTEE | 7379 BLUE SKIES DRIVE | SPRING HILL | FL | 34606-7255 |
| 31743 | VERMETTE, DENA J | | 2513 PRAIRIE RIDGE PLACE | CHAMPAIGN | IL | 61822 |
| 31744 | VERNA PETERSON TR | VERNA H PETERSON TTEE VERNA PETERSON TR 80-0555M U/A/D 03/01/1980 | 1027 AUSTIN AVENUE | PARK RIDGE | IL | 60068 |
| 31745 | VERNA R. HARRAH TRUST SPECIAL ACCOUNT DTD 9/5/86 | VERNA HARRAH TRUSTEE C/O GATTO POPE & WALWICK LLP | 550 WEST C STREET SUITE 1700 | SAN DIEGO | CA | 92101-3568 |
| 31746 | VERNICK & GOPAL LLC | ATTN: DAVID VERNICK | 77 MONTVIEW ST | WEST ROXBURY | MA | 02132 |
| 31747 | VERNON M TOWLER (IRA) | FCC AS CUSTODIAN | 601 DUMVILLE AVENUE | SUFFOLK | VA | 23434-4940 |
| 31748 | VERSTEGEN, ROSS M | FMT CO CUST IRA ROLLOVER | 1098 STEAD DR | MENASHA | WI | 54952 |
| 31749 | VERTUN, ALAN S | | 2934 BEVERWIL DR | LOS ANGELES | CA | 90034-2314 |
| 31750 | VERVILIA RESSA DEC OF TRUST | VERVILIA RESSA TTEE VERVILIA RESSA DEC OF TRUST U/A 03/12/01 | 1516 BALMORAL AVE | WESTCHESTER | IL | 60154 |
| 31751 | VERVOERFGR/LSV/US LCV | | C/O GOLDMAN SACHS ASSET MGMT INTERNATIONAL, CHRISTCHURCH COURT | 10-15 NEWGATE STREET | London | EC1A 7HD |
| 31752 | VESELY, THOMAS M | TODI 11/13/05 | 24 THE BOULEVARD SUITE 420 | ST LOUIS | MO | 63117 |
| 31753 | VESPA, ROBERT F | | 2131 GREENBRIAR | SPRINGFIELD | IL | 62704 |
| 31754 | VESS, J MICHAEL | RHONDA R VESS TTEE U/A/D 01/28/03 FBO LACEY NICOLE VESS IRREV TR | 1715 LAUREL CV | WICHITA | KS | 67206-3322 |
| 31755 | VEST, CHARLES E | AUDREY R VEST JTWROS | 13604 FAIRRIDGE DRIVE | SILVER SPRING | MD | 20904-5441 |
| 31756 | VFTC - VANGUARD COMPANY STOCK 21 | THE VANGUARD GROUP MR. JOHN RAIDY | 100 VANGUARD BLVD | MALVERN | PA | 19355 |
| 31757 | VFTC CUSTOMER | VFTC CUSTOMER | PO BOX 2600 | VALLEY FORGE | PA | 19482-2600 |
| 31758 | VIA CHRISTI HEALTH | (VIA CHRIST HEALTH) | DAVID R HADLEY 8200 E THORN | WICHITA | KS | 67226 |
| 31759 | VICKERS, LARRY E | PMB 960 6860 GULFPORT BLVD S # 960 PMB S PASADENA FL 33707-2108 | S PASADENA | FL | 33707-2108 |
| 31760 | VICKI LYNN AARON TTEE | JACKSON FAMILY TRUST UA DTD 9/30/1994 | 264 W NAOMI AVE | ARCADIA | CA | 91007 |
| 31761 | VICTOR A. NORTON & | SANDRA D. NORTON CO-TTEES FBO: THE NORTON TRUST DTD 05/17/2002 (BRANDES) | 424 MONARCH BAY DR. | MONARCH BEACH | CA | 92629-3405 |
| 31762 | VICTOR, STEVEN M | AND JANICE L VICTOR JTWROS | 2700 EDGEWOOD LN | RIVERWOODS | IL | 60015 |
| 31763 | VICTOREY, JOHN PAUL | JANE ELIZABETH VICTOREY JT TEN | 4897 W 139TH ST | SAVAGE | MN | 55378 |
| 31764 | VICTORIA COORLAS SAYAD TOD | HELEN G WALKER | 8580 W FOSTER AVE #706 | NORRIDGE | IL | 60706 |
| 31765 | **VICTORIA H. SCOTT TRUST DATED 12-01-2000** | | **MRS. VICTORIA H. SCOTT 2433 MARCY AVE. EVANSTON IL 60201-1807** | | | |
| 31766 | **VICTORIA LYNN ECKL REVOCABLE TRUST UNDER AGREEMENT DATED 12/08/1990 AS RESTATED 7/21/2004, VICTORIA L ECKL TRUSTEE** | | **VICTORIA LYNN ECKL 435 SOUTH SHORE DRIVE SARASOTA FL 34234-3748** | | | |
| 31767 | VICTORIA S LEW LIVING TRUST | V LEW & H LEW TTEE VICTORIA S LEW LIVING TRUST U/A DTD 10/17/1997 FBO H LEW | 30-64 47TH STREET | ASTORIA | NY | 11103 |
| 31768 | VICTORIA, CYNDA M CHILDS | THEADEIBEL & VIVIAN M ANASTASI CO-TTEES THE FREDDIE O SIADYS TRUST UA DTD 00/00/00 | 24 LANCASTER STREET | ROCKLAND | MA | 02370 |
| 31769 | VICTORIA, CYNDA M CHILDS | THEADEIBEL & VIVIAN M ANASTASI SIADYS TRUST UA DTD 00/00/00 U/A DTD 09/27/1983 | 24 LANCASTER STREET | ROCKLAND | MA | 02370-2120 |
| 31770 | VICTORIA, KARL GIGUIERE AND | GIGUIERE CO TTEES KARL E AND VICTORIA L GIGUIERE FAMILY TRUST UA DTD 11/21/2000 | PO BOX 476 | ZAMORA | CA | 95698 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31771 | VICTORY CAPITAL MANAGEMENT INC. | LARGE CAP CORE KEYBANK NA - ATTN KAREN VERACKY | 4900 TIEDEMAN ROAD BROOKLYN | OH -44144 | OH | 44144 |
| 31772 | VIEIRA-NETO, ALOYSIO | AND LAIS DE QUADROS JTWROS | 97 SCENIC RIDGE DR | BREWSTER | NY | 10509 |
| 31773 | VIENER, KAREN M | | 10 PINEAPPLE LN | STUART | FL | 34996 |
| 31774 | VIERNUM, ROBERT J | WILLIAM W VIERNUM JT TEN | 1629 MANDEL AVE | WESTCHESTER | IL | 60154 |
| 31775 | VIERT, DIANE I | | 1256 EMBRY | LEXINGTON | KY | 40504 |
| 31776 | VIGEN, ERIC E | | 214 RIVERSIDE DR APT 310 | NEW YORK | NY | 10025 |
| 31777 | VIGGIANI, MICHAEL J. | IRA E*TRADE CUSTODIAN | 760 BENTWATER CIRCLE #204 | NAPLES | FL | 34108-6770 |
| 31778 | VIGSNES II, RICHARD A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 217 S EUCLID AVE | OAK PARK | IL | 60302 |
| 31779 | VIGSNES, RICHAR A. II | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 602 N. EAST AVENUE | OAK PARK | IL | 60302 |
| 31780 | VIJAYAKUMAR, CHELLAPPAN | | EIGHT ANGELA DRIVE | LITTLE EGG HARBOR | NJ | 08087 |
| 31781 | VILIANOFF, LEONA | | 3135 SUNRISE DR | CROWN POINT | IN | 46307 |
| 31782 | VILLAFLOR, EDWARD | NFS/FMTC ROLLOVER IRA | 3635 N BOSWORTH | CHICAGO | IL | 60613 |
| 31783 | VILLARINA JR, RICARDO | RICARDO VILLARINA JR | PO BOX 266 ASU-SWA PSC 451 | FPO | AE | 09834 |
| 31784 | VILLFORTH, JOHN C | JOANNE H VILLFORTH NORTHERN TRUST ACCOUNT | 211 RUSSELL AVENUE APT 54 | GAITHERSBURG | MD | 20877 |
| 31785 | VINAKOS, MS DEBORAH B | | 2827 W RASCHER AVE | CHICAGO | IL | 60625 |
| 31786 | VINALL FAMILY TRUST | K VINALL & W VINALL TTEE VINALL FAMILY TRUST U/A DTD 01/12/1983 | 1225 E MAGEE RD | TUCSON | AZ | 85718 |
| 31787 | VINCENT A BADALI TTEE | VINCENT A G BADALI TTEE UAD 12/9/98 VICTORIA BADALI DEC OF LIVING FAMILY TRUST | 1 HUNT CLUB DR | ST CHARLES | IL | 60174 |
| 31788 | VINCENT BRUNDO JR TTEE | ALFRED V TJARKS JR BRUNDO BROS INC MONEY PURCHASE PEN PL DTD 7/29/88 | 3625 TERRACE VIEW DRIVE | ENCINO | CA | 91436-4019 |
| 31789 | VINCENT CAMUTO GABELLI VALUE | VINCENT CAMUTO | SALIBELLO & BRODER 633 3RD AVE | NEW YORK | NY | 10017-6706 |
| 31790 | VINCENT F SHADIS & ANNE B SHADIS JTWROS | | 1172 BARNESWOOD DRIVE | DOWNERS GROVE | IL | 60515-1410 |
| 31791 | VINCENT J SCHODOLSKI TTEE | T ELAINE CAREY TTEE U/A DTD 09/15/2000 SCHODOLSKI CAREY FAMILY TRUST | 1532 RAMONA AVE | S PASADENA | CA | 91030 |
| 31792 | VINCENT JOHN DOYLE & CHARMAINE ANN DOYLE JTWROS | | 500 N. HARRISON STREET UNIT C | SYRACUSE | IN | 46567 |
| 31793 | VINCENT P. PACE LIVING TRUST | VINCENT P PACE TTEE VINCENT P. PACE LIVING TRUST U/A DTD 09/22/1993 | 6701 N MILWAUKEE AVE APT 603 | NILES | IL | 60714 |
| 31794 | VINCENT T FARHA REVOCABLE TR | VINCENT T FARHA TTEE VINCENT T FARHA REVOCABLE TR TRUST DATE 08/13/04 | 9459 CROSS CREEK COURT | WICHITA | KS | 67206 |
| 31795 | VINCENT T. FARHA REVOCABLE TRUST | VINCENT T. FARHA TTEE | 9459 CROSS CREEK COURT | WICHITA | KS | 67206 |
| 31796 | VINCENT, KIRK F | | 1838 PERSIMMON ROAD | SEWICKLEY | PA | 15143 |
| 31797 | VINICOR MD, FRANK | | 1224 MANSFIELD AVE | ATLANTA | GA | 30307-1502 |
| 31798 | VINZ, GEORGE G | | 3220 155TH PL SE | MILL CREEK | WA | 98012 |
| 31799 | VIOLA M PARIS TTEE | ROGER PARIS DECEDENTS TRUST BRANDES LARGE CAP VALUE | 116 RIVIERA DR | ANDERSON ISLAND | WA | 98303 |
| 31800 | VIOLA, JOSEPH F | ANTHONY D VIOLA TEN COM | 7117 W GRAND AVE | CHICAGO | IL | 60707 |
| 31801 | VIOLA, JOSEPH F | ANTHONY D VIOLA TEN COM | 7117 W GRAND AVE | CHICAGO | IL | 60707-2806 |
| 31802 | VIOLET D SORTAL TR | VIOLET D SORTAL TRUST U/A DTD 12/21/98 | 505 LEGACY DRT | HERRIN | IL | 62948 |
| 31803 | VIOLET D SORTAL TR | VIOLET D SORTAL TRUST U/A DTD 12/21/98 | 505 LEGACY DRT | HERRIN | IL | 62948-4046 |
| 31804 | VIPOND, MS FLORENCE A | | 35955 LAKE SHORE BLVD # 6 | EASTLAKE | OH | 44095 |
| 31805 | VIRGA, JAMES J | CGM IRA ROLLOVER CUSTODIAN | 4201 SOUTH OCEAN BLVD UNIT # H-6 | SOUTH PALM BEACH | FL | 33480-5855 |
| 31806 | VIRGIL I HANCOCK III MD TTEE | VIRGIL I HANCOCK III MD PROFIT SHARING PLAN FBO VIRGIL HANCOCK III | 6701 N LOS LEONES | TUCSON | AZ | 85718-1809 |
| 31807 | **VIRGINIA A. CURTIS REVOCABLE LIVING TRUST** | | **VIRGINIA A. CURTIS, AS CO-TRUST. 4101 GULF SHORE BLVD. NORTH 9175 NAPLES, FL 34103-2903** | | | |
| 31808 | VIRGINIA ANN BELL TTEE | FBO WW & VA BELL SURVIVORS JT U/A/D 12-01-2006 | 417 SE YOUNGSTON | LEES SUMMIT | MO | 64063-3448 |
| 31809 | VIRGINIA COLLEGE SAVINGS PLAN | | 9001 ARBORETUM PARKWAY | RICHMOND | VA | 23236 |
| 31810 | VIRGINIA COLLEGE SAVINGS PLAN LCV | | PO BOX 607 | RICHMOND | VA | 23218 |
| 31811 | **VIRGINIA D. HAVERMALE TRUST, THOMAS URIELL TRUSTEE** | | **THOMAS URIELL 13605 S. 41ST ST. PHOENIX AZ 85094-4639** | | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 31812 | VIRGINIA DEMOLAY FOUNDATN INC | ATTN WILLIAM T ELLISON JR | 1528 TUCKAHOE ROAD | WAYNESBORO | VA | 22980 |
| 31813 | VIRGINIA G PAGE DCSD TTEE | U/A DTD 08/31/1988 BY VIRGINIA G PAGE | 450 TREASURE ISLAND CSWY APT 412 | TREASURE IS | FL | 33706 |
| 31814 | VIRGINIA GLEASON REVOCABLE TRUST DATED 3/30/78 | | MRS VIRGINIA H GLEASON, AS CO-TRUSTEE 9619 W COUNTRY CLUB DR SUN CITY AZ 85373-1727 | | | |
| 31815 | VIRGINIA K CRAIGMILE REV TR | VIRGINIA K CRAIGMILE TTEE UA DTD 01/19/88 | 425 FERNWOOD DRIVE | SEVERNA PARK | MD | 21146 |
| 31816 | VIRGINIA KEARNS REVOCABLE TRUST | | MRS. VIRGINIA A. KEARNS 2540 DEL LAGO DR FT LAUDERDALE FL 33316-2304 | | | |
| 31817 | VIRGINIA KURTZ TTEE | R. PERRY & ADELAIDE RUSSELL REV TRUST U/A/D 6/26/03 MGD:BRNDS ACV-PERRY | 5623 AVALON WAY | HOUSTON | TX | 77057-5753 |
| 31818 | VIRGINIA M BLANKENBAKER TR | UA 05-12-2004 VIRGINIA M BLANKENBAKER TRUST | 1500 SHERIDAN RD UNIT TE | WILMETTE | IL | 60091 |
| 31819 | VIRGINIA M CERULLI LIVING TRUS | V CERULLI & C CERULLI TTEE VIRGINIA M CERULLI LIVING TRUS U/A DTD 05/03/2000 | 27 W 118 COVE LANE | WARRENVILLE | IL | 60555 |
| 31820 | VIRGINIA M CLARK TTEE | U/A DTD 05/03/2007 VIRGINIA M CLARK | 201 ERIC CT | BLOOMINGDALE | IL | 60108 |
| 31821 | VIRGINIA M DYE REVOCABLE TRUST | DAVID A DYE TTEE VIRGINIA M DYE REVOCABLE TRUST U/A DTD 05/14/2001 | 1205 E GARTNER ROAD | NAPERVILLE | IL | 60540 |
| 31822 | VIRGINIA M KELLY TRUST | VIRGINIA M KELLY TTEE VIRGINIA M KELLY TRUST U/A DTD 04/10/2003 | 1951 S JAEGER LOOP | LISLE | IL | 60532 |
| 31823 | VIRGINIA M. CLARK TTEE | FBO VIRGINIA M. CLARK TRUST U/A/D 07/14/99 RENAISSANCE LCG | 8300 FONTANA | PRAIRIE VILLAGE | KS | 66207-1826 |
| 31824 | VIRGINIA PEERY IRR TRUST UA | VIRGINIA PEERY | 885 PEBBLEBROOK LN | EAST LANSING | MI | 48823-2163 |
| 31825 | VIRGINIA R BABB 1989 TRUST | VIRGINIA R BABB TTEE VIRGINIA R BABB 1989 TRUST U/A DTD 05/31/1989 | 37673 S MASHIE DR | TUCSON | AZ | 85739 |
| 31826 | VIRGINIA RETIREMENT SYSTEM | | 1200 EAST MAIN STREET | RICHMOND | VA | 23219 |
| 31827 | VIRGINIA SCHWAB DAVIS TESE AGY | VIRGINIA SCHWAB DAVIS | 219 RAMONA AVE | PIEDMONT | CA | 94611-3933 |
| 31828 | VIRGINIA SONNENSCHEIN TRUST | CUSTODIAN | VIRGINIA SONNENSCHEIN 64 LOCUST RD | WINNETKA | IL | 60093-3751 |
| 31829 | VIRGINIA SURETY COMPANY INC | | 175 W.JACKSON BLVD 11TH FLOOR | CHICAGO | IL | 60604 |
| 31830 | VIRGINIA T LAI TRUST | VIRGINIA T LAI TTEE VIRGINIA T LAI TRUST U/A 06/25/03 | 18940 WESTVIEW DR | SARATOGA | CA | 95070 |
| 31831 | VIRGINIA W TRASK TRUST | LYNN DONALD FISHER TRUSTEE LYNN DONALD FISHER TRUST U/A/D 09/26/96 | 3300 S OCEAN BLVD APT 819 | HIGHLAND BEACH | FL | 33487 |
| 31832 | VIRGINIA, THE TRUST COMPANY OF | ATTN TRUST OPERATIONS | 9030 STONY POINT PKWY STE 300 | RICHMOND | VA | 23235 |
| 31833 | VIRTUE, LESLIE W | LESLIE W VIRTUE | 11090 W CROSS ROADS | GALENA | IL | 61036-9206 |
| 31834 | VISMANTAS, RAYMOND V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 154 LEONARD WOOD S APT 114 | HIGHLAND PARK | IL | 60035 |
| 31835 | VISMANTAS, RAYMOND V. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 154 LEONARD WOOD S APT. 114 | HIGHLAND PARK | IL | 60035 |
| 31836 | VISMANTAS, SIMON P | TERRY LANDA VISMANTAS CUST FOR SIMON P VISMANTAS UILUTMA UNTIL AGE 21 | 154 LEONARD WOOD S APT 114 | HIGHLAND PARK | IL | 60035 |
| 31837 | VISMANTAS, SIMON PAUL | | 154 LEONARD WOODS APT. 114 | HIGHLAND PARK | IL | 60035 |
| 31838 | VITAGLIONE, ALAN | JACQUELINE VITAGLIONE JTWROS | 4471 GLEN EAGLE DRIVE | BOYNTON BEACH | FL | 33436 |
| 31839 | VITALE, DR MARK A. | FS BRANDES GLOBAL EQUITY | 69 STATE HWY 27 | EDISON | NJ | 08820-3983 |
| 31840 | VITANOVEC, MR JOHN | ESO ACCOUNT | 1256 FOREST GLEN DR | WINNETKA | IL | 60093 |
| 31841 | VITO CAOLO REV. TRUST | VITO CAOLO TTEE VITO CAOLO REV. TRUST UAD 11/5/1996 SEL ADV/BRANDES | 3100 N. A1A APT. 1003 | N HTCHNSN | FL | 34949 |
| 31842 | VITOLS, JOHN | | 43 COLDSTREAM CIRCLE | LINCOLNSHIRE | IL | 60069 |
| 31843 | VITTETOE, STEVEN A | LISA R VITTETOE JT TEN | BOX 721 | LISBON | IA | 52253 |
| 31844 | VITTI, ELENA | TOD BENEFICIARY ON FILE | 1794 BYRON AVE | ADDISON | IL | 60101 |
| 31845 | VITTI, JOSEPH | TOD BENEFICIARY ON FILE | 1794 BYRON AVE | ADDISON | IL | 60101 |
| 31846 | VITTO, MRS MARIBELL ABEJA-DE | | 5119 S NATCHEZ AVE | CHICAGO | IL | 60638 |
| 31847 | VIVEK MATHAN IRA | SCOTTRADE INC CUST FBO VIVEK MATHAN IRA | 8769 W WINDROSE DR | PEORIA | AZ | 85381-6100 |
| 31848 | VIVIAN B. LARSSON TRUST | | N/A | | | |
| 31849 | VIVIAN J. HOFF CREDIT SHELTER TRUST | | 1692 LIMPORT PIKE | COOPERBURG | PA | 18036 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31850 | VIVIAN K DAVIS TTEE | OF THE REVOCABLE TRUST OF VIVIAN K DAVIS U/A DTD 11/02/2001 | 581 101 JOHN K DRIVE | LONG BEACH | CA | 90803 |
| 31851 | VIVIAN M MINER LIVING TRUST | VIVIAN M MINER TTEE VIVIAN M MINER LIVING TRUST U/A DTD 9/18/91 | 259 HOLMES | CLARENDON HLS | IL | 60514 |
| 31852 | VIVIAN S. MISSNER TRUST | VIVIAN S. MISSNER AND GARY S MISSNER CO-TRUSTEES U/A/D 07/18/96 | 6625 N. KENTON AVE | LINCOLNWOOD | IL | 60712-3321 |
| 31853 | VIVIAN/M GOLD REVOCABLE LIVING | VIVIAN M GOLD TTEE VIVIAN/M GOLD REVOCABLE LIVING TRUST U/A DTD 06/22/00 | 1671 E MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 31854 | VIVIX LIMITED PARTNERSHIP | (BRANDES) | SUITE 500 16010 BRAKERS POINT LANE | HOUSTON | TX | 77079 |
| 31855 | VJ INVESTMENTS | A PARTNERSHIP VALERIA SPACHER GEN PARTNER JACQUELYN TAYLOR GEN PARTNER | 932 SHERRY LN | SAGINAW | TX | 76179 |
| 31856 | VJP CONSULTING | DEFINED BENEFIT PL & TR VINCE & LOIS PICCIRILLO TTEES | 21320 SWEET CLOVER PLACE | ASHBURN | VA | 20147 |
| 31857 | VJP CONSULTING DEFINED BENEFIT PL & TR | VINCE & LOIS PICCIRILLO TTEES U/A DTD 1/1/00 VJP CONSULTING DEFINED BENEFIT PL & TR | 21320 SWEET CLOVER PLACE | ASBURN | VA | 20147 |
| 31858 | VJP CONSULTING DEFINED BENEFIT PL & TR | VINCE & LOIS PICCIRILLO TTEES | 21320 SWEET CLOVER PLACE | ASHBURN | VA | 20147 |
| 31859 | VLADE PAROJCIC LIVING TRUST | UA 02 15 94 JOAN J PAROJCIC TR | 819 SOUTH SEE-GWUN AVE | MOUNT PROSPECT | IL | 60056 |
| 31860 | VLAHOU, TOULA | TOULA VLAHOU | KORYTSAS 75 | PAPAGOU | | 15669 |
| 31861 | VMI INVESTMENT HOLDINGS LLC | | 304 LETCHER AVENUE | LEXINGTON | VA | 24450 |
| 31862 | VOEHRINGER, WILLIAM O | ELLEN C VOEHRINGER TTEES U/A DTD 7/31/95 VOEHRINGER FAMILY REV TRUST | 845 FREEMAN ROAD | HOFFMAN ESTATES | IL | 60192 |
| 31863 | VOELSCHOW ASSOCIATES PC | PSP UAD 05/01/1991 PAM JERABEK TTEE | 101 3RD AVE SW STE 450 | CEDAR RAPIDS | IA | 52404 |
| 31864 | VOGEL FAM BYPASS TRUST | CHARLOTTE VOGEL TTEE OF VOGEL FAM BYPASS TRUST UAD 1/19/95 MSP ACCOUNT | 2608 ALTA VISTA DR. | BAKERSFIELD | CA | 93305 |
| 31865 | VOGEL, HOWARD R | HOWARD R VOGEL | 13450 NW 4TH MANOR | FORT LAUDERDALE | FL | |
| 31866 | VOGEL, JANET M | NFS/FMTC ROLLOVER IRA | 8 ORCHARD ROAD | MIDDLESEX | NJ | 08846 |
| 31867 | VOGEL, MARY B | MARY B VOGEL | 1613 WOODVALE DR | CHARLESTON | WV | 25314-2538 |
| 31868 | VOGEL, STEVEN H | CIVIC CENTER PLAZA SUITE 314 | 331 FULTON ST | PEORIA | IL | 61602-1499 |
| 31869 | VOGEL, WILLIAM | MARSELA MCGRANE JTTEN | 604 37TH ST | SAN PEDRO | CA | 90731 |
| 31870 | VOGLUND, DIANE A | | 1460 N DIXIE BLVD | RADCLIFF | KY | 40160 |
| 31871 | VOGT, DOROTHY | GRACE VOGT AND HENRY VOGT JTWROS | 158 HILLCREST DRIVE | BARRINGTON | IL | 60010-4712 |
| 31872 | VOGT, MARI ANN | MARI ANN VOGT | 4757 SANTA LUCIA | WOODLAND HILLS | CA | 91364-4219 |
| 31873 | VOGT, MICHAEL P | CAROL A VOGT JT TEN | 1328 MULBERRY WAY | BOCA RATON | FL | 33486 |
| 31874 | VOGT, MICHAEL P | CAROL A VOGT JT TEN | 1328 MULBERRY WAY | BOCA RATON | FL | 33486-5638 |
| 31875 | VOIGT, ROBERT D | PERSHING LLC AS CUSTODIAN | 40 SALTY TIDE COVE | MT PLEASANT | SC | 29464 |
| 31876 | VOKEY, MAUREEN W | | 64 BATTLEFIELD RD | CHATHAM | MA | 02633 |
| 31877 | VOLIS, GEORGE | CGM IRA CUSTODIAN BRANDES US ALL CAP VAL EQ | 519 GLEN ARBOR | GROSSE POINTE WOODS | MI | 48236-1506 |
| 31878 | VOLK, PHYLLIS LYNN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 250 E PEARSON ST UNIT 906 | CHICAGO | IL | 60611 |
| 31879 | VOLLBRECHT, ROBERT G | | 9282 N WEATHER HILL DR | TUCSON | AZ | 85743 |
| 31880 | VOLLMER, GORDON | GORDON VOLLMER | 1179 WAVERLY AVE | FARMINGVILLE | NY | 11738-1302 |
| 31881 | VOLNY CONSTRUCTION INC | PO BOX 12709 SN LUIS OBISP CA 93406-2709 | PO BOX 12709 | SN LUIS OBISP | CA | 93406-2709 |
| 31882 | VOLPE FALLON, SHARON | SHARON VOLPE FALLON | 803 W NOYES ST | ARLINGTON HTS | IL | 60005-3501 |
| 31883 | VOLPE, HERMAN | HERMAN VOLPE | 335 SCARBOROUGH CT | BLOOMINGDALE | IL | 60108 |
| 31884 | VOLPE, JOHN C | JOHN C VOLPE | 1260 S CHESTNUT AVE | ARLINGTON HTS | IL | 60005-3106 |
| 31885 | VOLUNTARY EMPLOYEES BENEFICIARY ASSOCIATION OF THE NON- REPRESENTED EMPLOYEES OF SOUTHERN CALIFORNIA EDISON COMMA/ | | MR. GREG HENRY, SOUTHERN CALIFORNIA EDISON, 2244 WALNUT GROVE AVENUE, ROSEMEAD, CA 91770-3714 | | | |
| 31886 | VON HAVEN, CHRISTIAN C. | | 1303 MERLINS OAK DRIVE | SPRING | TX | 77379 |
| 31887 | VON SCHWARZ, JOHN JOSEPH | JOHN JOSEPH VON SCHWARZ | 4 LOUDON LANE | ANNAPOLIS | MD | 21401-1219 |
| 31888 | VON TOBEL, JOHN MARK | ESOP ACCOUNT | 3258 STURDY RD | VALPARAISO | IN | 46383-7872 |
| 31889 | VONBERGEN, BARBARA D | HRBFA CUST OF BARBARA D VONBERGEN | 872 BERKELEY ST | BOCA RATON | FL | 33487 |
| 31890 | VONDERHAAR, MARK N | | PO BOX 3160 | PRINCETON | NJ | 08543 |
| 31891 | VONKREUTER, MARK LOYS | | 350 E 79TH ST APT 9K | NEW YORK | NY | 10021 |
| 31892 | VONSTADE, S. | | C/O SALTONSTALL & CO. INC. 50 CONGRESS STREET SUITE 800 | BOSTON | MA | 02109 |
| 31893 | VONVOIGHTLANDER, PHILIP | PHILIP VONVOIGHTLANDER | 118 S BAY ST PO BOX 935 | NORTHPORT | MI | 49670 |
| 31894 | VOORHEES, SUSAN | | 21 HUN ROAD | PRINCETON | NJ | 08540 |
| 31895 | VOOSEN, PHYLLIS | PHYLLIS VOOSEN | 6919 NORTH MENDOTA | CHICAGO | IL | 60646-1325 |
| 31896 | VORHEES, MARK | | 717 PARK AVE | WINNETKA | IL | 60093 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 31897 | VORVICK, LINDA J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6541 WOODLAWN AVE N | SEATTLE | WA | 98103 |
| 31898 | VORWALD, ROBERT | | 220 WOODLAND AVE | WINNETKA | IL | 60093 |
| 31899 | VOSE, MR JEFFREY R | | 2110 GARDNER CIR W | AURORA | IL | 60503 |
| 31900 | VOSS, CHERYL G | AND MORGAN M VOSS JTWROS | 3713 PERLITA STREET | LA VERNE | CA | 91750-3245 |
| 31901 | VOSSLER, WILLIAM A | DEBORAH B VOSSLER JT TEN | 4917 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 |
| 31902 | VOTAW, JOHN F | JOHN F VOTAW | 603 E ILLINOIS ST | WHEATON | IL | 60187-5558 |
| 31903 | VOVES, ROBERT | KATHRYN VOVES JT/WROS | 1849 MANCHESTER | WESTCHESTER | IL | 60154 |
| 31904 | VOYAGEUR ASSET MANAGEMENT INC. | | 100 SOUTH FIFTH STREET SUITE 2300 | MINNEAPOLIS | MN | 55402 |
| 31905 | VRABEL, ARLENE J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3412 W LEE STREET | GURNEE | IL | 60031 |
| 31906 | VRANA, JULIUS S | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 308 PROVIDENCE DR | WEXFORD | PA | 15090-7441 |
| 31907 | VREELAND INVESTMENTS LTD | C/O NICOLE VREELAND | 1579 ESTUARY TRAIL | DELRAY BEACH | FL | 33483 |
| 31908 | VREUGDENHIL, JOHN D | JOHN D VREUGDENHIL | 3710 N WOLCOTT AVE | CHICAGO | IL | 60613-3532 |
| 31909 | VRIES, LESLIE DE | AND EVERT DE VRIES JTWROS BRANDES - ALL CAP VALUE HCR 74 | P. O. BOX 21301 | EL PRADO | NM | 87529-9800 |
| 31910 | VT STATE RETIREMENT | (VT STATE RETIREMENT) | STEVE WISLOSKI 109 STATE STREET 4TH FL | MONTPELIER | VT | 05602 |
| 31911 | VTL ASSOCIATES LLC | | 2005 MARKET STREET SUITE 3320 | PHILADELPHIA | PA | 19103 |
| 31912 | VUKMIR, MRS ELIZABETH | CGM IRA ROLLOVER CUSTODIAN | 22486 ELOISE DR. | LAKE FOREST | CA | 92630-5519 |
| 31913 | VUKMIR, MRS ELIZABETH | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 22486 ELOISE DR. | LAKE FOREST | CA | 92630-5519 |
| 31914 | VUKOV, MARTHA | MARTHA VUKOV | 205 STEVEN PL APT 2B | WOODMERE | NY | 11598-2503 |
| 31915 | VUKOV, MARTHA M | CGM IRA ROLLOVER CUSTODIAN | 205 STEVEN PLACE APT 2B | WOODMERE | NY | 11598-2503 |
| 31916 | VYDRA, FLORENCE | | 7260 W. PETERSON AVE APT E615 | CHICAGO | IL | 60631 |
| 31917 | VYDRA, MARY ANNE | MARY ANNE VYDRA TTEE U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631 |
| 31918 | W ELLIS GIDDENS LIVING TRUST UAD | W GIDDENS TTEE | 3754 LYTLE ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 31919 | W GARDNER KISSACK LIVING TRUST | W GARDNER KISSACK TTEE W GARDNER KISSACK LIVING TRUST U/A 1/11/99 | 142 COUNTRY CLUB RD | CHICAGO HTS | IL | 60411 |
| 31920 | W JACK MOSLEY TRUST | WILLIAM SCOTT MOSLEY TTEE U/A DTD 7/20/94 W JACK MOSLEY TRUST | 6095 ZINNIA LANE N | PLYMOUTH | MN | 55446 |
| 31921 | W L JACK EDWARDS TTEE | UWO GLADYS SMITH HAYES TESTAME 32114 | 3521 ROSEDALE | DALLAS | TX | 75205-1225 |
| 31922 | W LYNN LEDFORD TTEE | W LYNN LEDFORD REV LIV TR DTD 10/28/91 | 2216 EXECUTIVE DRIVE SUITE C | HAMPTON | VA | 23666-2690 |
| 31923 | W MILLER, TSAI HONG | TSAI HONG W MILLER | 1413 NEWTON ST NE | WASHINGTON | DC | 20017-3010 |
| 31924 | W NEPUTE R NEPUTE J NEPUTE | RAYMOND NEPUTE TRUST U/A DTD 01/01/1997 | 210 BERWICK DR NE | ATLANTA | GA | 30328 |
| 31925 | W PETER SLUSSER CDN FOR | KATHLEEN ELIZABETH SLUSSER UND UNIF GIFT MINOR ACT NY | 901 LEXINGTON AVENUE | NEW YORK | NY | 10021 |
| 31926 | W ROBB HOUGH JR CUST | BONNIE R HOUGH FL UNF TRANSFER TO MINORS ACT | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 31927 | W ROBB HOUGH JR CUST | MANSIE R HOUGH FL UNF TRANSFER TO MINORS ACT | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 31928 | W ROBB HOUGH JR CUST | MICHAEL HOUGH FL UNF TRANSFER TO MINORS ACT | 400 COFFEE POT RIVIERA | ST PETERSBURG | FL | 33704-3616 |
| 31929 | W STUART SYMINGTON TRUST FBO JAMES | | ATTN: JAMES W. SYMINGTON ESQ. 3900 WATSON PLACE N.W. APT 6 FG-A | WASHINGTON D | C. | 20016 |
| 31930 | W STUART SYMINGTON TRUST FBO JAMES | ATTN: JAMES W. SYMINGTON ESQ. | 3900 WATSON PLACE N.W. APT 6 FG-A | WASHINGTON | D.C. | 20016 |
| 31931 | W T CABE & CO INC. | TRADING A/C ATTN: BARBARA ABER | 38 PARTRICK ROAD | WESTPORT | CT | 06880-1919 |
| 31932 | W T CABE CO INC. | TRADING A/C ATTN: BARBARA ABER | 38 PARTRICK ROAD | WESTPORT | CT | 06880 |
| 31933 | W W MCCALLUM TTEE | U/A DTD 12/31/1985 BY W W MCCALLUM PLEDGED TO ML LENDER | PO BOX 489 | SILVER LAKE | WI | 53170-0489 |
| 31934 | W WAYNE FREED REV TRUST | W WAYNE FREED TTEE W WAYNE FREED REV TRUST UAD 10/17/06 SEL ADV/NORTHERN TRUST | 1165 MORNINGSIDE PLACE | SARASOTA | FL | 34236 |
| 31935 | W. BRIAN AHERN TTEE | FBO AHERN SEPERATE PROPERTY TR U/A/D 09-30-2005 NORTHERN TRUST | 9655 GRANITE RIDGE RD STE 500 | SAN DIEGO | CA | 92123-2676 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31936 | W. GARY METCALF TTEE | NANCY METCALF TTEE FBO THE METCALF FAMILY TRUST U/A/D 03/14/90 | 35940 S. JOSHUA PL. | WICKENBURG | AZ | 85390-1007 |
| 31937 | W. H. LEVIT, JR. AND MARY WEBSTER LEVIT, JTWROS | | MR. & MRS. WILLIAM LEVIT, JR. C/O GODFREY & KAHN 780 N. WATER ST. STE. 1200 MILWAUKEE WI 53202-3512 | | | |
| 31938 | W. JEROME FRAUTSCHI LIVING TRUST | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045+-5166 |
| 31939 | W. JEROME FRAUTSCHI LIVING TRUST DATED 4/24/03 | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045-5166 |
| 31940 | W. PLATT & P. TILLEMAN, CO-TRUSTEES OF THE BESSIE STRATTON 1963 TR FBO PAMELA PLATT | | DR WILLIAM K PLATT 370 E ONWENTSIA RD LAKE FOREST IL 60045-3002 | | | |
| 31941 | W. PLATT & P. TILLEMAN, CO-TRUSTEES OF THE BESSIE STRATTON 1967 TR FBO PAMELA PLATT | | DR WILLIAM K PLATT 370 E ONWENTSIA RD LAKE FOREST IL 60045-3002 | | | |
| 31942 | W. SCHIACKMAN TRUST | | WILLIAM SCHLACKMAN 1331 SAND CASTLE RD SANIBEL, FL 33957 | | | |
| 31943 | W. STUART SYMINGTON TRUST FBO JAMES | | | | | |
| 31944 | W. WRIGLEY, JR. TRUSTEE W. WRIGLEY JR CHRISTMAS TRUST | | WILLIAM WRIGLEY, JR. APPOINTED CHRISTMAS TRUST WRIGLEY PRIVATE TRUST COMPANY C/O WRIGLEY MANAGEMENT INC. 400 N. MICHIGAN AVENUE, #1100 CHICAGO IL 60611 | | | |
| 31945 | W., MR. GEORGE | MCKERROW JR. | 3915 THE HIGHLANDS NW | ATLANTA | GA | 30327 |
| 31946 | W.G. LASSITER, JR. AND ANEICE R. LASSITER JOINT TENANTS WROS | | ANEKE R. LASSITER 505 S FLAGLER DR. STE. 1300 WEST PALM BEACH, FL 33401-5951 | | | |
| 31947 | W.L. PUTNAM PRIZE FUND | THE BOSTON FAMILY OFFICE | 88 BROAD STREET | BOSTON | MA | 02110 |
| 31948 | W.P. LAUGHLIN TRUST | C/O MICHIGAN TRUST BANK | 136 EAST MICHIGAN AVENUE SUITE 1201 | KALAMAZOO | MI | 49007-3936 |
| 31949 | W.S. DODGE OIL CO INC | PROFIT SHARING PLAN U/A 03/19/1995 | 3710 FRUITLAND AVE | MAYWOOD | CA | 90270 |
| 31950 | W/R/K/N LLC | | WRKN LLC 3535 PATTEN RD APT 6BC HIGHLAND PARK IL 60035-5959 | | | |
| 31951 | WABASH LARGE CAP PARTNERSHIP | | MR. GERALD TRENDA PRESIDENT WABASH CAPITAL MANAGEMENT 5000 WELLS FARGO CENTER 90 SOUTH SEVENTH ST MINNEAPOLIS. MN 55402 | | | |
| 31952 | WACHOVIA BANK NA | F/A/O RONALD E WALBORN | 300 RIVER BEND ROAD | ENOLA | PA | 17025 |
| 31953 | WACHOVIA BANK, N.A. | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 31954 | WACHOVIA CORPORATION | | ONE WACHOVIA CENTER 301 SOUTH COLLEGE STREET | CHARLOTTE | NC | 28288-0137 |
| 31955 | WACHSLICHT, ISAAC | | 10113 BENTCROSS DRIVE | POTOMAC | MD | 20854 |
| 31956 | WADDELL, MR DANIEL | CGM IRA CUSTODIAN | 1145 THOMPSON BLVD | BUFFALO GROVE | IL | 60089-1058 |
| 31957 | WADDELL, RANDY E. | | P.O. BOX 74 | RUSSIAVILLE | IN | 46979 |
| 31958 | WADDELL, WILLIAM JAMES | WILLIAM JAMES WADDELL | 1025 SPAULDING S E STE D | GRAND RAPIDS | MI | 49546-8417 |
| 31959 | WADE, JERRY B | CHARLES SCHWAB & CO INC CUST SEP-IRA FUNDING ACCOUNT | 16120 ELM ROAD | MAPLE GROVE | MN | 55311 |
| 31960 | WADELSKI, LESLIE A | DESIGNATED BENE PLAN/TOD | 914 ROCKY SPRING RD | AUSTIN | TX | 78753 |
| 31961 | WADHWANI, SANJIV R | CHING F CHAI JT TEN/WROS | 2322 PINE STREET | SAN FRANCISCO | CA | 94115-2715 |
| 31962 | WADINA, SHARON K | IRA | 12239 W VERONA COURT | WEST ALLIS | WI | 53227-3880 |
| 31963 | WADINA, SHARON K | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST EQUITY INVESTMENT CORP | 12239 W VERONA COURT | WEST ALLIS | WI | 53227-3880 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 31964 | WADLIN, LINDA S | LINDA S WADLIN | 8221 ANGLERS EDGE COURT | GLEN BURNIE | MD | 21060-8538 |
| 31965 | WADSWORTH, CAROL | CGM IRA BENEFICIARY CUSTODIAN BEN OF PATRICIA ANDERSON | 1519 NW KINGSTON AVE | BEND | OR | 97701-2135 |
| 31966 | WADSWORTH, JUSTIN ROBERT | | 1519 NW KINGSTON | BEND | OR | 97701 |
| 31967 | WADSWORTH, MRS CAROL A | | 1519 NW KINGSTON AVE | BEND | OR | 97701-2135 |
| 31968 | WAGEMAN, THOMAS PETER | FMTC CUSTODIAN - ROTH IRA TWIN OAK RANCH | 299 PRIVATE ROAD 125 | SAVOY | TX | 75479 |
| 31969 | WAGER, REBECCA JANE | MARK JOSEPH WAGER TTEE ROGER G WAGER TRUST U/A 2/27/96 | 12114 GREEN LEAF CT APT 301 | FAIRFAX | VA | 22033 |
| 31970 | WAGGONER, CLARKE D | | 90 KELSO MULBERRY RD | MULBERRY | TN | 37359 |
| 31971 | WAGGONER, MARK | JANEEN L WAGGONER JT TEN | 5183 S XENOPHON | LITTLETON | CO | 80127 |
| 31972 | WAGMAN, FAYE | LEE I WAGMAN JT TEN/WROS | 7061 NORTH KEDZIE APT 1006 | CHICAGO | IL | 60645 |
| 31973 | WAGMAN, FAYE | LEE I WAGMAN JT TEN/WROS | 7061 NORTH KEDZIE APT 1006 | CHICAGO | IL | 60645-2866 |
| 31974 | WAGMAN, ROBERT S | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO ROBERT S WAGMAN | 6033 N DAMEN AVENUE | CHICAGO | IL | 60659 |
| 31975 | WAGNER INVESTMENT MANAGEMENT, INC. | | 3200 CHERRY CREEK SOUTH DRIVE SUITE 240 | DENVER | CO | 80220 |
| 31976 | WAGNER, AUDREY | PLEDGED TO ML LENDER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 31977 | WAGNER, CHERYL A | | 71-21 73RD PLACE | GLENDALE | NY | 11385 |
| 31978 | WAGNER, ELLIOTT JAY BARBARA E | FAMILY TRUST DTD 10/02/91 ELLIOTT JAY WAGNER TRUSTEE | 5 BELMONT | NEWPORT BEACH | CA | 92660 |
| 31979 | WAGNER, FREDERICK EARL | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/07/92 | 378 VITORIA AVE | WINTER PARK | FL | 32789 |
| 31980 | WAGNER, JAMES | EVA WAGNER | 22 SHARI LN | EAST NORTHPORT | NY | 11731 |
| 31981 | WAGNER, JEFF LEE | SCOTTRADE INC TR JEFF LEE WAGNER ROLLOVER IRA | 199 AMHERST AVE | DES PLAINES | IL | 60016 |
| 31982 | WAGNER, JOHN J | ROSEMARY WAGNER JTWROS | 402 W OLIVE STREET | LONG BEACH | NY | 11561 |
| 31983 | WAGNER, JOHN J | ROSEMARY WAGNERJTWROS | 402 W OLIVE STREET | LONG BEACH | NY | 11561-3128 |
| 31984 | WAGNER, JOHN R | LAURA LYN WAGNER | PO BOX 4 | CLEMSON | SC | 29633 |
| 31985 | WAGNER, MABEL N | | 2000 LINWOOD AVE APT# 21-O | FORT LEE | NJ | 07024 |
| 31986 | WAGNER, MARK C | MARK C WAGNER | 15045 STILLFIELD PL | CENTERVILLE | VA | 20120-1145 |
| 31987 | WAGNER, MARTIN GUY | MARTIN GUY WAGNER | 816 BRIAR COVE COURT | LOVELAND | OH | 45140-9110 |
| 31988 | WAGNER, MARY E | SCOTTRADE INC TR MARY E WAGNER ROLLOVER IRA | 199 AMHERST AVE | DES PLAINES | IL | 60016 |
| 31989 | WAGNER, MICHAEL J. | BRANDES ALL-CAP VALUE ACCOUNT | 1017 ANCHORAGE WOODS CIRCLE | ANCHORAGE | KY | 40223-2335 |
| 31990 | WAGNER, ROBERT A | CAROL A WAGNER TTEE WAGNER REV LIV TR 11/11/93 NORTHERN TRUST | 2301 PIEDRA DR | PLANO | TX | 75023 |
| 31991 | WAGNER, SANDRA L | | 20337 OAKLAND BEACH ROAD | DETROIT LAKES | MN | 56501 |
| 31992 | WAGNER, STANLEY S | STANLEY S WAGNER | BOX 608 | MILLEDGEVILLE | IL | 61051-0608 |
| 31993 | WAGNER, WALTER J | | 302 E SAINT CHARLES RD | ELMHURST | IL | 60126 |
| 31994 | WAGNER, WAYNE F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 13822 BURHAM STREET | HUNTLEY | IL | 60142 |
| 31995 | WAGNER, WILHELM H | | 2 FAMJA LANE | NEW MILFORD | CT | 06776 |
| 31996 | WAGNER, WILHELM H | | 2 FAMJA LANE | NEW MILFORD | CT | 06776-3990 |
| 31997 | WAGONER, CATHY A | CATHY A WAGONER | 2983 ASPENDALE | RENO | NV | 89503-1868 |
| 31998 | WAHE, SHEILA J | SHEILA J WAHE | 2233 31ST AVE | ROCK ISLAND | IL | 61201-6239 |
| 31999 | WAHL, IRMGARD | | 2175 FLINTRIDGE COURT | THOUSAND OAKS | CA | 91362 |
| 32000 | WAILUKU INVESTMENTS INC. | | 116 RAGSDALE PLACE | HONOLULU | HI | 96817-1008 |
| 32001 | WAIT, YOUNGHEE KIM | | 28 EAST 70TH STREET | NEW YORK | NY | 10021 |
| 32002 | WAITLEY, MARY ANN | CUST FPO IRA | 2524 INDIAN RIDGE DR | GLENVIEW | IL | 60026 |
| 32003 | WAITZMAN, JAMES | | 4245 STONE RIVER | BIRMINGHAM | AL | 35213-3324 |
| 32004 | WAKANO, CAROL S | CAROL S WAKANO | 562 W CLAREMONT ST | PASADENA | CA | 91103-2418 |
| 32005 | WAKE ANESTHESIOLOGY ASSOC INC | PENSION & PROFIT SHRG PL & TR U/A 08/01/1994 | PO BOX 18039 | RALEIGH | NC | 27619 |
| 32006 | WAKE STONE CORP PS TRUST | TTE THOMAS B. OXHOLM JOHN BRATTON SAM BRATTON | P.O. BOX 190 | KNIGHTDALE | NC | 27545-0190 |
| 32007 | WAKED, GEORGE H | NFS/FMTC IRA | 10055 NW 45TH ST | CORAL SPRINGS | FL | 33065 |
| 32008 | WAKELY, ELIZABETH M | ELIZABETH M WAKELY | 16804 BABLER VIEW DRIVE | WILDWOOD | MO | 63011-1814 |
| 32009 | WAKELY, ELIZABETH M | RAYMOND JAMES & ASSOC INC CSDN | 16804 BABLER VIEW DR | WILDWOOD | MO | 63011 |
| 32010 | WALBERG, MICHAEL J | MICHAEL J WALBERG | 1122 N TYLER ST | LITTLE ROCK | AR | 72205 |
| 32011 | WALBORN, RONALD E | | 300 RIVER BEND DR | ENOLA | PA | 17025 |
| 32012 | WALCZYK, DIANE M CAMPSHURE | | 3099 S GOTHIC CIR | GREEN BAY | WI | 54313-4387 |
| 32013 | WALD, ELIZABETH KAREN | | 70 WEST 68TH ST APT. 2R | NEW YORK | NY | 10023-6035 |
| 32014 | WALD, JERRY | DENA B WALD | 96 COVENTRY LN | TRUMBULL | CT | 06611 |
| 32015 | WALDEN W. & JEAN YOUNG SHAW FOUNDATION | | WALTER ROTH ESQUIRE SEYFARTH SHAW LIP 131 5 DEARBORN ST STE 2400 CHICAGO IL 60603-5577 | | | |
| 32016 | WALDENMAIER, ADELAIDE | ADELAIDE WALDENMAIER | 690 S WESTGATE RD | DES PLAINES | IL | 60016-2950 |
| 32017 | WALDERA, MARY C | ROBERT W BAIRD & CO INC TTEE | 5077 W COLDSPRING RD | GREENFIELD | WI | 53220 |
| 32018 | WALDHERR, DAVID P. | | 1510 MIDWAY LANE | GLENVIEW | IL | 60026 |

**EXHIBIT A**

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 32019 | WALDMAN, LIONEL E | CHRISTINE M WALDMAN JT TEN | 3953 KOA CAMPGROUND ROAD | TOOMSUBA | MS | 39364 |
| 32020 | WALDO, IRMA | CGM IRA CUSTODIAN | 62 PILL HILL ROAD | HILLSDALE | NY | 12529-6222 |
| 32021 | WALDORF, DANIEL & JOYCE | DANIEL M. WALDORF TTEE JOYCE L. WALDORF TTEE FBO DANIEL & JOYCE WALDORF REV TR U/A/D 08/28/91 | 4017 VIA PIMA | PALOS VERDES | CA | 90274 |
| 32022 | WALDROP JR, JOHN W | PERSHING LLC AS CUSTODIAN | 4356 OLD FORGE DRIVE | GASTONIA | NC | 28056 |
| 32023 | WALDROP, ANDREW C | | 5120 LOUGHBORO RD NW | WASHINGTON | DC | 20016 |
| 32024 | WALDVOGEL, PRISCILLA PALMER | | 160 HINKY LANE | CRESCENT CITY | CA | 95531 |
| 32025 | WALFORD, SUSAN TARR | TOD ON FILE | 2516 MICHAELANGELO DR | STOCKTON | CA | 95207 |
| 32026 | WALGREN, EMILY JANE | JON G WALGREN CUST EMILY JANE WALGREN UTMA IL | 213 BAY COLONY DRIVE | NAPERVILLE | IL | 60565 |
| 32027 | WALKER B. SORRELL FAMILY TRUST | VIRGINIA W SORRELL TTEE WALKER B. SORRELL FAMILY TRUST U/A DTD 07/21/1970 | 3109 BOXWOOD DRIVE | MONTGOMERY | AL | 36111 |
| 32028 | WALKER FOUNDATION | EARL E. WALKER AND MYRTLE E. WALKER TRUSTEES | 1207 CARBERRY PLACE | ST. LOUIS | MO | 63131 |
| 32029 | WALKER KOHN, AGNES | AGNES WALKER KOHN | 9463 MADISON LANE | N ROYALTON | OH | 44133-2809 |
| 32030 | WALKER, ALBERT W | ALBERT W WALKER TRUST US VALUE ACCT | #9 MARINA PO BOX 653 | EUFAULA | OK | 74432-0653 |
| 32031 | WALKER, CAROLINE | DMA ACCOUNT | 11925 QUEENSBURY LANE | HOUSTON | TX | 77024 |
| 32032 | WALKER, CHARLES B | | P O BOX 550 | RICHMOND | VA | 23218 |
| 32033 | WALKER, CHARLES D | BETTE S WALKER JT TEN | 10193 TIMBERCREEK DR | UNION | KY | 41091 |
| 32034 | WALKER, CHARLES D | BETTE S WALKER JT TEN | 10193 TIMBERCREEK DR | UNION | KY | 41091-9786 |
| 32035 | WALKER, GILBERT C | MICHAELA I WALKER JT TEN | 1775 CALLE ROCAS | CAMARILLO | CA | 93010 |
| 32036 | WALKER, JAMES F | CGM IRA ROLLOVER CUSTODIAN | 190 DIXON CIRCLE | FAYETTEVILLE | GA | 30215 |
| 32037 | WALKER, JAMES F | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 190 DIXON CIRCLE | FAYETTEVILLE | GA | 30215-6820 |
| 32038 | WALKER, JASON SCOTT | | 5 APPLETON STREET APT. 3D | BOSTON | MA | 02116 |
| 32039 | WALKER, JOHN E | PREFERRED ADVISOR | 67 RESPLANDOR WAY | HOT SPRINGS | AR | 71909 |
| 32040 | WALKER, KATHERINE H | | 466 HOLIDAY HILLS ROAD | BOONE | NC | 28607 |
| 32041 | WALKER, MATHEW S | SCOTTRADE INC TR MATHEW S WALKER ROTH IRA | 3712 PLEASANT HILL CT | CRYSTAL LAKE | IL | 60012 |
| 32042 | WALKER, NANCY | INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS CORP CUST | 3542 ROXANNE AVE | LONG BEACH | CA | 90808-3016 |
| 32043 | WALKER, P DUANE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1309 N BUCKEYE LN | GOSHEN | KY | 40026 |
| 32044 | WALKER, RICHARD A | CGM IRA ROLLOVER CUSTODIAN | 12659 CHEVERLY CT | SARATOGA | CA | 95070 |
| 32045 | WALKER, RICHARD I. | ROLLOVER IRA | 2617 MEACHAM ROAD | CHAPEL HILL | NC | 27516 |
| 32046 | WALKER, ROBBIN D | CGM IRA CUSTODIAN | 12123 SE 96TH PLACE | RENTON | WA | 98056-2441 |
| 32047 | WALKER, ROBERT A | ROTH IRA RBC CAPITAL MARKETS CORP CUST | 801 NE 15TH STREET | MADISON | SD | 57042-1136 |
| 32048 | WALKER, RON | CGM IRA ROLLOVER CUSTODIAN MANAGER: LORD ABBETT | 5215 PINELAKE ROAD | WESLEY CHAPEL | FL | 33543-4462 |
| 32049 | WALKER, ROSE A | AND KEITH B FRAIR JTWROS | 34 FEATHER RUN CT | BLYTHEWOOD | SC | 29016 |
| 32050 | WALKER, STEPHEN F | CUST FPO IRA | 306 COWAN ST | COLUMBIA | TN | 38401 |
| 32051 | WALKER, STEVEN J. | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOYCE M. BJORKLUND BRANDES ALL CAP VALUE | 500 24TH STREET SW | AUSTIN | MN | 55912-4674 |
| 32052 | WALKER, THERESA M | THERESA M WALKER | 868 E 8TH ST | UPLAND | CA | 91786-6803 |
| 32053 | WALKER, TOM D | AND KANDEE K WALKER JTWROS | 3RD NATIONAL FINANCIAL CENTER 424 CHURCH STREET STE 2400 | NASHVILLE | TN | 37219-2396 |
| 32054 | WALKER, TOM D | KANDEE K WALKER JTWROS | 424 CHURCH STREET STE 2400 3RD NATIONAL FINANCIAL CENTER | NASHVILLE | TN | 37219 |
| 32055 | WALKOFF, NEIL | BRANDES ALL CAP VALUE | 4621 CROSSFIELD CIRCLE | LOUISVILLE | KY | 40241-1427 |
| 32056 | WALL, BURTON | NETTIE WALL JTWROS | 2626 LAKEVIEW AVE APT 3008 | CHICAGO | IL | 60614 |
| 32057 | WALL, KENT D | AND MARCIA K WALL JTWROS BRANDES - VI | 25570 CHIQUITO PL | CARMEL | CA | 93923 |