# EXHIBIT A

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 1173132 ONTARIO INC | ATTN: W JAMES HENNING | 108 WILSON AVE NORTH YORK (CAN), ON M5M 3A1 | NORTH YORK | ON | M5M 3A1 | CANADA | [REDACTED] |
| 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND | | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND | | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 1199SEIU HEALTHCARE EMPLOYEES PENSION FUND MCV | | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 1199SEIU HOME CARE EMPLOYEES PENSION FUND | ATTN: PETER ANDREOU | 330 WEST 42ND STREET, 30TH FLOOR | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 1980 CHARITABLE LEAD TRUST | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 1993 GF PARTNERSHIP #4 G-BAR | | 440 S LASALLE STREET, STE 650 | CHICAGO | IL | 60605-1028 | UNITED STATES | [REDACTED] |
| 1994 ALICIA P. GUGGENHEIM TRUST | C/O FRIEDMAN & HUEY ASSOCIATES LLP AND/OR CURRENT TRUSTEE(S) | 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 | UNITED STATES | [REDACTED] |
| 1994 GREGG CHILDRENS TRUST U/A 04/29/94 | C/O WILL R GREGG IV, ALLEN DANDRIDGE GREGG AND/OR CURRENT TRUSTEE(S) | PO BOX 309 | ORANGE | VA | 22960 | UNITED STATES | [REDACTED] |
| 1998 CLARKE FAMILY TRUST UA DTD 2/12/98 | C/O RANDALL W CLARKE, TINA LIN CLARKE AND/OR CURRENT TRUSTEE(S) | 1120 ENCANTO DR | ARCADIA | CA | 91007 | UNITED STATES | [REDACTED] |
| 1IA SPX1 | ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 1ST SOURCE BANK | | P.O. BOX 1602 | SOUTH BEND | IN | 46634 | UNITED STATES | [REDACTED] |
| 2005 EDWARD K NEWMAN REVOCABLE TRUST U/A/D 04-14-2005 | C/O EDWARD K NEWMAN AND/OR CURRENT TRUSTEE(S) | 316 DEERTRAIL LANE | MILL VALLEY | CA | 94941-4011 | UNITED STATES | [REDACTED] |
| 21ST CENTURY EQUITY FUND | | 200 CRESCENT COURT, SUITE 1600 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 3GT INVESTMENT PARTNERSHIP | | 845 LARCH AVENUE | ELMHURST | NY | 60126 | UNITED STATES | [REDACTED] |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I | C/O CURRENT TRUSTEE(S) | 3M CENTER BUILDING 224-5S-21 | ST PAUL | MN | 55144 | UNITED STATES | [REDACTED] |
| 4TH POWER MASTER FUND LTD | TMS/ITS SETT A/C FOR DIGILOG M&C CORPORATE SERVICES LTD | P.O. BOX 309 GT UGLAND HOUSE STH CHURCH ST | | | KY1-1104 | CAYMAN ISLANDS | [REDACTED] |
| A & P ASSOCIATES | ATTN: ARTHUR S CASEY SB ADVISOR | 813 DILIGENCE DRIVE SUITE 116 | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | [REDACTED] |
| A E OSBORNE ASSOCIATES | ATTN: ALFRED OSBORNE | 3533 BEVERLY RIDGE DR. | SHERMAN OAKS | CA | 91423 | UNITED STATES | [REDACTED] |
| A ERICKSON AND VIRGINIA G SHUSTER | | 16 CARRIAGE DRIVE | SIMSBURY | CT | 06070-2164 | UNITED STATES | [REDACTED] |
| A ERICKSON SHUSTER & VIRGINIA G SHUSTER | | 16 CARRIAGE DRIVE | SIMSBURY | CT | 6070 | UNITED STATES | [REDACTED] |
| A GOOD NEIGHBOR FOUNDATION | | 4141 WALNUT STREET, SUITE 1014 | CINCINNATI | OH | 45202-3913 | UNITED STATES | [REDACTED] |
| A R TRUST U/A DTD 09/15/ FBO AGNES STELLA NELTNER | C/O ANGES S NELTNER, ANTHONY W NELTNER, MARY RIESENBECK AND/OR CURRENT TRUSTEE(S) | 92 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41001 | UNITED STATES | [REDACTED] |
| A RICHARD HERSUM 1995 TRUST U/A 10/3/95 | C/O LOUISE HERSUM, A RICHARD HERSUM AND/OR CURRENT TRUSTEE(S) | 69 ABERDEEN ROAD | WESTON | MA | 2493 | UNITED STATES | [REDACTED] |
| A. JOHNSON TRUST FBO C. BOYNTON | C/O T. LENICHECK, BOSTON PRIVATE BANK AND/OR CURRENT TRUSTEE(S) | 10 POST OFFICE SQ | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| A.C.T. INC LCV | | 500 ACT DRIVE | IOWA CITY | IA | 52243 | UNITED STATES | [REDACTED] |
| A.G. EDWARDS & SONS, LLC | C/O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| A.G. EDWARDS, INC | JOSEPH G. PORTER | 1 NORTH JEFFERSON | ST. LOUIS | MO | 63103 | UNITED STATES | [REDACTED] |
| A/C CAMDEN | | LEHMAN BROTHERS 745 7TH AVENUE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| A/C CSFB PROP TRADING US | CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE | NEW YORK | NY | 10010-3643 | UNITED STATES | [REDACTED] |
| A/C EQUITY DERIV SALES AVG PX | | LEHMAN BROTHERS INC 745 SEVENTH AVE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| A/C PEOPLE'S BENEFIT LIFE TEAMSTERS | | LEHMAN BROTHERS 745 7TH AVENUE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| A/C PEOPLES BENEFIT LIFE TEAMSTERS DVP ACCOUNT | | 745 7TH AVENUE, 5TH FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| AAA FRIENDS IN ADOPTION FOUNDATION TRUST | C/O GEORGE H. LONG, DAWN SMITH-PLINER, AND/OR CURRENT TRUSTEE(S) | 44 SOUTH ST. PO BOX 1228 | MIDDLETOWN | VT | 05757-1228 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 35 | AAFP POOLED INVESTMENT FUND L. | | 11400 TOMAHAWK CREEK PARKWAY | LEAWOOD | KS | 66211 | UNITED STATES | [REDACTED] |
| 36 | AAR CORPORATION TRUST F/B/0 IRA EICHNER | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 37 | ABBOTT LABORATORIES CONSOLIDATED PENSION TRUST | ATTN: PAM HOLLIS, MANAGER, RETIREMENT FUNDS AND/OR CURRENT TRUSTEE(S) | 100 | ABBOTT PARK | IL | 60064 | UNITED STATES | [REDACTED] |
| 38 | ABC ARBITRAGE SA | MONSIEUR DOMINIQUE CECLIN | 18, RUE DU QUATRE SEPTEMBRE | PARIS | | 75002 | FRANCE | [REDACTED] |
| 39 | ABIGAIL WALLACH | | 617 VENTURA BLVD | ENDWELL | NY | 13760-2541 | UNITED STATES | [REDACTED] |
| 40 | ABINGTON ORTHOPAEDIC SPEC PC RET PL DTD 5/1/80 GABELLI PORTFOLIO | C/O JEFFRY F RUBIN ET AL TTEES | 2400 MARYLAND ROAD | WILLOW GROVE | PA | 19090-1700 | UNITED STATES | [REDACTED] |
| 41 | ABN AMRO ASIA FINANCIAL SERVICES LTD | (AAAFSL) | EMPIRE COMPLEX 414 SENAPATI BAPAT MARG MUMBAI 400013 (IND), | MUMBAI | | 400013 | INDIA | [REDACTED] |
| 42 | ABN AMRO BANK NV | STICHTING PENSIOENFONDS | POSTBUS 283 (AF0315) 1000 EA AMSTERDAM NETHERLANDS | AMSTERDAM | | | NETHERLANDS | [REDACTED] |
| 43 | ABN AMRO EQUITIES (UK), LTD. | RBS HOLDINGS, N.V. FORMERLY KNOWN AS ABN AMRO HOLDING N.V. | 55 EAST 52ND ST. | NEW YORK | NY | 10055 | UNITED STATES | [REDACTED] |
| 44 | ABN AMRO MULTI MANAGER FUNDS | C/O BNP PARIBAS INVESTMENT PARTNERS | 46AVENUE JF KENNEDY LUXEMBOURG-KIRCHBERG | LUXEMBOURG-KIRCHBERG | | L-1855 | LUXEMBOURG | [REDACTED] |
| 45 | ABSOLUTE ALPHA FUND, LP | NATIONAL REGISTERED AGENTS, INC. | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808-1645 | UNITED STATES | [REDACTED] |
| 46 | ABSOLUTE VALUE FUND LP | ATTN: DAVID WITKIN | CITIGROUP ALTERNATIVE INVESTMENTS LLC 731 LEXINGTON AVE, 23RD FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 47 | ABU DHABI INVESTMENT AUTHORITY | | ADIA BUILDING 2 TOWERS 211 CORNICHE ABU DHABI UNITED ARAB EMIRATES | ABU DHABI | | | UNITED ARAB EMIRATES | [REDACTED] |
| 48 | ACCOUNT PNC 4455065 P&PNPF - LSV, JOHN DOE, AS OWNER OF PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND ASSOCIATION | PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND ASSOCIATION | 103 ORONOCO ST. | ALEXANDRIA | VA | 22314 | UNITED STATES | [REDACTED] |
| 49 | ACCT 38 EQUITY ADVISORY | | PO BOX 221939 | CARMEL | CA | 93922-1939 | UNITED STATES | [REDACTED] |
| 50 | ACM GROUP TRUST- S&P 500 | C/O CURRENT TRUSTEE(S) | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| 51 | ACS UNCLAIMED PROPERTY CLEARINGHOUSE | | 100 HANCOCK STREET 10TH FL | QUINCY | MA | 2171 | UNITED STATES | [REDACTED] |
| 52 | ACT, INC. LARGE-CAP VALUE FUND | ATTN: THOMAS J GOEDKEN | ACT, INC. 500 ACT DRIVE, PO BOX 168 | IOWA CITY | IA | 52244-0168 | UNITED STATES | [REDACTED] |
| 53 | ADA H MCIVER | | 2 MILL POND | COLUMBIA | SC | 29204 | UNITED STATES | [REDACTED] |
| 54 | ADAGE CAPITAL ADVISORS, L.L.C. | NATIONAL CORPORATE RESEARCH, LTD | 615 SOUTH DUPONT HWY | DOVER | DE | 19901 | UNITED STATES | [REDACTED] |
| 55 | ADAGE CAPITAL PARTNERS GP, L.L.C. | PHILIP GROSS | 200 CLAREDON ST., 52ND FL. | BOSTON | MA | 02116 | UNITED STATES | [REDACTED] |
| 56 | ADAGE CAPITAL PARTNERS LP | ADAGE CAPITAL MANAGEMENT LP | 200 CLAREDON STREET, 52ND FLOOR | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 57 | ADALY INVESTMENT MANAGEMENT CO | F/B/O ADALY OPPORTUNITY FUND | TD SECURITIES INC. 31 W 52ND ST | NEW YORK | NY | 10019-6118 | UNITED STATES | [REDACTED] |
| 58 | ADAM W. POTTER | USAA FEDERAL SAVINGS BANK C/F | VINGS BANK C/F P. O. BOX 1905 | EAST HAMPTON | NY | 11937 | UNITED STATES | [REDACTED] |
| 59 | ADAMS LIVING TRUST | C/O EDWIN R ADAMS, HELEN S ADAMS, AND/OR CURRENT TRUSTEE(S) | 2821 W SHAKESPEARE AVE | CHICAGO | IL | 60647-3914 | UNITED STATES | [REDACTED] |
| 60 | ADELAIDE WALDENMAIER AND KATHRYN DYBOS | | 690 S WESTGATE RD | DES PLAINES | IL | 60016-2950 | UNITED STATES | [REDACTED] |
| 61 | ADIA INVEST SRA TRPA 4864 | | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 | UNITED STATES | [REDACTED] |
| 62 | ADIA INVESTMENT SERIES | | 125 CORNICHE STREET PO BOX 3500 | ABU DHABI | | | UNITED ARAB EMIRATES | [REDACTED] |
| 63 | ADOLPH J & JEANNE M CAPURRO REV TRUST UAD 5/18/00 | C/O ADOLPH J & JEANNE M CAPURRO TTEE | 408 COLUMBUS AVE STE #5 | SAN FRANCISCO | CA | 94133-3929 | UNITED STATES | [REDACTED] |
| 64 | ADRIANNE BAKER REILLY ESTATE | ATTN: MR WILLIAM R LYNCH | 1855 BAY RD APT 103 | VERO BEACH | FL | 32963-3073 | UNITED STATES | [REDACTED] |
| 65 | ADRIENNE A BRIMICOMBE TRUST | BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 66 | ADVANCED SERIES LARGE CAP [ADVANCED SERIES TRUST (AST T. ROWE PRICE ASSET ALLOCATION PORTFOLIO)] | C/O CURRENT TRUSTEE(S) | 751 BROAD STREET | NEWARK | NJ | 07102-3777 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 67 | ADVANCED SERIES TRUST (F/K/A AMERICAN SKANDIA TRUST) | STEPHEN PELLETIER  AND/OR CURRENT TRUSTEE(S) | GATEWAY CENTER 3 100 MULBERRY ST. | NEWARK | NJ | 07102 | UNITED STATES | [REDACTED] |
| 68 | ADVANCED SERIES TRUST-AST QMA US EQUITY ALPHA PORTFOLIO | C/O CURRENT TRUSTEE(S) | 751 BROAD STREET | NEWARK | NJ | 07102-3777 | UNITED STATES | [REDACTED] |
| 69 | ADVANTUS SERIES FUND, INC. | INDEX 500 PORTFOLIO | ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH | ST PAUL | MN | 55101 | UNITED STATES | [REDACTED] |
| 70 | ADVISORS ASSET MANAGEMENT, INC. | F/K/A FIXED INCOME SECURITIES, L.P. | 18925 BASE CAMP ROAD, SUITE 203 | MONUMENT | CO | 80132 | UNITED STATES | [REDACTED] |
| 71 | ADVISORS ASSET MANAGEMENT, INC., F/K/A FIXED INCOME SECURITIES | | 18925 BASE CAMP RD., STE. 203 | MONUMENT | CO | 80132 | UNITED STATES | [REDACTED] |
| 72 | ADVISORS INNER CIRCLE FUND - VALUE EQUITY FUND | LSV ASSET MANAGEMENT | 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 73 | AETNA LIFE INSURANCE CO. - SEPARATE ACCOUNT NO. 364 | | 151 FARMINGTON AVENUE, RTAA | HARTFORD | CT | 06103-3607 | UNITED STATES | [REDACTED] |
| 74 | AETOS CAPITAL, LLC | C/O CURACAO INTL TR CO. AND/OR CURRENT TRUSTEE(S) | KAYA FLAMBOYAN 9 WILLEMSTAD CURACAO NETHERLANDS ANTILLES | WILLEMSTAD CURACAO | | | NETHERLANDS ANTILLES | [REDACTED] |
| 75 | AFFILIATED PRIVATE INVESTORS U.S. CORE VALUE FUND, L.L.C. | NATIONAL REGISTERED AGENTS, INC. | ATTN: BRIAN MCNALLY 11450 SE DIXIE HIGHWAY, SUITE 205 | HOBE SOUND | FL | 33455-5235 | UNITED STATES | [REDACTED] |
| 76 | AGILE NEXUS MULTI STRATEGY FUND SPV 1, LLC | | 1209 ORANGE STREET | WILMINGTON | DE | 19801-1120 | UNITED STATES | [REDACTED] |
| 77 | AHL PEGASUS LTD. | C/O BEVERLY MATHIAS | ARGONAUT LIMITED, ARGONAUT HOUSE, 5 PARK ROAD | HAMILTON | | HM 09 | BERMUDA | [REDACTED] |
| 78 | AIG U.S. LARGE CAP FUND - OFFSHORE CLASS U | HIDEKAZU KOYANAGI | JA BUILDING, 3-1 OTEMACHI 1-CHOME, CHIYODA-KU TOKYO, 100-6813 | TOKYO | | 100-6813 | JAPAN | [REDACTED] |
| 79 | AIMEE M LANG | VFTC AS CUSTODIAN | 5127 N PERRY DR | BEVERLY | FL | 34465 | UNITED STATES | [REDACTED] |
| 80 | ALAN AND ALICE GARNER | | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 | UNITED STATES | [REDACTED] |
| 81 | ALAN D. EGELSEER | | PO BOX 506 | HUSTISFORD | WI | 53034-0506 | UNITED STATES | [REDACTED] |
| 82 | ALAN DEVANEY AND JILL DEVANEY | | 1806 N ORLEANS ST | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 83 | ALAN E. AND MARIA K. FOWLER | | PO BOX 115 | MAJURO | CA | 96960 | UNITED STATES | [REDACTED] |
| 84 | ALAN J. TAPPER M.D. | CGM IRA ROLLOVER CUSTODIAN | 1004 ROLANDVUE RD. | BALTIMORE | MD | 21204-6815 | UNITED STATES | [REDACTED] |
| 85 | ALAN J. TAPPER MD | | 1004 ROLANDVUE ROAD | BALTIMORE | MD | 21204 | UNITED STATES | [REDACTED] |
| 86 | ALAN R RHEN | FCC AC CUSTODIAN IRA R/O U/A DTD 8/13/98 C/O CURRENT TRUSTEE(S) | 9 PENNSYLVANIA AVENUE | SHUYKL HAVEN | PA | 17972 | UNITED STATES | [REDACTED] |
| 87 | ALAP UK WP | NORWICH UNION INVT TRUST C/O CURRENT TRUSTEE(S) | 2ND FL ONE ANGEL COURT (N PODIUM) LONDON EC2R 7HJ ENGLAND | LONDON | | | UNITED KINGDOM | [REDACTED] |
| 88 | ALASKA PERMANENT FUND CORPORATION | C/O BILL MORAN, CHAIR OF THE BOARD OF TRUSTEES | 801 WEST 10TH STREET STE 302 | JUNEAU ALA | KA | 99802-5500 | UNITED STATES | [REDACTED] |
| 89 | ALBERT & JULIA SMITH CHARITABLE REMAINDER UNITRUST II | C/O RAWSON, JULIA ANNE SMITH AND WILLIAM COLLINS SMITH, TRUSTEES AND/OR CURRENT TRSUTEE | THE INWOOD GROUP 7660 WOODWAY DR., STE. 595 | HOUSTON | TX | 77063-1528 | UNITED STATES | [REDACTED] |
| 90 | ALBERT EINSTEIN HEALTHCARE | ALBERT EINSTEIN MEDICAL CENTER | 5501 OLD YORK ROAD | PHILADELPHIA | PA | 19141-3098 | UNITED STATES | [REDACTED] |
| 91 | ALBERT EINSTEIN MEDICAL CENTER EMPLOYEES RETIREMENT TRUST | C/O CURRENT TRUSTEE OF ALBERT EINSTEIN MEDICAL CENTER EMPLOYEES RETIREMENT TRUST | 5501 OLD YORK ROAD | PHILADELPHIA | PA | 19141-3098 | UNITED STATES | [REDACTED] |
| 92 | ALBERT J. GAYSON | CGM IRA CUSTODIAN | 1760 RIDGE VIEW DR | AZUSA | CA | 91702-1461 | UNITED STATES | [REDACTED] |
| 93 | ALBERT M DREYFUSS TRUST U/A DTD 08/14/91 | C/O ALBERT M DREYFUSS AND/OR CURRENT TRUSTEE(S) | 535 HARTNELL PL | SACRAMENTO | CA | 95825 | UNITED STATES | [REDACTED] |
| 94 | ALBERT TAFFONI | | 2015 W HELLMAN AVE | ALHAMBRA | CA | 91803-3821 | UNITED STATES | [REDACTED] |
| 95 | ALBERTA FINANCE | FUND MANAGER | 30 ADELAIDE STREET EAST TORONTO, ON M5C 3G6 CANADA | TORONTO | ON | M5C 3G6 | CANADA | [REDACTED] |
| 96 | ALBERTA W CHANDLER MARITAL TRUST NO. 2 UAD 06/26/35 | C/O TRUSTEE OF ALBERTA W CHANDLER MARITAL TRUST UAD 06/26/35 | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 97 | ALBERTO CRIBIORE (VALUE) | BRERA CAPITAL PARTNERS | 590 MADISON AVE # 41 | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 98 | ALBERTO KNIE | | 592 NORTH CLINTON AVE | LINDENHURST | NY | 11757-3407 | UNITED STATES | [REDACTED] |
| 99 | ALECTA PENSIONSFORSAKRING OMSESIDIGT | ANNA GASSLANDER | ALECTA, REGERINGSGATAN 107, 5E103 73 STOCKHOLM, SWEDEN | STOCKHOLM | | | SWEDEN | [REDACTED] |

| NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 100 ALERION EQUITIES LLC | | 400 PLAZA DRIVE | SECAUCUS | NJ | 7094 | UNITED STATES | [REDACTED] |
| 101 ALEX DAMIAN BLUM, UGMA MD | C/O LEONOR BLUM, CUSTODIAN FOR ALEX DAMIAN BLUM, UGMA MD | 233 E REDWOOD ST SUITE 100 | BALTIMORE | MD | 21202-3332 | UNITED STATES | [REDACTED] |
| 102 ALEXANDER AGNEW | | PO BOX 4733 | PORTLAND | ME | 04112-4733 | UNITED STATES | [REDACTED] |
| 103 ALEXANDER D AND PAULA SOLON | | 66 THE HEMLOCKS | ROSLYN | NY | 11576 | UNITED STATES | [REDACTED] |
| 104 ALEXANDER DAWSON FOUNDATION | ATTN: JOSEPH BORINI | 4045 SPENCER STREET, SUITE 312 | LAS VEGAS | NV | 89113 | UNITED STATES | [REDACTED] |
| 105 ALEXANDER J WEISS IRRV TR U/A 10/12/06 | C/O JUDITH N H WEISS TTEE | 3530 N 45TH AVE | HOLLYWOOD | FL | 33021 | UNITED STATES | [REDACTED] |
| 106 ALEXANDER SOLON | | 66 THE HEMLOCKS | ROSLYN | NY | 11576 | UNITED STATES | [REDACTED] |
| 107 ALEXANDRA GLOBAL MASTER FUND LTD | | 39TH FLOOR 767 THIRD AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 108 ALEXANDRA INVESTMENT MANAGEMENT | | 780 THIRD AVENUE, 35TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 109 ALEXANDRA RAPHAEL | | 83 IVERNA COURT, BUILDING 5 | LONDON | | W8 6TU | UNITED KINGDOM | [REDACTED] |
| 110 ALFRED C. GLASSELL JR | | 1021 MAIN ST SUITE 2300 | HOUSTON | TX | 77002-6606 | UNITED STATES | [REDACTED] |
| 111 ALFRED I. DUPONT TESTAMENTARY TRUST | C/O KARA RILEY AND/OR CURRENT TRUSTEE(S) | 510 ALFRED DUPONT PLACE | JACKSONVILLE | FL | 32202 | UNITED STATES | [REDACTED] |
| 112 ALFRED V TJARKS, ALFRED V TJARKS RETIREMENT PLAN DTD 02/18/85 | C/O ALFRED V TJARKS JR AND/OR CURRENT TRUSTEE(S) | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 | UNITED STATES | [REDACTED] |
| 113 ALFRED W. MERKEL, MARLOWE G. MERKEL TR UA 11 SEP 85 | C/O TRUSTEE FOR ALFRED W. MERKEL, MARLOWE G. MERKEL TR UA 11 SEP 85 | 858 VALLEY CREST ST | LA CANADA | CA | 91011-2432 | UNITED STATES | [REDACTED] |
| 114 ALFRED WEINSTEIN | | 4805 IVY RIDGE DR SE UNIT 201 | SMYRNA | GA | 30080 | UNITED STATES | [REDACTED] |
| 115 ALI SAR MURIEL SAR JT TEN | | 11522 SASSARI LANE | NORTHRIDGE | CA | 91326 | UNITED STATES | [REDACTED] |
| 116 ALICE C. GARNER | | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 | UNITED STATES | [REDACTED] |
| 117 ALICE GARNER MONEY PPP | C/O ALICE GARNER | 6720 N | SCOTTSDALE | AZ | 85253-4401 | UNITED STATES | [REDACTED] |
| 118 ALICE M. GRABAU | | 6035 S 90TH EAST AVE | TULSA | OK | 74133-6330 | UNITED STATES | [REDACTED] |
| 119 ALIZA LEAH ROZMAN, U/A DTD 10/08/82 | C/O MARJORIE ROZMAN, NANETTE ROSENBERG AND/OR CURRENT TRUSTEE(S) | 229 PARK AVE | N CALDWELL | NJ | 7006 | UNITED STATES | [REDACTED] |
| 120 ALLAN H WILLARD TRUST U/A DTD 9/7/93 | C/O ALLAN H WILLARD TTEE | 1515 WATEREDGE DR | NAPLES | FL | 34110 | UNITED STATES | [REDACTED] |
| 121 ALLAN R. KORETZ REVOCABLE TRUST UAD 05/10/1978 | C/O ALLAN R. KORETZ AND/OR CURRENT TRUSTEE(S) | PO BOX 3179 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 122 ALLEGRO ASSOCIATES | ATTN: WILLIAM STINEHART JR. | 2029 CENTURY PK E, STE 4000 | LOS ANGELES | CA | 90067-3027 | UNITED STATES | [REDACTED] |
| 123 ALLEN C. TANNER JR, | | 701 TOWNE CENTER DR STE 800 | NEWPORT NEWS | VA | 23606-4294 | UNITED STATES | [REDACTED] |
| 124 ALLEN PUTTERMAN MD SC MONEY PURCHASE PENSION PLAN | | 111 N. WABASH, SUITE 1722 | CHICAGO | IL | 60602-2007 | UNITED STATES | [REDACTED] |
| 125 ALLIANCE CAPITAL GROUP TRUST | ATTN: TIM MCCARTHY AND/OR CURRENT TRUSTEE(S) | ALLIANCEBERNSTEIN, LP ONE NORTH LEXINGTON, | WHITE PLAINS | NY | 10601 | UNITED STATES | [REDACTED] |
| 126 ALLIANCE CAPITAL MANAGEMENT CO | ATTN: VINCE NOTO | 500 PLAZA DRIVE | SECAUCUS | NJ | 7094 | UNITED STATES | [REDACTED] |
| 127 ALLIANCEBERNSTEIN L.P. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 128 ALLIANCEBERNSTEIN TAX-MANAGED | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| 129 ALLIANCEBERNSTEIN TRUST, ALLIANCEBERNSTEIN VALUE FUND | C/O CURRENT TRUSTEE(S) | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| 130 ALLIANZ INVEST KAG - SIEMENS | ATTN: DAN WILSON | ONE NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601-1785 | UNITED STATES | [REDACTED] |
| 131 ALLIED WORKERS LOCAL 48 | C/O PHILIP RAINWATER AND/OR CURRENT TRUSTEE(S) | THERN TRUST 374 MAYNARD TERRACE S.E SUITE 232 | ATLANTA | GA | 30316-1771 | UNITED STATES | [REDACTED] |
| 132 ALLSTATE INSURANCE COMPANY | | P.O. BOX 12055 1819 ELECTRIC ROAD SW | ROANOKE | VA | 24018 | UNITED STATES | [REDACTED] |
| 133 ALLSTATE INSURANCE COMPANY | | P.O. BOX 12055 1819 ELECTRIC ROAD SW | ROANOKE | VA | 24018 | UNITED STATES | [REDACTED] |
| 134 ALOYSIUS J & EUGENE F FRANZ FOUNDATION FOR THE CONGREGATION OF THE MISSION | | PO BOX 23808 | NEW ORLEANS | LA | 70183-0808 | UNITED STATES | [REDACTED] |
| 135 ALPHA A. WETENKAMP | | 3642 MENOMONEE RIVERY PKWY. | WAUWATOSA | WI | 53222 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 136 | ALPHA MASTER LTD RE UBS | | UBS HOUSE P.O. BOX 852GT 227 ELGIN AVE | GEORGE TOWN | | KY1-1103 | CAYMAN ISLANDS | [REDACTED] |
| 137 | ALPHA WINDWARD LLC | SAMUEL B. CARR, JR. | 200 LOWDER BROOK DR., STE. 2400 | WESTWOOD | MA | 02090 | UNITED STATES | [REDACTED] |
| 138 | ALPHADYNE INTERNATIONAL MASTER FUND LTD | CREDIT - CAPITAL STRUCTURE ARBITRAGE | 16 STATE ST, 20TH FL | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 139 | ALPHEUS L ELUS 1993 GRANDCHILDREN'S TRUST FBO CHRISTINE GAGNON | C/O CAROLE E. MARTIN | THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505 LASALLE ST. - M-21 | CHKAEN | IL | 60603 | UNITED STATES | [REDACTED] |
| 140 | ALPHEUS L ELUS 1993 GRANDCHILDREN'S TRUST FBO HELEN JO CAHALIN | C/O CAROLE E. MARTIN | THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505 LASALLE ST. - M-21 | CHKAEN | IL | 60603 | UNITED STATES | [REDACTED] |
| 141 | ALPHEUS L ELUS 1993 GRANDCHILDREN'S TRUST FRO LYNN ANN SHARPE | C/O CAROLE E. MARTIN | THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505 LASALLE ST. - M-21 | CHKAEO | IL | 60603 | UNITED STATES | [REDACTED] |
| 142 | ALPHEUS L ELUS 1993 GREAT GRANDCHILDREN'S TRUST | C/O CAROLE E. MARTIN | THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505 LASALLE ST. - M-21 | CHKAEN | IL | 60603 | UNITED STATES | [REDACTED] |
| 143 | ALPHEUS L ELUS 1993 TRUST FBO CAROL MARTIN | C/O CAROLE E. MARTIN | THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS 505 LASALLE ST. - M-21 | CHKAEN | IL | 60603 | UNITED STATES | [REDACTED] |
| 144 | ALPHEUS L. ELUS 1989 TRUST | C/O CAROLE E. MARTIN;  THE NORTHERN TRUST CO. PFS RISK MGMT - TRUST & INVESTMENTS | 50 S. LASALLE ST. - M-21 | CHKAEN | IL | 60603 | UNITED STATES | [REDACTED] |
| 145 | ALPINE ASSOCIATES | ALPINE INSTITUTIONAL LP | 100 UNION AVE 1ST FL | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 146 | ALPINE ASSOCIATES II, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 147 | ALPINE ASSOCIATES OFFSHORE FUND II LTD. | | 100 UNION AVENUE, | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 148 | ALPINE ASSOCIATES OFFSHORE FUND LTD. | | 100 UNION AVENUE | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 149 | ALPINE ASSOCIATES, A LIMITED PARTNERSHIP | | 100 UNION AVENUE, | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 150 | ALPINE ASSOCIATES, L.P. | | 100 UNION AVE. | CRESSKILL | NJ | 07626 | UNITED STATES | [REDACTED] |
| 151 | ALPINE PARTNERS L.P. | CHRIS WHITE | 6400 FIDLERS GREEN CIRCLE SUITE 1840 | ENGLEWOOD | CO | 08011 | UNITED STATES | [REDACTED] |
| 152 | ALPINE PARTNERS, L.P. | | 100 UNION AVENUE, | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 153 | ALPINE PLUS L.P. | | 100 UNION AVENUE | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 154 | ALSON CAPITAL PARTNERS, LLC | | 565 5TH AVENUE, 11TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 155 | ALTERNATIVE FD LLC (CATALYST) | | 465 SOUTH STREET 3RD FLOOR | MORRISTOWN | NJ | 07960-6439 | UNITED STATES | [REDACTED] |
| 156 | ALTMA FUND SICAV PLC IN RESPECT OF THE AMIENS SUB FD US CFD ACCOUNT ONLY | | 171 OLD BAKERY ST | VALETTA | | | MALTA | [REDACTED] |
| 157 | ALVIN A VINEGAR TRUST SV-15 | C/O ALVIN VINEGAR AND/OR CURRENT TRUSTEE(S) | 8197 E DEL CAVERNA DR | SCOTTSDALE | AZ | 85258-2359 | UNITED STATES | [REDACTED] |
| 158 | ALVIN BAUM JR 1966 TRUST | C/O ALVIN H BAUM AND/OR CURRENT TRUSTEE(S) | 2170 JACKSON ST | SAN FRANCISCO | CA | 94115-1540 | UNITED STATES | [REDACTED] |
| 159 | ALVIN R GROSS | | 1040 FOREST AVE | GLENCOE | IL | 60022-1211 | UNITED STATES | [REDACTED] |
| 160 | ALYCE TUTTLE FULLER, AS A TRUSTEE OF THE TRUST BY ALYCE TUTTLE FULLER U/A DTD 10/03/2003 | | 2525 HARTZELL ST | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 161 | ALYN L COOPERMAN REVOCBALE TRUST DATED 8/25/1994 | C/O A MAITLAND & M COOPERMAN, TRUSTEES | 2317 N CLEVELAND AVENUE | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 162 | AM INTERNATIONAL EMAC 63 LTD/VOL ARB | C/O MAPLES & CALDER | ONE LIBERTY PLAZA 27TH FLOOR UGLAND HOUSE | NEW YORK | NY | 10006-1404 | UNITED STATES | [REDACTED] |
| 163 | AM MASTER FUND III, LP | CFPI RR FROM CGML | 350 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10022-6067 | UNITED STATES | [REDACTED] |
| 164 | AMALGAMATED BANK | LAWRENCE FRUCHTMAN, ESQ. | 275 7TH AVENUE | NEW YORK | NY | 10000 | UNITED STATES | [REDACTED] |
| 165 | AMALGAMATED BANK | | 275 SEVENTH AVENUE | NEW YORK | NY | 10001 | UNITED STATES | [REDACTED] |
| 166 | AMALGAMATED BANK OF CHICAGO | | ONE W. MONROE | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 167 | AMALGAMATED TRANSIT UNION LOCAL | | 455 N. GARLAND AVENUE | ORLANDO | FL | 32801 | UNITED STATES | [REDACTED] |
| 168 | AMELIA ROSE HOWELLS | | 59 CHADWICK STREET | PORTLAND | ME | 4102 | UNITED STATES | [REDACTED] |
| 169 | AMELITA NEIBURGER | | 7246 GATESIDE | BOCA RATON | FL | 33496 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 170 | AMELITA NEIBURGER TRUST 5C-183 | C/O AMELITA M NEIBURGER AND/OR CURRENT TRUSTEE(S) | 161 E | CHICAGO | IL | 60611-6666 | UNITED STATES | [REDACTED] |
| 171 | AMEREN MANAGEMENT HEALTH TRUST | C/O TRUSTEE OF AMEREN MANAGEMENT HEALTH TRUST | 607 EAST ADAMS STREET MC C-1020 | SPRINGFIELD | IL | 62739 | UNITED STATES | [REDACTED] |
| 172 | AMEREN SVCS NUCLEAR DECOMMISSIONING TRUST | C/O OFFICER, MANAGINGING AGENT AND/OR CURRENT TRUSTEE(S) | ONE AMEREN PLZ 1901 CHOUTEAU AVENUE | ST LOUIS | MO | 63166-6149 | UNITED STATES | [REDACTED] |
| 173 | AMERICAN BAPTIST HOME MISSION SOCIETY LCV | | 588 NORTH GULPH ROAD | KING OF PRUSSIA | PA | 19046 | UNITED STATES | [REDACTED] |
| 174 | AMERICAN BEACON FUNDS | MELINDA G. HEIKA | 4151 AMON CARTER BLVD. MD 2450 | FORT WORTH | TX | 76155 | UNITED STATES | [REDACTED] |
| 175 | AMERICAN CENTURY CAPITAL PORTFOLIOS, INC. | JONATHAN S. THOMAS | 4500 MAIN ST. | KANSAS CITY | MO | 64111 | UNITED STATES | [REDACTED] |
| 176 | AMERICAN CENTURY INVESTMENT MANAGEMENT INC | S&P 500 EQUITY INDEX FUND | 4500 MAIN STREET | KANSAS CITY | MO | 64141 | UNITED STATES | [REDACTED] |
| 177 | AMERICAN ELECTRIC POWER DEFINED BENEFIT | | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | UNITED STATES | [REDACTED] |
| 178 | AMERICAN GENERAL LIFE INSURANCE COMPANY OF DELAWARE A/K/A AIG LIFE INSURANCE COMPANY | | 2727 ALLEN PARKWAY | HOUSTON | TX | 10166 | UNITED STATES | [REDACTED] |
| 179 | AMERICAN INTERNATIONAL GROUP, INC. | UNITED STATES CORPORATION COMPANY | 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 180 | AMETEK INC EMPLOYEES MASTER RETIREMENT TRUST | C/O TRUSTEE FOR AMETEK INC EMPLOYEES MASTER RETIREMENT TRUST | 37 N.VALLEY ROAD | PAOLI | PA | 19301-0801 | UNITED STATES | [REDACTED] |
| 181 | AMICI ASSOCIATES LP | ATTN: ALEX PORTER, GENERAL PARTNER | 666 FIFTH AVENUE, 34TH FLOOR | NEW YORK | NY | 10103 | UNITED STATES | [REDACTED] |
| 182 | AMICI FUND INTERNATIONAL, LTD. | C/O BISYS HEDGE FUND SERVICES (B.V.I.) | BISON COURT, P.O. BOX 3460 | TORTOLA | BVI | D8 | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 183 | AMICI QUALIFIED ASSOCIATES LP | | 666 FIFTH AVENUE, 34TH FLOOR | NEW YORK | NY | 10103 | UNITED STATES | [REDACTED] |
| 184 | AMIDA PARTNERS MASTER FUND LTD | | 15 MADISON AVENUE 2ND FLOOR | NEW YORK | NY | 10017-7958 | UNITED STATES | [REDACTED] |
| 185 | AMIDA PARTNERS MASTER FUND LTD. | NON-FLIP ACCOUNT | R HSE P.O. BOX 1034 87 MARY ST GEORGETOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS | GEORGE TOWN | | KY1-9001 | CAYMAN ISLANDS | [REDACTED] |
| 186 | AMM LBI | ATTN: MIKE BISHOP | LEHMAN BROTHERS 745 7TH AVE, 13TH FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 187 | AMPERE CAPITAL MANAGEMENT LP | | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 | UNITED STATES | [REDACTED] |
| 188 | AMY BURNS COUNTISS TRUST UA 09/18/99 | C/O H. D. BURNS AND/OR CURRENT TRUSTEE(S) | PO BOX 2808 | MERIDIAN | MS | 39302-2808 | UNITED STATES | [REDACTED] |
| 189 | AMY W FONG TRUST, U/A DTD 06/14/1988 | C/O DR ARNOLD D FONG AND/OR CURRENT TRUSTEE(S) | P.O. BOX 3224 | PONTE VEDRA | FL | 32004-3224 | UNITED STATES | [REDACTED] |
| 190 | ANA ROTHANA ROTH TRUST | C/O TRUSTEE OF ANA ROTHANA ROTH TRUST | 289 EDGEWOOD AVE | SAN FRANCISCO | CA | 94117-3714 | UNITED STATES | [REDACTED] |
| 191 | ANADARKO PETROLEUM CORP. | | 1201 LAKE ROBBINS DRIVE | THE WOODLANDS | TX | 77380 | UNITED STATES | [REDACTED] |
| 192 | ANADARKO PETROLEUM CORPORATION MASTER TRUST | C/O TRUSTEE FOR THE ANADARKO PETROLEUM CORPORATION MASTER TRUST | 17001 NORTHCHASE DRIVE | HOUSTON | TX | 77060 | UNITED STATES | [REDACTED] |
| 193 | ANANTH S BHOGARAJU AND PURNIMA U BHOGARAJU | JTWROS | 26 ROLLING HILLS DRIVE | BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| 194 | ANCHIN BLOCK & ANCHIN | A/C LINCOLN FD TAX ADVANTAGE | ANTAGE ATTN: JEFF ROSENTHAL 1375 BROADWAY | NEW YORK | NY | 10018-7001 | UNITED STATES | [REDACTED] |
| 195 | ANCILLA SYSTEMS INC. LCV | | 1419 SOUTH LAKE PARK AVE | HOBART | IN | 46342 | UNITED STATES | [REDACTED] |
| 196 | ANDE ELLEN WINKLER | | 245 E 63RD ST # 1602 | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 197 | ANDERSEN DEFINED BENEFIT | C/O TRUST LEGAL COUNSEL EP-MN-WS4L | US BANK AS TRUSTEE 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 198 | ANDRA AP-FONDEN (AP2) | BRITTE GRADEN | BOX 11155 SE-404-24 GOTEBERG SWEDEN | GOTEBERG | | | SWEDEN | [REDACTED] |
| 199 | ANDREA REIMANN-CIARDELLI, U/A DTD 04/28/2006 | C/O TRUSTEE FOR ANDREA REIMANN-CIARDELLI, U/A DTD 04/28/2006 | 80 S MAIN ST STE 202 | HANOVER | NH | 3755 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 200 | ANDREW ALLEN CHARITABLE FOUNDATION SEL ADV/NORTHERN TRUST | C/O TRUSTEE OF ANDREW ALLEN CHARITABLE FOUNDATION SEL ADV/NORTHERN TRUST | PO BOX 87 | CHEYENNE | WY | 82003 | UNITED STATES | [REDACTED] |
| 201 | ANDREW AND LAUREN F ABSLER | | 541 BROADVIEW AVENUE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 202 | ANDREW BATER | | 198 SHUNPIKE RD | MADISON | NJ | 7940 | UNITED STATES | [REDACTED] |
| 203 | ANDREW BOEHM AND RITA A BOEHM | | 6243 N LE MAI AVE | CHICAGO | IL | 60646 | UNITED STATES | [REDACTED] |
| 204 | ANDREW G AND ENID CASSEN | | 1716 LAKE WAUMPI DR | WINTER PARK | FL | 32789-0905 | UNITED STATES | [REDACTED] |
| 205 | ANDREW J WALLACE TRUST U/A DTD 07/31/1996 | C/O ANDREW J WALLACE, JAMES WENDELL WALLACE AND/OR CURRENT TRUSTEE(S) | 5822 BRIARTREE DR | LA CANADA | CA | 91011 | UNITED STATES | [REDACTED] |
| 206 | ANDREW J. MCKENNA TRUST | C/O TRUSTEE OF ANDREW J. MCKENNA TRUST | 60 LOCUST ROAD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 207 | ANDREW T SZYMULANSKI | | 401 E. ONTARIO ST. APT. 2709 | CHICAGO | IL | 60611-7184 | UNITED STATES | [REDACTED] |
| 208 | ANGELO D. GIANCARLO | | 819 N KIOWA ST | ALLENTOWN | PA | 18109-1906 | UNITED STATES | [REDACTED] |
| 209 | ANIMA SOCIETA DI GESTIONE DEL RISPARMIO PER AZIONI | | GALLERIA DE CHRISTOFORIS 7 20122 MILAN MI ITALY | MILAN | | 20122 | ITALY | [REDACTED] |
| 210 | ANN B. MURPHY REV TRUST U/A DTD 4/13/04 | C/O ANN B. MURPHY AND/OR CURRENT TRUSTEE(S) | 9066 TERRANOVA DRIVE | NAPLES | FL | 34109 | UNITED STATES | [REDACTED] |
| 211 | ANN C. GRAFF TRUST | C/O ANN C. GRAFF AND/OR CURRENT TRUSTEE(S) | 1038 ASBURY AVENUE | EVANSTON | IL | 60202 | UNITED STATES | [REDACTED] |
| 212 | ANN F. PARKS TRUST | C/O DR. WILLIAM M. PARKS AND/OR CURRENT TRUSTEE(S) | 1749 ARBOR OAKS DR. | MUSCATINE | IA | 52761-2623 | UNITED STATES | [REDACTED] |
| 213 | ANNA B. SILVER | | 58 HOLLEY RIDGE CIR | ROCHESTER | NY | 14625-1349 | UNITED STATES | [REDACTED] |
| 214 | ANNA H DEMING | | 38 KILLDEER RD | HAMDEN | CT | 06517-3528 | UNITED STATES | [REDACTED] |
| 215 | ANNA L MAST | | 55808 RIVERVIEW MANOR DR | ELKHART | IN | 46514 | UNITED STATES | [REDACTED] |
| 216 | ANNA W. MURRAY | | 28 HILLTOP ROAD | OXFORD | | OX41PE | UNITED KINGDOM | [REDACTED] |
| 217 | ANNABELLE M FREDERICKSON #10590150010 | MELLON AS CUSTODIAN | ATTN: DON KUEHN 2 MELLON TER STE 725 | PITTSBURGH | PA | 15259 | UNITED STATES | [REDACTED] |
| 218 | ANNE AARON MERLE EPSTEIN UA 11/09/05 | C/O ROSENWALD EPSTEIN, ANNE AARON MERLE EPSTEIN | 4945 GENTRY AVE | VALLEY VILLAGE | CA | 91607-3712 | UNITED STATES | [REDACTED] |
| 219 | ANNE ELIZABETH MCKENNY 2007 | C/O ANNE E MCKENNY | 129 INVERNESS ST | HOWELL | MI | 48843-1143 | UNITED STATES | [REDACTED] |
| 220 | ANNE F NEVILLE FAMILY TRUST U/A DTD 07/14/1999 | C/O ANNE F NEVILLE AND/OR CURRENT TRUSTEE(S) | 1040 S ORANGE GROVE BLVD #2 | PASADENA | CA | 91105-1755 | UNITED STATES | [REDACTED] |
| 221 | ANNE IRENE ANDERSON | | 2016 GLENVIEW TERRACE | ALTADENA | CA | 91001-2808 | UNITED STATES | [REDACTED] |
| 222 | ANNE LESLIE FENSTERMAKER | | PO BOX 1264 | BOERNE | TX | 78006-1264 | UNITED STATES | [REDACTED] |
| 223 | ANNE MCCUTCHEON LEWIS TRUST, U/A DTD 10/26/1987 | C/O LEWIS, ANNE MCCUTCHEON, MARY SHAW MCCUTHEON, AND J MCCUTCHEON III , OLIVER MCCUTCHEON LEWIS, TRUSTEES, AND/OR CURRENT TRUSTEE(S) | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 | UNITED STATES | [REDACTED] |
| 224 | ANNE MCKENNEY TRUST | C/O WHITNEY, CLARA, SETH M. KEAN OR ANNE MCKENNY AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 225 | ANNE PARRY REV LIV TRUST U/A DATED 11/13/97 | C/O ANNE PARRY AND/OR CURRENT TRUSTEE(S) | 1223 SPRING ST #900 | SEATTLE | WA | 98104 | UNITED STATES | [REDACTED] |
| 226 | ANNE RR HUSK & EF PORTER III S HOWELLS TR 12/30/85 | C/O MARTHA S MOLLOY, J CS MULLEN AND/OR CURRENT TRUSTEE(S) | PO BOX 927 | HOLLIS | NH | 3049 | UNITED STATES | [REDACTED] |
| 227 | ANNE S HOWELLS CHAR TRUST DTD DEC 18 1989 | C/O JANE C. MULLEN, RICHARD R. HUSK AND/OR CURRENT TRUSTEE(S) | PO BOX 927 | HOLLIS | NH | 03049-0927 | UNITED STATES | [REDACTED] |
| 228 | ANNE S SCHEIERMANN | | 842 MONACO DR | PUNTA GORDA | FL | 33950 | UNITED STATES | [REDACTED] |
| 229 | ANNE W. CHARPIE TRUST | C/O ANNIE W. CHARPIE AND/OR CURRENT TRUSTEE(S) | 7615 ROLOFF RD | OTTAWA LAKE | MI | 49267-9765 | UNITED STATES | [REDACTED] |
| 230 | ANNE-MARIE S GREENBERG | | 16 SKYVIEW RD | SUDBURY | MA | 1776 | UNITED STATES | [REDACTED] |
| 231 | ANNETTE O GLOVE HAROLD R GLOVER TRUST UA 02/08/99 | C/O ANNETTE O. GLOVER, HAROLD R. GLOVER AND/OR CURRENT TRUSTEE(S) | 1193 BARNES RD | ANTIOCH | TN | 37013-4401 | UNITED STATES | [REDACTED] |
| 232 | ANTHONY AND JACQUELINE MARRO | | PO BOX 944 | BENNINGTON | VT | 5201 | UNITED STATES | [REDACTED] |
| 233 | ANTHONY C AND CELESTE P SCOLARO | | 434 TURICUM RD | LAKE FOREST | IL | 60045-3364 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 234 | ANTHONY C BERARDI | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 06/24/97 C/O CURRENT TRUSTEE(S) | 36 W 830 STONEBRIDGE LN | ST CHARLES | IL | 60175 | UNITED STATES | [REDACTED] |
| 235 | ANTHONY G BRYAN | ANTHONY G BRYAN R1F1973 5, CUSTODIAN | 2395 BALD MOUNTAIN RD | VAIL | CO | 81657-5842 | UNITED STATES | [REDACTED] |
| 236 | ANTHONY TABASCO III | | 503 BARKEFORD ROAD | BEL AIR | MD | 21014-5201 | UNITED STATES | [REDACTED] |
| 237 | ANTHONY Y. LIN | | 5317 FORT HAMILTON PKWY | BROOKLYN | NY | 11219 | UNITED STATES | [REDACTED] |
| 238 | ANTHONY YUKSEEN YAU | | 6 SUSSEX COURT | ST CATHARINE | ON | | CANADA | [REDACTED] |
| 239 | ANTOINETTE B BRUMBAUGH TRUST | C/O ANTOINETTE B BRUMBAUGH, TRUSTEE | PO BOX 755 | WOODACRE | CA | 94973 | UNITED STATES | [REDACTED] |
| 240 | AON CORPORATION | ATTN: JOHN RESCHKE | 200 EAST RANDOLPH DRIVE 6TH FLOOR | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 241 | APERIO GROUP LLC | ROBERT L. NEWMAN | 3 HARBOR DR., STE. 315 | SAUSALITO | CA | 94965 | UNITED STATES | [REDACTED] |
| 242 | APG (A/K/A ALL PENSIONS GROUP STRUCTURED RESEARCH) | | 666 THIRD AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 243 | APG (DINA) SUCCESOR TR/TIMES | TROY GASS | FRIEDMAN & HUEY ASSOCIATES 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 | UNITED STATES | [REDACTED] |
| 244 | APPLEBY INVESTMENTS LP | | 9814 CARSON PL | ESCONDIDO | CA | 92029-8148 | UNITED STATES | [REDACTED] |
| 245 | APPLETON PARTNERS, INC. | DOUGLAS C. CHAMBERLAIN | 45 MILK ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 246 | AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. | C/O AQR CAPITAL MANAGEMENT, LLC | TWO GREENWICH PLAZA | GREENWICH | CT | 6830 | UNITED STATES | [REDACTED] |
| 247 | AQR GLOBAL STOCK SELECTION HV MASTER ACCOUNT LTD. | AQR CAPITAL MANAGEMENT, LLC | TWO | GREENWICH | CT | 6830 | UNITED STATES | [REDACTED] |
| 248 | AQR GLOBAL STOCK SELECTION MASTER ACCT LP | AQR CAPITAL MANAGEMENT | TWO | GREENWICH | CT | 6830 | UNITED STATES | [REDACTED] |
| 249 | AQR R. C. EQUITY AUSTRALIA FUND | AQR CAPITAL MANAGEMENT, LLC | TWO | GREENWICH | CT | 6830 | UNITED STATES | [REDACTED] |
| 250 | AQUA AMERICA-GABELLI ASSET MANAGEMENT | C/O BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 251 | ARBAWAY INVESTMENTS LP | | 1910 FIRST ST. #406 | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 252 | ARC REVOCABLE TRUST | C/O MR. ROBERT SNYDER AND/OR CURRENT TRUSTEE(S) | R SNYDER CAHOON & CO. PLLC 80 SOUTH MAIN STREET SUITE 202 | HANOVER | NH | 3755 | UNITED STATES | [REDACTED] |
| 253 | ARCHDIOCESAN PENSION PLAN OF THE ARCHDIOCESE OF NEW YORK | | 1011 FIRST AVE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 254 | ARCHDIOCESE OF CINCINNATI | | 100 EAST EIGHTH STREET | CINCINNATI | OH | 45202 | UNITED STATES | [REDACTED] |
| 255 | ARCHDIOCESE OF LOS ANGELES LAY EMPLOYEES PENSION PLAN | C/O RANDY STEINER | 3424 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010-2241 | UNITED STATES | [REDACTED] |
| 256 | ARCHDIOCESE OF NEW YORK MASTER TRUST | C/O CURRENT TRUSTEE(S) | 1011 FIRST AVENUE | NEW YORK | NY | 10022-4134 | UNITED STATES | [REDACTED] |
| 257 | ARCHDIOCESE OF PHILADELPHIA | | 222 NORTH SEVENTEENTH ST | PHILADELPHIA | PA | 19103-1299 | UNITED STATES | [REDACTED] |
| 258 | ARCHIE/GONSALVES FAMILY TRUST U/A 12/4/01 | C/O ARCELLIOUS ARCHIE, LEONIDIA GONSALVES AND/OR CURRENT TRUSTEE(S) | 8956 MORNING GLOW WAY | SUN VALLEY | CA | 91352 | UNITED STATES | [REDACTED] |
| 259 | ARCHITAS MULTI-MANAGER LIMITED | C/O STATE STREET CORPORATION | 525 FERRY ROAD | EDINBURGH | | EH5 2AW | UNITED KINGDOM | [REDACTED] |
| 260 | ARIEL CAP MANAGEMENT INC | A/C MUNI EMPLOYEES ANNUITYARIEL/MUNEMP AND BENEFIT FUND -CHI | 200 E RANDOLPH DRIVE STE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 261 | ARIEL CAP MANAGEMENT INC | ARIEL PRIM A/C PRIM | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 262 | ARIEL CAP MGMT INC | ARIEL UOFI A/C UNIV OF IL URBANA CHAMPAIG | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 263 | ARIEL CAPITAL MANAGEMENT | ARIEL/AGF ARIEL GROWTH FUND | 200 EAST RANDOLPH, SUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 264 | ARIEL ENTERPRISES INC. PROFIT SHARING PLAN AND TRUST U/A 10/30/1990 | C/O CURRENT TRUSTEE(S) | 1047 EMBURY ST | PACIFIC PLSDS | CA | 90272 | UNITED STATES | [REDACTED] |
| 265 | ARIEL/APRF/ARIEL APPRECIATION FUND | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 266 | ARIEL/MAXMID/MAXIM MIDCAP PORTFOLIO | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 267 | ARIZONA STATE RETIREMENT SYSTEM | | 3300 NORTH CENTRAL AVENUE SUITE 1400 | PHOENIX | AZ | 85012 | UNITED STATES | [REDACTED] |
| 268 | ARLENE D SCHULTZ U/A/D 10/18/03 | C/O ARLENE D. SCHULTZ TTEE | 720 MCHENRY ROAD | WHEELING | IL | 60090-3861 | UNITED STATES | [REDACTED] |
| 269 | ARMEN J ADAJIAN TRUST U/A 9/15/80 | C/O ARMEN J ADAJIAN AND/OR CURRENT TRUSTEE(S) | 342 E SHERIDAN ROAD | LAKE BLUFF | IL | 60044 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 270 | ARMEN MELKUMYAN | | 538-B BUCHANAN AVE. | STATEN ISLAND | NY | 10314 | UNITED STATES | [REDACTED] |
| 271 | ARMENIAN GEN. BENEVOLENT UNION | ATTN: BEDROS PIANDARIAN | 55 E. 59TH ST. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 272 | ARMSTRONG WORLD INDUSTRIES | | 2500 COLUMBIA AVE | LANCASTER | PA | 17604 | UNITED STATES | [REDACTED] |
| 273 | ARMSTRONG WORLD INDUSTRIES MASTER TRUST | C/O TRUSTEE FOR ARMSTRONG WORLD INDUSTRIES MASTER TRUST | 2500 COLUMBIA AVENUE | LANCASTER | PA | 17604 | UNITED STATES | [REDACTED] |
| 274 | ARNHOLD & S. BLEICHROEDER ADVISERS, LLC | MARK GOLDSTEIN | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| 275 | ARNOLD BUCKMAN TRUST U/A DTD 12/24/96 | C/O ARNOLD BUCKMAN AND/OR CURRENT TRUSTEE(S) | PO BOX 477 | LA SALLE | IL | 61301 | UNITED STATES | [REDACTED] |
| 276 | ARNOLD MANHEIMER | | 911 PARK AVE | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 277 | ARNOLD R WEBER & EDNA F WEBER | | 851 TURNBERRY LANE | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 278 | ARS & CO | MELLON SECURITY TRUST CO FOR ACS UPCH AC AUYF0150702 | 120 BROADWAY FL 13 TELLER WINDOW | NEW YORK | NY | 10271 | UNITED STATES | [REDACTED] |
| 279 | ARTHUR E GOLDBERG | | 718 RIDGE AVENUE | EVANSTON | IL | 60202-2683 | UNITED STATES | [REDACTED] |
| 280 | ARTHUR E MCKENNY | C/O ARTHUR E MCKENNY, TRUSTEE MANAGED | 7608 BEAR WALLOW DRIVE | WARRENTON | VA | 20186-2055 | UNITED STATES | [REDACTED] |
| 281 | ARTHUR FARBER | IRA ROLLOVER ACCOUNT ADP CLEARING CUSTODIAN | 342 DEVON PL | LAKE MARY | FL | 32746 | UNITED STATES | [REDACTED] |
| 282 | ARTHUR G BESS III IRA R/O | C/O RAYMOND JAMES & ASSOCIATES, INC., CSDN | 2705 GEMINI LN | RIVERWOODS | IL | 60015-3816 | UNITED STATES | [REDACTED] |
| 283 | ARTHUR HOYER ROLLOVER IRA | C/O SCOTTRADE INC, TRUSTEE | 1121 GRAY FOX WAY | PAHRUMP | NV | 89048-9192 | UNITED STATES | [REDACTED] |
| 284 | ARTHUR JUEDES | | 117 SOUTH 3RD AVENUE | WAUSAU | WI | 54401 | UNITED STATES | [REDACTED] |
| 285 | ARTHUR R MARTIN | WELLS FARGO BANK C/F ARTHUR R MARTIN | 5721 | SNOWMASS | CO | 81654 | UNITED STATES | [REDACTED] |
| 286 | ARTHUR R. HOYER | THELMA L. LEMTS | PO BOX 2168 | PAHRUMP | NV | 89048-9192 | UNITED STATES | [REDACTED] |
| 287 | ARTHUR SHAWN CASEY | | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | [REDACTED] |
| 288 | ARTHUR Y CHU | | 11 RUTGERS PL | HOUSTON | TX | 77005-3858 | UNITED STATES | [REDACTED] |
| 289 | ARTICLE VI TRUST 11/W/0 FRANCES BRADLEY LUM MIS | C/O WILLIAM R WM M IS SR AND/OR CURRENT TRUSTEE(S) | 600 TRAVIS ST STE 4200 | HOUSTON | TX | 77002-2910 | UNITED STATES | [REDACTED] |
| 290 | ARTIS AGGRESSIVE GROWTH MASTER FUND LP | | 1 MARKET PLZ STEUART STREET TOWER STE 2700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 291 | ARTIS CAPITAL MANAGEMENT, LP | JOHN MILANI | 1 MARKET PLAZA SPEAR STREET TOWER STE. 1700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 292 | ARTIS PARTNERS (INSTIUTITONAL) LP | | 1 MARKET PLZ STEUART STREET TOWER STE 2700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 293 | ARTIS PARTNERS 2X (INSTITUTIONAL) LP | | 1 MARKET PLZ STEUART STREET TOWER STE 2700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 294 | ARTIS PARTNERS 2X LP | | 1 MARKET PLZ STEUART STREET TOWER STE 2700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 295 | ARTIS PARTNERS 2X LTD | ARTIS CAPITAL MGT LP | 1 MARKET PLZ STEUART STREET TOWER, STE 2700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 296 | ARTIS PARTNERS LP | | 1 MARKET PLZ STEUART STREET TOWER STE 2700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 297 | ARTIS PARTNERS LTD | ARTIS CAPITAL MGT LP | 1 MARKET PLZ STEUART STREET TOWER STE 2700 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 298 | ARTURO QUINONES | URB SANTA ISIDRA 4 | G33 CALLE 4 | FAJARDO | PR | 738 | UNITED STATES | [REDACTED] |
| 299 | ASBESTOS WORKERS LOCAL #6 | ATTN: MICHAEL ROSENFELD | 730 BROADWAY | NEW YORK | NY | 10003 | UNITED STATES | [REDACTED] |
| 300 | ASBESTOS WORKERS PHILADELPHIA PENSION LCV | | 6513 BUSTLETON AVE | PHILADELPHIA | PA | 19149 | UNITED STATES | [REDACTED] |
| 301 | ASBURY THEOLOGICAL SEMINARY | ATTN: JAMES BRUMFIELD | 204 NORTH LEXINGTON AVENUE | WILMORE | KY | 40390-1129 | UNITED STATES | [REDACTED] |
| 302 | ASCENSION HEALTH | | 4600 EDMUNDSON ROAD | ST LOUIS | MO | 63134 | UNITED STATES | [REDACTED] |
| 303 | ASIAN PROGRAM AVG PRICE | | BROTHERS INC. 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 | UNITED STATES | [REDACTED] |
| 304 | ASSENT LLC | | 5 MARINE VIEW PLAZA, STE. 102 | HOBOKEN | NJ | 07030 | UNITED STATES | [REDACTED] |
| 305 | ASSET MANAGEMENT INVESTORS LLC | ATTN: DANIEL R ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N. WACKER DR. SUITE 1500 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 306 | ASSETMARK ENHANCED FUNDAMENTAL INDEX - LARGE COMPANY VALUE FUND | ATTN: STARR FROHLICH | 2300 CONTRA COSTA BLVD, SUITE 600 | PLEASANT HILL | CA | 94523 | UNITED STATES | [REDACTED] |
| 307 | ASSETMARK LARGE CAP VALUE FUND | ATTN: CHRIS VILLAS-CHERNAK | 2300 CONTRA COSTA BLVD, SUITE 425 | PLEASANT HILL | CA | 94523-3968 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 308 | ASSISI FOUNDATION OF MEMPHIS, INC. | ATTN: JAN YOUNG | 515 ERIN DRIVE | MEMPHIS | TN | 38117 | UNITED STATES | [REDACTED] |
| 309 | ASSOCIATED BANK GREEN BAY | | 1200 HANSEN RD. | GREEN BAY | WI | 54303 | UNITED STATES | [REDACTED] |
| 310 | AST ALLIANCEBERNSTEIN MANAGED | | 3 GATEWAY CENTER100 MULBERRY STR | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 311 | ASTRID K BIRKE REVOCABLE TRUST DATED 04/28/98 | C/O ASTRID K BIRKE AND/OR CURRENT TRUSTEE(S) | P O BOX 257335 | CHICAGO | IL | 60625 | UNITED STATES | [REDACTED] |
| 312 | AT&T INC. | | 1 CHASE MANHATTAN PLAZA, 23RD FLOOR | NEW YORK | NY | 10081 | UNITED STATES | [REDACTED] |
| 313 | ATHOLIE K ROSETT | | 19 CONCORD AVENUE | CAMBRIDGE | MA | 2138 | UNITED STATES | [REDACTED] |
| 314 | ATLANTIC SALMON FEDERATION | CANADA ENDOWMENT FUND INV | PO BOX 5200 ST ANDREWS (CAN), NB E5B 3S8 | ST ANDREWS | NB | E5B 3S8 | CANADA | [REDACTED] |
| 315 | ATTN INTL PROGRAM TRADES | PROGRAMS AVERAGE PRICE #1 | 1301 AVE OF AMERICAS | NEW YORK | NY | 10019-0001 | UNITED STATES | [REDACTED] |
| 316 | AUDREY M SOUTHARD | | 1733 THOMPSON DRIVE | WHEATON | IL | 60187-7475 | UNITED STATES | [REDACTED] |
| 317 | AUSTIN PRESBYTERIAN THEOLOGICAL | | 100 EAST 27TH STREET | AUSTIN | TX | 78705 | UNITED STATES | [REDACTED] |
| 318 | AUSTIN TRUST COMPANY | | 336 S.CONGRESS AVE SUITE 100 | AUSTIN | TX | 78704 | UNITED STATES | [REDACTED] |
| 319 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | | 3333 FAIRVIEW ROAD | COSTA MESA | CA | 92626 | UNITED STATES | [REDACTED] |
| 320 | AUTOMOBILE MECHANICS' LOCAL NO. 701 UNION AND INDUSTRY PENSION FUND A/K/A AUTOMOBILE MECHANICS LOCAL 701 LCV | | 500 WEST PLAINFILED ROAD | COUNTRYSIDE | IL | 60525 | UNITED STATES | [REDACTED] |
| 321 | AUTOMOTIVE INDUSTRIES PENSI0N TRUST FUND | ASSOCIATED THIRD PARY ADMIN C/O CURRENT TRUSTEE(S) | 1640 S LOOP RD | ALAMEDA | CA | 94502 | UNITED STATES | [REDACTED] |
| 322 | AVALON TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 125 LINCOLN AVE STE 301 | SANTE | NM | 87501 | UNITED STATES | [REDACTED] |
| 323 | AVERY DENNISON CORPORATION MASTER RETIREMENT TRUST A/K/A AVERY DENNISON MASTER RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 150 NORTH ORANGE GROVE BLVD | PASADENA | CA | 91103 | UNITED STATES | [REDACTED] |
| 324 | AVIV NEVO | | 12250 CASTLEGATE DR | LOS ANGELES | CA | 90049 | UNITED STATES | [REDACTED] |
| 325 | AVIVA INVESTORS NORTH AMERICA, INC. | CT CORPORATION SYSTEM | 500 EAST COURT AVENUE | DES MOINES | IA | 50309 | UNITED STATES | [REDACTED] |
| 326 | AVIVA NORTH AMERICA | | 300 NORTH LASALLE STREET SUITE 1700 | CHICAGO | IL | 60654 | UNITED STATES | [REDACTED] |
| 327 | AVIVA NORTH AMERICA | | C/O OFFICER OR MANAGING AGENT | CHICAGO | IL | 60654 | UNITED STATES | [REDACTED] |
| 328 | AVIVA PLC | | ST. HELEN'S, 1 UNDERSHAFT LONDON, ENLGAND EC3P 3DQ UNITED KINGDOM | LONDON | | EC3P 3DQ | UNITED KINGDOM | [REDACTED] |
| 329 | AXA | | 25, AVENUE MATIGNON | PARIS | | 75008 | FRANCE | [REDACTED] |
| 330 | AXA | ALVIN H. FENICHEL | 25, AVENUE MATIGNON | PARIS | | 75008 | FRANCE | [REDACTED] |
| 331 | AXA ASSURANCES I.A.R.D. MUTUELLE | | 370, RUE SAINT HONORE | PARIS | | 75001 | FRANCE | [REDACTED] |
| 332 | AXA ASSURANCES VIE MUTUELLE | | 370, RUE SAINT HONORE | PARIS | | 75001 | FRANCE | [REDACTED] |
| 333 | AXA COURTAGE ASSURANCE MUTUELLE | | 26, RUE LOUIS-LE GRAND | PARIS | | 75002 | FRANCE | [REDACTED] |
| 334 | AXA EQUITABLE LIFE INSURANCE CO | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 335 | AXA EQUITABLE LIFE INSURANCE COMPANY | | C/O OFFICER OR MANAGING AGENT | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 336 | AXA FINANCIAL INC. | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 337 | AXA INSURANCE | | 2020 RUE UNIVERSITY, BUREAU 700 | MONTREAL | QC | H3A 2A5 | CANADA | [REDACTED] |
| 338 | AXA PACIFIC INSURANCE COMPANY | | 2020 RUE UNIVERSITY, BUREAU 700 | MONTREAL | QC | H3A 2A5 | CANADA | [REDACTED] |
| 339 | AXA PERMIER VIP TRUST - MULTIMANAGER LARGE CAP CORE EQUITY PORTFOLIO | C/O CURRENT TRUSTEE(S) | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 340 | AXA PREMIER VIP TRUST | C/O JOSEPH C. WYLIE II K&L GATES LLP AND/OR CURRENT TRUSTEE(S) | 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |
| 341 | AXA PREMIER VIP TRUST | STEVEN M. JOENK | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 342 | AXA PREMIER VIP TRUST - MULTIMANAGER LARGE CAP VALUE PORTFOLIO | C/O JOSEPH C. WYLIE II K&L GATES LLP AND/OR CURRENT TRUSTEE(S) | 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 343 | AYDA R ARSLAN | | 1417 CLIFTON AVENUE | BETHLEHEM | PA | 18018 | UNITED STATES | [REDACTED] |
| 344 | AZ S&P | | | | | | | [REDACTED] |
| 345 | B TRADE SERVICES LLC | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 346 | BABCOCK & WILCOX ASBESTOS PERSONAL INJURY TRUST | C/O JOHN BROPHY AND/OR CURRENT TRUSTEE(S) | ARPC 1220 19TH STREET, SUITE 700 | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 347 | BABCOCK, GWENDOLYN G. | | 1500 PARK PLACE | SAN MARINO | CA | 91108-1039 | UNITED STATES | [REDACTED] |
| 348 | BACAP EQUITY FUND XX1 | BANK OF AMERICA | CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 349 | BAKERY, CONFECTIONERY, TOBACCO WORKERS & GRAIN MILLERS UNION LOCAL 102 [INTERNATIONAL PENSION FUND] | | C/O RAYMOND AQUILINO 10815 CROSSBAY BLVD | OZONE PARK | NY | 11417-1520 | UNITED STATES | [REDACTED] |
| 350 | BALDWIN ENTERPRISES, INC | | 315 PARK AVENUE SOUTH, 20TH FLOOR | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 351 | BALDWIN ENTERPRISES, INC. | ATTN: MR. JOE ORLANDO | LSN/CSC, INC. 2711 CENTERVILLE ROAD | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 352 | BALENTINE US MID CAP EQUITY FUND SELECT | ATTN: GEORGE CHEN | 3280 PEACHTREE ROAD, NW, 27TH FLOOR | ATLANTA | GA | 30305-2448 | UNITED STATES | [REDACTED] |
| 353 | BALL STATE UNIVERSITY LCV | | PO BOX 672 | MUNICE | IN | 47308-0672 | UNITED STATES | [REDACTED] |
| 354 | BANCO PORTUGUES DE INVESTIMENTO | C/O BANCO PORTUGUE DO ATLANTICO | LARGO JEAN MONET/1-5 ANDAR | LISBON | | 1200 | PORTUGAL | [REDACTED] |
| 355 | BANK JULIUS BAER & CO. AG | | HOHLSTRASSE 606 ZURICH SWITZERLAND 08010 | ZURICH | | 8010 | SWITZERLAND | [REDACTED] |
| 356 | BANK OF AMERICA | | ONE EAST CENTER ST | FAYETTEVILLE | AR | 72701 | UNITED STATES | [REDACTED] |
| 357 | BANK OF AMERICA AS TRUSTEE UA E L SANFORD FAM FBO ADA | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 358 | BANK OF AMERICA NA | | NY1-301-40-02 ONE BRYANT PARK 3RD FLOOR | NEW YORK | NY | 10036-6728 | UNITED STATES | [REDACTED] |
| 359 | BANK OF AMERICA, N.A. | C/O DANIEL L. CANTOR, ESQ. O'MELVENY & MEYERS LLP | TIMES SQUARE TOWER 7 TIMES SQUARE | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 360 | BANK OF AMERICA, NATIONAL ASSOCIATION AS SUCCESSOR-IN-INTEREST TO BOATMENS/100 | | 101 S TRYON STREET NC1-002-10-19 | CHARLOTTE | NC | 28280-0002 | UNITED STATES | [REDACTED] |
| 361 | BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE OF TRUST UNDER AGREEMENT E L SANFORD CHILDREN/WILLIAM | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 362 | BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE OF TRUST UNDER AGREEMENT E L SANFORD FAM FBO MASON | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 363 | BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE OF TRUST UNDER AGREEMENT E L SANFORD FAM FBO WILLIAM | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 364 | BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE OF TRUST UNDER AGREEMENT J SANFORD CHILDREN/ADA | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 365 | BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE OF TRUST UNDER AGREEMENT J SANFORD CHILDREN/MASON | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 366 | BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE OF TRUST UNDER AGREEMENT J SANFORD CHILDREN/WILLIAM | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 367 | BANK OF HAWAII | | 130 MERCHANT ST. P.O. BOX 2900 | HONOLULU | HI | 96846 | UNITED STATES | [REDACTED] |
| 368 | BANK OF NEW YORK MELLON CORP RET PLANS MASTER TRUST | C/O CURRENT TRUSTEE(S) | ONE MELLON CENTER SUITE 0355 | PITTSBURGH | PA | 15258 | UNITED STATES | [REDACTED] |
| 369 | BANK OF NEW YORK MELLON EMP BENEFIT COLL INVSTMNT FND PLN | | ONE WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 370 | BANK OF NEW YORK TRUST COMPANY, N.A. | WILLIAM J. WINKELMANN | 700 SOUTH FLOWER ST., STE. 200 | LOS ANGELES | CA | 90017 | UNITED STATES | [REDACTED] |
| 371 | BANK OF NY | BKR 901 | | | | | | [REDACTED] |
| 372 | BANK OF THE WEST | C T CORPORATION SYSTEM | 818 W. 7TH ST. | LOS ANGELES | CA | 90017 | UNITED STATES | [REDACTED] |
| 373 | BAPTIST FOUNDATION OF TEXAS | | 1601 ELM STREET-SUITE 1700 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 374 | BARBARA ALTER | | 8030 ARBOR LANE, APT. 102 | NORTHFIELD | IL | 60093 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 375 | BARBARA ANNE WARD LIVING TR U/A DTD 11/20/2007 | C/O BARBARA ANNE WARD AND/OR CURRENT TRUSTEE(S) | 11052 NC 138 HWY | NORWOOD | NC | 28128-7512 | UNITED STATES | [REDACTED] |
| 376 | BARBARA BELL | | 38 FERNALD DR APT 22 | CAMBRIDGE | MA | 02138-1441 | UNITED STATES | [REDACTED] |
| 377 | BARBARA BONOFF GETTINGER | | PO BOX 2206 | HALESITE | NY | 11743 | UNITED STATES | [REDACTED] |
| 378 | BARBARA C. SHANE | | 14616 MISTY VALE PL NE | BAINBRIDGE IS | WA | 98110 | UNITED STATES | [REDACTED] |
| 379 | BARBARA CADY SCHMID | | 972 BEVERLY PLACE | LAKE FOREST | IL | 60045-3907 | UNITED STATES | [REDACTED] |
| 380 | BARBARA CLEMENTS HELLER REVOCABLE TRUST DTD 3/22/01 | C/O TRUSTEE FOR BARBARA CLEMENTS HELLER REVOCABLE TRUST DTD 3/22/01 | 508 WEST LAKVIEW ST. | ORLANDO | FL | 32804-6823 | UNITED STATES | [REDACTED] |
| 381 | BARBARA D. MCGRAW | | 5603 OVERLEA RD. | BETHESDA | MD | 20816 | UNITED STATES | [REDACTED] |
| 382 | BARBARA F SALAS & GEORGE M SALAS | JT TEN | 189-32 39TH AVE | FLUSHING | NY | 11358 | UNITED STATES | [REDACTED] |
| 383 | BARBARA H ALTER 2002 DECLARATION OF TRUST DTD 12/12/2002 | C/O BARBARA H ALTER AND/OR CURRENT TRUSTEE(S) | 8030 ARBOR LANE #102 | NORTHFIELD | IL | 60093-3370 | UNITED STATES | [REDACTED] |
| 384 | BARBARA HAMMOND | T/O/D ACCOUNT | 144 ELLIS RD | MILFORD | NJ | 8848 | UNITED STATES | [REDACTED] |
| 385 | BARBARA HAMMOND (DECEASED) | -TOD- | 144 ELLIS RD | MILFORD | NJ | 08848-1559 | UNITED STATES | [REDACTED] |
| 386 | BARBARA HOROWITZ TRUST U/A/D 04/05/91 | C/O BARBARA J HOROWITZ AND/OR CURRENT TRUSTEE(S) | 300 SO HUDSON AVE | LOS ANGELES | CA | 90020-4804 | UNITED STATES | [REDACTED] |
| 387 | BARBARA K. WARNER | | P.O. BOX 303 | NOTRE DAME | IN | 46556 | UNITED STATES | [REDACTED] |
| 388 | BARBARA M OSBORNE INTERIN TST DTD 2/7/02 | C/O JONATHAN OSBORNE & ELIZABETH O SIEGEL AND/OR CURRENT TRUSTEE(S) | 031 LCDG GROUP 2307 LAKE SHORE DIRVE | LEAGUE CITY | TX | 77573 | UNITED STATES | [REDACTED] |
| 389 | BARBARA M OSBORNE TRUST U/I/T DTD 2/7/05 | C/O JONATHAN OSBORNE, ELIZABETH SIEGEL AND/OR CURRENT TRUSTEE(S) | 2307 LAKE SHORE DRIVE | LEAGUE CITY | TX | 77573 | UNITED STATES | [REDACTED] |
| 390 | BARBARA M. CALVERT (DCSD) | | 688 BLOOMFIELD AVE | WEST CALDWELL | NJ | 7006 | UNITED STATES | [REDACTED] |
| 391 | BARBARA M. J. WOOD LIVING TRUST U/A/D 9/17/81 | C/O TRUSTEE OF BARBARA M. J. WOOD LIVING TRUST U/A/D 9/17/81 | THE NORTHERN TRUST COMPANY 505 LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 392 | BARBARA MARTELL | | 702 E HYMAN AVE | ASPEN | CO | 81611-2080 | UNITED STATES | [REDACTED] |
| 393 | BARBRA ATSAVES PABST | FMT CO CUST IRA ROLLOVER | 6747 N MINNEHAHA AVE | LINCOLNWOOD | IL | 60712 | UNITED STATES | [REDACTED] |
| 394 | BARCLAYS CAPITAL GROUP | | 54 LOMBARD ST LONDON EC3V 9EX UNITED KINGDOM | LONDON | | EC3P 3AH | UNITED KINGDOM | [REDACTED] |
| 395 | BARCLAYS CAPITAL INC. | C T CORPORATION SYSTEM | 111 EIGHTH AVE. | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 396 | BARCLAYS CAPITAL PRIME BROKER | | 3 WORLD FINANCIAL CENTER, 6TH FLOOR | NEW YORK | NY | 10285-0001 | UNITED STATES | [REDACTED] |
| 397 | BARCLAYS CAPITAL SECURITIES LIMITED as successor to BZW SECURITIES LIMITED | | BARCLAYS CAPITAL INC. 200 PARK AVENUE | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 398 | BARCLAYS GBL INVESTORS NA REF INDUSTRY ALPHA LTD | MERRILL LYNCH | 222 BROADWAY, 6TH FLOOR | NEW YORK | NY | 10038-2510 | UNITED STATES | [REDACTED] |
| 399 | BARCLAYS GLOBAL INVESTORS | ATTN: CHAD SPITLER | 45 FREMONT STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 400 | BARCLAYS GLOBAL INVESTORS (US) | SUSAN L. WAGNER C/O BLACKROCK INC. | 40 EAST 52ND STREET | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 401 | BARCLAYS GLOBAL INVESTORS (US) | CHAD SPITLER | 45 FREEMONT STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 402 | BARCLAYS GLOBAL INVESTORS FUNDS | H. MICHAEL WILLIAMS PRESIDENT | C/O STATE STREET BANK AND TRUST COMPANY 200 CLARENDON ST. | BOSTON | MA | 02116 | UNITED STATES | [REDACTED] |
| 403 | BARCLAYS GLOBAL INVESTORS LTD | A/C CHS0036408 | MURRAY HOUSE ROYAL MINT COURT | LONDON | | EC3N 4HH | UNITED KINGDOM | [REDACTED] |
| 404 | BARCLAYS GLOBAL INVESTORS LTD | A/C SS0000NE8W | MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM | LONDON | | EC3N 4HH | UNITED KINGDOM | [REDACTED] |
| 405 | BARCLAYS GLOBAL INVESTORS LTD | A/C NT000IPE01 | MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM | LONDON | | EC3N 4HH | UNITED KINGDOM | [REDACTED] |
| 406 | BARCLAYS GLOBAL INVESTORS NA | A/C AP1 MSCI WORLD INDEX PLUS | 45 FREMONT STREET FL 33 | SAN FRANCISCO | CA | 94105-2204 | UNITED STATES | [REDACTED] |
| 407 | BARKHAUSEN H G TR 12/20/34 | C/O TRUSTEE OF BARKHAUSEN H G TR 12/20/34 | 111 W MONROE ST | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 408 | BARLOW TRUST FBO M A BARLOW JR. | C/O L. THOMAS SLIGER AND/OR CURRENT TRUSTEE(S) | | AUSTIN | TX | 78704-1221 | UNITED STATES | [REDACTED] |
| 409 | BARNET PARTNERS LTD | | 2949 CENTURY PARK EAST, SUITE 330 | LOS ANGELES | CA | 90067 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 410 | BARRETT C MCGREGOR | | 4888 TALL PINES RD. | FLORENCE | WI | 54121-9019 | UNITED STATES | [REDACTED] |
| 411 | BARRINGTON INVESTORS L.P. 0102 GSAM: TAX ADV LH (S&P500) | GSAM: TAX ADV LH (S&P500) C/O RUSSELL B. FAUCETT | 2001 WILSHIRE BLVD STE 401 | SANTA MONICA | CA | 90403 | UNITED STATES | [REDACTED] |
| 412 | BARRY D MCCORMICK | JPMORGAN CHASE BK TRAD IRA R/O CUST | 859 TAFT PLACE | NEW ORLEANS | LA | 70119 | UNITED STATES | [REDACTED] |
| 413 | BARRY DAVID KUPFERBERG & LORI BANNER KUPFERBERG | | 290 ROCKINGSTONE AVENUE | LARCHMONT | NY | 10538 | UNITED STATES | [REDACTED] |
| 414 | BARRY L. FELDPAUSCH AND JEANNE R. FELDPAUSCH JT TEN | | 2845 ALGER SE | GRAND RAPIDS | MI | 49546-5607 | UNITED STATES | [REDACTED] |
| 415 | BARRY SHEIN REVOCABLE TRUST | C/O BARRY S SHEIN AND/OR CURRENT TRUSTEE(S) | 1429 HONAN DR | SOUTH BEND | IN | 46614-2177 | UNITED STATES | [REDACTED] |
| 416 | BARRY T WERBLOW AND BARI WERBLOW | | 10553 EAST BLANCHE DR | SCOTTSDALE | AZ | 85255-8539 | UNITED STATES | [REDACTED] |
| 417 | BASF | BASF PENSIONKASSE VVAG | GPS/SR-Z 7867056 LUDWIGSHATEN | LUDWIGSHATEN | | | GERMANY | [REDACTED] |
| 418 | BASF CORPORATION PENSION MASTER TRUST | C/O CURRENT TRUSTEE(S) | 3000 CONTINENTAL DRIVE-NORTH | MT OLIVE | NJ | 7838 | UNITED STATES | [REDACTED] |
| 419 | BASHAR A MUBASHIR | | 224 W. EXCHANGE ST. SUITE 310 | AKRON | OH | 44302 | UNITED STATES | [REDACTED] |
| 420 | BASIM S. AND CATHY MARIE NIMRI | | 527 CRINGLE DRIVE | REDWOOD CITY | CA | 94065 | UNITED STATES | [REDACTED] |
| 421 | BATL PN-NTRS S&P | SCHWAIGER | 505 KING AVE. | COLUMBUS | OH | 43201 | UNITED STATES | [REDACTED] |
| 422 | BATTELLE MEMORIAL INSTITUTE (BMI) | ATTN: MICHAEL SCHWAIGER | 505 LANG AVENUE | COLUMBUS | OH | 43201 | UNITED STATES | [REDACTED] |
| 423 | BAXTER INTERNATIONAL | ARIEL/BAXTER BAXTER INTERNATIONAL | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 424 | BAXTER INTERNATIONAL INC. | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 425 | BAYCARE HEALTH SYSTEM, INC. | ATTN: JEFF MCRAE | 16255 BAY VISTA DRIVE | CLEARWATER | FL | 33760 | UNITED STATES | [REDACTED] |
| 426 | BAYLOR HEALTH CARE SYSTEM | ATTN: MARK AMIRI | 2001 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 427 | BB&T FUNDS | JAMES T. GILLESPIE | 434 FAYETTEVILLE STREET MALL, 5TH FL. | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| 428 | BBT FUND LP | ACCT: BBT SPECIALS | P.O. BOX 31106 SMB WEST BAY RD | | | KY1-1205 | CAYMAN ISLANDS | [REDACTED] |
| 429 | BCBSM FOUNDATION BERNSTEIN VALUE | JOHN ZERVAS | BLUE CROSS BLUE SHIELD OF MICHIGAN 767 FIFTH AVE. | NEW YORK | NY | 10153 | UNITED STATES | [REDACTED] |
| 430 | BEACON TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 333 MAIN STREET POB 810 | MADISON | NJ | 07940-0810 | UNITED STATES | [REDACTED] |
| 431 | BEAR STEARNS & CO. | F/A/O GABELLI ASSOC | 1 METROTECH CENTER | BROOKLYN | NY | 11201-3831 | UNITED STATES | [REDACTED] |
| 432 | BEAR STEARNS & CO. INC. (N/K/A J.P. MORGAN SECURITIES LLC) | C/O ELLIOTT MOSKOWITZ | DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 433 | BEAR STEARNS ASSET MANAGEMENT, INC. | C/O ELLIOT MOSKOWITZ | 383 MADISON AVE FL 28 | NEW YORK | NY | 10179 | UNITED STATES | [REDACTED] |
| 434 | BEAR STEARNS EQUITY STRATEGIES RT LLC | C/O ELLIOTT MOSKOWITZ | ORK, NY 10005 | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 435 | BEAR STEARNS SECS CORP (N/K/A J.P. MORGAN CLEARING CORP.) | FAO DEL MAR ASSET MANAGEMENT | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 | UNITED STATES | [REDACTED] |
| 436 | BEAUMONT FIREMEN'S RELIEF AND | | 801 MAIN, SUITE 320 | BEAUMONT | TX | 77701 | UNITED STATES | [REDACTED] |
| 437 | BECHTEL CORPORATION | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 438 | BELL ATLANTIC MASTER TRUST | C/O CURRENT TRUSTEE(S) | ONE VERIZON WAY BLDG.7 | BASKING RIDGE | NJ | 7920 | UNITED STATES | [REDACTED] |
| 439 | BELLIN HOSPITAL | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 440 | BELLIN HOSPITAL PENSION TRUST | C/O CURRENT TRUSTEE(S) | P.O. BOX 23400 | GREEN BAY | WI | 54305 | UNITED STATES | [REDACTED] |
| 441 | BELLSOUTH CORP. | NON-REPRESENTABLE HEALTH CARE TRUST C/O CURRENT TRUSTEE(S) | E HEALTH CARE TRUST FIRST QUADRANT 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 | UNITED STATES | [REDACTED] |
| 442 | BELLSOUTH CORPORATION | C/O ROBERT D. DANIEL | 1155 PEACHTREE ST NE | ATLANTA | GA | 30309-3610 | UNITED STATES | [REDACTED] |
| 443 | BELLSOUTH GROUP LIFE TRUST S&P | C/O CURRENT TRUSTEE(S) | 208 S. AKARD STREET, ROOM 2715 | DALLAS | TX | 75202 | UNITED STATES | [REDACTED] |
| 444 | BELLSOUTH HEALTHCARE S&P 500 | | 208 S. AKARD STREET, ROOM 2715 | DALLAS | TX | 75202 | UNITED STATES | [REDACTED] |
| 445 | BELLSOUTH/ALLIANCE | | 208 S. AKARD STREET, ROOM 2715 | DALLAS | TX | 75202 | UNITED STATES | [REDACTED] |
| 446 | BENJAMIN FAMILY LIMITED PARTNERSHIP | ATTN: GERALD R. BENJAMIN | 88 WEST PACES FERRY ROAD NW UNIT 1630 | ATLANTA | GA | 30305 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 447 | BENJAMIN FRANK OLIVA | | 3814 N HOYNE AVE | CHICAGO | IL | 60618 | UNITED STATES | [REDACTED] |
| 448 | BENJAMIN J. VERDUSCO TRUST, U/A DTD 12/13/1989 | C/O CATHERINE A VERDUSCO AND/OR CURRENT TRUSTEE(S) | 215 S SANTA FE AVE # 9 | LOS ANGELES | CA | 90012 | UNITED STATES | [REDACTED] |
| 449 | BENJAMIN JOSEPH DALY GIFT TRUST | C/O AUDREY YOUNG AND/OR CURRENT TRUSTEE(S) | 1303 SUNVIEW | WINNETKA | IL | 60093-1624 | UNITED STATES | [REDACTED] |
| 450 | BENJAMIN LESAGE | MICHAEL LESAGE C/F BENJAMIN LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 | UNITED STATES | [REDACTED] |
| 451 | BERKELEY CAPITAL MANAGEMENT | KEVIN CUCCIAS | 1 BUSH ST., 12TH FL. | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 452 | BERNADETTE FINGLETON | | 342 LOTUS PL | BREA | CA | 92821-3541 | UNITED STATES | [REDACTED] |
| 453 | BERNARD AND BARBRO OSHER 2006 | | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 | UNITED STATES | [REDACTED] |
| 454 | BERNARD AND RENA SHAPIRO, INTERVIVOS TRUST A/C #1 DTD 10/15/87 | C/O BERNARD SHAPIRO AND/OR CURRENT TRUSTEE(S) | 1666 20TH ST | SANTA MONICA | CA | 90404-3827 | UNITED STATES | [REDACTED] |
| 455 | BERNARD CHAPMAN TRUST U/A | C/O BERNARD CHAPMAN AND/OR CURRENT TRUSTEE(S) | 16265 WEST BOULDER DRIVE | SURPRISE | AZ | 85374-6329 | UNITED STATES | [REDACTED] |
| 456 | BERNARD E & EDITH B WATERMAN CHARITABLE FOUNDATION | | P.O. BOX 7578 | FORT MYERS | FL | 33911 | UNITED STATES | [REDACTED] |
| 457 | BERNARD E WATERMAN AND EDITH B WATERMAN | | 3719 CENTRAL AVENUE | FORT MYERS | FL | 33901 | UNITED STATES | [REDACTED] |
| 458 | BERNARD J AND KAREN A SILGARDO | | 5 PIN OAK ESTATES DRIVE | BELLAIRE | TX | 77401 | UNITED STATES | [REDACTED] |
| 459 | BERNARD OSHER 2006 CHARITABLE REMAINDER UNTRUST #2 | C/O TRUSTEE FOR BERNARD OSHER 2006 CHARITABLE REMAINDER UNTRUST #2 | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 | UNITED STATES | [REDACTED] |
| 460 | BERNARD OSHER TRUST | C/O BERNARD OSHER TRUSTEE | ONE FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 | UNITED STATES | [REDACTED] |
| 461 | BERNARD RABINOWITZ TRUST U/A/D 09-11-2006 | C/O BERNARD RABINOWITZ AND/OR CURRENT TRUSTEE(S) | 269 RUE MARSEILLE | DAYTON | OH | 45429 | UNITED STATES | [REDACTED] |
| 462 | BERNARD RABINOWITZ, U/A/D 09-11-2006 | C/O BERNARD RABINOWITZ AND/OR CURRENT TRUSTEE(S) | 269 RUE MARSEILLE | DAYTON | OH | 45429-1883 | UNITED STATES | [REDACTED] |
| 463 | BERNARD W. LINCICOME | WELLS FARGO BANK C/F BERNARD W LINCICOME | 4008 HISTEAD WAY | EVERGREEN | CO | 80439 | UNITED STATES | [REDACTED] |
| 464 | BERNER CHARITABLE SCHOLARSHIP FOUNDATION | C/O RUBEN R VERNOF | SCHOLARSHIP FOUNDATION 300 SOUTH WACKER DRIVE SUITE 2850 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 465 | BERNICE K WATTMAN TRUST, U/A DTD 11/01/2002 | C/O BERNICE K WATTMAN AND/OR CURRENT TRUSTEE(S) | 15416 AUBRIETA CT | ORLAND PARK | IL | 60462 | UNITED STATES | [REDACTED] |
| 466 | BERNIE H. SMITH & JOYCE M. SMITH | | 6244 HILLSBORO ROAD | NASHVILLE | TN | 37215-5505 | UNITED STATES | [REDACTED] |
| 467 | BESSEMER TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 100 WOODBRIDGE CENTER DRIVE | WODDBRIDGE | NJ | 7095 | UNITED STATES | [REDACTED] |
| 468 | BESSIE E MURRAY | | 2040 HILLTOP RD | HOFFMAN EST | IL | 60169-2608 | UNITED STATES | [REDACTED] |
| 469 | BETH L ZWEIG C/F LAURA H ZWEIG U/IN/UTMA | | 7012 BITTERSWEET MRS CT | FORT WAYNE | IN | 46814-4502 | UNITED STATES | [REDACTED] |
| 470 | BETH L. CHAPIN | PLEDGED TO ML LENDER | 262 CENTRAL PARK W # 13A | NEW YORK | NY | 10024-3512 | UNITED STATES | [REDACTED] |
| 471 | BETHESDA HOSPITAL MASTER TRUST LCV | C/O CURRENT TRUSTEE(S) | 619 OAK STREET | CINCINNATI | OH | 45206 | UNITED STATES | [REDACTED] |
| 472 | BETHESDA NON-RETIREMENT ASSETS MASTER TRUST | BETHESDA, INC. ATTN: ROBERT HALONEN AND/OR CURRENT TRUSTEE(S) | 4360 COOPER ROAD, SUITE 100 | CINCINNATI | OH | 45242 | UNITED STATES | [REDACTED] |
| 473 | BETSY D. HOLDEN | | 325 WOODLEY ROAD | WINNETKA | 1L | 60093 | UNITED STATES | [REDACTED] |
| 474 | BETSY N. ANDERSON | | 315 S LORRAINE BLVD | LOS ANGELES | CA | 90020-4727 | UNITED STATES | [REDACTED] |
| 475 | BETTE WENDT JORE | C/O DAVID C. BOHAN | C/O TRUSTEE FOR BETTE WENDT JORE, TRUSTEE MANAGED 589 S. COUNTRY CLUB RD. | LAKE MARY | FL | 32746 | UNITED STATES | [REDACTED] |
| 476 | BETTIE SUE FLYNN | | 1375 GRISTMILL DR | CHARLOTTESVLE | VA | 22902 | UNITED STATES | [REDACTED] |
| 477 | BETTY ANDRES TRUST U/A/D 04-21-1988 | C/O BETTY R. ANDRES AND RICHARD W. ANDRES TTEES | 1195 FOXTAIL DR | MEDINA | MN | 55340-9805 | UNITED STATES | [REDACTED] |
| 478 | BETTY BEAIRD | TR UA 10 APR 87 BETTY BEAIRD LIVING TRUST C/O CURRENT TRUSTEE(S) | 7530 INWOOD DR | HOUSTON | TX | 77063-1802 | UNITED STATES | [REDACTED] |
| 479 | BETTY BEAIRD LIVING TRUST U/A DTD 4/10/87 | C/O BETTY BEAIRD AND/OR CURRENT TRUSTEE(S) | 7530 INWOOD DRIVE | HOUSTON | TX | 77063 | UNITED STATES | [REDACTED] |
| 480 | BETTY ELLEN BERLAMINO | | 87 JOYCE RD | TENAFLY | NJ | 7670 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|
| 481 BETTY J. STEPHENS SURVIVORS TRUST | C/O BETTY J. STEPHENS AND/OR CURRENT TRUSTEE(S) | 3905 STATE STREET, SUITE 7-519 | SANTA BARBARA | CA | 93105 | UNITED STATES | [REDACTED] |
| 482 BETTY K. ZLATCHIN IRA | C/O DELAWARE CHARTER G&T | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 | UNITED STATES | [REDACTED] |
| 483 BETTY RICH AS TRUSTEE UNDER SELF-DECLARATION OF TRUST DTD 7-1-71 | C/O BETTY RICH | 30 E DEE RPATH RD | LAKE FOREST | IL | 60045-2107 | UNITED STATES | [REDACTED] |
| 484 BETURN | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | CHRISTCHURCH COURT 10-15 NEWGATE STREET | LONDON | | EC1A 7HD | UNITED KINGDOM | [REDACTED] |
| 485 BEVERLY MACKINTOSH TTEE | U/A DTD 08/22/89 BY MARY CONIGLIO | 36 PARSONS HILL RD | WENHAM | MA | 01984 | UNITED STATES | [REDACTED] |
| 486 BEVERLY PERRY | | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516-3509 | UNITED STATES | [REDACTED] |
| 487 BGC INSURANCE TRUST PLG | ATTN: MR ALAN L GARNER AND/OR CURRENT TRUSTEE(S) | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 | UNITED STATES | [REDACTED] |
| 488 BGI AVG PRICE | ATTN: JEFF JANSEN | SEN LEHMAN BROTHERS INC. 745 7TH AVE 16TH FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 489 BHF-BANK AKTIENGESELLSCHAFT | BOCKENHEIMER LANDSTR. 10 | 60323 FRANKFURT AM MAIN GERMANY | FRANKFURT | | | GERMANY | [REDACTED] |
| 490 BIG SKY, LLC | | 615 N. EDGEWODD AVENUE | LA GRANGE PARK | IL | 60526 | UNITED STATES | [REDACTED] |
| 491 BILL C. AND JANIE L. OGLE | | PO BOX 9308 | DAYTONA BEACH | FL | 32120 | UNITED STATES | [REDACTED] |
| 492 BILL HORTON & MARY HORTON TTEE | | 8807 BRETSHIRE DR. | DALLAS | TX | 75228 | UNITED STATES | [REDACTED] |
| 493 BILLIE J BOUZEK TRUST U/A 1/28/00 | C/O BILLIE J BOUZEK, FRANK J BOUZEK AND/OR CURRENT TRUSTEE(S) | 3008 N TROY ST | CHICAGO | IL | 60618 | UNITED STATES | [REDACTED] |
| 494 BINHUA MAO | ROTH IRA ETRADE CUSTODIAN | 1010 CATHERINES WOODS DR | NISKAYUNA | NY | 12309-1327 | UNITED STATES | [REDACTED] |
| 495 BK OF LANCASTER COUNTY NA | ATTN: THOMAS BRENEMAN | 101 NORTH POINTE BLVD | LANCASTER | PA | 17601-4133 | UNITED STATES | [REDACTED] |
| 496 BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | CARLSON CAPITAL L.P. | ATTN: LEGAL DEPARTMENT 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 497 BLACK DIAMOND OFFSHORE LTD. | CARLSON CAPITAL L.P. | ATTN: LEGAL DEPARTMENT 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 498 BLACK DIAMOND OFFSHORE LTD. | | P.O. BOX 852 UBS HOUSE | GEORGE TOWN | | KY1-1103 | CAYMAN ISLANDS | [REDACTED] |
| 499 BLACK RIVER GLOBAL EQUITY ARBITRAGE FUND LTD. | | 12700 CLEARWATER DR. | MINNETONKA | MN | 55343 | UNITED STATES | [REDACTED] |
| 500 BLACKBURN TRUST | C/O TRUSTEE FOR BLACKBURN TRUST | 1295 LITTLE HARBOR LANE | VERO BEACH | FL | 32963 | UNITED STATES | [REDACTED] |
| 501 BLACKPORT CAPITAL FUND LTD | | 280 PARK AVENUE | NEW YORK | NY | 10017-1216 | UNITED STATES | [REDACTED] |
| 502 BLACKROCK ADVISORS (UK) LTD. | F/K/A BARCLAYS GLOBAL INVESTORS. LTD. A/C CSAM945416 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON | | EC3N 4HH | UNITED KINGDOM | [REDACTED] |
| 503 BLACKROCK ADVISORS (UK) LTD. | F/K/A BARCLAYS GLOBAL INVESTORS. LTD. A/C SEB0567995 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON | | EC3N 4HH | UNITED KINGDOM | [REDACTED] |
| 504 BLACKROCK ADVISORS (UK) LTD. | | | | NY | 10055 | UNITED STATES | [REDACTED] |
| 505 BLACKROCK ADVISORS (UK) LTD. F/K/A BARCLAYS GLOBAL INVESTORS LTD. [A/C CHS0036498] | | 55 EAST 52ND ST. | NEW YORK | NY | 10055 | UNITED STATES | [REDACTED] |
| 506 BLACKROCK ADVISORS, LLC | DENIS MOLLEUR | 100 BELLEVUE PKWY. | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 507 BLACKROCK FUNDS | NEAL J. ANDREWS | 100 BELLEVUE PKWY. | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 508 BLACKROCK INDEX FUNDS, INC. | NEAL J. ANDREWS | 100 BELLEVUE PKWY. | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 509 BLACKROCK INVESTMENT MANAGEMENT, LLC | DENIS MOLLEUR | 40 E. 52ND ST. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 510 BLACKROCK S&P 500 INDEX FUND | NEAL J. ANDREWS | 100 BELLEVUE PKWY. | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 511 BLACKROCK S&P 500 INDEX V.I. FUND (INS-VAR SER) | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 512 BLACKROCK S&P 500 PROTECTED EQUITY FUND, INC C/O BLACKROCK INVESTMENT MANAGEMENT, LLC | DONALD C. BURKE | 800 SCUDDERS MILL RD. | PLAINSBORO | NJ | 08536 | UNITED STATES | [REDACTED] |
| 513 BLACKROCK VARIABLE SERIES FUNDS INC | NEAL J. ANDREWS | 100 BELLEVUE PKWY. | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 514 BLAINE B ROMINGER | CGM IRA ROLLOVER CUSTODIAN | 131 RIVO ALTO CANAL | LONG BEACH | CA | 90803 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 515 | BLANDINA ROJEK | SMOKE RISE FARM | SOUTH WOODSTOCK | VT | 5071 | UNITED STATES | [REDACTED] |
| 516 | BLANDINA ROJEK CHAR LD. TRUST | C/O FRIEDMAN & HUEY ASSOCIATES AND/OR CURRENT TRUSTEE(S) 1313 WEST 175TH STREET | HOMEWOOD | IL | 60430 | UNITED STATES | [REDACTED] |
| 517 | BLEND SURVIVOR'S TR DTD 12/2/99 | C/O ROBERT R BLEND, THOMAS R BLEND CO-TRUSTEES | MOUNTAIN VIEW RETIREMENT HOME 7900 N LA CANADA #2121 | TUCSON | AZ | 85704-2079 | UNITED STATES | [REDACTED] |
| 518 | BLOCK AVERAGE PRICE ACCT AVERAGE PRICE | LEHMAN BROTHERS INC | 45 7TH AVE., 16TH FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 519 | BLOCK COMM RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 6450 MONROE STREET | SYLVANIA | OH | 43560 | UNITED STATES | [REDACTED] |
| 520 | BLOCK COMMUNICATIONS, INC. | | 405 MADISON AVENUE, SUITE 2100 | TOLEDO | OH | 43604 | UNITED STATES | [REDACTED] |
| 521 | BLUE CHIP FUND, A SERIES OF FIRST INVESTORS EQUITY FUNDS | C/O JOSEPH C. WYLIE II | K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |
| 522 | BLUE CROSS & BLUE SHIELD OF KA | ATTN: STEVE MORRIS | 1133 SW TOPEKA BLVD | TOPEKA | KS | 66629-0001 | UNITED STATES | [REDACTED] |
| 523 | BLUE CROSS AND BLUE SHIELD OF FLORIDA INC | | 4800 DEERWOOD CORPORATE CAMPUS | JACKSONVILLE | FL | 32248 | UNITED STATES | [REDACTED] |
| 524 | BLUE CROSS AND BLUE SHIELD OF GEORGIA, INC. A/K/A WELLPOINT, INC. BLUE CROSS BLUE SHEILD OF GEORGIA | ATTN: STEPHANIE GRESHAM | WELLPOINT, INC. 120 MONUMENT CIRCLE | INDIANAPOLIS | IN | 30303 | UNITED STATES | [REDACTED] |
| 525 | BLUE CROSS BLUE SHIELD OF TENNESSEE | | 1 CAMERON HILL CIRCLE | CHATTANOOGA | TN | 37402 | UNITED STATES | [REDACTED] |
| 526 | BLUE CROSS OF CALIFORNIA | | 4553 LA TIENDA DRIVE | THOUSAND OAKS | CA | 91362 | UNITED STATES | [REDACTED] |
| 527 | BLUE HILLS BANK F/K/A HYDE PARK SAVINGS BANK | ATTN: MR. KENNETH PIEROG CHRMN & CEO | PO BOX 9102 | HYDE PARK | MA | 2136 | UNITED STATES | [REDACTED] |
| 528 | BLYTHE T BELENKY | | 676 WINDING BLUFF WAY | CLARKSVILLE | TN | 37040-5763 | UNITED STATES | [REDACTED] |
| 529 | BMO HARRIS BANK N.A. AS TRUSTEE OF TR UA 09/02/1993 DOROTHY QUAAL REV TRUST | C/O DOROTHY QUAAL TRUSTEE AND WARD L QUAAL TRUSTEE | 520 GREEN BAY ROAD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 530 | BMO NESBIT BURNS TRADING CORP. SA | | 3 TIMES SQ. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 531 | BMO NESBITT BURNS INC./CDS | | 3 TIMES SQ. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 532 | BMR 2 LLC | C/O JEFFREY WOLFSON | 440 SO. LASALLE ST | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 533 | BNA EMPLOYEES RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 1801 SOUTH BELL STREET SECOND FLOOR | ALEXANDRIA | VA | 22202 | UNITED STATES | [REDACTED] |
| 534 | BNP PARIBAS | FAO BNP PARIBAS SECURITIES COR | 555 CROTON ROAD 4TH FLOOR | KING OF PRUSSIA | PA | 19406-3176 | UNITED STATES | [REDACTED] |
| 535 | BNP PARIBAS ARBITRAGE, SNCR | | 8 RUE DE SOFIA 1ER ETAGE | PARIS | | 75018 | FRANCE | [REDACTED] |
| 536 | BNP PARIBAS PRIME BROKERAGE INC. | | 555 CROTON RD., 4TH FL. | KING OF PRUSSIA | PA | 19406-3176 | UNITED STATES | [REDACTED] |
| 537 | BNP PARIBAS PRIME BROKERAGE, INC. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 538 | BNP PARIBAS SECURITIES CORP | FRED HOEVENAAR | 555 CROTON ROAD | KING OF PRUSSIA | PA | 19406 | UNITED STATES | [REDACTED] |
| 539 | BNP PARIBAS SECURITIES CORP | FRED HOEVENAAR | 787 SEVENTH AVE. | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 540 | BNP PARIBAS SECURITIES CORP. | MATTHEW J. MERRICK | 520 MADISON AVENUE | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 541 | BNPP PRIVATE BK HONG KONG BRAN POOL 3 30% WITHHOLD DIVIDEND | POOL 3 30% WITHHOLD DIVIDEND | 8 FINANCE STREET CENTRAL 63/F TWO INTERNATIONAL FINANCE CR HONG KONG (HKG), | HONG KONG | | | CHINA | [REDACTED] |
| 542 | BNY HAMILTON FUNDS INC. | JOSEPH F. MURPHY | BNY HAMILTON DISTRIBUTORS, INC. 3435 STELZER RD. | COLUMBUS | OH | 43219 | UNITED STATES | [REDACTED] |
| 543 | BNY MELLON, N.A. | AS SUCCESSOR-IN-TRUST TO MELLON TRUST OF NEW ENGLAND, N.A. C/O CURRENT TRUSTEE(S) | 525 WILLIAM PENN WAY SUITE 3818 | PITTSBURGH | PA | 15259 | UNITED STATES | [REDACTED] |
| 544 | BNYTD AC MLC GLOBAL EQUITY DFA BNYTD A/C MLC | | 88 WOOD STREET LONDON EC2V 7QQ ENGLAND | LONDON | | EC2V 7QQ | UNITED KINGDOM | [REDACTED] |
| 545 | BNYTD EQUATOR INV FD ICVC NAMERICA | LARGE MID CAP EQTY-FD-T ROWE PRICE THE SWEEPSTAKE CTR/BALLSBRIDGE PK | DUBLINIRELAND 4 | DUBLIN | | | IRELAND | [REDACTED] |
| 546 | BO QUAN | | 2215 BALDWIN ST | FORT COLLINS | CO | 80528-7104 | UNITED STATES | [REDACTED] |
| 547 | BOA PENSION PLAN FOR LEGACY COMPANIES | | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255-0001 | UNITED STATES | [REDACTED] |
| 548 | BOA PENSION-CMG LARGECAP INDEX | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 549 | BOA PENSION-T. ROWE PRICE | C/O SETH M. KEAN | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 550 | BOARD OF ADMINISTRATION OF THE WATER AND POWER EMPLOYEES' RETIREMENT PLAN A/K/A WATER AND POWER EMPLOYEES' RET DISAB & DEATH BENEFIT INS PLAN | | 111 NORTH HOPE STREET | LOS ANGELES | CA | 90012-2690 | UNITED STATES | [REDACTED] |
| 551 | BOARD OF TRUSTEES OF THE LELAND STANFORD JR UNIV | | 2770 SAND HILL ROAD | MENLO PARK | CA | 94025 | UNITED STATES | [REDACTED] |
| 552 | BOART LONGYEAR COMPANY EMPLOYEES' PENSION PLAN AND TRUST | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 553 | BOB FUSHIMI AND CLOVIA L FUSHIMI | JT TEN | 12023 COAL CREEK HEIGHTS DR | GOLDEN | CO | 80403 | UNITED STATES | [REDACTED] |
| 554 | BODMAS CAPITAL PARTNERS LP | | 275 BATTERY STREET, SUITE 2600 | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 555 | BOEING CO. | | 100 N. RIVERSIDE PLAZA | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 556 | BOEING COMPANY EMPLOYEES RETIREMENT PLANS MASTER TRUST | C/O TRUSTEE OF THE BOEING COMPANY EMPLOYEES RETIREMENT PLANS MASTER TRUST | 100 NORTH RIVERSIDE PLAZA | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 557 | BOIENG COMPANY EMPLOYEE RETIREMENT | CHANNING CAPITAL MGT LLC A/C | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 558 | BON SECOURS HEALTH SYSTEM, INC. | | 1505 MARRIOTTSVILLE RD. | MARRIOTTSVILLE | MD | 21104-1399 | UNITED STATES | [REDACTED] |
| 559 | BORROWED-NY, STOCK | CHASE BANK | 3 TIMES SQUARE 3RD FLOOR 8 FL | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 560 | BOSTON COLLEGE | C/O JOHN L. ZONA OR TRUSTEE OF BOSTON COLLEGE | MORE HALL 140 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467-3819 | UNITED STATES | [REDACTED] |
| 561 | BOSTON PARTNERS ASSET MANAGEMENT | PROXY DEPARTMENT | SUITE 153-1215 | PITTSBURGH | PA | 15259 | UNITED STATES | [REDACTED] |
| 562 | BOSTON TRUST & INVESTMENT MANAGEMENT COMPANY | C/O CURRENT TRUSTEE(S) | ONE BEACON STREET 33RD FLR | BOSTON | MA | 2108 | UNITED STATES | [REDACTED] |
| 563 | BP PENSION SERVICES. LTD | ATTN: STEVE LOCKHART | BRITANNIC HOUSE 1 FINSBURY CIRCUS | LONDON | | EC2M 7BA | UNITED KINGDOM | [REDACTED] |
| 564 | BRADLEY A LONG TRADITIONAL IRA | | 954 LORIE LANE | LAKE ZURICH | IL | 60047-1345 | UNITED STATES | [REDACTED] |
| 565 | BRAGA REVOCABLE TRUST TR UA 31-JUL-95 | C/O FRANK M. BRAGA JR, MARILYN M. L. BRAGA AND/OR CURRENT TRUSTEE(S) | 1250 NORTH HIGHLAND DRIVE | PORTERVILLE | CA | 93257-1202 | UNITED STATES | [REDACTED] |
| 566 | BRANCH, B PRIVATE BANK SINGAPORE | | 20 COLLYER QUAY TUNG CENTRE | | | 49319 | SINGAPORE | [REDACTED] |
| 567 | BRANDES | (BRANDES INVESTMENT PARTNERS & CO) | 20 BAY ST STE 400 P.O. BOX 62 | TORONTO | ON | M5J 2N8 | CANADA | [REDACTED] |
| 568 | BRANDES INVESTMENT PARTNERS LP | | 11988 EL CAMINO REAL STE 500 PO BOX 919048 | SAN DIEGO | CA | 92191 | UNITED STATES | [REDACTED] |
| 569 | BRANDES INVESTMENT PARTNERS, L.P. | ADELAIDE PUND | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 | UNITED STATES | [REDACTED] |
| 570 | BRANDES U.S. EQUITY FUND | BRANDES INVESTMENT PARTNERS & CO. | 20 BAY ST STE 400, PO BOX 62 TORONTO, ON M5J 2N8 | TORONTO | ON | M5J 2N8 | CANADA | [REDACTED] |
| 571 | BRANDON DEAN DALY GIFT TRUST | C/O AUDREY G YOUNG AND/OR CURRENT TRUSTEE(S) | 1303 SUNVIEW LANE | WINNETKA | IL | 60093-1624 | UNITED STATES | [REDACTED] |
| 572 | BRAXTON N ROBINSON | | 2833 OLD GREENSPRINGS HWY | ASHLAND | OR | 97520 | UNITED STATES | [REDACTED] |
| 573 | BRENT EASTBURG HY/SCT | ATTN: ED O'CONNELL | MAN BROTHERS INC. 745 7TH AVE, 16TH FL. | NEW TORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 574 | BRENT V WOODS | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2865 ALBATROSS ST | SAN DIEGO | CA | 92103 | UNITED STATES | [REDACTED] |
| 575 | BRESLER FAMILY INVESTORS LLC | C/O CHARLES BRESLER | 11200 | ROCKVILLE | MD | 20852-7105 | UNITED STATES | [REDACTED] |
| 576 | BRIAN F. LITMAN | | 1664 DARTMOUTH CT | NAPERVILLE | IL | 60565 | UNITED STATES | [REDACTED] |
| 577 | BRIAN GORMLEY | | 2461 EISENHOWER AVE | ALEXANDRIA | VA | 22331-0515 | UNITED STATES | [REDACTED] |
| 578 | BRIAN HULL | | 11405 WILD BRAMBLE WAY | RESTON | VA | 20194-1001 | UNITED STATES | [REDACTED] |
| 579 | BRIAN J MCMANUS, SR | AS FCC IRA CUSTODIAN | 30 N LASALLE ST STE 2126 | CHICAGO | IL | 60602-3371 | UNITED STATES | [REDACTED] |
| 580 | BRIAN JOSEPH MEEK C/F ADAM JOHN MEEK UGMA/IL | | 1200 CRESTWOOD DR | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 581 | BRIAN MCGOVERN | | 2675 ALBANY AVE | W HARTFORD | CT | 06117-2305 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 582 | BRIAN SHERIDAN HALL | SALDOVO NAMESTI 167/2 | 450 01 LIBEREC [MISSING NUMBER] | | | | CZECH REPUBLIC | [REDACTED] |
| 583 | BRIAN W SMITH | | 2232 HAMILTON DR | AMES | IA | 50014-8287 | UNITED STATES | [REDACTED] |
| 584 | BRICKLAYERS & ALLIED CRAFTWORKERS LOCAL 5 PENSION FUND | | C/O SHAFFER & COMPANY 830 BEAR TAVERN ROAD | WEST TRENTON | NJ | 8628 | UNITED STATES | [REDACTED] |
| 585 | BRICKLAYERS & TROWEL TRADES INTL PENSION FUND MCV | | 620 F STREET, NW, STE 700 | WASHINGTON | DC | 20004 | UNITED STATES | [REDACTED] |
| 586 | BRIDGER COAL COMPANY RECLAMATION TRUST LCV | C/O CURRENT TRUSTEE(S) | C/O IDAHO POWER COMPANY PO BOX 70 | BOISE | ID | 83707 | UNITED STATES | [REDACTED] |
| 587 | BRIDGESTONE FIRESTONE | JOSEPH E. GALLAGHER CC: DAVE FOGG FAMCO DO GENERAL DYNAMICS | 8235 FORSYTH BLVD, STE 700 | ST. LOUIS | MO | 63105 | UNITED STATES | [REDACTED] |
| 588 | BRIDGEWAY FUNDS, INC. | LINDA G. GIUFFRE | 5615 KIRBY DR., STE. 518 | HOUSTON | TX | 77005 | UNITED STATES | [REDACTED] |
| 589 | BRISTOL COUNTY RETIREMENT SYSTEM LCV | | 645 COUNTY STREET | TRENTON | NJ | 2780 | UNITED STATES | [REDACTED] |
| 590 | BRISTOL-MYERS SQUIBB COMPANY MASTER RETIREMENT TRUST | ATTN: BOB RAMNARINE AND/OR CURRENT TRUSTEE(S) | BRISTOL MYERS SQUIBB DIRECTOR GLOBAL PENSION AND SAVINGS INVESTMENT MANAGEMENT ROUTE 206 & PROVINCELINE ROAD | PRINCETON | NJ | 8543 | UNITED STATES | [REDACTED] |
| 591 | BROOKLINE AVENUE PARTNERS, LP | | C/O CAPITAL SERVICES, INC. 1675 SOUTH STATE STREET, SUITE B | DOVER | DE | 19901 | UNITED STATES | [REDACTED] |
| 592 | BROPHY PROPERTIES INC | | 1233 20TH STREET NW STE 206 | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 593 | BROWN & JAMES PC PFT SHR PLAN DTD 91/03 | C/O JOHN MCMULLIN (KPH) AND/OR CURRENT TRUSTEE(S) | 1010 MARKET STREET 20TH FLR | ST. LOUIS | MO | 63101 | UNITED STATES | [REDACTED] |
| 594 | BROWN BROTHERS HARRIMAN & CO | PROXY REVIEW COMMITTEE BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 595 | BROWN BROTHERS HARRIMAN & CO. | JOSH HUTSON, ESQ. | 140 BROADWAY | NEW YORK | NY | 10000 | UNITED STATES | [REDACTED] |
| 596 | BROWN INVESTMENT ADVISORY & TRUST CO. | C/O CURRENT TRUSTEE(S) | 901 SOUTH BOND ST., STE. 400 | BALTIMORE | MD | 21231-3340 | UNITED STATES | [REDACTED] |
| 597 | BROWNING INVESTMENTS INC EMPL SAVING PLAN FBO D GABVITCH | C/O DAVID S GABOVITCH, MICHAEL G BROWNING | 6100 W 96TH STREET STE 250 | INDIANAPOLIS | IN | 46278 | UNITED STATES | [REDACTED] |
| 598 | BRUCE G MURPHY AND LOU ANN MURPHY | LOU ANN MURPHY JT WROS | 265 LLWYD'S LANE | VERO BEACH | FL | 32963 | UNITED STATES | [REDACTED] |
| 599 | BRUCE G. MURPHY & LOU ANN MURPHY | | 265 LLWYD'S LANE | VERO BEACH | FL | 32963-3252 | UNITED STATES | [REDACTED] |
| 600 | BRUCE KIRKPATRICK | T/O/D ET AL | 155 NORTH HARBOR DRIVE #1411 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 601 | BRUCE REZNICK | | 8304 HIGH OAK DRIVE | AUSTIN | TX | 78759 | UNITED STATES | [REDACTED] |
| 602 | BRUCE W. AHLMANN AND BETTY J. AHLMANN JTWROS | | 528 CRESTWOOD DR. | DES PLAINES | IL | 60016-3105 | UNITED STATES | [REDACTED] |
| 603 | BRUMBACK FAMILY LLC | CHARLES T. BRUMBACK | C/O MR. LINDSEY N. ALIEN, CPA P.O. BOX 100 | LAKE BLUFF | IL | 60044-010 | UNITED STATES | [REDACTED] |
| 604 | BRUMBAUGH A B IRRV TRUST | C/O PIERCE ATWOOD AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 605 | BRUNO HOFMANN | GABELLI US PORTFOLIO | 120 EAST 87TH STREET APT RPH1A | NEW YORK | NY | 10128-1116 | UNITED STATES | [REDACTED] |
| 606 | BRYCE PATRICK ANDREWS | | 1862 E HAMLIN ST | SEATTLE | WA | 98112 | UNITED STATES | [REDACTED] |
| 607 | BSCL AS AGENT FOR HYMF LTD | DE SHAW OCULUS PORT LLC - US | C/O THE CORPORTAION TRUST COMP 120 WEST 45TH STREET | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 608 | BSCS CAPITAL GROWTH LIMITED PARTNERSHIP | ATT: JOHN C SHERIDAN IV | 839 SAVANNAH HWY | CHARLESTON | SC | 29407-7215 | UNITED STATES | [REDACTED] |
| 609 | BUFFALO FINE ARTS ACADEMY FUND D | | 1285 ELMWOOD AVE | BUFFALO | NY | 14222 | UNITED STATES | [REDACTED] |
| 610 | BUILDING TRADES UNITED PENSION TRUST FUND | C/O CURRENT TRUSTEE(S) | 500 ELM GROVE ROAD | ELM GROVE | WI | 53122 | UNITED STATES | [REDACTED] |
| 611 | BULL DANIEL TTEE M K PASCHALL TR-IMA | | | | | | | [REDACTED] |
| 612 | BUREAU OF NATL AFFAIRS RET | C/O DIANE L HARRIS | F NATIONAL AFFAIRS 1801 S BELL STREET | ARLINGTON | VA | 22202-4501 | UNITED STATES | [REDACTED] |
| 613 | BURROUGHS WELLCOME FUND | ATTN: SCOTT SCHOEDLER | O. BOX 13901 RESEACH TRIANGLE PARK | DURHAM | NC | 27709-3901 | UNITED STATES | [REDACTED] |
| 614 | BURROUGHS WELLCOME FUND LCV | | PO BOX 13901 | RESEARCH TRIANGLE PARK | NC | 27709-3901 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 615 | BURT JM TEST | | 150 QUEENSBURY CRESENT-LOCKERBIE | BIRMINGHAM | AL | 35223 | UNITED STATES | [REDACTED] |
| 616 | BURTON J RAIN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4682 RIGGING DR | FERNANDINA BEACH | FL | 32034 | UNITED STATES | [REDACTED] |
| 617 | BYRD TRADING LLC | | 439 S LASALLE ST, SUITE 1701 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 618 | BYRON PALMER TRUST U/A DTD 02/15/2002 | C/O BYRON H PALMER AND/OR CURRENT TRUSTEE(S) | 7044 LOS TILOS RD | LOS ANGELES | CA | 90068 | UNITED STATES | [REDACTED] |
| 619 | C & F LANE FAMILY LP | ATTN: JOHN A PIOTROWSKI | 6348 S POWDERHORN RD | MECHANICSBURG | PA | 17050-8310 | UNITED STATES | [REDACTED] |
| 620 | C HUGH STEPHENS, U/A DTD 11/08/2002 | C/O C HUGH STEPHENS AND/OR CURRENT TRUSTEE(S) | 2075 62ND ST | FENNVILLE | MI | 49408-9407 | UNITED STATES | [REDACTED] |
| 621 | C. HEALY & C. HEALY LIV. TRUST U/A DTD 08/03/1987 | C/O C HEALY AND/OR CURRENT TRUSTEE(S) | PO BOX 950282 | LAKE MARY | FL | 32795 | UNITED STATES | [REDACTED] |
| 622 | C/O JACK L RASMUSSEN OR CURRENT TRUSTEE | UA 01 12 83 JACK L RASMUSSEN LIVING TRUST | 1015 N. SHERMAN ST. | LUDINGTON | MI | 49431 | UNITED STATES | [REDACTED] |
| 623 | C/O JOSEPH C. WYLIE II | K&L GATES LLP | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 624 | C/O JOSEPH C. WYLIE II | K&L GATES LLP | C/O TRUSTEE FOR EQ ADVISORS TRUST - EQ/GAMCO MERGERS AND ACQUISITIONS PORTFOLIO 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 625 | C/O JOSEPH C. WYLIE II | K&L GATES LLP | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 626 | CACEIS BANK | | 1-3 PLACE VALHUBERT | PARIS CEDEX 13 | | 75206 | FRANCE | [REDACTED] |
| 627 | CACEIS BANK LUXEMBOURG (CLIENT ACCOUNT) | | 5, ALLEE SCHEFFER | LUXEMBOURG | | L-2520 | LUXEMBOURG | [REDACTED] |
| 628 | CAISSE DE DEPOT | (CAISSE DE DEPOT ET PLACEMENT) | STATE STREET (MAIN ACCOUNT) 1981 MCGILL COLLEGE AVE MONTREAL, QC H3A 3C7 CANADA | MONTREAL | QC | H3A 3C7 | CANADA | [REDACTED] |
| 629 | CALDWELL FOUNDATION | | 2215 MARTIN LUTHER KING | TYLER | TX | 75712 | UNITED STATES | [REDACTED] |
| 630 | CALIFORNIA IRONWORKERS FIELD PENSION TRUST | C/O TRUSTEE FOR CALIFORNIA IRONWORKERS FIELD PENSION TRUST | 131 EL MOLINO AVE SUITE 330 | PASADENA | CA | 91101-1873 | UNITED STATES | [REDACTED] |
| 631 | CALIFORNIA PHYSICIANS' SERVICE D/B/A BLUE SHIELD OF CALIFORNIA | ATTN: EMILY GLIDDEN | 50 BEALE STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 632 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | JOHN A MIKITA | SENIOR STAFF COUNSEL 400 Q STREET LINCOLN PLAZA EAST, ROOM 1820 | SACRAMENTO | CA | 95814-5345 | UNITED STATES | [REDACTED] |
| 633 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | JUDGES' RETIREMENT SYSTEM II TRUST, CALIFORNIA EMPLOYEES' RETIREE BENEFIT TRUST, LEGISLATORS RETIREMENT SYSTEM TRUST, LONG-TERM CARE FUND TRUST C/O CURRENT TRUSTEE(S) | P.O. BOX 942707 | SACRAMENTO | CA | 94229-2707 | UNITED STATES | [REDACTED] |
| 634 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | CALIFORNIA PUBLIC EMPLOYEES' FUND | P.O. BOX 942707 | SACRAMENTO | CA | 94229-2707 | UNITED STATES | [REDACTED] |
| 635 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | LAMONT T. KING, JR. | P.O. BOX 15275, MS3 | SACRAMENTO | CA | 95851-0275 | UNITED STATES | [REDACTED] |
| 636 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | C/O DARLA BROOKS | ATTN: LAMONT T. KING JR. P.O. BOX 15275, MS-3 | SACRAMENTO | CA | 95851-0275 | UNITED STATES | [REDACTED] |
| 637 | CALIFORNIACARE BOSTON PART WHNF2001602 | | | | | | | [REDACTED] |
| 638 | CALPERS | (DYNAMIC COMPLETION FUND) | 400 Q STREET | SACRAMENTO | CA | 95811 | UNITED STATES | [REDACTED] |
| 639 | CALPERS | (POOLED S+P 500 INDEX FUND) | 400 Q STREET | SACRAMENTO | CA | 95811 | UNITED STATES | [REDACTED] |
| 640 | CALPERS | (CALIFORNIA PUB.EMP.RETIRE.SYS.) | 400 Q STREET | SACRAMENTO | CA | 94229-2707 | UNITED STATES | [REDACTED] |
| 641 | CALVERT LESTER | | | | | | | [REDACTED] |
| 642 | CAMBRIDGE APPLETON TRUST CO. | C/O CURRENT TRUSTEE(S) | 45 MILK ST., 9TH FL | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 643 | CAMBRIDGE APPLETON TRUST N.A. | ATTN: TERRANCE J. DUGAN VP AND/OR CURRENT TRUSTEE(S) | 45 MILK ST. 9TH FLOOR | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 644 | CAMDEN ASSET MANAGEMENT LP AND | BARNET PARTNERS LTD | C/O CITCO FUND SERVICES LTD SAFEHAVEN CORPORATE CENTER P.O. BOX 31106 SMB WEST BAY ROAD | | | KY1-1205 | CAYMAN ISLANDS | [REDACTED] |
| 645 | CAMDEN ASSET MANAGEMENT, L.P. | JOHN B. WAGNER | 2049 CENTURY PARK EAST, SUITE 330 | LOS ANGELES | CA | 90067 | UNITED STATES | [REDACTED] |
| 646 | CAMILLA CHANDLER FAMILY FOUNDATION | | 875 COMSTOCK AVENUE #8E AND 8F | LOS ANGELES | CA | 90024 | UNITED STATES | [REDACTED] |
| 647 | CANACCORD WEALTH MANAGEMENT | | 2200-609 GRANVILLE ST. | VANCOUVER | BC | V7Y 1H2 | CANADA | [REDACTED] |
| 648 | CANADA PENSION PLAN INVESTMENT BOARD | FFICER OR MANAGING AGENT | ONE QUEEN ST. EAST, SUITE 2700 TORONTO, ON M5C 2W5 CANADA | TORONTO | ON | M5C 2W5 | CANADA | [REDACTED] |
| 649 | CANADIAN IMPERIAL $55ARB HOLDINGS INC:INDEX ABRITRAGE | HOLDINGS INC:INDEX ABRITRAGE ATTN SCOTT CONNELL | 300 MADISON AVE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 650 | CANADIAN IMPERIAL HOLDINGS INC. | | 300 MADISON AVE | NEW YORK | NY | 10017-3903 | UNITED STATES | [REDACTED] |
| 651 | CANE GLOBAL MASTER FUND LP | DAVID FONTENOT - MANAGING MEMBER C/O WALKERS SPV LTD. | P.O. BOX 1034 WALKER HOUSE, 87 MARY STREET | GEORGE TOWN | | KY1-9002 | CAYMAN ISLANDS | [REDACTED] |
| 652 | CANTOR FITZGERALD & CO. | | 499 PARK AVE. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 653 | CANYON BALANCED EQUITY MASTER FUND, LTD F/K/A CANYON BALANCED EQUITY MASTER FUND, LTD. | CANYON CAPITAL ADVISORS LLC | 2000 AVE OF THE STARS 11TH FL | LOS ANGELES | CA | 90067 | UNITED STATES | [REDACTED] |
| 654 | CANYON CAPITAL ADVISORS LLC | JOHN SIMPSON | 2000 AVENUE OF THE STARS, 11TH FL. | LOS ANGELES | CA | 90067 | UNITED STATES | [REDACTED] |
| 655 | CANYON VALUE REALIZATION FUND (CAYMAN) LTD | | 2000 AVE OF THE STARS 11TH FL | LOS ANGELES | CA | 90067 | UNITED STATES | [REDACTED] |
| 656 | CANYON VALUE REALIZATION FUND LP | HIGH YIELD PORTFOLIO | 2000 AVE OF THE STARS 11TH FL | LOS ANGELES | CA | 90067 | UNITED STATES | [REDACTED] |
| 657 | CANYON VALUE REALIZATION FUND, L.P. | | 615 SOUTH DUPONT HWY; 1209 ORANGE STREET | DOVER; WILMINGTON | DE | 19901;19801 | UNITED STATES | [REDACTED] |
| 658 | CANYON VALUE REALIZATION MAC 18 LTD | FORTIS PRIME FUND SOL. | UGLAND HOUSE S CHURCH ST | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 659 | CAPITAL ONE N.A. BANK # 61 | MARSHALL & ILSLEY TRUST CO. | 11270 W PARK PL SUITE 400 | MILWAUKEE | WI | 53224 | UNITED STATES | [REDACTED] |
| 660 | CAPITALIA AZIONARIO USA C/O CAPITALIA AM SGR SPA C/O UNICREDIT S.P.A. [PIONEER INVESTMENT MANAGEMENT SGRPA] | | 150 E. 42ND ST. | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 661 | CAPURRO INVESTMENTS A LIMITED PARTNERSHIP | | 408 COLUMBUS AVE STE #5 | SAN FRANCISCO | CA | 94133-3929 | UNITED STATES | [REDACTED] |
| 662 | CAPURRO PROP SERIES LLC - SERIES G | | 408 COLUMBUS AVE STE #5 | SAN FRANCISCO | CA | 94133-3929 | UNITED STATES | [REDACTED] |
| 663 | CARA LEIGH GILESPIE-WILSON | | 38 TAUNTON HILL RD | NEWTOWN | CT | 6470 | UNITED STATES | [REDACTED] |
| 664 | CARE USA NORTHERN TRUST | ELENITA FERNANDEZ | CARE USA 151 ELLIS ST NE | ATLANTA | GA | 30303-2420 | UNITED STATES | [REDACTED] |
| 665 | CARL & ROSELLA THORNE | | 4305 BEVERLY DR | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 666 | CARL B. FIELD III AND MARY JEAN CHASE FIELD | MARY JEAN CHASE FIELD TENN COM | 1413 SUNSET DRIVE | PROSSER | WA | 99350 | UNITED STATES | [REDACTED] |
| 667 | CARL E HIRSCH | | 1260 N OCEAN BLVD | PALM BEACH | FL | 33480 | UNITED STATES | [REDACTED] |
| 668 | CARL H SPAHR | | 2662 RIDGEPINE DRIVE | LA CRESCENTA | CA | 91214 | UNITED STATES | [REDACTED] |
| 669 | CARL WEINER TESTAMENTARY TRUST U/A/D 3/7/86 | C/O HELEN BERMAN, FRANCES GOLDSTEIN, AND/OR CURRENT TRUSTEE(S) | 5341 LOUISE AVE | ENCINO | CA | 91316 | UNITED STATES | [REDACTED] |
| 670 | CARL ZLATCHIN PROFIT | C/O DELAWARE CHARTER G&T | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 | UNITED STATES | [REDACTED] |
| 671 | CARLOS MADRIGAL JR AND ELSA MADRIGAL | | BURG TX 78541 | EDINBURG | TX | 78541 | UNITED STATES | [REDACTED] |
| 672 | CARLYLE BLUE WAVE | CITIGROUP - PRIME BROKER F/A/O A/C #340-00590-1-4 | 390 GREENWICH ST - 3RD FL | NEW YORK | NY | 10013 | UNITED STATES | [REDACTED] |
| 673 | CARLYLE MULTI-STRATEGY MASTER FUND LTD | WILMINGTON TRUST CORPORATION COMPANY | RODNEY SQUARE NORTH 1100 N. MARKET STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 674 | CARLYLE PAFF HEDRICK TR U/A/D 02/06/06 | C/O CARLYLE PAFF HEDRICK TTEE | 630 LA CASA VIA | WALNUT CREEK | CA | 94598-4924 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 675 | CARMINE MACCHIAROLI LIVING TR U/A 07/01/88 | C/O CARMINE MACCHIAROLI AND/OR CURRENT TRUSTEE(S) | PO BOX 180 | LINCOLNSHIRE | IL | 60069 | UNITED STATES | [REDACTED] |
| 676 | CAROL E JANSSON TRUST U/A DTD 06/17/1998 | C/O CAROL E JANSSON AND/OR CURRENT TRUSTEE(S) | 199 CHURCH RD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 677 | CAROL E MILAN | | 1306 5TH ST | GOLDEN | CO | 80403 | UNITED STATES | [REDACTED] |
| 678 | CAROL E NEWMAN REVOCABLE TRUST UA 02-10-2006 | C/O CAROL E NEWMAN AND/OR CURRENT TRUSTEE(S) | 131 CLARKSON LN | VERO BEACH | FL | 32963 | UNITED STATES | [REDACTED] |
| 679 | CAROL F DAVIES | | 14 GORDONSTON AVE | SAVANNAH | GA | 31404-2427 | UNITED STATES | [REDACTED] |
| 680 | CAROL FORACE | | 2000 LINWOOD AVE APT 14C | FORT LEE | NJ | 7024 | UNITED STATES | [REDACTED] |
| 681 | CAROL H CASE REV LIV TRUST DTD 06/14/90 | C/O CAROL H CASE AND/OR CURRENT TRUSTEE(S) | 4389 MALIA STREET #529 | HONOLULU | HI | 96821 | UNITED STATES | [REDACTED] |
| 682 | CAROL LAU PHD PSP PART QRP | DELAWARE CHARTER G&T | TTEE 2222 CLAY ST. | SAN FRANCISCO | CA | 94115-1930 | UNITED STATES | [REDACTED] |
| 683 | CAROL M ENGLISH REV TRUST UD AGY | C/O CAROL ENGLISH AND/OR CURRENT TRUSTEE(S) | 675 LONGBOAT CLUB RD UNIT 29B | LONGBOAT KEY | FL | 34228-3872 | UNITED STATES | [REDACTED] |
| 684 | CAROL S ROWE | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 3913 RFD | LONG GROVE | IL | 60047 | UNITED STATES | [REDACTED] |
| 685 | CAROL SKRENTNY | TD AMERITRADE INC IRA CUSTODIAN | 8700 N. LA CHOLLA BLVD #2107 | TUCSON | AZ | 85742 | UNITED STATES | [REDACTED] |
| 686 | CAROL SKRENTNY | ROLLOVER IRA TD AMERITRADE INC CUSTODIAN | 3380 MAINSTAY PL | ALPHARETTA | GA | 30022-4494 | UNITED STATES | [REDACTED] |
| 687 | CAROL VIRGINIA JAMES | | 711 S ROYAL ST | ALEXANDRIA | VA | 22314 | UNITED STATES | [REDACTED] |
| 688 | CAROLE LEVY REVOCABLE TRUST U/A/D 05-05-1986 | C/O CAROLE LEVY AND/OR CURRENT TRUSTEE(S) | 1350 WESTMOOR TRAIL | WINNETKA | IL | 60093-1637 | UNITED STATES | [REDACTED] |
| 689 | CAROLINAS HEALTHCARE SYSTEM | | PO BOX 32861 | CHARLOTTE | NC | 28232-2861 | UNITED STATES | [REDACTED] |
| 690 | CAROLINE D BRADLEY TRUST DATED 11/30/51 FBO SARAH DOLL BARDER | C/O TRUSTEE OF CAROLINE D BRADLEY TRUST DATED 11/30/51 | THE NORTHERN TRUST COMPANY, AS TRUSTEE 505 LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 691 | CAROLYN S FISHER FAMILY TRUST 11/16/90 U-A | C/O CAROLYN S. FISHER AND/OR CURRENT TRUSTEE(S) | 5083 COCOA PALM WAY | FAIR OAKS | CA | 95628-5146 | UNITED STATES | [REDACTED] |
| 692 | CAROMONT HEALTH INC. LSV MANAGED ACCOUNT-DBAB | JANA CLARK | 2525 COURT DR. | GASTONIA | NC | 28054-2140 | UNITED STATES | [REDACTED] |
| 693 | CAROMONT/GASTON HEALTHCARE CORPORATE LCV | | 2525 COURT DRIVE | GASTONIA | NC | 28054-2140 | UNITED STATES | [REDACTED] |
| 694 | CAROMONT/GASTON HEALTHCARE PENSION LCV | | 2525 COURT DRIVE | GASTONIA | NC | 28054-2140 | UNITED STATES | [REDACTED] |
| 695 | CARPENTERS ANNUITY TRUST FUND FOR NORTHERN CALIFORNIA | C/O CURRENT TRUSTEE(S) | 265 HEGENBERGER RD | OAKLAND | CA | 94621 | UNITED STATES | [REDACTED] |
| 696 | CARPENTERS PENSION TRUST FOR NORTHERN CALIFORNIA | C/O TRUSTEE FOR CARPENTERS PENSION TRUST FOR NORTHERN CALIFORNIA | 444 HEGENBERGER ROAD | OAKLAN | CA | 94621 | UNITED STATES | [REDACTED] |
| 697 | CARR TOTAL RETURN FUND LIMITED PARTNERSHIP | C/O ALPHA WINDWARD LLC | 200 LOWDER BROOK DRIVE, SUITE 2400 | WESTWOOD | MA | 2090 | UNITED STATES | [REDACTED] |
| 698 | CARRET ASSET MANAGEMENT | RYAN HITT | 40 W. 57TH ST. | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 699 | CARRINGTON M. LLOYD, JR. PLD | C/O SETH M. KEAN | C/O BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 700 | CARROLL PITTMAN, LOU E PITTMAN TR UA 04/30/02 PITTMAN TRUST | C/O TRUSTEE FOR CARROLL PITTMAN, LOU E PITTMAN TR UA 04/30/02 PITTMAN TRUST | 39002 180TH AVE SE | AUBURN | WA | 98092-9768 | UNITED STATES | [REDACTED] |
| 701 | CARYL PUCCI RETTALIATA | DESIGNATED BENE PLAN/TOD | 333 N MICHIGAN AVE | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 702 | CASEY AND ASSOCIATES, LLP | C/O ARTHUR S CASEY | IGENCE DRIVE SUITE 116 | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | [REDACTED] |
| 703 | CASSANDRA TRADING GROUP LLC | | 141 WEST JACKSON, SUITE 380 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 704 | CATALYST INVESTMENT MANAGEMENT CO., LLC | PHILIP C. STAPLETON | 767 THIRD AVE., 21ST FL. | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 705 | CATERPILLAR | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 | UNITED STATES | [REDACTED] |
| 706 | CATERPILLAR INC MASTER TRUST | ATTN: LOCI COLAW AND/OR CURRENT TRUSTEE(S) | 100 NE ADAMS STREET | PEORIA | IL | 60629 | UNITED STATES | [REDACTED] |
| 707 | CATERPILLAR INC VEBA LCV | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 | UNITED STATES | [REDACTED] |
| 708 | CATERPILLAR INC. GROUP INSURANCE PLAN TRUST | C/O LOCI COLAW OR TRUSTEE OF CATERPILLAR INC. GROUP INSURANCE PLAN TRUST | LOCI COLAW 100 NE ADAMS STREET | PEORIA | IL | 60629 | UNITED STATES | [REDACTED] |
| 709 | CATERPILLAR INVESTMENT TRUST | C/O LOCI COLAW OR TRUSTEE OF CATERPILLAR INVESTMENT TRUST | LOCI COLAW 100 NE ADAMS STREET | PEORIA | IL | 60629 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 710 | CATERPILLAR PORTABLE ALPHA | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 | UNITED STATES | [REDACTED] |
| 711 | CATERPILLAR, INC. 401(K) PLAN LCV | | 100 NORTHEAST ADAMS ST, AB 5315 | PEORIA | IL | 61629 | UNITED STATES | [REDACTED] |
| 712 | CATHERINE A. CAMPBELL TRUST UAD 9/21/1995 | C/O ROBERT D. CAMPBELL AND/OR CURRENT TRUSTEE(S) | 3100 N. MARINA VIEW DRIVE | PORT CLINTON | OH | 43452-9689 | UNITED STATES | [REDACTED] |
| 713 | CATHLEEN L ROONEY | | 1037 LAURELWOOD DRIVE | CARMEL | IN | 46032-8743 | UNITED STATES | [REDACTED] |
| 714 | CATHOLIC HEALTH WEST CHW | ATTN: BILL BAIRD | Y STREET, SUITE 300 | SAN FRANCISCO | CA | 94107-1739 | UNITED STATES | [REDACTED] |
| 715 | CATHOLIC MEDICAL CENTER | ATTN: ANDY THERRIEN | 100 MCGREGOR STREET | MDNCHESTER | NH | 3105 | UNITED STATES | [REDACTED] |
| 716 | CATHOLIC MEDICAL CENTER BOARD DESIGNATED FUNDS MCV | | ONE EXECUTIVE PARK DRIVE | BEDFORD | NH | 3110 | UNITED STATES | [REDACTED] |
| 717 | CATHOLIC MEDICAL CENTER ERISA MCV | | ONE EXECUTIVE PARK DRIVE | BEDFORD | NH | 3110 | UNITED STATES | [REDACTED] |
| 718 | CATHOLIC UNITED INVESTMENT TRUST | C/O TRUSTEE FOR CATHOLIC UNITED INVESTMENT TRUST | 20 NORTH WACKER DRIVE STE 2000 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 719 | CAXTON ASSOCIATES, LP | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 720 | CAXTON INTERNATIONAL LIMITED | TOR | C/O CAXTON ASSOCIATES LP 731 ALEXANDER ROAD, BUILDING 2 | PRINCETON | NJ | 8540 | UNITED STATES | [REDACTED] |
| 721 | CAYUGA MEDICAL CENTER AT ITHACA | | 101 DATES DRIVE | ITHACA | NY | 14850 | UNITED STATES | [REDACTED] |
| 722 | CBS MASTER TRUST | C/O TRUSTEE FOR CBS MASTER TRUST | 51 WEST 52ND STREET 18TH FLOOR | NEW YORK | NY | 10019-6188 | UNITED STATES | [REDACTED] |
| 723 | CCM PARTNERS | MICHAEL T. O'CALLAGHAN | 44 MONTGOMERY ST., STE. 2100 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 724 | CD INVESTMENT PARTNERS LTD | | 111 S WACKER DR, STE 3950 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 725 | CDP - NORTHERN TRUST CO | | 1000 ST. ANNE DRIVE | MELBOURNE | KY | 41059 | UNITED STATES | [REDACTED] |
| 726 | CDS CLEARING AND DEPOSITORY SERVICES, INC. | | 85 RICHMOND ST. W. | TORONTO | ON | M5H 2C9 | CANADA | [REDACTED] |
| 727 | CECIL C SMITH | PERSHING LLC AS CUSTODIAN | 1727 W 102ND ST | CHICAGO | IL | 60643 | UNITED STATES | [REDACTED] |
| 728 | CECIL C. SMITH IRA FBO CECIL C. SMITH PTC AS CUSTODIAN | | 1727 W. 102ND STREET | CHICAGO | IL | 60643-2146 | UNITED STATES | [REDACTED] |
| 729 | CECILE M CROWE 1989 TRUST C U/A DTD 12/27/1989 FBO D CROWE | C/O G CROWE, S CROWE AND/OR CURRENT TRUSTEE(S) | 9132 GOLDEN EAGLE DRIVE | LAS VEGAS | NV | 89134 | UNITED STATES | [REDACTED] |
| 730 | CEDAR GROVE CEM ASSN PERP CARE RESERVE FUND | | P.O. BOX 228 | FLUSHING | NY | 11352-0228 | UNITED STATES | [REDACTED] |
| 731 | CEDE & CO | DEPOSITORY TRUST CO | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | [REDACTED] |
| 732 | CEMEX INC. MASTER TRUST | C/O CURRENT TRUSTEE(S) | 840 GESSNER SUITE 1400 | HOUSTON | TX | 77024 | UNITED STATES | [REDACTED] |
| 733 | CENTRAL PENSION FUND | ATTN: JOHN MARSHALL | 115 CHESAPEAKE ST NW | WASHINGTON | DC | 20016 | UNITED STATES | [REDACTED] |
| 734 | CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | | 9377 WEST HIGGINS ROAD | ROSEMONT | IL | 60018-4938 | UNITED STATES | [REDACTED] |
| 735 | CENTRAL STATES TEAMSTERS | C/O THE NORTHERN TRUST COMPANY OF CONNECTICUT | 300 ATLANTIC ST, STE 400 | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 736 | CENTRAL TRUST & INVESTMENT CO | ROBERT L. ROPER, JR. AND/OR CURRENT TRUSTEE(S) | 238 MADISON ST. | JEFFERSON CITY | MO | 65101 | UNITED STATES | [REDACTED] |
| 737 | CENTRASTATE MEDICAL CENTER | | C/O ALICE J. GUTTLER, ESQ. SR. V.P./CORPORATE COUNSEL CENTRASTATE HEALTHCARE SYSTEM 901 WEST MAIN ST. | FREEHOLD | NJ | 07728-2537 | UNITED STATES | [REDACTED] |
| 738 | CENTRASTATE MEDICAL CENTER | | 901 WEST MAIN STREET | FREEHOLD | NJ | 7728 | UNITED STATES | [REDACTED] |
| 739 | CENTURION LONG-TERM STRATEGIES OVERSEAS, LTD. | C/O CENTURION ADVISOR LP | C/O CITCO FUND SERVICES (CURACAO) NV KAYA FLAMBOYAN 9 CURACAO, NETHERLANDS ANTILLES | CURACAO | | | NETHERLANDS ANTILLES | [REDACTED] |
| 740 | CEY LIVING TRUST 5/14/87 | C/O RONALD C CEY & FRANCES L CEY TRUSTEES, | 22714 CREOLE ROAD | WOODLAND HILLS | CA | 91364-3925 | UNITED STATES | [REDACTED] |
| 741 | CFD AVERAGE PRICING STATISTICAL ARBITRAGE | | 745 7TH AVE, 13TH FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 742 | CHALFANT H FOR NANCY-MARITAL TR NO 1 | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 743 | CHANDLER BIGELOW AND ELIZABETH BIGELOW JTWROS | | 641 BRIAR LN | NORTHFIELD | IL | 60093 | UNITED STATES | [REDACTED] |
| 744 | CHANNING CAPITAL MANAGEMENT, LLC | DENNIS DUNN | 10 S. LASALLE ST., STE. 2650 | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 745 | CHANNING CAPITAL MGT LLC A/C CALSTRS | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 746 | CHANNING CAPITAL MGT LLC A/C CHURCH PENSION FUND | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 747 | CHANNING CAPITAL MGT LLC A/C COOK COUNTY RET BOARD | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 748 | CHANNING CAPITAL MGT LLC A/C FASKEN LTD | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 749 | CHANNING CAPITAL MGT LLC A/C MID CAP VALUE SUDAN FREE | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 750 | CHANNING CAPITAL MGT LLC A/C NEW YORK STATE COMMON RET | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 751 | CHANNING CAPITAL MGT LLC A/C NOR25479 | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 752 | CHANNING CAPITAL MGT LLC A/C POLICEMENS ANNUITY & BNFT | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 753 | CHANNING CAPITAL MGT LLC A/C PUBLIC SCHOOL TEACH PEN RE | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 754 | CHANNING CAPITAL MGT LLC A/C RMK MID CAP VALUE FUND | | 10 S. LASALLE ST #2650 | CHICAGO | IL | 60603-1061 | UNITED STATES | [REDACTED] |
| 755 | CHARI FAMILY TRUST UAD 1/18/01 | C/O ANATOL CHARI TTEE | 1664 LOUISE ST | LAGUNA BEACH | CA | 92651-1224 | UNITED STATES | [REDACTED] |
| 756 | CHARLENE FROST TRUST | C/O GERTRUDE K CHISHOLM AND/OR CURRENT TRUSTEE(S) | 20926 BRANTLEY ROAD | SHAKER HEIGHTS | OH | 44122 | UNITED STATES | [REDACTED] |
| 757 | CHARLES & ELIZABETH CLARKE TRUST U/A DTD 01/03/1994 | C/O CHARLES C CLARKE, ELIZABETH M CLARKE, AND/OR CURRENT TRUSTEE(S) | 1132 VISTA DEL LAGO | SN LUIS OBISP | CA | 93405 | UNITED STATES | [REDACTED] |
| 758 | CHARLES & NELL NOBIS TR U/A DTD 04/05/1995 | C/O CHARLES NOBIS, NELL NOBIS AND/OR CURRENT TRUSTEE(S) | ONE TOWERS LN BOX 2002 | MOUNT ANGEL | OR | 97362 | UNITED STATES | [REDACTED] |
| 759 | CHARLES A. GARCIA TRUST UNDER AGREEMENT DATED SEPTEMBER 29, 1992 | C/O MICHAEL F. GARCIA AND/OR CURRENT TRUSTEE(S) | 640 E. HILLSIDE AVE. | BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| 760 | CHARLES C WELLS | | 1330 NW DAISY DR | TOPEKA | KS | 66618 | UNITED STATES | [REDACTED] |
| 761 | CHARLES E EDWARDS FAMILY TRUST, U/A DTD 04/11/1990 (SUB ACCT MLI) | C/O CHARLES E EDWARDS AND/OR CURRENT TRUSTEE(S) | 5661 ESCONDIDA BLVD S | ST PETERSBURG | FL | 33715-1455 | UNITED STATES | [REDACTED] |
| 762 | CHARLES E WINDSORMSSB | | 754 FAIRFIELD LAKE DR | CHESTERFIELD | MO | 63017-5928 | UNITED STATES | [REDACTED] |
| 763 | CHARLES E. COLE | | 2323 GLENMOOR DR | ARLINGTON | TX | 76001-8429 | UNITED STATES | [REDACTED] |
| 764 | CHARLES E. HUGEL | | 2665 NORTH OCEAN BLVD | GULF STREAM | FL | 33483-7365 | UNITED STATES | [REDACTED] |
| 765 | CHARLES FRIEDMAN | | 2360 N.W. 12TH STREET | DELRAY BEACH | FL | 33445 | UNITED STATES | [REDACTED] |
| 766 | CHARLES GOTTFRIED U/A DTD 03/03/1969 | C/O SEYMOUR A RAPPAPORT AND DOLLSEY G RAPPAPORT TTEES | 99 S PARK AVE | ROCKVILLE CTR | NY | 11570 | UNITED STATES | [REDACTED] |
| 767 | CHARLES J SALEMI LIV TRUST U/A DTD 08/02/2002 | C/O CHARLES J. SALEMI TTEE | 1728 N OAK PARK AVE | CHICAGO | IL | 60707 | UNITED STATES | [REDACTED] |
| 768 | CHARLES L. EDWARDS IRA R/O | C/O GUARANTEE & TRUST CO. | 950-F NORTH CLARK ST. | CHICAGO | IL | 60610-8702 | UNITED STATES | [REDACTED] |
| 769 | CHARLES M. DAVIS MARITAL TRUST 2 UNDER AGREEMENT DATED 11-27-1984 AS AMENDED | C/O MARGARET E. DAVIS AND/OR CURRENT TRUSTEE(S) | ASALLE ST. - M-21 | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 770 | CHARLES PRATT & COMPANY LLC | DAVID M. MAHLE, ESQ. | C P & CO AC 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 | UNITED STATES | [REDACTED] |
| 771 | CHARLES R . BAUGH, JR. AND BARBARA BAUGH | | 7336 HEATHLEY DR. | LAKE WORTH | FL | 33467 | UNITED STATES | [REDACTED] |
| 772 | CHARLES R BAUGH | | 7336 HEATHLEY DR | LAKE WORTH | FL | 33467 | UNITED STATES | [REDACTED] |
| 773 | CHARLES R DILL AND MARILYN C DILL | JTWROS | 200 LAKE ST UNIT 6A | SAINT JOSEPH | MI | 49085 | UNITED STATES | [REDACTED] |
| 774 | CHARLES ROTHERS TR UA 5/11/89 | C/O JANICE E ROTHERS, BARBARA A RADER, CHARLES T ROTHERS | JANICE E ROTHERS TTEE BARBARA A RADER TTEE CHARLES T ROTHERS TTEE CHARLES ROTHERS TR UA 5/11/89 1530 N COURTLAND DR | ARLINGTON HTS | IL | 60004 | UNITED STATES | [REDACTED] |
| 775 | CHARLES S. PAIGE AND DIANNA L. PAIGE | | 2301 TOWNLINE ROAD | HARBOR SPRINGS | MI | 49740-9772 | UNITED STATES | [REDACTED] |
| 776 | CHARLES S. SMITH | | 248 ASBURY AVE | WESTBURY | NY | 11590-2023 | UNITED STATES | [REDACTED] |
| 777 | CHARLES SCHWAB & CO INC, CUSTODIAN, AND LAWRENCE F KLIMA, BENEFICIARY, LAWRENCE F KLIMA IRA ROLLOVER | | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 | UNITED STATES | [REDACTED] |
| 778 | CHARLES SCHWAB & CO., INC. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 779 | CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | RANDY FILLMORE | 101 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 780 | CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 781 | CHARLES STODDARD IRR TRUST UA | C/O CHARLES C STODDARD AND/OR CURRENT TRUSTEE(S) | 3330 OAKDALE | HICKORY CRNRS | MI | 49060-9314 | UNITED STATES | [REDACTED] |
| 782 | CHARLES STOTTLEMYER TRUST UA DTD 04/15/82 | C/O CHARLES E. STOTTLEMYER AND/OR CURRENT TRUSTEE(S) | 340 SOUTH PALM AVENUE, APT 103 | SARASOTA | FL | 34236-6795 | UNITED STATES | [REDACTED] |
| 783 | CHARLES T BRUMBACK JR AND KIMBERLY C BRUMBACK | JTWROS | 1309 COUNTRY LN | ORLANDO | FL | 32804 | UNITED STATES | [REDACTED] |
| 784 | CHARLES T MARTIN | | 1137 LAUREL | WINNETKA | IL | 60093-1819 | UNITED STATES | [REDACTED] |
| 785 | CHARLES T. AND MARY HOWE BRUMBACK DESCENDANTS TRUST | C/O TRUSTEE OF CHARLES T. AND MARY HOWE BRUMBACK DESCENDANTS TRUST | NORTHERN TRUST, NA 505 LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 786 | CHARLES T. RUPPMAN 1994 TRUST DATED 3-18-94 | C/O CHARLES T. RUPPMAN AND/OR CURRENT TRUSTEE(S) | P.O. BOX 10231 | PEORIA | IL | 61612-0231 | UNITED STATES | [REDACTED] |
| 787 | CHARLES VANOLE AND BETTY VANOLE | BETTY VANOLE | 1132 N PARISH PLACE | BURBANK | CA | 91506 | UNITED STATES | [REDACTED] |
| 788 | CHARLES W HAMMOND TRUST | C/O JAMES P HAMMOND AND/OR CURRENT TRUSTEE(S) | 6942 N COUNTY ROAD 13 | LOVELAND | CO | 80538-1255 | UNITED STATES | [REDACTED] |
| 789 | CHARLES WEINBERG | | 36 OLD COLONY ROAD | HARTSDALE | NY | 10530 | UNITED STATES | [REDACTED] |
| 790 | CHARLEY CHUNYU LU & BIYING ZHANG COMM PROP | | 2035 EMPRESS AVE | SOUTH PASADENA | CA | 91030 | UNITED STATES | [REDACTED] |
| 791 | CHARLOTTE BRODER REVOCABLE LIVING TRUST | C/O TRUSTEE FOR CHARLOTTE BRODER REVOCABLE LIVING TRUST | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 | UNITED STATES | [REDACTED] |
| 792 | CHARLOTTE CASTLE NEAL U/A DTD 10/31/2000 | C/O CHARLOTTE CASTLE NEAL TTEE | 2645 E SOUTHERN AVE # A-694 | TEMPE | AZ | 85282 | UNITED STATES | [REDACTED] |
| 793 | CHARLOTTE O'BRIEN | | 5555 N SHERIDAN RD., APT. 1101 | CHICAGO | IL | 60640-1624 | UNITED STATES | [REDACTED] |
| 794 | CHARLOTTE PIPE & FOUNDRY PENSION LARGE CAP EQUITIES | C/O WILLIAM B. HUTAFF, III | P.O. BOX 35430 | CHARLOTTE | NC | 28235 | UNITED STATES | [REDACTED] |
| 795 | CHART & CO | ATTN: GEORGE E ROBINETTE | 410 LANCASTER AVE WHITEHALL OFFICES SUITE 1 & 2 | HAVERFORD | PA | 19041-1329 | UNITED STATES | [REDACTED] |
| 796 | CHARTER PARTNERS LP | | 450 SEVENTH AVE 45TH FL | NEW YORK | NY | 10123 | UNITED STATES | [REDACTED] |
| 797 | CHARTER TRUST | C/O JOSH MENARD AND/OR CURRENT TRUSTEE(S) | PRETI, FLAHERTY, BELIVEAU & PACHIOS LLP P.O. BOX 1318 | CONCORD | NH | 03302-1318 | UNITED STATES | [REDACTED] |
| 798 | CHARTER TRUST COMPANY | CHRISTINE L. DONOVAN | 90 NORTH MAIN STREET | CONCORD | NH | 03301 | UNITED STATES | [REDACTED] |
| 799 | CHASE FAMILY TRUST #2 U/A DTD 02/21/1997 | C/O MARJORIE ANN CHASE AND W H CHASE TTEES | 807 N.E. LAKE VIEW DR. | ANKENY | IA | 50021 | UNITED STATES | [REDACTED] |
| 800 | CHAU LAM | | 8 E 12TH ST APT 2 | NEW YORK | NY | 10003 | UNITED STATES | [REDACTED] |
| 801 | CHEATHAM MARITAL TRUST DTD 1-23-88 | C/O ALYCE R CHEATHAM AND/OR CURRENT TRUSTEE(S) | | | OR | 97239-4727 | UNITED STATES | [REDACTED] |
| 802 | CHEETAH + CO | C/O T. ROWE PRICE ASSOCIATES INC | RESEARCH LIBRARY 100 E PRATT ST. | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 803 | CHEMTURA CORPORATION MASTER RETIREMENT TRUST | ATTN: ANN BUDZYNSKI AND/OR CURRENT TRUSTEE(S) | 199 BENSON ROAD | MIDDLEBURY | CT | 6749 | UNITED STATES | [REDACTED] |
| 804 | CHERBONNIER TRUST FOR LESLEY; WILLIAM S KNOWLES | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP AND/OR CURRENT TRUSTEE(S) | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 805 | CHERCHEZ LA LOI LLC | | 1254 N HOYNE AVE APT 1 | CHICAGO | IL | 60622 | UNITED STATES | [REDACTED] |
| 806 | CHERRY JACKSON SVEEN | | P.O. BOX 1477 | FRANKLIN | NC | 28744-1477 | UNITED STATES | [REDACTED] |
| 807 | CHERRY SUE JACKSON | | 1 WELCOME LANE | OPELIKA | AL | 36801-4896 | UNITED STATES | [REDACTED] |
| 808 | CHERYL ANN GOKE TR UA 12-16-1996 | C/O CHERYL ANN GOKE AND/OR CURRENT TRUSTEE(S) | 2635 OLD LAFAYETTE ROAD | HARTSVILLE | TN | 37074-3312 | UNITED STATES | [REDACTED] |
| 809 | CHERYL R FOX | | 13515 BEVERLY BLVD | WHITTIER | CA | 90601-3713 | UNITED STATES | [REDACTED] |
| 810 | CHESTER S CAIN | HRBFA CUST OF CHESTER S CAIN | 9311 SO RIDGEWAY | EVERGREEN PARK | IL | 60805 | UNITED STATES | [REDACTED] |
| 811 | CHEUK W YUNG | | 1808 MIDWEST CLUB | OAK BROOK | IL | 60523 | UNITED STATES | [REDACTED] |
| 812 | CHICAGO COMMUNITY FOUNDATION | THE CELLMER/NEAL FAMILY FOUNDATION | ATION 111 E WACKER DR # 1400 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 813 | CHICAGO TEACHERS PENSION FUND | | 203 N. LASALLE STREET, SUITE 2600 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 814 | CHICAGO TRIBUNE FOUNDATION | C/O TRIBUNE COMPANY. | LAURIE ANDERSON TT-300 435 N MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 815 | CHINESE NATIONAL COUNCIL FOR SOCIAL SECURITY FUND | | 100 E PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 816 | CHRIS CARPENTER | | 5320 PARK ST | SHAWNEE MISSION | KS | 66216 | UNITED STATES | [REDACTED] |
| 817 | CHRISTI DASHER | AS FCC IRA CUSTODIAN | 590 SE 12TH CT | POMPANO BEACH | FL | 33060-9310 | UNITED STATES | [REDACTED] |
| 818 | CHRISTIAN SCHOOL PENSION AND TRUST FUND | C/O HOWARD VAN MERSBERGEN, VICE PRESIDENT OF EMPLOYEE BENEFITS AND/OR CURRENT TRUSTEE(S) | CHRISITIAN SCHOOLS INTERNATIONAL 3350 EAST PARIS AVENUE SE | GRAND RAPIDS | MI | 49512 | UNITED STATES | [REDACTED] |
| 819 | CHRISTIANA CARE HEALTH SERVICES INVESTMENT FUND | | 200 HYGEIA DRIVE, STE 2600 | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 820 | CHRISTIANA CARE HEALTH SERVICES RET. PLAN | | RIVE, STE 2600 | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 821 | CHRISTIANA CARE HEALTH SERVICES, INC. | C/O WILMINGTON TRUST COMPANY AS AGENT, M&T BANK | 200 HYGEIA DRIVE | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 822 | CHRISTIANA CARE UNRESTRICTED INVESTMENT FUND | | 200 HYGEIA DRIVE, STE 2600 | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 823 | CHRISTIANA L O'CONNOR TRUST | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 824 | CHRISTIE ROBERTS | INVESTMENT ACCOUNT | 270 EL CAMINITO RD. | CARMEL VALLEY | CA | 93924-9636 | UNITED STATES | [REDACTED] |
| 825 | CHRISTINA MONSON | C/O CONIFER SECURITIES ATT CORPORATE SERVICES | 24 WELLESLDEY DR. | BRADFORD | NH | 03110-4531 | UNITED STATES | [REDACTED] |
| 826 | CHRISTINE E. SMITH | CGM IRA ROLLOVER CUSTODIAN | 2 WOODBINE RD. | ROLLING MEADOWS | IL | 60008-2356 | UNITED STATES | [REDACTED] |
| 827 | CHRISTINE FITZSIMONS 2004 TRST U/A DTD 08/26/2004 | C/O MATTHEW B FITZSIMONS TTEE | 72 WOODLEY RD. | WINNETKA | IL | 60093-3747 | UNITED STATES | [REDACTED] |
| 828 | CHRISTOPHER E. GATES | | 1004 EAGLES HARBOR DRIVE | HODGES | SC | 29653 | UNITED STATES | [REDACTED] |
| 829 | CHRISTOPHER F. BADER AND MICHELE M. BADER JTWROS | | 7 BROADVIEW RD | BROOKFIELD | CT | 06804-1802 | UNITED STATES | [REDACTED] |
| 830 | CHRISTOPHER J APPLEBY TRUST U/A DTD 12/13/1989 | C/O JEFFREY J APPLEBY AND/OR CURRENT TRUSTEE(S) | 9814 CARSON PL | ESCONDIDO | CA | 92029 | UNITED STATES | [REDACTED] |
| 831 | CHRISTOPHER LINDBLAD, CHRIS LINDBLAD REVOCABLE TRUST U/A/D 04-20-2000 | C/O TRUSTEE FOR CHRIS LINDBLAD REVOCABLE TRUST U/A/D 04-20-2000 | 902 OAK STREET | WINNETKA | IL | 60093-2441 | UNITED STATES | [REDACTED] |
| 832 | CHRISTOPHER POPE | | 31 CHATHAM ROAD | NEW ROCHELLE | NY | 10804-2535 | UNITED STATES | [REDACTED] |
| 833 | CHRISTUS HEALTH | | 2707 NORTH LOOP WEST 9TH FL | HOUSTON | TX | 77008 | UNITED STATES | [REDACTED] |
| 834 | CHRISTUS HEALTH OPERATING FUND LCV | CHRISTUS HEALTH CASH BALANCE PLAN | 2707 NORTH LOOP WEST | HOUSTON | TX | 77008 | UNITED STATES | [REDACTED] |
| 835 | CHRYSLER LCC | CIMS 485-02-0 | 1000 CHRSYLER DRIVE | AUBURN HILLS | MI | 48326 | UNITED STATES | [REDACTED] |
| 836 | CHURCH CAPITAL MANAGEMENT, LLC | JEROME H. WALTHER | 301 OXFORD VALLEY RD., STE. 801B | YARDLEY | PA | 19067 | UNITED STATES | [REDACTED] |
| 837 | CHURCH PENSION FUND | ATTN: PAUL BRIGNOLA | 445 FIFTH AVENUE | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| 838 | CHW FUNDED DEPRECIATION | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 | UNITED STATES | [REDACTED] |
| 839 | CHW RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 | UNITED STATES | [REDACTED] |
| 840 | CHW SELF INSURANCE | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 | UNITED STATES | [REDACTED] |
| 841 | CHW WORKERS COMPENSATION | | 185 BERRY STREET, STE 300 | SAN FRANCISCO | CA | 94107 | UNITED STATES | [REDACTED] |
| 842 | CIBC | U.S. BROAD MARKET INDEX FUND | 21 MELINDA STREET, 6TH FLOOR | TORONTO | ON | M5L 1A2 | CANADA | [REDACTED] |
| 843 | CIBC GLOBAL EQUITY FUND | | 20 BAY ST SUITE 1402 | TORONTO | ON | M5J 2N8 | CANADA | [REDACTED] |
| 844 | CIBC POOLED U.S EQUITY S&P 500 INDEX FUND | | 1500 UNIVERSITY AVE SUITE 800 | MONTREAL | QC | H3A 3S6 | CANADA | [REDACTED] |
| 845 | CIBC TRUST CORPORATION | IMPERIAL U.S. EQUITY POOL | 20 BAY ST, SUITE 1402 | TORONTO | ON | M5J 2N8 | CANADA | [REDACTED] |
| 846 | CIBC WORLD MARKETS CORP. | THE PRENTICE-HALL CORPORATION SYSTEM, INC. | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 847 | CIC | | 6 AVENUE DE PROVENCE | PARIS | | 75009 | FRANCE | [REDACTED] |
| 848 | CICONIA CO LLC, A PARTNERSHIP | | 4451 91ST AVE NE | YARROW POINT | WA | 98004 | UNITED STATES | [REDACTED] |
| 849 | CIGNA CORPORATION | | 900 COTTAGE GROVE ROAD | BLOOMFIELD | CT | 6152 | UNITED STATES | [REDACTED] |
| 850 | CIM XVI LLC | | 405 LEXINGTON AVE 63RD FL | NEW YORK | NY | 10174 | UNITED STATES | [REDACTED] |
| 851 | CINDY L SCHREUDER | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 300 WOODLAND AVE. | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 852 | CIRI GILLESPIE | | PO BOX 2322 | BRATTLEBORO | VT | 05303-2322 | UNITED STATES | [REDACTED] |
| 853 | CITADEL DERIVATIVES GROUP LLC | | 131 SOUTH DEARBORN ST 32 FL | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 854 | CITADEL EQUITY FUND LTD | DUNDEE LEEDS MANAGEMENTT SERVICES (CAYMAN) LTD | P.O. BOX 2506 GT GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS | [REDACTED] |
| 855 | CITADEL EQUITY FUND LTD SECONDARY ISSUE ACCOUNT | | 131 S DEARBRON 10TH FL | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 856 | CITADEL LIMITED PARTNERSHIP | | C/O DANIAL D RUBENSTEIN GREENBERG TRAURIG 77 WEST WACKER DR SUITE 3100 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 857 | CITI CANYON LTD | CIBC BANK & TRUST COMPANY (CAYMAN) LTD CANYON CAPITAL ADVISORS LLC | 2000 AVE OF THE STARS 11TH FL | LOS ANGELES | CA | 90067 | UNITED STATES | [REDACTED] |
| 858 | CITI GOLDEN TREE LTD | | CIBC FINANCIAL CTR PO BOX 694 GT 11 DR ROY'S DR | | | | CAYMAN ISLANDS | [REDACTED] |
| 859 | CITI GOLDEN TREE LTD. | GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 860 | CITIBANK NA EQUITY DERIVATIVES | ATTN: MIGUEL MINGUEZ | 4TH STREET 2ND FLOOR | NEW YORK | NY | 10001-2402 | UNITED STATES | [REDACTED] |
| 861 | CITIBANK, NATIONAL ASSOCIATION, in its individual and custodial capacities | | 333 W. 34TH STREET, 3RD FLOOR | NEW YORK | NY | 10001-2402 | UNITED STATES | [REDACTED] |
| 862 | CITIGROUP DERIVATIVES MKTS INC | | 130 CHESIRE LANE STE 102 | MINNETONKA | MN | 55305 | UNITED STATES | [REDACTED] |
| 863 | CITIGROUP GLOBAL MARKETS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 864 | CITIGROUP GLOBAL MARKETS INC. | VIKRAM S. PANDIT | 399 PARK AVENUE | NEW YORK | NY | 10043 | UNITED STATES | [REDACTED] |
| 865 | CITIGROUP GLOBAL MARKETS LTD | ATTN:NAM IPB ASSET SERVICING | 111 WALL ST. | NEW YORK | NY | 10043-1000 | UNITED STATES | [REDACTED] |
| 866 | CITIGROUP PENSION PLAN | | 425 PARK AVENUE, 4TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 867 | CITITRUST (SWITZERLAND) LTD. | C/O CITIGROUP, INC. AND CITITRUST (SWITZERLAND) LTD AND/OR CURRENT TRUSTEE(S) | REITERGASSE 9-11 PO BOX 131 CH 8002 | ZURICH | | | SWITZERLAND | [REDACTED] |
| 868 | CITY EMPLOYEES' RETIREMENT SYSTEM OF THE CITY OF LOS ANGELES | C/O WAYNE IGE, INTERIM CIO | 360 E 2ND STREET, 8TH FLOOR | LOS ANGELES | CA | 90012 | UNITED STATES | [REDACTED] |
| 869 | CITY NATIONAL BANK | | CITY NATIONAL PLAZA 555 SOUTH FLOWER ST. | LOS ANGELES | CA | 90071 | UNITED STATES | [REDACTED] |
| 870 | CITY OF ATLANTA POLICE OFFICERS' PENSION FUND | C/O TERESA WARREN OR SHIRLEY SOROHAN | AMERICAN BENEFIT PLAN ADMINISTRATORS INC. 2187 NORTHLAKE PKWY, BLDG 9, STE 106 | ATLANTA | GA | 30084-4149 | UNITED STATES | [REDACTED] |
| 871 | CITY OF BOYNTON BEACH GENERAL | | 100 East Boynton Beach Boulevard | Boynton Beach | FL | 33435 | UNITED STATES | [REDACTED] |
| 872 | CITY OF CINCINNATI | | CITY HALL ROOM 240 801 PLUM ST | CINCINNATI | OH | 45202 | UNITED STATES | [REDACTED] |
| 873 | CITY OF CONTRA COSTA EMPLOYEES RETIREMENT SYSTEM | | 1355 WILLOW WAY, SUITE 221 | CONCORD | CA | 94520 | UNITED STATES | [REDACTED] |
| 874 | CITY OF DAYTONA BEACH POLICE AND FIRE PENSION | C/O MARK EISNER, CHAIRMAN OF THE PENSION BOARD FOR THE CITY OF DAYTONA BEACH POLICE AND FIRE PENSION | 120 S. OLIVE AVENUE STE 204 | WEST PALM BEACH | FL | 33401 | UNITED STATES | [REDACTED] |
| 875 | CITY OF GAINESVILLE POLICE OFFICERS' AND FIREFIGHTERS RETIREMENT PLAN | 200 E UNIVERSITY AVE, ROOM 314, STATION 8 | PO BOX 490 | GAINESVILLE | FL | 32602-0490 | UNITED STATES | [REDACTED] |
| 876 | CITY OF JACKSONVILLE POLICE AN | C/O BOBBY DEAL, BOARD CHAIR | P.O. BOX 150 | JACKSONVILLE | FL | 32201 | UNITED STATES | [REDACTED] |
| 877 | CITY OF LOS ANGELES FIRE AND POLICE PENSION PLAN | C/O ROBERT VON VOIGT, PRESIDENT | ATTN: TOM LOPEZ, CIO 360 E 2ND STREET, 6TH FLOOR | LOS ANGELES | CA | 90012 | UNITED STATES | [REDACTED] |
| 878 | CITY OF MEMPHIS | ATTN: SAM JOHNSON | 125 N MAIN ST ROOM 368 | MEMPHIS | TN | 38103-2080 | UNITED STATES | [REDACTED] |
| 879 | CITY OF RICHMOND - RSRS | | CLARA B. WOODY 900 EAST BROAD ST RM 400 | RICHMOND | VA | 23219 | UNITED STATES | [REDACTED] |
| 880 | CITY OF RICHMOND LCV | | STREET, ROOM 400 | RICHMOND | VA | 23219 | UNITED STATES | [REDACTED] |
| 881 | CITY OF ST. LOUIS ERS LCV | | 1114 MARKET ST, STE 900 | ST LOUIS | MO | 63101 | UNITED STATES | [REDACTED] |
| 882 | CITY OF STAMFORD CLASSIFIED EMP. RET. FUND | | 888 WASHINGTON BLVD, HUMAN RESOURCES 9TH FLOOR | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 883 | CIVILIAN EMPLOYEES' RETIREMENT SYSTEM OF THE POLICE DEPARTMENT OF KANSAS CITY, MISSOURI | ATTN: JIM PYLE | 1328 AGNES | KANSAS CITY | MO | 64127 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 884 | CIVILIAN ERS OF K.C. MISSOURI LCV | | 1328 AGNES STREET | KANSAS CITY | MO | 64127 | UNITED STATES | [REDACTED] |
| 885 | CLARA BUSCH ORTHWEIN IRREVOCABLE TRUST | C/O BANK OF AMERICA, ADOLPHUS BUSCH ORTHWEIN AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 886 | CLARE ATTWELL GLASSELL, INDIVIDUALLY AND AS THE BENEFICIARY OF THE CLARE ATTWELL GLASSELL CONTINUING MARITAL TRUST | C/O CURRENT TRUSTEE(S) | 600 JEFFERSON ST., STE. 300 | HOUSTON | TX | 77002-7377 | UNITED STATES | [REDACTED] |
| 887 | CLARENCE G PETERSEN | | 65 E SCOTT ST APT 7A | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 888 | CLARETIAN MISSIONARIES WESTERN PROVINCE INC | ATTN: BROTHER RENE LEPAGE | 10203 LOWER AZUSA ROAD | TEMPLE CITY | CA | 91780 | UNITED STATES | [REDACTED] |
| 889 | CLAUDIA BARCLAY | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 | UNITED STATES | [REDACTED] |
| 890 | CLAUDIA BROWN | | 1204 SHARON PARK DRIVE | MENLO PARK | CA | 94025 | UNITED STATES | [REDACTED] |
| 891 | CLAUDIA F GASPARINI | | 93 HAMILTON RD | IRVINGTON | NY | 10533 | UNITED STATES | [REDACTED] |
| 892 | CLAYTON COUNTY EMPLOYEES RETIREMENT SYSYSTEM | | 112 SMITH STREET | JONESBORO | GA | 30236 | UNITED STATES | [REDACTED] |
| 893 | CLAYTON COUNTY GEORGIA | ATTN: DEBBIE DECKER | 112 SMITH STREET | JONESBORO | GA | 30236 | UNITED STATES | [REDACTED] |
| 894 | CLEAR COVE CAPITAL LP | | 100 CRESCENT COURT SUITE 800 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 895 | CLEARVIEW CORRESPONDENT SERVICES | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 896 | CLEARWATER GROWTH FUND | | 2000 WELLS FARGO PLACE, E. SEVENTH AVE | ST.PAUL | MN | 55101-4930 | UNITED STATES | [REDACTED] |
| 897 | CLEARWATER INVESTMENT TRUST | C/O CURRENT TRUSTEE(S) | 2000 WELLS FARGO PLACE 30 EAST 7TH STREET | SAINT PAUL | MN | 55101-4930 | UNITED STATES | [REDACTED] |
| 898 | CLERICAL MEDICAL INVESTMENT GROUP LIMITED | C/O JEFF ARDLEY | LIFE, PENSIONS & INVESTMENTS - INSURANCE DIVISION LLOYDS BANING GROUP 2ND FLOOR, WALTON STREET | AYLESBURY | | HP217QW | UNITED KINGDOM | [REDACTED] |
| 899 | CLERICAL MEDICAL MANAGED FUNDS LIMITED | JEFF ARDLEY | LIFE, PENSIONS & INVESTMENTS - INSURANCE DIVISION, LLOYDS BANING GROUP 2ND FLOOR, WALTON STREET | AYLESBURY | | HP217QW | UNITED KINGDOM | [REDACTED] |
| 900 | CLEVELAND BAKERS & TEAMSTERS PENSION FUND LCV | | 9665 ROCKSIDE DRIVE, STE D | VALLEY VIEW | OH | 44125 | UNITED STATES | [REDACTED] |
| 901 | CLINTON CHAN | C/O GABELLI ASSET MANAGEMENT CO. | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 902 | CLOSE, PROGRAM GUARANTEED | C/O STEVEN KREICHMAN, PROGRAM TRADING DEPT | 390 GREENWICH ST. | NEW YORK | NY | 10013 | UNITED STATES | [REDACTED] |
| 903 | CLOSED FUNDS | | | | | | | [REDACTED] |
| 904 | CLW TRUST FBO ARTHUR MCKENNY | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST. | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 905 | CLWYD PENSION FUND | COUNTY HALL | MOLD FLINTSHIRE CH7 6NA UNITED KINGDOM | MOLD FLINTSHIRE | | CH7 6NA | UNITED KINGDOM | [REDACTED] |
| 906 | CMA CAPITAL PARTNERS FUND GU IG MARKETS | C/O CMA CAPITAL PARTNERS LTD. | 47 QUEEN ANNE STREET | LONDON | | W1G9JG | UNITED KINGDOM | [REDACTED] |
| 907 | CMCJL LLC | DAVID M. FLEMING | 440 S LASALLE ST, SUITE 1701 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 908 | CNH MASTER ACCOUNT L.P. | | TWO GREENWICH PLAZA | GREENWICH | CT | 6830 | UNITED STATES | [REDACTED] |
| 909 | CNI CHARTER FUNDS | RICH GERSHEN | 400 N. ROXBURY DR. | BEVERLY HILLS | CA | 90210 | UNITED STATES | [REDACTED] |
| 910 | CO TA NELSON BARNES FBO JENNIFER; ROBERT A BERGHOFF | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 911 | CO TR U/W K/J NEWBOLD - PPA-LCC; MARIAMNE M RUBLEE | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP AND/OR CURRENT TRUSTEE(S) | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 912 | CO TUW ISABELLE COCHRAN FBO INA | C/O BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 913 | CO TUW JAMES W MACDONALD JR RES; CONSTANCE K KOENIG | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 914 | CO VALUE EQUITY | ARIEL/PACE/PACE SMALL MEDIUM | 204 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 915 | COASTVIEW EQUITY PARTNERS LP | | 2301 ROSECRANS AVE, SUITE 4195 | EL SEGUNDO | CA | 90245 | UNITED STATES | [REDACTED] |
| 916 | COBALT TRADING LLC | | 30 S WACKER DRIVE, SUITE 2020 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 917 | CO-EXEC EST OF RONALD WILLIAMS | C/O TRUSTEE OF CO-EXEC EST OF RONALD WILLIAMS | 1 HSBC CENTER 23RD FLOOR | BUFFALO | NY | 14203 | UNITED STATES | [REDACTED] |
| 918 | COFFEY BERTHA FBO B COFFEY HOYT-TR | | | | | | | [REDACTED] |
| 919 | COGENT INVESTMENT STRATEGIES , LLC | MASTER FUNDS SPC--MADISON STREET | 73 FRONT STREET P. O. BOX HM 528 | HAMILTON | | HM 12 | BERMUDA | [REDACTED] |
| 920 | COGENT MANAGEMENT INC. | C/O WILLIAM STONE | NE RADDISSON PLAZA 10TH FLOOR | NEW ROCHELLE | NY | 10801-5767 | UNITED STATES | [REDACTED] |
| 921 | COHEN FAM REV LIV TRUST | C/O MILTON L COHEN TR AND/OR CURRENT TRUSTEE(S) | 44-600 MONTEREY AVE., APT. A116 | PALM DESERT | CA | 92260 | UNITED STATES | [REDACTED] |
| 922 | COLBY BARTON COOK UCAUTMA | C/O KEITH K COOK | 1089 LAURELES DR | LOS ALTOS | CA | 94022 | UNITED STATES | [REDACTED] |
| 923 | COLI POOLED S & P 500 | ATTN: MR. ERIC PALMQUIST | THE HARTFORD 200 HOPMEADOW STREET | SIMSBURY | CT | 6089 | UNITED STATES | [REDACTED] |
| 924 | COLIN T KERR TRUST U/A DTD 09/02/1977 | C/O COLIN T KERR, JULIE M KERR AND/OR CURRENT TRUSTEE(S) | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| 925 | COLIN THOMAS KERR | | 63 6TH ST APT 1 | CAMBRIDGE | MA | 2141 | UNITED STATES | [REDACTED] |
| 926 | COLLECTIVE INVESTMENT TR FOR EE BENEFIT PLANS | C/O TRUSTEE FOR COLLECTIVE INVESTMENT TR FOR EE BENEFIT PLANS | UBS FIDUCIARY TRUST CO. 1200 HARBOR BLVD, 6TH FLOOR | WEEHAWKEN | NJ | 7086 | UNITED STATES | [REDACTED] |
| 927 | COLLECTIVE TRUST OF THE BANK OF NEW YORK | C/O CURRENT TRUSTEE(S) | ONE WALL ST | NEW YORK | NY | 10286 | UNITED STATES | [REDACTED] |
| 928 | COLLECTORS FUND LP | ATTN: WILLIAM C. VERDI | 666 FIFTH AVENUE, 34TH FLOOR | NEW YORK | NY | 10103 | UNITED STATES | [REDACTED] |
| 929 | COLLEGE OF THE OZARKS LCV | | PO BOX 17 | POINT COOKOUT | MO | 65726 | UNITED STATES | [REDACTED] |
| 930 | COLLEGE OF THE OZARKS, LSV EQUITY ACCT | | P.O. BOX 17 | POINT LOOKOUT | MO | 65726-0017 | UNITED STATES | [REDACTED] |
| 931 | COLLEGE RETIREMENT EQUITIES FUND - GLOBAL EQUITIES ACCOUNT | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 932 | COLLEGE RETIREMENT EQUITIES FUND - SOCIAL CHOICE ACCOUNT | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 933 | COLLEGE RETIREMENT EQUITIES FUND - STOCK ACCOUNT | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 934 | COLLEGE RETIREMENT EQUITIES FUND- EQUITY INDEX ACCOUNT | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 935 | COLLEGES OF APPLIED ARTS AND TECHNOLOGY PENSION PLAN | | 1400-2 QUEEN ST EAST | TORONTO | ON | M5C 3G7 | CANADA | [REDACTED] |
| 936 | COLLER HOLDINGS, LLC | BARRY COLLER M.D., BARBARA COLLER | NORTHERN TRUST 1160 PARK AVE 6A | NEW YORK | NY | 10128-1212 | UNITED STATES | [REDACTED] |
| 937 | COLORADO BUSINESS BANK | ATTN: TRUST DEPT AND/OR CURRENT TRUSTEE(S) | 821 17 ST | DENVER | CO | 80202 | UNITED STATES | [REDACTED] |
| 938 | COLORADO PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION | ATTN: JENNIFER PAQUETTE, CIO | 1301 PENNSYLVANIA ST. | DENVER | CO | 80203-2386 | UNITED STATES | [REDACTED] |
| 939 | COLUMBIA LARGE CORE QUANTITATIVE FUND | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 940 | COLUMBIA LARGE CORE QUANTITATIVE FUND F/K/A RIVERSOURCE LARGE CAP EQUITY FUND | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 941 | COLUMBIA LC INDX (MERGED INTO COLUMBIA LARGE CORE QUANTITATIVE FUND) | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 942 | COLUMBIA ORTHOPAEDIC GROUP PSP FBO R D CARTER | DR RONALD CARTER | 1244 SUNSET DR | COLUMBIA | MO | 65203 | UNITED STATES | [REDACTED] |
| 943 | COLUMBIA STRATEGIC ALLOCATION FUND | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 944 | COLUMBIA UNIVERSITY LCV | C/O COLUMBIA INVESTMENT MGMT CO, LLC | 405 LEXINGTON AVE, 63RD FLOOR | NEW YORK | NY | 10174 | UNITED STATES | [REDACTED] |
| 945 | COMERICA 500 INDEX FUND - EB | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 946 | COMERICA 500 LARGECAP INDEX - 584 (184) | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 947 | COMERICA BANK | | 411 LAFAYETTE BLVD. | DETROIT | MI | 48226-3120 | UNITED STATES | [REDACTED] |
| 948 | COMERICA LARGECAP INDEX - 584 (184) | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 949 | COMERICA LARGECAP INDEX - EB | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 950 | COMERICA LARGECAP VALUE INDEX - EB | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 951 | COMERICA TOTAL US EQUITY INDEX FD. 584 | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 952 | COMMERCE BANK, N.A. | | 1000 WALNUT ST., 4TH FL. | KANSAS CITY | MO | 64106 | UNITED STATES | [REDACTED] |
| 953 | COMMERZ MARKETS LLC | | 2 WORLD FINANCIAL CTR., 31ST FL. | NEW YORK | NY | 10281-1050 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 954 | COMMERZBANK CAPITAL MARKETS | | 2 WORLD FINANCIAL CTR., 31ST FL. | NEW YORK | NY | 10281-1050 | UNITED STATES | [REDACTED] |
| 955 | COMMONWEALTH OF PA TOBACCO SETTLEMENT INVESTMENT BOARD | | 400 NORTH STREET KEYSTONE BUILDING 4TH FLOOR | HARRISBURG | PA | 17120 | UNITED STATES | [REDACTED] |
| 956 | COMMONWEALTH OF PA TREASURY DEPARTMENT FUNDS | | ROOM 121 FINANCE BUILDING | HARRISBURG | PA | 17120 | UNITED STATES | [REDACTED] |
| 957 | COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIREMENT SYSTEM | CORPORATION BUREAU | 401 NORTH STREET, ROOM 206 | HARRISBURG | PA | 17120 | UNITED STATES | [REDACTED] |
| 958 | COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM | CORPORATION BUREAU | 401 NORTH STREET, ROOM 206 | HARRISBURG | PA | 17101-0125 | UNITED STATES | [REDACTED] |
| 959 | COMMONWEALTH OF PENNSYLVANIA TUITION ACCOUNT PROGRAM FUND | | FINANCE BLDG ROOM 126 | HARRISBURG | PA | 17120 | UNITED STATES | [REDACTED] |
| 960 | COMMUNITY FOUNDATION OF SARASOTA COUNTY CORPORATE ENDOWMENT FDN | | 2635 FRUITVILLE RD | | | | UNITED STATES | [REDACTED] |
| 961 | COMMUNITY FOUNDATION OF SARASOTA COUNTY TRUST ENDOWMENT FUND | THE NORTHERN TRUST COMPANY, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 962 | COMMUNITY FOUNDATION OF WESTERN NORTH CAROLINA | | PO BOX 1888 | ASHEVILLE | NC | 28802 | UNITED STATES | [REDACTED] |
| 963 | COMMUNITY INSURANCE COMPANY | | 4361 IRWIN SIMPSON ROAD | MASON | OH | 45040 | UNITED STATES | [REDACTED] |
| 964 | COMMUNITY OF CHRIST CHURCH LCV | | 6320 LOMAR AVE | OVERLAND PARK | KS | 66202 | UNITED STATES | [REDACTED] |
| 965 | COMMUNITY OF CHRIST PENSION LCV | | 6320 LOMAR AVE | OVERLAND PARK | KS | 66202 | UNITED STATES | [REDACTED] |
| 966 | COMPASS BANK | TRUST DIVISION SHANE CLANTON, ESQ. GENERAL COUNSEL AND/OR CURRENT TRUSTEE(S) | 15 S. 20TH ST., S. #100 | BIRMINGHAM | AL | 03523 | UNITED STATES | [REDACTED] |
| 967 | COMPUTERSHARE TRUST CO., N.A. | FBO TRIBUNE COMPANY | 2 N. LASALLE STREET | CHICAGO | IL | 60602 | UNITED STATES | [REDACTED] |
| 968 | CONAIR CORPORATION | | 150 MILFORD ROAD | EAST WINDSOR | NJ | 8520 | UNITED STATES | [REDACTED] |
| 969 | CONCENTRATED ALPHA PARTNERS LP | ACCT: HI RE CAP GENPAR LP | P.O. BOX 31106 CORP CENTRE WEST BAY RD | | | KY1-1205 | CAYMAN ISLANDS | [REDACTED] |
| 970 | CONFIDENTIAL CLIENT | | | | | | | [REDACTED] |
| 971 | CONFIDENTIAL CLIENT | | | | | | | [REDACTED] |
| 972 | CONNABLE OFFICE, INC. | ATTN: JENNY RANKIN, OPSMGR | 136 E MICHIGAN STE 1201 | KALAMAZOO | MI | 49007-3936 | UNITED STATES | [REDACTED] |
| 973 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | | 900 COTTAGE GROVE RD | HARTFORD | CT | 6152 | UNITED STATES | [REDACTED] |
| 974 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | SEPARATE ACCOUNT - EMONMOBIL MASTER CUSTODY AGREEMENT | 900 COTTAGE GROVE RD | HARTFORD | CT | 6152 | UNITED STATES | [REDACTED] |
| 975 | CONNECTICUT HEALTH FOUNDATION LCV | | 100 PEARL STREET | HARTFORD | CT | 6103 | UNITED STATES | [REDACTED] |
| 976 | CONNELL FAMILY PARTNERSHIP TRUST | C/O CURRENT TRUSTEE(S) | ONE INTERNATIONAL PLACE 31ST FLOOR | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 977 | CONRAD C AND SUE C FINK | | 116 S STRATFORD DR | ATHENS | GA | 30605-3024 | UNITED STATES | [REDACTED] |
| 978 | CONSEILLER MANAGED FUND LIMITED | REID HOUSE, 31 CHURCH STREET | HAMILTON BERMUDA | HAMILTON | | | BERMUDA | [REDACTED] |
| 979 | CONSERVATIVE BALANCED PORTFOLIO A SERIES OF PRUDENTIAL SERIES FND INC | | 100 MULBERRY STREET | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 980 | CONSOLIDATED EDISON COMPANY OF NEW YORK | KEVIN BURKE | CEO 4 IRVING PL, RM 1610 | NEW YORK | NY | 10003 | UNITED STATES | [REDACTED] |
| 981 | CONSOLIDATED EDISON RETIREMENT PLAN | | 4 IRVING PLACE | NEW YORK | NY | 10003 | UNITED STATES | [REDACTED] |
| 982 | CONSTANCE TOLBERT YESO | | PO BOX 337 | MARTINS FERRY | OH | 43935-0337 | UNITED STATES | [REDACTED] |
| 983 | CONSTANCE W SCHNUCK REV TRUST U/A DTD 12-15-93 | C/O CONSTANCE W SCHNUCK AND/OR CURRENT TRUSTEE(S) | 930 CELLA ROAD | SAINT LOUIS | MO | 63124-1616 | UNITED STATES | [REDACTED] |
| 984 | CONSUMERS ENERGY COMPANY | ATTN: DON FORSBLOM | ONE ENERGY PLAZA | JACKSON | MI | 49201 | UNITED STATES | [REDACTED] |
| 985 | CONSUMERS FINANCIAL SVC OF UNION CT | | 4 WINDING WAY | N CALDWELL | NJ | 07006-4043 | UNITED STATES | [REDACTED] |
| 986 | CONVERTIBLES STRATEGIC HOLD | C/O KEN STILLER (BVB) | NVERTIBLES MIDDLE OFFICE 390 GREENWICH STREET 3RD FL | NEW YORK | NY | 10013-2375 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 987 | CONWAY 1992 TRUST U/A DATED 01/16/1992 | C/O CHRISTOPHER J. CONWAY, ANN W. CONWAY, AND/OR CURRENT TRUSTEE(S) | 267 OLD GREENFIELD RD. | PETERBOROUGH | NH | 03458-1239 | UNITED STATES | [REDACTED] |
| 988 | COOK COUNTY OFFICERS AND EMPLOYEES | ARIEL CAPITAL MANAGEMENT | 200 EAST RANDOLPH STE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 989 | COOK COUNTY PENSION FUND | | 33 NORTH DEARBORN, SUITE 1000 | CHICAGO | IL | 60602 | UNITED STATES | [REDACTED] |
| 990 | COPPER NUGGET, INC. (PLEDGED) | ATTN: RICHARDS BURNS | FRIDE 130 W SUPERIOR ST STE 1000 | DULUTH | MN | 55802-2082 | UNITED STATES | [REDACTED] |
| 991 | COPPOLA FAMILY TRUST U/A DTD 11/27/2001 | C/O LOUIS COPPOLA, BETTY COPPOLA AND/OR CURRENT TRUSTEE(S) | 1640 8TH AVE | SACRAMENTO | CA | 95818 | UNITED STATES | [REDACTED] |
| 992 | CORINNE CHANDLER WERDEL TST NO. 1 GST NON-EXEMPT QUA | C/O TOM WERDEL | P.O. BOX 472589 | SAN FRANCISCO | CA | 94147 | UNITED STATES | [REDACTED] |
| 993 | CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 994 | CORRIE NORRIS WHITE | | 5180 HIGHPOINT RD | ATLANTA | GA | 30342-2346 | UNITED STATES | [REDACTED] |
| 995 | CORTESE/MOGAVEROJV | | LEHMAN BROTHERS INC 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 | UNITED STATES | [REDACTED] |
| 996 | COSMOPOLITAN INVESTMENT FUND | | DUMARESQ HOUSEDUMARESQ STREET | ST HELIER JERSEY | | JE2 3RL | CHANNEL ISLANDS | [REDACTED] |
| 997 | CO-TUW S R BLACKWOOD FBO MATTHEW; TERENCE R BLACKWOOD | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 998 | COUGAR TRADING LLC | | | | | | | [REDACTED] |
| 999 | COUNTRY CLUB BANK | | 9400 MISSION RD | PRAIRIE VILLAGE | KS | 66206 | UNITED STATES | [REDACTED] |
| 1000 | COUNTY EMPLOYEES' AND OFFICERS' ANNUITY AND BENEFIT FUND OF COOK COUNTY | ATTN: MARGARET M. FAHRENBACH, LEGAL DEPARTMENT | 300 N DEARBORN ST RM 1100 | CHICAGO | IL | 60602-3105 | UNITED STATES | [REDACTED] |
| 1001 | COUNTY OF LOS ANGELES SAVINGS | | 500 WEST TEMPLE STREET, ROOM 432 | LOS ANGELES | CA | 90012 | UNITED STATES | [REDACTED] |
| 1002 | COUTTS US EQUITY INDEX PROGRAMME | C/O AIB BNY, GUILD ST | 1FSC DUBLIN 1 IRELAND | DUBLIN | | | IRELAND | [REDACTED] |
| 1003 | COX FAMILY EDUCATIONAL TRUST U/A DTD 08/02/2004 | C/O ROSEMARY T COX AND/OR CURRENT TRUSTEE(S) | 950 ADMIRALTY PARADE | NAPLES | FL | 34102 | UNITED STATES | [REDACTED] |
| 1004 | CRAIG A FOR ALBERT JR ET AL | | | | | | | [REDACTED] |
| 1005 | CRAIG BRIMICOMBE | | 39 ATLANTIC DRIVE | LITTLE COMPTON | RI | 2837 | UNITED STATES | [REDACTED] |
| 1006 | CRAIG G FOR K KNIGHT | | | | | | | [REDACTED] |
| 1007 | CRAIG P WILLIAMSON REV TRUST U/A DTD 05/16/2006 | C/O CRAIG P WILLIAMSON AND/OR CURRENT TRUSTEE(S) | 457 SO MARENGO NBR 13 | PASADENA | CA | 91101 | UNITED STATES | [REDACTED] |
| 1008 | CRAIG P. EMMONS, TR U/A FBO CRAIG P EMMONS | C/O BANK OF AMERICA, SETH M. KEAN AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 1009 | CRAIG W DOUGHERTY | | 1885 SUNSET PLAZA DR | LOS ANGELES | CA | 90069-1313 | UNITED STATES | [REDACTED] |
| 1010 | CRANE CO MASTER TRUST | C/O CURRENT TRUSTEE(S) | GIL DICKOFF | STAMFORD | CT | 6902 | UNITED STATES | [REDACTED] |
| 1011 | CRAWFORD COMPANY LLC | | 700 ELEVENTH STREET (SOUTH) | NAPLES | FL | 34102 | UNITED STATES | [REDACTED] |
| 1012 | CREDIT AGRICOLE CORP. & INVESTMENT BANK | | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 1013 | CREDIT SUISSE (GUERNSEY) LTD | | PO BOX 368 SOUTH ESPLANADE ST. PETER PORT GUERNSEY CHANNEL ISLANDS GY13Y | ST PETER PORT | | GY13Y | CHANNEL ISLANDS | [REDACTED] |
| 1014 | CREDIT SUISSE (LUXEMBOURG) SA | C/O CREDIT SUISSE | P.O. BOX 600 ZURICH SWITZERLAND 08070 | ZURICH | | 8070 | SWITZERLAND | [REDACTED] |
| 1015 | CREDIT SUISSE CAPITAL LLC | | ELEVEN MADISON AVENUE, 11TH FLOOR | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 1016 | CREDIT SUISSE FIRST BOSTON | CORPORATION SERVICE COMPANY | 80 STATE STREET | ALBANY | NY | 12207-2543 | UNITED STATES | [REDACTED] |
| 1017 | CREDIT SUISSE FIRST BOSTON EUROPE LTD | CSFBEL MAIN (EQUITIES) | ONE CABOT SQUARE | LONDON | | E14-4QJ | UNITED KINGDOM | [REDACTED] |
| 1018 | CREDIT SUISSE INTERNATIONAL (DEALER) | | ONE CABOT SQUARE | LONDON | | E14 4QJ | UNITED KINGDOM | [REDACTED] |
| 1019 | CREDIT SUISSE SECURITIES (EUROPE) LTD. | FBO MALLET GLOBAL ENHANCED LTD. | CS C/F EUROPE LTD 1 CABOT SQUARE LONDON E14 (GBR), | LONDON | | | UNITED KINGDOM | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1020 | CREDIT SUISSE SECURITIES (EUROPE). LTD | ATTN: J BAKER (PRIME BROKER CLIENTS) | 1 CABOT SQUARE LONDON E14 (GBR), | LONDON | | | UNITED KINGDOM | [REDACTED] |
| 1021 | CREDIT SUISSE SECURITIES (USA) LLC | FAO PEQUOT CAPITAL MGMT INC. | 11 MADISON AVENUE, 3RD FLOOR | NEW YORK | NY | 10010-3698 | UNITED STATES | [REDACTED] |
| 1022 | CREDIT SUISSE SECURITIES (USA) LLC F/K/A CREDIT SUISSSE FIRST BOSTON LLC | | 11 MADISON AVENUE | NEW YORK | NY | 10010-3643 | UNITED STATES | [REDACTED] |
| 1023 | CROW REALTY INVESTORS, LP | | 3819 Maple Avenue | Dallas | TX | 75219 | UNITED STATES | [REDACTED] |
| 1024 | CS ZURICH | PARADEPLATZ 8 | ZURICH SWITZERLAND 08070 | ZURICH | | 8070 | SWITZERLAND | [REDACTED] |
| 1025 | CSAA IIB AUTOBANK RETIREMENT PLAN | | 3055 OAK ROAD | WALNUT CREEK | CA | 94597 | UNITED STATES | [REDACTED] |
| 1026 | CSS, LLC (AN ILLINOIS LLC) | | 175 W. JACKSON BLVD., 4TH FL | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 1027 | CSX CORPORATION MASTER TRUST PENSION | ATTN: RICK PATSY AND/OR CURRENT TRUSTEE(S) | CSX CORPORATION 500 WATER STREET | JACKSONVILLE | FL | 32202 | UNITED STATES | [REDACTED] |
| 1028 | CTC FUND MANAGEMENT, L.L.C. | | 440 S. LASALLE ST., 4TH FL. | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 1029 | CTC MASTER FUND, LTD. | C/O GLOBEOP FINANCIAL SERVICES (CAYMAN) LIMITED | 45 MARKET ST, STE 3205 ,2ND FL ,GARDENIA CT CAMANA BAY, GRAND CAYMAN KY1-9003 | CAMAN BAY | | KY1-9003 | CAYMAN ISLANDS | [REDACTED] |
| 1030 | CTS CORPORATION MASTER RETIREMENT TRUST | ATTN: DONNA BELUSAR AND/OR CURRENT TRUSTEE(S) | 905 WEST BOULEVARD NORTH | ELKHART | IN | 46514 | UNITED STATES | [REDACTED] |
| 1031 | CTUW E WILLIAMSON - JEAN #2; JOHN D WILLIAMSON JR | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1032 | CTUW E WILLIAMSON - JOHN #2; JOHN D WILLIAMSON JR | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1033 | CTUW E WILLIAMSON - MARY #3; JOHN D WILLIAMSON JR | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1034 | CTUW GEO G WEINMANN NGS DOM EQ; GEORGE G WEINMANN | C/O SETH M. KEAN CHRISTOPHER A. LYNCH REED SMITH LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1035 | CURATORS OF THE UNIVERSITY OF MISSOURI | | 118 UNIVERSITY HALL | COLOMBIA | MO | 65211 | UNITED STATES | [REDACTED] |
| 1036 | CUST E H OPPENHEIMER TR | C/O EDWARD H OPPENHEIMER AND/OR CURRENT TRUSTEE(S) | 1501 N STATE PKWY APT 11B | CHICAGO | IL | 60610-5737 | UNITED STATES | [REDACTED] |
| 1037 | CUST EDWARD E NEISSER MARITAL TRUST | C/O SHERWIN A ZUCKERMAN AND/OR CURRENT TRUSTEE(S) | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 | UNITED STATES | [REDACTED] |
| 1038 | CUST NEISSER INVESTMENT LP | C/O SHERWIN ZUCKERMAN | SER INVESTMENT LP 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 | UNITED STATES | [REDACTED] |
| 1039 | CUSTODIAL TRUST CO. | (N/K/A JPMORGAN CHASE BANK, N.A.) | 101 CARNEGIE CENTER | PRINCETON | NJ | 8540 | UNITED STATES | [REDACTED] |
| 1040 | CUSTOMER FRIENDLY CREATIONS | | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 1041 | CUTLER GROUP, LP | | 220 BUSH ST/STE 950 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 1042 | CYMI EQUITY LP. | ATTN: DAVID OSBORNE | 6450 SAND LAKE ROAD, SUITE 200 | DAYTON | OH | 45414-2645 | UNITED STATES | [REDACTED] |
| 1043 | CYNTHIA BAKER | | 1320 MCCAYS LANE | MCLEAN | VA | 22101-1824 | UNITED STATES | [REDACTED] |
| 1044 | CYNTHIA BLOOMGARDEN U/A DTD 12/27/2002 | C/O CYNTHIA BLOOMGARDEN TTEE | 1890 CLIFTON AVE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 1045 | CYNTHIA HARRIS S G TR 6/13/45 | C/O TRUSTEE OF CYNTHIA HARRIS S G TR 6/13/45 | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1046 | D E SHAW VALENCE PORTFOLIO LLC | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 1047 | D. JEFFREY SWINSON | | 1185 N MCKINLEY RD | LAKE FOREST | IL | 60045-1324 | UNITED STATES | [REDACTED] |
| 1048 | D.A. DAVIDSON & CO. | | 8 THIRD ST. N. | GREAT FALLS | MT | 59401 | UNITED STATES | [REDACTED] |
| 1049 | D.C. RETIREMENT BOARD | D.C. RETIREMENT FUNDS | ATTN: MR DARRICK O. ROSS 900 7TH STREET NW 2ND FLOOR | WASHINGTON | DC | 20001 | UNITED STATES | [REDACTED] |
| 1050 | D.C. RETIREMENT FD/ALLIANCE | | 900 7th Street NW, Suite 1020 | Washington | DC | 20001 | UNITED STATES | [REDACTED] |
| 1051 | D.E. SHAW & CO. LP | | 120 W 45TH ST FL 39 | NEW YORK | NY | 10036-4041 | UNITED STATES | [REDACTED] |
| 1052 | D.E. SHAW & CO., INC. | KATHRYN PICKFORD | 120 W. 45 ST., 39TH FL. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 1053 | D.E. SHAW VALENCE PORTFOLIOS LLC - BROAD CORE | | 120 W 45TH ST FL 39 | NEW YORK | NY | 10036-4041 | UNITED STATES | [REDACTED] |
| 1054 | DAILY NEWS TRIBUNE INC | | 426 SECOND STREET | LASALLE | IL | 61301 | UNITED STATES | [REDACTED] |
| 1055 | DAIMLERCHRYSLER CORP. | | 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 | UNITED STATES | [REDACTED] |
| 1056 | DAIMLERCHRYSLER CORP. VEBA LCV | | 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 | UNITED STATES | [REDACTED] |
| 1057 | DALLAS POLICE AND FIRE PENSION SYSTEM | | 4100 HARRY HINES BOULEVARD, SUITE 100 | DALLAS | TX | 75219 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1058 | DALTON TRUST AGREEMENT, U/A DTD 10/03/2007 | C/O DEREK M. DALTON, KAREN E. DALTON AND/OR CURRENT TRUSTEE(S) | 7622 VIA CAPRI | LA JOLLA | CA | 92037-4036 | UNITED STATES | [REDACTED] |
| 1059 | DAN MURPHY FOUNDATION | SANFORD BERNSTEIN | 800 W. 6TH ST., STE. 1240 | LOS ANGELES | CA | 90017 | UNITED STATES | [REDACTED] |
| 1060 | DAN MURPHY FOUNDATION | | 800 WEST 6TH STREET, SUITE 1240 | LOS ANGELES | CA | 90017 | UNITED STATES | [REDACTED] |
| 1061 | DANA CORPORATION PENSION PLANS TRUST | C/O COREY LUCAS AND/OR CURRENT TRUSTEE(S) | GRACE LAKE CORPORATE CENTER ONE VILLAGE CENTER DRIVE | VAN BUREN | MI | 48111 | UNITED STATES | [REDACTED] |
| 1062 | DANIEL A MCCAUGHNA | FCC AC CUSTODIAN IRA | 422 ESSEX PARK CIRCLE | FRANKLIN | TN | 37069 | UNITED STATES | [REDACTED] |
| 1063 | DANIEL A SMITH | | 14 GLENHOLLOW DR E22 | HOLTSVILLE | NY | 11742 | UNITED STATES | [REDACTED] |
| 1064 | DANIEL AND SUSAN JOSEPH | | 1333 NEW HAMPSHIRE AVE, N.W. SUITE 400 | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 1065 | DANIEL B. OLDHAM | | 219 ROBIN HILL RD | NASHVILLE | TN | 37205-3523 | UNITED STATES | [REDACTED] |
| 1066 | DANIEL COHEN AND BARRIE A. KASS | | 1345 MONTGOMVERY DRIVE | DEERFIELD | IL | 60015-2025 | UNITED STATES | [REDACTED] |
| 1067 | DANIEL E. GELLER TRUST U/A/D 07/19/2006 | C/O DANIEL E GELLER AND/OR CURRENT TRUSTEE(S) | 3879 BEECHMONT OVAL | ORANGE VILLAGE | OH | 44122-4724 | UNITED STATES | [REDACTED] |
| 1068 | DANIEL G PREZEMBEL | | 2751 KEVIN LN | ROLLING MEADOWS | IL | 60008-2177 | UNITED STATES | [REDACTED] |
| 1069 | DANIEL G VOLKMANN III REV TR 3/7/03 | C/O DANIEL G VOLKMANN III AND/OR CURRENT TRUSTEE(S) | 3925 FOX FARM RD | MISSOULA | MT | 59802-3079 | UNITED STATES | [REDACTED] |
| 1070 | DANIEL H. BAYLY | | 7 SAINT JAMES PL | NORWALK | CT | 06853-1827 | UNITED STATES | [REDACTED] |
| 1071 | DANIEL H. RENBERG | | 8882 COLLINGWOOD DR | LOS ANGELES | CA | 90069 | UNITED STATES | [REDACTED] |
| 1072 | DANIEL J FABIAN | | Y UNIT 210 | PARK RIDGE | IL | 60068-3295 | UNITED STATES | [REDACTED] |
| 1073 | DANIEL J FABIAN | CUST FPO IRA | 901 COURTLAND AVE | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 1074 | DANIEL J HILLARY | | 7899 RAPHAEL DRIVE | DUBUQUE | IA | 52003-9357 | UNITED STATES | [REDACTED] |
| 1075 | DANIEL J SHEA | | 600 SCHOOL DR | FOX RIVER | IL | 60021 | UNITED STATES | [REDACTED] |
| 1076 | DANIEL J ZWEIG AND BETH L ZWEIG | | 7012 BITTERSWEET MOORS CT | FORT WAYNE | IN | 46814-4502 | UNITED STATES | [REDACTED] |
| 1077 | DANIEL J. COLLINS | | 402 1/2 S. ROYAL ST. | ALEXANDRIA | VA | 22314 | UNITED STATES | [REDACTED] |
| 1078 | DANIEL J. GREENBLATT IRR LIV T U/A DTD 12/11/2003 | C/O LYNNE M GREENBLATT, TRUSTEE | 11687 BELLAGIO RD, APT 6 | LOS ANGELES | CA | 90049-2127 | UNITED STATES | [REDACTED] |
| 1079 | DANIEL K KUDO | NFS/FMTC ROLLOVER IRA | 9809 BIANCA TERR APT B | DES PLAINES | IL | 60016 | UNITED STATES | [REDACTED] |
| 1080 | DANIEL OPAT ET AL, U/A DTD 08/31/2006 | C/O DANIEL OPAT, TRACY OPAT AND/OR CURRENT TRUSTEE(S) | 8331 CASTLE DR | MUNSTER | IN | 46321 | UNITED STATES | [REDACTED] |
| 1081 | DANIEL OSORIO | | 429 GREENWICH STREET APT 4A | NEW YORK | NY | 10013-2052 | UNITED STATES | [REDACTED] |
| 1082 | DANIEL R. REESE | | 127 MOOREHALL DR | PHOENIXVILLE | PA | 19460 | UNITED STATES | [REDACTED] |
| 1083 | DANIEL S JURSA | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7706 N HARLEM AVE | NILES | IL | 60714 | UNITED STATES | [REDACTED] |
| 1084 | DANIEL S. GREGORY | C/O WELCH & FORBES LLC | 45 SCHOOL STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 1085 | DANIEL S. JURSA IRA FBO DANIEL S. JURSA PTC AS CUSTODIAN ROLLOVER ACCOUNT | | 7706 N. HARLEM AVE. | NILES | IL | 60714-4704 | UNITED STATES | [REDACTED] |
| 1086 | DANIEL WHITNEY YOUNG GIFT TRUST | C/O LISA F GRUMHAUS AND/OR CURRENT TRUSTEE(S) | 21 SUNSET ROAD | DARIEN | CT | 06820-3527 | UNITED STATES | [REDACTED] |
| 1087 | DANSKE BANK | HOLMENS KANAL 2-12 | 1119 COPENHAGEN DENMARK | COPENHAGEN | | | DENMARK | [REDACTED] |
| 1088 | DARBY J DOUGLAS FOR JAMES REM TR | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 1089 | DARELL F KUENZLER | EDWARD D JONES & CO CUSTODIAN | 4509 MORSE AVE | STUDIO CITY | CA | 91604 | UNITED STATES | [REDACTED] |
| 1090 | DARRELL F. KUENZEL IRA | EDWARD D. JONES & CO. | 4509 MORSE AVE | STUDIO CITY | CA | 91604-1008 | UNITED STATES | [REDACTED] |
| 1091 | DARRIN MARITAL TRUST | C/O JAMES PITNEY AND/OR CURRENT TRUSTEE(S) | P.O. BOX 1945 | MORRISTOWN | NJ | 7962 | UNITED STATES | [REDACTED] |
| 1092 | DARYL V DICHEK | | 101 AMIGO RD | SOQUEL | CA | 95073 | UNITED STATES | [REDACTED] |
| 1093 | DAVENPORT & CO. LLC | | ONE JAMES CTR., STE. 1100 901 EAST CARY ST. | RICHMOND | VA | 23219 | UNITED STATES | [REDACTED] |
| 1094 | DAVID & LOIS LIEBERMAN TR SL-237, CUSTODIAN | C/O DAVID A. & LOIS A. LIEBERMAN AND/OR CURRENT TRUSTEE(S) | 1020 GROVE ST APT 602 | EVANSTON | IL | 60201-4235 | UNITED STATES | [REDACTED] |
| 1095 | DAVID & TEDDI BAGGINS TR 7E-124, CUSTODIAN | C/O TEDDI E. BAGGINS AND/OR CURRENT TRUSTEE(S) | 2136 EUNICE ST | BERKELEY | CA | 94709-1451 | UNITED STATES | [REDACTED] |
| 1096 | DAVID A DICHEK | | 5726 63RD AVE NE | SEATTLE | WA | 98105 | UNITED STATES | [REDACTED] |
| 1097 | DAVID B LEICHENGER | | 10115 BRIDLEVALE DR | LOS ANGELES | CA | 90064 | UNITED STATES | [REDACTED] |
| 1098 | DAVID C DE SIEYES | | 35 OLD POWERHOUSE RD | FALMOUTH | ME | 04105-1615 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1099 | DAVID C. TWICHELL | RICH COSTER | CHARLES PRATT & COMPANY LLC 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 | UNITED STATES | [REDACTED] |
| 1100 | DAVID D GRUMHAUS 1990 TRUST U/A DTD 03/26/1990 | C/O DAVID D GRUMHAUS AND/OR CURRENT TRUSTEE(S) | 197 N GREEN BAY RD | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 1101 | DAVID D GRUMHAUS III TRUST UAD 12/23/95 | C/O LISA G. HAAS TTEE | 21 SUNSET RD. | DARIEN | CT | 06820-3527 | UNITED STATES | [REDACTED] |
| 1102 | DAVID D. AND CYNTHIA M. BROWN | | 7086 W. BROWNS HILL RD. | COVINGTON | IN | 47932 | UNITED STATES | [REDACTED] |
| 1103 | DAVID D. WILLIAMS AND SANDRA L. WILLIAMS JTWROS | | 415 S GARFIELD AVENUE | HINSDALE | IL | 60521 | UNITED STATES | [REDACTED] |
| 1104 | DAVID E NEISSER IRREVOCABLE TRUST DATED 8-14-83 | C/O JUDITH E NEISSER AND/OR CURRENT TRUSTEE(S) | 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 | UNITED STATES | [REDACTED] |
| 1105 | DAVID ERTEL AND BETH ERTEL | | 16 TAHITI BEACH ISLAND RD | CORAL GABLES | FL | 33143-6540 | UNITED STATES | [REDACTED] |
| 1106 | DAVID F ANTHONY | NFS/FMTC SEP IRA | 205 E PRAIRIE AVE | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 1107 | DAVID FRANK & MARESSA C FRANK TRUST HC 31 TR UA 12/13/89 | C/O DAVID D. FRANK AND/OR CURRENT TRUSTEE(S) | 18 KOOI RD PO BOX 939 | RANCHESTER | WY | 82839-8506 | UNITED STATES | [REDACTED] |
| 1108 | DAVID FRANK & WAYNE C FRANK TRUST UA 12/13/89 HC 31 | C/O DAVID D FRANK AND/OR CURRENT TRUSTEE(S) | 18 KOOI RD PO BOX 939 | RANCHESTER | WY | 82839-8506 | UNITED STATES | [REDACTED] |
| 1109 | DAVID GREENSPAHN TOD HERBERT GREENSPAHN | | 3 COLTON LANE | NORTHFIELD | IL | 60093-3501 | UNITED STATES | [REDACTED] |
| 1110 | DAVID H COFRIN TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 1111 | DAVID H JACOBY | | 103 S. WEST ST. P.O. BOX 258 | SUBLETTE | IL | 61367 | UNITED STATES | [REDACTED] |
| 1112 | DAVID HOCHBERG | | 1385 YORK AVENUE APT 32J | NEW YORK | NY | 10021-3939 | UNITED STATES | [REDACTED] |
| 1113 | DAVID J EDWARDS | | 9 OLD COACH DRIVE | S BARRINGTON | IL | 60010-9566 | UNITED STATES | [REDACTED] |
| 1114 | DAVID J TROCCOLI AND JANICE E TROCCOLI | JT TEN | 1235 S HAMILTON | ELMHURST | IL | 60126 | UNITED STATES | [REDACTED] |
| 1115 | DAVID JEFF AND CARMELA SHAW | | 1599 BLUESTEM LANE | GLENVIEW | IL | 60026 | UNITED STATES | [REDACTED] |
| 1116 | DAVID L. NELSON, DAVID L. NELSON REVOCABLE TRUST 02/11/91 U-A | C/O TRUSTEE FOR DAVID L. NELSON REVOCABLE TRUST 02/11/91 U-A | 4351 W COLLEGE AVE, SUITE 218 | APPLETON | WI | 54914-3928 | UNITED STATES | [REDACTED] |
| 1117 | DAVID LEIGHTON TAYLOR REV. U/A/D 09-09-2004 | C/O DAVID L. TAYLOR TTEE | 8582 SUMMERVILLE PLACE | ORLANDO | FL | 32819-3929 | UNITED STATES | [REDACTED] |
| 1118 | DAVID M BRUNS | | 3101 CHEVERS DR | GLEN MILLS | PA | 19342 | UNITED STATES | [REDACTED] |
| 1119 | DAVID M JACOBS REVC LVG TST U/A DTD 05/08/90 | C/O DAVID M. JACOBS AND/OR CURRENT TRUSTEE(S) | E 4479 BARCHESTER DR | BLOOMFIELD | MI | 48302 | UNITED STATES | [REDACTED] |
| 1120 | DAVID MAZZULLO | | ONE FAWCETT PLACE, SUITE 290 | GREENWICH | CT | 06830-6553 | UNITED STATES | [REDACTED] |
| 1121 | DAVID P. MILLER | | 15 CRESTWOOD TER | DAVENPORT | IA | 52803-3718 | UNITED STATES | [REDACTED] |
| 1122 | DAVID S MORRISON | | 3856 MIDDLETOWN AVE | CINCINNATI | OH | 45220-1127 | UNITED STATES | [REDACTED] |
| 1123 | DAVID S ROSENBERG AND CYNTHIA ROSENBERG | | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089-1127 | UNITED STATES | [REDACTED] |
| 1124 | DAVID S ROSENBERG CUST FOR ABBY R ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089-1127 | UNITED STATES | [REDACTED] |
| 1125 | DAVID S ROSENBERG CUST FOR CARLY E ROSENBERG UNDER THE IL UNIF TRSF TO MINORS ACT | | 1323 DEVONSHIRE | BUFFALO GROVE | IL | 60089-1127 | UNITED STATES | [REDACTED] |
| 1126 | DAVID SIU | | 3422 PRESTWICK LANE | NORTHBROOK | IL | 60062-5037 | UNITED STATES | [REDACTED] |
| 1127 | DAVID T.K. LU | | 1117 E. PUTNAM AVE. #320 | RIVERSIDE | CT | 06878-1333 | UNITED STATES | [REDACTED] |
| 1128 | DAY FAMILY LLLP | ATTN: DEEN DAY SAUNDERS OR ROBERT L. WILLIAMS | 4725 PEACHTREE CORNERS CIRCLE, STE 300 | NORCROSS | VA | 30092 | UNITED STATES | [REDACTED] |
| 1129 | DB AG EQUITY SWAPS OFFSHORE CONSOLIDATED ACCOUNT I | CONSOLIDATED ACCOUNT I DEUTSCHE BANK SEC INC | 31 WEST 52 ST. | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 1130 | DBAG LONDON | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1131 | DBAG LONDON DB ALTERNATIVE TRADING INC. A/C US OPTIONS | | 270 PARK AVE. | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1132 | DBAG LONDON RIPLEY INDEX | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1133 | DBAG LONDON RIPLEY SPX LNG-AUTO | | 60 WALL STREET FLOOR 4 | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1134 | DBAG LONDON RIPLEY SPX SHT-AUTO | | 60 WALL STREET FLOOR 4 | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1135 | DBAG LONDON SEF SWAP HEDGE ACCOUNT | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1136 | DBAG MAP TRADING ACCOUNT | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1137 | DBAG MAPS PROVIDENT ADVISORS LLC | | 60 WALL STREET, 13TH FLOOR | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|------|---------|------|-------|-----|---------|--------------|
| 1138 DBAG WESTCHESTER CAP MGMT INC. | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1139 DBI FONDS HPT USV | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | CHRISTCHURCH COURT 10-15 NEWGATE STREET | LONDON | | EC1A 7HD | UNITED KINGDOM | [REDACTED] |
| 1140 DBSO SECURITIES LTD. | | 1345 AVENUE OF THE AMERICAS 29TH FLOOR | NEW YORK | NY | 10105-0302 | UNITED STATES | [REDACTED] |
| 1141 DBX RISK ARBITRAGE 7 FUND | | ST. PAULS GATE, NEW STREET ST. HELIER JE4 8ZB JERSEY CHANNEL ISLAND | | | | CHANNEL ISLANDS | [REDACTED] |
| 1142 DE GROOT FAMILY TRUST | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 1143 DE PAUL UNIVERSITY | | 1 EAST JACKSON BLVD | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 1144 DE WERD TRUST U/A DTD 05/04/1998 | C/O J DE WERD, M DE WERD AND/OR CURRENT TRUSTEE(S) | PO BOX 277 | LOS OLIVOS | CA | 93441 | UNITED STATES | [REDACTED] |
| 1145 DEAN L. DAVENPORT | | P. O. BOX 22040 | LITTLE ROCK | AR | 72221 | UNITED STATES | [REDACTED] |
| 1146 DEAN P GILLESPIE | C/O LEE U GILLESPIE C/F DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 6840 | UNITED STATES | [REDACTED] |
| 1147 DEANN K RILEY AND DAVID L RILEY | JT TEN | 10200 W VIRGINIA AVE | DENVER | CO | 80226 | UNITED STATES | [REDACTED] |
| 1148 DEBORAH FEDYNAK | | 10805 N BANK RD | RICHMOND | VA | 23238 | UNITED STATES | [REDACTED] |
| 1149 DEBORAH FEDYNAK C/F | JEFFREY MARTIN FEDYNAK UGMA/MD | 10805 N BANK RD | RICHMOND | VA | 23238 | UNITED STATES | [REDACTED] |
| 1150 DEBORAH L BRICE | C/O JOHN LEVIN | 595 MADISON AVENUE, 17TH FLOOR | NEW YORK | NY | 10022-1907 | UNITED STATES | [REDACTED] |
| 1151 DEBORAH P GREEN | | PO BOX 434 | BRUNSWICK | ME | 4011 | UNITED STATES | [REDACTED] |
| 1152 DEBRA A. GASTLER | | 4236 BAKMAN AVENUE | STUDIO CITY | CA | 91602-3007 | UNITED STATES | [REDACTED] |
| 1153 DEBRA A. GENTINE 2004 REVOCABLE TRUST U/A/D 06/16/2004 | C/O WILLIAM & DORIAN JORDAN AND/OR CURRENT TRUSTEE(S) | 928 E. KRAMER LANE | APPLETON | WI | 54915-4580 | UNITED STATES | [REDACTED] |
| 1154 DEBRA A. MARTHEY | THE J.M. SMUCKER COMPANY | STRAWBERRY LANE | ORRVILLE | OH | 44667 | UNITED STATES | [REDACTED] |
| 1155 DEBRA ANN AURAND | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 06/23/1999 C/O CURRENT TRUSTEE(S) | 1017 DEVONSHIRE DRIVE | SYCAMORE | IL | 60178 | UNITED STATES | [REDACTED] |
| 1156 DEBRA CONTARINO AND THERESA KASLER | THERESA KASLER JT-TEN | 6632 17TH AVENUE | BROOKLYN | NY | 11204 | UNITED STATES | [REDACTED] |
| 1157 DEBRA J HOLMES | | BOX 5044 | MT CRETED BUTTE | CO | 81224 | UNITED STATES | [REDACTED] |
| 1158 DEEPAK AGARWAL | | 30 AMERICANA CT | ROSELLE | IL | 60172 | UNITED STATES | [REDACTED] |
| 1159 DEEPHAVEN CAPITAL MANAGEMENT LLC | MATTHEW SOLUM | KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE | NEW YORK | NY | 10005-2836 | UNITED STATES | [REDACTED] |
| 1160 DEEPHAVEN EVENT TRADING LTD. | | 309 GT UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 1161 DEEPHAVEN GROWTH OPPORTUNITIES TRADING, LTD. | H.W.R SERVICES GRAIGMUIR CHAMBERS | PO BOX 71 ROAD TOWN, TORTOLA BVI | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 1162 DEERE & COMPANY LARGE CAP VALUE | | ONE JOHN DEERE PLACE | MOLINE | IL | 61265 | UNITED STATES | [REDACTED] |
| 1163 DEERE & COMPANY WELFARE BENEFIT TRUST #1 | C/O CURRENT TRUSTEE(S) | ONE JOHN DEERE PLACE | MOLINE | IL | 61265 | UNITED STATES | [REDACTED] |
| 1164 DEKALB COUNTY | ATTN: JOANNE M. BURTON | MANUEL J. MALOOF CENTER 1300 COMMERCE DRIVE 5TH FLR | DECATUR | GA | 30030 | UNITED STATES | [REDACTED] |
| 1165 DEL MAR ASSET MANAGEMENT, LP | | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 | UNITED STATES | [REDACTED] |
| 1166 DEL MAR MASTER FUND | ATTN: RICK LOSHIAVO | 711 5TH AVE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1167 DELAPLANTE FAMILY TRUST U/A DTD 07/27/96 | C/O ALBERT M DELAPLANTE, HORTENSE MARY DELAPLANTE AND/OR CURRENT TRUSTEE(S) | 1909 YACHT RESOLUTE | NEWPORT BEACH | CA | 92660 | UNITED STATES | [REDACTED] |
| 1168 DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO THOMAS J BURKE JR IRA | C/O TRUSTEE OF DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO THOMAS J BURKE JR IRA | 200 S WACKER DR STE 3300 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1169 DELD FAMILY FOUNDATION TR UAD 9/30/02 | C/O DOROTHY L. DRUMMEY, PAUL BOURDEAU, AND/OR CURRENT TRUSTEE(S) | 18 ZELL STREET | EAST FALMOUTH | MA | 02536-2449 | UNITED STATES | [REDACTED] |
| 1170 DELOS INSURANCE COMPANY N/K/A IMPERIUM INSURANCE COMPANY | | 120 WEST 45TH STREET 36TH FLOOR | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 1171 DEMETRIOS G GEANON IRA | C/O DEMETRIOS G GEANON | 1132 COMPTON PT | ADDISON | IL | 60101 | UNITED STATES | [REDACTED] |
| 1172 DENISE MECK | SEPARATE PROPERTY | 2128 WIMBERLY LN | AUSTIN | TX | 78735 | UNITED STATES | [REDACTED] |

EXHIBIT A TO 4TH AMENDED COMPLAINT

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1173 | DENISE PALMER REVOCABLE TRUST U/A/D 10-28-1991 | C/O DENISE E PALMER, TRUSTEE | 4606 W BEACH PARK DRIVE | TAMPA | FL | 33609-3705 | UNITED STATES | [REDACTED] |
| 1174 | DENNIS E AND JOAN E THOMAS | | 15012 S 81ST COURT | ORLAND PARK | IL | 60462 | UNITED STATES | [REDACTED] |
| 1175 | DENNIS EUGENE DE HAAS | | 4549 ALBURY AVE | LAKEWOOD | CA | 90713-2540 | UNITED STATES | [REDACTED] |
| 1176 | DENNIS J BRITT | | 101 W 3RD ST | DAVENPORT | IA | 52801-1411 | UNITED STATES | [REDACTED] |
| 1177 | DENNIS J FITZSIMONS TRUST U/A DTD 03/29/2001 | C/O DENNIS J. FITZSIMONS TTEE | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 | UNITED STATES | [REDACTED] |
| 1178 | DENNIS J FITZSIMONS TRUST U/A DTD 03/29/2001 | C/O DENNIS J FITZSIMONS TTEE | 72 WOODLEY RD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 1179 | DENNIS J LAYNE ROLLOVER IRA | C/O ROBERT W BAIRD & CO INC, TRUSTEE | PO BOX 530 | MUSKEGO | WI | 53150 | UNITED STATES | [REDACTED] |
| 1180 | DENNIS J. DREBSKY | | 7 GLEN HILL CT | DIX HILLS | NY | 11746 | UNITED STATES | [REDACTED] |
| 1181 | DENNIS J. LAYNE ROLLOVER IRA | C/O DENNIS J. LAYNE | 16190 KELLY WOODS DRIVE | FORT MYERS | FL | 33908 | UNITED STATES | [REDACTED] |
| 1182 | DENNIS S. BUNDER | | 50 SUTTON PLACE SOUTH APT #5J | NEW YORK | NY | 10022-4182 | UNITED STATES | [REDACTED] |
| 1183 | DENNIS W HETLER | MSSB CUSTODIAN | 161 N CLARK STREET STE 2210 | CHICAGO | IL | 60601-3221 | UNITED STATES | [REDACTED] |
| 1184 | DEPAUL UNIV - LSV MGMT | DEPAUL UNIVERSITY | 25 EAST JACKSON BLVD | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 1185 | DEPFA BANK PLC(HYPO REAL ESTATE BANK INT'L.) | IFSC DUBLIN | 3 HARBOURMASTER PLACE I.F.S.C. | DUBLIN | | 1 | IRELAND | [REDACTED] |
| 1186 | DERIVATIVES, EQUITY | SEFUSD | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 1187 | DESERET TRUST CO. | C/O CURRENT TRUSTEE(S) | 30 E. 100 S, STE. 900 | SALT LAKE CITY | UT | 84111-1900 | UNITED STATES | [REDACTED] |
| 1188 | DESJARDINS AMERICAN EQUITY VAL | | 1 COMPLEXE DESJARDINS, CASE PORTAL 34, SUCC. DEJARDINS | MONTREAL | QC | H5B 1E4 | CANADA | [REDACTED] |
| 1189 | DET ED QUALIFIED NUCLEAR DECOMMISSIONING TRUST | C/O CURRENT TRUSTEE(S) | 2000 SECOND AVENUE- 876 WCB | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 1190 | DETROIT FREE PRESS NEWSPAPER GUILD LCV | | 700 TOWER DRIVE, STE 300 | TROY | MI | 48098 | UNITED STATES | [REDACTED] |
| 1191 | DETROIT MEDICAL CENTER CONSOLIDATED PENSION PLAN AND MASTER RETIREMENT TRUST | ATTN: TERESE DECLERCQ AND/OR CURRENT TRUSTEE(S) | ORCHESTRA PLACE, 3663 WOODWARD AVE | DETROIT | MI | 48201 | UNITED STATES | [REDACTED] |
| 1192 | DETROIT MEDICAL CENTER INSURANCE | | THE DETROIT MEDICAL CENTER, 3663 WOODLAND AVE | DETROIT | MI | 48201 | UNITED STATES | [REDACTED] |
| 1193 | DETROIT POLICEMAN AND FIREMAN RETIREMENT SYSTEM | | 2 WOODWARD AVE RM 908 | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 1194 | DEUTSCHE ASSET MANAGEMENT (SCUDDER) | ATTN: CHARLIE RIZZO | NE BEACON STREET | BOSTON | MA | 02108-3106 | UNITED STATES | [REDACTED] |
| 1195 | DEUTSCHE BANK A.G. | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1196 | DEUTSCHE BANK AG AMSTERDAM | MANAGING AGENT | 23 GREAT WINCESTER STREET LONDON EC2N 2DB UNITED KINGDOM | LONDON | | EC2P 2AX | UNITED KINGDOM | [REDACTED] |
| 1197 | DEUTSCHE BANK AKTIENGESELLSCHAFT | JEFFREY A. RUIZ DIRECTOR | TAUNUSANLAGE 12 | FRANKFURT AM MAIN | | 60325 | Germany | [REDACTED] |
| 1198 | DEUTSCHE BANK AQRREV FAO AQR CAPITAL AQRREV | | 60 WALL ST | NEW YORK | NY | 10005-2836 | UNITED STATES | [REDACTED] |
| 1199 | DEUTSCHE BANK SECURITIES INC. | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1200 | DEUTSCHE BANK SECURITIES, INC. | RICHARD H. WALKER, ESQ. | 60 WALL STREET | NEW YORK | NY | 10000 | UNITED STATES | [REDACTED] |
| 1201 | DEUTSCHE BANK USA | DEUTSCHE BANK AG | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET | LONDON | | EC2N 2DB | UNITED KINGDOM | [REDACTED] |
| 1202 | DEUTSCHE LUFTHANSA AG | AXEL TILLMANN | VON-GABLENZ-STRASSE 2-6 50679 COLOGNE GERMANY | COLOGNE | | 50679 | GERMANY | [REDACTED] |
| 1203 | DEUTSCHE SHELL PENSIONEN TREUHAND E.V. ("DSPT") | | SUHRENKAMP 71-77 | HAMBURG | | 22335 | GERMANY | [REDACTED] |
| 1204 | DEVIN J MURPHY | | 714 POTOMAC STREET | ALEXANDRIA | VA | 22314 | UNITED STATES | [REDACTED] |
| 1205 | DEXIA BANK | BOULEVARD PACHECO 44 | 1000 BRUXELLES BELGIUM | BRUXELLES | | | BELGIUM | [REDACTED] |
| 1206 | DF MEDIA | | LEHMAN BROTHERS INC 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 | UNITED STATES | [REDACTED] |
| 1207 | DFA U.S. CORE EQUITY FUND OF DIMENSIONAL FUNDS | | 155 WELLINGTON STREET WEST, 7TH FLOOR | TORONTO | | M5V 3L3 | CANADA | [REDACTED] |
| 1208 | DFA U.S. VECTOR EQUITY FUND OF DIMENSIONAL FUNDS | | 155 WELLINGTON STREET WEST, 7TH FLOOR | TORONTO | | M5V 3L3 | CANADA | [REDACTED] |
| 1209 | DFE ASSET MGMT, LLC | DF ENTERPRISES | 7600 EAST DOUBLETREE RANCH RD, SUITE 250 | SCOTTSDALE. | AZ | 85258 | UNITED STATES | [REDACTED] |
| 1210 | DGAM HERITAGE ABSOLUTE RETURN | MASTER FUND | 200 BAY ST STE 3201 PO BX 165 TORONTO M5J2J4 ON ROYAL BANK PLAZA SOUTH TOWER CANADA (CAN), ON | TORONTO | ON | M5J 2J4 | CANADA | [REDACTED] |
| 1211 | DIA MID CAP VALUE PORTFOLIO | TRANSAMERICA ASSET MGMT | 570 CARILLON PARKWAY | ST PETERSBURG | FL | 33716-1202 | UNITED STATES | [REDACTED] |
| 1212 | DIAMOND CONSOLIDATED L.P. | C/O MR TERRY DIAMOND | 1 N FRANKLIN ST, STE 900 | CHICAGO | IL | 60606-3461 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1213 | DIAMOND FAMILY FOUNDATION | C/O TERRY DIAMOND | 1 N FRANKLIN ST, STE 900 | CHICAGO | IL | 60606-3461 | UNITED STATES | [REDACTED] |
| 1214 | DIAMONDBACK CAPITAL MANAGEMENT, LLC | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 1215 | DIAMONDBACK MASTER FUND LTD. | TMS/ITS SETT A/C FOR QUEENSGATE HOUSE | P.O. BOX 1234 SOUTH CHURCH STREET | GEORGE TOWN | | KY1-1108 | CAYMAN ISLANDS | [REDACTED] |
| 1216 | DIAMONDBACK MASTER FUND LTD. | CENTURY YARD | 4TH FLOOR CRICKET SQ HUTHINGS DRIVE | GEORGE TOWN | | KY1-1108 | CAYMAN ISLANDS | [REDACTED] |
| 1217 | DIANA L. BONVEGNA | CGM IRA CUSTODIAN | 2430 HIGHTEE CT | CROFTON | MD | 21114-2551 | UNITED STATES | [REDACTED] |
| 1218 | DIANA NEWELL TOD AND STEVEN R NEWELL | | 2214 SUNSHINE CIRCLE SO | PALM SPRINGS | CA | 92264-8256 | UNITED STATES | [REDACTED] |
| 1219 | DIANE BUCHANAN WILSEY | | 2352 PINE STREET | SAN FRANCISCO | CA | 94115-2715 | UNITED STATES | [REDACTED] |
| 1220 | DIANE D MURPHY | | PO BOX 1636 | CENTER HARBOR | NH | 3226 | UNITED STATES | [REDACTED] |
| 1221 | DIANE FILIPPI | | 370 FRANCISCO | SAN FRANCISCO | CA | 94133-1910 | UNITED STATES | [REDACTED] |
| 1222 | DIANE SCLAFANI | | 1038 FOREST AVENUE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| 1223 | DICHEK FAMILY TRUST U/A 12/11/74 | C/O SHIRLEY DICHEK AND/OR CURRENT TRUSTEE(S) | 100 BAY PL APT 1807 | OAKLAND | CA | 94610 | UNITED STATES | [REDACTED] |
| 1224 | DICTAPHONE CORPORATION | | ONE ELMCROFT ROADMSC 63-03 | STAMFORD | CT | 6926 | UNITED STATES | [REDACTED] |
| 1225 | DIGEL FAMILY INVESTMENT CO. LLC | | 24 VAN BUREN AVE | WEST HARTFORD | CT | 06107-2751 | UNITED STATES | [REDACTED] |
| 1226 | DII INDUSTRIES LLC ASBESTOS PI TRUST | MARCELLENE MALOUF AND/OR CURRENT TRUSTEE(S) | DII INDUSTRIES, LLC PO BOX 821628 | DALLAS | TX | 75382 | UNITED STATES | [REDACTED] |
| 1227 | DILLON SMITH | | 13401 POND APPLE DR E | NAPLES | FL | 34119 | UNITED STATES | [REDACTED] |
| 1228 | DINA ALBRIGHT TR-TIMES MIRROR | TROY GASS | FRIEDMAN & HUEY ASSOCIATES 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 | UNITED STATES | [REDACTED] |
| 1229 | DIOCESE OF BUFFALO LAY PENSION LCV | | 795 MAIN STREET THE CATHOLIC CENTER | BUFFALO | NY | 14203 | UNITED STATES | [REDACTED] |
| 1230 | DIOCESE OF TRENTON-PENSION FUND | | 701 LAWRENCEVILLE ROAD | LAWRENCEVILLE | NJ | 8638 | UNITED STATES | [REDACTED] |
| 1231 | DIRECT EDGE ECN LLC | FIRM TRADING | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 7310 | UNITED STATES | [REDACTED] |
| 1232 | DIRECT EGE ECN A-F | FIRM TRADING ACCOUNT | 545 WASHINGTON BLVD 4TH FLOOR | JERSEY CITY | NJ | 7310 | UNITED STATES | [REDACTED] |
| 1233 | DIRECTOR'S GUILD OF AMERICA PRODUCER PENSION TRUST | C/O CURRENT TRUSTEE(S) | 8436 WEST THIRD STREET SUITE 900 | LOS ANGELES | CA | 90048-4189 | UNITED STATES | [REDACTED] |
| 1234 | DIREXION FUNDS | DANIEL D. O'NEILL | 33 WHITEHALL STREET, 10TH FLOOR | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 1235 | DIREXION FUNDS | | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |
| 1236 | DIREXION FUNDS TRUST (EVOLUTION ALL CAP EQUITY FUND) | C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | | | | | [REDACTED] |
| 1237 | DIREXION FUNDS TRUST (EVOLUTION LARGE CAP FUND) | C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | | | | | [REDACTED] |
| 1238 | DIREXION INSURANCE TRUST | PATRICK J. RUDNICK | 33 WHITEHALL STREET, 10TH FLOOR | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 1239 | DIREXION INSURANCE TRUST | C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |
| 1240 | DISTRICT #9 IAMAW PENSION TRUST FD | PAULA WORLITZ AND/OR CURRENT TRUSTEE(S) | DISTRICT #9 PEN-INTECH 12365 ST CHARLES ROCK RD | BRIDGETON | MO | 63044 | UNITED STATES | [REDACTED] |
| 1241 | DISTRICT 1199J NEW JERSEY HEALTH CARE EMPLOYERS PENSION PLAN A/K/A DISTRICT 1199J NEW JERSEY HEALTH CARE EMPLOYERS PENSION FUND | | 9-25 ALLING STREET, 4TH FLOOR | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 1242 | DL PARTNERS LP | HARVARD BUSINESS SERVICES, INC. | 25 BROWN AVE | HOLYOKE | MA | 1040 | UNITED STATES | [REDACTED] |
| 1243 | DLD FAMILY LLLP | C/O MS. DIANE L SILVA AND/OR CURRENT TRUSTEE(S) | 7316 VALENCIA DRIVE | BOCA RATON | FL | 33433-7406 | UNITED STATES | [REDACTED] |
| 1244 | DLD PARTNERS | | 200 EAST 69 STREET PENTHOUSE B | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1245 | DMC INSURANCE CO. LTD. MASTER CUSTODY AGREEMENT | TERESE DECLERCQ | ORCHESTRA PLACE, 3663 WOODWARD AVE | DETROIT | MI | 48201 | UNITED STATES | [REDACTED] |
| 1246 | DOCTORS PENSION FUND SERVICES | STICHTING PENSIOENFUNDS VOOR HUISARTEN | NEWTONLAAN 71-77 POSTBUS 85344 3508 AH UTRECHT NETHERLANDS | UTRECHT | | | NETHERLANDS | [REDACTED] |
| 1247 | DODGE & COX | THOMAS M. MISTELE | 555 CALIFORNIA ST. 40TH FL. | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 1248 | DOHENY EYE INSTITUTE | DEVELOPMENT OFFICE | 1450 SAN PABLO STREET | LOS ANGELES | CA | 90033-4500 | UNITED STATES | [REDACTED] |
| 1249 | DOLLSEY SEYMOUR RAPPORT UAD 5/6/88 FBO DANI Y ROZMAN | C/O MARJORIE ROZMAN AND NANETTE ROSENBERG TTEES | 229 PARK AVE. | N CALDWELL | NJ | 07006-4291 | UNITED STATES | [REDACTED] |
| 1250 | DOLORES C. MIERKIEWICZ | | 2618 HAWTHORNE ST | FRANKLIN PARK | IL | 60131-3228 | UNITED STATES | [REDACTED] |
| 1251 | DOLORES H RUSS TRUST | C/O DOLORES H RUSS AND/OR CURRENT TRUSTEE(S) | 2380 KEMP ROAD | DAYTON | OH | 45431 | UNITED STATES | [REDACTED] |
| 1252 | DOMINION NUCLEAR CONNECTICUT, QUAL NDT INVESTMENT POOL | | 625 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3199 | UNITED STATES | [REDACTED] |
| 1253 | DOMINION RESOURCES RETIREMENT PLAN | | 120 TREDEGAR STREET | RICHMOND | VA | 23219 | UNITED STATES | [REDACTED] |
| 1254 | DOMINION RESOURCES, INC. DEFINED BENEFIT MASTER TRUST | C/O CURRENT TRUSTEE(S) | 120 TREDEGAR ST. PH | RICHMOND | VA | 23219 | UNITED STATES | [REDACTED] |
| 1255 | DON & IRENE BARON FAM TR 7B-251 | C/O CURRENT TRUSTEE(S) | OAKMONT MANAGEMENT 77 OAKMONT DR | LOS ANGELES | CA | 93023-3224 | UNITED STATES | [REDACTED] |
| 1256 | DON E CARTER | | PO BOX 30684 | SEA ISLAND | GA | 31561-0684 | UNITED STATES | [REDACTED] |
| 1257 | DON H. FELLABAUM, JR. | | 15100 BIRCHAVEN LANE #128 | FINDLAY | OH | 45840 | UNITED STATES | [REDACTED] |
| 1258 | DON P HAYN JR | | 407 HAMLIN STREET | PARK FOREST | IL | 60466-1032 | UNITED STATES | [REDACTED] |
| 1259 | DONALD A AGRELLA AND ELEANOR T AGRELLA TRUST U/A/D 10-15-88 | C/O DONALD A AGRELLA, ELEANOR T AGRELLA AND/OR CURRENT TRUSTEE(S) | 2100 KINGS HIGHWAY #979 | PORT CHARLOTTE | FL | 33980 | UNITED STATES | [REDACTED] |
| 1260 | DONALD B. PRELL | CGM IRA CUSTODIAN | 3023 CAVENDISH DR | LOS ANGELES | CA | 90064-4615 | UNITED STATES | [REDACTED] |
| 1261 | DONALD BARON | OAKMONT MANAGEMENT | 77 OAKMONT DRIVE | LOS ANGELES | CA | 90049 | UNITED STATES | [REDACTED] |
| 1262 | DONALD C. KRASKA | | 2608 EVERCREST CT | NAPERVILLE | IL | 60564 | UNITED STATES | [REDACTED] |
| 1263 | DONALD CARL AND SHARRON LOUISE CRAMER | | 1110 DALEY PL | EDMONDS | WA | 98020-2913 | UNITED STATES | [REDACTED] |
| 1264 | DONALD CASPER TRUST U/A DTD 01/27/97 | C/O DONALD CASPER AND/OR CURRENT TRUSTEE(S) | 11517 S OLD PRAGUE PATH | PALOS PARK | IL | 60464 | UNITED STATES | [REDACTED] |
| 1265 | DONALD E GOSS | | 4807 JOHNSON AVE | WESTERN SPRGS | IL | 60558 | UNITED STATES | [REDACTED] |
| 1266 | DONALD GRENESKO AND MARCIA GRENESKO JTWROS | | 130 THORNTREE LN | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 1267 | DONALD H NIEDERER | | 630 SUNSET DRIVE | ARGYLE | TX | 76226-4421 | UNITED STATES | [REDACTED] |
| 1268 | DONALD H RUMSFELD BOARD ACCOUNT | C/O ROBBINS & ASSOCIATES | DONALD H RUMSFELD BOARD ACCOUNT 27 N WACKER DR #526 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1269 | DONALD HORWITZ | | 446 6TH ST | BROOKLYN | NY | 11215-3607 | UNITED STATES | [REDACTED] |
| 1270 | DONALD J. WIIKEN | CGM IRA CUSTODIAN | 13 HIGH POINT CIRCLE N #201 | NAPLES | FL | 34103-4228 | UNITED STATES | [REDACTED] |
| 1271 | DONALD L MILLER TR U/A DTD 05/20/1982 | C/O DONALD L MILLER AND/OR CURRENT TRUSTEE(S) | 100 LAKESHORE DR APT 1156 | N PALM | FL | 33408 | UNITED STATES | [REDACTED] |
| 1272 | DONALD L MILLER, U/A DTD 05/20/1982 | C/O DONALD L MILLER AND/OR CURRENT TRUSTEE(S) | 100 LAKESHORE DR APT 1156 | N PALM BEACH | FL | 33408 | UNITED STATES | [REDACTED] |
| 1273 | DONALD L. ROSS TRUST | C/O DONALD LEE ROSS, NANCY ANN ROSS, AND/OR CURRENT TRUSTEE(S) | 2870 LINDBERGH | ST. LOUIS | MO | 63131 | UNITED STATES | [REDACTED] |
| 1274 | DONALD N BOYCE | | 1251 N SHERIDAN RD | LAKE FOREST | IL | 60045-1441 | UNITED STATES | [REDACTED] |
| 1275 | DONALD R HARRIS LIVING TRUST UA DTD 8/25/2000 | C/O DONALD R HARRIS AND/OR CURRENT TRUSTEE(S) | 3831 GRACE LN | GLENVIEW | IL | 60025 | UNITED STATES | [REDACTED] |
| 1276 | DONALD ROONEY AND SARA ROONEY | | 7637 S ONEIDA ST | ENGLEWOOD | CO | 80112 | UNITED STATES | [REDACTED] |
| 1277 | DONALD W WOODALL IRA R/O | DELAWARE CHARTER GTY TRUST TR AND/OR CURRENT TRUSTEE(S) | 608 SALLY CT | ROSELLE | IL | 60172 | UNITED STATES | [REDACTED] |
| 1278 | DONALD W. READETT | | 163 DONCASTER ROAD | KENMORE | NY | 14217-2154 | UNITED STATES | [REDACTED] |
| 1279 | DONN M. DAVIS | 9398 IRA | 204 RIVER BEND RD | GREAT FALLS | VA | 22066 | UNITED STATES | [REDACTED] |
| 1280 | DONN R AND PATRICIA ROBERTS | | 9435 NE 14TH ST | BELLEVUE | WA | 98004-3438 | UNITED STATES | [REDACTED] |
| 1281 | DONNA BARROWS | | 525 NORTH EAST AVENUE | OAK PARK | IL | 60302 | UNITED STATES | [REDACTED] |
| 1282 | DOREEN M KLIME REVOCABLE LIVING TRUST U/A DTD 06/13/2006 | C/O L KLIMA, D KLIMA AND/OR CURRENT TRUSTEE(S) | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 | UNITED STATES | [REDACTED] |
| 1283 | DORIS DUKE CHARITABLE FOUNDATION | ATTN: JEFFREY HEIL | 650 FIFTH AVE., 19TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1284 | DORIS E. LILLY IRA | FCC AS CUSTODIAN | 13987 WEST 84TH CIRCLE | ARVADA | CO | 80005 | UNITED STATES | [REDACTED] |
| 1285 | DORIS KEATS FRANK, TR UA 03/07/00 REVOCABLE TRUST | C/O DORIS KEATS FRANK AND/OR CURRENT TRUSTEE(S) | 300 THAMES PKWY APT 2K | PARK RIDGE | IL | 60068-3652 | UNITED STATES | [REDACTED] |
| 1286 | DORIS SCHAFER | IRA R/O #2 HORIZON ACCOUNT | 2240 LAKE ST | WILMETTE | IL | 60091 | UNITED STATES | [REDACTED] |
| 1287 | DOROTHY B CHANDLER MARITAL TRUST NO 2 UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 345 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 1288 | DOROTHY B CHANDLER RESIDUARY TRUST NO. 2 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 1289 | DOROTHY C. PATTERSON IRREV TRUST #2 U/A/D 12-21-93 | C/O CURRENT TRUSTEE(S) | NORTHERN TRUST, NA 505 LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1290 | DOROTHY CAHN TRUST | C/O KENNETH CAHN TRUSTEE | 2531 STONEBRIDGE LANE | NORTHBROOK | IL | 60062-8107 | UNITED STATES | [REDACTED] |
| 1291 | DOROTHY CAHN, THE DOROTHY CAHN TRUST UAD 07/03/1981 | C/O KENNETH CAHN TRUSTEE | PO BOX 3 | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 1292 | DOROTHY D SMITH TRUST U/A DTD 10/15/1980 | C/O DOROTHY M WALKER AND/OR CURRENT TRUSTEE(S) | 13 S VISTA DE CATALINA | LAGUNA BEACH | CA | 92651 | UNITED STATES | [REDACTED] |
| 1293 | DOROTHY D. PARK | | 175 LINVILLE HIGHWAY | LINVILLE | NC | 28646 | UNITED STATES | [REDACTED] |
| 1294 | DOROTHY E. HINZE | | 2640 SOMERSET DRIVE | WESTCHESTER | IL | 60154 | UNITED STATES | [REDACTED] |
| 1295 | DOROTHY L. DRUMMEY 2005 GRANTOR RETAINED ANNUITY TRUST U/A DTD 12/09/2005 | C/O DOROTHY L. DRUMMEY AND/OR CURRENT TRUSTEE(S) | 18 ZELL STREET | EAST FALMOUTH | MA | 02536-7146 | UNITED STATES | [REDACTED] |
| 1296 | DOROTHY LEE INGEBRETSEN | SEPARATE PROPERTY TRUST C/O CURRENT TRUSTEE(S) | 32859 SEAGATE DRIVE UNIT A | RANCHO PALOS VERDES | CA | 90275-6907 | UNITED STATES | [REDACTED] |
| 1297 | DOROTHY P O'DONNELL REVOCABLE U/A DTD 04/25/1983 | C/O D O'DONNELL, J OLDENDORF AND/OR CURRENT TRUSTEE(S) | 5418 | LAKE ELMO | MN | 55042 | UNITED STATES | [REDACTED] |
| 1298 | DOROTHY PATTERSON GUARDIANSHIP | c/o NORTHERN TRUST, NA as trustee | 505 LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1299 | DOROTHY R MOOG FAMILY TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 1300 | DOROTHY ROCKE TRUST U/A DTD 06/06/88 | C/O DOROTHY ROCKE AND/OR CURRENT TRUSTEE(S) | 11230 BALLANTYNE TRACE CT C4 | CHARLOTTE | NC | 28277 | UNITED STATES | [REDACTED] |
| 1301 | DOROTHY ROUSE-BOTTOM | | 1500 CHESAPEAKE AVE | HAMPTON | VA | 23661-3126 | UNITED STATES | [REDACTED] |
| 1302 | DOROTHY RUSSELL SHATTUCK | | 34 BARNEY'S JOY ROAD | SOUTH DARTMOUTH | MA | 2748 | UNITED STATES | [REDACTED] |
| 1303 | DOROTHY UPJOHN DALTON GRDCHILD | C/O BRIAN DOWNS | 126 OTTAWA AVENUE, NW | GRAND RAPIDS | MI | 49503 | UNITED STATES | [REDACTED] |
| 1304 | DOUBLE BLACK DIAMOND OFFSHORE LDC | | UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852GT | GEORGE TOWN | | KY1-1103 | CAYMAN ISLANDS | [REDACTED] |
| 1305 | DOUBLE BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 1306 | DOUGLAS A. WARD | | 25 SEA ISLAND DR | BLUFFTON | SC | 29910-6138 | UNITED STATES | [REDACTED] |
| 1307 | DOUGLAS B STEWART | C/O STARBUCK TISDALE & ASSOC | 111 W MICHELTORENA ST | SANTA BARBARA | CA | 93101 | UNITED STATES | [REDACTED] |
| 1308 | DOUGLAS C. LANE ASSOCIATES, INC. | | 777 THIRD AVE., 38TH FL. | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 1309 | DOUGLAS E. KNEELAND AND BARBARA J. KNEELAND | | 31 ALBERT DR | LINCOLN | ME | 04457-4221 | UNITED STATES | [REDACTED] |
| 1310 | DOUGLAS H DITTRICK AND BARBARA S DITTRICK | | 364 MANCHESTER RD | RIDGEWOOD | NJ | 07450-1213 | UNITED STATES | [REDACTED] |
| 1311 | DOUGLAS H MCCORKINDALE | C/O GANNETT CO. INC | 7950 JONES BRANCH DR | MCLEAN | VA | 22102-3302 | UNITED STATES | [REDACTED] |
| 1312 | DOUGLAS H MCCORKINDALE | ATTN: GANNETT CO INC | 7950 JONES BRANCH DRIVE | MC LEAN | VA | 22107 | UNITED STATES | [REDACTED] |
| 1313 | DOUGLAS J LUITEN DMD PC PSP U/A DTD 01/01/1996 | C/O DOUGLAS J LUITEN DMD AND/OR CURRENT TRUSTEE(S) | 4001 LAUREL ST STE 208 | ANCHORAGE | AK | 99508 | UNITED STATES | [REDACTED] |
| 1314 | DOUGLAS L SMATHERS TRUST U/A DTD 04/12/2004 | C/O DOUGLAS L SMATHERS TRUSTEE | 20 WIVELISCOMBE PLACE | NEW ALBANY | OH | 43054-7603 | UNITED STATES | [REDACTED] |
| 1315 | DOUGLAS LEE MEYER AND STACEY MEYER | | 1250 ELMWOOD AVE | DEERFIELD | IL | 60015-2100 | UNITED STATES | [REDACTED] |
| 1316 | DOUGLAS M. & JUDITH A. LIGHT REV. TRUST | C/O D. LIGHT & J. LIGHT AND/OR CURRENT TRUSTEE(S) | 48733 HIDDEN OAKS | UTICA | MI | 48317 | UNITED STATES | [REDACTED] |
| 1317 | DOUGLAS PAGE IRA | C/O DELAWARE CHARTER GUARANTEE & TRUST COMPANY TRUSTEE | 3 SNOW HILL LANE | MEDFIELD | MA | 2052 | UNITED STATES | [REDACTED] |
| 1318 | DOUGLAS R MURRAY ADVISORY AGENCY | ATTN: DOUGLAS MURRAY | 1884 MOUNT BRIAN RD NE | ATLANTA | GA | 30329-2719 | UNITED STATES | [REDACTED] |
| 1319 | DOUGLAS WILLIAM AND VICTORIA M. KING | | 2150 QUAIL CANYON ROAD | SANTA MARIA | CA | 93455 | UNITED STATES | [REDACTED] |
| 1320 | DOYLE D. MCMANUS | | 7802 OLDCHESTER RD. | BETHESDA | MD | 20817 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1321 | DR PAUL I COHEN | | 239 E 79TH ST APT 12L | NEW YORK | NY | 10075-0815 | UNITED STATES | [REDACTED] |
| 1322 | DR ROGER H JOHNSON | | 4201 NE 33RD ST | SEATTLE | WA | 98105-5354 | UNITED STATES | [REDACTED] |
| 1323 | DR. CLARESA F AMRMSTRONG TRUST U/A DTD 4/21/1983 | C/O CLARESA F. ARMSTRONG TRUSTEE | 11838 FAN TAIL LANE | ORLANDO | FL | 32827 | UNITED STATES | [REDACTED] |
| 1324 | DR. CLARESA F. M. ARMSTRONG | | 11838 FAN TAIL LANE | ORLANDO | FL | 32827 | UNITED STATES | [REDACTED] |
| 1325 | DR. DAVID L. HOEXTER IRA R/O | C/O DELAWARE CHARTER G&T TRUSTEE, FBO DR. DAVID L. HOEXTER IRA R/O | 300 EAST 74TH ST. | NEW YORK | NY | 10021-3712 | UNITED STATES | [REDACTED] |
| 1326 | DR. JAMES E. HANNIGAN AND SUSAN M. HANNIGAN JTWROS | | 435 E 1ST STREET | HINSDALE | IL | 60521-4206 | UNITED STATES | [REDACTED] |
| 1327 | DR. SALEH H. AL HUMAIDAN | | P O BOX 58359 | RIYADH | | 11594 | SAUDI ARABIA | [REDACTED] |
| 1328 | DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD - K | ATTN: EDOUARD CHOUTE | ICAS 23RD FLOOR | NEW YORK | NY | 10105-0200 | UNITED STATES | [REDACTED] |
| 1329 | DREMAN CONTRARIAN VALUE TRUST SERIES 3 | C/O CURRENT TRUSTEE(S) | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532-3622 | UNITED STATES | [REDACTED] |
| 1330 | DRESDNER BANK AG (N/K/A COMMERZBANK AG) | JUERGEN PONTON PLATZ 1 | 60301 FRANKFURT GERMANY | FRANKFURT | | D-60301 | GERMANY | [REDACTED] |
| 1331 | DRESSER-RAND COMPANY | | 10077 GROGANS MILL ROAD SUITE 500 | THE WOODLANDS | TX | 77380 | UNITED STATES | [REDACTED] |
| 1332 | DREYFUS BSC S&P 500 ST INDX FD | THE DREYFUS/LAUREL FUNDS INC | 200 PARK AVENUE | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 1333 | DREYFUS INDEX FUNDS, INC. | THE BANK OF NEW YORK MELLON | ONE WALL STREET, 11TH FLOOR | NEW YORK | NY | 10286 | UNITED STATES | [REDACTED] |
| 1334 | DREYFUS INDEX FUNDS, INC. | DREYF US S&P 500 INDEX FUND | 200 PARK AVENUE | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 1335 | DREYFUS PREMIER MANAGER FUNDS II | J. DAVID OFFICER | THE DREYFUS CORPORATION 200 PARK AVE. | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 1336 | DREYFUS STOCK INDEX FUND, INC | J. DAVID OFFICER PRESIDENT | J. DAVID OFFICER PRESIDENT | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 1337 | DREYFUS STOCK INDEX FUND, INC. | | 200 PARK AVENUE | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 1338 | DREYFUS VARIABLE INVESTMENT FUND | BRADLEY J. SKAPYAK | THE DREYFUS CORPORATION 200 PARK AVE. | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 1339 | DRIVEN, EVENT | PRG_EVENT ATTN: KIERAN KILKENNY | 677 WASHINGTON BLVD | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 1340 | DRS. BRUCE AND LEE FOUNDATION | | 181 EAST EVANS STREETBTC BOX 022 | FLORENCE | SC | 29506 | UNITED STATES | [REDACTED] |
| 1341 | DSU | ATTN: EQ | 745 7TH AVE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 1342 | DT BROAD MARKET STOCK INDEX FUND | | 135 SANTILLI HIGHWAY | EVERETT | MA | 2149 | UNITED STATES | [REDACTED] |
| 1343 | DUDLEY S. TAFT | | 312 WALNUT STREET, SUITE 3550 | CINCINNATI | OH | 45202 | UNITED STATES | [REDACTED] |
| 1344 | DUKE ENERGY CORPORATION | MASTER DECOM TR- ACCOUNTING MECHANISM | 526 SOUTH CHURCH STREET | CHARLOTTE | NC | 28202-1904 | UNITED STATES | [REDACTED] |
| 1345 | DUKE POWER COMPANY NON- QUALIFIED EQUITY NUCLEAR DECOMMISSIONING TRUST | C/O CURRENT TRUSTEE(S) | 422 SOUTH CHURCH STREET | CHARLOTTE | NC | 28202 | UNITED STATES | [REDACTED] |
| 1346 | DUNN INVESTMENT COMPANY PMP GROWTH | | PO DRAWER 247 | BIRMINGHAM | AL | 35201-0247 | UNITED STATES | [REDACTED] |
| 1347 | DUQUESNE UNIVERSITY OF THE HOLY SPIRIT | C/O JAMES TORTELLA, ASSISTANT CONTROLLER | 503 ADMINISTRATION BLDG | PITTSBURGH | PA | 15282-0205 | UNITED STATES | [REDACTED] |
| 1348 | DWP BANK | C/O DZ BANK AG NEW YORK BRANCH | WILDUNGER STRASSE 14 60487 FRANKFURT GERMANY | FRANKFURT | | D-60487 | GERMANY | [REDACTED] |
| 1349 | DWS EQUITY 500 INDEX PORTFOLIO | DWS INSTITUTIONAL FUNDS DWS INVESTMENT TRUST DWS INVESTMENTS VIT FUNDS DWS VARIABLE SERIES II MICHAEL G. CLARK | 345 PARK AVE. | NEW YORK | NY | 10154 | UNITED STATES | [REDACTED] |
| 1350 | DWS EQUITY 500 INDEX PORTFOLIO | DWS INSTITUTIONAL FUNDS DWS INVESTMENT TRUST DWS INVESTMENTS VIT FUNDS DWS VARIABLE SERIES II PAUL SCHUBERT AND/OR CURRENT TRUSTEE(S) | 345 PARK AVE. | NEW YORK | NY | 10154 | UNITED STATES | [REDACTED] |
| 1351 | DWS EQUITY 500 INDEX VIP | | 345 PARK AVE. | NEW YORK | NY | 10154 | UNITED STATES | [REDACTED] |
| 1352 | DYE CHILDREN PARTNERSHIP | SPECIAL TV JWD MANAGEMENT | 900 RIDGE RD | MUNSTER | IN | 46321 | UNITED STATES | [REDACTED] |
| 1353 | DYNAMIC DOMESTIC FUND LP | ATTN: CAMILLE HAYEK | 630 FIFTH AVENUE | NEW YORK | NY | 10111 | UNITED STATES | [REDACTED] |
| 1354 | E DONALD HEYMAN | | 624 CROFTON AVE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1355 | E L SANFORD CHILDREN/MASON | C/O SETH M. KEAN | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 1356 | E L WIEGAND FOUNDATION | C/O RAYMOND C AVANSINO JR | WEIGAND CENTER165 WEST LIBERTY | RENO | NV | 89501-1955 | UNITED STATES | [REDACTED] |
| 1357 | E*TRADE CLEARING LLC | C/O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 1358 | E*TRADE S & P 500 INDEX FUND | E*TRADE FINANCIAL | BALLSTON TOWER 671 NORTH GLEBE ROAD | ARLINGTON | VA | 22203 | UNITED STATES | [REDACTED] |
| 1359 | E. DOMINICK AND A. ANDREWS, JR. TRUST AGREEMENT DATED 10/02/90 F/B/O ELIZABETH M. DOMINICK | C/O E. DOMINICK, A. ANDREWS, JR. AND/OR CURRENT TRUSTEE(S) | 950 ABSARAKA ST | SHERIDAN | WY | 82801-5406 | UNITED STATES | [REDACTED] |
| 1360 | E.ON ENERGIE US VALUE (EBWFOND | | BRIENNERSTR. 40 | MUNCHEN | | 80333 | GERMANY | [REDACTED] |
| 1361 | EAC MANAGEMENT LP | MIKE DONATELLI | 888 7TH AVENUE | NEW YORK | NY | 10106 | UNITED STATES | [REDACTED] |
| 1362 | EAC MANAGEMENT LP | | 888 SEVENTH AVENUE 32ND FLOOR | NEW YORK | NY | 10106 | UNITED STATES | [REDACTED] |
| 1363 | EAC PARTNERS MASTER FUND LTD. | C/O EAC MANAGEMENT LP 654 MADISON AVENUE | SUITE 801 | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 1364 | EAGLE TRADING COMPANY | SHELDON GRAY | 400 SKOKIE BOULEVARD, SUITE 560 | NORTHBROOK | IL | 60062-7931 | UNITED STATES | [REDACTED] |
| 1365 | EARL E CROWE TRUST NO 2 UAD 06/26/35 | C/O TRUSTEE OF EARL E CROWE TRUST NO 2 UAD 06/26/35 | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 1366 | EARL W HUNTLEY FBO MELINDA | C/O SETH M. KEAN | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 1367 | EARL W HUNTLEY FBO PAMELA | C/O SETH M. KEAN | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 1368 | EAST LIVERPOOL RADIOLOGY ASSOC PROFIT SHARING PLAN & TRUST | C/O PAUL W LIM AND/OR CURRENT TRUSTEE(S) | | EAST LIVERPOOL | OH | 43920 | UNITED STATES | [REDACTED] |
| 1369 | EASTERN BAND OF CHEROKEE INDIANS MINORS & INCOMPETENCE FUND | ATTN: KAREN KENNEDY | PO BOX 455 49, COUNCIL HOUSE CIRCLE | CHEROKEE | NC | 28719 | UNITED STATES | [REDACTED] |
| 1370 | EASTERN BANK | | 217 ESSEX STREET | SALEM | MA | 01970-3728 | UNITED STATES | [REDACTED] |
| 1371 | EATON VANCE CAPITAL GROWTH PORTFOLIO | | C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| 1372 | EATON VANCE MULTI CAP GROWTH PORTFOLIO | | NATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 1373 | EATON VANCE TAX MANAGED GLOBAL BUY-WRITE OPPORTUNITIES FUND | C/O ALAN R. DYNNER, TRUSTEE FOR EATON VANCE TAX MANAGED GLOBAL BUY-WRITE OPPORTUNITIES FUND | 227 BEACON STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 1374 | EATON VANCE TAX MANAGED GROWTH PORTFOLIO | C/O TAX-MANAGED GROWTH PORTFOLIO STELGER, TRUSTEE TWO INTERNATIONAL PLACE | | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 1375 | EATON VANCE TAX MANAGED MULTI-CAP GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 1376 | ECF 1201 INDEX FUND LTD PARTNERSHIP | | 2000 BRUSH STREET, SUITE 440 | DETROIT | MI | 48226-2229 | UNITED STATES | [REDACTED] |
| 1377 | ECHOTRADE LLC | | 440 S. LASALLE SUITE 970 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 1378 | E-CONNECTIVITY AVG PX | | 3 WORLD FINCL CENTER 6TH FL | NEW YORK | NY | 10285-0001 | UNITED STATES | [REDACTED] |
| 1379 | ED BUCHSBAUM | | 2000 BEACH ST #201 | SAN FRANCISCO | CA | 94123 | UNITED STATES | [REDACTED] |
| 1380 | EDGAR COUNTY BANK AND TRUST COMP | JOHN CARRINGTON TRUST DEPT | 177 W. WOOD STREET | PARIS | IL | 61944-0400 | UNITED STATES | [REDACTED] |
| 1381 | EDGAR D GIFFORD TRUST | C/O EDGAR D GIFFORD AND/OR CURRENT TRUSTEE(S) | 1571 W OGDEN AVENUE SUITE 1106 | LA GRANGE PARK | IL | 60526 | UNITED STATES | [REDACTED] |
| 1382 | EDGAR O. JANNOTTA | C/O ROBBINS & ASSOCIATES LLC | 333 W WACKER DR. SUITE 830 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1383 | EDGAR O. JANNOTTA JR. REVOCABLE TRUST DATED 07/8/1993 | C/O EDGAR O. JANNOTTA JR. TRUSTEE | P.O. BOX 504 | TETON VILLAGE | WY | 83025 | UNITED STATES | [REDACTED] |
| 1384 | EDITH A. EHRLICH | 0017 GS: EQ | 1070 PARK AVE | NEW YORK | NY | 10128 | UNITED STATES | [REDACTED] |
| 1385 | EDITH A. EHRLICH | | 1070 PARK AVE | NEW YORK | NY | 10128 | UNITED STATES | [REDACTED] |
| 1386 | EDITH C BRIZENDINE | | 6864 C R 200 | BURNET | TX | 78611-6169 | UNITED STATES | [REDACTED] |
| 1387 | EDITH D. COFRIN TRUST | C/O US BANK N.A. AS TRUSTEE | 60 LIVINGSTON AVE. | ST. PAUL | MN | 55107 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1388 | EDMUND D. HAIGLER, JR | | 110 WEBSTER AVE | WYNCOTE | PA | 19095-1527 | UNITED STATES | [REDACTED] |
| 1389 | EDMUND M. GOODHUE | | 477 PEACE PORTAL DRIVE, SUITE 107-158 | BLAINE | WA | 98230 | UNITED STATES | [REDACTED] |
| 1390 | EDSON W. MURRAY | | 867 MILLERS PARK RD | ELK RAPIDS | MI | 49629-9704 | UNITED STATES | [REDACTED] |
| 1391 | EDUCATIONAL TESTING SERVICE RETIREE MEDICAL BENEFITS PLAN | | ROSEDALE ROAD, MAILSTOP 85-D | PRINCETON | NJ | 8541 | UNITED STATES | [REDACTED] |
| 1392 | EDWARD A. COX, JR. REVOCABLE TRUST DTD 5/21/2004 | C/O EDWARD A. COX, JR. AND/OR CURRENT TRUSTEE(S) | 950 ADMIRALTY PARADE | NAPLES | FL | 34102-7873 | UNITED STATES | [REDACTED] |
| 1393 | EDWARD B BYRD TRUST UA 08/02/93 | C/O EDWARD B. BYRD AND/OR CURRENT TRUSTEE(S) | 16301 SUGARLAND RD | BOYDS | MD | 20841-9582 | UNITED STATES | [REDACTED] |
| 1394 | EDWARD D. JONES & CO., L.P. | JAMES D. WEDDLE | 12555 MANCHESTER RD. | DES PERES | MO | 63131 | UNITED STATES | [REDACTED] |
| 1395 | EDWARD GALLAGHER | | 4875 GREEN MEADOW LANE | ROCHESTER | MI | 48306-1764 | UNITED STATES | [REDACTED] |
| 1396 | EDWARD H MATTHEI TRUST U/A DTD 09/18/90 | C/O EDWARD H MATTHEI AND/OR CURRENT TRUSTEE(S) | 1437 W GLENLAKE AVE | CHICAGO | IL | 60660 | UNITED STATES | [REDACTED] |
| 1397 | EDWARD HOWELLS | | 59 CHADWICK STREET | PORTLAND | ME | 4102 | UNITED STATES | [REDACTED] |
| 1398 | EDWARD J CAMPBELL TRUST U/A DTD 05/17/1994 | C/O EDWARD J CAMPBELL AND/OR CURRENT TRUSTEE(S) | P.O. BOX 8 | RACINE | WI | 53401 | UNITED STATES | [REDACTED] |
| 1399 | EDWARD J DELLIN | C/O WILLIAM BLAIR & CO | DELAWARE CHARTER GUARANTEE TRUST COMPANY FBO EDWARD J DELLIN IRA R/O 222 W ADAMS STREET | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1400 | EDWARD J SIDNEY TR UA 07/22/76 TRUST | C/O EDWARD J. SIDNEY, TRUSTEE | 970 AURORA AVE THE ACADEMY APT A202 | BOULDER | CO | 80302-7245 | UNITED STATES | [REDACTED] |
| 1401 | EDWARD K NEWMAN REVOCABLE TRUST U/A/D 04-14-2005 | C/O EDWARD K NEWMAN AND/OR CURRENT TRUSTEE(S) | 316 DEERTRAIL LANE | MILL VALLEY | CA | 94941 | UNITED STATES | [REDACTED] |
| 1402 | EDWARD S WOOLNER JR | | 2460 PEACHTREE RD NW #1014 | ATLANTA | GA | 30305-4157 | UNITED STATES | [REDACTED] |
| 1403 | EDWARD STERLING WHITE | | 16839 BAINBURY ST | CANYON COUNTRY | CA | 91387 | UNITED STATES | [REDACTED] |
| 1404 | EDWARD T MCGOWAN | | 5420 W 122ND ST | ALSIP | IL | 60803 | UNITED STATES | [REDACTED] |
| 1405 | EDWARDS WILDMAN PALMER LLP AS SUCCESSOR TO PALMER & DODGE LLP | | 111 HUNTINGTON AVE | BOSTON | MA | 02199-7613 | UNITED STATES | [REDACTED] |
| 1406 | EDWIN J HAYES JR, U/A DTD 05/26/2006 | C/O EDWIN J HAYES, TRUSTEE FOR EDWIN J HAYES JR, U/A DTD 05/26/2006 | P.O. BOX 1493 | EAST DENNIS | MA | 2641 | UNITED STATES | [REDACTED] |
| 1407 | EDWIN R LABUZ | HRBFA CUST OF EDWIN R LABUZ | 103 PARK SHORES CIR APT 13W | VERO BEACH | FL | 32963 | UNITED STATES | [REDACTED] |
| 1408 | EFFIE AND WOFFORD CAIN FOUNDATION | | 700 LAVACA STREET, SUITE 700 | AUSTIN | TX | 78701 | UNITED STATES | [REDACTED] |
| 1409 | EFG BANK EUROPEAN FINL GROUP | | 24 QUAI DU SEUJET | GENEVA 2 | | 1211 | SWITZERLAND | [REDACTED] |
| 1410 | EFH RETIREMENT PLAN MASTER TRUST | C/O CURRENT TRUSTEE(S) | 1601 BRYAN STREET | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 1411 | EHAB KHALIL KHALIFA | | MAYFAIR VILLA 6C | CAIRO SHROUK CITY | | | EGYPT | [REDACTED] |
| 1412 | EHSAN BOKHOUR | | 666 OLD COUNTRY RD | GARDEN CITY | NY | 11530-2004 | UNITED STATES | [REDACTED] |
| 1413 | EIGHTH DISTRICT ELECTRICAL PENSION FUND | | 2821 SOUTH PARKER ROAD, SUITE 1005 | AURORA | CO | 80014 | UNITED STATES | [REDACTED] |
| 1414 | EILEEN B VAUGHAN AND ROBERT JOSEPH VAUGHAN | JT TEN | 724 PALMETTO COURT | BRENTWOOD | TN | 37027 | UNITED STATES | [REDACTED] |
| 1415 | EILEEN S. BUCKLEY | | 248 LYONS PLAIN ROAD | WESTON | CT | 6883 | UNITED STATES | [REDACTED] |
| 1416 | ELAINE A MC INTOSH, JAMES DOHERTY, LINDA BILEK & CAROL ELLIOTT TTEES | | 201 N VAIL AVE UNIT 608 | ARLINGTON HTS | IL | 60004-5956 | UNITED STATES | [REDACTED] |
| 1417 | ELAINE B WOOD REV TRUST U/A DTD 10/24/06 | C/O ELAINE B WOOD AND/OR CURRENT TRUSTEE(S) | 116 S HARMONY DR | JANESVILLE | WI | 53545 | UNITED STATES | [REDACTED] |
| 1418 | ELAINE T BOVAIRD TRUST U/A DTD 02/18/1993 | C/O ELIANE T BOVAIRD AND/OR CURRENT TRUSTEE(S) | 521 WALNUT ST | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 1419 | ELAINE W GETZ TRUST UA FEB 5 1986 | C/O ELAINE W GETZ AND/OR CURRENT TRUSTEE(S) | 388 GLEN ECHO ROAD | NAPERVILLE | IL | 60565 | UNITED STATES | [REDACTED] |
| 1420 | ELAINE W PETTIJOHN TR U/A 12/20/89 | C/O ELAINE W PETTIJOHN AND/OR CURRENT TRUSTEE(S) | 1564 MARION AVENUE | TALLAHASSEE | FL | 32303 | UNITED STATES | [REDACTED] |
| 1421 | ELDEN GUTWEIN | 5/3 COLLATERAL ACCOUNT | P.O. BOX 1038 | LAFAYETTE | IN | 47902 | UNITED STATES | [REDACTED] |
| 1422 | ELEANOR A. KENYON | | 2716 NE 2ND AVE | FT LAUDERDALE | FL | 33334 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1423 | ELEANOR JACKSON STERN TRUST DATED 01/06/1971 | C/O PATRICIA STERN ROSS AND/OR CURRENT TRUSTEE(S) | 346 SUFFOLK LANE | CASTLE ROCK | CO | 80108-9265 | UNITED STATES | [REDACTED] |
| 1424 | ELEANOR T AGRELLA TRUST | C/O DONALD A AGRELLA AND/OR CURRENT TRUSTEE(S) | 2100 KINGS HIGHWAY #979 | PORT CHARLOTTE | FL | 33980-4278 | UNITED STATES | [REDACTED] |
| 1425 | ELECTROLUX HOME PRODUCTS, INC. MASTER TRUST | C/O CURRENT TRUSTEE(S) | 20445 EMERALD PARKWAY SW, STE:250 | CLEVELAND | OH | 44135-0920 | UNITED STATES | [REDACTED] |
| 1426 | ELINOR P. BAKER TUW FBO CHARITIES | | 10 MASON ST | GREENWICH | CT | 6830-5431 | UNITED STATES | [REDACTED] |
| 1427 | ELISABETH B LARDNER TRUST U/A DTD 12/14/1988 | C/O ELISABETH B. LARDNER TTEE | 2200 MARTHA'S ROAD | ALEXANDRIA | VA | 22307-1826 | UNITED STATES | [REDACTED] |
| 1428 | ELIZABETH A NEAL DECLARATION OF TRUST 9/30/1999 | C/O ELIZABETH A NEAL AND/OR CURRENT TRUSTEE(S) | 3345 W 91ST ST | EVERGREEN PARK | IL | 60805-1538 | UNITED STATES | [REDACTED] |
| 1429 | ELIZABETH ANN PALEY | | PO BOX 4292 | BELLINGHAM | WA | 98227 | UNITED STATES | [REDACTED] |
| 1430 | ELIZABETH COLE | | 557 W ARLINGTON PL | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 1431 | ELIZABETH DE CUEVAS | | 211 CENTRAL PARK WEST | NEW YORK | NY | 10024-6020 | UNITED STATES | [REDACTED] |
| 1432 | ELIZABETH G CHAMBERLAIN TRUST U/A DTD 04/25/1979 | C/O G CHAMBERLAIN, P CHAMBERLAIN AND/OR CURRENT TRUSTEE(S) | 595 SUMMIT SPRINGS RD | WOODSIDE | CA | 94062 | UNITED STATES | [REDACTED] |
| 1433 | ELIZABETH H VANMERKENSTEIJN | | 211 CENTRAL PARK WEST 2G | NEW YORK | NY | 10024-6020 | UNITED STATES | [REDACTED] |
| 1434 | ELIZABETH J. HAND | | 228 NORHTWEST TER | SILVER SPRING | MD | 20901 | UNITED STATES | [REDACTED] |
| 1435 | ELIZABETH L'ENGLE TRUST UNDER THE WILL OF PHILIP F. L'ENGLE | C/O SUNTRUST BANK, TRUSTEE | ATTN: VELENA BERNY 25 PARK PLACE P.O. BOX 4418 | ATLANTA | GA | 30303 | UNITED STATES | [REDACTED] |
| 1436 | ELIZABETH MIZE ELICKER REV TR-PL | C/O ELIZABETH M ELICKER | 5630 WISCONSIN AVE APT 1801 | CHEVY CHASE | MD | 20815-4458 | UNITED STATES | [REDACTED] |
| 1437 | ELIZABETH SCHELLENGER T/U/D | C/O ELIZABETH SCHELLENGER | 452 NORTH GUERNSEY RD. | WEST GROVE | PA | 19390 | UNITED STATES | [REDACTED] |
| 1438 | ELKHORN LLC | | 500 SKOKIE BOULEVARD SUITE 310 | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 1439 | ELL 2006 SZ-2 YEAR GRAT UAD 07-31-06 | C/O ELIZABETH L. LEVIN | 595 MADISON AVENUE | NEW YORK | NY | 10022-1907 | UNITED STATES | [REDACTED] |
| 1440 | ELLA L. MORRIS TRUST | C/O 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 | UNITED STATES | [REDACTED] |
| 1441 | ELLEN DANAHER TULLY | | 33 N DEARBORN STE 2450 | CHICAGO | IL | 60602-3111 | UNITED STATES | [REDACTED] |
| 1442 | ELLEN J SUTTON | | 4662 WILLOWGROVE DRIVE | ELLICOTT CITY | MD | 21042 | UNITED STATES | [REDACTED] |
| 1443 | ELLEN J TWADDELL | | 292 HIGHLAND AV | SOMERVILLE | MA | 2144 | UNITED STATES | [REDACTED] |
| 1444 | ELLEN JACKSON | | 43 COUNTRY ACRES DR | HAMPTON | NJ | 08827-4112 | UNITED STATES | [REDACTED] |
| 1445 | ELLEN JOHNSON TWADDELL | | P O BOX 401 | BARNESVILLE | MD | 20838 | UNITED STATES | [REDACTED] |
| 1446 | ELLEN WARREN | | 941 BONNIE BRAE PL | RIVER FOREST | IL | 60305-1511 | UNITED STATES | [REDACTED] |
| 1447 | ELLIOTT & PAGE LIMITED | | 250 BLOOR STREET, SUITE 1602 | TORONTO | ON | M4W 1E5 | CANADA | [REDACTED] |
| 1448 | ELLIOTT JAY & BARBARA E WAGNER FAMILY TRUST DTD 10/2/91 | C/O ELLIOTT JAY WAGNER AND/OR CURRENT TRUSTEE(S) | 5 BELMONT | NEWPORT BEACH | CA | 92660-6732 | UNITED STATES | [REDACTED] |
| 1449 | ELLIOTT JAY WAGNER, BARBARA E WAGNER FAMILY TRUST DTD 10/02/91 | C/O ELLIOTT JAY WAGNER TRUSTEE | 5 BELMONT | NEWPORT BEACH | CA | 92660 | UNITED STATES | [REDACTED] |
| 1450 | ELMER H. WAVERING FAMILY TRUST DATED 06/24/1977 AS AMENDED | C/O LYNNE SHOTWELL | NORTHERN TRUST, NA PFS RISK MANAGEMENT TRUST AND INVESTMENTS 505 LASALLE STREET, M-21 | CHICAGO | IL | 6060 | UNITED STATES | [REDACTED] |
| 1451 | ELMO C. BROOKS | | 13817 DAPHNE AVE | GARDENA | CA | 90249-2356 | UNITED STATES | [REDACTED] |
| 1452 | EMANUEL E. GEDULD 2005 FAMILY TRUST | C/O CURRENT TRUSTEE(S) | 279 CENTRAL PARK WEST APT. 12A | NEW YORK | NY | 10024-3080 | UNITED STATES | [REDACTED] |
| 1453 | EMANUEL GRUSS | | 180 E 79TH ST, APT 15G | NEW YORK | NY | 10075-0569 | UNITED STATES | [REDACTED] |
| 1454 | EMBARQ CORPORATION MCV | THE NORTHERN TRUST COMPANY OF CONNECTICUT | 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 1455 | EMBARQ MASTER RETIREMENT TRUST | C/O ADAM HANKS AND/OR CURRENT TRUSTEE(S) | 100 CENTURYLINK DRIVE | MONROE | IA | 71203 | UNITED STATES | [REDACTED] |
| 1456 | EMBURY JANET U CHLN TR GRACE FD | C/O CURRENT TRUSTEE(S) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1457 | EMBURY JANET U CHLN TR J LEY FD | C/O TRUSTEE FOR EMBURY JANET U CHLN TR J LEY FD | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1458 | EMBURY JANET U CHLN TR JANET FD | C/O CURRENT TRUSTEE(S) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1459 | EMIL D KRATOCHVIL | | 7233 SUNNYDIP TRAIL | HOLLYWOOD | CA | 90068 | UNITED STATES | [REDACTED] |
| 1460 | EMILE LEGROS TRUST B FOR THE BENEFIT OF DEBORAH NEWCOMER | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 1461 | EMILE LEGROS TRUST B FOR THE BENEFIT OF EMILE A. LEGROS, JR. | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1462 | EMILE LEGROS TRUST B FOR THE BENEFIT OF JUDITH MURRAY | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 1463 | EMILY E ORTHWEIN IRREV TRUST DTD 8/19/91 | C/O ELLEN W ORTHWEIN AND/OR CURRENT TRUSTEE(S) | P O BOX 14180 | OKLAHOMA CITY | OK | 73114 | UNITED STATES | [REDACTED] |
| 1464 | EMILY G. PLUMB CHARITABLE TRUST DTD 1/8/80 AS AMENDED | C/O ROGER FARLEIGH AND/OR CURRENT TRUSTEE(S) | 3100 N MILITARY TRAIL | BOCA RATON | FL | 33431 | UNITED STATES | [REDACTED] |
| 1465 | EMILY T SHAW TR U/DECL | C/O CURRENT TRUSTEE(S) | BNY MELLON CENTER 201 WASHINGTON STREET | BOSTON | MA | 2108 | UNITED STATES | [REDACTED] |
| 1466 | EMMA LYN SCHWARTZ TRUST TR UA 07/10/98 | JAMES D. SCHWARTZ AND/OR CURRENT TRUSTEE(S) | 7 BROWNSTONE WAY | HO HO KUS | NJ | 07423-1202 | UNITED STATES | [REDACTED] |
| 1467 | EMONMOBIL INVESTMENT FUND | ATTN: STEVE SEGIEN | IL INVESTMENT MANAGEMENT INC. 5959 LAS COLINAS BLVD | IRVINE | TX | 75039 | UNITED STATES | [REDACTED] |
| 1468 | EMPIRE STATE CARPENTERS | RALPH BONAVIST | 10 SAW MILL RIVER ROAD | HAWTHORNE | NY | 10532 | UNITED STATES | [REDACTED] |
| 1469 | EMPIRE STATE CARPENTERS PENSION FUND LCV | | 270 MOTOR PARKWAY | HAUPPAGE | NY | 11788 | UNITED STATES | [REDACTED] |
| 1470 | EMPIRE STATE CARPENTERS WELFARE LCV | | 270 MOTOR PARKWAY | HAUPPAGE | NY | 11788 | UNITED STATES | [REDACTED] |
| 1471 | EMPLOYEE RETIREMENT INCOME PLN TR OF MINN MNG & MFG CO | C/O CURRENT TRUSTEE(S) | 3M CENTER BLDG 224-5S-21 | ST PAUL | MN | 55144-1000 | UNITED STATES | [REDACTED] |
| 1472 | EMPLOYEE RETIREMENT SYSTEM OF GEORGIA | | 2 NORTHSIDE 75, SUITE 500 | ATLANTA | GA | 30318 | UNITED STATES | [REDACTED] |
| 1473 | EMPLOYEES' RETIREMENT FUND OF THE CITY OF DALLAS | C/O NEWTON BRUCE, ASSISTANT ADMINISTRATOR INVESTMENTS | 600 NORTH PEARL STREET, SUITE 2450 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 1474 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | EDDIE CHAN | 18TH AND BRAZOS | AUSTIN | TX | 78711 | UNITED STATES | [REDACTED] |
| 1475 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | | 200 EAST 18TH STREET | AUSTIN | TX | 78701 | UNITED STATES | [REDACTED] |
| 1476 | EMPLOYERS' FIRE INSURANCE COMPANY | C/O ONEBEACON INSURANCE CO. | ATTN: MR. BRAD RICH GENERAL COUNSEL ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 1477 | EMPLOYERS INSURANCE COMPANY OF NEVADA | CSC SERVICES OF NEVADA, INC. | 9790 GATEWAY DRIVE-SUITE 100 | RENO | NV | 89511-5906 | UNITED STATES | [REDACTED] |
| 1478 | EMPLOYERS MUTUAL CASUALTY COMPANY | | 717 MULBERRY STREET 6TH FLOOR | DES MOINES | IA | 50309 | UNITED STATES | [REDACTED] |
| 1479 | ENDEX CAPITAL MANAGEMENT, LLC | JEFFREY L. HOFFMAN | 6320 LAMAR AVE., STE. 100 | OVERLAND PARK | KS | 66202 | UNITED STATES | [REDACTED] |
| 1480 | ENERGIZER HOLDINGS INC. RETIREMENT PLAN TRUST | C/O JOHN DRABIK AND/OR CURRENT TRUSTEE(S) | 533 MARYVILLE UNIVERSITY DRIVE | ST. LOUIS | MO | 63141 | UNITED STATES | [REDACTED] |
| 1481 | ENERGY INDUSTRIES SUPERANNUATION SCHEME | | 8 MARGARET STREET SYDNEY NSW 2000 AUSTRALIA | SYDNEY | | | AUSTRALIA | [REDACTED] |
| 1482 | ENGBERG, RICHARD | AND DOROTHY ENGBERG JTWROS | 608 MIDDLE RIVER DR | FT LAUDERDALE | FL | 33304 | UNITED STATES | [REDACTED] |
| 1483 | ENHANCED RAFI US LARGE, L.P. A/K/A RESEARCH AFFILIATES FUNDAMENTAL INDEX LP | | 620 NEWPORT CENTER DRIVE SUITE 900 | NEWPORT BEACH | CA | 92660-8038 | UNITED STATES | [REDACTED] |
| 1484 | ENSIGN PEAK ADVISORS | | 50 EAST NORTH TEMPLE | SALT LAKE | UT | 84150 | UNITED STATES | [REDACTED] |
| 1485 | ENSIGN PEAK ADVISORS INC LCV | | 50 E NORTH TEMPLE ST | SALT LAKE CITY | UT | 84150 | UNITED STATES | [REDACTED] |
| 1486 | ENVESTNET ASSET MANAGEMENT, INC. | | 35 EAST WACKER DRIVE STE 1600 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 1487 | ENZO S RICCIARDELLI | | 1090 RAVOLI DRIVE | PACIFIC PALISADES | CA | 90272 | UNITED STATES | [REDACTED] |
| 1488 | EPF- NOMURA - GLOBAL EQUITY FUND | | 23RD FLOOR EPF BUILDING | JALAN RAJA LAUT | | 50350 | MALAYSIA | [REDACTED] |
| 1489 | EPHRAIM G HIRSCH | | 370 FRANCISCO STREET | SAN FRANCISCO | CA | 94133-1910 | UNITED STATES | [REDACTED] |
| 1490 | EPPIST LLC A/K/A EPIST INVESTMENT PARTNERSHIP | ATTN: BILL NURRE | HARRIET HOLDERNESS CLAIMS PROCESSING FACILITY, INC. EASTWEST TECH CENTER, 1771 WEST DIEHL RD., SUITE 220 | NAPERVILLE | IL | 60563 | UNITED STATES | [REDACTED] |
| 1491 | EPSILON DISTRESSED STRATEGIES MASTER FUND, LP | | A GRANDE RUE 3 6TH FL SWITZERLAND, MONTREUX 1820 | MONTREUX | | 1820 | SWITZERLAND | [REDACTED] |
| 1492 | EQ ADVISORS TRUST | C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1493 | EQ ADVISORS TRUST | STEVEN M. JOENK AND/OR CURRENT TRUSTEE(S) | STEVEN M. JOENK PRESIDENT AND CHAIRMAN | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 1494 | EQ ADVISORS TRUST (EQ/LARGE CAP CORE PLUS) | C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602 | UNITED STATES | [REDACTED] |
| 1495 | EQ ADVISORS TRUST (EQAT EQUITY 500 INDEX) | C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602 | UNITED STATES | [REDACTED] |
| 1496 | EQUIFAX INC MASTER TRUST | C/O CURRENT TRUSTEE(S) | 1550 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | [REDACTED] |
| 1497 | EQUIFAX US RETIREMENT PLAN | C/O MICHAEL S. GARRETT | 1550 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | [REDACTED] |
| 1498 | EQUISERVE EXCHANGE AGENT OVERAGE ACCT | | 250 ROYALL ST | CANTON | MA | 02021-1011 | UNITED STATES | [REDACTED] |
| 1499 | EQUITABLE SEPARATE ACCOUNT #20 | AXA Equitable | 1290 Avenue of the Americas | New York | NY | 10104 | UNITED STATES | [REDACTED] |
| 1500 | EQUITEC SPECIALISTS LLC | | 111 W JACKSON, 20TH FLOOR | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 1501 | EQUITECH/DBAG LDN/DB GLB MSTRS | | 60 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1502 | EQUITRUST SERIES FUND, INC. | C/O CURRENT TRUSTEE(S) | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 | UNITED STATES | [REDACTED] |
| 1503 | EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O CURRENT TRUSTEE(S) | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 | UNITED STATES | [REDACTED] |
| 1504 | EQUITY DERIVATIVES | ATTN: DAVID F SILBER | C/O JEFFERIES & COMPANY HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 7303 | UNITED STATES | [REDACTED] |
| 1505 | EQUITY FUND B LENDABLE | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1506 | EQUITY INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1507 | EQUITY INDEX FUND B | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1508 | EQUITY INDEX FUND B LENDABLE | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1509 | EQUITY INDEX FUND, A SERIES OF AMERICAN CENTURY CAPITAL PORTFOLIOS, INC. | | 4500 MAIN STREET | KANSAS CITY | MO | 64141 | UNITED STATES | [REDACTED] |
| 1510 | EQUITY INDEX PLUS FUND A | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1511 | EQUITY INDEX PLUS FUND B | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1512 | EQUITY INDEX TRUST | C/O CURRENT TRUSTEE(S) | 1 UNIVERSITY SQUARE DRIVE | PRINCETON | NJ | 8540 | UNITED STATES | [REDACTED] |
| 1513 | EQUITY INVESTMENT CORPORATION | JOYCE MICHELS, OPERATIONS AND COMPLIANCE MANAGER | 3007 PIEDMONT ROAD NE, SUITE 200 | ATLANTA | GA | 30305 | UNITED STATES | [REDACTED] |
| 1514 | EQUITY INVSTMENT CORP | | 3007 PIEDMONT RD #200 | ATLANTA | GA | 30305 | UNITED STATES | [REDACTED] |
| 1515 | EQUITY LEAGUE PENSION TRUST FUND | C/O CURRENT TRUSTEE(S) | 165 WEST 46 STREET 14TH FLOOR | NEW YORK | NY | 10036-2582 | UNITED STATES | [REDACTED] |
| 1516 | EQUITY LEAGUE PENSION TRUST LCV | C/O CURRENT TRUSTEE(S) | 165 W 46TH STREET | NEW YORK | NY | 10282-2198 | UNITED STATES | [REDACTED] |
| 1517 | EQUITY MODELS - EFP | EQUITY MODELS | 390 GREENWICH STREET | NEW YORK | NY | 10013 | UNITED STATES | [REDACTED] |
| 1518 | EQUITY OPPORTUNITIES PORTFOLIO | A SERIES OF SUNAMERICA SERIES TRUST C/O CURRENT TRUSTEE(S) | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067-6022 | UNITED STATES | [REDACTED] |
| 1519 | EQUITY VALUE FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1520 | ERIC B. TOWNSEND | | 1107 NICHOLSON AVE | LAKEWOOD | OH | 44107 | UNITED STATES | [REDACTED] |
| 1521 | ERIC COFFELT | | POB 1126 | KETCHUM | ID | 83340 | UNITED STATES | [REDACTED] |
| 1522 | ERIC D. WERTHMAN | | 484 1ST STREET | BROOKLYN | NY | 11215-2606 | UNITED STATES | [REDACTED] |
| 1523 | ERIC I CHANG | | 3876 CORINA WAY | PALO ALTO | CA | 94303 | UNITED STATES | [REDACTED] |
| 1524 | ERIC MORRIS AND SHANNON MORRIS | | 1016 MORRELL AVE | BURLINGAME | CA | 94010 | UNITED STATES | [REDACTED] |
| 1525 | ERIK LEBSACK | | 2 RECTOR STREET, 17TH FLOOR | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 1526 | ERIKA MAGGIPINTO | R MAGGIPINTO CUST FOR ERIKA RE MAGGIPINTO UCAUTMA UNTIL AGE 21 | PO BOX 8751 | NEWPORT BEACH | CA | 92658 | UNITED STATES | [REDACTED] |
| 1527 | ERMAGARD KUENZLI REV TR | C/O ERMAGARD E KUENZLI | 131 E NORTH WATER ST APT 3302 | NEENAH | WI | 54956-5555 | UNITED STATES | [REDACTED] |
| 1528 | ERMINE P PEAVY FAMILY LP | | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 | UNITED STATES | [REDACTED] |
| 1529 | ERNEST K. KOEHLER IRA | C/O DELAWARE CHARTER GUARANTEE & TRUST COMPANY TRUSTEE | 829 HIGHLAND PLACE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 1530 | ERNEST W MICHEL | | 215 EAST 68TH ST - APT 7F | NEW YORK | NY | 10065 | UNITED STATES | [REDACTED] |
| 1531 | ERTURK OZBEK, DTD 06/29/1999 REVOCABLE TRUST | C/O CURRENT TRUSTEE(S) | 2052 NORTH KENMORE | CHICAGO | IL | 60614-4108 | UNITED STATES | [REDACTED] |
| 1532 | ERVIN L HEYDE JR SEP IRA | FCC AS CUSTODIAN | 14662 ADGERS WHARF DR | CHESTERFIELD | MO | 63017-5606 | UNITED STATES | [REDACTED] |
| 1533 | ERWIN SHAKIN DELTA TRUST U/A 10/5/00 | C/O STANLEY WEISS AND/OR CURRENT TRUSTEE(S) | 20 N WACKER DR STE 2250 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1534 | ESTALEEN O ROGERS | C/O BILLY J ROGERS POA | 322 NORTH HIGH STREET | FRANKLIN | KY | 42134 | UNITED STATES | [REDACTED] |
| 1535 | ESTATE OF KAREN BABCOCK | | 3500 E LK | SAMMAMISH | WA | 98075 | UNITED STATES | [REDACTED] |
| 1536 | ESTATE OF LEAVITT J POPE | C/O MARTHA P POPE / EXECUTRIX | 173 DORCHESTER RD | SCARSDALE | NY | 10583 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1537 | ESTATE OF ROBERT C GILKISON | C/O JOAN L GILKISON, ADMINISTRATOR CTA | 302 RIVERS EDGE | WILLIAMSBURG | VA | 23185 | UNITED STATES | [REDACTED] |
| 1538 | ESTATE OF ROSE ROCHELL | C/O NANCY ROCHELL GILMORE, EXECUTOR | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062-4628 | UNITED STATES | [REDACTED] |
| 1539 | ESTERLE COBOURN | SUITE E CTX | 3701 GRAND AVE | GURNEE | IL | 60031-2966 | UNITED STATES | [REDACTED] |
| 1540 | ESTHER WONG | FMT CO CUST IRA ROLLOVER | PO BOX 744 | HILO | HI | 96721 | UNITED STATES | [REDACTED] |
| 1541 | ESURANCE INSURANCE COMPANY | | 650 DAVIS STREET | SAN FRANCISCO | CA | 94111-1904 | UNITED STATES | [REDACTED] |
| 1542 | ETF SPY EQ FINANCE PROD CTRL | | 745 7TH AVE, 13TH FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 1543 | ETF TRADING 26 | | LEHMAN BROTHERS INC 745 7TH AVENUE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 1544 | EUGENE AND ROSE MARIE TAYLOR | | 150 HOLLY AVE | STATEN ISLAND | NY | 10308-2349 | UNITED STATES | [REDACTED] |
| 1545 | EUGENE E DECHTER TR UA 12/02/92 JIED TRUST | C/O BRADLEY DECHTER AND/OR CURRENT TRUSTEE(S) | 9675 CRESCENT VIEW DR N | BOYNTON BEACH | FL | 33437 | UNITED STATES | [REDACTED] |
| 1546 | EUGENE KAPALOSKI | | 8880 COLLINGWOOD DRIVE | LOS ANGELES | CA | 90069-1244 | UNITED STATES | [REDACTED] |
| 1547 | EUGENE P. HIGGINS AND MARGARET S. HIGGINS JT TEN | | 41 BOATHOUSE LN E | BAY SHORE | NY | 11706-8123 | UNITED STATES | [REDACTED] |
| 1548 | EUGENE TOMCZAK TR U-W 06111998 U/A DTD 06/11/1998 | C/O CAROLE A TOMCZAK AND/OR CURRENT TRUSTEE(S) | 72 TALL TREES CT | SARASOTA | FL | 34232 | UNITED STATES | [REDACTED] |
| 1549 | EUGENE V THAW REV TR U/A DT 4/25/00 | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 1550 | EUR YIELD ENHANCEMENT | FORWARD CONV OPT & COMM STK GILES S HITCHCOCK | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM | LONDON | | E14 5LE | UNITED KINGDOM | [REDACTED] |
| 1551 | EUREKA OPTIONS LLC | | 220 MONTGOMERY ST, STE 600 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 1552 | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT CUSTODY SUPPORT TEAM-LEVEL 2 | 1 BOULEVARD DU ROI ALBERT II B-1210 BRUSSELS BELGIUM (BEL), | BRUXELLES | | | BELGIUM | [REDACTED] |
| 1553 | EUROCLEAR BANK SA/NV | | 1, BLVD DU ROI ALBERT II | BRUXELLES | | 1210 | BELGIUM | [REDACTED] |
| 1554 | EVA B BURRIS | | 1745 GORDON HWY | AUGUSTA | GA | 30904 | UNITED STATES | [REDACTED] |
| 1555 | EVAN NORRIS AND ANNETTE CHAN-NORRIS | | 275 QUAKER STREET | CHAPPAQUA | NY | 10514-2624 | UNITED STATES | [REDACTED] |
| 1556 | EVANGELICAL BOARD OF PENSIONS | | 800 MARQUETTE AVENUE, SUITE 1050 | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 1557 | EVANGELICAL LUTHERAN CHURCH IN AMERICA BOARD OF PENSIONS | | 800 MARQUETTE AVENUE SUITE 1050 | MINNEAPOLIS | MN | 55402-2885 | UNITED STATES | [REDACTED] |
| 1558 | EVELYN A FREED TRUST U/A/D 03/26/90 BRANDES - ALL CAP VALUE | C/O EVELYN A FREED AND/OR CURRENT TRUSTEE(S) | 1511 CLEARVIEW LANE | SANTA ANA | CA | 92705-1501 | UNITED STATES | [REDACTED] |
| 1559 | EVELYN COOPER AURANDT, TR U-A 10-12-71 | C/O CURRENT TRUSTEE(S) | 1035 PARK AVE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| 1560 | EVELYN KOUCHOUKOS AND DEBORAH M NOLAN | | 2532 N LINDEN PL | CHICAGO | IL | 60647 | UNITED STATES | [REDACTED] |
| 1561 | EVERENCE FINANCIAL | ATTN: CHAD M. HORNING | 1110 N. MAIN STREET, P.O. BOX 483 | GOSHEN | IN | 46527 | UNITED STATES | [REDACTED] |
| 1562 | EVEREST REINSURANCE (BERMUDA) LTD. | EVEREST RE GROUP LTD. | WESSEX HSE 45 REID ST | HAMILTON | | HM DX | BERMUDA | [REDACTED] |
| 1563 | EVERETT SMITH JR. U/A DTD 10/15/1998 | C/O E. SMITH AND/OR CURRENT TRUSTEE(S) | 40 MONTAGU STREET | CHARLESTON | SC | 29401 | UNITED STATES | [REDACTED] |
| 1564 | EVERGREEN EQUITY INDEX FUND | | 200 BERKELEY STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 1565 | EVERGREEN EQUITY TRUST | W. DOUGLAS MUNN AND/OR CURRENT TRUSTEE(S) | 200 BERKLEY ST. | BOSTON | MA | 02116 | UNITED STATES | [REDACTED] |
| 1566 | EVERGREEN INVESTMENT | EVERGREEN ASSET MANAGEMENT | 200 BERKELEY STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 1567 | EVERGREEN INVESTMENT SERVICES FUND ADMINISTRATION | EVERGREEN ASSET MANAGEMENT | ATTN: RAYMOND PESCARO 200 BERKLEY ST | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 1568 | EVERGREEN SELECT EQUITY TRUST | W. DOUGLAS MUNN AND/OR CURRENT TRUSTEE(S) | 200 BERKLEY ST. | BOSTON | MA | 02116 | UNITED STATES | [REDACTED] |
| 1569 | EVERGREEN SELECT EQUITY TRUST | W. DOUGLAS MUNN | 200 BERKELEY STREET | BOSTON | MA | 02116 | UNITED STATES | [REDACTED] |
| 1570 | EVERYTHING MEDICAL SERVICES, INC. | NER | 10 S. MENTOR AVENUE #101 | PASADENA | CA | 91106-2902 | UNITED STATES | [REDACTED] |
| 1571 | EVOL CAPITAL MANAGEMENT LLC PORTFOLIO MARGIN ACCOUNT | AM INVESTMENT PARTNERS LLC | ONE LIBERTY PLAZA, SUITE 2700 | NEW YORK | NY | 10006-1427 | UNITED STATES | [REDACTED] |
| 1572 | EVOLUTION ALL-CAP EQUITY FUND | DIREXION FUNDS | ATTN: ADAM GOULD 33 WHITEHALL STREET, 10TH FLOOR | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 1573 | EVOLUTION LARGE CAP FUND | DIREXION FUNDS ATTN; ADAM GOULD | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1574 | EVOLUTION VP ALL-CAP EQUITY FUND | A SERIES OF DIREXION INSURANCE TRUST C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |
| 1575 | EXCAVATORS UNION LOCAL 731 PEN | | 34-11 35TH AVENUE | ASTORIA | NY | 11106 | UNITED STATES | [REDACTED] |
| 1576 | EXCEL REALTY FUND, LP | | 17140 BERNARDO CENTER DRIVE NUMBER 300 | SAN DIEGO | CA | 92128-2093 | UNITED STATES | [REDACTED] |
| 1577 | EXELON CORPORATION NUCLEAR DECOMMISSION TRUST - NON TAX QUALIFIED | ATTN: CINDY CATLIN, DIRECTOR INVESTMENT OPERATIONS AND RISK MANAGEMENT AND/OR CURRENT TRUSTEE(S) | 10 SOUTH DEARBORN STREET, 52ND FLOOR | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1578 | EXELON CORPORATION NUCLEAR DECOMMISSION TRUST - TAX QUALIFIED | ATTN: CINDY CATLIN AND/OR CURRENT TRUSTEE(S) | 10 SOUTH DEARBORN STREET, 52ND FLOOR | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1579 | EXEMPT/BYPASS SUB TRUST OF THE MICHAEL & MARION SHLAUDEMAN TRUST U/A/D 10-01-1995 | C/O MARION B SHLAUDEMAN TTEE | 2057 ROSEMONT AVE. #2 | PASADENA | CA | 91103-1286 | UNITED STATES | [REDACTED] |
| 1580 | F AUDRYE WOLLER | | 1837 WHITTIER LANE | SCHAUMBURG | IL | 60193-1172 | UNITED STATES | [REDACTED] |
| 1581 | F GENE GOSELIN | AS FCC IRA CUSTODIAN | 232 MAIN STREET N WPO BOX 656 | BOURBONNAIS | IL | 60914-1938 | UNITED STATES | [REDACTED] |
| 1582 | F GENE GOSELIN REVOCABLE LIVING TR U/A DTD 12/31/1992 | C/O F GENE GOSELIN AND/OR CURRENT TRUSTEE(S) | 232 MAIN STREET N W | BOURBONNAIS | IL | 60914-1938 | UNITED STATES | [REDACTED] |
| 1583 | F HANES BYERLY | | 1000 ARMORY DRIVE | FRANKLIN | VA | 23851-1852 | UNITED STATES | [REDACTED] |
| 1584 | F HARLAN BATRUS | | 11 BRUCE ROAD | MAMARONECK | NY | 10543-1101 | UNITED STATES | [REDACTED] |
| 1585 | F&C MANAGED PENSION FUNDS LIMITED A/K/A MANAGED PENSION FUNDS LIMITED | (MFS FUNDS (UK)) | OSTIN 21 ST. JAMES SQUARE LONDON SW1Y 4SS UNITED KINGDOM | LONDON | | SW1Y 4SS UK | UNITED KINGDOM | [REDACTED] |
| 1586 | FAIRWEATHER FAMILY L.P. | ATTN: SALLY H FAIRWEATHER | 180 E PEARSON STREET | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 1587 | FAIRWEATHER LTD PTRSHP R1F3154C | C/O DR PETER FAIRWETHER | ATTN: DR PETER FAIRWETHER 294 COLONEL GREENE RD | YORKTOWN HTS | NY | 10598-6022 | UNITED STATES | [REDACTED] |
| 1588 | FAITH B. MEEM TRUST | C/O NANCY F. MEEM | FIDUCIARY TRUST CO. P. O. BOX 55806 | BOSTON | MA | 02205-5806 | UNITED STATES | [REDACTED] |
| 1589 | FAMANDSFORENINGEN TRP US LARGE CAP AKTIER | | SUNKROGSGADE 7 POSTBUS 2672 | COPENHAGEN | | 2100 | DENMARK | [REDACTED] |
| 1590 | FAMERS & MERCHANTS TRUST CO | C/O CURRENT TRUSTEE(S) | 20 S. MAIN STREET | CHAMBERSBURG | PA | 17201 | UNITED STATES | [REDACTED] |
| 1591 | FAO DEEPHAVEN | CITIBANK | 390 GREENWICH STREET 5TH FLOOR | NEW YORK | NY | 10013-2375 | UNITED STATES | [REDACTED] |
| 1592 | FARMERS INSURANCE GROUP | | 4680 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | UNITED STATES | [REDACTED] |
| 1593 | FASKEN LTD (CHANNINGI) | DAVID BRAUNSTEIN | 303 W. WALL STREET STE 1800 | MIDLAND | TX | 79701 | UNITED STATES | [REDACTED] |
| 1594 | FASKEN, LTD. B A/K/A FASKEN (CHANNING II) | C/O RICHARD SZELC | 303 W WALL AVENUE STE #1800 | MIDLAND | TX | 79701 | UNITED STATES | [REDACTED] |
| 1595 | FAULKNER FAMILY TRUST UA DTD 8/29/1989 | C/O MARILYN M MATHESON AND/OR CURRENT TRUSTEE(S) | 10551 BAIRD AVE | NORTHRIDGE | CA | 91326 | UNITED STATES | [REDACTED] |
| 1596 | FBF PENSION-CMG S&P 500 INDEX | BANK OF AMERICA | C/O DANIEL CANDER DANIEL S. SHAMAH O'MELVENY & MYERS LLP 7 TIMES SQUARE | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 1597 | FBO ANNE G TAYLOR U/A DTD 10/16/2000 BY WALTER K GRAHAM | C/O WALTER E GRAHAM AND/OR CURRENT TRUSTEE(S) | 3601 BECHLER LN | WINSTON SALEM | NC | 27106 | UNITED STATES | [REDACTED] |
| 1598 | FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | ATTN: LAURIE COLEMAN | 3900 WISCONSIN AVE NW | WASHINGTON | DC | 20016 | UNITED STATES | [REDACTED] |
| 1599 | FEDERAL RESERVE EMPLOYEE BENEF | | 744 Broad Street, Suite 2100 | Newark | NJ | 7102 | UNITED STATES | [REDACTED] |
| 1600 | FEDERAL RESERVE SYSTEM EMPLOYEE RETIREMENT FUND | | 1RIVERFRONT PLAZA, SUITE 100 | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 1601 | FEDERATED A/C FCIF | FEDERATED INVESTORS | FEDERATED INVESTORS TOWER 26TH FLOOR | PITTSBURGH | PA | 15222 | UNITED STATES | [REDACTED] |
| 1602 | FEDERATED A/C FEIF | F/A/O EQUITY INCOME FUND | C/O FEDERATED INVESTMENT MANAGEMENT FEDERATED INVESTORS TOWER 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1603 | FEDERATED CAPITAL APPRECIATION FUND II (F/K/A FEDERATED CLOVER VALUE FUND II) | | 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 | UNITED STATES | [REDACTED] |
| 1604 | FEDERATED CAPITAL INCOME FUND | | 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7564 | UNITED STATES | [REDACTED] |
| 1605 | FEDERATED CLOVER VALUE FUND (F/K/A FEDERATED AMERICAN LEADERS FUND) | | 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 | UNITED STATES | [REDACTED] |
| 1606 | FEDERATED EQUITY INCOME FUND | | 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7566 | UNITED STATES | [REDACTED] |
| 1607 | FEDERATED INV COUNSELING, INC | FAO: FMSAF | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 | UNITED STATES | [REDACTED] |
| 1608 | FEDERATED INV COUNSELING, INC | FEDERATED A/C: IFEIF | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 | UNITED STATES | [REDACTED] |
| 1609 | FEDERATED INVESTORS INC. | FEDERATED INVESTORS TOWER | RICH THOMAS 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3779 | UNITED STATES | [REDACTED] |
| 1610 | FEDERATED MANAGED VOLATILITY FUND II (F/K/A FEDERATED CAPITAL INCOME FUND II F/K/A FEDERATED EQUITY INCOME FUND II) | | 4005 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 | UNITED STATES | [REDACTED] |
| 1611 | FEDERATED MANAGED VOLATILITY FUND II (F/K/A FEDERATED CAPITAL INCOME FUND II) | | 4003 ERICSSON DRIVE | WARRENDALE | PA | 15086-7565 | UNITED STATES | [REDACTED] |
| 1612 | FEDERATED MAX-CAP INDEX FUND | | 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7562 | UNITED STATES | [REDACTED] |
| 1613 | FEDERATED MDT STOCK TRUST | C/O CURRENT TRUSTEE(S) | BEACON STREET, 33RD FLOOR | BOSTON | MA | 2108 | UNITED STATES | [REDACTED] |
| 1614 | FEDERATED MTD STOCK TRUST | C/O CURRENT TRUSTEE(S) | 4001 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 | UNITED STATES | [REDACTED] |
| 1615 | FEDERATED MUNI AND STOCK ADVANTAGE FUND | | 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7563 | UNITED STATES | [REDACTED] |
| 1616 | FEDERATED STOCK AND CALIFORNIA MUNI FUND | | 4002 ERICSSON DRIVE | WARRENDALE | PA | 15086-7563 | UNITED STATES | [REDACTED] |
| 1617 | FEHIR LIMITED PARTNERSHIP | | 544 E BENNETT ST | BUFFALO | WY | 82834-2242 | UNITED STATES | [REDACTED] |
| 1618 | FELICITY E APPLEBY TRUST U/A DTD 12/13/1989 | C/O JEFFREY J APPLEBY AND/OR CURRENT TRUSTEE(S) | 9814 CARSON PL | ESCONDIDO | CA | 92029 | UNITED STATES | [REDACTED] |
| 1619 | FELIX LENG ENG & SERENE WEE WEE LEE | | NO 37 LORONG ONG LYE # 40961 CASA ROSA | | | 536445 | UNITED STATES | [REDACTED] |
| 1620 | FELIX SHEU | | 1316 INDIAN PAINTBRUSH LN | LONGMONT | CO | 80503-7518 | UNITED STATES | [REDACTED] |
| 1621 | FELIX TONG | | 1189 RAMBLEWOOD WAY | SAN MATEO | CA | 94403 | UNITED STATES | [REDACTED] |
| 1622 | FELIX WEN GUANG TONG TOD | | 1189 RAMBLEWOOD WAY | SAN MATEO | CA | 94403-4917 | UNITED STATES | [REDACTED] |
| 1623 | FEO THOMAS P. O'KEEFE | SALLY B. O'KEEFE EXEC | 1845 BRANDYWINE DRIVE | COLUMBUS | OH | 43220-4419 | UNITED STATES | [REDACTED] |
| 1624 | FERRIS TRADING FUND LLC | GOLDMAN SACHS EXEC & CLEARING LP | 30 HUDSON STREET, 10TH FLOOR | JERSEY CITY | NJ | 07302-4600 | UNITED STATES | [REDACTED] |
| 1625 | FERRIS, BAKER WATTS, INC. | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 1626 | FETHEROLF FAMILY TRUST | C/O DONALD M FETHEROLF, MARILYN N FETHEROLF, AND/OR CURRENT TRUSTEE(S) | 14127 BERESFORD RD | BEVERLY HILLS | CA | 90210-1066 | UNITED STATES | [REDACTED] |
| 1627 | FGTFEBP FOR THE FIDELITY US EQUITY INDEX COMMINGLED POOL | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109-3614 | UNITED STATES | [REDACTED] |
| 1628 | FIDELITY ADVISOR LEVERAGED COMPANY STOCK FUND, A SERIES OF FIDELITY ADVISOR SERIES I | | C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| 1629 | FIDELITY ADVISOR SERIES I | KENNETH B. ROBINS | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 1630 | FIDELITY COMMONWEALTH TRUST | C/O ABIGAIL P. JOHNSON, TRUSTEE | 82 DEVONSHIRE ST | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 1631 | FIDELITY COMMONWEALTH TRUST | KENNETH B. ROBINS PRESIDENT AND TREASURER AND/OR CURRENT TRUSTEE(S) | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 1632 | FIDELITY CONCORD STREET TRUST | KIMBERLY H. MONASTERIO, PRESIDENT AND/OR CURRENT TRUSTEE(S) | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 | UNITED STATES | [REDACTED] |
| 1633 | FIDELITY CONCORD STREET TRUST | C/O CURRENT TRUSTEE(S) | C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 1634 | FIDELITY CONCORD STREET TRUST | KENNETH B. ROBINS PRESIDENT AND TREASURER AND/OR CURRENT TRUSTEE(S) 82 DEVONSHIRE ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 1635 | FIDELITY CONCORD STREET TRUST: SPARTAN U.S. EQUITY INDEX FUND | C/O CURRENT TRUSTEE(S) 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 | UNITED STATES | [REDACTED] |
| 1636 | FIDELITY EMM | 82 DEVONSHIRE STREET | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 1637 | FIDELITY INSURANCE CO LTD | SA 024 LLC OPERATION CENTER THE LAW BUILDING PO BOX 687 | THE VALLEY ANGUILLA | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 1638 | FIDELITY LEVERAGED COMPANY STOCK FUND, A SERIES OF FIDELITY SECURITIES FUND | C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| 1639 | FIDELITY MOHAWK INSURANCE CO | PO BOX 400 | BRANCHVILLE | NJ | 07826-0400 | UNITED STATES | [REDACTED] |
| 1640 | FIDELITY RUTLAND SQUARE TRUST II | KENNETH B. ROBINS 82 DEVONSHIRE ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 1641 | FIDELITY RUTLAND SQUARE TRUST II | C/O CURRENT TRUSTEE(S) C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| 1642 | FIDELITY SECURITIES FUND | KENNETH B. ROBINS 82 DEVONSHIRE ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 1643 | FIDELITY SELECT MULTIMEDIA, A SERIES OF FIDELITY SELECT PORTFOLIOS | C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| 1644 | FIDELITY SELECT PORTFOLIOS | KENNETH B. ROBINS PRESIDENT AND TREASURER 82 DEVONSHIRE ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 1645 | FIDEURAM BANK LUXEMBOURG, SA | 17A RUE DES BAINS BP 1642 | | | | LUXEMBOURG | [REDACTED] |
| 1646 | FIDUCIARY COMPANY INCORPORATED | | | | | | [REDACTED] |
| 1647 | FIDUCIARY MGT. ASSOC. LLC 401K FBO ROBERT WESLEY THORNBURGH | C/O KATHRYN VORISEK KATHRYN VORISEK TRUSTEE 264 OVERLOOK DRIVE | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 1648 | FIDUCIARY SMALL AND MID-CAP STOCK FUND LLC | ATTN: SUSAN STEINER 8235 FORSYTH BOULEVARD, SUITE 700 | ST. LOUIS | MO | 63105 | UNITED STATES | [REDACTED] |
| 1649 | FIDUCIARY SSB | STEPHEN M. MORAN STATE STREET FINANCIAL CENTER ONE LINCOLN ST. | BOSTON | MA | 02110 | UNITED STATES | [REDACTED] |
| 1650 | FIDUCIARY TRUST CO. OF BOSTON | C/O CURRENT TRUSTEE(S) 175 FEDERAL ST., FL. 16 | BOSTON | MA | 02110 | UNITED STATES | [REDACTED] |
| 1651 | FIDUCIARY TRUST COMPANY | C/O CURRENT TRUSTEE(S) 175 FEDERAL STREET | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 1652 | FIDUCIARY TRUST COMPANY INTERNATIONAL | C/O CURRENT TRUSTEE(S) 600 5TH AVENUE | NEW YORK | NY | 10016-1301 | UNITED STATES | [REDACTED] |
| 1653 | FIERSTEIN COMPANY | AGING AGENT 12 SECOR RD | SCARSDALE | NY | 10583-7112 | UNITED STATES | [REDACTED] |
| 1654 | FIFTH THIRD BANK | RUSS UNGERMAN 38 FOUNTAIN SQ. PLAZA MD | CINCINNATI | OH | 45263 | UNITED STATES | [REDACTED] |
| 1655 | FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA, MD #10AT76 | CINCINNATI | OH | 45263 | UNITED STATES | [REDACTED] |
| 1656 | FIFTH THIRD BANK, TRUSTEE | 38 FOUNTAIN SQ. PL. MD 10 AT 76 | CINCINNATI | OH | 45202 | UNITED STATES | [REDACTED] |
| 1657 | FIFTH THIRD FUNDS | PO BOX 8043 | BOSTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 1658 | FINANCIAL LP | QES DEUTSCHE BANK AG RE QVT 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM | LONDON | | EC2N 2DB | UNITED KINGDOM | [REDACTED] |
| 1659 | FINANCIAL MNGT CONCEPTS | 1700 TOWN PLAZA COURT | WINTER SPRINGS | FL | 32708 | UNITED STATES | [REDACTED] |
| 1660 | FIREMANS FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE | NOVATO | CA | 94998 | UNITED STATES | [REDACTED] |
| 1661 | FIREMEN'S RETIREMENT SYSTEM OF ST. LOUIS | ATTN: VICKY GRASS 1601 SOUTH BROADWAY ST. LOUIS, MO 63104 | ST LOUIS | MO | 63104 | UNITED STATES | [REDACTED] |
| 1662 | FIRST AMERICAN EQUITY INDEX FUND | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 1663 | FIRST AMERICAN EQUITY INDEX, INC. | ATTN: STEPHEN D. FOY NUVEEN INVESTMENTS LLC 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1664 | FIRST AMERICAN INVESTMENT FUNDS, INC. - EQUITY INDEX FUND | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55042 | UNITED STATES | [REDACTED] |
| 1665 | FIRST BANK & TRUST OF EVANSTON | C/O KAREN ROSE AND/OR CURRENT TRUSTEE(S) 800 CHURCH STREET | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1666 | FIRST BANK TRUST | C/O CURRENT TRUSTEE(S) | 820 CHURCH STREET | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 1667 | FIRST BUSEY TRUST INVESTMENT CO. | C/O CURRENT TRUSTEE(S) | P.O. BOX 3309 502 W. WINDSOR ROAD | CHAMPAIGN | IL | 61826 | UNITED STATES | [REDACTED] |
| 1668 | FIRST CAPITAL ALLIANCE LP | | 795 ELA ROAD STE 210 | LAKE ZURICH | IL | 60047 | UNITED STATES | [REDACTED] |
| 1669 | FIRST CITIZENS BANK & TRUST S&P 500 INDEX FUND | FIRST-CITIZENS BANK & TRUST COMPANY | PO BOX 29522 | RALEIGH | NC | 27626-0522 | UNITED STATES | [REDACTED] |
| 1670 | FIRST CLEARING, LLC | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 1671 | FIRST DATA INCENTIVE SVGS PLAN FBO JOHN G. KOLOGI | STATE STREET AS TTEE | 104 BELMONT CIRCLE | SYOSSET | NY | 11791-5733 | UNITED STATES | [REDACTED] |
| 1672 | FIRST EAGLE CONTRARIAN VALUE MASTER FUND, LTD. | C/O FIRST EAGLE INVESTMENT MANAGEMENT AND/OR CURRENT TRUSTEE(S) | C/O CURACAO INTL TR CO. KAYA FLAMBOYAN 9 WILLEMSTAD CURACAO NETHERLANDS ANTILLES [PROBLEM] | WILLEMSTAD CURACAO | | | NETHERLANDS ANTILLES | [REDACTED] |
| 1673 | FIRST FINANCIAL BANK | ATTN: DAVID SCHUL, FVP&STO | 300 HIGH ST | HAMILTON | OH | 45011-6037 | UNITED STATES | [REDACTED] |
| 1674 | FIRST FOUNDATION ADVISORS FA MASTER ACCOUNT | FA MASTER ACCOUNT | 18101 VON KARMAN AVENUE SUITE 700 | IRVINE | CA | 92612 | UNITED STATES | [REDACTED] |
| 1675 | FIRST INTERSTATE BANK OF COMMERCE | ATTN: JULIE CASTLE | 401 N 31ST ST | BILLINGS | MT | 59101-1200 | UNITED STATES | [REDACTED] |
| 1676 | FIRST INVESTORS EQUITY FUNDS | KATHRYN S. HEAD | 110 WALL ST. | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1677 | FIRST INVESTORS INCOME FUNDS | KATHRYN S. HEAD | 110 WALL ST. | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1678 | FIRST INVESTORS LIFE SERIES FUND - UTILITIES SERIES | | 95 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1679 | FIRST INVESTORS LIFE SERIES FUND- BLUE CHIP SERIES | | 95 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1680 | FIRST INVESTORS LIFE SERIES FUNDS | KATHRYN S. HEAD | 110 WALL ST. | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1681 | FIRST INVESTORS MANAGEMENT COMPANY, INC. | JOSEPH I. BENEDEK | 110 WALL ST., FL. 5 | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1682 | FIRST INVESTORS UTILITIES INCOME FUND | | 95 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 1683 | FIRST MERCHANTS TRUST CO NA | C/O CURRENT TRUSTEE(S) | P.O. BOX 792 200 EAST JACKSON | MUNCIE | IN | 47305 | UNITED STATES | [REDACTED] |
| 1684 | FIRST MIDWEST BANCORP | C/O NANCY SCHAEFER, TRUST OPERATIONS MANAGER AND/OR CURRENT TRUSTEE(S) | 2801 WEST JEFFERSON | JOLIET | IL | 60435 | UNITED STATES | [REDACTED] |
| 1685 | FIRST NATIONAL BANK &TRUST CO. | ATTN: JODI SNIVELY, AVP, ACCOUNTING MANAGER | 345 E GRAND AVE | BELOIT | WI | 53511-6250 | UNITED STATES | [REDACTED] |
| 1686 | FIRST NATIONAL BANK LAGRANGE | ATTN: RITA PHILLIP, TRUST OFFICER AND/OR CURRENT TRUSTEE(S) | 620 W BURLINGTON AV | LAGRANGE | IL | 60614-2714 | UNITED STATES | [REDACTED] |
| 1687 | FIRST NEW YORK SECURITIES LLC | | NUE, 5TH FLOOR | NEW YORK | NY | 10016-1301 | UNITED STATES | [REDACTED] |
| 1688 | FIRST NEW YORK SECURITIES, LLC | | 90 PARK AVENUE | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| 1689 | FIRST REPUBLIC BANK | C/O WALTER R. SCHNEIDER | HANSON BRIDGETT LLP 425 MARKET STREET, 26TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 1690 | FIRST TRUST VALUE LINE EQUITY ALLOCATION INDEX FUND | FIRST TRUST | 120 E LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 1691 | FIRSTAR EQUITY INDEX FUND (MERGED INTO FIRST AMERICAN EQUITY INDEX FUND) | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 1692 | FIRSTAR TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 100 SUMMIT LAKE DR. | VALHALLA | NY | 10595-1339 | UNITED STATES | [REDACTED] |
| 1693 | FIRST-CITIZENS BANK AND TRUST CO | | INTL BKING SERVICES 100 E. TRYON RD MAIL CODE: DAC44 P.O. BOX 27131 | RALEIGH | NC | 27603 | UNITED STATES | [REDACTED] |
| 1694 | FIRSTENERGY CORP NON-QUALIFYING NUCLEAR DECOMMISSIONING TRUSTS | C/O CURRENT TRUSTEE(S) | 76 SOUTH MAIN STREET | AKRON | OH | 44308-1890 | UNITED STATES | [REDACTED] |
| 1695 | FIS OPERATIONS | ATTN: KATHY KUZMICH | 1200 CROWN COLONY DR - CC3N | NORTH QUINCY | MA | 2169 | UNITED STATES | [REDACTED] |
| 1696 | FISHER FAMILY LARGE CAP GROWTH LLC | | TWO TOWNE SQUARE SUITE 900 | SOUTHFIELD | MI | 48076 | UNITED STATES | [REDACTED] |
| 1697 | FIXED INCOME SECURITIES, L.P. | MICHAEL P. DUDLEY | 18925 BASE CAMP RD. | MONUMENT | CO | 80132 | UNITED STATES | [REDACTED] |
| 1698 | FLEET MARITIME INC. | C/O SAMAMA (SOCIETE ANONYME MONEGASQUE D'ADMINISTRATION MARITIME ET ARIENNE) | 3 RUELLE SAINT JEAN | MONTE CARLO | | 98000 | MONACO | [REDACTED] |
| 1699 | FLEXIBLE US EQUITY MANAGERS | PORTFOLIO 1 OFFSHORE MASTER LP | 180 MAIDEN LANE - 37TH FLOOR | NEW YORK | NY | 10038-4925 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|------|---------|------|-------|-----|---------|--------------|
| FLEXIBLE US EQUITY MANAGERS PORTFOLIO 1 LLC [FLEXIBLE (US EQUITY) MANAGERS: PORTFOLIO 1 LLC] | GOLDMAN SACHS | 200 WEST ST, 38TH FLOOR | NEW YORK | NY | 10282-2198 | UNITED STATES | [REDACTED] |
| FLICK FAMILY REVOCABLE TRUST | C/O JOHN E. FLICK & LOIS L. FLICK TRUSTEES | 31 SEAVIEW DRIVE | SANTA BARBARA | CA | 93108-2844 | UNITED STATES | [REDACTED] |
| FLORENCE S BRADSHAW | | 3825 KAREN LYNN DR | GLENDALE | CA | 91206-1219 | UNITED STATES | [REDACTED] |
| FLORIDA POWER CORP NON-QUAL | C/O DONALD F. RAY | MINGTON ST PEB 19C5 | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| FLORIDA PREPAID COLLEGE PLAN | ATTN: WILLFIAM P. THOMPSON | FLORIDA PREPAID COLLEGE BOARD 1801 HERMITAGE BLVD, SUITE 210 | TALLAHASSEE | FL | 32308 | UNITED STATES | [REDACTED] |
| FLORIDA STATE BOARD OF ADMINISTRATION | COLEMAN STIPANOVICH | 1801 HERMITAGE BLVD SUITE 100 | TALLAHASSEE | FL | 32308 | UNITED STATES | [REDACTED] |
| FLOYD C SANGER JR TR U/A 3/11/86 | C/O FLOYD C SANGER JR AND/OR CURRENT TRUSTEE(S) | 884 VIA DE MONTE | PALOS VERDES | CA | 90274 | UNITED STATES | [REDACTED] |
| FLUSHING FINANCIAL CORP. | | 1979 MARCUS AVENUE, SUITE E140 | LAKE SUCCESS | NY | 11042 | UNITED STATES | [REDACTED] |
| FLYNN CORPORATION | | 8350 S DURANGO DR STE 210 | LAS VEGAS | NV | 89113-4473 | UNITED STATES | [REDACTED] |
| FM GLOBAL | | 255 WYMAN STREET | WALTHAM | MA | 02454-9198 | UNITED STATES | [REDACTED] |
| FM GLOBAL PENSION | | PO BOX 9198 | WALTHAM | MA | 02454-9198 | UNITED STATES | [REDACTED] |
| FMC CORP DEFINED BENEFIT RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 3 GRANT SQUARE #403 | HINSDALE | IL | 60521 | UNITED STATES | [REDACTED] |
| FMC TECHNOLOGIES INC. DEFINED BENEFIT RETIREMENT TRUST | ATTN: KURT NIEMETZ AND/OR CURRENT TRUSTEE(S) | 1803 GEARS RD. | HOUSTON | TX | 77067-4003 | UNITED STATES | [REDACTED] |
| FMC TECHNOLOGIES, INC. | | 1803 GEARS ROAD | HOUSTON | TX | 77067 | UNITED STATES | [REDACTED] |
| FNY MANAGED ACCOUNTS LLP, A WHOLLY OWNED SUBSIDARY OF FNY | FIRST NEW YORK SECURITIES, LLC | 90 PARK AVENUE | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| FOLIO INVESTING | F/K/A FOLIO INVESTMENTS, INC. | 8180 GREENSBORO DRIVE | MCLEAN | VA | 22102 | UNITED STATES | [REDACTED] |
| FOLIO INVESTING F/K/A FOLIOFN INVESTMENTS, INC. | JOSEPH GWOZDZ | 8180 GREENSBORO DR. | MCLEAN | VA | 22102 | UNITED STATES | [REDACTED] |
| FOLKSAMERICA REINSURANCE COMPANY | MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 6033 | UNITED STATES | [REDACTED] |
| FORD MOTOR COMPANY | ARIEL CAPITAL MANAGEMENT | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | C/O MARK KOPP AND/OR CURRENT TRUSTEE(S) | FORD MOTOR COMPANY PENSION ASSET MANAGEMENT ONE AMERICAN ROAD | DEARBORN | MI | 48126 | UNITED STATES | [REDACTED] |
| FORD MOTOR COMPANY OF CANADA - WAM DOMESTIC | | THE CANADIAN ROAD | OAKVILLE | ON | L6J 5E4 | CANADA | [REDACTED] |
| FORD MOTOR COMPANY OF CANADA, LIMITED MASTER TRUST FUND | ATTN: MARK KOPP AND/OR CURRENT TRUSTEE(S) | FORD MOTOR COMPANY PENSION ASSET MANAGEMENT ONE AMERICAN ROAD | DEARBORN | MI | 48126 | UNITED STATES | [REDACTED] |
| FORDHAM UNIVERSITY | | 441 EAST FORDHAM ROAD | BRONX | NY | 10548 | UNITED STATES | [REDACTED] |
| FOREST MULTI-STRATEGY MASTER FUND SPC FOR ITS MULTI-STRATEGY SEGREGATED PORTFOLIO | | 53 FOREST AVE. | OLD GREENWICH | CT | 06870-1526 | UNITED STATES | [REDACTED] |
| FORESTAL FUNDING MASTER TRUST | CO/ WILMINGTON TRUST CO., ERIC SIEKE AND/OR CURRENT TRUSTEE(S) | RYANT PARK | NEW YORK | NY | 10005-3716 | UNITED STATES | [REDACTED] |
| FORMANEK INVESTMENT TRUST | C/O LSV ASSET MANAGEMENT AND/OR CURRENT TRUSTEE(S) | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606-2828 | UNITED STATES | [REDACTED] |
| FORT PITT CAPITAL GROUP, INC. | | 680 ANDERSEN DRIVE FOSTER PLZ | PITTSBURGH | PA | 15220 | UNITED STATES | [REDACTED] |
| FORUM FUNDS | KAREN SHAW | THREE CANAL PLAZA, STE. 600 | PORTLAND | ME | 04101 | UNITED STATES | [REDACTED] |
| FOULARD AND CO | C/O T ROWE PRICE ASSOCIATES | RESEARCH LIBRARY 100 EAST PRATT ST | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| FOUNDATION FOR ANESTHESIA EDUCATION AND RESEARCH | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| FOUNDATION FOR FLORIDAS COMMUNITY COLLEGES INC | | BCBS P O BOX 10503 | TALLAHASSEE | FL | 32302-2503 | UNITED STATES | [REDACTED] |
| FRANCES C JONES REV TRUST U/A/D 08-10-1999 | C/O FRANCES C JONES AND/OR CURRENT TRUSTEE(S) | 456 MEADOW LARK DRIVE | SARASOTA | FL | 34236 | UNITED STATES | [REDACTED] |

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| FRANCES I EDWARDS DECLARATION OF TRUST U/A/D 06/16/81 | C/O FRANCES I. EDWARDS TTEE | 2000 GARLANDS LN # 2113 | BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| FRANCES L VAN TREESE | | 17 MOODY FIELD RD | AMHERST | MA | 1002 | UNITED STATES | [REDACTED] |
| FRANCES P. GORMLEY | | 21 PECKSLAND ROAD | GREENWICH | CT | 6831 | UNITED STATES | [REDACTED] |
| FRANCES R PICONE LIV TRUST UA DTD 01/18/00 | C/O FRANCES R PICONE AND/OR CURRENT TRUSTEE(S) | 508 S EAST AVE | OAK PARK | IL | 60304-1322 | UNITED STATES | [REDACTED] |
| FRANCESCO LAPIETRA AND ANN MARIE LAPIETRA JTWROS | | 39 WOODSIDE AVE | BROCKTON | MA | 2301 | UNITED STATES | [REDACTED] |
| FRANCIS G DUGGAN AND JEANETTE M DUGGAN | | 1030 E OCEAN BLVD APT 708 | LONG BEACH | CA | 90802-5592 | UNITED STATES | [REDACTED] |
| FRANCIS L. COOLIDGE | | | | MA | 02199-3600 | UNITED STATES | [REDACTED] |
| FRANCIS NESSINGER | CHARLES SCHWAB & CO INC IRA CONTRIBUTORY TR DTD 10/14/86 C/O CHARLES SCHWAB & CO INC AND/OR CURRENT TRUSTEE(S) | 16448 MARYLAND AVE | SOUTH HOLLAND | IL | 60473 | UNITED STATES | [REDACTED] |
| FRANCIS NESSINGER AND JEAN K NESSINGER JT TEN | | 6480 SPRINGSIDE AVE | DOWNERS GROVE | IL | 60516-2418 | UNITED STATES | [REDACTED] |
| FRANCISCAN MISSIONARY UNION | | 144 W. 32ND STREET | NEW YORK | NY | 10001 | UNITED STATES | [REDACTED] |
| FRANCISCO PERDOMO & CAROLINE OLIVEIRA | | PO BOX 3632473247 | SAN JUAN | PR | 00936-3247 | UNITED STATES | [REDACTED] |
| FRANCISCO PERDOMO-FERRER RET PL | C/O FRANCISCO J PERDOMO-FERRER | PO BOX 3632473247 | SAN JUAN | PR | 00936-3247 | UNITED STATES | [REDACTED] |
| FRANCOISE ISABELLE MICHEL TRUST U/A DTD 10/26/1994 | C/O JOHN M STICKNEY AND/OR CURRENT TRUSTEE(S) | 3301 TERMINAL TOWER | CLEVELAND | OH | 44113 | UNITED STATES | [REDACTED] |
| FRANCOISE ISABELLE TR U/A DTD 10/26/1994 | C/O MICHEL TRUST, JOHN M STICKNEY, | MICHEL TRUST JOHN M STICKNEY TTEE U/A DTD 10/26/1994 3301 TERMINAL TOWER | CLEVELAND | OH | 44113 | UNITED STATES | [REDACTED] |
| FRANK A JONES TRUST U/A DTD 05/05/1995 FBO M JONES | C/O FRANK A JONES AND/OR CURRENT TRUSTEE(S) | 4757 WALNUT GROVE ROAD | MEMPHIS | TN | 38117 | UNITED STATES | [REDACTED] |
| FRANK CALLEA | | 4010 N CLARK ST # Q | CHICAGO | IL | 60613 | UNITED STATES | [REDACTED] |
| FRANK D. SIMMONS | | 6271 ST JOHNS WOOD | WILLIAMSBURG | VA | 23188 | UNITED STATES | [REDACTED] |
| FRANK H POE TRUST U/A/D 11/27/91 | C/O WENDY POE AND/OR CURRENT TRUSTEE(S) | 425 S. DIXIE HWY | CORAL GABLES | FL | 33146-2202 | UNITED STATES | [REDACTED] |
| FRANK J MANGANO GST NON-TAX EXEMPT TR U/A 6/22/94 | C/O MARGARET MANGANO, MIKE HOOVER CPA AND/OR CURRENT TRUSTEE(S) | 119 EAST STATE STREET | ALLIANCE | OH | 44601 | UNITED STATES | [REDACTED] |
| FRANK J. BARTUSEK JR. | | 1410 NORTH MONITOR | CHICAGO | IL | 60651 | UNITED STATES | [REDACTED] |
| FRANK MALONEY AND KATHLEEN MALONEY | | 15508 SUNSET RIDGE DR | ORLAND PARK | IL | 60462 | UNITED STATES | [REDACTED] |
| FRANK N AND MARILYN A MAGID | | 2184 LINDEN DR SE | CEDAR RAPIDS | IA | 52403 | UNITED STATES | [REDACTED] |
| FRANK N MAGID AND MARILYN A MAGID | JT TEN | 2184 LINDEN DR SE | CEDAR RAPIDS | IA | 52403 | UNITED STATES | [REDACTED] |
| FRANK P ROCCAFORTE | | 5222 S. NEWLAND | CHICAGO | IL | 60638-1125 | UNITED STATES | [REDACTED] |
| FRANK R. BALL, JR. TRUST DATED 4/27/94 | C/O FRANK R. BALL, JR., AND/OR CURRENT TRUSTEE(S) | 1285 GULF SHORE BLVD N APT 4A | NAPLES | FL | 34102-4903 | UNITED STATES | [REDACTED] |
| FRANK RUSSELL COMPANY | MARY BETH RHODEN | 909 A ST. | TACOMA | WA | 98402 | UNITED STATES | [REDACTED] |
| FRANK RUSSELL INVESTMENT MANAG | FRANK RUSSELL INVESTMENTS | 1301 SECOND AVENUE, 18TH FLOOR | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| FRANK RUSSELL TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 909 A STREET | TACOMA | WA | 98402 | UNITED STATES | [REDACTED] |
| FRANK RUSSELL TRUST COMPANY-EQ | C/O CURRENT TRUSTEE(S) | 1301 SECOND AVENUE, 18TH FLOOR | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| FRANK S LADNER REV TRUST U/A DTD 03/03/1993 | C/O FRANK S LADNER AND/OR CURRENT TRUSTEE(S) | P O BOX 809 | LAWRENCEVILLE | IL | 62439-0809 | UNITED STATES | [REDACTED] |
| FRANK S TIERNAN | | 4601 N PARK AVE APT 1217 | BETHESDA | MD | 20815 | UNITED STATES | [REDACTED] |
| FRANK W CONSIDINE | | 140 THORNTREE LANE | WINNETKA | IL | 60093-3732 | UNITED STATES | [REDACTED] |
| FRED J EYCHANER | | 1645 W FULLERTON AVENUE | CHICAGO | IL | 60614-1919 | UNITED STATES | [REDACTED] |
| FRED LINDQUIST AND MYRTLE H. LINDQUIST JT TEN | | 1106 N TENTH | MELROSE PARK | IL | 60160-3504 | UNITED STATES | [REDACTED] |
| FRED O POLTEVENT JR | | 3401 POPLAR SPRINGS DR | MERIDIAN | MS | 39305-3740 | UNITED STATES | [REDACTED] |
| FRED P. PETTIJOHN IRRV TR | MARK PETTIJOHN; C/O GEORGETTE PETTIJOHN, PERSONAL REPRESENTATIVE AND/OR CURRENT TRUSTEE(S) | 1564 MARION AVE | TALLAHASSEE | FL | 23203 | UNITED STATES | [REDACTED] |
| FRED PHILLIP PETTIJOHN (DECEASED) (AS BENFICIARY OF ELAINE W. PETTIJOHN IRREVOCABLE TRUST) | C/O GEORGETTE PETTIJOHN, PERSONAL REPRESENTATIVE AND/OR CURRENT TRUSTEE(S) | 1564 MARION AVENUE | TALLAHASSEE | FL | 23203 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1769 | FRED T KAJIWARA | | 12302 RUNNYMEDE STREET APT 4 | N HOLLYWOOD | CA | 91605 | UNITED STATES | [REDACTED] |
| 1770 | FREDERICK B GETZE | | 105 TANGLEWOOD LANE | NEWARK | DE | 19711 | UNITED STATES | [REDACTED] |
| 1771 | FREDERICK E NIELSEN AND PETER A NIELSEN | PETER A NIELSEN | 27 FIREHOUSE RD | TRUMBULL | CT | 6611 | UNITED STATES | [REDACTED] |
| 1772 | FREDERICK GOLDSTEIN | | 4B PEELE HOUSE SQ | MANCHESTER | MA | 01944-1319 | UNITED STATES | [REDACTED] |
| 1773 | FREDERICK S SHARE TRUST FREDERICK S SHARE TTEE U/A DTD 11/04/88 | FREDERICK S SHARE TTEE U/A DTD 11/04/88 | 3341 STONE BOAT RD 3341 SW 57TH PL | FORT LAUDERDALE | FL | 33312 | UNITED STATES | [REDACTED] |
| 1774 | FREDERICKA PAFF & CARLYLE PAFF HEDRICK | | PO BOX 5386 | MADISON | WI | 53705-0386 | UNITED STATES | [REDACTED] |
| 1775 | FREDRIC LEVENSON AND DOROTHY A LEVENSON | DOROTHY A LEVENSON | 20 RAWLINGS DR | MELVILLE | NY | 11747 | UNITED STATES | [REDACTED] |
| 1776 | FREDRICK L KATZ | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4923 FOXFIRE TRL | MIDDLETON | WI | 53562 | UNITED STATES | [REDACTED] |
| 1777 | FREE CHURCH MINISTER AND MISSIONARIES RETIREMENT PLAN A | ATTN: ROSS MORRISON | FREE CHURCH MINISTERS & MISSIONARIES, 901 E 78TH ST | MINNEAPOLIS | MN | 55420-1334 | UNITED STATES | [REDACTED] |
| 1778 | FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | | 16236 SAN DIEGUITO, SUITE 2 20 | RANCHO SANTA FE | CA | 92067 | UNITED STATES | [REDACTED] |
| 1779 | FRICK C FBO F D FRICK I I-TR NO 3 | | | | | | | [REDACTED] |
| 1780 | FRIDSTEIN INVESTMENT PARTNERSHIP | ROBERT B. FRIDSTEIN | P O BOX 5926 0891 FOX RUN DRIVE | SNOWMASS VILLAGE | CO | 81615 | UNITED STATES | [REDACTED] |
| 1781 | FRIEDMAN BILLINGS RAMSEY | | 1001 19TH ST N | ARLINGTON | VA | 22209 | UNITED STATES | [REDACTED] |
| 1782 | FRIEDMAN LIVING TRUST U/A 08/04/99 | C/O ROBERT D FRIEDMAN AND/OR CURRENT TRUSTEE(S) | PO BOX 2209 | NEWPORT BEACH | CA | 92659 | UNITED STATES | [REDACTED] |
| 1783 | FROEDTERT & COM HEALTH INC LSV ASSET | FROEDTERT & COMMUNITY HEALTH, INC. LONG TERM MASTER TRUST C/O CURRENT TRUSTEE(S) | 9200 WEST WISCONSIN AVE | MILWAUKEE | WI | 53226 | UNITED STATES | [REDACTED] |
| 1784 | FROEDTERT & COMMUNITY HEALTH, INC. | FROEDTERT HOSPITAL | 9200 W WISCONSIN AVE, STE 2932 | MILWAUKEE | WI | 53226-3596 | UNITED STATES | [REDACTED] |
| 1785 | FROST BANK | | 100 WEST HOUSTON STREET P.O. BOX 1600 BOND DEPT/ACCT REC. | SAN ANTONIO | TX | 78296 | UNITED STATES | [REDACTED] |
| 1786 | FT1112 STRATEGIC DIVIDEND PORTFOLIO SERIES 2 FIRST TR PORTFOLIO LP | C/O CURRENT TRUSTEE(S) | 120 E LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 1787 | FULL HOUSE VENTURES, LTD. | | 400 N LOOP 1604 E STE 202 | SAN ANTONIO | TX | 78232-1248 | UNITED STATES | [REDACTED] |
| 1788 | FULL VALUE PARTNERS LP | | PARK 80 WEST, PLAZA TWO, SUITE 750 | SADDLEBROOK | NJ | 7663 | UNITED STATES | [REDACTED] |
| 1789 | FULTON INVESTMENT TRUST | C/O TERRY POWER AND/OR CURRENT TRUSTEE(S) | TERRY POWERVICTORIA HALL, 11 VICTORIA STREET | HAMILTON | | HM11 | BERMUDA | [REDACTED] |
| 1790 | FUND AMERICAN REINSURANCE COMPANY, LTD. | ATTN: CHRISTINE REPASY | N RE SERVICES 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 6033 | UNITED STATES | [REDACTED] |
| 1791 | FUND SPC OBO MADISON L/S SEG | TMS/ITS SETT A/C FOR MADISON (HITE 2) BUTTERFIELD FUND SERVICES | PO BOX 705GT 68 FORT STREET GRAND CAYMAN CAYMAN ISLANDS | | | | CAYMAN ISLANDS | [REDACTED] |
| 1792 | FUTURE FUND BOARD OF GUARDIANS | MS. CHRISTINE KRAUSE | RISK AND OUTSOURCING MANAGEMENT LEVEL 44 120 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA | | | | AUSTRALIA | [REDACTED] |
| 1793 | G - CLOSE | TOPHER WAGUESPACK | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3915 | UNITED STATES | [REDACTED] |
| 1794 | G M JOHNSON CUST | WHITE PINE CAP | 80 SEAVER ST | BROOKLINE | MA | 2445 | UNITED STATES | [REDACTED] |
| 1795 | G P H DEVASGUNAWARDHANE IRA FCC AS CUSTODIAN | | PO BOX 638 | CLIFTON | IL | 60927-0638 | UNITED STATES | [REDACTED] |
| 1796 | G VWAP FACILITATION (EQ794) CUSTOMER FACILITATION | ATTN: EQUITY PRODUCT CONTROL | TH AVE, 2ND FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 1797 | G. FONTAINE TRUST U/W/O TC LUPTON | C/O CURRENT TRUSTEE(S) | ONE UNION SQUARE SUITE 50 | CHATTANOOGA | TN | 37402 | UNITED STATES | [REDACTED] |
| 1798 | GABELLI 787 FUND INC. - GABELLI ENTERPRISE MERGERS AND ACQUISITIONS FUND F/K/A THE 787 FUND INC - AXA ENTERPRISE MERGERS AND ACQUISITIONS FUND | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | UNITED STATES | [REDACTED] |
| 1799 | GABELLI ABC FUND | | CORPORATE CENTER AT | RYE | NY | 10580-1434 | UNITED STATES | [REDACTED] |
| 1800 | GABELLI ASSET MANAGEMENT | | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1801 | GABELLI ASSET MANAGEMENT CO. | DENNIS CURLEY | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1802 | GABELLI ASSET MANAGEMENT COMPANY | ATTN: PROXY DEPARTMENT | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1803 | GABELLI ASSET MGMT CO | ATTN A/C L0560 | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1804 | GABELLI ASSOCIATES FUND | | ONE CORPORATE CENTER | RYE | NY | 10580-1485 | UNITED STATES | [REDACTED] |
| 1805 | GABELLI ASSOCIATES LIMITED | C/O FORTIS FUND SERVICES CAYMAN LTD | GRAND PAVILION COMMERCIAL CENTER P.O. BOX 2003 GT 803 WEST BAY RD | | | KY1-1104 | CAYMAN ISLANDS | [REDACTED] |
| 1806 | GABELLI AVG PRICE 2 | GABELLI & COMPANY INC. | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1807 | GABELLI COMPANY | ATTN COMPLIANCE DEPT | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1808 | GABELLI DIVIDENT & INCOME TRUST | C/O CURRENT TRUSTEE(S) | ONE CORPORATE CENTER | RYE | NY | 10580-1422 | UNITED STATES | [REDACTED] |
| 1809 | GABELLI EQUITY TRUST INC | C/O CURRENT TRUSTEE(S) | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1810 | GABELLI FOUNDATION INC | GAMCO INVESTORS, INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1435 | UNITED STATES | [REDACTED] |
| 1811 | GABELLI FUNDS, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1434 | UNITED STATES | [REDACTED] |
| 1812 | GABELLI FUNDS, INC. | (THE GABELLI GLOBAL MULTIMED TR) | ONE CORPORATE CENTER | RYE | NY | 10580-1434 | UNITED STATES | [REDACTED] |
| 1813 | GABELLI FUNDS, INC. | (THE GABELLI ASSET FUND) | JORDAN A. CORTEZ, ESQUIRE ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE, 26 FLOOR WEST | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 1814 | GABELLI FUNDS, INC. | (THE GABELLI EQUITY INC FUND) | ONE CORPORATE CENTER | RYE | NY | 10580-1434 | UNITED STATES | [REDACTED] |
| 1815 | GABELLI FUNDS, LLC | | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1816 | GABELLI GLOBAL DEAL FUND | | 1 CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1817 | GABELLI MULTIMEDIA PART LP | | 401 THEO FREMD AVENUE | RYE | NY | 10580-1422 | UNITED STATES | [REDACTED] |
| 1818 | GABELLI PERFORMANCE PARTNERSHIP | | E CENTER AT | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1819 | GABELLI SECURITIES, INC. | GAMCO INVESTORS, INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1435 | UNITED STATES | [REDACTED] |
| 1820 | GABELLI VALUE FUND, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 | UNITED STATES | [REDACTED] |
| 1821 | GAIL A. UEBOVICH LIVING TRUST | C/O GREGORY L UEBOVICH AND/OR CURRENT TRUSTEE(S) | 8930 BAY COLONY DRIVE, #201 | NAPLES | FL | 34108 | UNITED STATES | [REDACTED] |
| 1822 | GAIL C SCHLANG | | 35845 OLD KINSMAN RD | CHAGRIN FALLS | OH | 44022-6671 | UNITED STATES | [REDACTED] |
| 1823 | GALL DECLARATION OF TRUST U/A DTD 05/05/1981 | C/O CLAIRE T GALL AND/OR CURRENT TRUSTEE(S) | 4609 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505 | UNITED STATES | [REDACTED] |
| 1824 | GAMCO ASSET MANAGEMENT INC. | | MONHAIT & GODDESS, PA 919 MARKET STREET, SUITE 1401 P.O. BOX 1070 | WILMINGTON | DE | 19899 | UNITED STATES | [REDACTED] |
| 1825 | GAMCO INVESTORS INC | | ONE CORPORATE CENTER | RYE | NY | 10580 | UNITED STATES | [REDACTED] |
| 1826 | GAMCO INVESTORS WRAP PROCESS | KAREN NAPPI | ONE CORPORATE CENTER | RYE | NY | 10580-1433 | UNITED STATES | [REDACTED] |
| 1827 | GAMMA PHI BETA FOUNDATION | | 12737 E EUCLID DR | CENTENNIAL | CO | 80111-6437 | UNITED STATES | [REDACTED] |
| 1828 | GARLAND FOUNDATION TRUST NO 2 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 1829 | GARTMORE MUTUAL FUND CAPITAL TRUST | ERIC MILLER AND/OR CURRENT TRUSTEE(S) | 1200 RIVER RD. | CONSHOHOCKEN | PA | 19428 | UNITED STATES | [REDACTED] |
| 1830 | GARTMORE MUTUAL FUNDS | JOHN H. GRADY | 1200 RIVER RD., STE. 1000 | CONSHOHOCKEN | PA | 19428 | UNITED STATES | [REDACTED] |
| 1831 | GARY A WOLENS | | 43 ARKWRIGHT ROAD | LONDON | | NW3 6BJ | UNITED KINGDOM | [REDACTED] |
| 1832 | GARY D BLACK | | 939 COURTLAND PL | MANCHESTER | MO | 63021 | UNITED STATES | [REDACTED] |
| 1833 | GARY E. PEKALA | | 11387 CHAFFINCH CT. | SAN DIEGO | CA | 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 | UNITED STATES | [REDACTED] |
| 1834 | GARY N SMITH | VFTC AS CUSTODIAN ROLLOVER ACCOUNT POMONA COLLEGE | 127 W 8TH ST | CLAREMONT | CA | 91711 | UNITED STATES | [REDACTED] |
| 1835 | GARY R. NORTON | | 415 CHARMAN ST | OREGON CITY | OR | 97045-3209 | UNITED STATES | [REDACTED] |
| 1836 | GARY S BRIARS AND LAURA A BRIARS | | 322 S CRECENT AVE | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 1837 | GARY S. GROSSINGER | | 151 E LAKE COOK ROAD | PALATINE | IL | 60074-9375 | UNITED STATES | [REDACTED] |
| 1838 | GASPARE LOCASCIO AND DOLORES LOCASCIO | JTWROS TOD BENEFICIARIES ON FILE | 1409 A PLUM CT | MT PROSPECT | IL | 60056 | UNITED STATES | [REDACTED] |
| 1839 | GASTON CAPERTON | | 45 COLUMBUS AVE. | NEW YORK | NY | 10023-6917 | UNITED STATES | [REDACTED] |
| 1840 | GAYLE G MCLEAN REV LIVING TRUST U/A 3/1/94 | C/O GAYLE G MCLEAN AND/OR CURRENT TRUSTEE(S) | 1741 PINE HILL DR | ST LOUIS | MO | 63131 | UNITED STATES | [REDACTED] |
| 1841 | GAYON EMILY CHUN | CHARLES SCHWAB & CO. INC. CUST. | 985 RIDGECREST STREET | MONTEREY PARK | CA | 91754 | UNITED STATES | [REDACTED] |
| 1842 | GBGM COLLINS HEALTH BENEFIT TRUST LCV | C/O CURRENT TRUSTEE(S) | 475 RIVERSIDE DRIVE, ROOM 1519 | NIEW YORK | NY | 10115 | UNITED STATES | [REDACTED] |
| 1843 | GBGM COLLINS PENSION PLAN LCV | | 475 RIVERSIDE DRIVE, ROOM 1519 | NEW YORK | NY | 10115 | UNITED STATES | [REDACTED] |
| 1844 | GBGM ENDOWMENT FUND LCV | | 475 RIVERSIDE DRIVE, ROOM 1519 | NEW YORK | NY | 10115 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1845 | GBGM GENERAL FUND LCV | | 475 RIVERSIDE DRIVE, ROOM 1519 | NEW YORK | NY | 10115 | UNITED STATES | [REDACTED] |
| 1846 | GBL ALPHA EDGE COMMON TRUST FD | C/O STATE ST BANK & TRUST CO, TRUSTEE | ONE LINCOLN STREET | BOSTON | MA | 02111-2901 | UNITED STATES | [REDACTED] |
| 1847 | GCW CAPITAL LLC | | PO BOX 25905 | LOS ANGELES | CA | 90025 | UNITED STATES | [REDACTED] |
| 1848 | GDK INC | | 12 CHURCH ST MECHANICS BLDG HAMILTON HM 11 | HAMILTON | | HM11 | BERMUDA | [REDACTED] |
| 1849 | GE MUTUAL FUNDS | JEFF GROH | GE INVESTMENTS 3003 SUMMER ST P.O. BOX 7900 | STAMFORD | CT | 06904-7900 | UNITED STATES | [REDACTED] |
| 1850 | GEI STOCK INDEX FUND | ATTN: ANN RAMOS | GE MUTUAL FUNDS 3003 SUMMER STREET | STAMFORD | CT | 6904 | UNITED STATES | [REDACTED] |
| 1851 | GELERT R. RAMAGE JR. AND NANCY D. RAMAGE | NANCY D. RAMAGE JTRS | 9720 SAVAGE | DOWNEY | CA | 90240 | UNITED STATES | [REDACTED] |
| 1852 | GENE C MCCAFFERY | | 1030 N STATE ST APT 29GH | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 1853 | GENERAL BUILDING LABORERS' LOCAL 66 LCV | | 1600 WALT WHITMAN ROAD | MELVILLE | NY | 11747 | UNITED STATES | [REDACTED] |
| 1854 | GENERAL BUILDING LABORERS LOCAL 66 PROXYVOTEPLUS | GENERAL BUILDING LABORERS LOCAL 66 | SUITE 211 TWO | NORTHFIELD | IL | 60093 | UNITED STATES | [REDACTED] |
| 1855 | GENERAL CIGAR RETIREMENT TRUST | C/O JOSEPH C AIRD, CFO AND/OR CURRENT TRUSTEE(S) | 1021 EASTY CARY STREET STE 1600 | RICHMOND | VA | 23219-4000 | UNITED STATES | [REDACTED] |
| 1856 | GENERAL DYNAMICS BENEFIT PLANS | C/O NORTHERN TRUST, TRUSTEE | 65 EAST 55TH STREET, SUITE 2400 | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1857 | GENERAL DYNAMICS CORPORATION VEBA TRUST | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1858 | GENERAL DYNAMICS LAND SYSTEMS RETIREE BENEFITS TRUST | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1859 | GENERAL ELECTRIC MT | ATTN: JEFF SLADE | 3 SUMMER ST | STAMFORD | CT | 6904 | UNITED STATES | [REDACTED] |
| 1860 | GENERAL ELECTRIC MT | MARK BUCCIGROSS | GE INVESTMENTS 3003 SUMMER STREET | STAMFORD | CT | 6904 | UNITED STATES | [REDACTED] |
| 1861 | GENERAL ELECTRIC PENSION TRUST | C/O CURRENT TRUSTEE(S) | 3003 SUMMER STREET | STAMFORD | CT | 6904 | UNITED STATES | [REDACTED] |
| 1862 | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | GMIMCO TRUST C/O CURRENT TRUSTEE(S) | C/O BRUCE MARQUAND 767 FIFTH AVE., 15TH FL. | NEW YORK | NY | 10153 | UNITED STATES | [REDACTED] |
| 1863 | GENEVA INVESTMENT MANAGEMENT OF CHICAGO, LLC | JOHN HUBER | 181 W. MADISON, STE. 3575 | CHICAGO | IL | 60602 | UNITED STATES | [REDACTED] |
| 1864 | GEOFFREY B FITZGERALD SR AND CAROL E FITZGERALD | CAROL E FITZGERALD | 66 BRITE AVE | SCARSDALE | NY | 10583 | UNITED STATES | [REDACTED] |
| 1865 | GEOFFREY DAWSON | | 5 DOUGLAS AVE | HEYSHAM LANCASTER | 1Z | | UNITED KINGDOM | [REDACTED] |
| 1866 | GEORGE A.P. WALLACE 1999 REV TR | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 1867 | GEORGE B. KAISER | | 6733 SOUTH YALE AVENUE | TULSA | OK | 74136 | UNITED STATES | [REDACTED] |
| 1868 | GEORGE BLOSSOM III, TR K3-3219IA2 | C/O GEORGE W BLOSSOM III AND/OR CURRENT TRUSTEE(S) | 1101 PEMBRIDGE DR APT 215 | LAKE FOREST | IL | 60045-4223 | UNITED STATES | [REDACTED] |
| 1869 | GEORGE BUCKMAN TRUST U/A/D 08/26/88 | C/O GEORGE BUCKMAN AND/OR CURRENT TRUSTEE(S) | 153 CANAL STREET P O BOX 477 | LA SALLE | IL | 61301-0477 | UNITED STATES | [REDACTED] |
| 1870 | GEORGE D VEON TRUST U/A DTD 10/03/01 | C/O GEORGE D VEON AND/OR CURRENT TRUSTEE(S) | 1013 HIGHLAND PARK CIRCLE | CORALVILLE | IA | 52241 | UNITED STATES | [REDACTED] |
| 1871 | GEORGE DRAPEAU III | | 2 BRIGGS LANE | ARMONK | NY | 10504-1403 | UNITED STATES | [REDACTED] |
| 1872 | GEORGE E ANDERSON REV LIV TR U/A | C/O GEORGE E ANDERSON AND/OR CURRENT TRUSTEE(S) | 5008 N TRAVELERS PALM LANE | TAMARAC | FL | 33319-3163 | UNITED STATES | [REDACTED] |
| 1873 | GEORGE E. KEELER | | 1327 UNION STREET BOX 219 | NORTH MARSHFIELD | MA | 2059 | UNITED STATES | [REDACTED] |
| 1874 | GEORGE EASTMAN HOUSE INC ENDOWMENT FUND | DANIEL MC CORMICK | 900 EAST AVE. | ROCHESTER | NY | 14607-2219 | UNITED STATES | [REDACTED] |
| 1875 | GEORGE JOHNSON | | 5 DUCK FIELD | HILTON HEAD ISLAND | SC | 29928-3375 | UNITED STATES | [REDACTED] |
| 1876 | GEORGE LONGLAND JR | IRA FCC AS CUSTODIAN | 9868 TREASURE CAY LANE | BONITA SPGS | FL | 34135-6809 | UNITED STATES | [REDACTED] |
| 1877 | GEORGE M. MOSS | | 252-03 82ND DRIVE | BELLEROSE | NY | 11426 | UNITED STATES | [REDACTED] |
| 1878 | GEORGE MICHAEL ECKERT | | 73 JENNIFER LANE | EFFORT | PA | 18330 | UNITED STATES | [REDACTED] |
| 1879 | GEORGE MUNROE ENDICOTT TRUST FBO ELIZABETH E. RANDS | C/O MR WILLIAM C RANDS III AND/OR CURRENT TRUSTEE(S) | 16845 KERCHEVAL ST STE B | GROSSE POINTE PARK | MI | 48230-1551 | UNITED STATES | [REDACTED] |
| 1880 | GEORGE R FONTAINE TRUST UNDER WILL OF THOMAS CARRTER LUPTON | C/O BRETT W ROUSCH AND/OR CURRENT TRUSTEE(S) | 1 UNION SQ STE 500 | CHATTANOOGA | TN | 37402-2505 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|------|---------|------|-------|-----|---------|--------------|
| 1881 GEORGE S NOWIK TRUST UA 02/06/01 | C/O GEORGE S. NOWIK AND/OR CURRENT TRUSTEE(S) | 746 HOME AVENUE | ELK GROVE VILLAGE | IL | 60007-2810 | UNITED STATES | [REDACTED] |
| 1882 GEORGE W BLOSSOM III | AT: WILLIS CORROON | 10 S. LASALLE ST. 30TH FLOOR | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 1883 GEORGE W THOMS TRUST B | C/O BANK OF AMERICA AS TRUSTEE(S) AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 1884 GEORGE WALLACE | | 70 BELGO ROAD | LAKEVILLE | CT | 6039 | UNITED STATES | [REDACTED] |
| 1885 GEORGE WILLIAM BUCK, UTA CHARLES SCHWAB & CO. INC., SEP-IRA DTD 4/8/93 | C/O CURRENT TRUSTEE(S) | 10806 PASO ROBLES AVENUE | GRANADA HILLS | CA | 91344 | UNITED STATES | [REDACTED] |
| 1886 GEORGEANN S. BLAHA T/U/D | C/O GEORGEANN S. BLAHA | 1099 WYLIE ROAD | WEST CHESTER | PA | 19382-8129 | UNITED STATES | [REDACTED] |
| 1887 GEORGES MARCIANO | | 1000 N CRESCENT DRIVE | BEVERLY HILLS | CA | 90210-2804 | UNITED STATES | [REDACTED] |
| 1888 GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION UNCLAIMED PROPERTY SECTION | 4245 INTERNATIONAL PARKWAY | HAPEVILLE | GA | 30354 | UNITED STATES | [REDACTED] |
| 1889 GEORGIA M. JOHNSON | | 80 SEAVER ST | BROOKLINE | MA | 2445 | UNITED STATES | [REDACTED] |
| 1890 GEORGIA MUNICIPAL EMPLOYEE BENEFIT SYSTEM PENSION PLAN | ATTN: DONNA JONES | GEORGIA MUNICIPAL ASSOCIATION 201 PRYOR STREET | ATLANTA | GA | 30327 | UNITED STATES | [REDACTED] |
| 1891 GERALD BENJAMIN | | 650 WIDGEON LANE | ATLANTA | GA | 30327 | UNITED STATES | [REDACTED] |
| 1892 GERALD E. GRIEVE | | 86 SW CENTURY DR PMB 454 | BEND | OR | 97702 | UNITED STATES | [REDACTED] |
| 1893 GERALD J MCCARTHY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1070 REEF RD APT 206 | VERO BEACH | FL | 32963 | UNITED STATES | [REDACTED] |
| 1894 GERALD KRZYWDZINSKI AND DORIS A KRZYWDZINSKI | JT TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 | UNITED STATES | [REDACTED] |
| 1895 GERALD W AGEMA REVOCABLE TRUST | C/O GERALD W AGEMA, TRUSTEE | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 | UNITED STATES | [REDACTED] |
| 1896 GERALD W THIEL TRUST U/A DTD 10/20/1999 | C/O GERALD W THIEL AND/OR CURRENT TRUSTEE(S) | 209 S CAN DOTA AVE | MT PROSPECT | IL | 60005 | UNITED STATES | [REDACTED] |
| 1897 GERALD W. AGEMA | | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 | UNITED STATES | [REDACTED] |
| 1898 GERALD W. AGEMA AND MARCIA L. AGEMA JTWROS | | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 | UNITED STATES | [REDACTED] |
| 1899 GERALDO RIVERA | | 15 SHORE ROAD | EDGEWATER | NJ | 7020 | UNITED STATES | [REDACTED] |
| 1900 GERDA SCHILD | | 4940 SOUTH EAST END AVE 12D | CHICAGO | IL | 60615-3163 | UNITED STATES | [REDACTED] |
| 1901 GIDWITZ ART VENTURES | BERKOWITZ AND SHRAMKO | 1829 REISTERSTOWN RD STE 430 | BALTIMORE | MD | 21208-7107 | UNITED STATES | [REDACTED] |
| 1902 GIDWITZ FAMILY LIMITED PARTNERSHIP | C/O ALAN BERKOWITZ CPA | 1829 REISTERSTOWN RD STE 430 | BALTIMORE | MD | 21210-2914 | UNITED STATES | [REDACTED] |
| 1903 GILA RIVER INDIAN COMMUNITY | ALLIANCE BERNSTEIN | ATTN: JAMES ADKINS 411 WEST LAFAYETTE BOULEVARD | DETROIT | MI | 48226-3120 | UNITED STATES | [REDACTED] |
| 1904 GILA RIVER INDIAN COMMUNITY | GABELLI ASSET MGT | ATTN: JAMES ADKINS 411 WEST LAFAYETTE BLD. | DETROIT | MI | 48226-3120 | UNITED STATES | [REDACTED] |
| 1905 GILA RIVER INDIAN COMMUNITY | | 315 WEST CASABLANCA ROAD | SACATON | AZ | 85247 | UNITED STATES | [REDACTED] |
| 1906 GILBERT LANOFF TRUST UA DTD 9/9/1988 | C/O GILBERT LANOFF AND/OR CURRENT TRUSTEE(S) | 6724 N SAUGANASH | LINCOLNWOOD | IL | 60712 | UNITED STATES | [REDACTED] |
| 1907 GINA MAZZAFERRI AND THOMAS PERRY | | 125 S LA GRANGE RD | LA GRANGE | IL | 60525 | UNITED STATES | [REDACTED] |
| 1908 GJD PARTNERS L.P. | | 115 ABBEYS WAY | TAMPA | FL | 33602-5958 | UNITED STATES | [REDACTED] |
| 1909 GLADYS G. COFRIN TRUST | C/O US BANK N.A., TRUST LEGAL COUNSEL EP-MN-WS4L, AND/OR CURRENT TRUSTEE(S) | 60 LIVINGSTON AVE. | ST. PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 1910 GLADYS SMITH HAYES TESTAMENTARY TR U/A DTD 12-03-1987 | C/O PATSY HAYES EDWARDS, GLADYS SMITH HAYES AND/OR CURRENT TRUSTEE(S) | 3521 ROSEDALE | DALLAS | TX | 75205 | UNITED STATES | [REDACTED] |
| 1911 GLASS LEWIS CO | PVA - OAK116 / OAKBROOK | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 1912 GLASS LEWIS CO. (PE ID-EZ2) | PVA-BANK OF AMERICA/BAN126 | SUITE 3300 ONE SANSOME ST | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 1913 GLASSELL, ALFRED C. III, INDIVIDUALLY AND AS ACTING TRUSTEE AND BENEFICIARY OF ALFRED C. GLASSELL, JR. CHILDREN'S TRUST FOR ALFRED C. GLASSELL, III | GLASSELL FOUNDATION | 919 MILAM STREET SUITE 2010 | HOUSTON | TX | 77002-6606 | UNITED STATES | [REDACTED] |
| 1914 GLASSMAN GRANDCHILDREN IRR TR UAD 07/21/1999 | C/O CURRENT TRUSTEE(S) | 200 EAST 69 STREET APT 29C | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1915 | GLEN W BELL, MARTHA BELL, BELL FAMILY TRUST | C/O KATHLEEN BELL & MARTHA BELL AND/OR CURRENT TRUSTEE(S) | MEADOWBROOK EQUITY FUND PO BOX 642 RANCHO | SANTE FE | CA | 92067 | UNITED STATES | [REDACTED] |
| 1916 | GLENMEDE TRUST COMPANY, N.A. | C/O CURRENT TRUSTEE(S) | ONE LIBERTY PLACE 1650 MARKET STREET SUITE 1200 | PHILADELPHIA | PA | 19103 | UNITED STATES | [REDACTED] |
| 1917 | GLENN A KILLOREN TRUST UAD 12/27/85 | C/O GLENN A KILLOREN AND/OR CURRENT TRUSTEE(S) | 1495 DUNBAR ROAD | INVERNESS | IL | 60067-4340 | UNITED STATES | [REDACTED] |
| 1918 | GLENN FAMILY TRUST U/A DTD 04-03-96 | C/O WILLIAM R GLENN, CAROLE L GLENN AND/OR CURRENT TRUSTEE(S) | 11392 S W 77TH CIRCLE | OCALA | FL | 34476 | UNITED STATES | [REDACTED] |
| 1919 | GLENVIEW STATE BANK | | 800 WAUKEGAN ROAD | GLENVIEW | IL | 60025 | UNITED STATES | [REDACTED] |
| 1920 | GLOBAL EQUITY ENHANCED INDEX FUND | | 120 COLLINS STREET | MELBOURNE VIC | | | AUSTRALIA | [REDACTED] |
| 1921 | GLOBAL SEC. CP/CDS | C/O DELAWARE REGISTRY, LTD. | 3511 SILVERSIDE RD., STE. 105 | WILMINGTON | DE | 19810 | UNITED STATES | [REDACTED] |
| 1922 | GLORIA TRUDMAN TRUST | C/O GLORIA TRUDMAN AND/OR CURRENT TRUSTEE(S) | 4167 PICARDY | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 1923 | GLOVER TRUST DTD 01-19-90 | C/O CAROL T GLOVER AND/OR CURRENT TRUSTEE(S) | 6348 MEADOWRIDGE DRIVE | SANTA ROSA | CA | 95409 | UNITED STATES | [REDACTED] |
| 1924 | GM PROMARK LARGE CAP BLEND FUND | | 767 FIFTH AVENUE | NEW YORK | NY | 10153 | UNITED STATES | [REDACTED] |
| 1925 | GMO TRUST | SHEPPARD N. BURNETT AND/OR CURRENT TRUSTEE(S) | 40 ROWES WHARF | BOSTON | MA | 02110 | UNITED STATES | [REDACTED] |
| 1926 | GMP (BROBBZ) RE GREENWICH CAP | THE ROYAL BANK OF SCOTLAND PLC MARKETS INC. | 36 ST ANDREW SQUARE | EDINBURGH | | EH2 2YB | UNITED KINGDOM | [REDACTED] |
| 1927 | GOFEN AND GLOSSBERG, L.L.C. | WILLIAM H. GOFEN | 455 CITYFRONT PLAZA, STE. 3000 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 1928 | GOLDENHAWK PARTNERS LP | | 600 GRANT ST US STEEL TOWER, STE 3210 | PITTSBURGH | PA | 15219 | UNITED STATES | [REDACTED] |
| 1929 | GOLDENTREE MASTER FUND II LTD | | 300 PARK AVENUE, 21ST FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1930 | GOLDENTREE MASTER FUND II, LTD. | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1931 | GOLDENTREE MASTER FUND LTD | | 300 PARK AVENUE, 21ST FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1932 | GOLDENTREE MASTER FUND, LTD. | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1933 | GOLDENTREE MULTISTRATEGY LTD | | 300 PARK AVE, 21ST FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1934 | GOLDENTREE MULTISTRATEGY OFFSHORE FUND | GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1935 | GOLDMAN SACHS & CO | FAO CHICAGO TRADING | PO BOX 64 BOWLING GREEN STATN | NEW YORK | NY | 10274-0064 | UNITED STATES | [REDACTED] |
| 1936 | GOLDMAN SACHS & CO., IN ITS INDIVIDUAL AND CUSTODIAL CAPACITIES | | 200 WEST ST. | NEW YORK | NY | 10282 | UNITED STATES | [REDACTED] |
| 1937 | GOLDMAN SACHS 1997 EXCHANGE 6823 PLACE FUND L.P. | | 200 CLARENDON STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 1938 | GOLDMAN SACHS 1997 EXCHANGE PLACE FUND, L.P. | C/O CURRENT TRUSTEE(S) | INVESTOR'S BANK & TRUST 200 CLARENDON STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 1939 | GOLDMAN SACHS 1999 EXCHANGE PLACE FUND, L.P. | | MERCHANT BANK OPERATIONS 30 HUDSON ST 36TH FL | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 1940 | GOLDMAN SACHS AND CO FAO PERRY PARTNERS | ATTN PRIME BROKERAGE DESK | PO BOX 64 BOWLING GRN STATION | NEW YORK | NY | 10274-0064 | UNITED STATES | [REDACTED] |
| 1941 | GOLDMAN SACHS EXEC & CLRNG | FAO NEWBROOK CAPITAL ADVISORS | 30 HUDSON STREET | JERSEY CITY | NJ | 07302-4699 | UNITED STATES | [REDACTED] |
| 1942 | GOLDMAN SACHS EXECUTION & CLEARING, L.P. F/K/A SPEAR LEEDS AND KELLOGG | ATTN: NORM FEIT | ORK, NY 10006-1604 | NEW YORK | NY | 10006-1604 | UNITED STATES | [REDACTED] |
| 1943 | GOLDMAN SACHS GROUP, INC. | LAUREN LOFARO | 85 BROAD ST. | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 1944 | GOLDMAN SACHS INTERNATIONAL HOLDINGS LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 1945 | GOLDMAN SACHS PRIME BROKER F/A/O PERRY PARTNERS | | ONE NEW YORK PLAZA, 48TH FLOOR | NEW YORK | NY | 10004-1901 | UNITED STATES | [REDACTED] |
| 1946 | GOLDMAN SACHS TRUST | JAMES A. MCNAMARA AND/OR CURRENT TRUSTEE(S) | 71 S. WACKER DR., STE. 500 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1947 | GOLDMAN SACHS VARIABLE INSURANCE TRUST | JAMES A. MCNAMARA AND/OR CURRENT TRUSTEE(S) | 71 S. WACKER DR., STE. 500 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1948 | GOLDMAN SACHS VARIABLE INSURANCE TRUST | C/O CURRENT TRUSTEE(S) | ATTN.: PETER V. BONNANNO, GOLDMAN, SACHS & CO., 200 WEST ST. | NEW YORK | NY | 10282 | UNITED STATES | [REDACTED] |
| 1949 | GOLDSHER INVESTMENT CO INC | | 1910 FIRST ST #406 | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 1950 | GOLMAN SACHS & CO | | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1950 | UNITED STATES | [REDACTED] |
| 1951 | GOOD STEWARD TRADING COMPANY SPC | HIGHLAND GOOD STEWARD MANAGEMENT | 2545 HIGHLAND AVENUE, SUITE 200 | BIRMINGHAM | AL | 35205 | UNITED STATES | [REDACTED] |
| 1952 | GOODAN, ROGER AND JANE DOE GOODAN, A WASHINGTON MARITAL COMMUNITY | | 10267 HALLORAN RD | BOW | WA | 98232-9367 | UNITED STATES | [REDACTED] |
| 1953 | GOODMAN TRUSTS TIC 8G-380, CUSTODIAN | ERNEST GOODMAN  AND/OR CURRENT TRUSTEE(S) | 13900 HARTSOOK ST | SHERMAN OAKS | CA | 91423-1210 | UNITED STATES | [REDACTED] |
| 1954 | GOODRICH CORP, AS PLAN ADMINISTRATOR FOR THE GOODRICH CORPORATION MASTER TRUST FOR QUALIFIED EMPLOYEE BENEFIT PLANS | C/O CURRENT TRUSTEE(S) | 4020 KINROSS LAKES PKWY | RICHFIELD | OH | 44286-9368 | UNITED STATES | [REDACTED] |
| 1955 | GORDON T FORD TRUST U/A/D 04/24/72 | C/O ROBERT L HERITIER, RICHARD R MULLANEY, RANDOLPH C PASCHKE AND/OR CURRENT TRUSTEE(S) | 5800 CROOKS ROAD SUITE 180 | TROY | MI | 48098-2830 | UNITED STATES | [REDACTED] |
| 1956 | GORDON T FORD U/A/D 04/24/72 | C/O ROBERT L HERITIER, RICHARD R MULLANEY, RANDOLPH C PASCHKE | ROBERT L HERITIER RICHARD R MULLANEY RANDOLPH C PASCHKE TTEES U/A/D 04/24/72 5800 CROOKS ROAD SUITE 180 | TROY | MI | 48098 | UNITED STATES | [REDACTED] |
| 1957 | GOVERNING COUNCIL OF THE UNIVERSITY OF TORONTO | | 345 Park Avenue | New York | NY | 10154 | UNITED STATES | [REDACTED] |
| 1958 | GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE, LTD. | | 168 ROBINSON TWR#37-01 | | | 68912 | SINGAPORE | [REDACTED] |
| 1959 | GOVERNOR AND COMPANY OF THE BANK OF IRELAND | | 40 MESPIL ROAD | DUBLIN | | 4 | IRELAND | [REDACTED] |
| 1960 | GPC LIX LLC | | 135 E 57TH ST, 11TH FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1961 | GPC LVIII LLC | | 135 EAST 57TH ST 11TH FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1962 | GPC LX LLC | C/O WOLVERINE ASSET | SUITE 200 175 WEST JACKSON BLVD. | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 1963 | GPIF | | OTERNACHL 1ST SQUARE TOWER12F 1-5-1, OTEMACHICHIYODA-KU | TOKYO | | 100-0004 | JAPAN | [REDACTED] |
| 1964 | GPU, INC | STANLEY TOLZEK | SENIOR ADMINISTRATOR BENEFITS FUNDING & COMPLIANCE RT 183 VAN READ ROAD | READING | PA | 19612-5152 | UNITED STATES | [REDACTED] |
| 1965 | GRACE I. SPIER | | 61 ELLWOOD AVE | KENMORE | NY | 14223-2803 | UNITED STATES | [REDACTED] |
| 1966 | GRACE M MITCHELL | | 369 RACETRACK RD | HO-HO-KUS | NJ | 07423-1627 | UNITED STATES | [REDACTED] |
| 1967 | GRACE TRUST | C/O DUANE SHELTON TYDINGS AND JOHN HEALEY TRUSTEES | 3514 HAMLET PLACE | CHEVY CHASE | MD | 20815-4816 | UNITED STATES | [REDACTED] |
| 1968 | GRAFF VALVE & FITTINGS CO. EMPL PFT SHG PL2 UAD 6/30/85 | C/O PHILIP GRAFF, MICHAEL GRAFF | 12345 MARSHFIELD | CALUMET PARK | IL | 60827-5330 | UNITED STATES | [REDACTED] |
| 1969 | GRAHAM CAPITAL MANAGEMENT, L.P. | | 40 HIGHLAND AVENUE | ROWAYTON | CT | 06853 | UNITED STATES | [REDACTED] |
| 1970 | GRAHAM CAPITAL PARTNERSHIP I, LP | ATTN: CHUCK SILVERSTONE | GRAHAM CAPITAL COMPANY 1420 6TH AVE. | YORK | PA | 17403-2620 | UNITED STATES | [REDACTED] |
| 1971 | GRAHAM EQUITY BASKETS TRADING LTD. | FGC CORPORATE SERVICES, LIMITED | 125 MAIN STREET, P.O. BOX ROAD TOWN | TORTOLA | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 1972 | GRAHAM EVENT DRIVEN LTD. | C/O GRAHAM CAPITAL | 40 HIGHLAND AVENUE | ROWAYTON | CT | 6853 | UNITED STATES | [REDACTED] |
| 1973 | GRAHAM FAMILY GROWTH PARTNERSHIP LCV | | C/O GRAHAM CAPITAL COMPANY, 1420 SIXTH AVE | YORK | PA | 17403 | UNITED STATES | [REDACTED] |
| 1974 | GRAMMEL JOINT LIVING TRUST U/A DTD 5/24/00 | C/O JOHN E GRAMMEL, MARY C. GRAMMEL AND/OR CURRENT TRUSTEE(S) | 19565 SW 57TH AVE | TUALATIN | OR | 97062 | UNITED STATES | [REDACTED] |
| 1975 | GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC | J.B. KITTREDGE | 40 ROWES WHARF | BOSTON | MA | 02110 | UNITED STATES | [REDACTED] |
| 1976 | GRAPHIC ARTS JOINT PENSION TRUST | C/O JOHN PRICE AND/OR CURRENT TRUSTEE(S) | 1900 L STREET, NW, STE 710 | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 1977 | GREEN FOREST INVESTMENTS LIMITED | C/O SAMAMA VILL SAINT JEAN | 3 RUELLE SAINT JEAN | MONTE CARLO | | 98000 | MONACO | [REDACTED] |
| 1978 | GREEN FOREST TRUST | C/O CATALYST INVESTMENT MANAGEMENT TRUST CO., LLC | BEDERSTRASSE 49 | ZURICH | | CH-8027 | SWITZERLAND | [REDACTED] |
| 1979 | GREGORY J AND ELLEN P CAPUTO | | 3418 WINCHESTER LN | GLENVIEW | IL | 60026 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 1980 | GREGORY J MARCIANO | TOD TO BENEFICIARIES ON FILE WITH AMERITRADE INC | 179 LONG RIDGE RD | DANBURY | CT | 06810-8434 | UNITED STATES | [REDACTED] |
| 1981 | GREGORY L MOLOZNIK | TOD BENEFICIARIES ON FILE | 2111 LILLIAN LN | LISLE | IL | 60532 | UNITED STATES | [REDACTED] |
| 1982 | GREGORY L. MOLOZNIK AND JULIE M. MOLOZNIK JTWROS | | 2111 LILLIAN LN. | LISLE | IL | 60532-1100 | UNITED STATES | [REDACTED] |
| 1983 | GREGORY REYETMAN | | 259 W. 100TH STREET APT. 5F | NEW YORK | NY | 10014 | UNITED STATES | [REDACTED] |
| 1984 | GREGORY REYFTMANN | | 100 JANE ST APT 2A | NEW YORK | NY | 10014-1739 | UNITED STATES | [REDACTED] |
| 1985 | GREGORY W. WARMUTH | | 2 EIGHTH STREET | FARMINGVILLE | NY | 11738-1407 | UNITED STATES | [REDACTED] |
| 1986 | GRIFFITH E. MADIGAN AS CUSTODIAN OF GRIFFITH PATRICK MADIGAN UTMA WI | C/O GRIFFITH E MADIGAN | 3476 CYNTHIA LANE | MADISON | WI | 53718-6671 | UNITED STATES | [REDACTED] |
| 1987 | GRYPHON HIDDEN VALUES VIII L.P. | | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 1988 | GRYPHON HIDDEN VALUES VIII L.P. | HALCYON MANAGEMENT CO. LLC | 477 MADISON AVENUE | NEW YORK | NY | 10022-5802 | UNITED STATES | [REDACTED] |
| 1989 | GS 1999 EXCHANGE PLACE 6823 FUND LP | FUND LP ATTN: RICH FAILLA | 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 1990 | GS 2005 EXCHANGE PLACE FUND | | 71 S. WACKER, SUITE 500 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1991 | GS 2005 EXCHANGE PLACE FUND 6823 LP (FEEDER 2005) HELD BY GSCO & PLEDGED TO GSI | ATTN: PSC OPERATIONS | 71 S. WACKER SUITE 500 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 1992 | GS FINANCIAL MARKETS | ATTN: THOMAS Y WANG | 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 1993 | GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 1994 | GUARDIAN INVESTORS SERVICES LLC [RS S&P 500 INDEX VIP SERIES] | | ATTN: ROBERT CRIMMINS 388 MARKET STREET, SUITE 1700 | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 1995 | GUARDIANS OF NEW ZEALAND SUPERANNUATION AS MANAGER AND ADMINISTRATOR OF THE NEW ZEALAND SUPERANNUATION FUND | PETER BENNIE, HEAD OF OPERATIONS LEVEL 12, ZURICH HOUSE | 21 QUEEN STREET | AUCKLAND | | 1010 | NEW ZEALAND | [REDACTED] |
| 1996 | GUARDIANS OF NEW ZEALAND SUPERANNUATION GV | | P.O. BOX 106 607 AUCKLAND 1143 NEW ZEALAND | AUCKLAND | | 1143 | NEW ZEALAND | [REDACTED] |
| 1997 | GUGGENHEIM | GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1998 | GUGGENHEIM PORTFOLIO COMPANY XXXI LLC | | 135 E 57TH ST, 11TH FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 1999 | GUGGENHEIN PORTFOLIO LIX, LLC | ATTN: PATRICK HUGHES | 57TH STREET, 11TH FLOOR | NEW YORK | NY | 10022-2050 | UNITED STATES | [REDACTED] |
| 2000 | GUIDEMARK LARGE CAP VALUE FUND | | 2300 CONTRA COSTA BLVD, SUITE 600 | PLEASANT HILL | CA | 94523 | UNITED STATES | [REDACTED] |
| 2001 | GUIDESTONE EQUITY INDEX FUND | C/O GUIDSTONE CAPITAL MANAGEMENT | 2401 CEDAR SPRINGS RD | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 2002 | GUIDESTONE FUNDS | JOHN R. JONES | 2401 CEDAR SPRINGS RD | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 2003 | GUIDESTONE FUNDS | C/O MELANIE CHILDERS | GUIDESTONE CAPITAL MANAGEMENT 2401 CEDAR SPRINGS ROAD | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 2004 | GUIZHI LIANG & YONGHUI YANG | | 6113 TROTTER RIDGE COURT | COLUMBIA | MD | 21044-4919 | UNITED STATES | [REDACTED] |
| 2005 | GULCO CORPORATION | | 500 WEST MADISON STREET, SUITE 3700 | CHICAGO | IL | 60061 | UNITED STATES | [REDACTED] |
| 2006 | GULLEY FAMILY TRUST U/A 7/27/00 | C/O PATSY J GULLEY AND/OR CURRENT TRUSTEE(S) | 816 S 600 E CIRCLE | ST GEORGE | UT | 84770 | UNITED STATES | [REDACTED] |
| 2007 | GURDON H. METZ | | 580 PARK AVENUE | NEW YORK | NY | 10065 | UNITED STATES | [REDACTED] |
| 2008 | GUS G HARTOON IRA | AS FCC CUSTODIAN | 1301 ORIOLE DRIVE | MUNSTER | IN | 46321-3345 | UNITED STATES | [REDACTED] |
| 2009 | GUS G HARTOONIAN | A G EDWARDS & SONS C/F IRA | 1301 ORIOLE DRIVE | MUNSTER | IN | 46321 | UNITED STATES | [REDACTED] |
| 2010 | GWINNETT COUNTY BOARD OF EDUCATION RETIREMENT SYSTEM | | 437 OLD PEACHTREE RD NW | SUWANEE | GA | 30024 | UNITED STATES | [REDACTED] |
| 2011 | H. Robert Holmes IRA | FCC As Custodian | Box 5044 | Mt. Creted Butte | CO | 81224 | UNITED STATES | [REDACTED] |
| 2012 | H.M. PAYSON & CO. | | ONE PORTLAND SQ. | PORTLAND | ME | 04101 | UNITED STATES | [REDACTED] |
| 2013 | HACH SCIENTIFIC FOUNDATION SUB ACCOUNT 1 | ATTN: BRUCE HACH | 1425 VANTAGE VIEW CT. | FT COLLINS | CO | 80525 | UNITED STATES | [REDACTED] |
| 2014 | HAIDEE W FLINDERS | | 74 W MAIN ST | HONEOYE FALLS | NY | 14472-1136 | UNITED STATES | [REDACTED] |
| 2015 | HAIG KEROPIAN & ROSANNE KEROPIAN REVOCABLE TRUST UA 07/09/97 | C/O HAIG KEROPIAN, ROSANNE KEROPIAN AND/OR CURRENT TRUSTEE(S) | 4825 SYLMAR AVE | SHERMAN OAKS | CA | 91423-1715 | UNITED STATES | [REDACTED] |
| 2016 | HALCYON DIVERSIFIED FUND LP | | 477 MADISON AVE, 8 FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2017 | HALCYON FUND LP | | 477 MADISON AVE, SUITE 400 | NEW YORK | NY | 10022-5802 | UNITED STATES | [REDACTED] |
| 2018 | HALCYON OFFSHORE ENHANCED HALCYON MASTER FUND LP | | 477 MADISON AVE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2019 | HALCYON OFFSHORE FUND LTD. | | CORPORATE CENTRE, WEST BAY TD. P.O. BOX 31106 SMD GEORGE TOWN CAYMAN ISLANDS | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 2020 | HALCYON SPECIAL SITUATIONS LP | | 477 MADISON AVE, 8 FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2021 | HALLIBURTON CO. | ATTN: SHARON PARKES | 10200 BELLAIRE BLVD, 3SW14A | HOUSTON | TX | 77072-5299 | UNITED STATES | [REDACTED] |
| 2022 | HALL-PERRINE FOUNDATION | | 115 3RD ST SE STE 803 | CEDAR RAPIDS | IA | 52401-1222 | UNITED STATES | [REDACTED] |
| 2023 | HALPS 51/BSH, LLC A/K/A BSH, LLC | ATTN: BARRY S HALPERIN | 500 SE 5TH AVE. | BOCA RATON | FL | 33432-6081 | UNITED STATES | [REDACTED] |
| 2024 | HAMMOND FAMILY TRUST U/A/D 02-11-1988 | C/O PAUL THEODORE HAMMOND, KAREN HAMMOND, TRUSTEES | 180 S. LAKE AVE. #540 | PASADENA | CA | 91101-2666 | UNITED STATES | [REDACTED] |
| 2025 | HAMPTON UNIVERSITY ENDOWMENT | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 2026 | HANNA JONAS MILLER | | 1811 PEPPERIDGE DR | ORLANDO | FL | 32806-1527 | UNITED STATES | [REDACTED] |
| 2027 | HANNAH GOLLIN | | 1610 N PROSPECT AVE APT 606 | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 2028 | HANNAH SMITH TRUST | C/O ALISON S ANDREWS AND/OR CURRENT TRUSTEE(S) | THE HIGHLANDS, CHERRY LOOP | SEATTLE | WA | 98177 | UNITED STATES | [REDACTED] |
| 2029 | HANOVER CORPORATION | C/O GRANT HERRMANN SCHWATZ KLINGER LLP | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 2030 | HARBOR CAPITAL ADVISORS LCV | | 111 S WACKER DRIVE, 34TH FLOOR | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2031 | HARBOR CAPITAL GROUP TRUST | ATTN: LINDA MOLENDA AND/OR CURRENT TRUSTEE(S) | HARBOR CAPITAL ADVISORS INC 111 S WACKER DRIVE, 34TH FLOOR | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2032 | HARBOR MID CAP VALUE FUND | | 111 S WACKER DRIVE, 34TH FLOOR | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2033 | HARMONY INVESTMENT MANAGEMENT LLC | | 103 CONTINENTAL PL STE 100 | BRENTWOOD | TN | 37027 | UNITED STATES | [REDACTED] |
| 2034 | HAROLD E MICKENS | SCOTTRADE INC TR HAROLD E MICKENS ROLLOVER IRA C/O CURRENT TRUSTEE(S) | 4195 GUENZA RD | SANTA ROSA | CA | 95404 | UNITED STATES | [REDACTED] |
| 2035 | HAROLD E MICKENS | | 4195 GUENZA RD | SANTA ROSA | CA | 95404-9760 | UNITED STATES | [REDACTED] |
| 2036 | HAROLD K.L. CASTLE FOUNDATION | AST TRUST COMPANY | 1199 AULOA ROAD | KAILUA | HI | 96734 | UNITED STATES | [REDACTED] |
| 2037 | HAROLD R. UFVEN DAHL TRUST U/A/D 9/7/1988 | C/O THE NORTHERN TRUST COMPANY , HAROLD R LIFVENDAHL AND/OR CURRENT TRUSTEE(S) | 134 MELROSE AVENUE | KENILWORTH | IL | 60043-1249 | UNITED STATES | [REDACTED] |
| 2038 | HARRIET H GLASSPIEGEL DL OF TR U/A DTD 6/21/89 | C/O HARRIET H GLASSPIEGEL AND/OR CURRENT TRUSTEE(S) | PO BOX 8039 | LONGBOAT KEY | FL | 34228 | UNITED STATES | [REDACTED] |
| 2039 | HARRIET ROBINSON 1999 TRUST U/A DTD 06/11/1999 | C/O HARRIET ROBINSON AND/OR CURRENT TRUSTEE(S) | 900 PINE TREE LANE | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 2040 | HARRIET ROBINSON TRUST | C/O MR. AND MRS. MARVIN ROBINSON AND/OR CURRENT TRUSTEE(S) | 900 PINE TREE LANE | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 2041 | HARRINGTON BISCHOF TRUST DTD 9/15/97 | C/O HARRINGTON BISCHOF AND/OR CURRENT TRUSTEE(S) | 117 SOUTH COOK ST #352 | BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| 2042 | HARRIS CORP. RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 1025 W. NASA BOULEVARD | MELBOURNE | FL | 32919 | UNITED STATES | [REDACTED] |
| 2043 | HARRIS FINANCIAL CORP. | PAUL REAGAN | 111 W. MONROE ST. P.O. BOX 755 | CHICAGO | IL | 60690 | UNITED STATES | [REDACTED] |
| 2044 | HARRIS N.A. (N/K/A BMO HARRIS BANK N.A.) | ELLEN COSTELLO | 111 W. MONROE ST. P.O. BOX 755 | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2045 | HARRISON R. AND CLARE HORAN | TENANTS IN COMMON ACCT #2 | 701 WINIFRED WAY | THE VILLAGES | FL | 32162 | UNITED STATES | [REDACTED] |
| 2046 | HARRY GUY SNYDER | WM BLAIR & CO DEFERRED PFT SHG PLAN FBO ERIC ROWLEY KEOGH ACCOUNT | GUARANTEE TRUST CO TRUSTEE 382 BASSWOOD | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 2047 | HARSCO PENSION & PROFIT SHARING FUND LCV | | 350 POPLAR CHURCH ROAD | CAMP HILL | PA | 17011 | UNITED STATES | [REDACTED] |
| 2048 | HART FAMILY TRUST DTD 04/23/92 | C/O WILLIAM HART, ERICA HART, AND/OR CURRENT TRUSTEE(S) | 2132 WEST CACTUS RUN | GREEN VALLEY | AZ | 85622-8094 | UNITED STATES | [REDACTED] |
| 2049 | HARTFORD | C/O JOHN LADD | 200 HOPMEADOW STREET | SIMSBURY | CT | 6089 | UNITED STATES | [REDACTED] |
| 2050 | HARTFORD HLS SERIES FUND II, INC. | ERIC L. PALMQUIST | 200 HOPMEADOW ST. | SIMSBURY | CT | 06089 | UNITED STATES | [REDACTED] |
| 2051 | HARTFORD INDEX FUND | | PO BOX 1744 | HARTFORD | CT | 06114-1744 | UNITED STATES | [REDACTED] |
| 2052 | HARTFORD INDEX HLS FUND | ATTN: MR. ERIC PALMQUIST | THE HARTFORD 200 HOPMEADOW STREET | SIMSBURY | CT | 6089 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2053 | HARTFORD INVESTMENT MANAGEMENT COMPANY | JONATHAN FEIGENBAUM JOSHUA BROWN | 55 FARMINGTON AVE. | HARTFORD | CT | 06105 | UNITED STATES | [REDACTED] |
| 2054 | HARTFORD LIFE INSURANCE COMPANY | | 55 FARMINGTON AVENUE | HARTFORD | CT | 6105 | UNITED STATES | [REDACTED] |
| 2055 | HARTFORD SEPARATE ACCOUNT B | ATTN: ERIC PALMQUIST | THE HARTFORD 200 HOPMEADOW STREET | SIMSBURY | CT | 6089 | UNITED STATES | [REDACTED] |
| 2056 | HARTFORD SERIES FUND, INC. | ROBERT M. ARENA, JR. | P. O. BOX 2999 | HARTFORD | CT | 06104 | UNITED STATES | [REDACTED] |
| 2057 | HARTMARX RETIREMENT INCOME TRUST | C/O JUNE JOHNSON AND/OR CURRENT TRUSTEE(S) | HARTMARX CORPORATION 101 NORTH WACKER DRIVE, 23RD FLOOR | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2058 | HARVARD MGMT CO. | ATTN: MARION JOHNSON | 600 ATLANTIC AVE | BOSTON | MA | 2210 | UNITED STATES | [REDACTED] |
| 2059 | HARVARD UNIVERSITY | | | | | | | [REDACTED] |
| 2060 | HARVEST AA CAPITAL LP | | C/O HARVEST CAPITAL LP, 929 INVESTMENTS 600 MADISON AVENUE, 11TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2061 | HARVEY B.PLOTNICK DECLARATION OF TRUST 6321 UA MAR 16 88 | C/O HARVEY B.PLOTNICK AND/OR CURRENT TRUSTEE(S) | 2430 N LAKEVIEW | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 2062 | HARVEY B.PLOTNICK,TR. UA MAR 16 88 HARVEY B. PLOTNICK DECLARATION OF TRUST | C/O PLOTNICK, HARVEY B. AND.OR CURRENT TRUSTEE(S) | 2430 N LAKEVIEW | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 2063 | HARVEY BOOKMAN | | 1053 E 4TH ST | BROOKLYN | NY | 11230-3304 | UNITED STATES | [REDACTED] |
| 2064 | HARVEY CANTER | CHARLES SCHWAB & CO INC. CUST IRA CONTRIBUTORY | 4611 PARK MIRASOL | CALABASAS | CA | 91302 | UNITED STATES | [REDACTED] |
| 2065 | HARVEY MUDD COLLEGE | ATTN: SCOTT MARTIN | 301 EAST 12TH STREET | CLAREMONT | CA | 91711 | UNITED STATES | [REDACTED] |
| 2066 | HARVEY R. HELLER | | P.O. BOX 770249 | WINTER GARDEN | FL | 34777-0249 | UNITED STATES | [REDACTED] |
| 2067 | HATABAH LTD. | (BRANDES / US VALUE) | C/O MLBTC (CAYMAN) LTD 2 HARBOURFRONT PLACE #02-01 MERRILL LYNCH HARBOURFRONT SINGAPORE | | | | SINGAPORE | [REDACTED] |
| 2068 | HATABAH LTD. | BRANDES / US VALUE ATTN:TRUST DEPARTMENT C/O MERRILL LYNCH INTL BK LTD AND/OR CURRENT TRUSTEE(S) | 2 RAFFLES LINK MARINA BAYFRONT SINGAPORE (SGP) | | | | SINGAPORE | [REDACTED] |
| 2069 | HAVENS ADVISORS LLC | | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2070 | HAVENS PARTNERS ENHANCED FUND, L.P. | | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2071 | HAVENS PARTNERS, L.P. | | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2072 | HAWAII DENTAL SERVICE | ATTENTION: L TAKITANI-SMITH | 700 BISHOP ST STE 700 | HONOLULU | HI | 96813-4108 | UNITED STATES | [REDACTED] |
| 2073 | HAYWOOD SECURITIES, INC. | | 200 BURRARD STREET SUITE 700 WATERFRONT CENTRE | VANCOUVER | BC | V6C 3L6 | CANADA | [REDACTED] |
| 2074 | HAZEL C HOUGH | | 1 BEACH DR SE, APT 1002 | ST PETERSBURG | FL | 33706-4335 | UNITED STATES | [REDACTED] |
| 2075 | HC CAPITAL TRUST - THE VALUE EQUITY PORTFOLIO | C/O CURRENT TRUSTEE(S) | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE, SUITE 500 | WEST CONSHOHOCKEN | PA | 19428 | UNITED STATES | [REDACTED] |
| 2076 | HCA MASTER RETIREMENT TRUST LCV | C/O CURRENT TRUSTEE(S) | ONE PARK PLAZA | NASHVILLE | TN | 37203 | UNITED STATES | [REDACTED] |
| 2077 | HCA, INC. MASTER RETIREMENT TRUST | ATTN: JAMES T. GLASSCOCK, VP AND/OR CURRENT TRUSTEE(S) | INVESTMENTS HCA ONE PARK PLAZA | NASHVILLE | TN | 37203 | UNITED STATES | [REDACTED] |
| 2078 | HCK ENTERPRISES INC PSP UAD 9/15/93 | C/O HENRY KUNKEL, HENRY JOHN KUNKEL | 36 VIRGINIA COURT | AMITYVILLE | NY | 11701-3525 | UNITED STATES | [REDACTED] |
| 2079 | HE & FANG 2005 REV LIVING TRUST | C/O ZHENGXU HE, YING FANG, AND/OR CURRENT TRUSTEE(S) | 5220 BELSERA CT | RENO | NV | 89519 | UNITED STATES | [REDACTED] |
| 2080 | HEADWATERS HOLDINGS LLC | | 30 LIBERTY SHIP WAY, STE 3200 | SAUSALITO | CA | 94965 | UNITED STATES | [REDACTED] |
| 2081 | HEALTH RESOURCE GRP INC 401K PSP | DRS BRUNNER/BURTON, TTEE | P.O. BOX 21850 | HOT SPRINGS | AR | 71903-1850 | UNITED STATES | [REDACTED] |
| 2082 | HEALTHCARE GEORGIA INC | ATTN: MICHAEL KEMP | P.O. BOX 9628 | SAVANNAH | GA | 31412-9626 | UNITED STATES | [REDACTED] |
| 2083 | HEARST EQUITY APPRECIATION PLAN | | 300 WEST 57TH STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 2084 | HEARST EQUITY APPRECIATION PLAN | | 300 WEST 57TH STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 2085 | HEDGEHOG CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. | 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | UNITED STATES | [REDACTED] |
| 2086 | HEDONIC CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. | 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2087 | HELEN BROWN, JEAN SAMOS & GAIL SAMOS JOHNSON | | 3728 KEENAN LN | GLENVIEW | IL | 60026-1194 | UNITED STATES | [REDACTED] |
| 2088 | HELEN BUTTENWIESER TRUST 7/28/38 | C/O LAWRENCE B. BUTTENWIESER, ESQ. AND/OR CURRENT TRUSTEE(S) | 575 MADISON A VENUE, 21ST FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2089 | HELEN D HOKE LIVING TRUST UA 06-16-1994 | C/O HELEN D HOKE, ROY D. HOKE AND/OR CURRENT TRUSTEE(S) | UA 06-16-1994 HELEN D HOKE LIVING TRUST 29139 NORTHFIELD RD | BAY VILLAGE | OH | 44140 | UNITED STATES | [REDACTED] |
| 2090 | HELEN GARLAND TRUST NO 2 (FOR GWENDOLYN GARLAND BABCOCK) UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2091 | HELEN GARLAND TRUST NO 2 (FOR WILLIAM M. GARLAND III) UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2092 | HELEN GARLAND TRUST NO. 2 (FOR HILLARY DUQUE GARLAND) | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2093 | HELEN GROSSMAN TRUST U/A/D 09/08/99 | C/O HELEN GROSSMAN, LAURIE H. WEAVER, TRUSTEES | 648 UNIVERSITY DR | LOMPOC | CA | 93436-7838 | UNITED STATES | [REDACTED] |
| 2094 | HELEN GROSSMAN TRUST U/A/D 09/08/99 | C/O HELEN GROSSMAN AND/OR CURRENT TRUSTEE(S) | 648 UNIVERSITY DR | LOMPOC | CA | 93436 | UNITED STATES | [REDACTED] |
| 2095 | HELEN HAY WHITNEY FOUNDATION (WHITNYEQ) | ATTN: MR. ROBERT WEINBERGER | 20 SQUADRON BLVD., SUITE 630 | NEW CITY | NY | 10956 | UNITED STATES | [REDACTED] |
| 2096 | HELEN HOUGH FEINBERG | | 702 PASS A GRILLE WAY | ST PETE BEACH | FL | 33706-4335 | UNITED STATES | [REDACTED] |
| 2097 | HELEN K DOHM | FCC AC CUSTODIAN IRA | 3100 LAKE SHORE DR #1202 | CHICAGO | IL | 60657 | UNITED STATES | [REDACTED] |
| 2098 | HELEN K DOHM | AS FCC CUSTODIAN | 3100 LAKE SHORE DR #1202 | CHICAGO | IL | 60657-4952 | UNITED STATES | [REDACTED] |
| 2099 | HELENA RUOTSALAINEN | | 650 GARLAND AVENUE | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 2100 | HENRY & MARY JO RAY | | 7111 ALMADEN | CARLSBAD | CA | 92009 | UNITED STATES | [REDACTED] |
| 2101 | HENRY ALIG SPURGEON | | 2424 EDGEWATER TER | LOS ANGELES | CA | 90039 | UNITED STATES | [REDACTED] |
| 2102 | HENRY C AND SHARYN L BORSKI | | 2396 E ANTIGUA DR | CASA GRANDE | AZ | 85222-9697 | UNITED STATES | [REDACTED] |
| 2103 | HENRY CARSON JACKSON IRVOC MGMT TR UA 12-17-96 TR B | C/O H. CARSON JACKSON JR, CHERRY SUE JACKSON AND/OR CURRENT TRUSTEE(S) | P.O. BOX 71 | OPELIKA | AL | 36803 | UNITED STATES | [REDACTED] |
| 2104 | HENRY CARSON JACKSON, IRREVOCABLE MANAGEMENT TRUST, UA 12-17-96 TRUST A-2 | C/O CHERRY SUE JACKSON, TRUSTEE | P.O. BOX 71 | OPELIKA | AL | 36803-0071 | UNITED STATES | [REDACTED] |
| 2105 | HENRY FRANCIS DUPONT WINTERTHUR MUSEUM, INC. | | 5105 KENNETT PIKE | WILMINGTON | DE | 19735 | UNITED STATES | [REDACTED] |
| 2106 | HENRY G BARKHAUSEN, TR 12/14/36 TRUST | C/O CURRENT TRUSTEE(S) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2107 | HENRY H CAREY IMA | | BOX 9238 | SANTA FE | NM | 87504-9238 | UNITED STATES | [REDACTED] |
| 2108 | HENRY H KINDLINGER IRR TR | C/O WILLIAM HAUER, MERRILL LYNCH TRUST COMPANY AS SUCCESSOR CO-TRUSTEE, | P.O. BOX 1524 | PENNINGTON | NJ | 8534 | UNITED STATES | [REDACTED] |
| 2109 | HENRY I PRIEN FAMILY TRUST | C/O BETTY ANN PRIEN, NUBAR TASHJIAN, AND/OR CURRENT TRUSTEE(S) | 2299 PACIFIC AVENUE STE 900 | SAN FRANCISCO | CA | 94115-1450 | UNITED STATES | [REDACTED] |
| 2110 | HENRY M CHANCE TR DTD 6/26/36 FBO H CHANCE II | C/O STEVEN K. CHANCE & PETER E. CHANCE TTEES | 2 EARLES LANE | NEWTOWN SQUARE | PA | 19073-2619 | UNITED STATES | [REDACTED] |
| 2111 | HENRY M HARPER JR TRUST, TR UA 12/22/93 | C/O HENRY M. HARPER JR. AND/OR CURRENT TRUSTEE(S) | 3737 NORTH OCEAN BLVD | GULF STREAM | FL | 33483-7436 | UNITED STATES | [REDACTED] |
| 2112 | HENRY P ALBRECHT REVOCABLE TRUST U/A 1/21/74 | C/O HENRY P ALBRECHT AND/OR CURRENT TRUSTEE(S) | 100 GLENVIEW #1 | NAPLES | FL | 34108 | UNITED STATES | [REDACTED] |
| 2113 | HENSHEL FOUNDATION SPECIAL ACCOUNT | | 24 MURRAY HILL ROAD | SCARSDALE | NY | 10583 | UNITED STATES | [REDACTED] |
| 2114 | HERBERT ANTHONY CLARK, JR | | 3708 PALOMA ST | LOS ANGELES | CA | 90011-2828 | UNITED STATES | [REDACTED] |
| 2115 | HERBERT G. IAU PROFIT SHARING QRP PARTICIPATION | C/O DELAWARE CHARTER G&T AS TRUSTEE | DELAWARE CHARTER G&T TTEE 2222 CLAY ST. | SAN FRANCISCO | CA | 94115-1930 | UNITED STATES | [REDACTED] |
| 2116 | HERBERT L WASHINGTON | | 640 SADDLEBROOK DRIVE | BOARDMAN | OH | 44512-4781 | UNITED STATES | [REDACTED] |
| 2117 | HERBERT VANCE, HERBERT VANCE TR 8/9/71 | C/O TRUSTEE OF HERBERT VANCE TR 8/9/71 | 1100 PEMBRIDGE DRIVE - APT. 159 | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 2118 | HERMAN R FRIEDBERG REV TR | C/O JAMES A. FRIEDBERG, THOMAS F. FRIEDBERG, WILLIAM OSBORN CPA AND/OR CURRENT TRUSTEE(S) | 11620 WILSHIRE BLVD. STE 800 | LOS ANGELES | CA | 90025 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 2119 | HERMAN R. FRIEDBERG REV TR | C/O WILLIAM OSBORN CPA, JAMES A. FRIEDBERG, THOMAS F. FRIEDBERG CO-TTEES AND/OR CURRENT TRUSTEE(S) | 11620 WILSHIRE BLVD., STE 800 | LOS ANGELES | CA | 90025-6806 | UNITED STATES | [REDACTED] |
| 2120 | HERMAN VOLPE TRUST 01/24/92 | C/O HERMAN VOLPE, TRUSTEE | 335 SCARBOROUGH CT | BLOOMINGDALE | IL | 60108 | UNITED STATES | [REDACTED] |
| 2121 | HF BARBARA J MCKENNY ADVISORY | C/O BARBARA J MCKENNY | 7608 BEAR WALLOW DR | WARRENTON | VA | 20186-2055 | UNITED STATES | [REDACTED] |
| 2122 | HFR ED SELECT PERFORMANCE MASTER TRUST ENHANCED | C/O HFR ASSET MANAGEMENT LLC AND/OR CURRENT TRUSTEE(S) | 65 FRONT STREET | HAMILTON | | HM11 | BERMUDA | [REDACTED] |
| 2123 | HFR RVA COMBINED MASTER TR [HFR RVA Whitebox Master Trust f/k/a HVR RVA Combined Master Trust] | C/O CURRENT TRUSTEE(S) | 10 S. RIVERSIDE PLACE SUITE 1450 | CHICAGO | IL | 60606-3879 | UNITED STATES | [REDACTED] |
| 2124 | HHS PARTNERSHIP | | 222 S. PENNSYLVANIA AVE., SUITE 200 | WINTER PARK | FL | 32789-4105 | UNITED STATES | [REDACTED] |
| 2125 | HIDEKAZU KOYANAGI | THE PROMOTION & MUTUAL AID CORP FOR PRIVATE SCHOOLS OF JAPAN | JA BUILDING, 3-1 OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-6813 | TOKYO | | 100-6813 | JAPAN | [REDACTED] |
| 2126 | HIGHBRIDGE EVENT DRIVEN/RELATIVE VALUE FUND, LP | | 1209 ORANGE ST. | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 2127 | HIGHBRIDGE INTERNATIONAL LLC (NO 3) | A/C HIGHBRIDGE CAPITAL COP MAPLES & CALDER | P.O. BOX 309 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | | | KY1-1104 | CAYMAN ISLANDS | [REDACTED] |
| 2128 | HIGHMARK INC | FIFTH AVE PLACE | 120 FIFTH AVE, SUITE 911 | PITTSBURGH | PA | 15222-3099 | UNITED STATES | [REDACTED] |
| 2129 | HILDA FLYNN | | 173 BERKLEY | ELMHURST | IL | 60126-3225 | UNITED STATES | [REDACTED] |
| 2130 | HIMAN BROWN, TR UA 11/20/02 HIMAN BROWN REVOCABLE TRUST | C/O CURRENT TRUSTEE(S) | 285 CENTRAL PARK W | NEW YORK | NY | 10024-3006 | UNITED STATES | [REDACTED] |
| 2131 | HIRTLE CALLAGHAN TRUST | C/O ROBERT ZION AND/OR CURRENT TRUSTEE(S) | 300 BARR HARBOR DRIVE STE 500 FIVE TOWER BRIDGE | WEST CONSHOHOCKEN | PA | 19428 | UNITED STATES | [REDACTED] |
| 2132 | HITE CAPITAL MANAGEMENT, LLC | ALEX GREYSERMAN | 432 PARK AVE. S. | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| 2133 | HITE CAPITAL MANAGEMENT, LLC | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 2134 | HNB MACRO 100 | ATTN: RUSSELL ROBBINS | 2960 N. MERIDIAN ST. SUITE 300 | INDIANAPOLIS | IN | 46208 | UNITED STATES | [REDACTED] |
| 2135 | HOC GST EXEMPT TRUST NO. 2 FBO ELIZA HASKINS UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2136 | HOC GST EXEMPT TRUST NO. 2 FBO JOHN HASKINS | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2137 | HOC GST EXEMPT TRUST NO. 2 FBO SCOTT HASKINS | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2138 | HOC TRUST NO 2 FBO ELIZA HASKINS UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2139 | HOC TRUST NO 2 FBO JOHN HASKINS UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2140 | HOC TRUST NO 2 FBO SCOTT HASKINS UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 2141 | HOESLEY FAMILY LIMITED PARTNERSHIP | | 830 WOODSTREAM COURT | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 2142 | HOLMES FAMILY TRUST UA DTD 04/24/87 | C/O ROBERT HOLMES AND/OR CURRENT TRUSTEE(S) | PO BOX 5044 | CRESTED BUTTE | CO | 81224 | UNITED STATES | [REDACTED] |
| 2143 | HOMELAND INSURANCE COMPANY OF NEW YORK | | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 2144 | HON HARRY F BYRD REV TRUST U/A DTD 01/25/82 | C/O HARRY F BYRD JR, THOMAS T BYRD AND/OR CURRENT TRUSTEE(S) | 2 N KENT ST | WINCHESTER | VA | 22601 | UNITED STATES | [REDACTED] |
| 2145 | HON HARRY F. BYRD, HON HARRY F. BYRD REV TRUST U/A DTD 1/25/8 | C/O CURRENT TRUSTEE(S) | 2 N. KENT STREET | WINCHESTER | VA | 22601-5038 | UNITED STATES | [REDACTED] |
| 2146 | HONEYWELL - INCOME AND APPRECIATION HOLDINGS | | 101 COLUMBIA ROAD | MORRISTOWN | NJ | 7962 | UNITED STATES | [REDACTED] |
| 2147 | HONEYWELL INTERNATIONAL INC. MASTER RETIREMENT TRUST | ATTN: NATHAN MERKEL AND/OR CURRENT TRUSTEE(S) | HONEYWELL INTERNATIONAL, INC. 101 COLUMBIA DRIVE | MORRISTOWN | NJ | 7962 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2148 | HONG KONG MONETARY AUTHORITY | C/O: EXTERNAL MANAGERS DIVISION, ELIZABETH CHOI | HONG KONG MONETARY AUTHORITY, 55/F, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET | HONG KONG | | | CHINA | [REDACTED] |
| 2149 | HORACE W. HOWELLS | | 3045 ORDWAY STREET, NW | WASHINGTON | DC | 20008 | UNITED STATES | [REDACTED] |
| 2150 | HORIZON GOLDEN PARTNERS L P | ATTN: ALFRED A ANGELO | 340 NORTH AVE E | CRANFORD | NJ | 07016-2461 | UNITED STATES | [REDACTED] |
| 2151 | HORIZON PARTNERS | ALFRED A ANGELO | 340 NORTH AVENUE EAST | CRANFORD | NJ | 07016-2461 | UNITED STATES | [REDACTED] |
| 2152 | HORIZON TRUST & INVESTMENT MAN | ATTN: RACHEL SAXON AND/OR CURRENT TRUSTEE(S) | 515 FRANKLIN STREET | MICHIGAN CITY | MI | 1146360 | UNITED STATES | [REDACTED] |
| 2153 | HORWITZ CHARITABLE FUND | ATTN: TEM HORWITZ | 651 W WASHINGTON ST STE 301 | CHICAGO | IL | 60661-2133 | UNITED STATES | [REDACTED] |
| 2154 | HOUGH FAMILY FOUNDATION INC | | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 | UNITED STATES | [REDACTED] |
| 2155 | HOUSTON ENDOWMENT, INC. | ATTN: SHERYL JOHNS | 600 TRAVIS, SUITE 6400 | HOUSTON | TX | 77002 | UNITED STATES | [REDACTED] |
| 2156 | HOW BARNES HOEFER & ARNETT EMPLOYEE PROFIT SHARING PLAN FBO JOHN LABAK | C/O AST TRUST COMPANY NA TTEE | PO BOX 52129 | PHOENIX | AZ | 85072-2129 | UNITED STATES | [REDACTED] |
| 2157 | HOWARD BERKOWITZ | BLACKROCK HPB MANAGEMENT | 40 EAST 52ND ST. 18TH FLOOR | NEW YORK | NY | 10022-5911 | UNITED STATES | [REDACTED] |
| 2158 | HOWARD F. AHMANSON JR. REVOCABLE TRUST | C/O THE NORTHERN TRUST COMPANY AND/OR HOWARD F. AHMANSON, JR. AND/OR CURRENT TRUSTEE(S) | P.O. BOX 19599 | IRVINE | CA | 92623-9599 | UNITED STATES | [REDACTED] |
| 2159 | HOWARD J. TRIER ENS, HOWARD J. TRIER ENS TR DATED 9-18-91 | C/O HOWARD J. TRIER ENS AND/OR CURRENT TRUSTEE(S) | SIDLEY AUSTIN-36E033 1 S DEARBORN STREET | CHICAGO | IL | 60603-2301 | UNITED STATES | [REDACTED] |
| 2160 | HOWARD L. WEINSTEIN | C/O RUBLOFF INC. | 980 N. MICHIGAN AVENUE SUITE 900 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2161 | HOWARD RESNICK | FMT CO CUST IRA | 16355 MIRASOL WAY | DELRAY BEACH | FL | 33446 | UNITED STATES | [REDACTED] |
| 2162 | HOWARD SHULKES RESIDUARY CREDI U/A DTD 09/20/1991 | C/O MYRA SHULKES AND/OR CURRENT TRUSTEE(S) | 5865 SW 32ND TER | FORT LAUDERDALE | FL | 33312 | UNITED STATES | [REDACTED] |
| 2163 | HOWE BARNES HOEFER & ARNETT, INC. EMPLOYEES' PROFIT SHARING PLAN | C/O WILMINGTON TRUST RETIREMENT AND INSTITUTIONAL SERVICES COMPANY TRUSTEE | 222 S. RIVERSIDE PLAZA | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2164 | HOWE BARNES INVESTMENT,INC. EMPLOYEES' PROFIT SHARING PLAN | SECURITY TRUST COMPANY N.A. CUSTODIAN | 222 S. RIVERSIDE PLAZA | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2165 | HOWELLS FAMILY GST | C/O WILLIAM DEAN HOWELLS | 11 LAWRENCE LANE | KITTERY POINT | ME | 3905 | UNITED STATES | [REDACTED] |
| 2166 | HOWELLS FAMILY GST | C/O GURDON H. METZ | 580 PARK AVENUE | NEW YORK | NY | 10065 | UNITED STATES | [REDACTED] |
| 2167 | HSBC BANK PLC | | 8 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM E14 5HQ | LONDON | | E14 5HQ | UNITED KINGDOM | [REDACTED] |
| 2168 | HSBC GLOBAL ASSET MANAGEMENT | (F/K/A HSBC BANK PLC GLOBAL INVESTOR SERVICES) | SUPERVISOR-CORPORATE ACTIONS MARINER HOUSE LONDON EC3N 4DA PEPYS STREET ENGLAND (GBR), | LONDON | | | UNITED KINGDOM | [REDACTED] |
| 2169 | HSUEH-MEI PU | | 6502 153RD AVE SE | BELLEVUE | WA | 98006 | UNITED STATES | [REDACTED] |
| 2170 | HUDSON BAY FUND LP | | NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HWY | DOVER | DE | 19901 | UNITED STATES | [REDACTED] |
| 2171 | HUDSON BAY MASTER FUND LTD | | 120 BROADWAY 40TH FLOOR | NEW YORK | NY | 10271-4099 | UNITED STATES | [REDACTED] |
| 2172 | HUFFMAN FAMILY FOUNDATION | C/O RELATIVE VALUE PARTNERS | 1033 SKOKIE BLVD STE 150 | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 2173 | HUGH F FAGAN | | 73 ELLWOOD ST APT 2F | NEW YORK | NY | 10040-2063 | UNITED STATES | [REDACTED] |
| 2174 | HUGH LAWSON BROWN & ERLINE P. BROWN | | P. O. BOX 26 | STARKVILLE | MS | 39759 | UNITED STATES | [REDACTED] |
| 2175 | HUMPHREY JOHN & JOAN - FAMILY TR | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 2176 | HUNTINGTON ASSET SERVICES, INC | ATTN: FUND ACCTNG | 2960 MERIDIAN STREET, STE 300 | INDIANAPOLIS | IN | 46208 | UNITED STATES | [REDACTED] |
| 2177 | HUNTINGTON MACRO 100 FUND | | 2960 N. MERIDIAN ST., SUITE 300 | INDIANAPOLIS | IN | 46208 | UNITED STATES | [REDACTED] |
| 2178 | HUNTINGTON NATIONAL BANK | | 41 S. HIGH ST. | COLUMBUS | OH | 43215 | UNITED STATES | [REDACTED] |
| 2179 | HUNTINGTON R /CHARLES HUNTINGTON | BANK OF AMERICA | CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 2180 | HUNTINGTON R B/ANNA H DEMING | BANK OF AMERICA | CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 2181 | HUNTINGTON TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 917 EUCLID AVENUE, CM27 | CLEVELAND | OH | 44115-1401 | UNITED STATES | [REDACTED] |
| 2182 | HURRICANE FUND I - IMA | WILLIAM M SCRANTON | C/O JOHN G. BURK AND ASSOCIATES PO BOX 705 | KEENE | NH | 03431-0705 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2183 | HUSSMAN STRATEGIC GROWTH FUND | ATTN: JOHN HUSSMAN | 5136 DORSEY HALL RD | ELLICOTT CITY | MD | 21042-7870 | UNITED STATES | [REDACTED] |
| 2184 | HYMAN F BLUM | | 5938 LYNNAWAY DR | DAYTON | OH | 45415-2532 | UNITED STATES | [REDACTED] |
| 2185 | I- SHARES RUSSELL 1000 INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2186 | I.B.E.W. 103 | (IBEW LOCAL 103 PENSION PLAN) | C/O MICHAEL S. ETKIN, ESQUIRE JOHN K. SHERWOOD, ESQUIRE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE | ROSELAND | NJ | 7068 | UNITED STATES | [REDACTED] |
| 2187 | IA UMKC COMMINGLED FD-LARGE CAP | | 5115 OAK ST RM AC 301 | KANSAS CITY | MO | 64112-2715 | UNITED STATES | [REDACTED] |
| 2188 | IATSE NATIONAL PENSION FUND | | 417 FIFTH AVE., THIRD FLOOR | NEW YORK | NY | | UNITED STATES | [REDACTED] |
| 2189 | IBEW/NECA LO 124 PENSION - ALLIANCE | BOARD OF TRUSTEES IBEW LOCAL UNION 124 PENSION TRUST | 305 E 103RD TER | KANSAS CITY | MO | 64114-4760 | UNITED STATES | [REDACTED] |
| 2190 | IBEW-NECA EQUITY INDEX FUND | CHEVY CHASE TRUST C/O CURRENT TRUSTEE(S) | 7501 WISCONSIN AVENUE, 14TH FLR | BETHESDA | MD | 20814 | UNITED STATES | [REDACTED] |
| 2191 | IBM 401(K) PLUS PLAN TRUST | C/O CURRENT TRUSTEE(S) | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 | UNITED STATES | [REDACTED] |
| 2192 | IBM CANADA LIMITED | ATTN: MR HARI MAHADEVAN | 3600 STEELES AVE EAST CH/694 MARKHAM, ON L3R 9Z7 CANADA | MARKHAM | ON | L3R 9Z7 | CANADA | [REDACTED] |
| 2193 | IBM NETHERLANDS MSCI US | | 3001 SUMMER STREET | STAMFORD | CT | 06912-0029 | UNITED STATES | [REDACTED] |
| 2194 | IBM PERSONAL PENSION PLAN TRUST | C/O CURRENT TRUSTEE(S) | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 | UNITED STATES | [REDACTED] |
| 2195 | IBM RETIREMENT FUNDS | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604-3505 | UNITED STATES | [REDACTED] |
| 2196 | ICAP CORPORATES LLC | | 555 CROTON RD., 4TH FL. | KING OF PRUSSIA | PA | 19406-3176 | UNITED STATES | [REDACTED] |
| 2197 | ICCREA BANCA SPA - EUROPE (RB9999) | | VIA LUCREZIA ROMANA 41-47 | ROME | | 178 | ITALY | [REDACTED] |
| 2198 | ICE BEAR INCORPORATED | | 10900 NE 8TH ST, SUITE 1030 | BELLEVUE | WA | 98004 | UNITED STATES | [REDACTED] |
| 2199 | IDAHO TRUST BANK | C/O CURRENT TRUSTEE(S) | 888 WEST BROAD STREET | BOISE | ID | 83702 | UNITED STATES | [REDACTED] |
| 2200 | IGLESIA METODISTA DEL PERU | GENERAL BRD OF GLOBL MINISTRIES,UMC | 475 RIVERSIDE DR | NEW YORK | NY | 10115 | UNITED STATES | [REDACTED] |
| 2201 | IL STUDENT ASSISTANCE COMMISSION LCV | | 1755 LAKE COOK ROAD | DEERFIELD | IL | 60015 | UNITED STATES | [REDACTED] |
| 2202 | ILLINOIS MUNICIPAL RETIREMENT FUND | | 2211 YORK ROAD, SUITE 500 | OAK BROOK | IL | 60523 | UNITED STATES | [REDACTED] |
| 2203 | ILLINOIS STATE BOARD OF INVESTMENT | ATTN: KATHY SPINATO | LE STREET, SUITE 2015 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 2204 | ILLINOIS STUDENT ASSISTANCE COMMISSION | ATTN: ANNIE PIKE | 100 W. RANDOLPH, SUITE 3-200 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 2205 | IM CERVURITE FAMILY LLC | J & J MANAGEMENT SERVICES INC ATTN: EDITH BETZ | 1034 S BRENTWOOD BLVD, STE 1860 | SAINT LOUIS | MO | 63117-1229 | UNITED STATES | [REDACTED] |
| 2206 | IM PERSONAL PENSION PLAN TRUST | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 2207 | INACTIVE - GUGGENHEIM | C/O GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2208 | INARCASSA U.S. STRUCTURED EQUITY | | VIA SALARIA, 229 | ROMA | | 199 | ITALY | [REDACTED] |
| 2209 | INDEX 500 FUND | PENN SERIES FUNDS, INC. | 600 DRESHER ROAD | HORSHAM | PA | 19004 | UNITED STATES | [REDACTED] |
| 2210 | INDIAN POINT QUALIFIED NDT INVESTMENT POOL C-O MELLON GSS | | 639 LOYOLA AVENUE | NEW ORLEANS | LA | 70113 | UNITED STATES | [REDACTED] |
| 2211 | INDIANA STATE TEACHERS' RETIREMENT FUND | | ONE NORTH CAPITAL BUILDING, 11TH FLOOR | INDIANAPOLIS | IN | 46204 | UNITED STATES | [REDACTED] |
| 2212 | INDUSTRY PAIRS | ATTN: PROP TRADING | 745 7TH AVE, 5TH FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 2213 | ING BELGIUM, SA | C/O MICHEL NAC | /SECURITIES ADMINISTRATION 60 COURS ST BRUXELLES BELGIUM 01040 | BRUXELLES | | 1040 | BELGIUM | [REDACTED] |
| 2214 | ING CAPITAL LLC | ATTN: KEN HAYDEN, 6TH FLOOR | CORPORATE ACTIONS DEPT. 1325 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6026 | UNITED STATES | [REDACTED] |
| 2215 | ING INDEX PLUS LARGECAP EQ FD V1 F/K/A ING PRINCIPAL PROTEC FD 1V | | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103-3607 | UNITED STATES | [REDACTED] |
| 2216 | ING INDEX PLUS LARGECAP EQUITY FUND IV | ATTN: G. STEPHEN WASTEK | BLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 | UNITED STATES | [REDACTED] |
| 2217 | ING INDEX PLUS LARGECAP EQUITY N/K/A INDEXPLUS LARGE CAP FUND | ING INVESTMENT MANAGEMENT | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103-3607 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2218 | ING INVESTMENT TRUST CO. ENHANCED CORE EQUITY COMMON TRUST FUND - CO588 | GENT | ING INVESTMENT MANAGEMENT 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103-3607 | UNITED STATES | [REDACTED] |
| 2219 | ING INVESTMENT TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 10 STATE HOUSE SQUARE SH12 | HARTFORD | CT | 06103-3607 | UNITED STATES | [REDACTED] |
| 2220 | ING INVESTORS TRUST [ING T. ROWE PRICE EQUITY INCOME PORTFOLIO, ING LARGE CAP VALUE PORT., ING US STOCK INDEX PORT., SERIES OF ING INVESTORS TRUST] | C/O CURRENT TRUSTEE(S) | 1475 DONWOODY DRIVE | WEST CHESTER | PA | 19380 | UNITED STATES | [REDACTED] |
| 2221 | ING LARGECAP VALUE FUND | ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 | UNITED STATES | [REDACTED] |
| 2222 | ING STOCK INDEX PORTFOLIO | ATTN: G. STEPHEN WASTEK | CE PRESIDENT AND COUNSEL ING 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 | UNITED STATES | [REDACTED] |
| 2223 | ING STOCK INDEX PORTFOLIO | ATTN: CAROLYN BIRBARA | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103-3607 | UNITED STATES | [REDACTED] |
| 2224 | ING US STOCK INDEX PORTFOLIO | | 7337 E DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258-2034 | UNITED STATES | [REDACTED] |
| 2225 | INJA LEW | CGM IRA CUSTODIAN | 2245 FOUNTAIN KEY CIR | WINDERMERE | FL | 34786-5806 | UNITED STATES | [REDACTED] |
| 2226 | INKA MBH | A/K/A INTERNATIONALE KAPITAANAGEGESELLSCHAFT MBH | BETURN YORKSTRAße 21-23 40476 DÜSSELDORF GERMANY | DÜSSELDORF | | | GERMANY | [REDACTED] |
| 2227 | INNOVEST- SIEMENS EQUITY NORT | | MACQUARIE INVESTMENT MANAGEMENT AUSTRIA KARNTNER STRASSE 28 | | | 10 10 WIEN | AUSTRIA | [REDACTED] |
| 2228 | INSTINET, LLC A/K/A INSTINET CORPORATION | | THE CORPORATION TRUST COMPANY 757 THIRD AVE | NEW YORK | NY | 10017-2013 | UNITED STATES | [REDACTED] |
| 2229 | INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED | C/O LYRA CAPITAL LLC | AMERICAS, 38TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 2230 | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED | IZAR SERIES OLYMPIA CAPITAL INTERNATIONAL INC | 20 REID ST WILLIAMS HOUSE HAMILTON HM 11 | HAMILTON | | HM11 | BERMUDA | [REDACTED] |
| 2231 | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED MATAR SERIES OLYMPIA CAPITAL INT'L INC | | 20 REID ST WILLIAMS HOUSE | HAMILTON HM11 | | | BERMUDA | [REDACTED] |
| 2232 | INSTITUTIONAL BENCHMARKS SERIES MASTER FUND, LTD. | C/O OLYMPIA CAPITAL | WILLIAMS HOUSE, 20 REID ST HAMILTON, HM 11 BERMUDA | HAMILTON | | HM11 | BERMUDA | [REDACTED] |
| 2233 | INSTITUTIONAL MANAGED US EQUIT | | 2 QUEEN STREET EAST, 19TH FLOOR | TORONTO | ON | M5C 3G7 | CANADA | [REDACTED] |
| 2234 | INSTITUTIONAL SHAREHOLDER SERVICES | ISS/210/BERNSTEIN | 2099 GAITHER ROAD #501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2235 | INSTITUTIONAL SHAREHOLDER SERVICES INC. | | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2236 | INSTL BCHMRK SER (MSTR FDR) LTD I/R/O GLAZER MERGER ABRITRAGE SER | (F/K/A CASAM ADVISORS LLC/LYRA CAP LLC) | 1301 AVE OF THE AMERICAS, FL 38 | NEW YORK | NY | 10019-6022 | UNITED STATES | [REDACTED] |
| 2237 | INTEGRITY ASSET MANAGEMENT | WAYNE HALL | 401 W. MAIN ST., STE. 2100 | LOUISVILLE | KY | 40202 | UNITED STATES | [REDACTED] |
| 2238 | INTEL CORPORATION | | 2200 MISSION BLVD | SANTA CLARA | CA | 95054 | UNITED STATES | [REDACTED] |
| 2239 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 103 PENSION FUND LCV | | 256 FREEPORT STREET | BOSTON | MA | 2122 | UNITED STATES | [REDACTED] |
| 2240 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 25 | MASTER TRUST PLANS C/O CURRENT TRUSTEE(S) | 372 VANDERBILT MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | UNITED STATES | [REDACTED] |
| 2241 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 25 MASTER TRUST PLANS | C/O CURRENT TRUSTEE(S) | 372 VANDERBILT MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | UNITED STATES | [REDACTED] |
| 2242 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 357 PENSION TRUST FUND | ZENITH ADMINISTRATORS, INC AND/OR CURRENT TRUSTEE(S) | PO BOX 26359 | LAS VEGAS | NV | 89126 | UNITED STATES | [REDACTED] |
| 2243 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 PENSION PLAN MV | | 1701 SPRING GARDEN STREET | PHILADELPHIA | PA | 19130 | UNITED STATES | [REDACTED] |
| 2244 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PENSION BENEFIT FUND | ATTN: TINA THOMAN | 900 SEVENTH STREET, NW | WASHINGTON | DC | 20001-3886 | UNITED STATES | [REDACTED] |
| 2245 | INTERNATIONAL BUSINESS MACHINES CORPORATION | | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 2246 | INTERNATIONAL MONETARY FUND RETIRED STAFF BENEFITS INVESTMENT ACCOUNT | ATTN: KEN MIRANDA, DIRECTOR OF INVESTMENTS | 69919TH STREET NW, HQ1 5-604 | WASHINGTON | DC | 20431 | UNITED STATES | [REDACTED] |
| 2247 | INTERNATIONAL MONETARY FUND STAFF RETIREMENT PLAN | ATTN: KEN MIRANDA, DIRECTOR OF INVESTMENTS | 700 19TH STREET NW, HQ1 5-604 | WASHINGTON | DC | 20431 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY PENSION FUND A/K/A INTERNATIONAL BROTHERHOOD OF PAINTERS AND ALLIED TRADES UNION & INDUSTRY PENSION FUND A/K/A INTL. UNION PAINTERS & ALLIED TRADES INDUSTRY PENSION FUND | | 1750 NEW YORK AVE, NW, STE 501 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | | 65 SPRINGFIELD AVE, SECOND FLOOR | SPRINGFIELD | NJ | 7081 | UNITED STATES | [REDACTED] |
| INTERNATIONAL VALUE FUND OF DIMENSIONAL FUNDS ICVC | C/O CITICORP TRUSTEE COMPANY LIMITED | CITIGROUP CENTRE, CANDA SQUARE, CANARY WHARF | LONDON | | E14 5LB | UNITED STATES | [REDACTED] |
| INTERSIL EQUITY INC FUND | C/O TROWE PRICE TRUST CO | TRPTC TTEE INTERSIL EQUITY INC FUND 100 EAST PRATT STREET | BALTIMORE | ND | 21202 | UNITED STATES | [REDACTED] |
| INVENIO PARTNERS LP | ATTN: MIKE MEGAN | SS & C SERVICES 675 3RD AVE, 15TH FL | NEW YORK | NY | 10012 | UNITED STATES | [REDACTED] |
| INVESCO | INVESCO FUNDS GROUP INC. | INVESCO S+P 500 INDEX FUND SHARON LESTER 11 GREENWAY PLAZA STE 100 | HOUSTON | TX | 77046-1173 | UNITED STATES | [REDACTED] |
| INVESCO LTD. | LISA BRINKLEY | 2 PEACHTREE POINTE 1555 PEACHTREE ST., NE | ATLANTA | GA | 30309 | UNITED STATES | [REDACTED] |
| INVESCO SPG INDEX TRUST | C/O CURRENT TRUSTEE(S) | 4005 KENNETT PIKE, SUITE 250 | GREENVILLE | DE | 19807 | UNITED STATES | [REDACTED] |
| INVESTCO ASSET MGMT (JAPAN) LTD 45811 | | 11 EAST GREENWAY PLAZA, SUITE 100 | HOUSTON | TX | 77406 | UNITED STATES | [REDACTED] |
| INVESTMENT FUND LIMITED | TMS/ITS SETT A/C FOR TEWKSBURY | 11 BERMUDIANA ROAD PEMBROKE HM 08 BERMUDA | PEMBROKE | | HM 08 | BERMUDA | [REDACTED] |
| INVESTMENT MANAGEMENT CORP FOR LLOYD VAN ANTWERPEN | LLOYD VAN ANTWERPEN | 9096 N BAYSIDE DR | MILWAUKEE | WI | 53217 | UNITED STATES | [REDACTED] |
| INVESTMENTS LTD (USD PB ACC) | TMS/ITS SETT A/C FOR SOLAIA | P.O. BOX 309 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS | [REDACTED] |
| INVOC | WILMINGTON TRUST COMPANY CUSTODIAN | INVESTMENT OPERATING COMPANY LLC 1499 HUNTINGTON DRIVE, SUITE 305 | SOUTH PASADENA | CA | 91030 | UNITED STATES | [REDACTED] |
| IOLAIRE INVESTORS LIMITED PARTNERSHIP | TTN: DANIELLE ATTERBERRY | 1345 AVENUE OF AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| IOLIARE INVEST LIMITED PARTNERSHIP | | 1345 AVE OF THE AMERICAS 43RD FLOOR | NEW YORK | NY | 10105-4300 | UNITED STATES | [REDACTED] |
| IPAC ASSET MANAGEMENT | LEVEL 31, GROSVENOR PLACE | 225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA | SYDNEY | | 2000 | AUSTRALIA | [REDACTED] |
| IR TR U/A PARKER S GATES | BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| IRA JUDITH E NEISSER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| IRENE FREUTEL TRUST AGREEMENT UAD 04/28/01 | C/O IRENE M FREUTEL AND/OR CURRENT TRUSTEE(S) | 2310 DEWES STREET | GLENVIEW | IL | 60025 | UNITED STATES | [REDACTED] |
| IRENE M F AND TIMOTHY A SEWELL | | 2310 DEWES ST | GLENVIEW | IL | 60025 | UNITED STATES | [REDACTED] |
| IRENE M. FREUTEL REV TR U/A DTD 04/28/2001 | C/O IRENE M. FREUTEL AND/OR CURRENT TRUSTEE(S) | 2310 DEWES ST | GLENVIEW | IL | 60025 | UNITED STATES | [REDACTED] |
| IRENE PAGE | | 7144 RUE DE HONFLEUR | TROIS-RIVIERES | QC | G9C 1N5 | CANADA | [REDACTED] |
| IRIS A . MILLER REVOCABLE TRUST U/A/D 12/31/1989 | C/O IRIS A MILLER, TRUSTEE | 1373 WESTWOOD TRAIL | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| IRIS B. MAHONEY REV TR U/A/D 04/10/98 | C/O PAUL M. MAHONEY, IRIS B. MAHONEY AND/OR CURRENT TRUSTEE(S) | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711 | UNITED STATES | [REDACTED] |
| IRIS B. MAHONEY, IRIS B. MAHONEY REV TR U/A/D 04/10/98 | C/O IRIS B. MAHONEY & | PAUL M. MAHONEY TTEES 150 W. FIRST ST #280 | CLAREMONT | CA | 91711-4739 | UNITED STATES | [REDACTED] |
| IRIS ELSTON 5/30/95 TRUST | C/O IRIS ELSTON AND/OR CURRENT TRUSTEE(S) | 1040 N LAKE SHORE DR APT 6A | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| IRON WORKERS LOCAL 16 PEN FD LSV | ATTN: PAUL M. SCHMIDT | 1200 THREE GATEWAY CENTER | PITTSBURGH | PA | 15222-1004 | UNITED STATES | [REDACTED] |
| IRONWORKERS-LABORERS PENSION PLAN OF CUMBERLAND MD UAD 8/1/1965 | | 119 S. CENTRE ST. | CUMBERLAND | MD | 21502 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2276 | IRONWORKERS-LABORERS PENSION PLAN OF CUMBERLAND MD UAD 8/1/1965 (GABELLI) | | 119 S. CENTRE ST. | CUMBERLAND | MD | 21502-3022 | UNITED STATES | [REDACTED] |
| 2277 | IRRC | PVA-3233/RHUMBLINE ADVISORS | SUITE 700 1350 CONNECTICUT AVE NW | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 2278 | IRVING S. GILMORE FOUNDATION LCV | | 136 E MICHIGAN AVE, SUITE 900 | KALAMAZOO | MI | 49007 | UNITED STATES | [REDACTED] |
| 2279 | IRWIN GROSSINGER TR DTD 9/1/65 | ATTN: CAROLINE GROSSINGER AND/OR CURRENT TRUSTEE(S) | 6900 N MCCORMICK BLVD | LINCOLNWOOD | IL | 60712-2788 | UNITED STATES | [REDACTED] |
| 2280 | IRWIN WALLSHEIN | FMT CO CUST IRA | 1201 N NASH ST APT 304 | ARLINGTON | VA | 22209 | UNITED STATES | [REDACTED] |
| 2281 | ISABEL B. YOUNG BALANCED ADVISORY | | 6 TANGLEWOOD RD | MANCHESTER | MA | 01944-1049 | UNITED STATES | [REDACTED] |
| 2282 | ISABELLA LAUDE AND WALTER LAUDE JT TEN | | 444 SEMINOLE RD | BABSON PARK | FL | 33827-9745 | UNITED STATES | [REDACTED] |
| 2283 | i-SHARES DOW JONES U.S. CONSUMER SERVICES SECTOR INDEX FUND | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2284 | i-SHARES DOW JONES U.S. TOTAL MARKET INDEX FUND | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2285 | i-SHARES MORNINGSTAR MID VALUE INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2286 | i-SHARES MSCI KLD 400 SOCIAL INDEX FUND | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2287 | i-SHARES NYSE COMPOSITE INDEX FUND | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2288 | i-SHARES RUSSELL 1000 INDEX FUND | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2289 | i-SHARES RUSSELL 1000 VALUE INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2290 | i-SHARES RUSSELL 3000 INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2291 | i-SHARES RUSSELL 3000 VALUE INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2292 | i-SHARES RUSSELL MIDCAP INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2293 | i-SHARES RUSSELL MIDCAP VALUE INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2294 | i-SHARES S&P 500 INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2295 | i-SHARES S&P 500 VALUE INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2296 | i-SHARES S&P GLOBAL CONSUMER DISCRETIONARY SECTOR INDEX FUND | | 400 HOWARD STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2297 | ISS/105/STATE STREET GLOBAL ADVISOR | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2298 | ISS/132/MORGAN STANLEY ASSET - NY13 | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2299 | ISS/1616/BONS SECOURS | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2300 | ISS/2045/JANUS | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2301 | ISS/2045/JANUS CAPITAL MGMT | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2302 | ISS/210/SANFORD C. BERNSTEIN | ATTN: PATRICK CELCIS | 1455 RESEARCH BLVD. SUITE 400 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2303 | ISS/2299/STATE STREET GLOBAL | | 2099 GAITHER RD., STE. 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2304 | ISS/2394/NEW YORK LIFE INVEST MGMT | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2305 | ISS/2647/PROSPECTOR PARTNERS LLC | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2306 | ISS/265/GUARDIAN | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROADGAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2307 | ISS/33/LSV | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2308 | ISS/33/LSV ASSET MANAGEMENT | DIVIDEND PERFORMERS IVS/3407/JOHN HANCOCK FUNDS | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2309 | ISS/33/LSV ASSET MANAGEMENT | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2310 | ISS/33/LSV ASSET MNGMT | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2311 | ISS/3351/LACERA | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2312 | ISS/3360/LASERS | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2313 | ISS/355/MELLON CAPITAL MGMT | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2314 | ISS/3739/NORTHERN TRUST VALUE | | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2315 | ISS/390/OPPENHEIMER FUNDS | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2316 | ISS/390/OPPENHEIMERFUNDS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2317 | ISS/422/BABSON | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2318 | ISS/474/TCM | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2319 | ISS/521/BOSTON PARTNERS ASSET MGT | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2320 | ISS/545/T ROWE PRICE INTERNATIONAL | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2321 | ISS/545/T ROWE PRICE/BALTIMORE | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2322 | ISS/550/NORTHERN TRUST | C/O INSTITUTIONAL SHAREHOLDER SERVICES | ATTN: COLIN MITCHELL 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2323 | ISS/550/NORTHERN TRUST | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2324 | ISS/593/DREYFUS CORP | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2325 | ISS/659/US BANK | FIRST AMERICAN EQUITY INDEX | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2326 | ITG INC | | 380 MADISON AVENUE, 4TH FLOOR | NEW YORK | NY | 10017-2533 | UNITED STATES | [REDACTED] |
| 2327 | ITG INC. | F/K/A INVESTMENT TECHNOLOGY GROUP, INC. | C/O C T CORPORATION SYSTEM | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 2328 | ITT CORPORATION | | 4 WEST RED OAK LANE | WHITE PLAINS | NY | 10604 | UNITED STATES | [REDACTED] |
| 2329 | IUOE LOCAL 138 LCV | | PO BOX 206 | FARMINGDALE | NY | 11735 | UNITED STATES | [REDACTED] |
| 2330 | IUOE LOCAL 14-14B PENSION FUND | | 111 EIGHTH AVENUE | FLUSHING | NY | 11354 | UNITED STATES | [REDACTED] |
| 2331 | IUOE STAT ENG LOCAL 39 PENSION PLAN | | 1640 S. LOOP RD | ALAMEDA | CA | 94502 | UNITED STATES | [REDACTED] |
| 2332 | IXIS CAPITAL MARKETS | A/C CDC FINANCIAL PRODUCTS INC. | 9 WEST 57TH STREET, 35TH FLOOR | NEW YORK | NY | 10019-2704 | UNITED STATES | [REDACTED] |
| 2333 | J BOURNE TR-IMA | | | | | | | [REDACTED] |
| 2334 | J M FEE & ELIZABETH FEE REVOCABLE LIVING TRUST | C/O JOSEPH M FEE AND/OR CURRENT TRUSTEE(S) | 620 SAND HILL RD, APT 113D | PALO ALTO | CA | 94304 | UNITED STATES | [REDACTED] |
| 2335 | J P MORGAN WHITEFRIARS INC | A/C MARGIN | DO NOT SEND 8 | NEW YORK | NY | 10260 | UNITED STATES | [REDACTED] |
| 2336 | J P MORGAN WHITEFRIARS INC | WHFR-MGN PT | DO NOT SEND | NEW YORK | NY | 10260 | UNITED STATES | [REDACTED] |
| 2337 | J S MCDONNELL CAT A - DEUTSCHE | ATTN: EDITH BETZ | 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 | UNITED STATES | [REDACTED] |
| 2338 | J S MCDONNELL CAT B-DEUTSCHE | J & J MANAGEMENT SERVICES INC | ATTN: EDITH BETZ 1034 S BRENTWOOD BLVD, STE 1860 | SAINT LOUIS | MO | 63117-1229 | UNITED STATES | [REDACTED] |
| 2339 | J&M MARSHALL TRUST AND M.B. MARSHALL TRUST | C/O MAXINE MARSHALL AND/OR CURRENT TRUSTEE(S) | #21 CASA BLANCA ESTATES, 5219 CASA BLANCA ROAD | PARADISE VALLEY | AZ | 85253 | UNITED STATES | [REDACTED] |
| 2340 | J&M TRUST UA DATED 07/23/1992 | C/O JOSEPH B. MOHN AND/OR CURRENT TRUSTEE(S) | 2157 S. LA PAZ WAY | PALM SPRINGS | CA | 92264-9530 | UNITED STATES | [REDACTED] |
| 2341 | J. ALEX ORB ACCT B | | PO BOX 56 | KETCHUM | ID | 83340-0056 | UNITED STATES | [REDACTED] |
| 2342 | J.J.B. HILLIARD, W.L. LYONS LLC | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 2343 | J.M. SMUCKER COMPANY LCV | | C/O SEI PRIVATE TRUST COMPANY, SPECIALIZED TRUST ADM SERVICES, 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 2344 | J.P. MORGAN SECURITIES INC. (N/K/A J.P. MORGAN SECURITIES LLC) | | 383 MADISON AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 2345 | J.P. MORGAN SECURITIES LTD. | | ID CONFIRM ONLY A/C JPMSL-ADR CLEARANCE DO NOT SEND | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 2346 | J.P. MORGAN WHITEFRIARS INC. | | 500 STANTON CHRISTIANA RD | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 2347 | JACK D. MCMANUS AND JOHN R. MCMANUS | | 5200 N. KNOXVILLE AVENUE | PEORIA | IL | 61614 | UNITED STATES | [REDACTED] |
| 2348 | JACK E. MEADOWS | | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 | UNITED STATES | [REDACTED] |
| 2349 | JACK M ROSENBERG | A G EDWARDS & SONS C/FSEP-IRA | 7040 KILPATRICK | LINCOLNWOOD | IL | 60712 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2350 | JACK R. MCDONALD | CGM IRA CUSTODIAN | 3240 LAKE SHORE DR, APT 17C | CHICAGO | IL | 60657-3962 | UNITED STATES | [REDACTED] |
| 2351 | JACK V SECORD | AS FCC IRA CUSTODIAN (PILOT PLUS) | 3 THOMAS DRIVE | NORMAL | IL | 61761-3958 | UNITED STATES | [REDACTED] |
| 2352 | JACK WITKOWSKY MARITAL TRUST | C/O IRIS S WITKOWSKY, JACK WITKOWSKY, AND/OR CURRENT TRUSTEE(S) | 2440 N LAKEVIEW AVE 16B | CHICAGO | IL | 60614-2714 | UNITED STATES | [REDACTED] |
| 2353 | JACKSON CAPITAL, L.P. A/K/A JACKSON CAPITAL PTRS,LP-MAIN-PL | ATTN: MR. ALAN L. GARNER | SCOTTSDALE RD, STE 220 | SCOTTSDALE | AZ | 85253-4401 | UNITED STATES | [REDACTED] |
| 2354 | JACKSON FAMILY TRUST UA DTD 9/30/1994 | C/O VICKI LYNN AARON TTEE | 264 W NAOMI AVE | ARCADIA | CA | 91007 | UNITED STATES | [REDACTED] |
| 2355 | JACKSONVILLE PLUMBERS AND PIPEFITTERS PENSION FUND | ATTN: DAVID E. MAST, CEBS | NATIONAL EMPLOYEE BENEFIT ADMIN'S INC. 8657 BAYPINE ROAD, BLDG 5, STE.200 | JACKSONVILLE | FL | 32256-8634 | UNITED STATES | [REDACTED] |
| 2356 | JACKSONVILLE POLICE & FIRE PENSION BOARD OF TRUSTEES TRUST | ATTN: JOHN KEANE | ONE WEST ADAMS STREET, SUITE 100 | JACKSONVILLE | FL | 32202-3616 | UNITED STATES | [REDACTED] |
| 2357 | JACOB & CHARLOTTE LEHRMAN FOUNDATION INC. (LEHRFND) | | 1836 COLUMBIA ROAD, NW | WASHINGTON | DC | 20009 | UNITED STATES | [REDACTED] |
| 2358 | JACOB CHARLOTTE LEHRMAN FOUNDATION INC | FOUNDATION INC | 1027 - 33RD ST NW | WASHINGTON | DC | 20007 | UNITED STATES | [REDACTED] |
| 2359 | JACQUELINE ADLER WALKER | | P.O. BOX 1109 | SCARSDALE | NY | 10583-9109 | UNITED STATES | [REDACTED] |
| 2360 | JACQUELINE E AUTRY, AUTRY COMMUNITY PROPERTY TRUST, U/A DTD 03/15/1985 | C/O JACQUELINE E AUTRY AND/OR CURRENT TRUSTEE(S) | 4383 COLFAX AVE | STUDIO CITY | CA | 91604-2837 | UNITED STATES | [REDACTED] |
| 2361 | JACQUELINE S PHELAN TRUST U/A DTD 12/12/83 FBO J PHELAN | C/O TERYL PHELAN AND/OR CURRENT TRUSTEE(S) | 350 EAST 72ND STREET # 11A | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 2362 | JACQUELINE S. ARONSON | | 903 PARK AVENUE | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 2363 | JACQUELYN ROSS | NFS/FMTC ROTH IRA | 219-44 75TH AVENUE | BAYSIDE | NY | 11364 | UNITED STATES | [REDACTED] |
| 2364 | JACQUES HOCHGLAUBE MD PC EMPLOYEE PROFIT SHARING PLAN U/A DTD 8/15/75 | C/O JACQUES HOCHGLAUBE AND/OR CURRENT TRUSTEE(S) | 1090 ABBOTT RD | EAST LANSING | MI | 48823-2661 | UNITED STATES | [REDACTED] |
| 2365 | JACUZZI BRANDS, INC. DEFINED BENEFIT | | 777 S. FLAGLER DRIVE, SUITE 1100W | WEST PALM BEACH | FL | 33401 | UNITED STATES | [REDACTED] |
| 2366 | JADE KEY ENTERPRISES, LTD. | ROOM 1403A 14TH FLOOR | ALLIED KAJIMA BLDG. #138 GLOUCESTER ROAD HONG KONG | HONG KONG | | | CHINA | [REDACTED] |
| 2367 | JAMES & MARY ROTHERMEL | | 569 HARLOWE LANE | NAPERVILLE | IL | 60565-2008 | UNITED STATES | [REDACTED] |
| 2368 | JAMES 2 18 FOUNDATION | | 527 BURLINGAME AVENUE | LOS ANGELES | CA | 90049-4825 | UNITED STATES | [REDACTED] |
| 2369 | JAMES A CRUMLEY | | 693 TORO CANYON ROAD | MONTECITO | CA | 93108-1637 | UNITED STATES | [REDACTED] |
| 2370 | JAMES A MAC GEORGE II | | 276 E CEDAR ST | LIVINGSTON | NJ | 7039 | UNITED STATES | [REDACTED] |
| 2371 | JAMES A SCHEROCMAN | FCC AC CUSTODIAN IRA | 11205 BROOKBRIDGE DRVE | CINCINNATI | OH | 45249 | UNITED STATES | [REDACTED] |
| 2372 | JAMES B KAISER U/A/D 12/16/75 AMENDED 2/4/86 | C/O JAMES B KAISER AND/OR CURRENT TRUSTEE(S) | P.O. BOX 19040 | KALAMAZOO | MI | 49019-0040 | UNITED STATES | [REDACTED] |
| 2373 | JAMES B KERR III AND JULIE M KERR | JT TEN | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| 2374 | JAMES B SLOAN IRA R/O, CUSTODIAN | C/O JAMES SLOAN | 1 WESTMINSTER PL STE 200 | LAKE FOREST | IL | 60045-1888 | UNITED STATES | [REDACTED] |
| 2375 | JAMES C WARREN | | 4228 N GREENVIEW AVE | CHICAGO | IL | 60613 | UNITED STATES | [REDACTED] |
| 2376 | JAMES C. DONAHUE AND SUZAN ALTAN | | 4110 N SALEM DR | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | [REDACTED] |
| 2377 | JAMES C. DOWDLE REVOCABLE INSURANCE TRUST U/A/D 4/15/1983 | C/O JAMES C DOWDLE AND/OR CURRENT TRUSTEE(S) | 1040 ROMONA RD | WILMETTE | IL | 60091-1272 | UNITED STATES | [REDACTED] |
| 2378 | JAMES D ARONSON 401 K PL U/A DTD 01/01/2003 FBO JAMES ARONSON | C/O JAMES ARONSON AND/OR CURRENT TRUSTEE(S) | 29 ENGLEWOOD DRIVE | LONGMEADOW | MA | 01106-1332 | UNITED STATES | [REDACTED] |
| 2379 | JAMES DIETZ | | 3744 MINTURN DR | LOVELAND | CO | 80538-2085 | UNITED STATES | [REDACTED] |
| 2380 | JAMES E AND CHERYL L MURRAY | | 195 MOOREGATE TRL | HAWTHORN WDS | IL | 60047 | UNITED STATES | [REDACTED] |
| 2381 | JAMES E BOLIN | | 1 THREE GABLES RD | MORRISTOWN | NJ | 07960-6548 | UNITED STATES | [REDACTED] |
| 2382 | JAMES E CUSHING JR AND THERESE M CUSHING | | 6429 224TH AVE NE | REDMOND | WA | 98053-8147 | UNITED STATES | [REDACTED] |
| 2383 | JAMES E MURRAY AND CHERYL L MURRAY | JTWROS | 195 MOOREGATE TRL | HAWTHORN WDS | IL | 60047 | UNITED STATES | [REDACTED] |
| 2384 | JAMES E PEARSON | | 5117 BARNARD MILL RDPO BOX 117 | RINGWOOD | IL | 60072-0117 | UNITED STATES | [REDACTED] |
| 2385 | JAMES EDWARD GLYNN | | 4331 N HAZEL ST APT 3S | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2386 | JAMES F KERR JR. AND NANCY E KERR | JTWROS | 8627 NANCY LN | ORLAND PARK | IL | 60462 | UNITED STATES | [REDACTED] |
| 2387 | JAMES F POLK TRUST U/A DTD 12/13/1989 | C/O JEFFREY J. APPLEBY AND/OR CURRENT TRUSTEE(S) | 9814 CARSON PL | ESCONDIDO | CA | 92029 | UNITED STATES | [REDACTED] |
| 2388 | JAMES F PRUYN | | 838 FRANKLIN AVE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2389 | JAMES F. HOGE JR. | AAM BROKERAGE FOREIGN AFFAIRS EDITOR | 58 EAST 68TH ST | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 2390 | JAMES FRANKLIN HOLDERMAN | | 1040 N LAKE SHORE DR A 14B | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2391 | JAMES FRANKLIN HOLDERMAN | | 1040 N LAKE SHORE DR A 14B | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2392 | JAMES G REILLY FAMILY TRUST U/A DTD 08/05/97 | C/O MICHAEL J REILLY AND/OR CURRENT TRUSTEE(S) | 227 W MONROE ST STE 5000 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2393 | JAMES G UP DE GRAFF TRUST U/A 01/15/04 | C/O JAMES G UP DE GRAFF AND/OR CURRENT TRUSTEE(S) | 700 SARBONNE RD | LOS ANGELES | CA | 90077 | UNITED STATES | [REDACTED] |
| 2394 | JAMES H. AND ELIZABETH O. KIMBERLY | | 13 STILLWATER DR. | AMHERST | NH | 03031-2143 | UNITED STATES | [REDACTED] |
| 2395 | JAMES H. BEATTY | | 412S LINCOLN | HINSDALE | IL | 60521 | UNITED STATES | [REDACTED] |
| 2396 | JAMES K GOODLAD IRA FBO JAMES K GOODLAD | MLPF& S CUST FPO | 450 W. CEDAR ST. | FRANKLIN | KY | 42134 | UNITED STATES | [REDACTED] |
| 2397 | JAMES KING AND JUDIE KING | | 1108 N DERBYSHIRE DR | ARLINGTON HTS | IL | 60004 | UNITED STATES | [REDACTED] |
| 2398 | JAMES L FAUST REVOCABLE TRUST U/A/ DATED 11/11/1993 | C/O JAMES L FAUST TRUSTEE | P.O. BOX 5  30 LOGAN TERRACE | GOLF | IL | 60029 | UNITED STATES | [REDACTED] |
| 2399 | JAMES L SIEPMAN JR | | 1208 E FREMONT ST | ARLINGTON HTS | IL | 60004-6366 | UNITED STATES | [REDACTED] |
| 2400 | JAMES L SILVERSTEIN FAMILY TRU U/A DTD 02/14/1996 | C/O JAMES L SILVERSTEIN AND/OR CURRENT TRUSTEE(S) | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 | UNITED STATES | [REDACTED] |
| 2401 | JAMES L. LOCKWOOD | | 4028 CHESAPEAKE AVE. | HAMPTON | VA | 23669-0564 | UNITED STATES | [REDACTED] |
| 2402 | JAMES M CHMEL | | 3050 RIVERVIEW DR | EAU CLAIRE | WI | 54701 | UNITED STATES | [REDACTED] |
| 2403 | JAMES M CHMEL | | 3050 RIVERVIEW DR | EAU CLAIRE | WI | 54703-0673 | UNITED STATES | [REDACTED] |
| 2404 | JAMES M ROBERTS IRRA FBO JAMES M ROBERTS | MLPF& S CUST FPO | 18 BAY TREE CT. | ST. SIMONS IS | GA | 31522 | UNITED STATES | [REDACTED] |
| 2405 | JAMES M. LACHEY | | 1445 ROXBURY RD | COLUMBUS | OH | 43212 | UNITED STATES | [REDACTED] |
| 2406 | JAMES M. READ | | 218 RIVERSIDE DR | CHESTERTON | IN | 46304 | UNITED STATES | [REDACTED] |
| 2407 | JAMES MARSHALL BURT, BURT JM TEST | | 150 QUEENSBURY CRESENT-LOCKERBIE | BIRMINGHAM | AL | 35223 | UNITED STATES | [REDACTED] |
| 2408 | JAMES MATEJA | | 73 BRIDLEPATH DR | LINDENHURST | IL | 60046-4936 | UNITED STATES | [REDACTED] |
| 2409 | JAMES P HOGE REVOCABLE TRUST U/A DTD 12/19/1984 | C/O JAMES PATRICK HOGE AND/OR CURRENT TRUSTEE(S) | 5417 SHAFTER AVE | OAKLAND | CA | 94618-1131 | UNITED STATES | [REDACTED] |
| 2410 | JAMES P ROCHE AND MARGARET E DURKIN | MARGARET E DURKIN TEN/COM | 302 N WISNER | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 2411 | JAMES P. MOSKUN REVOCABLE TRUST (MOSKTR) | JAMES P. MOSKUN, TTEE | PO BOX 892 | HOLLIS | NH | 3049 | UNITED STATES | [REDACTED] |
| 2412 | JAMES R. CALDWELL & YVONNE R. CALDWELL JT TEN | | 755 SE SOUTHFORK DRIVE | WAUKEE | IA | 50263 | UNITED STATES | [REDACTED] |
| 2413 | JAMES T SMITH TR U/A DTD 10/09/1995 | C/O JAMES T SMITH AND/OR CURRENT TRUSTEE(S) | 358 E 85TH ST | CHICAGO | IL | 60619 | UNITED STATES | [REDACTED] |
| 2414 | JAMES THOMAS WIRTH AND EILEEN MARIE WIRTH | JT TEN | 924 PARKPLACE DRIVE | PALATINE | IL | 60067 | UNITED STATES | [REDACTED] |
| 2415 | JAMES V. DIETZ AND KATHRYN DIETZ JT TEN | | 3744 MINTURN DRIVE | LOVELAND | CO | 80538 | UNITED STATES | [REDACTED] |
| 2416 | JAMES W. DUFORD REVOCABLE TRUST U/A DTD 03/01/94 | C/O JAMES W. DUFORD, TRUSTEE | 219 MAIN STREET | POLSON | MT | 59860-2119 | UNITED STATES | [REDACTED] |
| 2417 | JAMES W. YING | PO BOX 592 | GENERAL POST OFFICE CENTRAL | HONG KONG | | | CHINA | [REDACTED] |
| 2418 | JAMES ZERWEKH | | 4580 FOXTAIL CIR | GREENWOOD VLG | CO | 80121 | UNITED STATES | [REDACTED] |
| 2419 | JAMIEL ANDREW AKHTAR | | 300 CRESCENT CT STE 700 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 2420 | JAMSE O. ASHER | | 2825 SAGEWOOD DR | GLENWOOD | MD | 21738 | UNITED STATES | [REDACTED] |
| 2421 | JAMSHID KHALDAR AND MORAD KHALDAR | JT TEN | 11305 MONTECELLO AVE | SILVER SPRING | MD | 20902 | UNITED STATES | [REDACTED] |
| 2422 | JAN C PHILIPSBORN U/A DTD 02/12/1992 | C/O JAN C PHILIPSBORN TTEE | 265 WENTWORTH AVE | GLENCOE | IL | 60022 | UNITED STATES | [REDACTED] |
| 2423 | JANE B WHITE TRUST UA OCT 17 02 | C/O JANE B WHITE AND/OR CURRENT TRUSTEE(S) | ONE ARBOR LN. APT. 306 | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 2424 | JANE BEHREL TRUST UA 01/13/98 | C/O JANE BEHREL AND/OR CURRENT TRUSTEE(S) | 843 MAPLE AVE | DOWNERS GROVE | IL | 60515-4904 | UNITED STATES | [REDACTED] |
| 2425 | JANE D. MEADOWS | | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 | UNITED STATES | [REDACTED] |
| 2426 | JANE G. SCAM BIER TRUST UNDER AGREEMENT DATED 6/9/82 | C/O JOHN G SCAMBLER AND/OR CURRENT TRUSTEE(S) | 509S NA WA TA AVE | MT PROSPECT | IL | 60056-3623 | UNITED STATES | [REDACTED] |
| 2427 | JANE HEALY | | 813 GREENWOOD ST | ORLANDO | FL | 32801 | UNITED STATES | [REDACTED] |
| 2428 | JANE K LEE | AS FCC IRA CUSTODIAN | 16 YEW COURT | SAN RAFAEL | CA | 94903-5001 | UNITED STATES | [REDACTED] |
| 2429 | JANE M BROWER TRUST U/A/D 11-09-1994 | C/O JANE M. BROWER TTEE | 956 VERNON AVE | WINNETKA | IL | 60093-1453 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2430 | JANE MCGIVERN LEVINE | | 26603 NORTH GILMERCOUNTRYSIDE LAKE | MUNDELEIN | IL | 60060-9586 | UNITED STATES | [REDACTED] |
| 2431 | JANE ROSENTHAL HORVITZ | | 19100 N PARK BLVD | SHAKER HEIGHTS | OH | 44122 | UNITED STATES | [REDACTED] |
| 2432 | JANE S HOLZKAMP TRUST DATED 12/18/1998 | C/O JANE S HOLZKAMP AND/OR CURRENT TRUSTEE(S) | 1720 GARDENIA ST | FERNANDINA BEACH | FL | 32034-1980 | UNITED STATES | [REDACTED] |
| 2433 | JANE STREET CAPITAL, LLC | | ONE NEW YORK PLAZA | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 2434 | JANE STREET TRADING, LLC | | ONE NEW YORK PLAZA | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 2435 | JANET B BERMAN U/A DTD 04/18/1979 | C/O JANET B BERMAN TTEE | 1510 E JEFFERSON BLVD | SOUTH BEND | IN | 46617 | UNITED STATES | [REDACTED] |
| 2436 | JANET L AND HENRY C BUCKINGHAM RESIDUARY TR DTD 10/28/99 | C/O JANET L BUCKINGHAM, HENRY C BUCKINGHAM AND/OR CURRENT TRUSTEE(S) | 700 W APPLE TREE RD | MILWAUKEE | WI | 53217 | UNITED STATES | [REDACTED] |
| 2437 | JANET SCHEMMEL MARITAL TRUST U/A/D 08-28-1996 | C/O JOANN L SCHAUER TTEE | 4949 EAST 6TH AVE | DENVER | CO | 80220-5138 | UNITED STATES | [REDACTED] |
| 2438 | JANET WINTER POOLED TRUST | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 2439 | JANICE B YOUNG | | 1215 DEL MAR DR | LOS OSOS | CA | 93402-4018 | UNITED STATES | [REDACTED] |
| 2440 | JANICE DAVIS JOBSON | | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212-3426 | UNITED STATES | [REDACTED] |
| 2441 | JANICE F. WINBURN | | 255 SADDLEBROOK TER | ROSWELL | GA | 30075 | UNITED STATES | [REDACTED] |
| 2442 | JANICE FAY JOHNSON OCHS | | 806 N FOOTHILL RD | BEVERLY HILLS | CA | 90210-2904 | UNITED STATES | [REDACTED] |
| 2443 | JANICE JACOBS AND ALAN H. JACOBS JTWROS | | 530 N LAKE SHORE DR # 1609 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2444 | JANICE M. MCGURN TRUST U/A DTD 09/22/1987 | C/O JANICE M. MCGURN AND/OR CURRENT TRUSTEE(S) | 5229 DUVALL DR | BETHESDA | MD | 20816-1875 | UNITED STATES | [REDACTED] |
| 2445 | JANICE R. GRUBMAN | IRA FBO JANICE R. GRUBMAN VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 946 PRITCHARD ISLAND ROAD | INVERNESS | FL | 34450-3596 | UNITED STATES | [REDACTED] |
| 2446 | JANICE V HOWE TRUST U/A DTD 11-20-95 | C/O JANICE V HOWE AND/OR CURRENT TRUSTEE(S) | PO BOX 164 | ALSTEAD | NH | 3602 | UNITED STATES | [REDACTED] |
| 2447 | JANN REARDON C/F | KATHLEEN REARDON UTMA/CA UNTIL AGE 18 | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 2448 | JANNA L GADDEN | | 6180 N. STORMY MOUNTAIN COURT | PARKER | CO | 80134 | UNITED STATES | [REDACTED] |
| 2449 | JANNEY MONTGOMERY SCOTT INC. | | 1801 MARKET ST. | PHILADELPHIA | PA | 19103 | UNITED STATES | [REDACTED] |
| 2450 | JANUS CAPITAL GROUP | C/O INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 2451 | JAPAN POST INSURANCE CO., LTD. | THE SUMITOMO TRUST & BANKING CO. LTD. | 534 MADISON AVENUE | NEW YORK | NY | 10029 | UNITED STATES | [REDACTED] |
| 2452 | JAPAN TRUSTEE SERVICES BANK | AMUNDI JAPAN LTD | 8-11 HARUMI 1-CHOMECHUO-KU | TOKYO | | 104-6107 | JAPAN | [REDACTED] |
| 2453 | JASON A. JANIK | | 304 BLUEBONNET DR | LAFAYETTE | LA | 70508-5412 | UNITED STATES | [REDACTED] |
| 2454 | JAVAD RASSOULI | | 8414 WHIRLAWAY STREET | ALTA LOMA | CA | 91701 | UNITED STATES | [REDACTED] |
| 2455 | JAY GOLDMAN MASTER LIMITED | | 510 MADISON AVENUE, 26TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2456 | JAY S. MEYSTEL TR DTD 5/20/82 | C/O CURRENT TRUSTEE(S) | 2901 W ESTES AVE | CHICAGO | IL | 60645 | UNITED STATES | [REDACTED] |
| 2457 | JEAN D & ALAN P JONES JR TRUST U/A DTD 12/15/2005 | C/O ALAN P JONES JR TTEE AND JEAN D JONES TTEE | 433 ADAMS ST | FORT ATKINSON | WI | 53538 | UNITED STATES | [REDACTED] |
| 2458 | JEAN SHAULIS BLACK, JEAN S. BLACK TRUST | C/O CURRENT TRUSTEE(S) | 4067 W GULF DR | SANIBEL | FL | 33957-5209 | UNITED STATES | [REDACTED] |
| 2459 | JEAN T. ORB TRUST UNDER AGREEMENT DATED 1-17-90 | C/O RUSSELL T STERN JR AND/OR CURRENT TRUSTEE(S) | 3990 RUM ROW | NAPLES | FL | 34102-7864 | UNITED STATES | [REDACTED] |
| 2460 | JEANETTE D DAY FAMILY TRUST U/A DTD 10/04/1994 | C/O JEANETTE DAY AND/OR CURRENT TRUSTEE(S) | PO BOX 81952 | SAN DIEGO | CA | 92138 | UNITED STATES | [REDACTED] |
| 2461 | JEANNE E FITZSIMONS 2004 TRUST U/A DTD 08/26/2004 | C/O MATTHEW B FITZSIMONS TTEE | 72 WOODLEY RD. | WINNETKA | IL | 60093-3747 | UNITED STATES | [REDACTED] |
| 2462 | JEANNE NAPOLITANO TRUST | C/O CURRENT TRUSTEE(S) | APOLITANO 75546 VISTA DEL REY | INDIAN WELLS | CA | 92210-7415 | UNITED STATES | [REDACTED] |
| 2463 | JEANNETTE C. LUCAS | | PO BOX 22635 | LEXINGTON | KY | 40522 | UNITED STATES | [REDACTED] |
| 2464 | JEFFERIES & CO, INC | FAO BEDFORD OAK PARTNERS LP | HARBORSIDE FINANCIAL CENTER, PLAZA 111 SUITE 705 | JERSEY CITY | NJ | 7311 | UNITED STATES | [REDACTED] |
| 2465 | JEFFERIES & COMPANY INC. PROPRIETARY TRADING ACCOUNT B-SIEVERS | | HARBORSIDE FINANCIAL CENTER, PLAZA 111 SUITE 705 | JERSEY CITY | NJ | 7303 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2466 | JEFFERIES & COMPANY, INC. | STOCK LOAN OMNIBUS ACCOUNT VS LOANET SUBSIDIARY LEDGER | ATTN: INTERNAL CONTROL | JERSEY CITY | NJ | 7311 | UNITED STATES | [REDACTED] |
| 2467 | JEFFERSON R SOLENDER | | 9131 DEVONSHIRE DR | DALLAS | TX | 75209-2411 | UNITED STATES | [REDACTED] |
| 2468 | JEFFREY RISLEY | A/C EQUITY OMNIBUS | BUS ATTN: MIDDLE OFFICE 901 EAST BYRD ST | RICHMOND | VA | 23219-4052 | UNITED STATES | [REDACTED] |
| 2469 | JEFFREY SCHATZ AND KIMBERLY SCHATZ | | 2450 E 5TH AVE UNIT N | DENVER | CO | 80206-4245 | UNITED STATES | [REDACTED] |
| 2470 | JEFFREY W BABCOCK | | 7014 CASCADE AVE SE | SNOQUALMIE | WA | 98065-9758 | UNITED STATES | [REDACTED] |
| 2471 | JENNIE KING SCAIFE | | 1015 S OCEAN BLVD | PALM BEACH | FL | 33480-4932 | UNITED STATES | [REDACTED] |
| 2472 | JENNIFER A DIAMOND REVOCABLE TRUST UAD 7-17-00 | C/O JENNIFER A DIAMOND AND/OR CURRENT TRUSTEE(S) | 1745 N WINCHESTER AVE | CHICAGO | IL | 60622-1345 | UNITED STATES | [REDACTED] |
| 2473 | JENNIFER G HINES | | 2800 POST OAK BLVD 50TH FLOOR | HOUSTON | TX | 77056-6123 | UNITED STATES | [REDACTED] |
| 2474 | JENNIFER GRUMHAUS DALY | | 23 LOEW CIRCLE | MILTON | MA | 2186 | UNITED STATES | [REDACTED] |
| 2475 | JERIS J BOYCE | | 1251 N SHERIDAN RD | LAKE FOREST | IL | 60045-1441 | UNITED STATES | [REDACTED] |
| 2476 | JEROLD JAY WICHTEL | | 2 SYCAMORE LANE | RUMSON | NJ | 7760 | UNITED STATES | [REDACTED] |
| 2477 | JEROME & MARIA MARKOWITZ | | 767 3RD AVENUE, 6TH FLOOR | NEW YORK | NY | 10017-9026 | UNITED STATES | [REDACTED] |
| 2478 | JEROME A MANNING, JOHN A LEVIN, ANN L BRONFMAN, TTE U/W FRANCES LOEB | C/O ANN L BRONFMAN | 2700 CALVERT ST, NW, APT 107 | WASHINGTON | DC | 20008-2663 | UNITED STATES | [REDACTED] |
| 2479 | JEROME AND ILENE COLE FOUNDATION SC-287 | | 810 AUDUBON WAY APT 320 | LINCOLNSHIRE | IL | 60069-3866 | UNITED STATES | [REDACTED] |
| 2480 | JEROME BLANK, JEROME BLANK DECLARATION OF TRUST U/A DTD 9/19/96 | C/O CURRENT TRUSTEE(S) | 3455 NW 54TH STREET | MIAMI | FL | 33142-3309 | UNITED STATES | [REDACTED] |
| 2481 | JEROME G. LEE | | 1299 N. TAMIAMI TRL, APT 628 | SARASOTA | FL | 34236-2468 | UNITED STATES | [REDACTED] |
| 2482 | JEROME HEINE | | 1600 S. OCEAN DR. 9H | HOLLYWOOD | FL | 33019-2425 | UNITED STATES | [REDACTED] |
| 2483 | JEROME KAHN JR REVOCABLE TRUST DTD 10-16-87 | C/O JEROME KAHN AND/OR CURRENT TRUSTEE(S) | 1426 CHICAGO AVE | EVANSTON | IL | 60201-5307 | UNITED STATES | [REDACTED] |
| 2484 | JEROME M WELLS IRA | AS FCC CUSTODIAN | 209 FAIRWIND DR | MONTGOMERY | IL | 60538-3043 | UNITED STATES | [REDACTED] |
| 2485 | JEROME P. MARTIN AND MELANIE M. MARTIN | | 1110 LAURELWOOD | CARMEL | IN | 46032 | UNITED STATES | [REDACTED] |
| 2486 | JEROME S MORGAN | FMT CO CUST IRA ROLLOVER | 48 E 13TH ST | NEW YORK | NY | 10003 | UNITED STATES | [REDACTED] |
| 2487 | JERRY LOWER IRA R/O | AMERIPRISE TRUST CO ACF | 2 HARBOUR DR NORTH | OCEAN RIDGE | FL | 33435 | UNITED STATES | [REDACTED] |
| 2488 | JESSE LLOYD GUMA IRREV TR U/A DTD 7-5-96 | C/O GREG GUMA AND/OR CURRENT TRUSTEE(S) | 65 HICKOK ST | WINOOSKI | VT | 5404 | UNITED STATES | [REDACTED] |
| 2489 | JESSE WERTHMAN | | 484 1ST STREET | BROOKLYN | NY | 11215-2606 | UNITED STATES | [REDACTED] |
| 2490 | JESSIE BALL DUPONT FUND | | 50 S. LASALLE STREET - M-21 CHIRAL'' U 60E04 | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2491 | JESSNICK PARTNERS, L.P. | ATTN: BOB K. KNIGHT - MANAGING GENERAL PARTNER | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 2492 | JEWISH COMMUNITY FEDERATION OF SAN FRANCISCO | BARBARA KLAPPER | THE PENINSULA MARIN AND SONOMA COUNTIES 121 STEUART STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 2493 | JEWISH HEALTHCARE FOUNDATION OF PITTSBURGH | | 650 SMITHFIELD ST STE 2330 | PITTSBURGH | PA | 15222 | UNITED STATES | [REDACTED] |
| 2494 | JG GLOBAL GROWTH FUND LTD | C/O NERINE CHAMBERS OR MANAGING AGENT | ATTN: NERINE CHAMBERS PO BOX 905 QUASTISKY BUILDING ROAD TOWN, TORTOLA BVI | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 2495 | JHF II EQUITY - INCOME FUND | | 601 CONGRESS STREET | BOSTON | MA | 02210-2801 | UNITED STATES | [REDACTED] |
| 2496 | JHF II INDEX 500 FUND | | 601 CONGRESS STREET | BOSTON | MA | 02210-2801 | UNITED STATES | [REDACTED] |
| 2497 | JHT 500 INDEX TRUST B | JOHN HANCOCK FINANCIAL AND/OR CURRENT TRUSTEE(S) | ATTN: GORDON SHONE 601 CONGRESS ST. | BOSTON | MA | 02210-2805 | UNITED STATES | [REDACTED] |
| 2498 | JHT EQUITY INCOME TRUST | C/O CURRENT TRUSTEE(S) | 601 CONGRESS STREET | BOSTON | MA | 02210-2801 | UNITED STATES | [REDACTED] |
| 2499 | JHT MID VALUE TRUST | C/O CURRENT TRUSTEE(S) | 601 CONGRESS STREET | BOSTON | MA | 02210-2801 | UNITED STATES | [REDACTED] |
| 2500 | JHT TOTAL STOCK MARKET INDEX T | JOHN HANCOCK FINANCIAL | RDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02210-2805 | UNITED STATES | [REDACTED] |
| 2501 | JIA XU | | 40 PRAIRIE PARK DR APT 206 | WHEELING | IL | 60090-2731 | UNITED STATES | [REDACTED] |
| 2502 | JIANSHI MAO | | 1010 CATHERINES WOODS DRIVE | NISKAYUNA | NY | 12309 | UNITED STATES | [REDACTED] |
| 2503 | JILL CUNNIFF AND TIM CUNNIFF | JTWROS | 906 DEAN STREET | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 2504 | JILL KAPLIN HERZ | | 31 FLINT AVENUE | LARCHMONT | NY | 10538 | UNITED STATES | [REDACTED] |
| 2505 | JIM BARKSDALE | EQUITY INVESTMENT CORPORATION | 3007 PIEDMONT ROAD STE 200 | ATLANTA | GA | 30305 | UNITED STATES | [REDACTED] |
| 2506 | JIM HICKS & CO EMPLOYEE PS PLN | C/O JIM HICKS | 565 MERCURY LANE | BREA | CA | 92821-4831 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2507 | JIMMY A HANCOCK IRA A/C 5VL10794 | C/O JIMMY A HANCOCK | 155 PLUMOSUS DRIVE | ALTAMONTE SPG | FL | 32701 | UNITED STATES | [REDACTED] |
| 2508 | JIMMY C PETTYJOHN JR IRREV INS TR DTD 02/12/2002 | C/O BRYAN DZIEDZIAK AND/OR CURRENT TRUSTEE(S) | 2964 VIA DELLA AMORE | HENDERSON | NV | 89052 | UNITED STATES | [REDACTED] |
| 2509 | JING YE AND HONG LU | | 2 SARAHS PLACE | WALLINGFORD | CT | 6492 | UNITED STATES | [REDACTED] |
| 2510 | JING YI WANG | | 1205 GERALDINE WAY APT 10 | BELMONT | CA | 94002 | UNITED STATES | [REDACTED] |
| 2511 | JINVEST TRUST U/A DTD 1-9-93 | C/O JACK E CHAPPELL TTEE | 857 LOWELL ROAD | CONCORD | MA | 1742 | UNITED STATES | [REDACTED] |
| 2512 | JNL/MELLON CAPITAL MANAGEMENT S&P 500 INDEX FUND | | ONE CORPORATE WAY | LANSING | MI | 48951 | UNITED STATES | [REDACTED] |
| 2513 | JOAN E CLARK | | 1 VENUS DR | LOUDONVILLE | NY | 12211-2217 | UNITED STATES | [REDACTED] |
| 2514 | JOAN ELLIS VAN LOAN | | 140 RIVER ROAD | ESSEX | CT | 6426 | UNITED STATES | [REDACTED] |
| 2515 | JOAN ELLIS VAN LOAN | | 140 RIVER ROAD | ESSEX | CT | 06426-1306 | UNITED STATES | [REDACTED] |
| 2516 | JOAN F WADE REVOCABLE TRUST U/A DTD 12/26/1996 | C/O JOAN F WADE AND/OR CURRENT TRUSTEE(S) | 200 S WE GO TRL | MOUNT PROSPECT | IL | 60056 | UNITED STATES | [REDACTED] |
| 2517 | JOAN J. JONES | | 531 ESPLANADE #911 | REDONDO BEACH | CA | 90277-7103 | UNITED STATES | [REDACTED] |
| 2518 | JOANNA STURM | | 1618 29TH STREET N.W. | WASHINGTON | DC | 20007-2901 | UNITED STATES | [REDACTED] |
| 2519 | JOANNE DESHEROW SANGER LIV TR U/A DTD 03/29/2004 | C/O JOANNE DESHEROW SANGER AND/OR CURRENT TRUSTEE(S) | 884 VIA DEL MONTE | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | [REDACTED] |
| 2520 | JOANNE SCHILLER | AS FCC IRA PLAN CUSTODIAN | 180 E PEARSON #4004 | CHICAGO | IL | 60611-2195 | UNITED STATES | [REDACTED] |
| 2521 | JOE B LEFFEL IRA | KNALL/COHEN SOLUTIONS MGD ACCT | 3564 INVERNESS BLVD | CARMEL | IN | 46032 | UNITED STATES | [REDACTED] |
| 2522 | JOE FRANK | | 2644 ASBURY AVENUE | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 2523 | JOE YOUSSRY KELADA | SEP IRA E*TRADE CUSTODIAN | P.O. BOX 2877 | GRANITE BAY | CA | 95746 | UNITED STATES | [REDACTED] |
| 2524 | JOE YOUSSRY KELADA | | PO BOX 2877 | GRANITE BAY | CA | 95746 | UNITED STATES | [REDACTED] |
| 2525 | JOEL F ZEMANS REV TR 1Z -51 PLDG, CUSTODIAN | C/O JOEL ZEMANS AND/OR CURRENT TRUSTEE(S) | 159 E WALTON PLACE APT 25A | CHICAGO | IL | 60611- | UNITED STATES | [REDACTED] |
| 2526 | JOEL JAY TATOR | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11909 WEDDINGTON ST UNIT 301 | VALLEY VILLAGE | CA | 91607 | UNITED STATES | [REDACTED] |
| 2527 | JOHN & BETTY ALTMAN FAMILY TRUST UAD 05/16/86 | C/O JOHN M. ALTMAN & BETTY ANN ALTMAN AND/OR CURRENT TRUSTEE(S) | 500 LARSEN ROAD | APTOS | CA | 95003-2636 | UNITED STATES | [REDACTED] |
| 2528 | JOHN & BETTY ALTMAN FAMILY TRUST UAD 05/16/86 | C/O JOHN M ALTMAN, BETTY ANN ALTMAN AND/OR CURRENT TRUSTEE(S) | 500 LARSEN ROAD | APTOS | CA | 95003 | UNITED STATES | [REDACTED] |
| 2529 | JOHN & VIRGINIA LANFRANKI TRUST U/A DTD 04/29/1989 | C/O J LANFRANKI & V LANFRANKI AND/OR CURRENT TRUSTEE(S) | 55 N SALADO | PATTERSON | CA | 95363 | UNITED STATES | [REDACTED] |
| 2530 | JOHN A DITTMAR | | 540 N STATE ST APT 3310 | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 2531 | JOHN A MAHER | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 52-30 39TH DRIVE APT 3U | WOODSIDE | NY | 11377 | UNITED STATES | [REDACTED] |
| 2532 | JOHN A MAHER AND BETTY A MAHER JT TEN | | 5230 39TH DR., APT. 3V | WOODSIDE | NY | 11377-4059 | UNITED STATES | [REDACTED] |
| 2533 | JOHN A ORB JR TRUST U/A/D 11/02/04 | C/O ORB, JOHN A JR  AND/OR CURRENT TRUSTEE(S) | 317 WALL ST. | KETCHUM | ID | 83340 | UNITED STATES | [REDACTED] |
| 2534 | JOHN A. HARRAH CHARIT REMAIN TRUST UAD 09/06/95 - GABELLI | C/O JOHN A. HARRAH, DAVID COX TTEES | 6001 TALBOT LANE | RENO | NV | 89509-6127 | UNITED STATES | [REDACTED] |
| 2535 | JOHN A. MAHER IRA FBO JOHN A. MAHER VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 52-30 39TH DRIVE, APT 3U | WOODSIDE | NY | 11377-4059 | UNITED STATES | [REDACTED] |
| 2536 | JOHN A. TOMEI | | 1808 SARAZEN PLACE | RALEIGH | NC | 27615-5483 | UNITED STATES | [REDACTED] |
| 2537 | JOHN AND MARLENE KARNUTH | | 25 CHACO CT | SOUTH BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| 2538 | JOHN B LLOYD JR REV TR | C/O JOHN B LLOYD JR AND/OR CURRENT TRUSTEE(S) | 1515 N ASTOR STREET | CHICAGO | IL | 60630 | UNITED STATES | [REDACTED] |
| 2539 | JOHN B. DIAMOND DECLARATION OF TRUST DATED APRIL 15,2010 | C/O JOHN B. DIAMOND AND/OR CURRENT TRUSTEE(S) | 2201 W WABANSIA AVE UNIT 22 | CHICAGO | IL | 60647-6020 | UNITED STATES | [REDACTED] |
| 2540 | JOHN B. LLOYD, JR. | C/O APPLETON PARTNERS, INC. | 46 MILK STREET | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 2541 | JOHN BIRD LLOYD '68 IRREVOCABLE TRUST | C/O APPLETON PARTNERS, INC. AND/OR CURRENT TRUSTEE(S) | 45 MILK STREET | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 2542 | JOHN C KARNUTH | | 25 CHACO CRT | BARRINGTON | IL | 60010 | UNITED STATES | [REDACTED] |
| 2543 | JOHN CHELONI AND JEAN CHELONI | JT TEN | 1030 ADRIENNE DR | SOUTH ELGIN | IL | 60177 | UNITED STATES | [REDACTED] |
| 2544 | JOHN CHELONI AND JEAN CHELONI | | 1030 ADRIENNE DR. | SOUTH ELGIN | IL | 60177-3100 | UNITED STATES | [REDACTED] |
| 2545 | JOHN D. & CATHERINE T. MACARTHUR FOUNDATION | ATTN: SUSAN MANSKE | 140 SOUTH DEARBORN ST., SUITE 1200 | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2546 | JOHN D. LANE REVOCABLE TRUST | C/O CURRENT TRUSTEE(S) | P.O. BOX 1596 | BALTIMORE | MD | 21203 | UNITED STATES | [REDACTED] |
| 2547 | JOHN DEERE PENSION TRUST | C/O CURRENT TRUSTEE(S) | ONE JOHN DEERE PLACE | MOLINE | IL | 61265-8098 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2548 | JOHN DEERE PENSION TRUST | C/O CURRENT TRUSTEE(S) | 135 SANTILLI HIGHWAY AIM 026-0011 | EVERETT | MA | 2149 | UNITED STATES | [REDACTED] |
| 2549 | JOHN DONLEY AND MICHELE DONLEY | JTWROS | 731 LINDEN AVE | OAK PARK | IL | 60302 | UNITED STATES | [REDACTED] |
| 2550 | JOHN E MARTIN REVOCABLE TRUST | C/O CURRENT TRUSTEE(S) | 131 ELM RD | FALMOUTH | MA | 02540-2430 | UNITED STATES | [REDACTED] |
| 2551 | JOHN E MAYASICH TRUST U/A DTD 04/23/2007 | C/O JOHN E. MAYASICH AND/OR CURRENT TRUSTEE(S) | 801 MCKINLEY AVE, APT 108 | EVELETH | MN | 55734 | UNITED STATES | [REDACTED] |
| 2552 | JOHN E MCGOWAN | | 200 ELDERWOOD AVENUE | PELHAM | NY | 10803-2308 | UNITED STATES | [REDACTED] |
| 2553 | JOHN E MURRAY JR. AND BESSIE E MURRAY | JTWROS | 2040 HILLTOP RD | HOFFMAN EST | IL | 60195 | UNITED STATES | [REDACTED] |
| 2554 | JOHN E REARDON TTEE | JANN M REARDON TTEE U/A DTD 11/03/1999 BY JOHN AND JANN REARDON | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 2555 | JOHN F DONAHUE JR IRA FBO JOHN F DONAHUE JR | MLPF& S CUST FPO | 17 SECOR DR. | PORT WASHINGTON | NY | 11050 | UNITED STATES | [REDACTED] |
| 2556 | JOHN F. BARNARD TRUST U/A/D 04/04/03 | C/O JOHN F. BARNARD AND/OR CURRENT TRUSTEE(S) | 3001 VEAZEY TERRACE NW APARTMENT # 1502 | WASHINGTON | DC | 20008 | UNITED STATES | [REDACTED] |
| 2557 | JOHN F. LLEWELLYN LIVING TRUST | C/O JOHN F. LLEWELLYN AND/OR CURRENT TRUSTEE(S) | 969 BUCKINGHAM PL. | PASADENA | CA | 91105-2205 | UNITED STATES | [REDACTED] |
| 2558 | JOHN F. MANGAN, JR. | | 2220 RED FOX TRAIL | CHARLOTTE | NC | 28211 | UNITED STATES | [REDACTED] |
| 2559 | JOHN F. MANGAN, JR. | | 2220 RED FOX TRAIL | CHARLOTTE | NC | 28211 | UNITED STATES | [REDACTED] |
| 2560 | JOHN F. PATINELLA | | 10 STEWARDS GLEN CT | PHOENIX | MD | 21131-1202 | UNITED STATES | [REDACTED] |
| 2561 | JOHN F. POELKING AND LAURIE H. POELKING | | 825 N CHESTNUT AVE | ARLINGTON HTS | IL | 60004 | UNITED STATES | [REDACTED] |
| 2562 | JOHN FOX SULLIVAN AND BEVERLY K SULLIVAN | JT TEN | PO BOX 480 260 PORTER ST | WASHINGTON | VA | 22747 | UNITED STATES | [REDACTED] |
| 2563 | JOHN G DARGAN | MICHAEL W SPENCE EXEC E/O | 119 BARTLETT HILL RD | CONCORD | MA | 01742-1801 | UNITED STATES | [REDACTED] |
| 2564 | JOHN G KOLOGI | | 104 BELMONT CIR | SYOSSET | NY | 11791-5733 | UNITED STATES | [REDACTED] |
| 2565 | JOHN G LINDSAY U/A DTD 10/04/2007 | C/O JOHN G LINDSAY, ANNE P LINDSAY, AND/OR CURRENT TRUSTEE(S) | 105 CLUBHOUSE DR APT 254 | NAPLES | FL | 34105 | UNITED STATES | [REDACTED] |
| 2566 | JOHN H SEYMOUR & BARBARA M SEYMOUR TRUST TR UA 22-MAR-93 | C/O JOHN H. SEYMOUR AND BARBARA M SEYMOUR, TRUSTEES | 1233 21ST ST | HERMOSA BEACH | CA | 90254-3321 | UNITED STATES | [REDACTED] |
| 2567 | JOHN H. PANTON AND MARY PANTON JT TEN | | 1431 JACKSON | RIVER FOREST | IL | 60305-1111 | UNITED STATES | [REDACTED] |
| 2568 | JOHN H. RHODES | | 22200 MAKAH RD | WOODWAY | WA | 98020 | UNITED STATES | [REDACTED] |
| 2569 | JOHN HANCOCK FINANCIAL | (JHT MID VALUE TRUST) C/O CURRENT TRUSTEE(S) | 601 CONGRESS ST. | BOSTON | MA | 02210-2805 | UNITED STATES | [REDACTED] |
| 2570 | JOHN HANCOCK FINANCIAL | MANULIFE FINANCIAL, GORDON SHONE | 601 CONGRESS STREET | BOSTON | MA | 02210-2805 | UNITED STATES | [REDACTED] |
| 2571 | JOHN HANCOCK FINANCIAL JHT 500 INDEX TRUST | ATTN: GORDON SHONE AND/OR CURRENT TRUSTEE(S) | ON, MA 02210-2805 | BOSTON | MA | 02210-2805 | UNITED STATES | [REDACTED] |
| 2572 | JOHN HANCOCK FINANCIAL SERVICES, INC. (JHT EQUITY INCOME TR) | JAMES BOYLE, PRESIDENT | 601 CONGRESS STREET | BOSTON | MA | 02210-2805 | UNITED STATES | [REDACTED] |
| 2573 | JOHN HANCOCK FUNDS II (SPECTRUM INCOME FUND) | | 601 CONGRESS STREET | BOSTON | MA | 02210-2801 | UNITED STATES | [REDACTED] |
| 2574 | JOHN HANCOCK FUNDS II SPI REF EQUITY INCOME TRPA 4627 | T ROWE PRICE | 100 E. PRATT STREET | BALTIMORE | MD | 21202-1009 | UNITED STATES | [REDACTED] |
| 2575 | JOHN HANCOCK VARIABLE INSURANCE TRUST F/K/A JOHN HANCOCK TRUST (NEW INCOME TRUST) | C/O CURRENT TRUSTEE(S) | 601 CONGRESS STREET | BOSTON | MA | 02210-2801 | UNITED STATES | [REDACTED] |
| 2576 | JOHN HOWELLS | | 11 LAWRENCE LANE | KITTERY POINT | ME | 3905 | UNITED STATES | [REDACTED] |
| 2577 | JOHN J GROGAN | IRA AMERIPRISE TRUST CO ACF | 2438 SAUCON CIRCLE | EMMAUS | PA | 18049 | UNITED STATES | [REDACTED] |
| 2578 | JOHN J JIGANTI | | 130 N GARLAND CTAPT 4503 | CHICAGO | IL | 60602-4849 | UNITED STATES | [REDACTED] |
| 2579 | JOHN J MCDERMOTT AND MARY R MCDERMOTT | MARY R MCDERMOTT | 8412 W BOULEVARD DR | ALEXANDRIA | VA | 22308 | UNITED STATES | [REDACTED] |
| 2580 | JOHN J WAGNER AND ROSEMARY WAGNER | | 402 W OLIVE STREET | LONG BEACH | NY | 11561-3128 | UNITED STATES | [REDACTED] |
| 2581 | JOHN J WAGNER AND ROSEMARY WAGNER | JTWROS | 402 W OLIVE STREET | LONG BEACH | NY | 11561 | UNITED STATES | [REDACTED] |
| 2582 | JOHN JOSEPH CAHILL | | 2 BABBIT BRIDGE ROAD | MAHWAH | NJ | 07430-2983 | UNITED STATES | [REDACTED] |
| 2583 | JOHN KELLEHER | | 300 PASEO ENCINAL | SAN ANTONIO | TX | 78212 | UNITED STATES | [REDACTED] |
| 2584 | JOHN L MILNER REV TRUST UAD 08/15/2003 | C/O JOHN L MILNER AND/OR CURRENT TRUSTEE(S) | 15 S. TRACY AVE., STE. 1 | BOZEMAN | MT | 59715 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2585 | JOHN LANFRANKI & VIRGINIA LANFRANKI TRUST UA 4/29/80 | C/O CURRENT TRUSTEE(S) | 875 MADRONE LN | PATTERSON | CA | 95363-2633 | UNITED STATES | [REDACTED] |
| 2586 | JOHN M BUCKWALTER | | 171 ESHELMAN ROAD | LANCASTER | PA | 17601 | UNITED STATES | [REDACTED] |
| 2587 | JOHN M SCHLOERB TRUST DTD JUL 26 00 | C/O JOHN M. SCHLOERB TRUSTEE | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 | UNITED STATES | [REDACTED] |
| 2588 | JOHN M. LAVINE | | 335 GREENLEAF ST | EVANSTON | IL | 60202-1365 | UNITED STATES | [REDACTED] |
| 2589 | JOHN MASON SANFORD | FAIA MANAGED ACCOUNT | 403 DEER HAVEN LANE | ORANGE | VA | 22960 | UNITED STATES | [REDACTED] |
| 2590 | JOHN MICHAEL KELLEHER | | 300 PASEO ENCINAL | SAN ANTONIA | TX | 78212 | UNITED STATES | [REDACTED] |
| 2591 | JOHN MULLOOLY | | 5241 WEST ARGYLE | CHICAGO | IL | 60630 | UNITED STATES | [REDACTED] |
| 2592 | JOHN N. ROBSON TRUST B DATED 9/11/1970 | C/O TOM FALCEY AND/OR CURRENT TRUSTEE(S) | FAIR OAKS LLC 3415 N. PINES WAY #11, STE. 206 | WILSON | WY | 83014 | UNITED STATES | [REDACTED] |
| 2593 | JOHN NESBIT REES AND SARAH HENNE REES CHRTBLE FOUNDATION U/W | C/O RICHARD W ROEDER & BARBARA L SMITH | 314 S FRANKLIN ST STE B | TITUSVILLE | PA | 16354 | UNITED STATES | [REDACTED] |
| 2594 | JOHN P FENDLEY TRUST U/A DTD 11/27/1995 | C/O PATRICIA J FENDLEY AND/OR CURRENT TRUSTEE(S) | 8008 W STRONG ST | NORRIDGE | IL | 60706 | UNITED STATES | [REDACTED] |
| 2595 | JOHN P FENDLEY TRUST U/A DTD 11/27/1995 | C/O PATRICIA J FENDLEY AND/OR CURRENT TRUSTEE(S) | 8008 W STRONG ST | NORRIDGE | IL | 60706 | UNITED STATES | [REDACTED] |
| 2596 | JOHN P MCMEEL | ATTN UPS ANDREWS & MCMEEL | 4520 MAIN | KANSAS CITY | MO | 64111-1876 | UNITED STATES | [REDACTED] |
| 2597 | JOHN PRITZKER AND LISA PRITZKER | | 3575 WASHINGTON ST. | SAN FRANCISCO | CA | 94118-1848 | UNITED STATES | [REDACTED] |
| 2598 | JOHN R BLACK | | 333 W NORTH AVE 306 | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 2599 | JOHN R FLANAGAN, CGM IRA CUSTODIAN | | 55 E PEARSON ST #4401 | CHICAGO | IL | 60611-2632 | UNITED STATES | [REDACTED] |
| 2600 | JOHN R JAGO | | 1008 ADARE DR | WHEATON | IL | 60189 | UNITED STATES | [REDACTED] |
| 2601 | JOHN R LOFTUS | STIFEL NICOLAUS CUSTODIAN FOR JOHN R LOFTUS IRA | 3906 ROYAL FOX DRIVE | SAINT CHARLES | IL | 60174 | UNITED STATES | [REDACTED] |
| 2602 | JOHN R LOFTUS | | 200 RIVER LANE NORTH UNIT 202 | GENEVA | IL | 60134 | UNITED STATES | [REDACTED] |
| 2603 | JOHN R STAIB | | 2042 W POTOMAC AVE | CHICAGO | IL | 60622-3152 | UNITED STATES | [REDACTED] |
| 2604 | JOHN R. LOFTUS IRA | | 3906 ROYAL FOX DRIVE | SAINT CHARLES | IL | 60174 | UNITED STATES | [REDACTED] |
| 2605 | JOHN R. POLATSCHEK | | 28 LEXINGTON AVENUE | WESTBURY | NY | 11590 | UNITED STATES | [REDACTED] |
| 2606 | JOHN RANDOLPH FOUNDATION SUPPORT FUND, INC. | ATTN: LISA SHARPE, EXEC. DIR. | 112 N. MAIN STREET | HOPEWELL | VA | 23860 | UNITED STATES | [REDACTED] |
| 2607 | JOHN S. BABCOCK TRUST | C/O CURRENT TRUSTEE(S) | 3652 Oceanside Drive | Greenbank | WA | 98253 | UNITED STATES | [REDACTED] |
| 2608 | JOHN S. HOWELL | | 925 IROQUOIS | NAPERVILLE | IL | 60563 | UNITED STATES | [REDACTED] |
| 2609 | JOHN SPEARS | | 1285 GULF SHORE BLVD N APT 7A | NAPLES | FL | 34102 | UNITED STATES | [REDACTED] |
| 2610 | JOHN STEPHENS MARITAL DEDUCTION TRUST | C/O BETTY J. STEPHENS AND/OR CURRENT TRUSTEE(S) | 3905 STATE STREET, SUITE 7-519 | SANTA BARBARA | CA | 93105 | UNITED STATES | [REDACTED] |
| 2611 | JOHN STEWART PROP TR U/A DTD 12/06/2000 - STARBUCK PLEDGED FBO ROYAL BK OF CANADA | C/O JOHN W STEWART II TRUSTEE | 55 EL MIRADOR DR | NACASIO | CA | 91505 | UNITED STATES | [REDACTED] |
| 2612 | JOHN T SAPIENZA ESQ | BEDFORD COURT | 3701 INTERNATIONAL DR APT 653 | SILVER SPRING | MD | 20906-1563 | UNITED STATES | [REDACTED] |
| 2613 | JOHN T. FONTAINE TRUST U/W/O TC LUPTON | C/O BRETT W ROUSCH AND/OR CURRENT TRUSTEE(S) | ONE UNION SQUARE SUITE 50 | CHATTANOOGA | TN | 37402 | UNITED STATES | [REDACTED] |
| 2614 | JOHN T. MCCUTCHEON JR., JOHN T. MCCUTCHEON JR. TRUST U/A DTD 10/26/87 | C/O ANNE MCCUTCHEON LEWIS TTEE | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007 | UNITED STATES | [REDACTED] |
| 2615 | JOHN T. MCCUTHEON III TRUST U/A DTD 10/26/1987 | C/O JOHN T. MCCUTHEON IV AND/OR CURRENT TRUSTEE(S) | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 | UNITED STATES | [REDACTED] |
| 2616 | JOHN THALHEIMER TR U/A 7/23/85 AS AMENDED 11/16/98 | PNC BANK CUSTODIAN FOR THE TRUSTEE | | | | | | [REDACTED] |
| 2617 | JOHN THALHEIMER TR UNDER WILL OF LEAN THALHEIMER FBO EMILY THALHEIMER REINER U/AGREEMENT DTD 11/16/98 | PNC BANK CUSTODIAN FOR THE TRUSTEE | | | | | | [REDACTED] |
| 2618 | JOHN W AND CHERYL C TYRONE | | 3918 SW 92ND TERRACE | GAINESVILLE | FL | 32608 | UNITED STATES | [REDACTED] |
| 2619 | JOHN W PEAVY & LINDA A PEAVY, JOHN W PEAVY & LINDA A PEAVY JOINT TRUST | C/O TRUSTEE OF JOHN W PEAVY & LINDA A PEAVY JOINT TRUST | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 | UNITED STATES | [REDACTED] |
| 2620 | JOHN W. MADIGAN TRUST | C/O JOHN W. MADIGAN TRUSTEE | 1160 LAUREL AVENUE | WINNETKA | IL | 60093-1820 | UNITED STATES | [REDACTED] |
| 2621 | JOHN W. STEWART | | 55 EL MIRADOR | NICASIO | CA | 94946 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2622 | JOHN W. STEWART 1966 TRUST FBO CYNTHIA L. PHELPS | C/O JAMES C. WALDO AND/OR CURRENT TRUSTEE(S) | PO BOX 1157 | TACOMA | WA | 98401-1157 | UNITED STATES | [REDACTED] |
| 2623 | JOHN W. STEWART 1966 TRUST FBO NINA P. GORNY | JAMES C. WALDO, TRUSTEE | PO BOX 1157 | TACOMA | WA | 98401-1157 | UNITED STATES | [REDACTED] |
| 2624 | JOHN W. STEWART 1966 TRUST FBO PATRICIA S. HAYES | C/O JAMES C. WALDO AND/OR CURRENT TRUSTEE(S) | PO BOX 1157 | TACOMA | WA | 98401-1157 | UNITED STATES | [REDACTED] |
| 2625 | JOHNSON GROWTH LLC | ATTN: LYNN CAMPION | 38 DEER CREEK ROAD, BOX 3710 | HALEY | ID | 83333-3710 | UNITED STATES | [REDACTED] |
| 2626 | JON M AUMAN | | 514 CARBONERA DR | SANTA CRUZ | CA | 95060 | UNITED STATES | [REDACTED] |
| 2627 | JON M. VAN DYKE | | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 | UNITED STATES | [REDACTED] |
| 2628 | JON OSCHER | | BOX 785 | CARTERSVILLE | GA | 30120-0785 | UNITED STATES | [REDACTED] |
| 2629 | JON R. LIND | NORTHERN TRUST COMPANY IRA ROLLOVER | IRA ROLLOVER FBO JON R LIND 526 RIOMAR DRIVE | VERO BEACH | FL | 32963 | UNITED STATES | [REDACTED] |
| 2630 | JONATHAN A . KNEE | | 114 W 27TH ST, FL 7 | NEW YORK | NY | 10001 | UNITED STATES | [REDACTED] |
| 2631 | JONATHAN BRACHFELD | | 4455 DOUGLAS AVE | RIVERDALE | NY | 10471 | UNITED STATES | [REDACTED] |
| 2632 | JONATHAN C. HAMILL REVOCABLE TRUST | C/O JONATHAN CORWITH HAMILL AND/OR CURRENT TRUSTEE(S) | SEGALL BRYANT & HAMILL 10 S. WACKER OR. STE. 3500 | CHICAGO | IL | 60606-7507 | UNITED STATES | [REDACTED] |
| 2633 | JONATHAN E. ZAKARY | | 3536 BOUNTY CT | MATTHEWS | NC | 28104 | UNITED STATES | [REDACTED] |
| 2634 | JONATHAN KOVLER | | 875 N MICHIGAN AVE, STE 3400 | CHICAGO | IL | 60611-1958 | UNITED STATES | [REDACTED] |
| 2635 | JONATHAN OSBORNE, ACTING TRUSTEE OF THE BARBARA M. OSBORNE TRUST U/I/T DTD 2/7/05 | C/O JONATHAN OSBORNE & ELIZABETH O SIEGEL | 600 MADISON AVENUE, 11TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2636 | JONATHAN R. EVANS IRA | C/O JONATHAN R. EVANS OR JPMCC CUST | 8011 MORNINGSIDE DRIVE | INDIANAPOLIS | IN | 46240-2576 | UNITED STATES | [REDACTED] |
| 2637 | JONESTRADING INSTITUTIONAL SERVICES LLC | AVERAGE PRICE ACCOUNT USD | 32133 LINDERO CANYON ROAD | WEST LAKE VILLAGE | CA | 91361 | UNITED STATES | [REDACTED] |
| 2638 | JOSEF HUY TRUST | C/O JOSEF HUY AND/OR CURRENT TRUSTEE(S) | PO BOX 727 | SKOKIE | IL | 60076-0727 | UNITED STATES | [REDACTED] |
| 2639 | JOSEPH A GAGLIARDO TRUST U/A DTD 7/12/1984 | C/O LORRAINE GAGLIARDO TRUSTEE | 1005 BONNIE BRAE PLACE SUITE 26 | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| 2640 | JOSEPH A PALECZNY | | 9009 GOLF RD 2B | DES PLAINES | IL | 60016-1911 | UNITED STATES | [REDACTED] |
| 2641 | JOSEPH A. YOUNG AND SANDRA L. YOUNG | | 1510 BYRON NELSON PKWY | SOUTHLAKE | TX | 76092-9606 | UNITED STATES | [REDACTED] |
| 2642 | JOSEPH F AND KAREN L KUN | | 835 S 113TH AVE CIR | OMAHA | NE | 68154 | UNITED STATES | [REDACTED] |
| 2643 | JOSEPH FLORENCE BLACHARSKI TRUST UA DTD 04/09/80 | C/O B FLORENCE BLACHARSKI AND/OR CURRENT TRUSTEE(S) | PO BOX 2500 | TEMECULA | CA | 92593 | UNITED STATES | [REDACTED] |
| 2644 | JOSEPH G TRAYNOR AND ELAINE S TRAYNOR | JTWROS | 15 DARTMOUTH ROAD | CRANFORD | NJ | 7016 | UNITED STATES | [REDACTED] |
| 2645 | JOSEPH KOLLIN & BELLA KOLLIN JT WROS | | 1429 S MIAMI RD #7 | FORT LAUDERDALE | FL | 33316-2633 | UNITED STATES | [REDACTED] |
| 2646 | JOSEPH L MOLDER | C/O SETH M. KEAN | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 2647 | JOSEPH LEONARD | | 521 VALLEY FORGE LN | MUNDELEIN | IL | 60060 | UNITED STATES | [REDACTED] |
| 2648 | JOSEPH O'CONNOR | | 19720 WOODSIDE DRIVE | NEW LENOX | IL | 60451 | UNITED STATES | [REDACTED] |
| 2649 | JOSEPH P BALDWIN | | 1457 ESTATE LN | GLENVIEW | IL | 60025-1519 | UNITED STATES | [REDACTED] |
| 2650 | JOSEPH POPE | | PO BOX 590236 | NEWTON CENTER | MA | 02459-0002 | UNITED STATES | [REDACTED] |
| 2651 | JOSEPH R MEDLEY | | 411 GILL AVE | KIRKWOOD | MO | 63122-4433 | UNITED STATES | [REDACTED] |
| 2652 | JOSEPH R MEDLEY IRA | MESIROW FINANCIAL INC CUST | 10200 SPRINGMERE DR. #302 | LOUISVILLE | KY | 40241-5145 | UNITED STATES | [REDACTED] |
| 2653 | JOSEPH T SOBECK AND JEANNE SOBECK | JT TEN | 629 S BELMONT | ARLINGTON HTS | IL | 60005 | UNITED STATES | [REDACTED] |
| 2654 | JOSHUA F. LOMBARD | | 170 LELAND ROAD | BECKETT | MA | 1223 | UNITED STATES | [REDACTED] |
| 2655 | JOSHUA G. WOOL | | 2215 CEDAR SPRINGS RD APT 616 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 2656 | JOSHUA TREET CAP MGMT LP | PRIME BROKER ACCT | 200 WEST STREET | NEW YORK | NY | 10282-2102 | UNITED STATES | [REDACTED] |
| 2657 | JOY LEICHENGER TRUST U/A DTD 08/02/1978 | C/O JOY LEICHENGER AND/OR CURRENT TRUSTEE(S) | 8383 WILSHIRE BLVD, STE 970 | BEVERLY HILLS | CA | 90211-2439 | UNITED STATES | [REDACTED] |
| 2658 | JP MORGAN SERVICES | ATTN: RIDWAN OBARAY | 345 PARK AVENUE | NEW YORK | NY | 10154 | UNITED STATES | [REDACTED] |
| 2659 | JP MORGAN VENTURES CORP QRDT (N/K/A JPMORGAN CHASE FUNDING INC.) | ATTN: JASON KYLER | CO INC 500 STANTON-CHRISTIANA RD, 3 OPS4 | NEWARK | DE | 19713-2107 | UNITED STATES | [REDACTED] |
| 2660 | JPMORGAN 401(K) SAVINGS PLAN | | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 | UNITED STATES | [REDACTED] |
| 2661 | JPMORGAN CHASE & CO. INC. | | 270 PARK AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2662 | JPMORGAN CHASE BANK, N.A | | 270 PARK AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 2663 | JPMORGAN EQUITY INDEX FUND | | 270 PARK AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 2664 | JPMORGAN INSTITUTIONAL TRUST | C/O CURRENT TRUSTEE(S) | 245 PARK AVENUE | NEW YORK | NY | 10167 | UNITED STATES | [REDACTED] |
| 2665 | JPMORGAN INSURANCE TRUST | C/O CURRENT TRUSTEE(S) | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 | UNITED STATES | [REDACTED] |
| 2666 | JPMORGAN SERVICES, INC. | | C/O ELLIOTT MOSKOWITZ DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 2667 | JPMORGAN TRUST I | C/O CURRENT TRUSTEE(S) | 245 PARK AVENUE | NEW YORK | NY | 10167 | UNITED STATES | [REDACTED] |
| 2668 | JPMORGAN TRUST II | (JPMORGAN EQUITY INDEX FUND) C/O CURRENT TRUSTEE(S) | 245 PARK AVENUE | NEW YORK | NY | 10167 | UNITED STATES | [REDACTED] |
| 2669 | JUDD S ALEXANDER FOUNDATION INC | C/O GARY W FREELS | PO BOX 2137 | WAUSAU | WI | 54402 | UNITED STATES | [REDACTED] |
| 2670 | JUDITH E NEISSER | | 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 | UNITED STATES | [REDACTED] |
| 2671 | JUDITH E. BLAZER LIVING TRUST U/A/D 10/21/96 | C/O JUDITH E. BLAZER AND/OR CURRENT TRUSTEE(S) | 159 E. WALTON PLACE 31ST FLOOR | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2672 | JUDITH FARRAR MAHAFFIE | | 6307 WYNKOOP BLVD | BETHESDA | MD | 20817-5931 | UNITED STATES | [REDACTED] |
| 2673 | JUDITH JUDS AND RICHARD C. JUDS JR JTWROS | | 10902 MOOSE LN | ORLAND PARK | IL | 60467 | UNITED STATES | [REDACTED] |
| 2674 | JUDITH L GENESEN U/A DTD 06/05/1995 | C/O JUDITH L GENESEN TTEE | 200 E DELAWARE PL APT 26A | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2675 | JUDITH M HUPE TRUST U/A/D 12/22/93 | C/O JUDITH M HUPE AND/OR CURRENT TRUSTEE(S) | 14752 ANCHOR COURT | HOLLAND | MI | 49424 | UNITED STATES | [REDACTED] |
| 2676 | JUDITH R MINOR TR UA 07/11/88 | C/O EDWARD MINOR, TTEE | 707 SKOKIE BLVD., STE. 330 | NORTHBROOK | IL | 60062-2838 | UNITED STATES | [REDACTED] |
| 2677 | JUDITH SARNAT TRUST SS-512, CUSTODIAN | C/O JUDITH SARNAT AND/OR CURRENT TRUSTEE(S) | 611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 | UNITED STATES | [REDACTED] |
| 2678 | JULIA F. MENARD MARITAL TRUST | C/O WILLIAM L MENARD AND/OR CURRENT TRUSTEE(S) | 3223 CHESAPEAKE ST. NW | WASHINGTON | DC | 20008-2232 | UNITED STATES | [REDACTED] |
| 2679 | JULIA K. ROSENWALD | | 7910 WHITEWOOD RD | ELKINS PARK | PA | 19027-2305 | UNITED STATES | [REDACTED] |
| 2680 | JULIA NEITZERT TRUST | C/O THE NORTHERN TRUST COMPANY AND JULIA NEITZERT, AS CO-TRUSTEES | 55 E. PEARSON ST. | CHICAGO | IL | 60611-2535 | UNITED STATES | [REDACTED] |
| 2681 | JULIA P WALSKI | | 11459 BURTON DR | WESTCHESTER | IL | 60154 | UNITED STATES | [REDACTED] |
| 2682 | JULIA WESTLAND REV TRUST U/A DTD 10/28/1996 | C/O JULIA WESTLAND AND/OR CURRENT TRUSTEE(S) | 3000 EARLS CT., UNIT 1308 | WILLIAMSBURG | VA | 23185-3874 | UNITED STATES | [REDACTED] |
| 2683 | JULIE A. TRIONA TRUST U/A DTD 04/17/1998 | C/O JULIE A. TRIONA AND/OR CURRENT TRUSTEE(S) | 1294 MISTY MEADOW LN. | CINCINNATI | OH | 45230 | UNITED STATES | [REDACTED] |
| 2684 | JULIO ARRIAGA | | 463 LACKAWANNA AVENUE | WEST PATERSON | NJ | 7424 | UNITED STATES | [REDACTED] |
| 2685 | JUNIUS F. ALLEN IRREVOCABLE TRUST DATED 03/27/1978 | C/O NORTHERN TRUST, NA, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2686 | JUPITER CAPITAL PARTNERS LLC | | 24 CORPORATE PLAZA, SUITE 100 | NEWPORT BEACH | CA | 92660-7966 | UNITED STATES | [REDACTED] |
| 2687 | JUPITER MEDICAL CENTER FOUNDATION PERMANENT ENDOWMENT GENERAL FUND | | 1210 S. OW DIXIE HWY. | JUPITER | FL | 33458-7205 | UNITED STATES | [REDACTED] |
| 2688 | JUSTIN LONG | | 2 RECTOR STREET, 17TH FLOOR | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 2689 | JYG LIMITED PARTNERSHIP #2 G-BAR | | 440 S LA SALLE STREET STE 650 | CHICAGO | IL | 60605-1028 | UNITED STATES | [REDACTED] |
| 2690 | KAISER FOUNDATION HEALTH PLAN | C/O VYVIAN HEATH | ONE KAISER PLAZA | OAKLAND | CA | 94612 | UNITED STATES | [REDACTED] |
| 2691 | KAISER FOUNDATION HOSPITALS | | 410 EAST RICHMOND AVENUE | POINT RICHMOND | CA | 94801 | UNITED STATES | [REDACTED] |
| 2692 | KAISER PERMANENTE RABBI TRUST | C/O VYVIAN HEATH AND/OR CURRENT TRUSTEE(S) | AZA, 13TH FL | OAKLAND | CA | 94612 | UNITED STATES | [REDACTED] |
| 2693 | KALO HOLDINGS LP #2 | | 50 HILLPARK AVENUE 3A | GREAT NECK | NY | 11021 | UNITED STATES | [REDACTED] |
| 2694 | KAMAN CORP MAS TRUST-LSV | KAMAN CORP AND/OR CURRENT TRUSTEE(S) | GOLDENBERG 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002-5302 | UNITED STATES | [REDACTED] |
| 2695 | KAMAN EMPLOYEES' PENSION PLAN | | 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 6002 | UNITED STATES | [REDACTED] |
| 2696 | KANGAROO INVESTMENTS, LCC - CANAL STREET | | 71 S. WACKER DR., STE. 1900 | CHICAGO | IL | 60606-4637 | UNITED STATES | [REDACTED] |
| 2697 | KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | | 611 S. KANSAS AVE., SUITE 100 | TOPEKA | KS | 66603-3803 | UNITED STATES | [REDACTED] |
| 2698 | KAPLEN FOUNDATION | C/O WILSON KAPLEN | PO BOX 792 | TENAFLY | NJ | 07670-0792 | UNITED STATES | [REDACTED] |
| 2699 | KAREN BABCOCK | C/O PHILIP S BABCOCK | 1005 E JEFFERSON | SEATTLE | WA | 98122-5335 | UNITED STATES | [REDACTED] |
| 2700 | KAREN RAPKIN | | PO BOX 19158 | BIRMINGHAM | AL | 35219-9158 | UNITED STATES | [REDACTED] |
| 2701 | KARL PUTNAM | | 405 VALPLANO DR | EL PASO | TX | 79912 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2702 | KARLIN HOLDINGS LP/EQ INVEST CORP | KARLIN ASSET MANAGEMENT | 11755 WILSHIRE BLVD, STE 1600 | LOS ANGELES | CA | 90025 | UNITED STATES | [REDACTED] |
| 2703 | KARMA I RODHOLM IRA | C/O DELAWARE CHARTER GUARANTEE & TRUST COMPANY TRUSTEE | 716 ANN STREET | BEAUFORT | NC | 28516 | UNITED STATES | [REDACTED] |
| 2704 | KARPEN TRUST #1 | C/O J MARTIN KARPEN AND/OR CURRENT TRUSTEE(S) | 2444 MADISON ROAD APT 1601 | CINCINNATI | OH | 45208 | UNITED STATES | [REDACTED] |
| 2705 | KAS BANK, NV | | PO BOX 24001 1000 DB AMSTERDAM NETHERLANDS | AMSTERDAM | | | NETHERLANDS | [REDACTED] |
| 2706 | KASZTON FAMILY TRUST UAD 10/23/1997 | C/O WILLIAM & PATRICIA KASZTON AND/OR CURRENT TRUSTEE(S) | 41 VAN GOGH WAY | COTO DE CAZA | CA | 92679 | UNITED STATES | [REDACTED] |
| 2707 | KATHARINE F ANDERSON TRUST | C/O CURRENT TRUSTEE(S) | 123 MAIN ST | WHITE PLAINS | NY | 10601-3104 | UNITED STATES | [REDACTED] |
| 2708 | KATHERINE GILLESPIE SPEARMAN | | 16 OAK SHADE AVENUE | DARIEN | CT | 06820-3711 | UNITED STATES | [REDACTED] |
| 2709 | KATHERINE KILLEBREW | | 2140 AHA NIV | HONOLULU | HI | 96821 | UNITED STATES | [REDACTED] |
| 2710 | KATHERINE MARSHALL WHITE | | 406 HICKORY POST | HOUSTON | TX | 77079 | UNITED STATES | [REDACTED] |
| 2711 | KATHERINE T GOLDBERG AND STEVEN Y GOLDBERG | | 15 SHADY LN | GREENWICH | CT | 06831-3607 | UNITED STATES | [REDACTED] |
| 2712 | KATHLEEN GEARY TRUST U/A DTD 12/27/1996 | C/O KATHLEEN GEARY, JOHN J. VITANOVEC AND/OR CURRENT TRUSTEE(S) | 1256 FOREST GLEN DR N | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 2713 | KATHLEEN GUCK & EBEN PUTNAM SMITH | | 40 MONTAGU STREET | CHARLESTON | SC | 29401 | UNITED STATES | [REDACTED] |
| 2714 | KATHRYN A DIETZ LIV TRUST U/A DTD 4/29/04 | C/O KATHRYN DIETZ TTEE, JAMES DIETZ TTEE | 3744 MINTURN DR | LOVELAND | CO | 80538-2085 | UNITED STATES | [REDACTED] |
| 2715 | KATHRYN M BARGER REV. TRUST DTD 8-18-99 | C/O KATHRYN M BARGER, DONALD W MURRAY AND/OR CURRENT TRUSTEE(S) | 156 MODENA AVENUE | PROVIDENCE | RI | 2908 | UNITED STATES | [REDACTED] |
| 2716 | KATHY REX AND THOMAS W HUNDLEY | | 445 W BRIAR PL, #3 | CHICAGO | IL | 60657-4710 | UNITED STATES | [REDACTED] |
| 2717 | KAY MIKULA | | 3270 DUTCH MILL CT. | OAKTON | VA | 22124 | UNITED STATES | [REDACTED] |
| 2718 | KBC GLOBAL INVESTMENT FUNDS | MICHAEL GRAY | KLEINWORT BENSON INVESTORS DUBLIN LTD. JOSHUA DAWSON HOUSE, DAWSON STREET, DUBLIN 1. IRELAND | DUBLIN | | | IRELAND | [REDACTED] |
| 2719 | KBC SECURITIES | HAVENLAAN 12 | BRUSSELS BELGIUM B-108 | BRUXELLES | | B-108 | BELGIUM | [REDACTED] |
| 2720 | KBR | ATTN: ADAM KRAMER | 4100 CLINTON DRIVE | HOUSTON | TX | 77020 | UNITED STATES | [REDACTED] |
| 2721 | KBS PARTNERSHIP | | 57 THE FLUME | AMHERST | NH | 03031-1520 | UNITED STATES | [REDACTED] |
| 2722 | KEARNS CHARITABLE REMAINDER ANNUITY TRUST U/A DATED 7/24/03 | C/O NORTHERN TRUST, NA, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2723 | KEITH Y. KWOH | | 13979 HUGHES LN | DALLAS | TX | 75240-3502 | UNITED STATES | [REDACTED] |
| 2724 | KELLOGG CAPITAL MARKETS, LLC | | 55 BROADWAY, ONE EXCHANGE PLAZA, 4TH FLOOR | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 2725 | KELLY B MINICHIELLO | | 159 PARK AVE. | LEONIA | NJ | 07605-2018 | UNITED STATES | [REDACTED] |
| 2726 | KEN AND LISA CASCARELLA | | 6511 S. OAK SHADOWS CIRCLE | MEMPHIS | TN | 38119 | UNITED STATES | [REDACTED] |
| 2727 | KENNETH BRACHFELD | | 4455 DOUGLAS AVE | RIVERDALE | NY | 10471 | UNITED STATES | [REDACTED] |
| 2728 | KENNETH CAHN | | PO BOX 3 | HIGHLAND PARK | IL | 60035-0003 | UNITED STATES | [REDACTED] |
| 2729 | KENNETH E LACY AND PATRICIA H LACY | JTWROS | 211 WEST RIDGE DRIVE | CANTON | GA | 30114 | UNITED STATES | [REDACTED] |
| 2730 | KENNETH E PAGE 2001 TRUST UA DTD 11/20/01 | C/O KENNETH E. PAGE TTEE | 2250 E MAYA PALM DR | BOCA RATON | FL | 33432-7949 | UNITED STATES | [REDACTED] |
| 2731 | KENNETH E PERRY | | 27 LATHROP RD | WELLESLEY | MA | 2482 | UNITED STATES | [REDACTED] |
| 2732 | KENNETH E. NICHOLS | | 5543 N. GLENWOOD AVE. | CHICAGO | IL | 60640-1216 | UNITED STATES | [REDACTED] |
| 2733 | KENNETH F MILLER | WELLS FARGO BANK C/F KENNETH F MILLER | 552 SAND HILL CIRCLE | MENLO PARK | CA | 94025 | UNITED STATES | [REDACTED] |
| 2734 | KENNETH F PUGLISI | | 3750 N LAKE SHORE DR APT 10A | CHICAGO | IL | 60613-4233 | UNITED STATES | [REDACTED] |
| 2735 | KENNETH J DEPAOLA | | 21313 S BOSCHOME CIR | KILDEER | IL | 60047 | UNITED STATES | [REDACTED] |
| 2736 | KENNETH J KUBACKI | G OGDEN NUTTING RMN CAPITAL LP A PARTNERSHIP | 801WEST ST., 2ND FL. | WILMINGTON | DE | 19801-1545 | UNITED STATES | [REDACTED] |
| 2737 | KENNETH J. AND VICKI F. DOUGLAS | | 3260 DEL MONTE DR | HOUSTON | TX | 77019-3218 | UNITED STATES | [REDACTED] |
| 2738 | KENNETH J. VYDRA NO. 101 U/A/D 03-10-2006 | C/O KENNETH J. VYDRA AND/OR CURRENT TRUSTEE(S) | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 | UNITED STATES | [REDACTED] |
| 2739 | KENNETH L AND RUTH FEIGL | | 7402 PANACHE WAY | BOCA RATON | FL | 33433 | UNITED STATES | [REDACTED] |
| 2740 | KENNETH M WEIL | | 133 OCEAN DRIVE WEST | STAMFORD | CT | 6902 | UNITED STATES | [REDACTED] |
| 2741 | KENNETH MARCO | | 15 BARRY LN. | BARDONIA | NY | 10954 | UNITED STATES | [REDACTED] |
| 2742 | KENNETH PETERSEN | | 11 WALDRON DRIVE | MARTINVILLE | NJ | 08836-2201 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 2743 | KENNETH PUGLISI | | 440 N WABASH AVE APT 5006 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2744 | KENNETH R LOISELLE TRUST U/A DTD 10/30/2001 | C/O KENNETH ROBERT LOISELLE AND/OR CURRENT TRUSTEE(S) | 300 ROOSEVELT AVE | PAWTUCKET | RI | 2860 | UNITED STATES | [REDACTED] |
| 2745 | KENNETH R. M. THOMPSON | CGM IRA CUSTODIAN | 333 N CANAL ST - #1701 | CHICAGO | IL | 60606-1490 | UNITED STATES | [REDACTED] |
| 2746 | KENNETH R. POSNER AND ARLENE L. POSNER | | 1221 HIMMAN | EVANSTON | IL | 60202-1312 | UNITED STATES | [REDACTED] |
| 2747 | KENNETH W LINT FAMILY TRUST UA 12/19/89 | C/O ELEANOR G. LINT AND/OR CURRENT TRUSTEE(S) | 2237 FLOSSMOOR RD | FLOSSMOOR | IL | 60422-1611 | UNITED STATES | [REDACTED] |
| 2748 | KENNETH WEISS | DEL CHTR (WEISS K) | 476 TAUPO LANE | DEERFIELD | IL | 60015 | UNITED STATES | [REDACTED] |
| 2749 | KENNETH WEISS | | 476 TAUPO LANE | DEERFIELD | IL | 60015 | UNITED STATES | [REDACTED] |
| 2750 | KENNEY, CRANE | AND KELLY KENNEY JTWROS | 1220 LINDENWOOD DR | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 2751 | KENTUCKY RETIREMENT SYSTEMS | | 1260 LOUISVILLE ROAD | FRANKFORT | KY | 40601 | UNITED STATES | [REDACTED] |
| 2752 | KEVIN AND CAROLE O'SULLIVAN | | 4 BRIDLE PATH DR | OLD WESTBURY | NY | 11568 | UNITED STATES | [REDACTED] |
| 2753 | KEVIN AND PAULA DANSART | | 9135 S MULLIGAN DR | OAK LAWN | IL | 60453 | UNITED STATES | [REDACTED] |
| 2754 | KEVIN D O'BRIEN TRUST DTD 8-18-03 | C/O KEVINE D. O'BRIEN, SARAH A O'BRIEN AND/OR CURRENT TRUSTEE(S) | 145 N EDGEWOOD AVE. | LAGRANGE | IL | 60525 | UNITED STATES | [REDACTED] |
| 2755 | KEVIN J KING | | 13749 WILROSE COURT | ORLAND PARK | IL | 60467-7606 | UNITED STATES | [REDACTED] |
| 2756 | KEVIN L RINGEL AND KATHLEEN M RINGEL | JT TEN | 30 HAWKINS CIRCLE | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 2757 | KEVIN STONE IRA R/O DELAWARE CHARTER G&T | | 1 THROCKMORTON LANE | MILL VALLEY | CA | 94941-1736 | UNITED STATES | [REDACTED] |
| 2758 | KIDVIEW PARTNERS LP | ATTN: MIKE FELTMAN | PLLC P. O. BOX 9280 | KETCHUM | ID | 83340-7163 | UNITED STATES | [REDACTED] |
| 2759 | KIENER LP A PARTNERSHIP | | 4 HUNTER | COTO | CA | 92679 | UNITED STATES | [REDACTED] |
| 2760 | KIEWIT INVESTMENT FUND LLLP | DENISE A. MEREDITH | KIEWIT PLAZA | OMAHA | NE | 68131 | UNITED STATES | [REDACTED] |
| 2761 | KING BRUWAERT HOUSE | ATTN: INVESTMENT COMMITTEE | 6101 COUNTY LINE ROAD | BURR RIDGE | IL | 60521 | UNITED STATES | [REDACTED] |
| 2762 | KIRK F. FLYNN & VIRGINIA O. FLYNN LIVING TRUST | C/O CURRENT TRUSTEE(S) | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185-3171 | UNITED STATES | [REDACTED] |
| 2763 | KIRK JAMES W TRUST | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 2764 | KIRKPATRICK FARMING RANCHING | ROSEANNE E KIRKPATRICK | 9641 SPRING VALLEY ROAD | MARYSVILLE | CA | 95901 | UNITED STATES | [REDACTED] |
| 2765 | KIRSTEN GIBBS AND JOHN GIBBS JT TEN | | 199 CHURCH RD | WINNETKA | IL | 60093-3905 | UNITED STATES | [REDACTED] |
| 2766 | KKP HOLDINGS LG CAP TESE | ATTN: KENNETH LEHMAN | KKP GROUP 1603 ORRINGTON AVE STE 1275 | EVANSTON | IL | 60201-5026 | UNITED STATES | [REDACTED] |
| 2767 | KNIGHT CAPITAL MKTS LLC | SAMM | 545 WASHINGTON BOULEVARD | JERSEY CITY | NJ | 7310 | UNITED STATES | [REDACTED] |
| 2768 | KOSHIYAMA TRUST UA 02-AUG-87 1987 | C/O TERUKO S KOSHIYAMA AND/OR CURRENT TRUSTEE(S) | 1765 RIDGETREE WAY | SAN JOSE | CA | 95131-1946 | UNITED STATES | [REDACTED] |
| 2769 | KOTHE ENTERPRISES LLLP | | 3855 WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 | UNITED STATES | [REDACTED] |
| 2770 | KRAFT GROUP | | 1 PATRIOT PL | FOXBORO | MA | 2035 | UNITED STATES | [REDACTED] |
| 2771 | KRISTIN D GRAHN UTMA CA | C/O BARBARA J. GRAHN, CUST | 1271 BRITTANY CROSS ROAD | SANTA ANA | CA | 92705-3017 | UNITED STATES | [REDACTED] |
| 2772 | KRISTIN LYNN HERTZ | | 1153 BORDEAUX STREET | LIVERMORE | CA | 94550-5671 | UNITED STATES | [REDACTED] |
| 2773 | KRISTIN MONROE GRUNHAUS GIFT TRUST | C/O KRISTIN W BRENNAN AND/OR CURRENT TRUSTEE(S) | 1845 N POND LN | LAKE FOREST | IL | 60045-4819 | UNITED STATES | [REDACTED] |
| 2774 | KROGER CO. MASTER RETIREMENT TRUST DMC | ATTN: RICHARD MANKA AND/OR CURRENT TRUSTEE(S) | 2800 E. 4TH STREET | HUTCHINSON | KS | 67501 | UNITED STATES | [REDACTED] |
| 2775 | KROGER COMPANY MASTER RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 2800 EAST 4TH STREET | HUTCHINSON | KS | 67504-1266 | UNITED STATES | [REDACTED] |
| 2776 | KRYSTYNA JURZYKOWSKI | | PO BOX 1796 | GLEN ROSE | TX | 76043 | UNITED STATES | [REDACTED] |
| 2777 | KURT ADLER ESTATE | C/O CLIFFORD ADLER OR HOWARD ADLER, EXECUTORS | CLIFFORD ADLER EXEC HOWARD ADLER EXEC 60 PARK ROAD | SCARSDALE | NY | 10583 | UNITED STATES | [REDACTED] |
| 2778 | KURT J HERBINGER AND CHRISTINE M HERBINGER | CHRISTINE M HERBINGER | 10360 AMBERWOOD CIR | FOUNTAIN VLY | CA | 92708 | UNITED STATES | [REDACTED] |
| 2779 | KV EXECUTION SERVICES LLC | C/O CT CORPORATION SYSTEM | 111 EIGHTH AVE. | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 2780 | L MANILOW TRUST U/A DTD 2/08/2002 | C/O LEWIS MANILOW TRUSTEE | 65 E GOETHE STREET APT. 101 | CHICAGO | IL | 60630 | UNITED STATES | [REDACTED] |
| 2781 | L. RICHARD WOLFF | | 82 SPRING ST | METUCHEN | NJ | 8840 | UNITED STATES | [REDACTED] |
| 2782 | L. WIENER REVOCABLE TRUST U/A/D 07/22/82 | C/O WILLIAM A. WIENER, LOUISA M. WIENER TTEE | #1 SANDSTONE COURT | PARSONS | KS | 67357-3468 | UNITED STATES | [REDACTED] |
| 2783 | L.A. FIRE & POLICE PENSION | | 360 EAST SECOND STREET, SUITE 600 | LOS ANGELES | CA | 90012 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2784 | L-3 COMMUNICATIONS CORPORATION LCV | | 600 THIRD AVENUE, 35TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| 2785 | L3 COMMUNICATIONS CORPORATION MASTER TRUST | C/O CURRENT TRUSTEE(S) | 600 THIRD AVENUE, 35TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| 2786 | LABORERS DISTRICT COUNCIL AND CONTRACTORS PENSION FUND OF OHIO | | 800 HILLSDOWNE ROAD | WESTERVILLE | OH | 43081-3302 | UNITED STATES | [REDACTED] |
| 2787 | LABORERS NATIONAL PENSION FUND | | PO BOX 803415 14140 MIDWAY ROAD, STE 105 | DALLAS | TX | 75380-3415 | UNITED STATES | [REDACTED] |
| 2788 | LABRANCHE STRUCTURED PRODUCTS LLC | | 33 WHITEHALL, 9TH FL | NEW YORK | NY | 10004-3008 | UNITED STATES | [REDACTED] |
| 2789 | LAFFER INVESTMENTS, INC. | ARTHUR B. LAFFER, JR. CHIEF EXECUTIVE OFFICER | ARTHUR B. LAFFER, JR. CHIEF EXECUTIVE OFFICER | NASHVILLE | TN | 37203 | UNITED STATES | [REDACTED] |
| 2790 | LAINE CHEAH-RICHERT | | 112 W 56TH ST APT 22S | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 2791 | LAKE CHARLES AMER PRESS TAX ADVANTAGED THRIFT TRUST | C/O CURRENT TRUSTEE(S) | PO BOX 2893 | LAKE CHARLES | LA | 70602 | UNITED STATES | [REDACTED] |
| 2792 | LAKONISHOK CORP | | 1943 N BURLING | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 2793 | LALLOU KATHRYN H.-TR | | | | | | | [REDACTED] |
| 2794 | LAMOTTA FAMILY TRUST U/A/D 01/01/93 | C/O MATTHEW MARYLES AND/OR CURRENT TRUSTEE(S) | 69 BLACK BROOK ROAD | POUND RIDGE | NY | 10576-1444 | UNITED STATES | [REDACTED] |
| 2795 | LANCASHIRE INSURANCE COMPANY, LTD. | ATTN: MR. GREG LUNN | 8 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA | HAMILTON | | HM 08 | BERMUDA | [REDACTED] |
| 2796 | LANCE HILLSTROM AND DAWN HILLSTROM JT TEN | | 11712 KRISTOFFER LN | ORLAND PARK | IL | 60467-6875 | UNITED STATES | [REDACTED] |
| 2797 | LANCE THOMAS MCCLUSKEY | FMT CO CUST IRA ROLLOVER | 25192 WANDERING LN | LAKE FOREST | CA | 92630 | UNITED STATES | [REDACTED] |
| 2798 | LANDON, TIMOTHY AND ELIZABETH LANDON JTWROS | | 2704 BENNETT AVE | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 2799 | LANDON, TIMOTHY AND ELIZABETH LANDON JTWROS F/B/O MLCC AND/OR ASSIGNS | | 2704 BENNETT AVE | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 2800 | LANGDON STREET CAPITAL LP | MARCH PARTNERS LLC | 555 FIFTH AVENUE, 14TH FL | NEW YORK | NY | 10006-2701 | UNITED STATES | [REDACTED] |
| 2801 | LANSFORSAKRINGAR | | SE-106 50 STOCKHOLMTEGELUDDSVAGAN 11-2 | STOCKHOLM | | | SWEDEN | [REDACTED] |
| 2802 | LARGE CAP ALPHA FUND | | | | | | | [REDACTED] |
| 2803 | LARGE CAP FUND | A SERIES OF SEI INSTITUTIONAL INVESTMENTS TRUST C/O CURRENT TRUSTEE(S) | SEI INSTITUTIONAL MANAGED TRUST ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 2804 | LARGE CAP INDEX FUND | A SERIES OF SEI INSTITUTIONAL INVESTMENTS TRUST C/O CURRENT TRUSTEE(S) | SEI INSTITUTIONAL MANAGED TRUST ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 2805 | LARGE CAP VALUE FUND | A SERIES OF SEI INSTITUTIONAL MANAGED TRUST C/O CURRENT TRUSTEE(S) | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 2806 | LARGE CAP VALUE INDEX TRUST OF QA COLLECTIVE TRUST SERIES | C/O CURRENT TRUSTEE(S) | 1 UNIVERSITY SQUARE DRIVE | PRINCETON | NJ | 8540 | UNITED STATES | [REDACTED] |
| 2807 | LARGE CAP VALUE PORTFOLIO, | A SERIES OF SEASONS SERIES TRUST C/O CURRENT TRUSTEE(S) | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067-6022 | UNITED STATES | [REDACTED] |
| 2808 | LARGE CAP VALUE SUBTRUST OF THE DFA GROUP TRUST | C/O DIMENSIONAL FUND ADVISORS AND/OR CURRENT TRUSTEE(S) | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| 2809 | LARRY & DIXIE HART LIFETIME TRUST | C/O CURRENT TRUSTEE(S) | P.O. BOX 1416 | BILOXI | MS | 39533-1416 | UNITED STATES | [REDACTED] |
| 2810 | LARRY AND MARILYN BRAINARD | | 23632 HIGHWAY 99 STE F301 | EDMONDS | WA | 98026-9211 | UNITED STATES | [REDACTED] |
| 2811 | LARRY J. LIGHT | | 880 W ARMY RESERVE RD | NINEVEH | IN | 46164-8933 | UNITED STATES | [REDACTED] |
| 2812 | LARRY L BLOOM AND MARY J BLOOM TRUST 11-21-95 | C/O LARRY L BLOOM AND MARY J BLOOM AND/OR CURRENT TRUSTEE(S) | 1991 CANYON CREEK DR | AURORA | IL | 60503-4935 | UNITED STATES | [REDACTED] |
| 2813 | LARRY L BLOOM TRUST 11-21-95 | C/O LARRY L BLOOM, MARY J BLOOM AND/OR CURRENT TRUSTEE(S) | 1991 CANYON CREEK DR | AURORA | IL | 60503 | UNITED STATES | [REDACTED] |
| 2814 | LARRY TOWNSEND | CGM IRA ROLLOVER CUSTODIAN | 57 SALEM LANE | EVANSTON | IL | 60203-1217 | UNITED STATES | [REDACTED] |
| 2815 | LARRY TOWNSEND | CITIBANK TAX SHELTER A/C/F LARRY TOWNSEND IRR | 57 SALEM LN | EVANSTON | IL | 60203 | UNITED STATES | [REDACTED] |
| 2816 | LAS EQUITY PARTNERS LP | ATTN: ROBERT PUCK | WLD ENTERPRISES INC 401 EAST LAS OLAS BLVD SUITE 2200 | FORT LAUDERDALE | FL | 33301 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2817 | LASZLO N TAUBER FAMILY FOUNDATION I | INGRID D TAUBER | 6000 EXECUTIVE BLVD., SUITE #600 | NORTH BETHESDA | MD | 20852 | UNITED STATES | [REDACTED] |
| 2818 | LATIGO MASTER FUND LTD | | 590 MADISON AVE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2819 | LATINO, CONSEJO EPISCOPAL | AMERICANO | CRA 5 #118-31 BOGOTA COLOMBIA | BOGOTA | | | COLOMBIA | [REDACTED] |
| 2820 | LATTNER FAMILY FOUNDATION | ATTN: MARTHA CONNELLY WALKER | 227 E PINE MEADOW CT | ANDOVER | KS | 67002-8840 | UNITED STATES | [REDACTED] |
| 2821 | LAURA E MOLASKEY LIVING TRUST UA 07/28/89 | C/O LAURA E. MOLASKEY AND/OR CURRENT TRUSTEE(S) | 3518 SUGAR MAPLE CT | WALDORF | MD | 20602 | UNITED STATES | [REDACTED] |
| 2822 | LAURA LABATON | | 300 SE 5TH AVE | BOCA RATON | FL | 33432-5058 | UNITED STATES | [REDACTED] |
| 2823 | LAURALEE K. BELL 1993 TRUST | C/O LAURALEE K. BELL AND/OR CURRENT TRUSTEE(S) | 621 STONE CANYON ROAD | LOS ANGELES | CA | 90077 | UNITED STATES | [REDACTED] |
| 2824 | LAURALYN D. MATOS | | 367 SILVER LANE | EAST HARTFORD | CT | 06118-1027 | UNITED STATES | [REDACTED] |
| 2825 | LAVERGNE MARCUCCI TRUST U/A DTD MAY 28 1988 | C/O DENNIS R. MARCUCCI & NICOLAS G. MARCUCCI TRUSTEES | 1310 S RIDGE AVENUE | ARLINGTON HEIGHTS | IL | 50005-3648 | UNITED STATES | [REDACTED] |
| 2826 | LAW COMPANIES GROUP, INC. PENS | | 1105 LAKEWOOD PARKWAY, SUITE 300 | ALPHARETTA | GA | 30009 | UNITED STATES | [REDACTED] |
| 2827 | LAWRENCE A BUSSE TRUST U/A DTD 10/22/1991 | C/O LAWRENCE A BUSSE AND/OR CURRENT TRUSTEE(S) | 3519 LOST DAUPHIN RD | DE PERE | WI | 54115 | UNITED STATES | [REDACTED] |
| 2828 | LAWRENCE BARNER AND JOAN BARNER | JTWROS | 337 RHEW ST | FAYETTEVILLE | NC | 28303 | UNITED STATES | [REDACTED] |
| 2829 | LAWRENCE E ARONSON TRUST U/A/D 9/8/95 (PILOT PLUS) | C/O LAWRENCE E. ARONSON TRUSTEE | 1877 BANBURY | INVERNESS | IL | 60067 | UNITED STATES | [REDACTED] |
| 2830 | LAWRENCE H BURKS | | 6600 BEACHVIEW DR. NO. 310 | RCH PALOS VRD | CA | 90275-6940 | UNITED STATES | [REDACTED] |
| 2831 | LAWRENCE J BLUM TRUST U/A 1/30/06 | C/O LAWRENCE J BLUM AND/OR CURRENT TRUSTEE(S) | 207 DICKENS RD | NORTHFIELD | IL | 60093 | UNITED STATES | [REDACTED] |
| 2832 | LAWRENCE M COHEN TR | LAWRENCE M COHEN TRADING ACCT C/O CURRENT TRUSTEE(S) | 353 N CLARK ST | CHICAGO IL | IL | 60654-4704 | UNITED STATES | [REDACTED] |
| 2833 | LAWRENCE M PUCCI | DESIGNATED BENE PLAN/TOD | 333 N MICHIGAN AVE STE 205 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 2834 | LAWRENCE MARWILL | MSSB CUSTODIAN | PO BOX 447 | SLINGERLANDS | NY | 12159-0447 | UNITED STATES | [REDACTED] |
| 2835 | LAWRENCE S COMEGYS AND JOCELYN WATTS COMEGYS | JOCELYN WATTS COMEGYS | 4904 SAINT CROIX DR | TAMPA | FL | 33629 | UNITED STATES | [REDACTED] |
| 2836 | LAWRENCE S. SMITH | | 1415 KRIEBEL MILL RD. | COLLEGEVILLE | PA | 19426-1539 | UNITED STATES | [REDACTED] |
| 2837 | LAY EMPLOYEES OF THE ARCHDIOCESE OF CINCINNATI DEFINED BENEFIT PLAN | US BANK AS TRUSTEE | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 2838 | LAY EMPLOYEES RETIREMENT PLAN OF ARCHDIOCESE OF PHILADELPHIA | | 222 NORTH SEVENTEENTH ST | PHILADELPHIA | PA | 19103-1299 | UNITED STATES | [REDACTED] |
| 2839 | LB SPECIAL FINANCING N-B2BNAS | ATTN: EQUITY DERIVATIVES | LEHMAN BROTHERS INC 745 SEVENTH AVENUE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 2840 | LBIE CUSTOMER LONG OPTION | OMNIBUS ACCOUNT | GE PARAGHAM 70 HUDSON STREET, 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 | UNITED STATES | [REDACTED] |
| 2841 | LBIE CUSTOMER SHORT OPTION | OMNIBUS ACCOUNT | E PARAGHAM 70 HUDSON ST, 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 | UNITED STATES | [REDACTED] |
| 2842 | LBIE FAO CAPITAL FUND MGMT (2) | | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM | LONDON | | EC2M 7HA | UNITED KINGDOM | [REDACTED] |
| 2843 | LBSF | | 745 7TH AVE, 13TH FL | NEW YORK | NY | 10019-6802 | UNITED STATES | [REDACTED] |
| 2844 | LBSF BASKET | | LEHMAN BROTHERS INC 745 7TH AVE, 13TH FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 2845 | LBSF PHZ | | 745 7TH AVE, 13TH FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 2846 | LDI LIMITED | C/O LDI MANAGEMENT, INC. | 54 MONUMENT CIR., STE. 800 | INDIANAPOLIS | IN | 46204 | UNITED STATES | [REDACTED] |
| 2847 | LEACH, THOMAS AND TRACY LEACH JTWROS | | 200 E DELAWARE PL # 4F | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 2848 | LEANDRO P RIZZUTO | C/O CONAIR | 1 CUMMINGS POINT RD | STAMFORD | CT | 06902-7901 | UNITED STATES | [REDACTED] |
| 2849 | LEANNE MCRILL | | 217 HACKBERRY DR | STREAMWOOD | IL | 60107 | UNITED STATES | [REDACTED] |
| 2850 | LEE ANN VARASCONI LIVING TR U/A DTD 02/09/2004 | C/O LEE ANN VARASONI AND/OR CURRENT TRUSTEE(S) | 231 STRATTON BROOK ROAD | WEST SIMSBURY | CT | 06092-2430 | UNITED STATES | [REDACTED] |
| 2851 | LEE CARLISLE GREGORY | | 163 MASONIC AVENUE | SAN FRANCISCO | CA | 94118-44114 | UNITED STATES | [REDACTED] |
| 2852 | LEE JOY ZEFF | | 420 WINDING WAY | SAN CARLOS | CA | 94070 | UNITED STATES | [REDACTED] |
| 2853 | LEE U GILLESPIE REV TR U/A - DEC'D 05/20/10 | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | 835 PONUS RIDGE | NEW CANAAN | CT | 06840-3417 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2854 | LEE, STEVEN U | AND JUNG E LEE JTWROS | 430 TOWN PLACE CIR | BUFFALO GROVE | IL | 60089 | UNITED STATES | [REDACTED] |
| 2855 | LEGENT CLEARING LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 2856 | LEGG MASON BATTERYMARCH FINANCIAL MANAGEMENT S&P 500 INDEX FUND, A SERIES OF THE LEGG MASON PARTNERS EQUITY TRUST, A MARYLAND STATUTORY TRUST A/K/A LEGG MASON PARTNERS | ATTN: KAPREL OZSOLAK | 55 WATER STREEET | NEW YORK | NY | 10041 | UNITED STATES | [REDACTED] |
| 2857 | LEIGH C CHAO | | 1516 MERGANSER BLVD | SWANSEA | IL | 62226 | UNITED STATES | [REDACTED] |
| 2858 | LENI WEIL TRUST G&G W233-RB | C/O LENI WEIL TRUSTEE | 420 LINDEN AVENUE APT. 302 | WILMETTE | IL | 60091 | UNITED STATES | [REDACTED] |
| 2859 | LENOX HILL HOSPITAL | DEVELOPMENT DEPT. | ATTN: SHERRIE HAMMOND 100 EAST 77TH STREET | NEW YORK | NY | 10075-1850 | UNITED STATES | [REDACTED] |
| 2860 | LEONA Z ROSENBERG IRREV CHRTBL TR UAD 12/4/1998 | C/O LEONA Z ROSENBERG, LAWRENCE A ROBINS AND/OR CURRENT TRUSTEE(S) | 175 E DELAWARE PL #6202 | CHICAGO | IL | 60611-7728 | UNITED STATES | [REDACTED] |
| 2861 | LEONARD & PHYLLIS SEIDL LIVING TRUST U/A DTD 03/15/06 | C/O LEONARD L SEIDL, PHYLLIS J SEIDL, AND/OR CURRENT TRUSTEE(S) | 797 HIDDEN CIR | CENTERVILLE | OH | 45458-3317 | UNITED STATES | [REDACTED] |
| 2862 | LEONARD ALLEN AND JANE ELLEN ALLEN | JT TEN | 409 WING PARK BLVD | ELGIN | IL | 60123 | UNITED STATES | [REDACTED] |
| 2863 | LEONARD HILL, HILL REVOCABLE LIVING TRUST DTD 12/24/91 | C/O CURRENT TRUSTEE(S) | 350 N. JUNE ST. | LOS ANGELES | CA | 90004-1042 | UNITED STATES | [REDACTED] |
| 2864 | LEONARD J BETLEY | | 860 WILLIAMS COVE DR | INDIANAPOLIS | IN | 46260-5343 | UNITED STATES | [REDACTED] |
| 2865 | LEONARD R SOGLIO | DESIGNATED BENE PLAN/TOD | 8 PETER COOPER RD | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 2866 | LEONARD ROSS AND LANA ROSS | | P.O. BOX 447 | SANIBEL | FL | 33957-0447 | UNITED STATES | [REDACTED] |
| 2867 | LEONARD SARNAT TR #71825 SS-253, CUSTODIAN | C/O LEONARD A. SARNAT AND/OR CURRENT TRUSTEE(S) | 611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 | UNITED STATES | [REDACTED] |
| 2868 | LEONARD WILLIAM ALLEN | FMT CO CUST IRA ROLLOVER | 409 WING PARK BLVD | ELGIN | IL | 60123 | UNITED STATES | [REDACTED] |
| 2869 | LEONHARD LIVING TR U/A DTD 11/30/2009 | C/O RICHARD W. LEONHARD TTEE, MARION S. LEONHARD TTEE | 1805 PEDRO PLACE | PLS VRDS EST | CA | 90274-1225 | UNITED STATES | [REDACTED] |
| 2870 | LEROY K MCCUNE TRUST U/A DTD 05/28/1998 | C/O LEROY K MCCUNE, KAREN MCCUNE FLEMING, AND/OR CURRENT TRUSTEE(S) | 1408 SOUTHAMPTON CT | FRANKLIN | TN | 37064-5365 | UNITED STATES | [REDACTED] |
| 2871 | LESAGE, MICHAEL AND CYNTHIA KAY LESAGE | | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 | UNITED STATES | [REDACTED] |
| 2872 | LESLIE HILGER III | | 2159 FUNSTON AVE | SAN FRANCISCO | CA | 94116-1904 | UNITED STATES | [REDACTED] |
| 2873 | LESTER R THURSTON JR REVOCABLE TRUST U/A 10/05/06 | C/O CURRENT TRUSTEE(S) | 2150 GULF SHORE BLVD NORTH KINGS PORT CLUB 611 | NAPLES | FL | 34102 | UNITED STATES | [REDACTED] |
| 2874 | LETICIA F GARCIA TRUST UNDER AGREEMENT DATED SEPTEMBER 29, 1992 | C/O LETICIA F GARCIA AND/OR CURRENT TRUSTEE(S) | 61 WOODLEY RD | WINNETKA | IL | 60093-3747 | UNITED STATES | [REDACTED] |
| 2875 | LEWIS S MENHINICK U/A DTD 02/05/1980 | C/O DIANE BOHLMAN, BARBARA D. MENHINICK TTEE | P O BOX 1324 | PEBBLE BEACH | CA | 93953 | UNITED STATES | [REDACTED] |
| 2876 | LEWY FAMILY TRUST 4L-210 | C/O MARIEL B LEWY, THOMAS J LEWY, AND/OR CURRENT TRUSTEE(S) | 40 W 86TH ST APT 16A | NEW YORK | NY | 10024-3605 | UNITED STATES | [REDACTED] |
| 2877 | LFT PARTNERSHIP | | 440 W. ONTARIO | CHICAGO | IL | 60610-4014 | UNITED STATES | [REDACTED] |
| 2878 | LIBERTY FINANCIAL SERVICES CO | ATTN: KEVIN CONNAUGHTON | IA MANAGEMENT GROUP ONE FINANCIAL CENTER | BOSTON | MA | 2111 | UNITED STATES | [REDACTED] |
| 2879 | LIBERTY HARBOR MASTER FUND I, LP | | ONE NEW YORK PLAZA, 39TH FL. | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 2880 | LIBERTY MUTUAL INSURANCE CO. | ATTN: DON MYERS | INVESTMENT DEPT. M/S 19J 175 BERKELEY STREET | BOSTON | MA | 2117 | UNITED STATES | [REDACTED] |
| 2881 | LIBERTY MUTUAL INSURANCE COMPANY | SCOTT D. FITZHENRY | 175 BERKELEY ST. | BOSTON | MA | 02117 | UNITED STATES | [REDACTED] |
| 2882 | LIBERTY MUTUAL LIFE INSURANCE COMPANY | | 175 BERKELEY STREET | BOSTON | MA | 02117-0140 | UNITED STATES | [REDACTED] |
| 2883 | LIECHTENSETEIN | LANDESBANK AG | TAEDTLE 44 VADUZ LIECHTENSTEIN 09490 | | | 9490 | LIECHTENSTEIN | [REDACTED] |
| 2884 | LIGHTHOUSE FINANCIAL GROUP LLC | | GRAND CENTRAL STATION, P O BOX 4541 | NEW YORK | NY | 10163 | UNITED STATES | [REDACTED] |
| 2885 | LIGHTHOUSE FOR THE BLIND, INC. MASTER RETIREMENT TRUST | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2886 | LIGHTNING TRADING LLC | | 440 S LASALLE STE 1646 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 2887 | LILA J. BOUWENS TRUST U/A DTD 6/23/93 | C/O JOEL G. & LILA J. BOUWENS AND/OR CURRENT TRUSTEE(S) | 1669 HIGH POINTE DRIVE | ZEELAND | MI | 49464 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2888 | LILI-CHARLOTTE SARNOFF TRUST U/A DTD 02/04/2005 | C/O LILI-CHARLOTTE SARNOFF AND/OR CURRENT TRUSTEE(S) | 7507 HAMPDEN LN | BETHESDA | MD | 20814 | UNITED STATES | [REDACTED] |
| 2889 | LIMA YMCA, INC. TRUSTEES ENDOWMENT FUND | | 345 S. ELIZABETH ST. | LIMA | OH | 45801-4805 | UNITED STATES | [REDACTED] |
| 2890 | LINDA B KELLER | | 17719 CHERRYWOOD LN | HOMEWOOD | IL | 60430 | UNITED STATES | [REDACTED] |
| 2891 | LINDA B. KELLER | | 17719 CHERRYWOOD LN | HOMEWOOD | IL | 60430-1120 | UNITED STATES | [REDACTED] |
| 2892 | LINDA E BEAN | | 1301 NOTTINGHAM RD APT A117 | JAMESVILLE | NY | 13078 | UNITED STATES | [REDACTED] |
| 2893 | LINDA E PEARCE | | 5636 S COLOROW DR | MORRISON | CO | 80465 | UNITED STATES | [REDACTED] |
| 2894 | LINDA ROBIN CAHN | | 7824 ADAMS ST | DARIEN | IL | 60561-5070 | UNITED STATES | [REDACTED] |
| 2895 | LINDA SHAW CARPENTER | | 32 MYSTERY LN | CATAUMET | MA | 02534-0065 | UNITED STATES | [REDACTED] |
| 2896 | LINDA VERBLOW AND CLIVE VERBLOW TEN BY ENT | | 3020 MEADOW LANE | WESTON | FL | 33331-3043 | UNITED STATES | [REDACTED] |
| 2897 | LINDY CRAWFORD | FMT CO CUST IRA ROLLOVER | 485 HARLAND ST | MILTON | MA | 2186 | UNITED STATES | [REDACTED] |
| 2898 | LINNET F MYERS | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5414 N PAULINA ST | CHICAGO | IL | 60640 | UNITED STATES | [REDACTED] |
| 2899 | LISA A. HUGHES | | 6644 N OGALLAH | CHICAGO | IL | 60631-1341 | UNITED STATES | [REDACTED] |
| 2900 | LISA G. HAAS | | 21 SUNSET ROAD | DARIEN | CT | 06820-3527 | UNITED STATES | [REDACTED] |
| 2901 | LISA M. FEATHERER TRUST U/A/D JUNE 12, 1992 | C/O LISA M. FEATHERER AND/OR CURRENT TRUSTEE(S) | 2608 GREENLEAF AVENUE | WILMETTE | IL | 60091-2221 | UNITED STATES | [REDACTED] |
| 2902 | LISA PERRY AND BEVERLY PERRY JT TEN | | 6920 WEBSTER ST | DOWNERS GROVE | IL | 60516-3509 | UNITED STATES | [REDACTED] |
| 2903 | LISL GERSHON | | 3201 NE 183RD ST # 1205 | AVENTURA | FL | 33160 | UNITED STATES | [REDACTED] |
| 2904 | LISPENARD STREET CREDIT MASTER FUND | C/O DIMAIO AHMAD CAPITAL LLC | 245 PARK AVENUE 44TH FLOOR | NEW YORK | NY | 10167 | UNITED STATES | [REDACTED] |
| 2905 | LIVING TRUST OF LAUREL L SCHNITZER | C/O LAUREL L SCHNITZER AND/OR CURRENT TRUSTEE(S) | 9 DESCANSO RD | SANTA FE | NM | 87508-9126 | UNITED STATES | [REDACTED] |
| 2906 | LIVING TRUST OF LAUREL L SCHNITZER UA JUL 16 2003 | C/O LAUREL L SCHNITZER AND/OR CURRENT TRUSTEE(S) | 9 DESCANSO RD | SANTA | NM | 87508 | UNITED STATES | [REDACTED] |
| 2907 | LLOYD FERGUSON | CGM IRA ROLLOVER CUSTODIAN | 519 HOYT LN | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 2908 | LLOYD RICHARD MUSETTI SR | | PO BOX 926 | HALF MOON BAY | CA | 94019-0926 | UNITED STATES | [REDACTED] |
| 2909 | LLOYD TRIBUNE NOMINEE TRUST | C/O APPLETON PARTNERS, INC. AND/OR CURRENT TRUSTEE(S) | 45 MILK STREET | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 2910 | LLOYD VAN ANTWERPEN | | 9096 N. BAYSIDE DRIVE | MILWAUKEE | WI | 53217 | UNITED STATES | [REDACTED] |
| 2911 | LLOYD WENDT | C/O BETTE WENDT JORE | 589 S. COUNTRY CLUB ROAD | LAKE MARY | FL | 32746 | UNITED STATES | [REDACTED] |
| 2912 | LMA SPC FOR AND ON BEHALF OF MAP I SECREGATED PORTFOLIO | | LIGHTHOUSE PARTNERS LLC 680 FIFTH AVENUE, 17TH FLOOR | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 2913 | LMC SPC FOR (HITE B) ON BEHALF OF MAP I SEG PORT | | 200 BELLEVUE PARKWAY, SUITE 170 BELLEVUE PARK CORPORATE CENTER | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 2914 | LOCAL 104 SUPPLEMENTAL PENSION | | 2390 E. CAMELBACK RD. STE 240 | PHOENIX | AZ | 85016 | UNITED STATES | [REDACTED] |
| 2915 | LOCAL 1102 AMALGAMATED PENSION FUND | | 1587 STEWART AVE | WESTBURY | NY | 11590 | UNITED STATES | [REDACTED] |
| 2916 | LOCAL 134 S&P 500 INDEX FUND | | ONE POST OFFICE SQUARE | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 2917 | LOCAL GOVERNMENT SUPER ANNUATION SCHEME | | 28 MARGARET STREET SYDNEY | SYDNEY | NSW | 2000 | AUSTRALIA | [REDACTED] |
| 2918 | LOCAL UNION #124 IBEW PENSION | | P.O. BOX 8727 | KANSAS CITY | MO | 64114 | UNITED STATES | [REDACTED] |
| 2919 | LOCALS 302 & 612 OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS -EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST | ATTN: MICHAEL PARMELEE AND/OR CURRENT TRUSTEE(S) | WELFARE & PENSION ADMIN. INC. P.O. BOX 64203 | SEATTLE | WA | 98124-1203 | UNITED STATES | [REDACTED] |
| 2920 | LOCKHEED MARTIN CORP. | ATTN: WILLIAM STAEDELI | LMIM CO 6901 ROCKLEDGE DRIVE - 4TH FLOOR | BETHESDA | MD | 20817 | UNITED STATES | [REDACTED] |
| 2921 | LOCKHEED MARTIN CORPORATION MASTER RETIREMENT TRUST | ATTN: WILLIAM STAEDELI AND/OR CURRENT TRUSTEE(S) | LMIM CO 6901 ROCKLEDGE DRIVE - 4TH FLOOR | BETHESDA | MD | 20817 | UNITED STATES | [REDACTED] |
| 2922 | LOCKWOOD BROTHERS INC. | JAMES A. LOCKWOOD, JR. | 220 SALTERS CREEK ROAD | HAMPTON | VA | 23669-0564 | UNITED STATES | [REDACTED] |
| 2923 | LODESTONE SOUTH PARTNERSHIP LP FAMILY LIMITED PARTNERSHIP | | PO BOX 301 | CEDAR GROVE | NJ | 07009-0301 | UNITED STATES | [REDACTED] |
| 2924 | LOEB ARBITRAGE B FUND LP | | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2835 | UNITED STATES | [REDACTED] |
| 2925 | LOEB ARBITRAGE FUND INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C | ATTN: GIDEON KING | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2701 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2926 | LOEB ARBITRAGE MANAGEMENT LP | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 2927 | LOEB ARBITRAGE MANAGEMENT LP | | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 2928 | LOEB OFFSHORE B FUND LTD | | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2701 | UNITED STATES | [REDACTED] |
| 2929 | LOEB OFFSHORE FUND LTD | (A/C OF CORR B/D LOEB PARTNERS) | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2701 | UNITED STATES | [REDACTED] |
| 2930 | LOEB PARTNERS CORP INVESTMENT A/C UNDER SEC 1236 & 475 OF I R C | ATTN: ARTHUR LEE | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2701 | UNITED STATES | [REDACTED] |
| 2931 | LOEB PARTNERS CORPORATION | | 61 BROADWAY, SUITE 2450 | NEW YORK | NY | 10006-2701 | UNITED STATES | [REDACTED] |
| 2932 | LOIS D KALIEBE TRUST U/A DTD 03/05/1993 | C/O MRS. LOIS D KALIEBE AND/OR CURRENT TRUSTEE(S) | 1 S 245 SPRING RD., UNIT 2G | OAKBROOK TER | IL | 60181 | UNITED STATES | [REDACTED] |
| 2933 | LOIS MOSS BARNWELL | | 964 LEONARD WOOD WEST | HIGHWOOD | IL | 60040-2002 | UNITED STATES | [REDACTED] |
| 2934 | LOISANNE R FLAHERTY TRUST U/A DTD 09/23/2004 | C/O LOISANNE R. FLAHERTY AND/OR CURRENT TRUSTEE(S) | 8661 CRAIGSTON CT | DUBLIN | OH | 43017 | UNITED STATES | [REDACTED] |
| 2935 | LOLA LLOYD HORWITZ | | 446 6TH STREET | BROOKLYN | NY | 11215-3607 | UNITED STATES | [REDACTED] |
| 2936 | LOLITA WAGNER LIVING TRUST U/A/D 10/07/88 | C/O LOLITA K. WAGNER AND/OR CURRENT TRUSTEE(S) | 3206 DELAWARE PL | COSTA MESA | CA | 92626-2206 | UNITED STATES | [REDACTED] |
| 2937 | LOMBARD ODIER | DARIER HENTSCH & CIE | 11 RUE DE LA CORRATERIE | GENEVA | | CH-1204 | SWITZERLAND | [REDACTED] |
| 2938 | LOMBARDI & CO., INC. | | 71 BROADWAY APT 111 | NEW YORK | NY | 10006-2601 | UNITED STATES | [REDACTED] |
| 2939 | LONDON EQUITY FINANCING OPERATIONS | | ONE CABOT SQUARE | LONDON | | E14 4QJ | UNITED KINGDOM | [REDACTED] |
| 2940 | LONDON PROGRAM AVG PRICE | BROTHERS INC. | 200 VESEY ST. 3 WFC, 6 FL. | NEW YORK | NY | 10285-1000 | UNITED STATES | [REDACTED] |
| 2941 | LONE TREE PARTNERS, LLC | ATTN: WILLIAM M PARKS M D | 1749 ARBOR OAKS DR. | MUSCATINE | IA | 52761-2623 | UNITED STATES | [REDACTED] |
| 2942 | LONERGAN TRUST | C/O JAMES A LONERGAN AND/OR CURRENT TRUSTEE(S) | 270 NORTH HOMEWOOD DRIVE | LOS ANGELES | CA | 90049 | UNITED STATES | [REDACTED] |
| 2943 | LONGVIEW MANAGEMENT GROUP LLC | ATTN: LYNN TRIOLO (PROXY) | 222 NORTH LASALLE ST. - SUITE 2000 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 2944 | LOOMIS SAYLES CREDIT ALPHA MASTER FUND | | ONE FINANCIAL CENTER | BOSTON | MA | 2111 | UNITED STATES | [REDACTED] |
| 2945 | LOOMIS SAYLES MULTI STRATEGY MASTER ALPHA LTD | | ONE FINANCIAL CENTER | BOSTON | MA | 2111 | UNITED STATES | [REDACTED] |
| 2946 | LORETTA C. FINLAY U/A DTD 02/04/1994 | C/O LORETTA C. FINLAY AND/OR CURRENT TRUSTEE(S) | 2000 GARLANDS LN, UNIT 2211 | BARRINGTON | IL | 60010-3374 | UNITED STATES | [REDACTED] |
| 2947 | LORI ANN TALARICO | | 353 1/2 23RD STREET | SAN FRANCISCO | CA | 94110-3010 | UNITED STATES | [REDACTED] |
| 2948 | LORING WOLCOTT AND COOLIDGE FIDUCIARY | WILLIAM B. PERKINS | 230 CONGRESS ST., 12TH FL. | BOSTON | MA | 02110 | UNITED STATES | [REDACTED] |
| 2949 | LORRAINE AYDINIAN | | 90-41 219TH STREET | QUEENS VILLAGE | NY | 11428 | UNITED STATES | [REDACTED] |
| 2950 | LORRAINE BUCCINO REVOCABLE TR U/A 3/6/90 | C/O LORRAINE M BUCCINO AND/OR CURRENT TRUSTEE(S) | 58 MALIBU CT | BURR RIDGE | IL | 60527 | UNITED STATES | [REDACTED] |
| 2951 | LORRAINE J GAGLIARDO TRUST U/A DTD 7/21/1984 | C/O ANDREW GAGLIARDO TRUSTEE | 7375 NORTH AVENUE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| 2952 | LORRAINE L WARD | | 26 SEA ISLAND DR | BLUFFTON | SC | 29910-6138 | UNITED STATES | [REDACTED] |
| 2953 | LOS ANGELES CAPITAL MANAGEMENT | THOMAS STEVENS, CFA | 11150 SANTA MONICA BLVD., STE. 200 | LOS ANGELES | CA | 90025 | UNITED STATES | [REDACTED] |
| 2954 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | | 300 N. LAKE AVENUE SUITE 620 | PASADENA | CA | 91101 | UNITED STATES | [REDACTED] |
| 2955 | LOUIS G GILBERT AND RENEE GILBERT | | 4830 SUGAR MILL RD | DALLAS | TX | 75244-6932 | UNITED STATES | [REDACTED] |
| 2956 | LOUIS ROE TRUST U/A DTD 09/08/87 | C/O MR ALAN KOOPERMAN TTEE | 1610 LINDEN AVE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 2957 | LOUISE BROUGH CLAPP TRUST | C/O LOUISE BROUGH CLAPP AND/OR CURRENT TRUSTEE(S) | 1808 VOLUNTARY ROAD | VISTA | CA | 92084-3112 | UNITED STATES | [REDACTED] |
| 2958 | LOUISE W. GRAVES TRUST U/W/O PHILLIP L. EDWARDS | U/W/O PHILLIP L. EDWARDS C/O CURRENT TRUSTEE(S) | 110 MASON CROFT | SUMTER | SC | 29150 | UNITED STATES | [REDACTED] |
| 2959 | LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | | 8401 UNITED PLAZA BOULEVARD | BATON ROUGE | LA | 70809 | UNITED STATES | [REDACTED] |
| 2960 | LOW JOINT LIVING TRUSTS U/A DTD 02/08/1996 | C/O ZOLA L LOW, JOSEPH T LOW AND/OR CURRENT TRUSTEE(S) | 20006 S UNGER RD | BEAVERCREEK | OR | 97004 | UNITED STATES | [REDACTED] |
| 2961 | LOWE INTERESTS, L.P. | | 5151 SAN FELIPE #400 | HOUSTON | TX | 77056 | UNITED STATES | [REDACTED] |
| 2962 | LOWELL ASSOCIATES LTD PTNSHP | ATTN: SCOTT E WEISER | 2275 HALF DAY RD STE 335 | BANNOCKBURN | IL | 60015-1277 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2963 | LOWELL W. PAXSON CHARITABLE REMAINDER UNITRUST NUMBER FOUR DATED 2/28/1992 | C/O NORTHERN TRUST, NA, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 2964 | LP MA1 LTD | | 590 MADISON AVE 9TH FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 2965 | LPL FINANCIAL [LLC] | | ONE BEACON ST., 22ND FL. | BOSTON | MA | 2108 | UNITED STATES | [REDACTED] |
| 2966 | LSV ASSET MANAGEMENT | TREMAINE ATKINSON | 1 N. WACKER DR., STE. 4000 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2967 | LSV ASSET MANAGEMENT | | 300 SOUTH GRAND AVE. SUITE 2050 | LOS ANGELES | CA | 90071 | UNITED STATES | [REDACTED] |
| 2968 | LSV ASSET MANAGEMENT | ATTN: ERIC MILLER | ONE NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2969 | LSV ENHANCED INDEX CORE EQUITY TRUST | C/O CURRENT TRUSTEE(S) | 155 N WACKER DR, STE 4600 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2970 | LSV U.S. LARGE CAP LONG/SHORT FUND L.P. | LSV ASSET MANAGEMENT | 155 N WACKER DR, STE 4600 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 2971 | LSV VALUE EQUITY FUND | SEI INVESTMENTS DISTRIBUTION CO | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 2972 | LSV VALUE EQUITY FUND | | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 2973 | LTD RE ALSON CAPITAL PARTNERS LLC | ALSON SIGNATURE FUND OFFSHORE M&C CORPORATE SERVICES LTD | P.O.B 309 UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS | [REDACTED] |
| 2974 | LTD RE GALLEON MANAGEMENT LP | GALLEON BUCCANEERS OFFSHORE BANK OF BERMUDA (CAYMAN) LTD | BERMUDA HSE BRIT AMERICAN CTR P.O. BOX 513 GT DR ROYS DR GT | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS | [REDACTED] |
| 2975 | LUCE FAMILY TRUST  U/A DTD 09-01-1999 | C/O RANDALL C LUCE TTEE | 25 LOCHMOOR LN | NEWPORT BEACH | CA | 92660-5214 | UNITED STATES | [REDACTED] |
| 2976 | LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST | LSV MID CAP C/O CURRENT TRUSTEE(S) | PATRICIA F. RUSSO 600 MOUNTAIN AVE. | MURRAY HILL | NJ | 7974 | UNITED STATES | [REDACTED] |
| 2977 | LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST BR S&P 500 LC | C/O CURRENT TRUSTEE(S) | PATRICIA F. RUSSO 600 MOUNTAIN AVE. | MURRAY HILL | NJ | 7974 | UNITED STATES | [REDACTED] |
| 2978 | LUCENT TECHNOLOGIES, INC. MASTER PENSION TRUST A/K/A LUCENT TECHNOLOGIES | ING AGENT | 24 FEDERAL STREET, STE 600 | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 2979 | LUCILE MCVEY DUNN, LUCILE MCVEY DUNN TRUST U/A DTD 12/19/1991 | C/O LUCILE M DUNN  AND/OR CURRENT TRUSTEE(S) | 1775 S SAN GABRIEL BLVD | SAN MARINO | CA | 91108 | UNITED STATES | [REDACTED] |
| 2980 | LUCILLE ANN SODANO IRA | AMERIPRISE TRUST CO ACF | 5226 HUNTCREST PLACE | MABLETON | GA | 30126 | UNITED STATES | [REDACTED] |
| 2981 | LUCY A O'CONNOR TRUST | C/O SETH M. KEAN AND/OR CURRENT TRUSTEE(S) | FICER OR MANAGING AGENT BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 2982 | LUIS EDUARDO LEWIN U/A DTD 05/14/1997 | C/O LUIS LEWIN TTEE, SYLVIA LEWIN TTEE | 312 N MAY ST APT 3D | CHICAGO | IL | 60607 | UNITED STATES | [REDACTED] |
| 2983 | LUMINA FOUNDATION FOR EDUCATION INC. | MASTER CUSTODY AGREEMENT | ATTN: DAVE BROWN 30 S. MERIDIAN STREET SUITE 700 | INDIANAPOLIS | IN | 46204 | UNITED STATES | [REDACTED] |
| 2984 | LUTHERAN BROTHERHOOD | (THRIVENT FIN FOR LUTHERANS) | 625 FOURTH AVE SOUTH | MINNEAPOLIS | MN | 55415 | UNITED STATES | [REDACTED] |
| 2985 | LVIP SSGA S&P 500 INDEX FUND | | 1300 SOUTH CLINTON STREET | FORT WAYNE | IN | 46802 | UNITED STATES | [REDACTED] |
| 2986 | LYLE ROSENZWEIG | | 26071 OSPREY NEST COURT | BONITA SPRINGS | FL | 34134 | UNITED STATES | [REDACTED] |
| 2987 | LYNN R. WOLFSON TRUST | C/O THE NORTHERN TRUST COMPANY AND  LYNN R. WOLFSON, MARK SCOTT AND/OR CURRENT TRUSTEE(S) | KAUFMAN, ROSSIN & CO. 26995. BAYSHORE DR. | MIAML | FL | 33133-5408 | UNITED STATES | [REDACTED] |
| 2988 | LYNNE W SHOTWELL TRUST U/A DATED 5/16/84 | C/O LYNNE W SHOTWELL TRUSTEE | 2166 FORREST LANE | NAPLES | FL | 34102-7619 | UNITED STATES | [REDACTED] |
| 2989 | LYONDELL PETROCHEMICAL CORPORATION DEFINED BENEFIT A/K/A LYONDELL CHEMICAL CO. DEFINED BENEFIT PLAN LCV | | ONE HOUSTON CTR, STE 700 1221 MCKINNEY ST | HOUSTON | TX | 77010 | UNITED STATES | [REDACTED] |
| 2990 | LYRA INSTITUTIONAL BAKRAM | | 1345 AVE OF THE AMERICAS 43RD FLOOR | NEW YORK | NY | 10105-4300 | UNITED STATES | [REDACTED] |
| 2991 | LYXOR ALPHADYNE SPC F/K/A LYXOR STARWAY SPC F/K/A SGAM AI STARWAY SPC | ALPHADYNE CAPITAL STRUCTURE ARBITRAGE | C/O ALPHADYNE ASSET MANAGEMENT 17 STATE ST, 20TH FL | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 2992 | LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | CARLSON CAPITAL L.P. | 2100 MCKINNEY AVENUE, SUITE 1800 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 2993 | LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | | 18 THE ESPLANDE ST HELIER - JERSEY JE48RT | JERSEY | | | CHANNEL ISLANDS | [REDACTED] |
| 2994 | LYXOR/CANYON VALUE REALIZATION FUND LIMITED | C/O LYXOR ASSET MANAGEMENT | 17 COURS VALMY 92987 PARIS, LA DEFENSE CEDEX FRANCE | PARIS | | 92987 | FRANCE | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 2995 | M A BARLOW TRUST FBO ALICE B JONES | C/O L. THOMAS SLIGER AND/OR CURRENT TRUSTEE(S) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 | UNITED STATES | [REDACTED] |
| 2996 | M A BARLOW TRUST FBO GLORIA BOWMAN | C/O L. THOMAS SLIGER AND/OR CURRENT TRUSTEE(S) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 | UNITED STATES | [REDACTED] |
| 2997 | M A BARLOW TRUST FBO J B DIEMAN | C/O L. THOMAS SLIGER AND/OR CURRENT TRUSTEE(S) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 | UNITED STATES | [REDACTED] |
| 2998 | M A BARLOW TRUST FBO KATHLEEN BARLOW | C/O L. THOMAS SLIGER AND/OR CURRENT TRUSTEE(S) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 | UNITED STATES | [REDACTED] |
| 2999 | M A BARLOW TRUST FBO NANCY BARLOW | C/O L. THOMAS SLIGER AND/OR CURRENT TRUSTEE(S) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 | UNITED STATES | [REDACTED] |
| 3000 | M A BARLOW TRUST UA G J BARLOW | C/O L. THOMAS SLIGER AND/OR CURRENT TRUSTEE(S) | 336 S. CONGRESS AVE., SUITE 100 | AUSTIN | TX | 78704-1221 | UNITED STATES | [REDACTED] |
| 3001 | M PETER MILLER III TR U/A 7/15/83 | C/O M PETER MILLER III AND/OR CURRENT TRUSTEE(S) | 426 SECOND STREET | LASALLE | IL | 61301 | UNITED STATES | [REDACTED] |
| 3002 | M&T BANK VISION MID CAP STOCK FUND | | 100 EAST PRATT ST, 15TH FLOOR | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 3003 | M. C. TERRELL | | 929 FAIRFIELD RD | MT VERNON | IL | 62864-5707 | UNITED STATES | [REDACTED] |
| 3004 | M. DIAMOND FAMILY LP. | TERRY DIAMOND | 1 N FRANKLIN ST, STE 900 | CHICAGO | IL | 60606-3461 | UNITED STATES | [REDACTED] |
| 3005 | MACARTHUR FOUNDATION SCV | | 140 SOUTH DEARBORN ST, STE 1200 | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3006 | MACATAWA BANK | | 125 OTTAWA AVE NW STE 450 | GRAND RAPIDS | MI | 49503 | UNITED STATES | [REDACTED] |
| 3007 | MACKEN FAMILY TRUST UA 3/16/1999 | ANDREW J IAN GARY WENDY J MACKEN AND/OR CURRENT TRUSTEE(S) | 55 STANDEN STREET KARORI | WELLINGTON | | 6012 | NEW ZEALAND | [REDACTED] |
| 3008 | MACONDA BROWN O'CONNOR MANAGEMENT TRUST | C/O MACONDA B. O'CONNOR, NADINE TERPSTRA, AND/OR CURRENT TRUSTEE(S) | 2313 WESTGATE ST | HOUSTON | TX | 77019-6429 | UNITED STATES | [REDACTED] |
| 3009 | MACVAL PENSION TR OF MCV RET PLAN | C/O A GARCIA-SOLA, A ESCUDERO-VIERA AND/OR CURRENT TRUSTEE(S) | 270 MUNOZ RIVERA AVENUE | HATO REY | PR | 00918-1901 | UNITED STATES | [REDACTED] |
| 3010 | MADCO | | 620 W BURLINGTON AVE | LA GRANGE | IL | 60525 | UNITED STATES | [REDACTED] |
| 3011 | MADDOCK INDUSTRIES PENSION PLAN | C/O ANDREW & MATTHEW MADDOCK TRUSTEES | 2720 W. CHICAGO AVE | CHICAGO | IL | 60622 | UNITED STATES | [REDACTED] |
| 3012 | MADELINE I NOVECK | | 1040 PARK AVE | NEW YORK | NY | 10028 | UNITED STATES | [REDACTED] |
| 3013 | MADGE A L MACNEIL 1988 FAMILY TRUST | C/O JOHN BIRD LLOYD JR AND/OR CURRENT TRUSTEE(S) | 1515 N ASTOR STREET | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 3014 | MADGE A L MACNEIL TRUST | C/O MADGE AL MACNEIL AND/OR CURRENT TRUSTEE(S) | 65 OX BOW ROAD | LINCOLN | MA | 1773 | UNITED STATES | [REDACTED] |
| 3015 | MADISON PROPRIETARY TRADING GROUP, LLC | | 125 MADISON AVENUE 3RD FLOOR | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| 3016 | MADISON SQUARE LARGE-CAP ENHANCED INDEX FUND LP F/K/A NYLIM LARGE-CAP ENHANCED INDEX FUND LP (A/K/A NYLIM-QS LARGE CAP ENHANCED FUND LP) | | 51 MADISON AVE, 2ND FLOOR | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3017 | MADISON STREET FUND QP FUND LP | ATTN: DREW HAYWORTH | RKWAY, SUITE 310 | GREENWOOD VILLAGE | CO | 80111-3031 | UNITED STATES | [REDACTED] |
| 3018 | MADISON STREET FUND, L.P. | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 3019 | MAGGIE T CHAU | | 709 WESTBORO AVENUE | ALHAMBRA | CA | 91803-1121 | UNITED STATES | [REDACTED] |
| 3020 | MAGNIFICENT SEVEN TS, LTD | C/O FRANCISCO TEJADA, M.D. | 6880 SW 132ND STREET | MIAMI | FL | 33156-6928 | UNITED STATES | [REDACTED] |
| 3021 | MAHAFFEY MARITAL II TRUST | C/O MARK T MAHAFFEY AND/OR CURRENT TRUSTEE(S) | 147 2ND AVE. S. STE. 300 | ST. PETERSBURG | FL | 33701-4393 | UNITED STATES | [REDACTED] |
| 3022 | MAHESH R BAJAJ MD AND FRANCESCA M BAJAJ MC | | 18 STONEGATE CIRCLE | WILBRAHAM | MA | 01095-2447 | UNITED STATES | [REDACTED] |
| 3023 | MAHMOUD SEBGHATI IRA | OCEAN HARBOR | 4745 ESTERO BLVD APT 1505A | FT. MYERS BEACH | FL | 33931 | UNITED STATES | [REDACTED] |
| 3024 | MAIN STREET AMERICA ASSURANCE CO. | ATTN: MR. TOM FRASER | 55 WEST STREET | KEENE | NH | 3431 | UNITED STATES | [REDACTED] |
| 3025 | MAIN STREET SMALL CAP PORTFOLIO | C/O OFI PRIVATE INVESTMENTS, INC. | 400 W. MONROE ST., STE 401 | SPRINGFIELD | IL | 62704 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3026 | MAINSTAY 130/30 CORE FUND | SPECIAL CUSTODY PLEDGE ACCOUNT MAINSTAY 130/30 | CORE FUND 1221 6TH AVENUE 28TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 3027 | MAINSTAY COMMON STOCK FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3028 | MAINSTAY EQUITY INDEX FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3029 | MAINSTAY S&P 500 INDEX FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3030 | MAINSTAY VP COMMON STOCK FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3031 | MAINSTAY VP MIDCAP CORE | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3032 | MAINSTAY VP S&P500 INDEX FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3033 | MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN | ATTN: ANGIE ROWAN | 200 PUBLIC SQUARE | CLEVELAND | OH | 44114 | UNITED STATES | [REDACTED] |
| 3034 | MAKINGY, ETF MARKET | ATTN: JOHN DIBACCO | 677 WASHINGTON BLVD | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 3035 | MALIN GIDDINGS | | 64 CULEBRA TERRACE | SAN FRANCISCO | CA | 94109-1123 | UNITED STATES | [REDACTED] |
| 3036 | MALLORY & EVANS INC. | MALLORY & EVANS INC. | 625 KENTUCKY STREET | SCOTTDALE | GA | 30079 | UNITED STATES | [REDACTED] |
| 3037 | MAM SECURITIES LLC | | 101 CALIFORNIA ST | SAN FRANCISCO | CA | 94111-5802 | UNITED STATES | [REDACTED] |
| 3038 | MAN MAC 1 LTD | ISS/3941/FORE RESEARCH AND MGMT. | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3039 | MANAGED PORTFOLIO OF THE EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O FBL FINANCIAL GROUP INC. AND/OR CURRENT TRUSTEE(S) | RSITY AVENUE | WEST DES MOINES | IA | 50266 | UNITED STATES | [REDACTED] |
| 3040 | MANDARIN INC | MANDARIN INC CAY HOUSE | PO BOX N7776 LYFORD CAY, NEW PROVIDENCE BAHAMAS | | | | BAHAMAS | [REDACTED] |
| 3041 | MANUFACTURERS & TRADERS TRUST | TR 14 0272881 SEC CONTROL C/O CURRENT TRUSTEE(S) | PO BOX 1377 | BUFFALO | NY | 14240-1377 | UNITED STATES | [REDACTED] |
| 3042 | MANULIFE (INTERNATIONAL) LIMITED (BERMUDA) | | 200 BLOOR STREET EAST | TORONTO | ON | M4W 1E5 | CANADA | [REDACTED] |
| 3043 | MANULIFE FINANCIAL CORP | ML INVST EX FDS CORP.-MIX US LARGE CAP VALUE CLASS | 200 BLOOR STREET E. TOWER 3 | TORONTO | ON | M4W 1E5 | CANADA | [REDACTED] |
| 3044 | MANULIFE REINSURANCE (BERMUDA) LIMITED | CANNON'S COURT 22 VICTORIA STREET | HAMILTON HM 12, BERMUDA | HAMILTON | | HM 12 | BERMUDA | [REDACTED] |
| 3045 | MANULIFE U.S. EQUITY (ALLIANCE BERNSTEIN US EQUITY) | WATERLOO, ON N2J 4C6 | CANADA | WATERLOO | ON | N2J 4C6 | CANADA | [REDACTED] |
| 3046 | MANULIFE U.S. VALUE EQUITY FUN | | 200 BLOOR STREET EAST, NORTH TOWER 3 | TORONTO | ON | M4W 1E5 | CANADA | [REDACTED] |
| 3047 | MANVILLE PERSONAL INJURY SETTLEMENT TRUST | C/O CURRENT TRUSTEE(S) | 4 TRINITY PASS | POUND RIDGE | NY | 10576 | UNITED STATES | [REDACTED] |
| 3048 | MAPLE PARTNERS AMERICA INC | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 3049 | MARC D HOFFRICHTER | AS FCC IRA CUSTODIAN | 1216 FORSYTH PLACE | E LIVERPOOL | OH | 43920-1413 | UNITED STATES | [REDACTED] |
| 3050 | MARCELLA A DELUCA | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 5 WHIFFLE TREE WAY | RIVERSIDE | CT | 6878 | UNITED STATES | [REDACTED] |
| 3051 | MARCELLA A DELUCA | INDIVIDUAL RETIREMENT ACCOUNT | C/O RBC CAPITAL MARKETS CORP CUST 5 WHIFFLE TREE WAY | RIVERSIDE | CT | 06878-1116 | UNITED STATES | [REDACTED] |
| 3052 | MARCELLA A LORAINE | | 725 GERALD | FLORISSANT | MO | 63031 | UNITED STATES | [REDACTED] |
| 3053 | MARCH GLOBAL ASSOCIATES, LLC | NOUBAR TOROSSIAN | 555 LEXINGTON AVE., 24TH FL. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3054 | MARCH GLOBAL ASSOCIATES, LLC | | 570 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3055 | MARCIA FINCH CANNELL | | 1220 HILCREST AVENUE | PASADENA | CA | 91106 | UNITED STATES | [REDACTED] |
| 3056 | MARCIA TINGLEY | | 31 ELLIOT ST | EXETER | NH | 3833 | UNITED STATES | [REDACTED] |
| 3057 | MARCUS A ALLEN AND MARY L ALLEN | | 8011 SUMMERVIEW DR | FAYETTEVILLE | NY | 13066 | UNITED STATES | [REDACTED] |
| 3058 | MARCUS C BUENABENTA UTMA CA | C/O JULES GILBERT BUENABENTA | 1401 SAINT ALBANS RD | SAN MARINO | CA | 91108 | UNITED STATES | [REDACTED] |
| 3059 | MAREN JESSICA STURM | | 4 ENSIGN RD | NORWALK | CT | 6853 | UNITED STATES | [REDACTED] |
| 3060 | MAREN STURM NELSON | | 4 ENSIGN RD | NORWALK | CT | 06853-1705 | UNITED STATES | [REDACTED] |
| 3061 | MARGARET A. PALUCH FAMILY TRUST U/A DATED 12/17/1976 | C/O JOHN D. MARSHALL TRUSTEE | 520 N. HICKS ROAD SUITE 120 | PALATINE | IL | 60067 | UNITED STATES | [REDACTED] |
| 3062 | MARGARET DURKIN AND JIM ROCHE | | 302 WISNER ST | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 3063 | MARGARET E CARROLL U/A DTD 06/07/2000 | C/O MARGARET E CARROLL TTEE | 4110 W. 99TH ST. | OAK LAWN | IL | 60453 | UNITED STATES | [REDACTED] |
| 3064 | MARGARET G ARNONE | | 3200 BEL AIR DRIVE | LAS VEGAS | NV | 89109 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 3065 | MARGARET K. CRANE TRUST | C/O MARGARET K. CRANE AND/OR CURRENT TRUSTEE(S) | 863 PEMBRIDGE DR | LAKE FOREST | IL | 60045-4202 | UNITED STATES | [REDACTED] |
| 3066 | MARGARET L SINDELAR | | 409 WYNDERE CIRCLE | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 3067 | MARGARET MCKENZIE, MARGARET MCKENZIE LIVING TST U/A DTD 02/23/1994 | C/O SAN PASQUAL FIDUCIARY TRUST CO. | 624 SOUTH GRAND AVE., SUITE 2625 | LOS ANGELES | CA | 90017 | UNITED STATES | [REDACTED] |
| 3068 | MARGARET P GILLEO REVOCABLE LIVING TRUST U/A DTD SEPT 24 1990 | C/O MARGARET P GILLEO AND/OR CURRENT TRUSTEE(S) | 40 WILLOW HILL | ST LOUIS | MO | 63124 | UNITED STATES | [REDACTED] |
| 3069 | MARGARET P GILLEO REVOCABLE LIVING TRUST U/A DTD SEPT 24 1990 | C/O MARGARET P GILLEO AND/OR CURRENT TRUSTEE(S) | 40 WILLOW HILL | ST LOUIS | MO | 63124-2072 | UNITED STATES | [REDACTED] |
| 3070 | MARGARET P GUNDLACH REV TRUST DTD 3/27/1996 | C/O MARGARET P GUNDLACH AND/OR CURRENT TRUSTEE(S) | 9974 HOLLISTON COURT | ST LOUIS | MO | 63124 | UNITED STATES | [REDACTED] |
| 3071 | MARGARET R CONIGLIO TRUST U/A DTD 08/22/1989 | CO/ MARGARET R. CONIGLIO, BEVERLY MACKINTOSH AND/OR CURRENT TRUSTEE(S) | 36 PARSONS HILL RD | WENHAM | MA | 1984 | UNITED STATES | [REDACTED] |
| 3072 | MARGARET S RITCH | | 4701 CONNECTICUT AVE NW APT 103 | WASHINGTON | DC | 20008 | UNITED STATES | [REDACTED] |
| 3073 | MARGARET VERDIRAME | | 114 CAMPBELL AVE | WILLISTON PK | NY | 11596-1605 | UNITED STATES | [REDACTED] |
| 3074 | MARGUERITE PAYNE TRUST U/A/D 6/7/61 FBO VIRGINIA K. TOWNLEY | C/O NORTHERN TRUST BANK, FSB, AS TRUSTEE, | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3075 | MARIAN C FALK FOR ALEXANDRA | C/O BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 3076 | MARIAN HARRIS S G TR 6/13/45 | C/O CURRENT TRUSTEE(S) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3077 | MARIAN OTIS CHANDLER TRUST NO 2 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 3078 | MARIAN P. JAMES TR/IMA | | 27 ATLANTIC DR | LITTLE COMPTON | RI | 02837-1404 | UNITED STATES | [REDACTED] |
| 3079 | MARIAN WETTERLING | | 2320 CENTRAL STREET | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 3080 | MARIANNE R ATTERBURY | JPMORGAN CHASE BK TRAD IRA R/O CUST | LONDON SW15 5JU 12 ROEDEAN CRESCENT UNITED KINGDOM (GBR), | LONDON | | | UNITED KINGDOM | [REDACTED] |
| 3081 | MARIE CASPER TRUST U/A DTD 01/27/97 | C/O MARIE CASPER AND/OR CURRENT TRUSTEE(S) | 11517 S OLD PRAGUE PATH | PALOS PARK | IL | 60464 | UNITED STATES | [REDACTED] |
| 3082 | MARIE EDWARDS FAMILY TRUST U/A DTD 07/13/1994 | C/O TILDEN H EDWARDS JR, MARK A OBERHOFER AND/OR CURRENT TRUSTEE(S) | 9615 PAGE AVENUE | BETHESDA | MD | 20814 | UNITED STATES | [REDACTED] |
| 3083 | MARILYN R ZIRN REVOCABLE TRUST | C/O MARILYN R ZIRN AND/OR CURRENT TRUSTEE(S) | 366 SEVEN PINES CIRCLE | HIGHLAND PARK | IL | 60035-4548 | UNITED STATES | [REDACTED] |
| 3084 | MARILYN R. DIAMOND TRUST DATED 11-11-88 | C/O MARILYN R. DIAMOND, TERRY DIAMOND, AND/OR CURRENT TRUSTEE(S) | 1 N FRANKLIN ST STE 900 | CHICAGO | IL | 60603-3461 | UNITED STATES | [REDACTED] |
| 3085 | MARILYN R. GIRSH MARITAL TRUST DATED 5/26/1998 | C/O NORTHERN TRUST, NA, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3086 | MARILYN RAPKIN | | 180 WHITE OAK RIDGE RD | SHORT HILLS | NJ | 07078-2928 | UNITED STATES | [REDACTED] |
| 3087 | MARILYN Y MAGID | | 2184 LINDEN DRIVE SE | CEDAR RAPIDS | IA | 52403 | UNITED STATES | [REDACTED] |
| 3088 | MARINE CARPENTERS PENSION FUND | | 6809 N. ARMOUR ST. | PORTLAND | OR | 97203 | UNITED STATES | [REDACTED] |
| 3089 | MARINO FAMILY TRUST U/A DTD 09/21/1997 | C/O P MARINO & G MARINO AND/OR CURRENT TRUSTEE(S) | PO BOX 4383 | WEST HILLS | CA | 91308 | UNITED STATES | [REDACTED] |
| 3090 | MARIO CAMPANARO | MERRILL LYNCH MARIO CAMPANARO IRA DTD 02-09-01 C/O CURRENT TRUSTEE(S) | 5805 MISTED BREEZE DR | PLANO | TX | 75093-8518 | UNITED STATES | [REDACTED] |
| 3091 | MARIO J. GABELLI | GAMCO INVESTORS, INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1435 | UNITED STATES | [REDACTED] |
| 3092 | MARION BARTUSH IRREVOCABLE TRUST UAD | C/O ADDISON BARTUSH AND/OR CURRENT TRUSTEE(S) | 17111 E JEFFERSON AVE APT 16 | GROSSE POINTE | MI | 48230-1942 | UNITED STATES | [REDACTED] |
| 3093 | MARISSA RUDMAN | TOD BENEFICIARIES ON FILE | 849 W OHIO ST UNIT 11 | CHICAGO | IL | 60622 | UNITED STATES | [REDACTED] |
| 3094 | MARITAL TRUST OF THE DE GOLDSMITH FAMILY TRUST DTD | C/O ANNIKA DE GOLDSMITH AND/OR CURRENT TRUSTEE(S) | 2015 MANDEVILLE CYN. ROAD | LOS ANGELES | CA | 90049-2226 | UNITED STATES | [REDACTED] |
| 3095 | MARJORIE B. DAVID | CGM IRA ROLLOVER CUSTODIAN | 1530 S STATE STREET APT 16R | CHICAGO | IL | 60605-2977 | UNITED STATES | [REDACTED] |
| 3096 | MARJORIE B. PELINO | C/O FIRST QUADRANT | 800 EAST COLORADO BOULEVARD, SUITE 900 | PASADENA | CA | 91101 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 3097 | MARJORIE F BRAISTED TRUST U/A DTD 07/15/1992 | C/O MARJORIE F. BRAISTED AND/OR CURRENT TRUSTEE(S) | 111 EMERSON ST, APT 1242 | DENVER | CO | 80218-3790 | UNITED STATES | [REDACTED] |
| 3098 | MARJORIE ROZMAN UAD 8/7/85 FBO AVI J ROZMAN | C/O NANETTE ROSENBERG AND MARJORIE ROZMAN TTEES | 229 PARK AVE | N CALDWELL | NJ | 07006-4291 | UNITED STATES | [REDACTED] |
| 3099 | MARJORIE W ULLMANN U/A DTD 05/28/1987 | C/O DONALD M ULLMANN TTEE | 236 ROSELAND AVE | ESSEX FELLS | NJ | 07021-1124 | UNITED STATES | [REDACTED] |
| 3100 | MARK A BAUN JR IRR TRUST U/A DTD 2/28/2005 | C/O CAPRICE WW BAUN, CONSUELO W PIERREP, CHARLES L WILSON III AND/OR CURRENT TRUSTEE(S) | 8916 GALE ROAD | WHITE LAKE | MI | 48386 | UNITED STATES | [REDACTED] |
| 3101 | MARK A GRABO U/A DTD 11/11/1998 | C/O ALBERT BONDS TTEE | 835 SHARON DR | WESTLAKE | OH | 44145-7702 | UNITED STATES | [REDACTED] |
| 3102 | MARK A HUGHES & DANICA F HUGHES | | 1418 PASQUALITO DR | SAN MARINO | CA | 91108 | UNITED STATES | [REDACTED] |
| 3103 | MARK A. AND DIANE D. JONES | | 315 DEER CREEK LAKESIDE WAY | DEERFIELD BCH | FL | 33442 | UNITED STATES | [REDACTED] |
| 3104 | MARK ALLEN ITKIN TRUST U/A DTD 03/16/2001 | C/O MARK ALLEN ITKIN AND/OR CURRENT TRUSTEE(S) | 9240 SWALLOW DR | LOS ANGELES | CA | 90069 | UNITED STATES | [REDACTED] |
| 3105 | MARK C BOE TRUST U/A DTD 07/20/2000 | C/O MARK C BOE AND/OR CURRENT TRUSTEE(S) | 6752 214TH AVE NE | REDMOND | WA | 98053 | UNITED STATES | [REDACTED] |
| 3106 | MARK C LANDRY | | 5348 SOUTHERN AVE | DALLAS | TX | 75209-5912 | UNITED STATES | [REDACTED] |
| 3107 | MARK DOMAS | | PO BOX 41 | MONTCLAIR | CA | 91763 | UNITED STATES | [REDACTED] |
| 3108 | MARK EDWARD ROTHERMEL | | 1515 S MCDUFF AVE | JACKSONVILLE | FL | 32205-8122 | UNITED STATES | [REDACTED] |
| 3109 | MARK H KURTICH | | 19737 FALCON RIDGE LN | NORTHRIDGE | CA | 91326 | UNITED STATES | [REDACTED] |
| 3110 | MARK I. SEIDEN | | 1920 BISHOP ROAD | BELMONT | CA | 94002 | UNITED STATES | [REDACTED] |
| 3111 | MARK M AND JEANNE M REILLY | | 233 SOUTH SUNSET | LA GRANGE | IL | 60525 | UNITED STATES | [REDACTED] |
| 3112 | MARK METZNER | | 3 LAKEWOOD DRIVE | GLENCOE | IL | 60022 | UNITED STATES | [REDACTED] |
| 3113 | MARK R. PATTIS REVOCABLE TRUST UAD 07/30/04 | C/O MARK R. PATTIS AND/OR CURRENT TRUSTEE(S) | 600 CENTRAL AVE SUITE 205-210 | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 3114 | MARK S. & DONNA C. LIES | | 4570 FOXTAIL CIRCLE | GREENWOOD VLG | CO | 80121-3942 | UNITED STATES | [REDACTED] |
| 3115 | MARK STRANAHAN | | 1090 RAVOLI DR | PACIFIC PALISADES | CA | 90272-3917 | UNITED STATES | [REDACTED] |
| 3116 | MARK W MADIGAN AND STEPHANIE A MADIGAN | | 760 FOXDALE | WINNETKA | IL | 60093-1908 | UNITED STATES | [REDACTED] |
| 3117 | MARK W MADIGAN C/F | WILLIAM W MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR. | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 3118 | MARK W MADIGAN C/F | EDWARD P MADIGAN UTMA IL | 1250 LINDENWOOD DR. | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 3119 | MARK W. MADIGAN AND STEPHANIE A. MADIGAN | | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 3120 | MARKET STREET SECURITIES | | 1818 MARKET ST | PHILADELPHIA | PA | 19103-3638 | UNITED STATES | [REDACTED] |
| 3121 | MARLA KRAUSE | NM WEALTH MGMT CO AS CUSTODIAN | 2234 CHESTNUT AVE | WILMETTE | IL | 60091 | UNITED STATES | [REDACTED] |
| 3122 | MARLA KRAUSE IRA FBO MARLA KRAUSE NM WEALTH MGMT CO. AS CUSTODIAN | | 2234 CHESTNUT AVE. | WILMETTE | IL | 60091-1516 | UNITED STATES | [REDACTED] |
| 3123 | MARLENE F SLADE | NFS/FMTC ROLLOVER IRA | 1304 CURRIER STREET | HAVRE | MD | 21078 | UNITED STATES | [REDACTED] |
| 3124 | MARLIS J DAWSON | AS FCC IRA CUSTODIAN | 1938 BEACON RIDGE CT | WALNUT CREEK | CA | 94597-2964 | UNITED STATES | [REDACTED] |
| 3125 | MARNI HORWITZ TRUST DATED JANUARY 22, 1998 | C/O THE NORTHERN TRUST COMPANY, LOLA LLOYD HORWITZ AND/OR CURRENT TRUSTEE(S) | 446 6TH ST | BROOKLYN | NY | 11215-3607 | UNITED STATES | [REDACTED] |
| 3126 | MARSCO INVESTMENT CORP. | | 101 EISENHOWER PLAZA #105 | ROSELAND | NJ | 07086-2886 | UNITED STATES | [REDACTED] |
| 3127 | MARSHALL R LAVIN | | 175 E DELAWARE APT 4723 | CHICAGO | IL | 60611-7714 | UNITED STATES | [REDACTED] |
| 3128 | MARSHFIELD CLINIC MASTER TRUST | C/O CURRENT TRUSTEE(S) | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 | UNITED STATES | [REDACTED] |
| 3129 | MARSHWINDS ADVISORY CO | C/O EUGENE A. KELLY | 300 MAIN ST., STE. 401 P.O. 21099 | ST. SIMONS ISLAND | GA | 31522 | UNITED STATES | [REDACTED] |
| 3130 | MARTHA CASSELMAN U/A TRUST | C/O MARTHA CASSELMAN AND/OR CURRENT TRUSTEE(S) | PO BOX 342 | CALISTOGA | CA | 94515 | UNITED STATES | [REDACTED] |
| 3131 | MARTHA GROSS LIVING TRUST FBO MARTHA GROSS U/A/D 04/14/1996 | C/O JENNIFER GROSS & BERNARD SCHINDER AND/OR CURRENT TRUSTEE(S) | 5205 REGENCY ISLES WAY | COOPER CITY | FL | 33330-2660 | UNITED STATES | [REDACTED] |
| 3132 | MARTHA M ARVEY TRUST U/A DTD 11/13/1992 ACCOUNT A | C/O MARTHA M ARVEY AND/OR CURRENT TRUSTEE(S) | 101 S HIAWATHA DRIVE | HAILEY | ID | 83333 | UNITED STATES | [REDACTED] |
| 3133 | MARTHA POPE | | 173 DORCHESTER ROAD | SCARSDALE | NY | 10583-6052 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3134 | MARTHA T WENDT REV LIV TR U/A/D 03-30-1992 FBO MARTHA T WENDT | C/O MARTHA T WENDT AND/OR CURRENT TRUSTEE(S) | 2332 HARRIER WAY | NOKOMIS | FL | 34275 | UNITED STATES | [REDACTED] |
| 3135 | MARTHA VUKOV | | 205 STEVEN PL APT 2B | WOODMERE | NY | 11598-2503 | UNITED STATES | [REDACTED] |
| 3136 | MARTIN COMPANY-PROXY DEPT A/C SCOTT M NISWONGER #2 | A/C SCOTT M NISWONGER #2 | TWO CENTRE SQUARE SUITE 200 625 S GAY STREET | KNOXVILLE | TN | 37902 | UNITED STATES | [REDACTED] |
| 3137 | MARVIN A REYNOLDS TRUST B U/A DTD 05/16/1988 | C/O MARIE O REYNOLDS AND SUSAN M REYNOLDS TTEES | 8637 DOLFOR CV. | BURR RIDGE | IL | 60527 | UNITED STATES | [REDACTED] |
| 3138 | MARVIN C AND MARGARET M RICKLEFS | | 34 W 634 COUNTRY CLUB RD | WAYNE | IL | 60184 | UNITED STATES | [REDACTED] |
| 3139 | MARVIN C SCHNEIDER TRUST DTD 6-5-97 | C/O MARVIN C SCHNEIDER AND/OR CURRENT TRUSTEE(S) | 4350 E. CAMELBACK ROAD F100 | PHOENIX | AZ | 85018-8313 | UNITED STATES | [REDACTED] |
| 3140 | MARVIN HOFFENBERG BETTY HOFFENBERG TR UA 09/01/78 | C/O MARVIN HOFFENBERG, BETTY S HOFFENBERG AND/OR CURRENT TRUSTEE(S) | 1365 MARINETTE RD | PACIFIC PALISADES | CA | 90272-2627 | UNITED STATES | [REDACTED] |
| 3141 | MARVIN L GOODMAN & MELINDA K GOODMAN REVOCABLE TRUST UTA DTD 1/15/92 | C/O CURRENT TRUSTEE(S) | 600 CIMA VISTA LANE | SANTA BARBARA | CA | 93108 | UNITED STATES | [REDACTED] |
| 3142 | MARVIN ROBINSON TRUST | C/O MR. AND MRS. MARVIN ROBINSON AND/OR CURRENT TRUSTEE(S) | 900 PINE TREE LANE | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 3143 | MARY A RYAN | | 901 SOUTH PARK | HINSDALE | IL | 60521 | UNITED STATES | [REDACTED] |
| 3144 | MARY ANN LANE | | 1611 W HUNT ST | MCKINNEY | TX | 75069-3369 | UNITED STATES | [REDACTED] |
| 3145 | MARY ANNE VYDRA U/A/D 03-10-2006 | C/O MARY ANNE VYDRA AND/OR CURRENT TRUSTEE(S) | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 | UNITED STATES | [REDACTED] |
| 3146 | MARY B. SCHWAB CHARITABLE REMAINDER TR. | C/O MARY B. SCHWAB | PO BOX 2104 | MIDDLEBURG | VA | 20118 | UNITED STATES | [REDACTED] |
| 3147 | MARY BEALES SURV | C/O MARY K BEALES, KIRK BEALES | 24 NORTH TERRACE | TIBURON | CA | 94920-2019 | UNITED STATES | [REDACTED] |
| 3148 | MARY BETH RICHMOND AND JEFFREY S RICHMOND | JTWROS | 2107 GLENDALE AVE | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 3149 | MARY BRYSKIER MARITAL DED U/A/D 07-02-1999 | C/O MICHAEL BRYSKIER AND/OR CURRENT TRUSTEE(S) | 1829 HONORE STREET | CHICAGO | IL | 60622 | UNITED STATES | [REDACTED] |
| 3150 | MARY C PARKER ROLLOVER IRA | C/O DCG&T | 8422 JAMIESON AVE | NORTHRIDGE | CA | 91325 | UNITED STATES | [REDACTED] |
| 3151 | MARY E DAY | | 3114 GILMERTON AVE | LOS ANGELES | CA | 90064 | UNITED STATES | [REDACTED] |
| 3152 | MARY ELLEN BEACH ELA TRUST U/A DTD 04/24/1997 | C/O MARY ELLEN BEACH ELA AND/OR CURRENT TRUSTEE(S) | 722 WILDER DR | MADISON | WI | 53704 | UNITED STATES | [REDACTED] |
| 3153 | MARY F BROWN | | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570 | UNITED STATES | [REDACTED] |
| 3154 | MARY GREEN | | 311 WOODLEY ROAD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 3155 | MARY H COOPER | | 3100 N SHERIDAN RD APT 2-C | CHICAGO | IL | 60657 | UNITED STATES | [REDACTED] |
| 3156 | MARY J. COLEMAN | TOD BENEFICIARIES ON FILE | 109 OCEAN AVE | MASSAPEQUA PK | NY | 11762 | UNITED STATES | [REDACTED] |
| 3157 | MARY JANE F MOELLER TR U/A DTD 08/07/2006 | C/O MARY JANE F MOELLER AND/OR CURRENT TRUSTEE(S) | 13 SUMMIT LANE | QUEENSBURY | NY | 12804 | UNITED STATES | [REDACTED] |
| 3158 | MARY JO OSTERMAN TR U/A/D 04/04/91 | C/O MARY JO OSTERMAN AND/OR CURRENT TRUSTEE(S) | 21410 YORK CT. | KILDEER | IL | 60047 | UNITED STATES | [REDACTED] |
| 3159 | MARY JO OSTERMAN TRUST U/A/D 04/04/91 | C/O MARY JO OSTERMAN AND/OR CURRENT TRUSTEE(S) | 21410 YORK CT | KILDEER | IL | 60047-8519 | UNITED STATES | [REDACTED] |
| 3160 | MARY KATHRYN ROBBINS | | 1961 MIDLAND HILLS ROAD | ROSEVILLE | MN | 55113 | UNITED STATES | [REDACTED] |
| 3161 | MARY L ELSON | | 2017 GRANT ST | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 3162 | MARY L MCKENNY TRUST | C/O MARY L MCKENNY AND/OR CURRENT TRUSTEE(S) | 3131 EXECUTIVE PKWY STE 102 | TOLEDO | OH | 43606-1327 | UNITED STATES | [REDACTED] |
| 3163 | MARY LEE YUEN U/A DTD 05/09/2000 | C/O MARY LEE YUEN AND DENNIS JOE YUEN TTEES | 25 SAN MIGUEL WAY | SAN MATEO | CA | 94403 | UNITED STATES | [REDACTED] |
| 3164 | MARY MCCUNE EDWARDS CHARITABLE LEAD ANNUITY TRUST | C/O JOANNE WELSH, TRUSTEE ADVISOR | PNC BANK ONE PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES | [REDACTED] |
| 3165 | MARY MIHELIC IRRA FBO MARY MIHELIC | MLPF& S CUST FPO | 122 KINCAID DR. | LAKE ZURICH | IL | 60047 | UNITED STATES | [REDACTED] |
| 3166 | MARY NEVILLE HANKEY | | 3457 MEADOWLAKE LANE | HOUSTON | TX | 77027-4106 | UNITED STATES | [REDACTED] |
| 3167 | MARY O NAFTZGER | | 1325 EAST 50TH STREET | CHICAGO | IL | 60615 | UNITED STATES | [REDACTED] |
| 3168 | MARY O. NAFTZGER | | 1325 EAST 50TH STREET | CHICAGO | IL | 60615 | UNITED STATES | [REDACTED] |
| 3169 | MARY OWEN ROSENTHAL TR U/A DTD OCTOBER 19, 1999 | C/O MARY O ROSENTHAL, GARNETT COHEN AND/OR CURRENT TRUSTEE(S) | 1327 W WOLFRAM ST | CHICAGO | IL | 60657-4114 | UNITED STATES | [REDACTED] |
| 3170 | MARY R. FENSTERMAKER | CONSULTS - GULF INV MGMT | P O BOX 1264 | BOERNE | TX | 78006 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3171 | MARY ROWENA FENSTERMAKER | | PO BOX 1264 | BOERNE | TX | 78006-1264 | UNITED STATES | [REDACTED] |
| 3172 | MARY SHAW MCCUTCHEON TRUST, U/A DTD 10/26/1987 | C/O J MCCUTCHEON III AND/OR CURRENT TRUSTEE(S) | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 | UNITED STATES | [REDACTED] |
| 3173 | MARY SUE GATZERT TRUST DATED 9-29-95 | C/O CURRENT TRUSTEE(S) | 1501 N. State Pkwy, Apt. 4A | Chicago | IL | 60610 | UNITED STATES | [REDACTED] |
| 3174 | MARY SUTLIFFE LOUCKS TRUST PORTFOLIO 835 | C/O MARY SUTLIFFE LOUCKS AND/OR CURRENT TRUSTEE(S) | 840 N LAKE SHORE DR APT 1502 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 3175 | MARYKNOLL SISTERS OF ST DOMINIC INC-MARYKNOLL NY | C/O SISTER REGINA PELLICORE, TREASURER | PO BOX 310 | MARYKNOLL | NY | 10545-0310 | UNITED STATES | [REDACTED] |
| 3176 | MARYLAND STATE RETIREMENT AGENCY | ATTN: VICTORIA WILLARD | 120 EAST | BALTIMORE | MD | 21201-2363 | UNITED STATES | [REDACTED] |
| 3177 | MASONIC EDUCATION & CHARITY TR | C/O CURRENT TRUSTEE(S) | 186 TREMONT ST. | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 3178 | MASONIC FAMILY HEALTH FOUNDATION | | 836 WEST WELLINGTON | CHICAGO | IL | 60657 | UNITED STATES | [REDACTED] |
| 3179 | MASSMUTUAL PREMIER BALANCED FUND | | 1295 STATE ST. | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3180 | MASSMUTUAL PREMIER ENHANCED INDEX CORE EQUITY FUND | | 1295 STATE ST. | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3181 | MASSMUTUAL PREMIER ENHANCED INDEX VALUE FUND N/K/A MASSMUTUAL PREMIER DISCIPLINED VALUE FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3182 | MASSMUTUAL PREMIER SMALL COMPANY OPPORTUNITIES FUND N/K/A MASSMUTUAL PREMIER SMALL/MID CAP OPPORTUNITIES FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3183 | MASSMUTUAL PREMIER MAIN STREET SMALL CAP FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3184 | MASSMUTUAL SELECT DIVERSIFIED VALUE FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3185 | MASSMUTUAL SELECT INDEXED EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3186 | MASTER EQUITIES I LTD (CFEV) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | P.O. BOX 71 ROAD TOWN, TORTOLA VG11 10 BRITISH VIRGIN ISLANDS | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 3187 | MASTER EQUITIES I LTD (GAP) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | P.O. BOX 71 ROAD TOWN, TORTOLA VG11 10 BRITISH VIRGIN ISLANDS | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 3188 | MASTER INVESTMENT PORTFOLIO | NEAL J. ANDREWS | 100 BELLEVUE PKWY. | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 3189 | MASTER TRUST BANK OF JAPAN, LTD | INVESCO ASSET MANAGEMENT (JAPAN) LTD 45811 | 2-11-3 HAMAMATSU-CHO MINATO-KU | TOKYO | | 105-8579 | JAPAN | [REDACTED] |
| 3190 | MASTER TRUST BANK OF JAPAN, LTD | SOCIETE GENERALE ASSET MANAGEMENT CO. | 2-11-3 HAMAMATSU-CHO MINATO-KU | TOKYO | | 105-8579 | JAPAN | [REDACTED] |
| 3191 | MASTER TRUST BANK OF JAPAN, LTD. | MGMT #968364 MITSUBISHI UFJ ASSET | 2-11-3 HAMAMATSU-CHO MINATO-KU | TOKYO | | 105-8579 | JAPAN | [REDACTED] |
| 3192 | MATHODAM RANJIT | | 11359 IRIS AVE | LOMA LINDA | CA | 92354-3308 | UNITED STATES | [REDACTED] |
| 3193 | MATSCO INCORPORATED | EQUITY PORTFOLIO | PO BOX 970 | MARIETTA | GA | 30061 | UNITED STATES | [REDACTED] |
| 3194 | MATT J. WOLLMAN REVOCABLE TRUST | C/O MATT J WOLLMAN AND/OR CURRENT TRUSTEE(S) | 10877 WILSHIRE BLVD STE 101 | LOS ANGELES | CA | 90024-4341 | UNITED STATES | [REDACTED] |
| 3195 | MATTHEW B FITZSIMONS 2004 TRST U/A DTD 08/26/2004 | C/O CHRISTINE M FITZSIMONS TTEE | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 | UNITED STATES | [REDACTED] |
| 3196 | MATTHEW BENDER IV | | 6 LOWER SAGE HILL LANE | ALBANY | NY | 12204 | UNITED STATES | [REDACTED] |
| 3197 | MATTHEW BENDER IV FAMILY LIMITED PARTNERSHIP | | 111 WASHINGTON AVENUE | ALBANY | NY | 12210 | UNITED STATES | [REDACTED] |
| 3198 | MATTHEW GERARD HARTMANN AND LISA MARIE HARTMANN JTWROS | | 24481 HARBOUR VIEW DR. | PONTE VERDA BEACH | FL | 32082 | UNITED STATES | [REDACTED] |
| 3199 | MATTHEW HALBOWER | | 123 OXFORD ROAD | KENILWORTH | IL | 60043-1206 | UNITED STATES | [REDACTED] |
| 3200 | MATTHEW J. BOTICA AND CHRISTINE C. BOTICA JTWROS | | 290 FOREST ST | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 3201 | MATTHEW POPE | | 14 SQUADRON LINE RD | SIMSBURY | CT | 6070 | UNITED STATES | [REDACTED] |
| 3202 | MAUD P. BARTON REV TRUST 0396 DTD 11/13/89 | C/O MAUD P. BARTON, RANDOLPH P. BARTON AND/OR CURRENT TRUSTEE(S) | 20 OAK ST | BEVERLY | MA | 1915 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3203 | MAX L GARDNER | TD AMERITRADE CLEARING CUSTODIAN IRA | 5373 ENDICOTT PLACE | OVIEDO | FL | 32765 | UNITED STATES | [REDACTED] |
| 3204 | MAX S BELL AND JEAN F BELL | JEAN F BELL | 156 MONTEREY AVE | PACIFIC GROVE | CA | 93950 | UNITED STATES | [REDACTED] |
| 3205 | MAXIM FOREIGN EQUITY PORTFOLIO | GREAT WEST LIFE ASSURANCE CO | TOWER 2 2ND FLOOR | ENGLEWOOD | CO | 80111 | UNITED STATES | [REDACTED] |
| 3206 | MAXIM S&P 500® INDEX PORTFOLIO | | 8515 E. ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | [REDACTED] |
| 3207 | MAXIM SERIES FUND, INC. | C/O MITCHELL THOMAS GRENFELL GRAYE, PRESIDENT | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | [REDACTED] |
| 3208 | MAXIM STOCK INDEX PORTFOLIO | | 8515 E. ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | [REDACTED] |
| 3209 | MAXIM T. ROWE PRICE EQUITY/INCOME PORTFOLIO | | 8515 E. ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | [REDACTED] |
| 3210 | MAY C GOODAN TRUST NO 2 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 3211 | MAYBACH FAMILY, LLC | | MCL CORPORATE SERVICES INC. 1020 N. BANCROFT PARKWAY SUITE 100 | WILMINGTON | DE | 19805 | UNITED STATES | [REDACTED] |
| 3212 | MAZUR, HOWARD E | | 5124 ST CYR ROAD | MIDDLETON | WI | 53562-2458 | UNITED STATES | [REDACTED] |
| 3213 | MB FINANCIAL BANK, INC. | ATTN: JAMES KAILAS, VICE PRESIDENT | 6111 N RIVER RD | ROSEMONT | IL | 60018-5158 | UNITED STATES | [REDACTED] |
| 3214 | M-BAR DRM | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE. | ST. PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 3215 | MBNA PENSION - T.ROWE PRICE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST. | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 3216 | MC INVESTMENT PARTNERS LLC | | 12625 HIGH BLUFF DR. | SAN DIEGO | CA | 92130-2052 | UNITED STATES | [REDACTED] |
| 3217 | MCAFEE & TAFT PROFIT-SHARING PLAN | FMTC TTEE MCAFEE & TAFT PS PLAN | 1403 GLENWOOD AVE | NICHOLS HILLS | OK | 73116 | UNITED STATES | [REDACTED] |
| 3218 | MCCONNELL FOUNDATION | | 800 SHASTA VIEW DRIVE | REDDING | CA | 96003 | UNITED STATES | [REDACTED] |
| 3219 | MCGILL U. PENSIONER FUND | (MCGILL UNIVERSITY) | 688 SHERBROOKE ST W STE 1420 | MONTREAL | QC | H3A3R1 | CANADA | [REDACTED] |
| 3220 | MCGILL UNIVERSITY PENSION PLAN S&P ENHANCED | | 688 SHERBROOKE STREET WEST, STE, 1420 | MONTREAL | QC | H3A 3R1 | CANADA | [REDACTED] |
| 3221 | MCM EQUITY INVESTMENT FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3222 | MEADOWBROOK EQUITY FUND UA DEC 01 86 DECLARATION OF BELL FAMILY TR | C/O GLEN W BELL, MARTHA BELL, KATHLEEN B FLYNN AND/OR CURRENT TRUSTEE(S) | PO BOX 642 | RANCHO SANTE | CA | 92067 | UNITED STATES | [REDACTED] |
| 3223 | MEA-MESSA-MEA FINANCIAL SERVICES | | 1350 KENDALE BLVD, PO BOX 2573 | EAST LANSING | MI | 48826 | UNITED STATES | [REDACTED] |
| 3224 | MEDVIN FAMILY TRUST U/A/D 02/03/88 | C/O ALVIN G. MEDVIN, DEBORAH R. MEDVIN, | RRENT TRUSTEE 408 LAS LOMAS WAY | WALNUT CREEK | CA | 94598-4229 | UNITED STATES | [REDACTED] |
| 3225 | MEGAN R BOSAU AND ROBERT D BOSAU | DESIGNATED BENE PLAN/TOD | ROBERT D BOSAU 380 W BRIDLE LN | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 3226 | MEGHAN M FLANNERY | | 85235 OXFORD LN. | NAPERVILLE | IL | 60540 | UNITED STATES | [REDACTED] |
| 3227 | MEL L SHULTZ & BETH JANE SHULTZ TR DTD 9/5/79 | C/O MEL & BETH J SHULTZ TTEES | 27 BILTMORE ESTATES | PHOENIX | AZ | 85016 | UNITED STATES | [REDACTED] |
| 3228 | MEL L. AND BETH JANE SHULTZ | | 27 BILTMORE ESTATES | PHOENIX | AZ | 85016 | UNITED STATES | [REDACTED] |
| 3229 | MELBA THOMASSON-DEAUTRIELL AND WILLIAM P. DEAUTRIELL JTWROS | | 810 N DOUGLAS RD | PEMBROKE PNES | FL | 33024 | UNITED STATES | [REDACTED] |
| 3230 | MELISSA MONSON | | 471 BAILHACHE AVENUE | HEALDSBURG | CA | 95448-9430 | UNITED STATES | [REDACTED] |
| 3231 | MELLON BANK SECURITIES LENDING | | SUITE 850, MELLON CLIENT SERVICE CENTER 500 ROSS STREET | PITTSBURGH | PA | 15262 | UNITED STATES | [REDACTED] |
| 3232 | MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT | 50 FREMONT ST., SUITE 3900 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 3233 | MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT | 50 FREMONT ST., SUITE 3900 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 3234 | MELLON TRANSITION MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3235 | MELVIN GOODMAN | | 1030 N. STATE STREET, #52 EF&G | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 3236 | MELVIN W SANDMEYER TRUST DTD 3/31/97 | C/O M SANDMEYER & C SANDMEYER AND/OR CURRENT TRUSTEE(S) | 42 WEST SIDE DRIVE | REHOBOTH BEACH | DE | 19971 | UNITED STATES | [REDACTED] |
| 3237 | MEMORIAL HERMANN HEALTH CARE SYSTEM PENSION TRUST | C/O CURRENT TRUSTEE(S) | 9404 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 | UNITED STATES | [REDACTED] |
| 3238 | MER ROUGE PROPERTIES, LLC, SERIES A | C/O W JONES CO-TTEE/A WILLIAMS TR E AND/OR CURRENT TRUSTEE(S) | 3868 PLYMOUTH ROAD | PEPPER PIKE | OH | 44124 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3239 | MERCER FUNDS F/K/A MGI FUNDS (MGI US SMALL/MID CAP VALUE EQUITY FUND) | | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3240 | MERCER GLOBAL INVESTMENTS | | H STREET, 8TH FLOOR | BOSTON | MA | 02110-1599 | UNITED STATES | [REDACTED] |
| 3241 | MERGER FUND | ATTN: BONNIE SMITH | FIRSTAR TRUST COMPANY 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595-1339 | UNITED STATES | [REDACTED] |
| 3242 | MERGER FUND | WESTCHESTER CAPITAL MANAGEMENT, ROY BEHREN | 100 SUMMIT LAKE DRIVE | VAHALLA | NY | 10595 | UNITED STATES | [REDACTED] |
| 3243 | MERGER FUND VL | WESTCHESTER CAPITAL MANAGEMENT ROY BEHREN | 100 SUMMIT LAKE DRIVE | VAHALLA | NY | 10595 | UNITED STATES | [REDACTED] |
| 3244 | MERGERS INVTMT TRD | A/C LONG | YELSITS RISK ARBITRAGE 399 PARK AVENUE, 9TH FL | NEW YORK | NY | 10022-4614 | UNITED STATES | [REDACTED] |
| 3245 | MERRILL L PUGH REV LIV TRST U/A DTD 09/16/2003 | C/O MERRILL LESTER PUGH AND/OR CURRENT TRUSTEE(S) | 100 SW 75TH ST STE 205 | GAINESVILLE | FL | 32607 | UNITED STATES | [REDACTED] |
| 3246 | MERRILL LYNCH AND CO., INC. | PIA K. THOMPSON | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 | UNITED STATES | [REDACTED] |
| 3247 | MERRILL LYNCH FAO MILLENCO LP | OMNI STAT ARB | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 | UNITED STATES | [REDACTED] |
| 3248 | MERRILL LYNCH FINANCIAL MARKET | EQUITY FINANCING GROUP | TOCK ATTN: PATRICIA MOORE 250 VESEY STREET, 18TH FL | NEW YORK | NY | 10080 | UNITED STATES | [REDACTED] |
| 3249 | MERRILL LYNCH FINANCIAL MARKET EQUITY FINANCING GROUP | ATTN: PATRICIA MOORE | K, NY 10080 | NEW YORK | NY | 10080 | UNITED STATES | [REDACTED] |
| 3250 | MERRILL LYNCH PROF CLEARING CORP F/A/O D E SHAW VALENCE PORT LLC | | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 | UNITED STATES | [REDACTED] |
| 3251 | MERRILL LYNCH PROFESSIONAL CLEARING CORP | BROKER DEALER REG T, ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 3252 | MERRILL LYNCH PROFESSIONAL CLEARING CORP | CUSTOMER SHORT (REG T 1563-3) | S ECKSTEIN 101 HUDSON ST # 10 | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 3253 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED AS SUCCESSOR TO BZW SECURITIES LIMITED | | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 | UNITED STATES | [REDACTED] |
| 3254 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED, IN ITS INDIVIDUAL AND CUSTODIAL CAPACITIES | | 4 WORLD FINANCIAL CENTER 250 VESEY ST | NEW YORK | NY | 10080 | UNITED STATES | [REDACTED] |
| 3255 | MESIROW FINANCIAL | | 353 N. CLARK ST. | CHICAGO | IL | 60654 | UNITED STATES | [REDACTED] |
| 3256 | METCALF X LIMITED | C/O SAIL ADVISORS LIMTED | 57/F CHENG KONG CTR 2 QUEEN RD CENTRAL CENTRAL, HONG KONG | HONG KONG | | | CHINA | [REDACTED] |
| 3257 | METHODIST HEALTH SYSTEMS | | 1211 UNION AVENUE, 6TH FLOOR | MEMPHIS | TN | 38104 | UNITED STATES | [REDACTED] |
| 3258 | METHODIST HEALTHCARE | | 1211 UNION AVENUE, 6TH FLOOR | MEMPHIS | TN | 38104 | UNITED STATES | [REDACTED] |
| 3259 | METHODIST HEALTHCARE (CHANNING CAPITAL MANAGEMENT) | ATTN: CINDY BLACK | 1211 UNION AVENUE, 6TH FLOOR | MEMPHIS | TN | 38105 | UNITED STATES | [REDACTED] |
| 3260 | METHODIST HEALTHCARE (LSV ASSET MANAGEMENT) | ATTN: CINDY BLACK | 1211 UNION AVENUE, 6TH FLOOR | MEMPHIS | TN | 38105 | UNITED STATES | [REDACTED] |
| 3261 | METLIFE INVESTMENT FUNDS INC | BRIAN LODESTRO | 400 ATRIUM DR. | SOMERSET | NJ | 8873 | UNITED STATES | [REDACTED] |
| 3262 | METRO WATER DIST OF SOUTHERN CA TR METRO WATER DIST OF SO CA SAV PLAN FBO JAMES J GINGRICH | C/O CURRENT TRUSTEE(S) | 1457 TULANE RD | CLAREMONT | CA | 91711-3473 | UNITED STATES | [REDACTED] |
| 3263 | METROPOLITAN LIFE | (METROPOLITAN LIFE INSURANCE CO) | ONE MADISON AVE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3264 | METROPOLITAN LIFE INSURANCE CO | ATTN: NORA GERENA | 1096 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-3690 | UNITED STATES | [REDACTED] |
| 3265 | METROPOLITAN LIFE INSURANCE COMPANY | C. ROBERT HENEIKSON | 27-01 QUEENS PLAZA NORTH | LONG ISLAND CITY | NY | 11101 | UNITED STATES | [REDACTED] |
| 3266 | METROPOLITAN LIFE INSURANCE COMPANY | | 27-01 QUEENS PLAZA NORTH | LONG ISLAND CITY | NY | 11101 | UNITED STATES | [REDACTED] |
| 3267 | METROPOLITAN TORONTO PENSION PLAN | | 55 JOHN ST., 13TH FL. | TORONTO | ON | M5V 3C6 | CANADA | [REDACTED] |
| 3268 | METROPOLITAN TRANSIT AUTHORITY | | 1900 MAIN STREET | HOUSTON | TX | 77002 | UNITED STATES | [REDACTED] |
| 3269 | METZNER FAMILY FOUNDATION 1M-579 | C/O MARK J. METZNER | 3 LAKEWOOD DR | GLENCOE | IL | 60022-1326 | UNITED STATES | [REDACTED] |
| 3270 | MEYERHOFF FAMILY TRUSTS CHARITABLE ENTITIES LCV | C/O CURRENT TRUSTEE(S) | 25 S. CHARLES ST., STE. 2100 | BALTIMORE | MD | 21201 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3271 | MF INDEX FUND LLC | | 485 E HALF DAY RD STE 200 | BUFFALO GROVE | IL | 60089-8806 | UNITED STATES | [REDACTED] |
| 3272 | MFP INVESTORS LLC | STUART PISTOL | 51 JFK PKWY., 2ND FL. | SHORT HILLS | NJ | 07078 | UNITED STATES | [REDACTED] |
| 3273 | MGI FUNDS | RICH NUZUM | 99 HIGH ST. | BOSTON | MA | 02116 | UNITED STATES | [REDACTED] |
| 3274 | MH PENSION PLAN - ALLIANCEBERNSTEIN | | 9301 SOUTHWEST FREEWAY, SUITE 600 | HOUSTON | TX | 77074 | UNITED STATES | [REDACTED] |
| 3275 | MIAMI CORPORATION | ATTN: CHRIS LONG | 410 N MICHIGAN AVE, STE 590 | CHICAGO | IL | 60611-4220 | UNITED STATES | [REDACTED] |
| 3276 | MIAMI OIL PRODUCERS INC | RAYMOND C AVANSINO JR | WEIGAND CENTER 165 W. LIBERTY | RENO | NV | 89501-1955 | UNITED STATES | [REDACTED] |
| 3277 | MICHAEL & ROSALIND KEISER CHARITABLE TRUST U/A DTD 12/30/90 | C/O MICHAEL & ROSALIND KEISER AND/OR CURRENT TRUSTEE(S) | 2450 N. LAKEVIEW AVENUE | CHICAGO | IL | 60614-2878 | UNITED STATES | [REDACTED] |
| 3278 | MICHAEL A HIRSLEY IRA | C/O DELAWARE CHARTER GUARANTEE & TRUST COMPANY TRUSTEE | 139 15TH ST. | WILMETTE | IL | 60091 | UNITED STATES | [REDACTED] |
| 3279 | MICHAEL A SILVER | | 210 W SCOTT ST APT E | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 3280 | MICHAEL AND PATRICIA TIERNEY | | 19 MARLWOOD LN | PALM BEACH GARDENS | FL | 33418 | UNITED STATES | [REDACTED] |
| 3281 | MICHAEL ARGIRION REV TRUST U/A DTD NOV 13, 1996 | C/O MICHAEL ARGIRION AND/OR CURRENT TRUSTEE(S) | 1212 SAINT ALBANS LOOP | LAKE MARY | FL | 32746 | UNITED STATES | [REDACTED] |
| 3282 | MICHAEL BAKWIN | | | | | | | [REDACTED] |
| 3283 | MICHAEL BOURGON | | 1150 W ILLINOIS AVE | PALATINE | IL | 60067 | UNITED STATES | [REDACTED] |
| 3284 | MICHAEL BRYSKIER AND MARY BRYSKIER | JTWROS | 1829 N. HONORE ST. | CHICAGO | IL | 60622 | UNITED STATES | [REDACTED] |
| 3285 | MICHAEL C DONAHUE AND MARTHA D DONAHUE | MARTHA D DONAHUE | 46 BRADMERE WAY | N WEYMOUTH | MA | 2191 | UNITED STATES | [REDACTED] |
| 3286 | MICHAEL C. LABONIA AND DEBRA LABONIA | | 18530 BEARPATH TRAIL | EDEN PRAIRIE | MN | 55347 | UNITED STATES | [REDACTED] |
| 3287 | MICHAEL E. BEE TRUST UAD 10/20/2003 | C/O MICHAEL E. BEE AND/OR CURRENT TRUSTEE(S) | 2569 NORFOLK RD | CLEVELAND HEIGHTS | OH | 44106 | UNITED STATES | [REDACTED] |
| 3288 | MICHAEL E. WEINER | | 19081 NORWOOD TER | IRVINE | CA | 92603 | UNITED STATES | [REDACTED] |
| 3289 | MICHAEL EIGNER & LINDA EIGNER | | 3674 TOULOUSE DRIVE | PALM BEACH GARDENS | FL | 33410 | UNITED STATES | [REDACTED] |
| 3290 | MICHAEL EIGNER AND LINDA EIGNER | JTWROS | 5 HUNTING TRAIL | ARMONK | NY | 10504 | UNITED STATES | [REDACTED] |
| 3291 | MICHAEL G. MURPHY AND MARY THERESE MURPHY | | 76 PINEHURST CT | ROTONDA WEST | FL | 33947-2013 | UNITED STATES | [REDACTED] |
| 3292 | MICHAEL GLAZER AND LAUREN GLAZER | | 18 APPLETREE POINT | PITTSFIELD | MA | 01201-9106 | UNITED STATES | [REDACTED] |
| 3293 | MICHAEL H. GRAFF | | 12345 MARSHFIELD | CALUMET PARK | IL | 60643 | UNITED STATES | [REDACTED] |
| 3294 | MICHAEL HALL | | CH DE VIGNES 7 | PULLY | | 1009 | UNITED STATES | [REDACTED] |
| 3295 | MICHAEL J DOLAN AND DOROTHY F DOLAN | JT TEN | 15 E 69TH ST APT 6C | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 3296 | MICHAEL J PALUMBO REVOCABLE LI TR U/A DTD 11/29/1999 | C/O MICHAEL J PALUMBO AND/OR CURRENT TRUSTEE(S) | 9849 LAKE CHRISE LANE | PORT RICHEY | FL | 34668 | UNITED STATES | [REDACTED] |
| 3297 | MICHAEL J. & MARY K. POULOS REVOCABLE MANAGEMENT TRUST | C/O MICHAEL AND MARY K. POULOS AND/OR CURRENT TRUSTEE(S) | 2121 KIRBY DRIVE #73 | HOUSTON | TX | 77019 | UNITED STATES | [REDACTED] |
| 3298 | MICHAEL J. LICCAR & COMPANY LLC | | WEST ADAMS STREET, SUITE 2211 | CHICAGO | IL | 60606-5231 | UNITED STATES | [REDACTED] |
| 3299 | MICHAEL J. O'NEILL | | 23 CAYUGA RD | SCARSDALE | NY | 10583 | UNITED STATES | [REDACTED] |
| 3300 | MICHAEL K REILLY TRUST U/A DTD 09/25/1995 | C/O MICHAEL K. REILLY AND/OR CURRENT TRUSTEE(S) | 7861 SE GOLFHOUSE DR | HOBE SOUND | FL | 33455-8011 | UNITED STATES | [REDACTED] |
| 3301 | MICHAEL KEISER SPECIAL ACCOUNT | | 2450 N. LAKEVIEW AVENUE | CHICAGO | IL | 60614-2878 | UNITED STATES | [REDACTED] |
| 3302 | MICHAEL LOEB | | 91 CENTRAL PARK WEST | NEW YORK | NY | 10023 | UNITED STATES | [REDACTED] |
| 3303 | MICHAEL MROCZKOWSKI | | 633 BAYBERRY POINTE DR NW APT K | GRAND RAPIDS | MI | 49544-4624 | UNITED STATES | [REDACTED] |
| 3304 | MICHAEL MUSKAL | FMT CO CUST IRA ROLLOVER | 1091 LINDA GLEN DR | PASADENA | CA | 91105 | UNITED STATES | [REDACTED] |
| 3305 | MICHAEL P CHMURA | AS FMT CO TTEE FRP PS A/C MICHAEL P CHMURA ACCTG CORP | 4524 DEANWOOD DR | WOODLAND HLS | CA | 91364 | UNITED STATES | [REDACTED] |
| 3306 | MICHAEL P WHELAN AND MARY ELLEN WHELAN | | 1300 DEEP RUN ROAD | NAPERVILLE | IL | 60540 | UNITED STATES | [REDACTED] |
| 3307 | MICHAEL PLONSKI AND NEDRA PLONSKI | | 2207 WINDWARD LN | NEWPORT BEACH | CA | 92660-3715 | UNITED STATES | [REDACTED] |
| 3308 | MICHAEL R QUINLAN U/A DTD 09/04/1979 | C/O MICHAEL R. QUINLAN AND/OR CURRENT TRUSTEE(S) | 4 CHARLETON PL | OAK BROOK | IL | 60523 | UNITED STATES | [REDACTED] |
| 3309 | MICHAEL R. LUFRANO | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3310 | MICHAEL ROSENBERG U/A DTD 02/23/1981 | C/O NANETTE ROSENBERG AND MARJORIE ROZMAN TTEES | 904 COBB RD W | WATER MILL | NY | 11976 | UNITED STATES | [REDACTED] |
| 3311 | MICHAEL S MEADOWS | | 11754 HATTERAS ST | N HOLLYWOOD | CA | 91607 | UNITED STATES | [REDACTED] |
| 3312 | MICHAEL SOBEL PAPER | ATTN: ED O'CONNELL | 745 7TH AVE, 16TH FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 3313 | MICHAEL SUPERA | | 2001 N HALSTED STREET | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 3314 | MICHAEL TARNOFF | MICHAEL TARNOFF | 839 N JEFFERSON ST | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3315 | MICHAEL TARNOFF | | 839 N. JEFFERSON ST. | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3316 | MICHIGAN CATHOLIC CONFERENCE SOCIALLY RESPONSIBLE INVESTMENT POOL | ATTN: TIM SCHAB | MICHIGAN CATHOLIC CONFERENCE 510 S. CAPITAL AVENUE | LANSING | MI | 48933 | UNITED STATES | [REDACTED] |
| 3317 | MICHIGAN EDUCATION ASSOCIATION | | 1216 KENDALE ROAD | E. LANSING | MI | 48826 | UNITED STATES | [REDACTED] |
| 3318 | MICHIGAN JUDGES' RETIREMENT SYSTEM | C/O JOHN E. NIXON, DIRECTOR | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 3319 | MICHIGAN JUDGES' RETIREMENT SYSTEM | C/O STATE TREASURER OF THE STATE OF MICHIGAN, CUSTODIAN | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 3320 | MICHIGAN PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM | | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 3321 | MICHIGAN PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM | C/O STATE TREASURER OF THE STATE OF MICHIGAN, CUSTODIAN | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 3322 | MICHIGAN STATE POLICE RETIREMENT SYSTEM | | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 3323 | MICHIGAN STATE POLICE RETIREMENT SYSTEM | C/O STATE TREASURER OF THE STATE OF MICHIGAN, CUSTODIAN | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 3324 | MICHIGAN STATE TREASURY | C/O VERNON JOHNSON | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48823 | UNITED STATES | [REDACTED] |
| 3325 | MICRO TRADING CAPITAL FUND | | 121 BAGGOT STREET, S5 | DUBLIN 2 | | | IRELAND | [REDACTED] |
| 3326 | MICROSOFT CORPORATION | ATTN: JAYNA BUNDY | ONE MICROSOFT WAY, BUILDING 8 | REDMOND | WA | 98052 | UNITED STATES | [REDACTED] |
| 3327 | MID CAP VALUE PORTFOLIO, A SERIES OF SEASONS SERIES TRUST | C/O CURRENT TRUSTEE(S) | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067-6022 | UNITED STATES | [REDACTED] |
| 3328 | MID-ATLANTIC REGIONAL COUNCIL OF CARPENTERS PENSION PLAN | GEMGROUP | 6009 | OXON HILL | MD | 20745 | UNITED STATES | [REDACTED] |
| 3329 | MID-CONTINENT CAPITAL, LLC | LAWRENCE J. BROTTMAN | 150 S. WACKER DR., STE. 400 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 3330 | MIDLAND GUARDIAN COMPANY | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE. | ST. PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 3331 | M-III | 4M-III - A PARTNERSHIP | 11204 S. WESTERN AVE. | CHICAGO | IL | 60643-4116 | UNITED STATES | [REDACTED] |
| 3332 | MIKE & MELISSA PARNELL REV TR UA DTD 08/27/90 | C/O MIKE PARNELL, MELISSA PARNELL, AND/OR CURRENT TRUSTEE(S) | PO BOX 1390 | EASTSOUND | WA | 98245-1390 | UNITED STATES | [REDACTED] |
| 3333 | MIKE EUGENE ABERNETHY | | 178 CROCKETT DR | KERRVILLE | TX | 78028-8117 | UNITED STATES | [REDACTED] |
| 3334 | MILAN E CHILLA | | 21 ENSIGN RD | ROWAYTON | CT | 6853 | UNITED STATES | [REDACTED] |
| 3335 | MILAN E CHILLA | CUST FPO IRA | 21 ENSIGN RD | ROWAYTON | CT | 6853 | UNITED STATES | [REDACTED] |
| 3336 | MILES ADRIAN COLLET MURRAY | | 2260 LANSFORD AVE | SAN JOSE | CA | 95125 | UNITED STATES | [REDACTED] |
| 3337 | MILES D WHITE 1994 TRUST U/A DTD 08/24/1994 | C/O MILES D WHITE AND/OR CURRENT TRUSTEE(S) | 1313 N GREEN BAY ROAD | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 3338 | MILIKEN STOCK FUND (7R) | T ROWE PRICE TRUST CO | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 3339 | MILL SHARES HOLDINGS (BERMUDA) LTD. | ONEBEACON INSURANCE CO. | ATTN: MR. BRAD RICH, GENERAL COUNSEL ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3340 | MILL SHARES HOLDINGS (BERMUDA) LTD. | | 42 REID STREET | HAMILTON | | HM 12 | BERMUDA | [REDACTED] |
| 3341 | MILLENCO LLC | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 3342 | MILLENNIUM FUNDING ASSOCIATES LLC | | 666 FIFTH AVE. | NEW YORK | NY | 10103 | UNITED STATES | [REDACTED] |
| 3343 | MILLER FAMILY TRUST (MILFAM) | C/O MARGARET U. MILLER AND/OR CURRENT TRUSTEE(S) | 1066 | MOUNTAIN VIEW | CA | 94040-2958 | UNITED STATES | [REDACTED] |
| 3344 | MILLER FAMILY TRUST UAD 3/24/87 | C/O DAN ERIC MILLER & MARGARET U MILLER AND/OR CURRENT TRUSTEE(S) | 1066 | MOUNTAIN VIEW | CA | 94040 | UNITED STATES | [REDACTED] |
| 3345 | MILTON GOLDWASSER | | 2954 DENVER ST | SAN DIEGO | CA | 92117-6127 | UNITED STATES | [REDACTED] |
| 3346 | MILTON HIRSCH AND ILENE HIRSCH TEN BY ENT | | 7551 S.W. 109 TERRACE | MIAMI | FL | 33156-3859 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3347 | MILTON J ROSENBERG TRUST U/A DTD 12/10/1992 | C/O MILTON J ROSENBERG TTEE | 1448 N. LAKE SHORE DR. # 4C | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 3348 | MILTON PARTNERS LLC | FAO MILTON PARTNERS LLC | MORGAN STANLEY/PRIME BROKER/CN 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1001 | UNITED STATES | [REDACTED] |
| 3349 | MINE SCRIBANTE CRUT-SANIBEL CAPITVA | C/O MERRILL LYNCH TRUST COMPANY AS TRUSTEE ATTN: MATTHEW PATTERSON | P.O. BOX 1524 | PENNINGTON | NJ | 8534 | UNITED STATES | [REDACTED] |
| 3350 | MINI TR U/A EDWARD H LINDSAY | C/O BANK OF AMERICA AND/OR CURRENT TRUSTEE(S) | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 3351 | MINISTRY OF FINANCE OF THE REPUBLIC OF KAZAKHSTAN | | 11 POBEDA AVENUE 010000 ASTANA REPUBLIC OF KAZAKHSTAN | ASTANA | | | KAZAKHSTAN | [REDACTED] |
| 3352 | MINNESOTA LIFE INSURANCE COMPANY - SEPARATE ACCOUNT A | ADVANTUS CAPITAL MANAGEMENT INC. | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 | UNITED STATES | [REDACTED] |
| 3353 | MINNESOTA LIFE INSURANCE COMPANY - SEPARATE ACCOUNT L | ADVANTUS CAPITAL MANAGEMENT INC. | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 | UNITED STATES | [REDACTED] |
| 3354 | MINNESOTA POWER MASTER TRUST SMID | C/O CURRENT TRUSTEE(S) | 30 WEST SUPERIOR ST. | DULUTH | MN | 55803 | UNITED STATES | [REDACTED] |
| 3355 | MINNESOTA STATE BOARD OF INVESTMENT | HOWARD BICKER | 60 EMPIRE DRIVE SUITE 355 | SAINT PAUL | MN | 55103 | UNITED STATES | [REDACTED] |
| 3356 | MINNESOTA STATE BOARD OF INVESTMENT | ATTN: ARTHUR BLAUZDA | 55 SHERBURNE AVE., RM. 105 | SAINT PAUL | MN | 55155 | UNITED STATES | [REDACTED] |
| 3357 | MINNETTE R. ECKHOUSE TRUST #502 U/W/O | C/O JAMES H. ECKHOUSE AND JILL E. BERUBE AND/OR CURRENT TRUSTEE(S) | 4222 MURIETTA AVENUE | SHERMAN OAKS | CA | 91423-4225 | UNITED STATES | [REDACTED] |
| 3358 | MIRA LEE TOMEI LORAN | | 17 HILLCREST DR | AURORA | IL | 60506-9179 | UNITED STATES | [REDACTED] |
| 3359 | MIRIAM A. PAWEL | | 1091 LINDA GLEN DR | PASADENA | CA | 91105 | UNITED STATES | [REDACTED] |
| 3360 | MIRIAM SUSAN ZACH | | 1719 NW 23RD AVE APT 2D | GAINESVILLE | FL | 32605-3006 | UNITED STATES | [REDACTED] |
| 3361 | MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | C/O BRIAN COLLETT, CHIEF INVESTMENT OFFICER | 701 W. MAIN STREET | JEFFERSON CITY | MO | 65109 | UNITED STATES | [REDACTED] |
| 3362 | MITCHELL WOLFSON SR. TRUST U/W F/B/O GRANDCHILDREN | C/O SYLVAN MYERS AND/OR CURRENT TRUSTEE(S) | 2530 COLUMBUS BLVD. | CORAL GABLES | FL | 33134-5513 | UNITED STATES | [REDACTED] |
| 3363 | MITCHELL WOLFSON, SR FOUNDATION | ATTN: HENRY H. RAATTAMA, JR. | AKERMAN SENTERFITT & EDISON PA 1 SE 3RD AVE, FL 25 | MIAMI | FL | 33131 | UNITED STATES | [REDACTED] |
| 3364 | MITSUBISHI UFJ | | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 3365 | MITSUBISHI UFJ ASSET MGMT #968364 (THROUGH MASTER TRUST BANK OF JAPAN) | C/O CURRENT TRUSTEE(S) | C/O BANK OF TOKYO-MITSUBISHI UFJ TRUST COMPANY 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 3366 | MITSUI TRUST BANK | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 3367 | MIZUHO TRUST & BANKING CO., LTD. | C/O CURRENT TRUSTEE(S) | 1-2-1 YAESU CHUO-KU | TOKYO | | 103-8670 | JAPAN | [REDACTED] |
| 3368 | MJG-IV LIMITED PARTNERSHIP | GAMCO INVESTORS, INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1435 | UNITED STATES | [REDACTED] |
| 3369 | ML EQUITY INDEX TRUST | MERRILL LYNCH TRUST COMPANY | 101 HUDSON ST # 8 | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 3370 | ML INDEX 500 V.I. FUND | MERRILL LYNCH ASSET MANAGEMENT | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536-1606 | UNITED STATES | [REDACTED] |
| 3371 | ML LARGE CAPITALIZATION IN MERRILL LYNCH TRUST COMPANY | ATTN: DAVE BERNAL | 101 HUDSON ST # 8 | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 3372 | ML STERN & CO. LLC & SOUTHWEST SECURITIES GROUP | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3373 | MLC INVESTMENTS L.L.C. | | 5322 KELSEY RD. | DALLAS | TX | 75229 | UNITED STATES | [REDACTED] |
| 3374 | MMA PRAXIS VALUE INDEX FUND | | | | | | | [REDACTED] |
| 3375 | MML BLEND FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3376 | MML ENHANCED INDEX CORE EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3377 | MML EQUITY INCOME FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3378 | MML EQUITY INDEX FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3379 | MML SMALL CAP EQUITY FUND | | 1295 STATE STREET | SPRINGFIELD | MA | 1111 | UNITED STATES | [REDACTED] |
| 3380 | MNS, LTD. | ATTN: PAUL KOSASA, PRESIDENT | 766 POHUKAINA STREET | HONOLULU | HI | 96813-5391 | UNITED STATES | [REDACTED] |
| 3381 | MOC CHANDLER TR NO 1 UTA DTD 6/16/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 3382 | MOGAVERO/FELTY JV - TMS | | LEHMAN BROTHERS INC. 745 7TH AVE. | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 3383 | MONICA K. HINMAN | | 9231 SOUTH 86TH COURT | HICKORY HILLS | IL | 60457-1705 | UNITED STATES | [REDACTED] |
| 3384 | MONSMA, DURHAM J | AND ROBBIE E MONSMA JTWROS | 38 CAMPBELL DR | STAMFORD | CT | 6903 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3385 | MONSMA, DURHAM J | AND ROBBIE E MONSMA JTWROS | 38 CAMPBELL DR | STAMFORD | CT | 6903 | UNITED STATES | [REDACTED] |
| 3386 | MONTAGUE HACKETT | | 550 PARK AVE. | NEW YORK | NY | 10065 | UNITED STATES | [REDACTED] |
| 3387 | MONTANA BOARD OF INVESTMENTS | ATTN: CARROLL SOUTH | 2401 COLONIAL DRIVE, 3RD FL | HELENA | MT | 59601 | UNITED STATES | [REDACTED] |
| 3388 | MONTEAGLE FUNDS | PAUL B. ORDONIO | 209 TENTH AVE. S., STE. 332 | NASHVILLE | TN | 37203 | UNITED STATES | [REDACTED] |
| 3389 | MONTEAGLE VALUE FUNDS | | 209 10TH AVE, SUITE 332 | NASHVILLE | TN | 37203 | UNITED STATES | [REDACTED] |
| 3390 | MONTPELIER REINSURANCE HOLDINGS, LTD. | ATTN: MR. CHRIS JACKSON | 94 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA | PEMBROKE | | HM 08 | BERMUDA | [REDACTED] |
| 3391 | MONTPELIER REINSURANCE LTD | MINTFLOWER PL | 8 PAR-LA-VILLE RD PEMBROKE HM HX BERMUDA | PEMBROKE | | HM HX | BERMUDA | [REDACTED] |
| 3392 | MONUMENTAL LIFE INSURANCE CO | TEAMSTERS SEPARATE ACCOUNT | 2050 CENTURY PARK EAST STE 330 | LOS ANGELES | CA | 90067-3105 | UNITED STATES | [REDACTED] |
| 3393 | MORGAN KEEGAN & CO. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3394 | MORGAN STANLEY | EVAN S. LEDERMAN | MORGAN STANLEY INVESTMENT GROUP INC. 767 FIFTH AVE. | NEW YORK | NY | 10153 | UNITED STATES | [REDACTED] |
| 3395 | MORGAN STANLEY | | ONE PIERPONT PLAZA | BROOKLYN | NY | 11201 | UNITED STATES | [REDACTED] |
| 3396 | MORGAN STANLEY & CO | | 230 PLAZA THREE, 4TH FL | JERSEY CITY | NJ | 7311 | UNITED STATES | [REDACTED] |
| 3397 | MORGAN STANLEY & CO INTERNATIONAL, INC. | F/K/A MORGAN STANLEY & CO. INTERNATIONAL, LTD. | ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM | LONDON | | E14 5AL | UNITED KINGDOM | [REDACTED] |
| 3398 | MORGAN STANLEY & CO. INC. F/A/O CNH MASTER ACCT LP | AQR CAPITAL MANAGEMENT | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 | UNITED STATES | [REDACTED] |
| 3399 | MORGAN STANLEY & CO. INC. F/A/O TWIN SECURITIES | | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1901 | UNITED STATES | [REDACTED] |
| 3400 | MORGAN STANLEY & CO. INCORPORATED | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3401 | MORGAN STANLEY & CO. INTERNATIONAL PLC F/K/A MORGAN STANLEY & CO. INTERNATIONAL LIMITED | | 20 BANK STREET CANARY WHARF | LONDON | | E14 4AD | UNITED KINGDOM | [REDACTED] |
| 3402 | MORGAN STANLEY & CO. INTERNATIONAL PLC F/K/A MORGAN STANLEY & CO. INTERNATIONAL LIMITED | | 1585 BROADWAY | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3403 | MORGAN STANLEY & CO. LLC 0201 STOCK OPTIONS | | 1221 SIXTH AVENUE | NEW YORK | NY | 10020-1001 | UNITED STATES | [REDACTED] |
| 3404 | MORGAN STANLEY & CO. LLC MSCS VA SWAP HEDGE | | 1221 SIXTH AVENUE | NEW YORK | NY | 10020-1001 | UNITED STATES | [REDACTED] |
| 3405 | MORGAN STANLEY PRIME INCOME TRUST | FRANCIS SMITH AND/OR CURRENT TRUSTEE(S) | 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3406 | MORGAN STANLEY S P 500 INDEX FUND | RANDY TAKIAN | MORGAN STANLEY INVESTMENT ADVISORS INC. 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3407 | MORGAN STANLEY S&P 500 INDEX FUND | RANDY TAKIAN | 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3408 | MORGAN STANLEY S&P 500 INDEX FUND | STEFANIE V. CHANG YU, ESQ. | MORGAN STANLEY INVESTMENT ADVISORS INC. 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3409 | MORGAN STANLEY SELECT DIMENSIONS INVESTMENT SERIES | RANDY TAKIAN | MORGAN STANLEY INVESTMENT ADVISORS INC. 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3410 | MORGAN STANLEY SMITH BARNEY LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3411 | MORGAN STANLEY TOTAL MARKET INDEX FUND | STEFANIE V. CHANG YU, ESQ. | MORGAN STANLEY INVESTMENT ADVISORS INC. 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3412 | MORGAN STANLEY VARIABLE INVESTMENT SERIES | RANDY TAKIAN | MORGAN STANLEY INVESTMENT ADVISORS INC. 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3413 | MORRIS R EDDY III | | 8516 PINE AVE | GARY | IN | 46403-1437 | UNITED STATES | [REDACTED] |
| 3414 | MORTON FIEDLER & SHERMA FIEDLER TRUST U/A DTD 10/14/94 | C/O MORTON FIEDLER, SHERMA FIEDLER AND/OR CURRENT TRUSTEE(S) | 8095 BURLINGTON CT | LAKE WORTH | FL | 33467 | UNITED STATES | [REDACTED] |
| 3415 | MORTON GOLDFINE & ADRIENNE M. GOLDFINE | | 1418 N LAKE SHORE DR APT 12 | CHICAGO | IL | 60610-1642 | UNITED STATES | [REDACTED] |
| 3416 | MOUNT ARARAT CEMETARY GENERAL ACCOUNT | | PO BOX 355 | FARMINGDALE | NY | 11735-0355 | UNITED STATES | [REDACTED] |
| 3417 | MOUNT ARARAT CEMETARY INC | PERMANENT MAINTENANCE FUND | PO BOX 355 | FARMINGDALE | NY | 11735-0355 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3418 | MP&L MASTER TRUST | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 3419 | MPAMG SECURITY PROCESSING OMNIBUS | | | | | | | [REDACTED] |
| 3420 | MR WAYNE F MCNULTY | | 1926 E 34TH AVE | SPOKANE | WA | 99203 | UNITED STATES | [REDACTED] |
| 3421 | MS S&P 500 INDEX FUND | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 3422 | MS SELECT-VALUE ADDED MARKET | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 3423 | MS TOTAL MARKET INDEX FUND | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 3424 | MS VALUE ADDED MARKET SERIES | | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 3425 | MTA NON-UNION PENSION PLAN & T | | 1900 MAIN STREET | HOUSTON | TX | 77002 | UNITED STATES | [REDACTED] |
| 3426 | MTB EQUITY INDEX FUND | | | | | | | [REDACTED] |
| 3427 | MULT-STRATEGY, GREENOCK MASTER FUND LTD | | 1450 BROADWAY, 28TH FLOOR | NEW YORK | NY | 10018-2228 | UNITED STATES | [REDACTED] |
| 3428 | MUNDER INDEX 500 FUND | MUNDER CAPITAL MANAGEMENT | 480 PIERCE STREET | BIRMINGHAM | MI | 48009 | UNITED STATES | [REDACTED] |
| 3429 | MUNI POLICE EMP RET SYS | | 7722 OFFICE PARK BOULEVARD, SUITE 501 | BATON ROUGE | LA | 70809 | UNITED STATES | [REDACTED] |
| 3430 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | ATTN: TERRANCE STEFANSKI, EXECUTIVE DIRECTOR | 221 N. LASALLE ST., SUITE 500 | CHICAGO. | IL | 60601 | UNITED STATES | [REDACTED] |
| 3431 | MUNICIPAL FIRE AND POLICE RETIREMENT SYSTEM OF IOWA | | 7155 LAKE DRIVE SUITE 201 | WEST DES MOINES | IA | 50266 | UNITED STATES | [REDACTED] |
| 3432 | MUNICIPALITY OF ANCHORAGE TRUST | C/O CURRENT TRUSTEE(S) | 632 WEST SOXTH AVE., STE. 810 | ANCHORAGE | AK | 99501 | UNITED STATES | [REDACTED] |
| 3433 | MURIEL HYMAN | | 35 BAYSIDE DRIVE | GREAT NECK | NY | 11023 | UNITED STATES | [REDACTED] |
| 3434 | MURIEL LEWIS | C/O RONNA ISSACS STOHLMAN | 950-H N. CLARK STREET | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 3435 | MURIEL S HARRIS | | 130 GRANDVIEW LN | W LAFAYETTE | IN | 47906 | UNITED STATES | [REDACTED] |
| 3436 | MURIEL W LEWIS TRUST | C/O CURRENT TRUSTEE(S) | C/O RONNA ISAACS STOLMAN 950 N CLARK ST UNIT H | CHICAGO | IL | 60610-8702 | UNITED STATES | [REDACTED] |
| 3437 | MURIEL Z PFAELZER-SP91 U/A DTD 02/03/1993 | C/O MURIEL Z PFAELZER TTEE | 12 AUGUSTA DR | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 3438 | MUSEUM OF FINE ARTS EQUITY ACCOUNT | | 255 BEACH DR NE | ST PETERSBURG | FL | 33701-3498 | UNITED STATES | [REDACTED] |
| 3439 | MUSHIN TRADING LLC #2 | | 5514 LAKE RIVER LANE | BOISE | ID | 83703 | UNITED STATES | [REDACTED] |
| 3440 | MUSIL, RUTHELLYN,AS A TRUSTEE OF THE TRUST BY RUTHELLYN MUSIL TRUST U/A DTD 07/27/2001 | | 179 E LAKE SHORE DR | CHICAGO | IL | 60611-1340 | UNITED STATES | [REDACTED] |
| 3441 | MUTUAL OF AMER LIFE INS CO A/C ALLAMERICA INDEX | MACM 12 | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 | UNITED STATES | [REDACTED] |
| 3442 | MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | AMIR LEAR | 320 PARK AVE. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3443 | MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | | 320 PARK AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3444 | MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | GEORGE L. MEDLIN | 320 PARK AVE. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3445 | MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | | 320 PARK AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3446 | MUTUAL OF AMERICA INVESTMENT CORP. EQUITY INDEX FUND | | 320 PARK AVENUE | NEW YORK | NY | 10022-6815 | UNITED STATES | [REDACTED] |
| 3447 | MUTUAL OF AMERICA INVESTMENT CORPORATION | GEORGE L. MEDLIN | 320 PARK AVE. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3448 | MUTUAL OF AMERICA INVESTMENT CORPORATION | | 320 PARK AVENUE | NEW YORK | NY | 10019-2704 | UNITED STATES | [REDACTED] |
| 3449 | MYLIN M SIVATON | | 430 WINFIELD AVE | UPPER DARBY | PA | 19082 | UNITED STATES | [REDACTED] |
| 3450 | MYLIN M. SIVATON | | 430 WINFIELD AVE | UPPER DARBY | PA | 19082-2121 | UNITED STATES | [REDACTED] |
| 3451 | MYRNA RAMIREZ AND MONSERRATE RAMIREZ | | 4015 70TH AVE E | ELLENTON | FL | 34222 | UNITED STATES | [REDACTED] |
| 3452 | MYRON L. HENDRIX | | 1189 LASCOMBES | BOURBONNAIS | IL | 60914 | UNITED STATES | [REDACTED] |
| 3453 | N.Y. PROVINCE SOCIETY OF JESUS | REV. J. RAYMOND JOHNSON S.J. | N.Y. PROVINCE SOCIETY OF JESUS 39 EAST 83RD STREET | NEW YORK | NY | 10028 | UNITED STATES | [REDACTED] |
| 3454 | N-AMM2 TMS HEDGE ACCOUNT | | LEHMAN BROTHERS INC 745 7TH AVENUE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 3455 | NAN VAN ANDEL TRUST U/A/D 9/27/96 | NAN VANANDEV JVA ENTERPRISES AND/OR CURRENT TRUSTEE(S) | 3133 ORCHARD VISTA DRIVE | GRAND RAPIDS | MI | 49546 | UNITED STATES | [REDACTED] |
| 3456 | NANCY A COOK | | 1112 CAMINO SAN ACACIO | SANTA FE | NM | 87505 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3457 | NANCY B HEINZ FAMILY TRUST | C/O HEINZ, ARTHUR P., ARTHUR P. HEINZ AND/OR CURRENT TRUSTEE(S) | 2001 PLYMOUTH LN | NORTHBROOK | IL | 60062-6063 | UNITED STATES | [REDACTED] |
| 3458 | NANCY B. HEINZ | C/O ARTHUR P. HEINZ, TRUSTEE | 2001 PLYMOUTH LN. | NORTHBROOK | IL | 60062-6063 | UNITED STATES | [REDACTED] |
| 3459 | NANCY CROSSMAN | | 1209 N ASTOR ST APT 6S | CHICAGO | IL | 60610-2655 | UNITED STATES | [REDACTED] |
| 3460 | NANCY D. RAMAGE | | 9720 SAVAGE | DOWNEY | CA | 90240 | UNITED STATES | [REDACTED] |
| 3461 | NANCY FAY JOHNSON | | 2723 OCEAN STREET | CARLSBAD | CA | 92008 | UNITED STATES | [REDACTED] |
| 3462 | NANCY G. LEZETTE | | 144 LOOMIS RD | CHATHAM | NY | 12037 | UNITED STATES | [REDACTED] |
| 3463 | NANCY H FEE TRUST U/A DTD 05/15/1998 | C/O NANCY H FEE AND/OR CURRENT TRUSTEE(S) | 1105 GREENWICH ST | SAN FRANCISCO | CA | 94109 | UNITED STATES | [REDACTED] |
| 3464 | NANCY M WEBER | | 1551 PHILIP DRIVE | HEALDSBURG | CA | 95448 | UNITED STATES | [REDACTED] |
| 3465 | NANCY M. ROBERTS REVOCABLE TRUST | C/O NANCY M. ROBERTS AND/OR CURRENT TRUSTEE(S) | 3201 TUFTON AVENUE | GLYNDON | MD | 21071 | UNITED STATES | [REDACTED] |
| 3466 | NANCY R SPIEGEL REV TRUST UAD 10/14/89 | C/O MICHAEL COTTLE, CHRIS MARDER AND/OR CURRENT TRUSTEE(S) | 104 SURREY LANE | LAKE FOREST | IL | 60045-3486 | UNITED STATES | [REDACTED] |
| 3467 | NANCY SUE FRIDSTEIN | | 11 LYNN ROAD | ENGLEWOOD | CO | 80113-4901 | UNITED STATES | [REDACTED] |
| 3468 | NANCY TROHAN DOLLAR | | 9337 KILIMANJARO RD | COLUMBIA | MD | 21045 | UNITED STATES | [REDACTED] |
| 3469 | NANCY W. NEWKIRK | | 5109 WESTPATH WAY | BETHESDA | MD | 20816-2317 | UNITED STATES | [REDACTED] |
| 3470 | NANETTE ROSENBERG | | 904 COBB RD W | WATER MILL | NY | 11976 | UNITED STATES | [REDACTED] |
| 3471 | NANNO & IRENE MAARSINGH SURVIV TR U/A DTD 09/24/1984 | C/O IRENE MAARSINGH & J LUCHTMAN AND/OR CURRENT TRUSTEE(S) | 3754 KENTFORD RD | FORT COLLINS | CO | 80525 | UNITED STATES | [REDACTED] |
| 3472 | NATHAN B SANDLER | CGM IRA CUSTODIAN | 201 SOUTH BURLINGAME AVENUE | LOS ANGELES | CA | 90049 | UNITED STATES | [REDACTED] |
| 3473 | NATHAN H. PERLMAN TRUST B DTD 12-17-68 | C/O PERLMAN, EDWARD, MIRIAM NOVICK AND ARLINE DOBLIN AND/OR CURRENT TRUSTEE(S) | | | IL | 60025 | UNITED STATES | [REDACTED] |
| 3474 | NATIONAL ASBESTOS WORKERS PENSION FUND | CARDAY ASSOCIATES | 7130 | COLUMBIA | MD | 21046 | UNITED STATES | [REDACTED] |
| 3475 | NATIONAL AUTOMATIC SPRINKLER INDUSTRY PENSION FUND | NATIONAL AUTOMATIC SPRINKLER INDUSTRY | JACOBSON, FUND ADMINISTRATOR 8000 CORPORATE DRIVE | LANDOVER | MD | 20785 | UNITED STATES | [REDACTED] |
| 3476 | NATIONAL BANK OF KAZAKHSTAN | ATTN: MR. BATYRBEK ALZHANOV | 21 KOKTEM-3 480090 | ALMATY | | | KAZAKHSTAN | [REDACTED] |
| 3477 | NATIONAL CITY BANK N/K/A THE PNC FINANCIAL SERVICES GROUP, INC. | HELEN P. PUDLIN, ESQ. | 249 FIFTH AVE. ONE PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES | [REDACTED] |
| 3478 | NATIONAL CITY CORPORATION | JANICE K. HENDERSON | 200 PUBLIC SQUARE, 5TH FL. | CLEVELAND | OH | 44114 | UNITED STATES | [REDACTED] |
| 3479 | NATIONAL CONSTRUCTION PENSION | | KOJIMACHI KYODO BULD, 3-2 KOJIMACHI | CHIVODA-KU | | 102-8505 | JAPAN | [REDACTED] |
| 3480 | NATIONAL ELECTRICAL BENEFIT FUND | ATTN: TERRANCE MOLOZNIK | TH STREET N.W. | WASHINGTON | DC | 20001 | UNITED STATES | [REDACTED] |
| 3481 | NATIONAL ELECTRICAL BENEFIT FUND TRUST | C/O CURRENT TRUSTEE(S) | 2400 RESEARCH BLVD, SUITE 500 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3482 | NATIONAL FINANCIAL SERVICES LLC | | C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| 3483 | NATIONAL GEOGRAPHIC SOCIETY DEFERRED CAPITAL FUND | ATTN: DARLENE PINNOCK | NATIONAL GEOGRAPHIC SOCIETY 1145 17TH STREET N.W. | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 3484 | NATIONAL GEOGRAPHIC SOCIETY, MCV | | 1145 17TH ST, NW | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 3485 | NATIONAL GRANGE MUTUAL | MAIN STREET AMERICA | N: TOM FRAZIER 55 WEST ST | KEENE | NH | 3431 | UNITED STATES | [REDACTED] |
| 3486 | NATIONAL PENSIONS RESERVE FUND COMMISSION | TREASURY BUILDING | GRAND CANAL ST DUBLIN 2 IRELAND | DUBLIN | | | IRELAND | [REDACTED] |
| 3487 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: GRACE RESSLER OR CATHERINE LYNCH AND/OR CURRENT TRUSTEE(S) | 1250 EYE STREET, N.W., SUITE 500 | WASHINGTON | DC | 20005-5930 | UNITED STATES | [REDACTED] |
| 3488 | NATIONAL ROOFING INDUSTRY PENSION FUND | | 1600 L STREET, NW, STE 800 | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 3489 | NATIONWIDE FUNDS | | 1000 CONTINENTAL DRIVE, SUITE 400 | KING OF PRUSSIA | PA | 19406 | UNITED STATES | [REDACTED] |
| 3490 | NATIONWIDE S&P 500 INDEX FUND | | C/O NEAL R. TROUM STRADLEY RONON STEVENS & YOUNG, LLP 30 VALLEY STREAM PARKWAY | MALVERN | PA | 19355-1481 | UNITED STATES | [REDACTED] |
| 3491 | NATIXIS BLEICHROEDER LLC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3492 | NATIXIS FINANCIAL PRODUCTS LLC F/K/A NATIXIS FINANCIAL PRODUCTS INC | PORTFOLIO MARGIN ACCOUNT | 9 WEST 57TH STREET, 36TH FL | NEW YORK | NY | 10019-2704 | UNITED STATES | [REDACTED] |
| 3493 | NAUMBURG FAMILY LLC A PARTNERSHIP | C/O ERIC G NAUMBURG REBECCA & ANN ZELIGMAN | 6163 DEVON DR | COLUMBIA | MD | 21044 | UNITED STATES | [REDACTED] |
| 3494 | NBCN INC | | 250 YONGE ST., STE. 1900 P.O. BOX 19 | TORONTO | ON | MSB 2L7 | CANADA | [REDACTED] |
| 3495 | NEAL CREIGHTON AND JOAN H CREIGHTON | | PO BOX 507 | LANCASTER | VA | 22503-0507 | UNITED STATES | [REDACTED] |
| 3496 | NEAL, JEFFREY C | | 1099 PELHAM RD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 3497 | NECA IBEW PENSION GAMCO | C/O GAMCO INVESTORS INC | 1 CORPORATE CENTER | RYE | NY | 10580-1433 | UNITED STATES | [REDACTED] |
| 3498 | NECA IBEW PENSION LSV US EQ NECA | ATTN: TIM WENTHE | 2120 HUBBARD AVE | DECATUR | IL | 62526-2871 | UNITED STATES | [REDACTED] |
| 3499 | NECA-IBEW LOCAL UNION NO. 35 P | | 208 MURPHY RD. | HARTFORD | CT | 6114 | UNITED STATES | [REDACTED] |
| 3500 | NECA-IBEW PENSION TRUST FUND | C/O CURRENT TRUSTEE(S) | 2120 HUBBARD AVENUE | DECATUR | IL | 62526 | UNITED STATES | [REDACTED] |
| 3501 | NECKAR HOLDINGS LLC | LEXIS DOCUMENT SERVICES INC. | ATTN: AARON J. LYTLE 1750 GRANDSTAND PL. | ELGIN | IL | 60123-4900 | UNITED STATES | [REDACTED] |
| 3502 | NEFF ALTERNATIVE MANAGEMENTS | TMS/ITS SETT A/C FOR COOPER | 14 RUE AUBER 75009 PARIS FRANCE | PARIS | | 75009 | FRANCE | [REDACTED] |
| 3503 | NEIL HARKINS | JPMORGAN CHASE GIS SECURITIES LENDING | 1 CHASESIDE 462B BOURNEMOUTH BH77DA UNITED KINGDOM (GBR), | BOURNEMOUTH | | | UNITED KINGDOM | [REDACTED] |
| 3504 | NEIL J. ROWE & CAROL S. ROWE | | 3913 RFD | LONG GROVE | IL | 60047-7920 | UNITED STATES | [REDACTED] |
| 3505 | NETCH FAMILY TRUST U/A DTD 11/28/97 | C/O CHARLES WILLIAM NETCH, MARY ELIZABETH NETCH, AND/OR CURRENT TRUSTEE(S) | 2454 BEAR DEN RD | FREDERICK | MD | 21701-9319 | UNITED STATES | [REDACTED] |
| 3506 | NEUBERGER BERMAN INC. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3507 | NEUBERGER BERMAN LLC | A/C NEW SCHOOL FOR SOCIAL RESEARCH A/C 854014 | MR VINCENT A PECORARO 522 FIFTH AVE | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3508 | NEVADA PUBLIC EMPLOYEES | | 693 WEST NYE LANE | CARSON CITY | NV | 89703 | UNITED STATES | [REDACTED] |
| 3509 | NEW AMERICANS LLC | | 600 MADISON AVENUE, 11TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3510 | NEW CASTLE COUNTY EMPLOYEES | ATTN: GAYLE LOGAN | 87 READS WAY | NEW CASTLE | DE | 19720 | UNITED STATES | [REDACTED] |
| 3511 | NEW CENTURY PARTNERS, L.P. | | ONE CORPORATE CENTER | RYE | NY | 10580-1485 | UNITED STATES | [REDACTED] |
| 3512 | NEW CHURCH INVESTMENT FUND | ATTN: DAN ALLEN | PITCAIRN HALL 801 TOMLINSON RD. | BRYN ATHYN | PA | 19009 | UNITED STATES | [REDACTED] |
| 3513 | NEW DAY DEVELOPMENT LLC | WILLIAM G MARUTZKY | 1254 N HOYNE AVE | CHICAGO | IL | 60622 | UNITED STATES | [REDACTED] |
| 3514 | NEW EAGLE HOLDINGS LLC | RISK ARBITRAGE | ADVISORS LLC ATTN: ANGELO LEWNES 1345 AVENUE OF AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| 3515 | NEW EAGLE HOLDINGS LLC | | 1345 AVE OF THE AMERICAS 43RD FLOOR | NEW YORK | NY | 10105-4300 | UNITED STATES | [REDACTED] |
| 3516 | NEW ENGLAND HEALTH CARE EMPLOYEES PENSION FUND | | 77 HUYSHOPE AVE, 2ND FLOOR | HARTFORD | CT | 6106 | UNITED STATES | [REDACTED] |
| 3517 | NEW JERSEY HEALTH FOUNDATION | | ONE WORLDS FAIR DRIVE STE 200 | SOMERSET | NJ | 8873 | UNITED STATES | [REDACTED] |
| 3518 | NEW JERSEY PHYSICIANS LLC | C/O DR. HAROLD JAWETZ | 540 BROADWAY | PASSAIC | NJ | 07055-1956 | UNITED STATES | [REDACTED] |
| 3519 | NEW JERSEY TRANSIT - MTA ALLOCATION | | ONE PENN PLAZA E | NEWARK | NJ | 07105-2246 | UNITED STATES | [REDACTED] |
| 3520 | NEW JERSEY TRANSIT CORPORATION LCV | | 180 BOYDEN AVE | MAPLEWOOD | NJ | 7040 | UNITED STATES | [REDACTED] |
| 3521 | NEW LIFE INTERNATIONAL TRUST | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 3522 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD | SELMA A. ARNOLD | 701 CAMINO DE LOS MARQUEZ | SANTA FE | NM | 87501 | UNITED STATES | [REDACTED] |
| 3523 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD | ATTN: BOB JACKSHA | 6201 UPTOWN BLVD. NE | ALBUQUERQUE | NM | 87110 | UNITED STATES | [REDACTED] |
| 3524 | NEW MEXICO STATE INVESTMENT COUNCIL | ATTN: CYNDY LYNCH | 41 PLAZA LA PRENSA | SANTA FE | NM | 87507 | UNITED STATES | [REDACTED] |
| 3525 | NEW YORK CITY BOARD OF EDUCATION RETIREMENT SYSTEM | | 65 COURT STREET, 16TH FLOOR | BROOKLYN | NY | 11201 | UNITED STATES | [REDACTED] |
| 3526 | NEW YORK CITY DEFERRED COMPENSATION PLAN | | 40 RECTOR STREET, 3RD FLOOR | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 3527 | NEW YORK CITY DISTRICT COUNCIL CARPENTERS PENSION FUND LCV | | 395 HUDSON STREET, 9TH FLOOR | NEW YORK | NY | 10014 | UNITED STATES | [REDACTED] |
| 3528 | NEW YORK CITY FIRE PENSION FUND | | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3529 | NEW YORK CITY FIREFIGHTERS' VARIABLE SUPPLEMENTS FUND | | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3530 | NEW YORK CITY POLICE OFFICERS VARIABLE SUPPLEMENTS FUND | | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3531 | NEW YORK CITY POLICE PENSION FUND | | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3532 | NEW YORK CITY TEACHERS RETIREMENT FUND | | 1 CENTRE STREET, MUNICIPAL BUILDING | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3533 | NEW YORK LIFE INSURANCE CO. | | 51 MADISON AVENUE, ROOM 209 | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3534 | NEW YORK PROVINCE OF THE SOCIETY OF JESUS | | 39 EAST 83RD STREET | NEW YORK | NY | 10028 | UNITED STATES | [REDACTED] |
| 3535 | NEW YORK STATE COMMON RETIREMENT FUND | OFFICE OF THE COMPTROLLER | ESOB, 6TH FLOOR | ALBANY | NY | 12236 | UNITED STATES | [REDACTED] |
| 3536 | NEW YORK STATE INSURANCE FUND | | 199 CHURCH ST | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3537 | NEW YORK STATE TEACHERS RET SYSTEM (NYSTRS) | ATTN: DAN BARZOWSKAS | 10 CORPORATE WOODS DRIVE | ALBANY | NY | 12211-2395 | UNITED STATES | [REDACTED] |
| 3538 | NEWEDGE USA, LLC EQUITY CLEARING DIVISION | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3539 | NGM INSURANCE COMPANY | ATTN: MR. TOM FRASER | 5 WEST STREET | KEENE | NH | 3431 | UNITED STATES | [REDACTED] |
| 3540 | NICHOLAS F SR. & TERESA V DE GEORGE JT LIV TRUST UA DTD NOV 30, 1997 | C/O NICHOLAS F DE GEORGE SR., TERESA V DE GEORGE AND/OR CURRENT TRUSTEE(S) | 12351 S NATCHEZ AVE | PALOS HEIGHTS | IL | 60643-1729 | UNITED STATES | [REDACTED] |
| 3541 | NICHOLAS F. YOUNG TRUST A SEPT 26 92 | C/O DAVID D. GRUMHAUS JR AND/OR CURRENT TRUSTEE(S) | 487 E WALNUT RD | LAKE FOREST | IL | 60045-2245 | UNITED STATES | [REDACTED] |
| 3542 | NICHOLAS GEORGE TR-HELEN RUESCH, CUSTODIAN | NATHAN M GROSSMAN | NATHAN M. GROSSMAN & ASSOC LTD | CHICAGO | IL | 60603-1845 | UNITED STATES | [REDACTED] |
| 3543 | NICHOLAS H. WERTHMAN | | 20 S CLARK ST STE 1650 | SAN FRANCISCO | CA | 94110-3507 | UNITED STATES | [REDACTED] |
| 3544 | NICHOLAS HALLACK | C/O MEDISEND INTERNATIONAL ELIZABETH DAHAN HUMANITARIAN | 9244 MARKVILLE DR | DALLAS | TX | 75243 | UNITED STATES | [REDACTED] |
| 3545 | NICHOLAS J SOLLI | | 6228 ESTATES DR | OAKLAND | CA | 94611 | UNITED STATES | [REDACTED] |
| 3546 | NICHOLAS STARR | | 32 HAMPTON ROAD | EXETER | NH | 3833 | UNITED STATES | [REDACTED] |
| 3547 | NICHOLAS T. PREPOUSES | | P.O. BOX 2642 | DANVILLE | CA | 94526-7642 | UNITED STATES | [REDACTED] |
| 3548 | NICHOLAS VAN HOOGSTRATEN | HRBFA CUST OF NICHOLAS VAN HOOGSTRATEN | 37 S CALUMET AVE | HASTINGS HDSN | NY | 10706 | UNITED STATES | [REDACTED] |
| 3549 | NICK D KLADIS | | 1410 S CHESTER | PARK RIDGE | IL | 60068-5108 | UNITED STATES | [REDACTED] |
| 3550 | NIELSEN SUPERANNUATION PTY LTD | | 97 VICTORIA AVE | DALKEITH | | 600 | AUSTRALIA | [REDACTED] |
| 3551 | NINTH STREET PARTNERS LTD. | | P.O. BOX 770249 | WINTER GARDENS | FL | 34777-0249 | UNITED STATES | [REDACTED] |
| 3552 | NISSWA MASTER FUND LTD | PINE RIVER CAPITAL MGMT | 601 CARLSON PKWY STE 330 | MINNETONKA | MN | 55305 | UNITED STATES | [REDACTED] |
| 3553 | NJ TRANSIT AMALGAMATED TRANSIT UNION LCV | | 180 BOYDEN AVE | MAPLEWOOD | NJ | 7040 | UNITED STATES | [REDACTED] |
| 3554 | NOEL CAROLINE MCKISSICK TRUST UNDER AGREEMENT DTD 3/3/98 | C/O NOEL CAROLINE MCKISSICK TTEE | 3471 LAKEBAY RD. | VASS | NC | 28394-9509 | UNITED STATES | [REDACTED] |
| 3555 | NOMURA INTERNATIONAL TRUST CO. | | 25 CORPORATE PLACE SOUTH | PISCATAWAY | NJ | 8854 | UNITED STATES | [REDACTED] |
| 3556 | NOMURA RAFI INTERNATIONAL EQUITY FUND | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-0004 | JAPAN | [REDACTED] |
| 3557 | NOMURA SECURITIES INTERNATIONAL | THE CORPORATION TRUST COMPANY | 1633 BROADWAY | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 3558 | NOMURA TRUST AND BKG CO LTD | RAFI GLOBAL EQUITY FUND | URBANNET OTEMACHI BLDG 19F 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-0004 (JPN), | TOKYO | | 100-0004 | JAPAN | [REDACTED] |
| 3559 | NONDIMA | CHICAGO COMM FDN-FITZSIMONS | ATTN STACIE MORENA P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 | UNITED STATES | [REDACTED] |
| 3560 | NORA E. MORGENSTERN | | 150 S. BIRCH | DENVER | CO | 80246 | UNITED STATES | [REDACTED] |
| 3561 | NORAH K LLOYD TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 3562 | NORBERT ROCH | | 16198 FORT HAMPTON ROAD | ELKMONT | AL | 35620-7068 | UNITED STATES | [REDACTED] |
| 3563 | NORDEA BANK SWEDEN AB (PUBL) | SMALANDSGATAN 15 | STOCKHOLM SWEDEN SE-105 71 | STOCKHOLM | | SE-105 71 | SWEDEN | [REDACTED] |
| 3564 | NORGES BANK INVESTMENT MANAGEMENT | NICLAS A. WINTERSTORM | BANKPLASSEN 2 SENTRUM | OSLO | | 00107 | NORWAY | [REDACTED] |
| 3565 | NORGES BANK INVESTMENT MANAGEMENT | A/C NBIM GS GLB INDEX | BANKPLASSEN 2 SENTRUM | OSLO | | 7 | NORWAY | [REDACTED] |
| 3566 | NORMA B. WEBB | | P.O. BOX 187 | LURAY | VA | 22835 | UNITED STATES | [REDACTED] |
| 3567 | NORMA JEAN AUTRY | | 4507 16TH ST N | ARLINGTON | VA | 22207 | UNITED STATES | [REDACTED] |
| 3568 | NORMA R PANE | | 2057 63RD ST | BROOKLYN | NY | 11204 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 3569 | NORMA R. PHELPS TR U/A AGENCY | C/O NORMA R. PHELPS AND/OR CURRENT TRUSTEE(S) | 211 NORTHGATE ROAD | WAYZATA | MN | 55391 | UNITED STATES | [REDACTED] |
| 3570 | NORMAN ROCHELL FAMILY TRUST U/A/D 10/21/97 | C/O CHARLES R BRAUN, NANCY GILMORE AND/OR CURRENT TRUSTEE(S) | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 3571 | NORMAN W. MITCHELL | C/O WELCH & FORBES LLC | 45 SCHOOL STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 3572 | NORMANDY HILL MASTER FUND LP | | 150 EAST 52ND ST 10TH FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3573 | NORTEL NETWORKS RETIREMENT INCOME PLAN TRUST | C/O DANIEL RAY AND/OR CURRENT TRUSTEE(S) | 220 ATHENS WAY | NASHVILLE | TN | 37228 | UNITED STATES | [REDACTED] |
| 3574 | NORTH CAROLINA S&P 500 | | 325 NORTH SALISBURY STREET | RALEIGH | NC | 27603 | UNITED STATES | [REDACTED] |
| 3575 | NORTH CENTRAL STATES REGIONAL | | 5238 MILLER TRUNK HIGHWAY | HERMANTOWN | MN | 55811 | UNITED STATES | [REDACTED] |
| 3576 | NORTH DAKOTA STATE INVESTMENT BOARD | ATTN: CONNIE FLANAGAN | PO BOX 7100 | BISMARCK | ND | 58507 | UNITED STATES | [REDACTED] |
| 3577 | NORTH DAKOTA STATE INVESTMENT BOARD INS. TRUST | C/O CURRENT TRUSTEE(S) | PO BOX 7100 | BISMARCK | ND | 58507 | UNITED STATES | [REDACTED] |
| 3578 | NORTH DAKOTA STATE INVESTMENT BOARD PENSION TRUST | C/O CURRENT TRUSTEE(S) | PO BOX 7100 | BISMARCK | ND | 58507 | UNITED STATES | [REDACTED] |
| 3579 | NORTH SHORE BANK OF COMMERCE | C/O TRUST OPERATIONS MANAGER AND/OR CURRENT TRUSTEE(S) | 131 W. SUPERIOR STREET | DULUTH | MN | 55802 | UNITED STATES | [REDACTED] |
| 3580 | NORTHEAST MEDICAL CENTER INVES | | 920 CHURCH STREET | CONCORD | NC | 28025 | UNITED STATES | [REDACTED] |
| 3581 | NORTHERN ASSURANCE CO. OF AMERICA | ATTN: MR. BRAD RICH GENERAL COUNSEL | ONEBEACON INSURANCE CO. ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3582 | NORTHERN FUNDS - ENHANCED LARGE CAP FUND | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3583 | NORTHERN ILLINOIS BENEFIT FUNDS | ATTN: MR. ROBERT NIKSA, ADMINISTRATIVE MANAGER | 1295 BUTTERFIELD ROAD | AURORA | IL | 60502 | UNITED STATES | [REDACTED] |
| 3584 | NORTHERN INSTITUTIONAL FUND EQUITY INDEX PORTFOLIO | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3585 | NORTHERN LARGE CAP VALUE FUND | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3586 | NORTHERN MULTI MANAGER MID CAP FUND | THE NORTHERN TRUST COMPANY OF CONNECTICUT | 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 3587 | NORTHERN STOCK INDEX FUND | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3588 | NORTHERN TRUST CC AFGT MCV | THE NORTHERN TRUST COMPANY OF CONNECTICUT | 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 3589 | NORTHERN TRUST CC EBT MCV | THE NORTHERN TRUST COMPANY OF CONNECTICUT | 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 3590 | NORTHERN TRUST COMPANY | | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60675 | UNITED STATES | [REDACTED] |
| 3591 | NORTHERN TRUST COMPANY PENSION TRUST | C/O KIM SOPPI | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3592 | NORTHERN TRUST CORPORATION | ORIE L. DUDLEY | 50 S. LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3593 | NORTHERN TRUST CORPORATION | | 50 S. LASALLE ST. | CHICAGO | IL | 60603-1006 | UNITED STATES | [REDACTED] |
| 3594 | NORTHERN TRUST INVESTMENTS | | 181 WEST MADISON | CHICAGO | IL | 60675 | UNITED STATES | [REDACTED] |
| 3595 | NORTHERN TRUST INVESTMENTS N.A. LARGE CAP VALUE ISS/3739 | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3596 | NORTHERN TRUST INVESTMENTS N.A. MULTI DISCIPLINE EQUITY ISS/3739 | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3597 | NORTHERN TRUST QUANTITATIVE FUND PUBLIC LIMITED COMPANY | ATTN: JUDITH SCATTERGOOD | NTGI, 50 BANK STREET, CANARY WHARF, LONDON E14 5NT, UNITED KINGDOM | LONDON | | | UNITED KINGDOM | [REDACTED] |
| 3598 | NORTHERN TRUST VALUE INVESTORS, A DIVISION OF NORTHERN TRUST INVESTMENTS, INC. F/K/A NORTHERN TRUST INVESTMENTS, N.A. | | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3599 | NORTHSHORE UNIVERSITY HEALTHSYSTERN PENSION TRUST - DEFINED BENEFIT-SINGLE PLAN | ATTN: ANDRIA CANE AND/OR CURRENT TRUSTEE(S) | NORTHSHORE UNIVERSITY HEALTHSYSTERN 1301 CENTRAL ST | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 3600 | NORTHSHORE UNIVERSITY HEALTHSYSTERN SECOND CENTURY FUNDS - ENDOWMENT 501(C)3 | ATTN: ANDRIA CANE | NORTHSHORE UNIVERSITY HEALTHSYSTERN 1301 CENTRAL ST | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 3601 | NORTHWESTERN MUTUAL | C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | MILWAUKEE | MI | 53202-4797 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3602 | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202-4797 | UNITED STATES | [REDACTED] |
| 3603 | NORTHWESTERN MUTUAL SERIES FUND INC. | MR MARK GEORGE DOLL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3604 | NORTHWESTERN MUTUAL SERIES FUND INC. | SMALL CAP VALUE PORTFOLIO | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3605 | NORTHWESTERN MUTUAL SERIES FUND INC. | INDEX 500 PORTFOLIO | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3606 | NORTHWESTERN MUTUAL SERIES FUND, INC. | PATRICIA L. VAN KAMPEN | 720 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3607 | NORTHWESTERN MUTUAL SERIES FUND, INC., EQUITY INCOME PORTFOLIO | | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3608 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | GREGORY G. JOHNSON | 611 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3609 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | MICHAEL P. DOBERSTEIN | 611 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 3610 | NORTHWOOD CEMETERY COMPANY | DOUGLAS E COOK, ESQ. | 5030 STATE ROAD, #2-600, PO BOX 397 | PILGRIM GDNS | PA | 19026-0397 | UNITED STATES | [REDACTED] |
| 3611 | NOW LIMITED PARTNERSHIP | ATTN: NEIL CHUR, PRESIDENT | HARBOUR LIGHTS HOLDING COMPANY 9010 STRADA STELL COURT, SUITE 205 | NAPLES | FL | 34109 | UNITED STATES | [REDACTED] |
| 3612 | NOYES AUTO AVEG PRICE | DAVID A. NOYES & COMPANY | 209 S.LASALLE ST.12TH FLOOR | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 3613 | NRG SOUTH TEXAS LP AMENDED AND RESTATED DECOMMISSIONING MASTER TRUST NO.2 FOR THE SOUTH TEXAS PROJECT | NRG ENERGY C/O CURRENT TRUSTEE(S) | 211 CARNEGIE CENTER | PRINCETON | NJ | 8540 | UNITED STATES | [REDACTED] |
| 3614 | N-SEM | | LEHMAN BROTHERS INC 745 7TH AVE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 3615 | NSP-MINNESOTA PRAIRIE I RETAIL QUALIFIED TRUST | C/O CURRENT TRUSTEE(S) | 800 NICOLLET MALL, SUITE 2900 | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 3616 | NSP-MINNESOTA RETAIL PRAIRIE II QUALIFIED TRUST | C/O CURRENT TRUSTEE(S) | 800 NICOLLET MALL, SUITE 2900 | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 3617 | NSP-MONTICELLO MINNESOTA RETAIL QUALIFIED TRUST | C/O CURRENT TRUSTEE(S) | 800 NICOLLET MALL, SUITE 2900 | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 3618 | NT COLLECTIVE RUSSELL 1000 VALUE INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3619 | NT COLLECTIVE S&P 500 INDEX FUND LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3620 | NT COLLECTIVE S&P 500 INDEX FUND NON LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3621 | NT COLLECTIVE US MARKETCAP EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3622 | NTCA | AMY KRESSEY | 4121 WILSON BLVD 10TH FLR | ARLINGTON | VA | 22203 | UNITED STATES | [REDACTED] |
| 3623 | NTCC ADVISORS FUNDS FOR EMPLOYEE BENEFIT TRUST | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT AND/OR CURRENT TRUSTEE(S) | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3624 | NTCC CHANNING MID CAP VALUE AFEBT | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3625 | NTCC CHANNING MID CAP VALUE SUDAN FREE FUND AFEBT | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3626 | NTCC LSV MID CAP VALUE FUND AFGT | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3627 | NTGI-QM COLLECTIVE DAILY QUANT INDEX PAN S&P500 EQUITY FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3628 | NTGI-QM COLLECTIVE DAILY S&P500 CITIGROUP/VALUE EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3629 | NTGI-QM COLLECTIVE DAILY S&P500 SPECIAL PURPOSE EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3630 | NTGI-QM COLLECTIVE DAILY US MARKETCAP EQUITY SPECIAL PURPOSE INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3631 | NTGI-QM COMMON DAILY LABOR SELECT RUSSELL 3000 EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3632 | NTGI-QM COMMON DAILY RUSSELL 1000 VALUE EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3633 | NTGI-QM COMMON DAILY S&P 500 EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3634 | NTGI-QM COMMON DAILY S&P500 EQUITY INDEX FUND - NON LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3635 | NTGI-QM COMMON DAILY US MARKETCAP EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3636 | NTGI-QM COMMON MONTHLY QUANT INDEX PLUS S&P500 EQUITY FUND - NON LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3637 | NTGI-QM LABOR SELECT COLLECTIVE DAILY RUSSELL 3000 EQUITY INDEX FUND - LENDING | ATTN: ERIC SCHWEITZER, SR. VICE PRESIDENT | 50 SOUTH LASALLE ST. | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3638 | NUCLEAR ELECTRIC INSURANCE LIMITED | ATTN: ROBERT N. MACGOVERN, JR. | 1201 N. MARKET STREET, SUITE 1100 | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3639 | NUVEEN EQUITY INDEX FUND | NUVEEN INVESTMENTS LLC | 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 3640 | NVIT S&P 500 INDEX FUND | | C/O NEAL R. TROUM STRADLEY RONON STEVENS & YOUNG, LLP 30 VALLEY STREAM PARKWAY | MALVERN | PA | 19355-1481 | UNITED STATES | [REDACTED] |
| 3641 | NW INDIANA CARPENTERS PENSION FUND LCV | | 2111 WEST LINCOLN HIGHWAY | MERRILLVILLE | IN | 46410 | UNITED STATES | [REDACTED] |
| 3642 | NY STATE INSURANCE FUND | | 199 CHURCH STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3643 | NYC DISTRICT COUNCIL CARPENTERS PENSION | | 395 HUDSON ST, 9 FL | NEW YORK | NY | 10014 | UNITED STATES | [REDACTED] |
| 3644 | NYC DISTRICT COUNCIL CARPENTERS WELFARE | | 395 HUDSON ST, 9FL | NEW YORK | NY | 10014 | UNITED STATES | [REDACTED] |
| 3645 | NYC EMPLOYEES RETIREMENT SYSTEM | NYC RETIREMENT SYSTEM | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3646 | NYC FIRE OFFICER VARIABLE SUPPLEMENT RETIREMENT SYSTEM | NYC RETIREMENT SYSTEM | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3647 | NYC FIRE RETIREMENT SYSTEM | NYC RETIREMENT SYSTEM | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3648 | NYC POLICE OFFICERS VARIABLE | NYC RETIREMENT SYSTEMS | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3649 | NYC POLICE RETIREMENT SYSTEM | NYC RETIREMENT SYSTEM | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3650 | NYC POLICE SUPERIORS VARIABLE | NYC RETIREMENT SYSTEMS | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 3651 | NYLIM LARGE-CAP ENHANCED INDEX COLLECTIVE FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3652 | NYLIM LARGE-CAP ENHANCED INDEX FUND LP | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3653 | NYLIM US LARGE CAP CORE | | 51 MADISON AVE. | NEW YORK | NY | 10010-1603 | UNITED STATES | [REDACTED] |
| 3654 | NYLIM US LARGE-CAP CORE 130/30 COLLECTIVE FUND | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3655 | NYLIM US LARGE-CAP CORE 130/30 FUND LP | NEW YORK LIFE INVESTMENT MANAGEMENT LLC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 | UNITED STATES | [REDACTED] |
| 3656 | NYS OFFICE OF STATE COMPTROLLER | ATTN: V. FARIGIONE | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET | ALBANY | NY | 12236 | UNITED STATES | [REDACTED] |
| 3657 | O DALE SMITH FBO SINCLAIR SMITH SIRAGUSA UAD 6/20/70 | C/O CHARLES A. WOLFIN AND A. C. SMITH TTEES | 3602 S. WASHINGTON STREET | AMARILLO | TX | 79110-1303 | UNITED STATES | [REDACTED] |
| 3658 | O.C. SMITH & P.L. PIERCE JOINT REV LIVING TRUST DTD 7/18/2005 | C/O PATRICIA L. PIERCE AND/OR CURRENT TRUSTEE(S) | P.O. BOX 11 | MENASHA | WI | 54952-0011 | UNITED STATES | [REDACTED] |
| 3659 | ODDO & CIE AS SUCCESSOR TO | | | | NY | 10022 | UNITED STATES | [REDACTED] |
| 3660 | OFFICE OF THE TREASURER OF THE STATE OF NORTH CAROLINA | TREASURER OF THE STATE OF NORTH CAROLINA INDEX | 325 N. SALISBURY STREET, 3RD FLOOR | RALEIGH | NC | 27603 | UNITED STATES | [REDACTED] |
| 3661 | OFI INSTITUTIONAL LARGE CAP CORE INDEX FUND, LLC | | 6803 S TUCSON WAY | CENTENNIAL | CO | 80112 | UNITED STATES | [REDACTED] |
| 3662 | OFIPI MAIN STREET SELECT STRATEGY | OFI PRIVATE INVESTMENTS, INC. | 400 W MONROE ST, STE 401 | SPRINGFIELD | IL | 62704 | UNITED STATES | [REDACTED] |
| 3663 | OGDEN CAP ASSOCIATES,LLC | | 390 PARK AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3664 | OGLE B & J TNTS-COM VALUE-CUST | | | | | | | [REDACTED] |
| 3665 | OH MEATPACKERS PEN FD ALLIANCE | | 2211 RIVER ROAD STE 102 | MAUMEE | OH | 43537 | UNITED STATES | [REDACTED] |
| 3666 | OHANA LP | | 559 SAN YSIDRO ROAD, SUITE I | SANTA BARBARA | CA | 93108 | UNITED STATES | [REDACTED] |
| 3667 | OHIO BUREAU OF WORKERS' COMPENSATION | | 30 WEST SPRING ST, SUITE L-27 | COLUMBUS | OH | 43266-0561 | UNITED STATES | [REDACTED] |

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 3668 OHIO CARPENTERS INDEX | | 1394 COURTRIGHT ROAD | COLUMBUS | OH | 43227 | UNITED STATES | [REDACTED] |
| 3669 OHIO CARPENTERS' PENSION PLAN A/K/A OHIO CARPENTERS' PENSION FUND | ATTN: JAMES J. DEMPSEY | ESTER AVE. | CLEVELAND | OH | 44114 | UNITED STATES | [REDACTED] |
| 3670 OHIO MEATPACKER, MEATCUTTER AN | UFCW LOCALL 911 | P.O. BOX 966 | HOLLAND | OH | 43528 | UNITED STATES | [REDACTED] |
| 3671 OHIO NATIONAL FUND, INC. BLUE CHIP FUND | ATTN: JOSEPH M. FISCHER | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 | UNITED STATES | [REDACTED] |
| 3672 OHIO NATL FD, INC. S&P 500 INDEX | TODD BROCKMAN | OHIO NATIONAL FINANCIAL SERVICES | CINCINNATI | OH | 45242 | UNITED STATES | [REDACTED] |
| 3673 OHIO NATL FUND, INC. STRATEGIC VALUE PORTFOLIO | OHIO NATIONAL FINANCIAL SERVICES | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 | UNITED STATES | [REDACTED] |
| 3674 OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | CE | 277 EAST TOWN STREET | COLUMBUS | OH | 43215 | UNITED STATES | [REDACTED] |
| 3675 OHLSON ENTERPRISES | | 610 N WILLIAM ST | JOLIET | IL | 60435 | UNITED STATES | [REDACTED] |
| 3676 OKABENA US CORE EQUITY FUND, LLC | ATTN: SHERRY VAN ZEE, VICE PRESIDENT; OKABENA INVESTMENT SERVICES, INC. | 1800 IDS CENTER 80 SOUTH EIGHTH ST | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 3677 OLGA L BUENZ MARITAL TRUST 2 U/A DTD 10/1/2003 | C/O JOHN B BUENZ TRUSTEE | 537 W BELDEN AVENUE | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 3678 OLIFANT FUND LTD. | C/O BRACEBRIDGE CAPITAL LLC | 1 BOW STREET | CAMBRIDGE | MA | 2138 | UNITED STATES | [REDACTED] |
| 3679 OLIN CORP. | | 190 CARONDELET PLAZA, STE 1530 | CLAYTON | MO | 63105 | UNITED STATES | [REDACTED] |
| 3680 OLIN PENSION PLANS MASTER RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | ATTN: LARRY KROMIDAS, ASSISTANT TREASURER & DIRECTOR INVESTMENT RELATIONS 190 CARONDELET PLAZA, SUITE 1530 | CLAYTON | MO | 63105-3443 | UNITED STATES | [REDACTED] |
| 3681 OLIVIA JEAN WILLIAMS | DESIGNATED BENE PLAN/TOD | 2316 LAS LUNAS ST | PASADENA | CA | 91107 | UNITED STATES | [REDACTED] |
| 3682 OLIVIA JEAN WILLIAMS | FMT CO CUST IRA ROLLOVER | 2316 LAS LUNAS ST | PASADENA | CA | 91107 | UNITED STATES | [REDACTED] |
| 3683 O'LOUGHLIN, JOHN T | 1234 WILSHIRE BLVD UNIT 436 | UNIT 436 | LOS ANGELES | CA | 90017 | UNITED STATES | [REDACTED] |
| 3684 OMA OPA LLC | C/O KRANZ & CO. | 145 E 57TH ST 4TH FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3685 OMAR F. JOHNSON, JR. | | PO BOX 271 | PLS VRDS EST | CA | 90274-0271 | UNITED STATES | [REDACTED] |
| 3686 OMEGA BANK WEALTH MANAGEMENT | BONNIE E. LONG | P.O. BOX 298 | STATE COLLEGE | PA | 16804 | UNITED STATES | [REDACTED] |
| 3687 OMERS ADMINISTRATION CORP | C/O MARIANNE FERDINAND | BAY ST., SUITE 1700 TORONTO, ON M5J 2J1 CANADA | TORONTO | ON | M5J 2J1 | CANADA | [REDACTED] |
| 3688 OMIMEX INVESTMENTS, LLC | | 2001 BEACH STREET, SUITE 810 | FORT WORTH | TX | 76103-2300 | UNITED STATES | [REDACTED] |
| 3689 OMNI, MATCHED BOOK CORPORATES | | 280 PARK AVE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 3690 OMNI, QVT MAN ACCT | | 60 WALL ST 42ND FL | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 3691 OMS SUBSID 2 LTD. | C/O MALLET CAPITAL | SUITE 400 2711 CENTREVILLE ROAD | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 3692 ONEBEACON AMERICA INSURANCE CO. | BRAD RICH | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3693 ONEBEACON INSURANCE | ATTN: T. MICHAEL MILLER, CEO | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3694 ONEBEACON INSURANCE COMPANY | | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3695 ONEBEACON INSURANCE PENSION PLAN | | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3696 ONEBEACON INSURANCE SAVINGS PLAN | | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3697 ONEBEACON INSURANCE SAVINGS PLAN - EQUITY 401K | | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3698 ONEBEACON INSURANCE SAVINGS PLAN - FULLY MANAGED | | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3699 ONEBEACON PENSION PLAN | BRAD RICH | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3700 ONTARIO PENSION BOARD | | 200 KING STREET WEST, SUITE 2200 | TORONTO | ON | M5H 3X6 | CANADA | [REDACTED] |
| 3701 OPAL INVESTMENT LIMITED | TRAFALGAR COURT, 3RD FLOOR | GUERNSEY,GY1 2JA GUERNSEY ISLANDS | | | | CHANNEL ISLANDS | [REDACTED] |
| 3702 OPERATING ENGINEERS LOCAL 428 DB (PENSION) LCV | | C/O AMERICAN BENEFIT PLAN ADMINISTRATORS | PHOENIX | AZ | 85011-6200 | UNITED STATES | [REDACTED] |
| 3703 OPPENHEIMER & CO., INC. | | PO BOX 16200 | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 3704 OPPENHEIMER CAPITAL | A/C CATERPILLER INC GRP INS A/C 22-46669 | 33 MAIDENS LN/6TH FL | NEW YORK | NY | 10038 | UNITED STATES | [REDACTED] |
| 3705 OPPENHEIMER FAMILY FDN | | 1501 N STATE PARKWAY STE 11B | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3706 | OPPENHEIMER FUND INC | | 6803 S. TUCSON WAY | CENTENNIAL | CO | 80112-3924 | UNITED STATES | [REDACTED] |
| 3707 | OPPENHEIMER MAIN STREET OPPORTUNITY FUND (N/K/A OPPENHEIMER MAIN STREET SELECT FUND) | | 6803 SOUTH TUSCON WAY | CENTENNIAL | CO | 80112-3924 | UNITED STATES | [REDACTED] |
| 3708 | OPPENHEIMER MAIN STREET SELECT FUND | | 6803 S TUCSON WAY | CENTENNIAL | CO | 80112 | UNITED STATES | [REDACTED] |
| 3709 | OPPENHEIMER VARIABLE ACCOUNT FUNDS (D/B/A OPPENHEIMER MAIN STREET SMALL- & MID-CAP FUND/VA, F/K/A OPPENHEIMBER MAIN STREET SMALL CAP FUND/VA) | | 6803 SOUTH TUSCON WAY | CENTENNIAL | CO | 80112-3924 | UNITED STATES | [REDACTED] |
| 3710 | OPPORTUNITY PARTNERS LP | | 60 HERITAGE DRIVE | PLEASANTVILLE | NY | 10570-1419 | UNITED STATES | [REDACTED] |
| 3711 | OPTION OPPORTUNITIES COMPANY | | 339 SHERIDAN ROAD | WINNETKA | IL | 60093-4227 | UNITED STATES | [REDACTED] |
| 3712 | OPTIONSXPRESS, INC. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 3713 | OPUS TRADING FUND LLC | | 1 JERICHO PLAZA, 3RD FLOOR WING A | JERICHO | NY | 11753 | UNITED STATES | [REDACTED] |
| 3714 | ORDER OF FELICIAN SISTERS CS NT OF ST FRANCIS | SR MF BUCZKOWSKI | 600 DOAT ST | BUFFALO | NY | 14211-2602 | UNITED STATES | [REDACTED] |
| 3715 | OREGON SHEET METAL WORKERS MASTER RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 3140 NE BROADWAY | PORTLAND | OR | 97232-1813 | UNITED STATES | [REDACTED] |
| 3716 | ORPHEUS TRUST | ATTN: ROBERT LEBERMAN AND/OR CURRENT TRUSTEE(S) | MINERVA OFFICE MANAGEMENT 1325 AIRMOTIVE WAY, SUITE 340 | RENO | NV | 89502 | UNITED STATES | [REDACTED] |
| 3717 | OSBORNE INTERIN TST DTD 2/7/02 | C/O CURRENT TRUSTEE(S) | 2307 LAKE SHORE DRIVE | LEAGUE CITY | TX | 77573 | UNITED STATES | [REDACTED] |
| 3718 | OSBORNE INTERIN TST DTD 2/7/02 | C/O CURRENT TRUSTEE(S) | 2307 LAKE SHORE DRIVE | LEAGUE CITY | TX | 77573 | UNITED STATES | [REDACTED] |
| 3719 | OTTO J KOCH TRUST U/A DTD NOV 18 1992 | C/O OTTO J KOCH AND/OR CURRENT TRUSTEE(S) | 3524 CANNONBALL TRAIL | YORKVILLE | IL | 60560-4533 | UNITED STATES | [REDACTED] |
| 3720 | OVERLOOK CAPITAL LLC | | 150 E 58TH STREET, STE 2501 | NEW YORK | NY | 10155 | UNITED STATES | [REDACTED] |
| 3721 | P & K BISSINGER REV TRUST | C/O PAUL A. BISSINGER, JR., KATHLEEN B. BISSINGER AND/OR CURRENT TRUSTEE(S) | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118-2029 | UNITED STATES | [REDACTED] |
| 3722 | P KENT THRUSH MD KEOGH TR | C/O PETER KENT THRUSH AND/OR CURRENT TRUSTEE(S) | 1168 HALLECK ROAD | MORGANTOWN | WV | 26508-2370 | UNITED STATES | [REDACTED] |
| 3723 | P L SANKEY | | P.O. BOX 185 | ROCKVILLE | IN | 47872 | UNITED STATES | [REDACTED] |
| 3724 | PA PUBLIC SCHOOL EMPLOYEES RETIREMENT SYSTEM | | 5 NORTH FIFTH STREET | HARRISBURG | PA | 17101 | UNITED STATES | [REDACTED] |
| 3725 | PACIFIC HEIGHTS ASSET MANAGEMENT, LLC | MICHAEL J. CUGGINO | 600 MONTGOMBERY ST., 27TH FL. | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 3726 | PACIFIC SELECT | | 700 NEWPORT CENTER DRIVE | NEW PORT BEACH | CA | 92660 | UNITED STATES | [REDACTED] |
| 3727 | PACIFIC SELECT FUND - EQUITY INDEX PORTFOLIO | | 700 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660-6397 | UNITED STATES | [REDACTED] |
| 3728 | PACIFICORP | | 4551 ATHERTON DR | SALT LAKE CITY | UT | 04123-3400 | UNITED STATES | [REDACTED] |
| 3729 | PACIFICORP OTHER TRUSTS | ATTN: FRANK BURKHARTSMEYER AND/OR CURRENT TRUSTEE(S) | 825 NE MULTNOMAH 19TH FLOOR | PORTLAND | OR | 97232-4116 | UNITED STATES | [REDACTED] |
| 3730 | PACIFICORP RETIREMENT PLAN | ATTN: MR. FRANK BURKHARTSMEYER | 825 NE MULTNOMAH ST, 19TH FLOOR | PORTLAND | OR | 97232-4116 | UNITED STATES | [REDACTED] |
| 3731 | PACIFICORP/IBEW LOCAL 57 | | 4551 ATHERTON DR | SALT LAKE CITY | UT | 04123-3400 | UNITED STATES | [REDACTED] |
| 3732 | PACKAGE DEVELOPMENT CORP. | ATTN: LLOYD VAN ANTWERPEN | 9096 N. BAYSIDE DRIVE | MILWAUKEE | WI | 53217 | UNITED STATES | [REDACTED] |
| 3733 | PACTIV CORPORATION | ATTN: JASON P. SMITH | 1900 WEST FIELD COURT | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 3734 | PADCO ADVISORS II, INC. | CARL G. VERBONCOEUR | 9601 BLACKWELL RD., STE. 500 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3735 | PADCO ADVISORS, INC. | CARL G. VERBONCOEUR | 9601 BLACKWELL RD., STE. 500 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3736 | PALISADES PARTNERS LP | | 100 UNION AVENUE | CRESSKILL | NJ | 7626 | UNITED STATES | [REDACTED] |
| 3737 | PALMER HOME FOR CHILDREN SCHOLARSHIP ENDOWMENT ACCOUNT | | | | MS | | UNITED STATES | [REDACTED] |
| 3738 | PALOMA SECURITIES LLC | PAUL BESIGNANO, VICE PRESIDENT | TWO AMERICAN LANE | GREENWICH | CT | 6836 | UNITED STATES | [REDACTED] |
| 3739 | PAMELA KAY PEAVY BRANDT TRUST UAD 12/30/1983 | C/O JOHN PEAVY III TTEE | 7512 GLENSHANNON CIRCLE | DALLAS | TX | 75225 | UNITED STATES | [REDACTED] |
| 3740 | PANDION II CHARITABLE REMAINDER UNITRUST U/A DTD 12/22/2005 | C/O PETER R. BRINCKERHOFF AND/OR CURRENT TRUSTEE(S) | 25 LAKE DR | RIVERSIDE | CT | 6878 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3741 | PANDORA SELECT PARTNERS, LP | | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 | UNITED STATES | [REDACTED] |
| 3742 | PANOS ENTERPRISES INC ETAL PSP & RET PL U/A DTD 12/31/1973 | C/O STEVE PANOS AND/OR CURRENT TRUSTEE(S) | 116 VICTORIA PARK DRIVE | LIVERPOOL | NY | 13088 | UNITED STATES | [REDACTED] |
| 3743 | PAPER PRODUCTS, MISCELLANEOUS CHAUFFEURS, WAREHOUSEMEN, HELPERS, MESSENGERS, PRODUCTION AND OFFICE WORKERS LOCAL 27 PENSION FUND | | 1 MET LIFE PLAZA | LONG ISLAND CITY | NY | 11101 | UNITED STATES | [REDACTED] |
| 3744 | PARABOLIC PARTNERS CAPITAL MANAGEMENT LLC | MICAHEL KOSTOLANSKY | 396 SPRINGFIELD AVE., 3RD FL. | SUMMIT | NJ | 07901 | UNITED STATES | [REDACTED] |
| 3745 | PARIS TRADING | | 787 SEVENTH AVE 3RD FLOOR | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 3746 | PARK AVE INVESTMENT SERVICES PLG | ATTN: ALAN L GARNER | 6720 N | SCOTTSDALE | AZ | 85253-4401 | UNITED STATES | [REDACTED] |
| 3747 | PARK NATIONAL CORPORATION | ATTN: JULIE STROHACKER | 50 N THIRD ST | NEWARK | OH | 43058-0058 | UNITED STATES | [REDACTED] |
| 3748 | PAROCHIAL EMPLOYEES RETIREMENT SYSTERM LOUISIANA | | 7905 WRENWOOD BLVD | BATON ROUGE | LA | 70809 | UNITED STATES | [REDACTED] |
| 3749 | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD | GREEN VEGA CELL | P.O. BOX 477 ST PETER PORT | ST PETER PORT | | G71 6BD | CHANNEL ISLANDS | [REDACTED] |
| 3750 | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD – BLACK VEGA CELL | | PO BOX 477 TUDOR HOUSE ST PETER PORT GUERNSEY G71 6BD CHANNEL ISLANDS | ST PETER PORT | | G71 6BD | CHANNEL ISLANDS | [REDACTED] |
| 3751 | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD – YELLOW VEGA CELL | | PO BOX 477 TUDOR HOUSE ST PETER PORT GUERNSEY G71 6BD CHANNEL ISLANDS | ST PETER PORT | | G71 6BD | CHANNEL ISLANDS | [REDACTED] |
| 3752 | PARTNERS GROUP ALTERNATIVE STRATEGIES PCC LTD GREY DELTA CELL | | PORT GUERNSEY GY1 6BD CHANNEL ISLANDS | | | | CHANNEL ISLANDS | [REDACTED] |
| 3753 | PATIENCE HUMPHREY | | 1422 EUCLID AVE., #1030 | CLEVELAND | OH | 44115-2001 | UNITED STATES | [REDACTED] |
| 3754 | PATRICIA CALLAHAN THRAPP | FMT CO CUST IRA | 26 RODNEY PL | ROCKVILLE CTR | NY | 11570 | UNITED STATES | [REDACTED] |
| 3755 | PATRICIA CROWE WARREN RESIDUARY TRUST NO 2 UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 3756 | PATRICIA FULTON EEK REV TR U/A DTD 09/25/1987 | C/O NATHANIEL SISSON EEK AND/OR CURRENT TRUSTEE(S) | 800 W IMHOFF ROAD | NORMAN | OK | 73072 | UNITED STATES | [REDACTED] |
| 3757 | PATRICIA I WALSH | | 823 ASHLAND AVE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| 3758 | PATRICIA J SHAND | | 3290 N RIDGE RD STE 210 | ELLICOTT CITY | MD | 21043 | UNITED STATES | [REDACTED] |
| 3759 | PATRICIA J SMITH | MSSB CUSTODIAN | 2061 MAJESTIC WOODS BLVD | APOPKA | FL | 32712-3238 | UNITED STATES | [REDACTED] |
| 3760 | PATRICIA L. STEWART PREVIOUSLY PATRICIA STEWART HAYES | | PO BOX 700 | CEDAR RIDGE | CA | 95924 | UNITED STATES | [REDACTED] |
| 3761 | PATRICIA NARDELLA | | 839 MAPLE DRIVE | CHICAGO HTS | IL | 60411 | UNITED STATES | [REDACTED] |
| 3762 | PATRICIA S. PHELPS 1935 TRUST FBO CYNTHIA L. PHELPS | C/O JAMES C. WALDO AND/OR CURRENT TRUSTEE(S) | PO BOX 1157 | TACOMA | WA | 98401-1157 | UNITED STATES | [REDACTED] |
| 3763 | PATRICIA S. PHELPS 1935 TRUST FBO NINA P. GORNY | C/O JAMES C. WALDO AND/OR CURRENT TRUSTEE(S) | PO BOX 1157 | TACOMA | WA | 98401-1157 | UNITED STATES | [REDACTED] |
| 3764 | PATRICIA S. PHELPS 1935 TRUST FBO STEWART PHELPS | C/O JAMES C. WALDO AND/OR CURRENT TRUSTEE(S) | PO BOX 1157 | TACOMA | WA | 98401-1157 | UNITED STATES | [REDACTED] |
| 3765 | PATRICIA SORM | MS&CO CUSTODIAN | 2730 NW 4TH AVENUE | POMPANO BEACH | FL | 33064-3710 | UNITED STATES | [REDACTED] |
| 3766 | PATRICIA W BERNHARDT | | 501 SHEARWATER | MADISON | WI | 53714-3349 | UNITED STATES | [REDACTED] |
| 3767 | PATRICK G RYAN | C/O RYAN ENTERPRISES GROUP LLC | 150 NORTH MICHIGAN AVE, SUITE 2100 | CHICAGO | IL | 60601-7559 | UNITED STATES | [REDACTED] |
| 3768 | PATRICK H. DOHERTY III | | 4250 N. MARINE DRIVE UNIT 2508 | CHICAGO | IL | 60613-1735 | UNITED STATES | [REDACTED] |
| 3769 | PATRICK J MCGLINN | IRA RBC DAIN RAUSCHER CUSTODIAN | 2937 PRISCILLA AVE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 3770 | PATRICK J. MCGLINN INDIVIDUAL RETIREMENT ACCOUNT | C/O PATRICK J. MCGLINN | 2937 PRISCILLA AVE | HIGHLAND PARK | IL | 60035-1363 | UNITED STATES | [REDACTED] |
| 3771 | PATRICK L OCONNOR R/O IRA FCC AS CUSTODIAN | | 909 E 82ND ST | INDIANAPOLIS | IN | 76240-2305 | UNITED STATES | [REDACTED] |
| 3772 | PATRICK M. SCHLEDER AND CHRISTINE S SCHLEDER JT TEN | | 8324 S THOMAS | BRIDGEVIEW | IL | 60455-1732 | UNITED STATES | [REDACTED] |
| 3773 | PATRICK MOONEY | WFBNA CUSTODIAN TRAD IRA | 645 S ALTON WAY UNIT 3D | DENVER | CO | 80247-1773 | UNITED STATES | [REDACTED] |
| 3774 | PATRICK T. HACKETT AND JANIENNE HACKETT JTWROS | AND JANIENNE HACKETT JTWROS | 101 MIDDLEBROOK FARM RD | WILTON | CT | 06897-2019 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3775 | PATTON ALBERTSON, ISS/3959 | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 3776 | PAUL C ROMANAZZI JR. | | 15049 S. LANDINGS LANE | OAK FOREST | IL | 60452-6011 | UNITED STATES | [REDACTED] |
| 3777 | PAUL C. KONRAD AND KIRSTEN KONRAD | | 1327 W WASHINGTON BLVD | CHICAGO | IL | 60607 | UNITED STATES | [REDACTED] |
| 3778 | PAUL D BORMAN | | 719 MAPLEHILL LN | BIRMINGHAM | MI | 48009-1675 | UNITED STATES | [REDACTED] |
| 3779 | PAUL F. GISSEL ATLANTIC TRUST ACCOUNT | C/O CURRENT TRUSTEE(S) | 5865 WEST DEL LAGO CIR. | GLENDALE | AZ | 85308-6206 | UNITED STATES | [REDACTED] |
| 3780 | PAUL G EITNER | | 1037 REDTAIL ROAD | NORRISTOWN | PA | 19403 | UNITED STATES | [REDACTED] |
| 3781 | PAUL H DEAN MARITAL TRUST A | C/O SHIRLEY H DEAN & STACY DEAN YOCHUM AND/OR CURRENT TRUSTEE(S) | 6200 OREGON AVE NW #404 | WASHINGTON | DC | 20015 | UNITED STATES | [REDACTED] |
| 3782 | PAUL H DEAN RESIDUARY TRUST B U/A DTD 12/07/89 | C/O SHIRLEY H DEAN AND STACY DEAN YOCHUM AND/OR CURRENT TRUSTEE(S) | 6200 OREGON AVE NW #404 | WASHINGTON | DC | 20015 | UNITED STATES | [REDACTED] |
| 3783 | PAUL HARVEY AURANDT, TR UA 11/13/90 M-B | C/O PAUL HARVEY AURANDT AND/OR CURRENT TRUSTEE(S) | 333 N MICHIGAN AVE 16 | CHICAGO | IL | 60601-3901 | UNITED STATES | [REDACTED] |
| 3784 | PAUL J. KENKEL | | 12 JENEE WAY | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | [REDACTED] |
| 3785 | PAUL KUAI YU LEONG | ACCOUNT NO 2 | 4000 DE MAISONNEUVE W APT 1707 WESTMOUNT (CAN), QC H3Z 1J9 | WESTMOUNT | QC | H3Z 1J9 | CANADA | [REDACTED] |
| 3786 | PAUL M MAHONEY U/W/O PAUL P MAHONEY DTD 12/28/1978 | C/O PAUL M. MAHONEY AND/OR CURRENT TRUSTEE(S) | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711-4739 | UNITED STATES | [REDACTED] |
| 3787 | PAUL PAI AND HELENA PAI | JT TEN | 6 TAPPEN PL | RHINEBECK | NY | 12572 | UNITED STATES | [REDACTED] |
| 3788 | PAUL R GERKEN | | 12 LAKE DRIVE SOUTH PO BOX 102CI | NEW FAIRFIELD | CT | 06812-3502 | UNITED STATES | [REDACTED] |
| 3789 | PAUL SCHINDLER IRRA FBO PAUL SCHINDLER | MLPF& S CUST FPO | GREENBERG TRAURIG 200 PARK AVE. # 16 | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 3790 | PAUL W MORRIS | AS FCC IRA CUSTODIAN | 2641 CARVEL COURT | WINTER PARK | FL | 32792-2712 | UNITED STATES | [REDACTED] |
| 3791 | PAUL W. DILLON GRANDCHILDREN'S TRUST DATED 12/6/41 FBO PAUL D. GODDARD | C/O NORTHERN TRUST | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 3792 | PAULA L. CURRIE | IRA R/O;  AMERIPRISE TRUST CO ACF | 2809A S MICHIGAN AVE | CHICAGO | IL | 60616-3229 | UNITED STATES | [REDACTED] |
| 3793 | PAULA MILLER TRIENENS TRUST DATED 9-18-91 | C/O HOWARD J. TRIENENS AND/OR CURRENT TRUSTEE(S) | 690 LONGWOOD AVENUE | GLENCOE | IL | 60022 | UNITED STATES | [REDACTED] |
| 3794 | PAULA STANDLEY | | 5720 LANDLEY AVE | SAINT LOUIS | MO | 63123 | UNITED STATES | [REDACTED] |
| 3795 | PAULEY LIVING TRUST U/A DTD 09/23/1988 | C/O STEPHEN AND MARYLYN PAULEY AND/OR CURRENT TRUSTEE(S) | P.O. BOX 3759 | KETCHUM | ID | 83340-3759 | UNITED STATES | [REDACTED] |
| 3796 | PAVERS & ROAD BUILDERS PENSION FUND | | 136-25 37TH AVE, 2ND FLOOR | FLUSHING | NY | 11354 | UNITED STATES | [REDACTED] |
| 3797 | PAX DIV FIRM/JBO | PAX DIV FIRM/JBO | 101 HUDSON ST # 7 | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 3798 | PB STAT ARB AVERAGE PRICE A/C | ATTN: MARC KARIS | RS INC. 745 7TH AVE, 16TH FL. | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 3799 | PCRG FUND I, LLC | | 2712 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808-1646 | UNITED STATES | [REDACTED] |
| 3800 | PCRG TMS/ITS SETT A/C FOR 05602645 | DCG SERVICES, INC. | 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808-1645 | UNITED STATES | [REDACTED] |
| 3801 | PEAK 6 PERFORMANCE MGMNT LLC | | 141 W JACKSON, SUITE 500 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 3802 | PEAK6 INVESTMENTS A/C 8PK PEAK6 ADVISORS | | 440 SOUTH LASALLE ST SUITE 300 | CHICAGO | IL | 60605-1096 | UNITED STATES | [REDACTED] |
| 3803 | PEAK6 PERFORMANCE MANAGEMENT LLC | | 141 W. JACKSON BOULEVARD, SUITE 500 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 3804 | PEAPACK GLADSTONE BANK | | 190 MAIN STREET | GLADSTONE | NJ | 7934 | UNITED STATES | [REDACTED] |
| 3805 | PEARL LAWRENCE REVOCABLE TRUST UA MAR 30, 1990 | C/O PEARL LAWRENCE AND/OR CURRENT TRUSTEE(S) | 14 WOODS LN | BOYNTON BEACH | FL | 33436-6201 | UNITED STATES | [REDACTED] |
| 3806 | PECARO FAMILY TRUST DTD 04-12-02 | C/O DANIEL D PECARO AND OFELIA R PECARO AND/OR CURRENT TRUSTEE(S) | 19196 REDFORD LANE | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | [REDACTED] |
| 3807 | PENINSULA MOTOR CARS INC | C/O CASEY AUTO GROUP | 813 DILIGENCE DRIVE STE 116 | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | [REDACTED] |
| 3808 | PENNSYLVANIA GENERAL INSURANCE CO. | ONEBEACON INSURANCE CO. | ONE BEACON LANE | CANTON | MA | 2021 | UNITED STATES | [REDACTED] |
| 3809 | PENNSYLVANIA MUNICIPAL RETIREMENT SYSTEM | | EASTGATE CENTER, SUITE 301 1010 NORTH SEVENTH STREET | HARRISBURG | PA | 17102 | UNITED STATES | [REDACTED] |
| 3810 | PENSIOENFONDS HORECA & CATERING | | POSTBUS 7308 | ZOETERMEER | | 2701 AH | NETHERLANDS | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3811 | PENSIOENFONDS STORK | | STADSRING 191-195P.O. BOX 3983800 AJ | AMERSFOORT | | | NETHERLANDS | [REDACTED] |
| 3812 | PENSIOENFONDS VOOR DE GRAFISCHE BEDRIVJEN | | ZWAANSVLIET 3 POSTBUS 7855 | AMSTERDAM | | 1008 CA | NETHERLANDS | [REDACTED] |
| 3813 | PENSION BENEFIT GUARANTY CORPORATION, as trustee of Nortel Networks Retirement Income Plan | Vincente Matias Murrell, Esq., Office of the Chief Counsel | 1200 K STREET, N.W. | Washington | DC | 20005-4026 | UNITED STATES | [REDACTED] |
| 3814 | PENSION COMMINGLE FUND | THE SUMITOMO TRUST & BANKING CO. LTD. TRUSTEE | 527 MADISON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3815 | PENSION FUND ASSOCIATION FOR LOCAL GOVERNMENT OFFICIALS | | 111 RIVER ST. | HOBOKEN | NJ | 7030 | UNITED STATES | [REDACTED] |
| 3816 | PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF CHRIST) | | 130 EAST WASHINGTON ST., 11TH FLOOR | INDIANAPOLIS | IN | 46204 | UNITED STATES | [REDACTED] |
| 3817 | PENSION FUND OF THE INTL UNION OF OPERATING ENGRS LCL 14-14B | AFL-CIO | 141-57 NORTHERN BLVD | FLUSHING | NY | 11354 | UNITED STATES | [REDACTED] |
| 3818 | PENSION RESERVES INVESTMENT TRUST FUND | PRIM BOARD C/O CURRENT TRUSTEE(S) | 84 STATE STREET, SUITE 250 | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 3819 | PENSION TRUST FUND LOCAL UNION #27 | C/O CURRENT TRUSTEE(S) | 45-18 COURT SQUARE, SUITE 600 | LONG ISLAND CITY | NY | 11101-4347 | UNITED STATES | [REDACTED] |
| 3820 | PENSIONSKASSE SYNGENTA | SCHWARZWALDALLEE 215 | ,4002 BASEL | BASEL | | | SWITZERLAND | [REDACTED] |
| 3821 | PENSON FINANCIAL SERVICES, INC. | PFSI OPTIONS TRADING ACCOUNT | 1700 PACIFIC AVENUE  SUITE #1450 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 3822 | PENTWATER CREDIT PARTNERS FUND LTD | | 227 W MONROE ST, STE 4000 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 3823 | PENTWATER GROWTH FUND LTD | WALKERS SPV LIMITED | WALKER HOUSE 87 MARY ST. | GEORGE TOWN | | KY1-9003 | CAYMAN ISLANDS | [REDACTED] |
| 3824 | PEOPLES BANK | | 222 SOUTH MAIN STREET | PRATT | KS | 67124 | UNITED STATES | [REDACTED] |
| 3825 | PEOPLES BENEFIT LIFE INSURANCE N/K/A MONUMENTAL LIFE INSURANCE COMPANY | | 6400 C STREET, SW | CEDAR RAPIDS | IA | 91005 | UNITED STATES | [REDACTED] |
| 3826 | PEOPLES SECURITIES INC | SEG OMNIBUS ACCOUNT | ATTN EDWARD J KRUSZKA 1000 LAFAYETTE BLVD 9TH FL | BRIDGEPORT | CT | 6604 | UNITED STATES | [REDACTED] |
| 3827 | PEPPERDINE UNIVERSITY | | 24255 PACIFIC COAST HIGHWAY | MALIBU | CA | 90263-4525 | UNITED STATES | [REDACTED] |
| 3828 | PEQUOT CREDIT OPPORTUNITIES FUND LP | C/O DEPOT CAPITAL MANAGEMENT, INC. | 500 NYALA FARM ROAD | WESTPORT | CT | 6880 | UNITED STATES | [REDACTED] |
| 3829 | PEQUOT DIVERSIFIED MASTER FUND, LTD. | | 187 DANBURY ROAD | WILTON | CT | 6897 | UNITED STATES | [REDACTED] |
| 3830 | PERCEVAL INVESTMENT PARTNERS P, L.P. | ATTN: MR. CHARLES KEATES | VERITABLE PARTNERSHIP HOLDINGS INC. 6022 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 | UNITED STATES | [REDACTED] |
| 3831 | PERMAL TB VALUE LTD. | | 900 THIRD AVE, 28TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3832 | PERMANENT PORTFOLIO FAMILY OF FUNDS, INC. | MICHAEL J. CUGGINO | 600 MONTGOMERY ST., 27TH FL. | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 3833 | PERRY COUNTY DENTAL GROUP INC FBO LAWRENCE NASH PEN TR U/A DTD 10-01-2006 | C/O R.G. HAGY AND/OR CURRENT TRUSTEE(S) | 4965 PIKE TWP RD 127 NE | NEW LEXINGTON | OH | 43764 | UNITED STATES | [REDACTED] |
| 3834 | PERRY PARTNERS L.P. | DAVID A. WILSON | THOMPSON HINE LLP PARTNER 1920 N STREET, NW SUITE 800 | WASHINGTON | DC | 20036-1600 | UNITED STATES | [REDACTED] |
| 3835 | PERRY PARTNERS L.P. | | 767 FIFTH AVE 19TH FL | NEW YORK | NY | 10153 | UNITED STATES | [REDACTED] |
| 3836 | PERSHING LLC | C/O BNY MELLON TRUST OF DELAWARE AND/OR CURRENT TRUSTEE(S) | 100 WHITE CLAY CENTER, STE. 102 | NEWARK | DE | 19711 | UNITED STATES | [REDACTED] |
| 3837 | PERSHING SECURITIES LTD | --A/C CLIENT-- TREATY DOCUMENTED | LONDON E14 2BH CAPSTAN HOUSE 1 CLOVE CRESCENT UNITED KINGDOM (GBR), | CLOVE CRESCENT | | | UNITED KINGDOM | [REDACTED] |
| 3838 | PETER A BARBER | | 1445 GARFIELD | AURORA | IL | 60506-4742 | UNITED STATES | [REDACTED] |
| 3839 | PETER A NIELSEN | | 27 FIREHOUSE RD | TRUMBULL | CT | 6611 | UNITED STATES | [REDACTED] |
| 3840 | PETER A YOUNG | | 850 STATE STREET #423 | SAN DIEGO | CA | 92101-6129 | UNITED STATES | [REDACTED] |
| 3841 | PETER AND JENNIFER KNAPP | | 844 BELLINGRATH CT | NAPERVILLE | IL | 60563 | UNITED STATES | [REDACTED] |
| 3842 | PETER AND SARA ARNELL | C/O BERDON LLP | 360 MADISON AVE FL 6 | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 3843 | PETER C LARDNER | | 2828 96TH AVE CT | MILAN | IL | 61264 | UNITED STATES | [REDACTED] |
| 3844 | PETER C LARDNER TRUST DATED 08/06/91 | C/O PETER C LARDNER AND/OR CURRENT TRUSTEE(S) | 2828 96TH AVENUE CT | MILAN | IL | 61264-3549 | UNITED STATES | [REDACTED] |
| 3845 | PETER C SCRIVNER & ELLEN M SCRIVNER JT TEN | | #102 SANIBEL SUNSET 2959 WEST GULF DRIVE | SANIBEL | FL | 33957-5732 | UNITED STATES | [REDACTED] |
| 3846 | PETER DEAN GRUMHAUS GIFT TRUST | C/O KRISTIN W BRENNAN AND/OR CURRENT TRUSTEE(S) | 1845 N POND LN | LAKE FOREST | IL | 60045-4819 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3847 | PETER F HOWE TRUST U/A DTD 11-20-95 | C/O PETER F HOWE AND/OR CURRENT TRUSTEE(S) | PO BOX 164 | ALSTEAD | NH | 3602 | UNITED STATES | [REDACTED] |
| 3848 | PETER G. LAGEN | | 9130 S OAKLEY AVENUE | CHICAGO | IL | 60620-6220 | UNITED STATES | [REDACTED] |
| 3849 | PETER J FERNALD TR U/A 1/13/92 | C/O PETER J FERNALD AND/OR CURRENT TRUSTEE(S) | 1338 GLEN OAKS BLVD | PASADENA | CA | 91105 | UNITED STATES | [REDACTED] |
| 3850 | PETER KOCH | | BOX 1026 | LOS ALTOS | CA | 94023 | UNITED STATES | [REDACTED] |
| 3851 | PETER KOCH | | BOX 1026 | LOS ALTOS | CA | 94023 | UNITED STATES | [REDACTED] |
| 3852 | PETER RIZZO & KIMBERLY RIZZO | JTWROS | 2024 FRANKLIN DRIVE | GLENVIEW | IL | 60026 | UNITED STATES | [REDACTED] |
| 3853 | PETER RIZZO AND KIMBERLY RIZZO | | 2024 FRANKLIN DRIVE | GLENVIEW | IL | 60026-1075 | UNITED STATES | [REDACTED] |
| 3854 | PETER W KING | | 4807 E VILLA THERESA DRIVE | SCOTTSDALE | AZ | 85254-7609 | UNITED STATES | [REDACTED] |
| 3855 | PETER W. KING | | 4807 E VILLA THERESA DR | SCOTTSDALE | AZ | 85254 | UNITED STATES | [REDACTED] |
| 3856 | PETERS CORPORATION | | P.O. BOX 908 | SANTA FE | NM | 87504-0908 | UNITED STATES | [REDACTED] |
| 3857 | PFPC, INC. | ATTN: DANIEL BRAIDWOOD | 163 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 3858 | PG&E POSTRET. MEDICAL PLAN TR. MGMT & NONBARGAINING UNIT RET. | | ONE MARKET SPEAR TOWER, SUITE 2300 | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 3859 | PG&E QUAL CPUC NDT PARTNERSHIP | | ONE MARKET SPEAR TOWER | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 3860 | PGI/JMR&MCG/DE8 | | 8000 TOWERS CRESCENT DRIVE SUITE 1500 | VIENNA | VA | 22182 | UNITED STATES | [REDACTED] |
| 3861 | PHILIP B CHASE REVOCABLE TRUST, U/A/D 07/28/94 | C/O CHASE L LEAVITT AND/OR CURRENT TRUSTEE(S) | 4712 ADMIRALTY WAY #561 | MARINA DEL REY | CA | 90292-6905 | UNITED STATES | [REDACTED] |
| 3862 | PHILIP B DOHERTY TRUST U/A DTD 04/28/2000 | C/O PHILIP B. DOHERTY AND/OR CURRENT TRUSTEE(S) | 329 E MADISON ST | ELMHURST | IL | 60126 | UNITED STATES | [REDACTED] |
| 3863 | PHILIP B LLOYD | C/O CAMBRIDGE SAVINGS BANK | 94 SPRING ST | NEWPORT | RI | 2840 | UNITED STATES | [REDACTED] |
| 3864 | PHILIP CHANDLER RESIDUARY TRUST NO 2 UAD 06/26/35 | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 3865 | PHILIP H SLESUR AND DAVID P SLESUR | JT TEN | 11843 S 86TH AVE | PALOS PARK | IL | 60464 | UNITED STATES | [REDACTED] |
| 3866 | PHILIP HALPIN | | 7505 YUMA WY | BAKERSFIELD | CA | 93308-6480 | UNITED STATES | [REDACTED] |
| 3867 | PHILIP HULSIZER AND MARY HULSIZER | | 1413 4TH STREET | PALACIOS | TX | 77465-3201 | UNITED STATES | [REDACTED] |
| 3868 | PHILIP S STYLIANOS | | P. O. BOX 8248 | ALTA LOMA | CA | 91701 | UNITED STATES | [REDACTED] |
| 3869 | PHILIPS ELECTRONICS N.A. CORP MASTER RETIREMENT TRUST | PHILIPS ELECTRONICS OF N.A. CORP AND/OR CURRENT TRUSTEE(S) | 3000 MINUTEMAN ROAD BUILDING 1 - M/S 109 | ANDOVER | MA | 1810 | UNITED STATES | [REDACTED] |
| 3870 | PHILLIP W GREER | FMT CO CUST IRA | PO BOX 75 | GOREVILLE | IL | 62939 | UNITED STATES | [REDACTED] |
| 3871 | PHILLIPS C TTEE PHILLIPS TR-IMA | | | | | | | [REDACTED] |
| 3872 | PHL F/B/O S GRAY | SHELDON GRAY | 17 LANDMARK | NORTHFIELD | IL | 60093-3452 | UNITED STATES | [REDACTED] |
| 3873 | PHOEBE P BENDER | | 6 LOWER SAGE HILL LANE | ALBANY | NY | 12204 | UNITED STATES | [REDACTED] |
| 3874 | PHOENISX INC | ARIEL/PHNX | 200 E RANDOLPH, SUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 3875 | PHYLLIS G ROTH | | 299 CAMBRIDGE ST UNIT 224 | WINCHESTER | MA | 1890 | UNITED STATES | [REDACTED] |
| 3876 | PHYLLIS W FAGIN TRUST U/A DTD 6/2/95 | C/O DEBRA F MASCHINO AND/OR CURRENT TRUSTEE(S) | 27438 NORTH 47TH STREET | CAVE CREEK | AZ | 85331-3620 | UNITED STATES | [REDACTED] |
| 3877 | PHYSICAL, INDEX ARB EXCH FOR IDA KIERAN KILKENNY BRYAN CROSS | IDA KIERAN KILKENNY BRYAN CROSS | 677 WASHINGTON BLV | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 3878 | PICA-PRUDENTIAL INSURANCE COMPANY SEPARATE ACCOUNT | C/O RICHARD A. MILLER, ESQ. | GATEWAY CENTER 2, 5TH FLOOR | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3879 | PICTET CIE (EUROPE) S A LUX | | PO BOX 687 | | | L-2016 | LUXEMBOURG | [REDACTED] |
| 3880 | PIM EQUITY AVERAGE PRICE ACCT | | LEHMAN BROTHERS INC 399 PARK AVE, 6TH FLOOR | NEW YORK | NY | 10022-4693 | UNITED STATES | [REDACTED] |
| 3881 | PINES EDGE VALUE INVESTORS LP | | 602 CARLSON PKWY STE 330 | MINNETONKA | MN | 55305 | UNITED STATES | [REDACTED] |
| 3882 | PINNACLE HEALTH SYSTEM BOARD DESIGNATED LCV | | PO BOX 8700 | HARRISBURG | PA | 17105-8700 | UNITED STATES | [REDACTED] |
| 3883 | PINNACLE HEALTH SYSTEM PENSION LCV | | PO BOX 8700 | HARRISBURG | PA | 17105-8700 | UNITED STATES | [REDACTED] |
| 3884 | PIPEFITTERS LOCAL 274 PENSION | | 1000 HENDRICKS CAUSEWAY | RIDGEFIELD | NJ | 7657 | UNITED STATES | [REDACTED] |
| 3885 | PIPEFTRS LOC 274 PENSION LSV | C/O MATT CASTROVINCI | 3235 KENNEDY BLVD. | JERSEY CITY | NJ | 7306 | UNITED STATES | [REDACTED] |
| 3886 | PITNEY BOWES, INC. | STRUCTURED RESEARCH | 1 ELMCROFT ROAD | STAMFORD | CT | 6926 | UNITED STATES | [REDACTED] |
| 3887 | PITT COUNTY MEMORIAL HOSPITAL | | P.O. BOX 6028 | GREENVILLE | NC | 27835 | UNITED STATES | [REDACTED] |
| 3888 | PITTMAN TRUST | C/O CURRENT TRUSTEE(S) | 21523 SE 416TH ST | ENUMCLAW | WA | 98022-9052 | UNITED STATES | [REDACTED] |
| 3889 | PJM CHARITABLE FOUNDATION INC | | 8 ROUND HILL RD | GREENWICH | CT | 6831 | UNITED STATES | [REDACTED] |
| 3890 | PL PIERCE SURVIVING SPS'S TR DTD 09-17-2005 | C/O PL PIERCE AND/OR CURRENT TRUSTEE(S) | P. O. BOX 11 | MENASHA | WI | 54952-0011 | UNITED STATES | [REDACTED] |
| 3891 | PLAN B TRUSTEES LIMITED | C/O JP MORGAN AUSTRALIA | LEVEL 35, 259 GEORGE STREET | SYDNEY | NSW | 2000 | AUSTRALIA | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 3892 | PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. | | 287 BOWMAN AVE. | PURCHASE | NY | 10577 | UNITED STATES | [REDACTED] |
| 3893 | PLEASANT T. ROWLAND REVOCABLE TRUST | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL AND/OR CURRENT TRUSTEE(S) | 3415 GATEWAY RD | BROOKFIELD | WI | 53045-5166 | UNITED STATES | [REDACTED] |
| 3894 | PLEIADES INVESTMENT PARTNERS - G, L.P. | ATTN: CHARLES KEATES | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | UNITED STATES | [REDACTED] |
| 3895 | PLEIADES TRUST | ATTN: ROBERT LEBERMAN MINERVA OFFICE MANAGEMENT AND/OR CURRENT TRUSTEE(S) | 1325 AIRMOTIVE WAY SUITE 340 | RENO | NV | 89502 | UNITED STATES | [REDACTED] |
| 3896 | PLM FOUNDATION TRUST | C/O PHILIP L. MILSTEIN & CHERYL G. MILSTEIN AND/OR CURRENT TRUSTEE(S) | 390 PARK AVE SUITE 600 | NEW YORK | NY | 10022-4608 | UNITED STATES | [REDACTED] |
| 3897 | PLUMBERS & PIPEFITTERS LOCAL 123 PENSION LCV | | C/O NATIONAL EMPLOYEE BENEFITS ADMINISTRATORS, INC, 8875 LIBERTY RIDGE, STE 101 | JACKSONVILLE | FL | 32256 | UNITED STATES | [REDACTED] |
| 3898 | PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND | ATTN LINDA DAELEMANS | 103 ORONOCO ST. | ALEXANDRIA | VA | 22314 | UNITED STATES | [REDACTED] |
| 3899 | PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND MCV | ATTN LINDA DAELEMANS | 103 ORONOCO ST | ALEXANDRIA | VA | 22314 | UNITED STATES | [REDACTED] |
| 3900 | PLUMBERS AND PIPEFITTERS LOCAL 507 | | 1295 BUTTERFIELD ROAD | AURORA | IL | 60504 | UNITED STATES | [REDACTED] |
| 3901 | PLUMBERS LOCAL 101 PEN PLAN-GAMCO | PLUMBERS & PIPEFITTERS LOCAL | 101 8 PREMIER DR. | BELLEVILLE | IL | 62220 | UNITED STATES | [REDACTED] |
| 3902 | PLUMBERS LOCAL UNION N0 519 PENSION FUND | NTNL EMPLOYEE BNFT | 2010 NW 150TH AVENUE-SUITE 100 | PEMBROKE PINES | FL | 33028 | UNITED STATES | [REDACTED] |
| 3903 | PME GLOBAL VALUE | | P.O. BOX 5210 2280 HE RIJSWIJI (ZH) NETHERLANDS | RIJSWIJI | | | NETHERLANDS | [REDACTED] |
| 3904 | PNC BANK NATIONAL ASSOCIATION | HELEN PUDLIN, ESQ. | ONE PNC PLAZA 249 FIFTH AVE. | PITTSBURGH | PA | 15222 | UNITED STATES | [REDACTED] |
| 3905 | POLICE RETIREMENT SYSTEM OF K.C., MISSOURI LCV | | 1328 AGNES STREET | KANSAS CITY | MO | 64127 | UNITED STATES | [REDACTED] |
| 3906 | POLICE RETIREMENT SYSTEM OF KANSAS CITY, MISSOURI | ATTN: JIM PYLE | 1328 AGNES STREET | KANSAS CITY | MO | 64127 | UNITED STATES | [REDACTED] |
| 3907 | POLICEMEN'S ANNUITY AND BENEFIT FUND OF CHICAGO | ATTN: JOHN J. GALLAGHER, JR. | 221 N. LASALLE ST., SUITE 1626 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 3908 | POLLY H WERTHMAN IRRV TRUST UA | C/O BANK OF AMERICA AND PIERCE ATWOOD AND/OR CURRENT TRUSTEE(S) | CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 3909 | POLLY H. HOWELLS | | 484 FIRST STREET | BROOKLYN | NY | 11215-2606 | UNITED STATES | [REDACTED] |
| 3910 | POLLY HOWELLS | | 484 FIRST STREET | BROOKLYN | NY | 11215 | UNITED STATES | [REDACTED] |
| 3911 | POND VIEW CREDIT (MASTER) LP - TRADI | | 245 PARK AVE | NYC | NY | 10167 | UNITED STATES | [REDACTED] |
| 3912 | POOL WIOF U.S. VALUE EQUITY | BOARD OF DIRECTORS | 69 ROUTE D'ESCH | | | L-2953 | LUXEMBOURG | [REDACTED] |
| 3913 | PORTER ORLIN LLC [f/k/a Porter, Felleman, Inc.] | | 666 Fifth Avenue, 34th Floor | New York | NY | 10103 | UNITED STATES | [REDACTED] |
| 3914 | PORTFOLIO STRATEGIES | | 280 PARK AVE. | NEW YORK | NY | 10017-1216 | UNITED STATES | [REDACTED] |
| 3915 | POSEN FAMILY UMITED PARTNERSHIP | ATTN: LAWRENCE POSEN | 253 SYLVAN RD. | GLENCOE | IL | 60022-1225 | UNITED STATES | [REDACTED] |
| 3916 | POSER INVEST INC RET TRUST UAD 09/29/1995 | C/O WALTER L POSER TTEE | 55 W SIERRA MADRE BLVD, SUITE 202 | SIERRA MADRE | CA | 91024 | UNITED STATES | [REDACTED] |
| 3917 | POWER AUTHORITY OF THE STATE OF NEW YORK | C/O JOHN R. KOELMEL, CHAIRMAN | 1633 BROADWAY | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 3918 | POWERSHARES EXCHANGE-TRADED FUND TRUST | ATTN: NEAL TROUM AND/OR CURRENT TRUSTEE(S) | GREAT VALLEY CORPORATE CENTER 30 VALLY STREAM PARKWAY | MALVERN | PA | 19355-1481 | UNITED STATES | [REDACTED] |
| 3919 | POWERSHARES EXCHANGE-TRADED FUND TRUST | ANDREW SCHLOSSBERG | 301 W. ROOSEVELT RD. | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 3920 | POWERSHARES FTSE RAFI US 1000 | | 301 WEST ROOSEVELT ROAD | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 3921 | PRADEEP MEHRA & BHAVIKA MEHRA JT TEN | | 1 SHORE LN., APT. 2710 | JERSEY CITY | NJ | 7310 | UNITED STATES | [REDACTED] |
| 3922 | PRAMOD J. SHAH | | 24 CALLE CABRILLO | FOOTHILL RNCH | CA | 92610 | UNITED STATES | [REDACTED] |
| 3923 | PRENTISS SMITH CO INC. | | 45 WALNUT ST. | BRATTLEBORO | VT | 05301 | UNITED STATES | [REDACTED] |
| 3924 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | DANIEL KELLY | 600 ATLANTIC AVE. | BOSTON | MA | 02210 | UNITED STATES | [REDACTED] |
| 3925 | PRESSMAN'S PUBLISHERS PENSION FUND | | 1501 BROADWAY, STE 1724 | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3926 | PRIAC FUNDS | | 751 BROAD STREET | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3927 | PRIDEAUX-BRUNE TRUST UA 07 17 87 | C/O ROWLAND & GENEVIEVE PRIDEAUX-BRUNE AND/OR CURRENT TRUSTEE(S) | 1100 UNION ST | SAN FRANCISCO | CA | 94109 | UNITED STATES | [REDACTED] |
| 3928 | PRIME ANN L DECD TR U/W RES TR | C/O CURRENT TRUSTEE(S) | | | | | | [REDACTED] |
| 3929 | PRIME BROKER CSSI STOCK SPLIT AND REORG PROCESSING ACCOUNT | | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 | UNITED STATES | [REDACTED] |
| 3930 | PRIMEVEST FINANCIAL SERVICES, INC. | | 400 FIRST ST. S., SUITE 300 | ST. CLOUD | MN | 56301 | UNITED STATES | [REDACTED] |
| 3931 | PRINCETON THEOLOGICAL SEMINARY | | 64 MERCER STREET | PRINCETON | NJ | 8542 | UNITED STATES | [REDACTED] |
| 3932 | PRINCIPAL FUNDS INC-LARGECAP BLEND FUND II | PRINCIPAL FINANCIAL GROUP | 711 HIGH ST. | DES MOINES | IA | 50392 | UNITED STATES | [REDACTED] |
| 3933 | PRINCIPAL VARIABLE CONTRACTS FUND, INC. | RALPH C. EUCHER | 711 HIGH ST. | DES MOINES | IA | 50392 | UNITED STATES | [REDACTED] |
| 3934 | PRINCIPAL VARIABLE CONTRACTS FUNDS INC.-LARGE CAP BLEND ACCOUNT II | | 711 HIGH STREET | DES MOINES | IA | 50392 | UNITED STATES | [REDACTED] |
| 3935 | PRISCILLA G POWELL LVG TRUST U/A DTD 4/25/97 | C/O PRISCILLA G POWELL AND/OR CURRENT TRUSTEE(S) | 9 TIMBERS EDGE WAY | TRAVELERS RST | SC | 29690-4071 | UNITED STATES | [REDACTED] |
| 3936 | PRISM PARTNERS I, L.P. | JERALD M. WEINTRAUB | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104-4814 | UNITED STATES | [REDACTED] |
| 3937 | PRISM PARTNERS II OFFSHORE FUND | | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 3938 | PRISM PARTNERS III LEVERAGED LP | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 3939 | PRISM PARTNERS IV | LEVERAGED OFFSHORE FUND | UND SRVCS (CAYMAN) LTD. ROGER HANSON, DIRECTOR CAYMAN CORPORATE CENTRE 27 HOSPITAL RD | GEORGE TOWN | | KY1-1003 | CAYMAN ISLANDS | [REDACTED] |
| 3940 | PRISM PARTNERS OFFSHORE | AD STEHLE | 399 PARK AVENUE 7TH FLOOR | NEW YORK | NY | 10043-0001 | UNITED STATES | [REDACTED] |
| 3941 | PRISM PARTNERS OFFSHORE FUND | | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 3942 | PRIVATE BANK AND TRUST COMPANY | ATTN: CHARLES WEISFUSS | 70 W MADISON STE 200 | CHICAGO | IL | 60602-4218 | UNITED STATES | [REDACTED] |
| 3943 | PRO SHARES ULTRA S&P 500 | | 7501 WISCONSIN AVE | BETHESDA | MD | 20814 | UNITED STATES | [REDACTED] |
| 3944 | PRODUCERS-WRITERS GUILD OF AMERICA PENSION PLAN | | 1015 N. HOLLYWOOD WAY | BURBANK | CA | 91505-2526 | UNITED STATES | [REDACTED] |
| 3945 | PRODUCER-WRKERS GUILD OF AMERICA PENSION TRUST | ATTN: MICHAEL KOLLER AND/OR CURRENT TRUSTEE(S) | 1015 N. HOLLYWOOD WAY | BURBANK | CA | 91505 | UNITED STATES | [REDACTED] |
| 3946 | PROGRESS COMMON TRUST | C/O BEVERLY PASLEY-HARRISON AND/OR CURRENT TRUSTEE(S) | 33 NEW MONTGOMERY STREET, 19TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 3947 | PROGRESS ENERGY SERVICE CO | ATTN: DONALD F RAY | 410 SO WILMINGTON ST PEB 19C5 | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| 3948 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - BRUNSWICK UNIT NO. 1 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY AND/OR CURRENT TRUSTEE(S) | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| 3949 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - BRUNSWICK UNIT NO. 2 QUALIFIED FUND - EQUITY | C/O CURRENT TRUSTEE(S) | Y SERVICE COMPANY 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| 3950 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - HARRIS UNIT NO. 1 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY AND/OR CURRENT TRUSTEE(S) | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| 3951 | PROGRESS ENERGY, INC. MASTER DECOMMISSIONING TRUST - ROBINSON UNIT NO. 2 QUALIFIED FUND - EQUITY | C/O PROGRESS ENERGY SERVICE COMPANY AND/OR CURRENT TRUSTEE(S) | 410 S. WILMINGTON STREET | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| 3952 | PROGRESSIVE CASUALTY INSURANCE | GLENN RENWICK | CHAIRMAN & PRESIDENT 630 WILSON MILLS RD | MAYFIELD VILLAGE OH | | 44143 | UNITED STATES | [REDACTED] |
| 3953 | PROSPECTOR SUMMIT FUND, L.P. | C/O PROSPECTOR PARTNERS LLC | 370 CHURCH STREET | GUILFORD | CT | 6437 | UNITED STATES | [REDACTED] |
| 3954 | PRUDENTIAL BACHE SECURITIES, LLC | JOHN STRANGFELD | 1 LIBERTY PLAZA | NEW YORK | NY | 10292 | UNITED STATES | [REDACTED] |
| 3955 | PRUDENTIAL FINANCIAL, INC. | FRANK P. ADAMO | 751 BROAD ST. | NEWARK | NJ | 07102 | UNITED STATES | [REDACTED] |
| 3956 | PRUDENTIAL INS. (PDI) | (PRUDENTIAL INSURANCE CO AMERICA) | 751 BROAD STREET | NEWARK | NJ | 07102-3771 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3957 | PRUDENTIAL INSURANCE CO OF AMERICA (PDI) | | 751 BROAD STREET | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3958 | PRUDENTIAL INSURANCE CO OF AMERICA (PMFIM) | | 751 BROAD STREET | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3959 | PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: RICHARD A. MILLER, ESQ. | GATEWAY CENTER 2, 5TH FLOOR | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3960 | PRUDENTIAL INV PORTFOLIO 3 | PRUDENTIAL STATEGIC VALUE FUND | 100 MULBERRY ST GATEWAY CTR 3 | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3961 | PRUDENTIAL INV PORTFOLIOS 8 | PRUDENTIAL STOCK INDEX FUND | 100 MULBERRY STREET | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3962 | PRUDENTIAL INVESTEMENT MANAGEMENT, INC. | ANDREW FRENCH | GATEWAY CENTER 3, 4TH FLOOR | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3963 | PRUDENTIAL INVESTEMENTS, INC. | ATTN: ANDREW FRENCH | GATEWAY CENTER 3, 4TH FLOOR | NEWARK | NJ | 07102-3777 | UNITED STATES | [REDACTED] |
| 3964 | PRUDENTIAL INVESTMENT PORTFOLIOS 8 (FORMERLY, DRYDEN INDEX SERIES FUND) | JUDY A. RICE | GATEWAY CENTER 3 100 MULBERRY ST. | NEWARK | NJ | 07102 | UNITED STATES | [REDACTED] |
| 3965 | PRUDENTIAL PENSIONS LIMITED | | LAURENCE POUNTNEY HILL | LONDON | | EC4R 0HH | UNITED KINGDOM | [REDACTED] |
| 3966 | PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY COMPANY | | 751 BROAD ST 23RD FLOOR | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3967 | PRUDENTIAL RETIREMENT SA LV5 LCV | | 280 TRUMBULL ST | HARTFORD | CT | 6703 | UNITED STATES | [REDACTED] |
| 3968 | PRUDENTIAL SERIES FUND- STOCK INDEX PORTFOLIO | | 751 BROAD STREET | NEWARK | NJ | 07102-3777 | UNITED STATES | [REDACTED] |
| 3969 | PRUDENTIAL SERIES FUND- CONSERVATIVE BALANCED PORTFOLIO | | 751 BROAD STREET | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3970 | PRUDENTIAL-NON-QUALIFIED BENEFITS FUNDING (TOLI) | ATTN: RICHARD A. MILLER, ESQ. | GATEWAY CENTER 2, 5TH FLOOR | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 3971 | PS BUYBACK ACHIEVERS PORT | | 301 WEST ROOSEVELT ROAD | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 3972 | PS FTSE RAFI CONSUMER SERVICES SECTOR PORT | SECTOR PORT | 301 W ROOSEVELT RD | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 3973 | PSP FOREIGN EQUITY FUND | | 1250 RENE LEVESQUE W STE 900 | MONTREAL | QC | H3B 4W8 | CANADA | [REDACTED] |
| 3974 | PTR FOUNDATION | VOGEL CONSULTING GROUP, S.C. C/O RHONA VOGEL | 3415 GATEWAY RD | BROOKFIELD | WI | 53045-5166 | UNITED STATES | [REDACTED] |
| 3975 | PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO | | 607 NORTH EIGHTH STREET | BOISE | ID | 83702 | UNITED STATES | [REDACTED] |
| 3976 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORADO | | 1300 LOGAN ST. | DENVER | CO | 80203 | UNITED STATES | [REDACTED] |
| 3977 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | ATTN: JOELLE MEVI | P.O. BOX 2123 | SANTA FE | NM | 87504 | UNITED STATES | [REDACTED] |
| 3978 | PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | | MISSISSIPPI STREET | JACKSON | MS | 39201-1005 | UNITED STATES | [REDACTED] |
| 3979 | PUBLIC EMPLOYEES RETIREMENT SYSTEM OF NEVADA | | 693 W. NYE LANE | CARSON CITY | NV | 89703 | UNITED STATES | [REDACTED] |
| 3980 | PUBLIC SCHOOL TEACHERS' PENSION AND RETIREMENT FUND OF CHICAGO | ATTN: KEVIN HUBER | 203 N. LASALLE STREET, SUITE 2600 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 3981 | PUBLIC SECTOR PENSION INVESTMENT BOARD | C/O PSP INVESTMENTS | 1250 BOUL RENE-LEVESQUE OUEST BUREAU 900 MONTREAL (QUEBEC) CANADA H3B 4W8 | MONTREAL | QC | H3B 4W8 | CANADA | [REDACTED] |
| 3982 | PUTNAM LOVELL NBF SECURITIES INC | | 65 EAST 55TH STREET 31ST FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 3983 | PUTNAM LOVELL NBF SECURITIES INC | EQUITY/FIXED INCOME - INTERCO ATT STOCK RECORDS RECONCILIATION STOCK RECORD DEPT | NBCN - TORONTO ON CANADA (CAN), ON | TORONTO | ON | | CANADA | [REDACTED] |
| 3984 | PUTNAM S&P 500 INDEX FUND | | ONE POST OFFICE SQUARE | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 3985 | PUTNAM S&P 500 INDEX FUND; PUTNAM INVESTMENT MANAGEMENT, LLC; PUTNAM PREMIER INCOME TRUST | PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE | ONE POST OFFICE SQUARE | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 3986 | Q4 PARTNERS LP | | 116 COLES ST. #2 | JERSEY CITY | NJ | 7302 | UNITED STATES | [REDACTED] |
| 3987 | QC CO. | | 3551 7TH STREET | MOLINE | IL | 61265 | UNITED STATES | [REDACTED] |
| 3988 | QCM ABSOLUTE RETURN FUND | C/O MR JERRY PAUL | 5442 S DAYTON CT | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | [REDACTED] |
| 3989 | QCM JOINT ACCOUNT (CITIGROUP DERIVATIVES MKTS INC) | | 130 CHESIRE LANE STE 102 | MINNETONKA | MN | 55305 | UNITED STATES | [REDACTED] |
| 3990 | QUANTITATIVE MASTER SERIES LLC | NEAL J. ANDREWS | 100 BELLEVUE PKWY. | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 3991 | QUANTITATIVE MASTER SERIES LLC F/K/A QUANTITATIVE MASTER SERIES TRUST (MASTER S&P 500 INDEX SERIES) | C/O CURRENT TRUSTEE(S) | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 | UNITED STATES | [REDACTED] |
| 3992 | QUANTS 7 | | 745 7TH AVE - 13TH FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 3993 | QUENTIN KUENZLI ADMIN TR | ERMAGARD E. KUENZLI AND/OR CURRENT TRUSTEE(S) | 131 E NORTH WATER ST APT 3302 | Neenah | WI | 54956-5555 | UNITED STATES | [REDACTED] |
| 3994 | QUINN MARTIN DOLAN | | 1260 MAGNOLIA DRIVE | CONCORD | CA | 94520-4033 | UNITED STATES | [REDACTED] |
| 3995 | QUINTESSENCE FUND L.P. | QVT FINANCIAL LP | 1177 AVE OF AMERICAS, 9TH FLR | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 3996 | QUIXOTE CAPITAL MANAGEMENT LLC | C/O DONOVAN JERRY PAUL, REGISTERED AGENT TO QUIXOTE CAPITAL MANAGEMENT LLC | ATTN TORI SIMMONS 8000 E PRENTICE AVE SUITE C5 | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | [REDACTED] |
| 3997 | QUIXOTE CAPITAL PARTNERS LP | | CORPORATION SERVICE COMPANY 8000 E. PRENTICE AVE STE C-5 | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | [REDACTED] |
| 3998 | QUIXOTE FOUNDATION | ATTN: ERIC HANISCH | QUIXOTE CORPORATION 5405 LEARY AVE. NW STE 2 | SEATTLE | WA | 98107-4079 | UNITED STATES | [REDACTED] |
| 3999 | QVT FUND LP | QVT FINANCIAL LP | 1177 AVE OF AMERICAS 9TH FLR | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 4000 | QWEST ASSET MANAGEMENT COMPANY | PAUL STRONG | 1005 17TH STREET SUITE 250 | DENVER | CO | 80202 | UNITED STATES | [REDACTED] |
| 4001 | QWEST DEFINED BENEFIT/DEFINED CONTRIBUTION MASTER TRUST | C/O CURRENT TRUSTEE(S) | 1801 CALIFORNIA ST SUITE 3800 | DENVER | CO | 80202 | UNITED STATES | [REDACTED] |
| 4002 | QWEST SERVICES CORPORATION | | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | UNITED STATES | [REDACTED] |
| 4003 | QY7 JOINT ACCOUNT (G-BAR LIMITED PARTNERSHIP) | | 440 S LASALLE, 6TH FLOOR | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 4004 | R AND E VANDER MEER 95 REV TRUST | C/O R VANDER MEER TR AND/OR CURRENT TRUSTEE(S) | 11600 S HOLMES | PALOS PARK | IL | 60464-1045 | UNITED STATES | [REDACTED] |
| 4005 | R CHARLES RASHID II | | PO BOX 8905 | SOUTH CHARLESTON | WV | 25303 | UNITED STATES | [REDACTED] |
| 4006 | R DANIEL SOULES | | 45 LAKESHORE DR | AUBURN | NY | 13021 | UNITED STATES | [REDACTED] |
| 4007 | R F FOUNDATION | ATTN THOMAS H ROBERTS JR | 677 ROBERTS CIRCLE | DEKALB | IL | 60115 | UNITED STATES | [REDACTED] |
| 4008 | R FLEMING CORBITT | TOD CHRISTINA C JONES | 321 FORT WORTH STREET | HAMPTON | VA | 23669-1204 | UNITED STATES | [REDACTED] |
| 4009 | R JAMES MACALEER | MKT: BEAR STEARNS LG CAP | PO BOX 255 | WESTTOWN | PA | 19395 | UNITED STATES | [REDACTED] |
| 4010 | R K MELLON CTF #3 C/O BNY MELLON | | BNY MELLON CENTER, 37TH FLOOR | PITTSBURGH | PA | 5258-0001 | UNITED STATES | [REDACTED] |
| 4011 | R MARK MALLORY TTEE | U/A DTD 12/30/1999 BY R MARK MALLORY | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 | UNITED STATES | [REDACTED] |
| 4012 | R OSBORNE UAD 10/10/2006 | C/O RICHARD C OSBORNE TTEE | 9810 E THOMPSON PEAK PKWY, LOT 816 | SCOTTSDALE | AZ | 85255 | UNITED STATES | [REDACTED] |
| 4013 | R. DEAN JOLLAY, JR | | 1501 BRIGHTWATERS BLVD. NE ST. PETERSBURG FL 33704-3811 | ST PETERSBURG | FL | 33704-3811 | UNITED STATES | [REDACTED] |
| 4014 | R. J. BROOKS COMMUNITY PROPERTY TRUST | C/O NORTHERN TRUST COMPANY, NA, ROBERT J. BROOKS AND/OR CURRENT TRUSTEE(S) | 3511 N BEAR CANYON RD | TUCSON | AZ | 85749-9455 | UNITED STATES | [REDACTED] |
| 4015 | R. KENT ERICKSON | | 1139 SANDSTONE DRIVE #3, | VAIL | CO | 81657 | UNITED STATES | [REDACTED] |
| 4016 | R.B. CARPENTER SUCC-TTEE U/W BLYTH | | | | | | | [REDACTED] |
| 4017 | R.E. GINNA NUCLEAR POWER PLANT LLC MASTER DECOMMISSIONING TRUST | CONSTELLATION ENERGY GROUP | 100 CONSTELLATION WAY SUITE 600C 16TH FLOOR | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 4018 | RABO CAPITAL SERVICES, INC. | RABOBANK NEDERLAND | 245 PARK AVENUE | NEW YORK | NY | 10167 | UNITED STATES | [REDACTED] |
| 4019 | RABOBANK | (COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B.A.) | CROESELAAN 18 UTRECHT NETHERLANDS 3521 CB | UTRECHT | | 3521 CB | NETHERLANDS | [REDACTED] |
| 4020 | RADIOLOGY CONSULTANTS PC 401K | C/O A RODRIGUEZ, J CONLAN, MICHAEL P CARTER | 192 WILDLIFE DR. | ST. SIMONS ISLAND | GA | 31521 | UNITED STATES | [REDACTED] |
| 4021 | RAE F PATTERSON SELF TRUST | C/O MRS RAE F PATTERSON AND/OR CURRENT TRUSTEE(S) | 400 S NORTHWEST HWY UNIT 302 | PARK RIDGE | IL | 60068-4906 | UNITED STATES | [REDACTED] |
| 4022 | RAFAEL ORDONEZ REVOCABLE LIVING TRUST DTD. JUNE 9, 2009 | C/O MR. RAFAEL A. ORDONEZ AND/OR CURRENT TRUSTEE(S) | APOLLO SHIP CHANDLERS, INC. 1775 NW 70TH AVE. | MIAMI | FL | 33126-1341 | UNITED STATES | [REDACTED] |
| 4023 | RAFFERTY ASSET MANAGEMENT, LLC | DANIEL O'NEILL | 33 WHITEHALL ST., 10TH FL. | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 4024 | RAFI GLOBAL EQUITY FUND | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU | TOKYO | | 100-0004 | JAPAN | [REDACTED] |
| 4025 | RALPH D. LOWENSTEIN JR | | 333 E 41ST ST APT 3C | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4026 | RALPH GOETTING JR | | 13621 PERDIDO KEY DR UNIT E1201 | PENSACOLA | FL | 32507 | UNITED STATES | [REDACTED] |
| 4027 | RALPH W GOETTING JR 2000 TRUST | C/O RALPH W GOETTING JR AND/OR CURRENT TRUSTEE(S) | 13621 PERDIDO KEY DR UNIT E1201 | PENSACOLA | FL | 32507 | UNITED STATES | [REDACTED] |
| 4028 | RALPH W GOETTING JR ROLLOVER IRA | TD AMERITRADE INC CUSTODIAN | 13621 PERDIDO KEY DR UNIT E1201 | PENSACOLA | FL | 32507 | UNITED STATES | [REDACTED] |
| 4029 | RAMACHANDRA N KURUP | FMT CO CUST IRA ROLLOVER | 8619 ADRIA CT | ORLAND PARK | IL | 60462 | UNITED STATES | [REDACTED] |
| 4030 | RAMEY & FLOCK PC PS PLAN | C/O FAO GREGORY SMITH | TON CREEK CIR | TYLER | TX | 75707-1676 | UNITED STATES | [REDACTED] |
| 4031 | RAMIUS SECURITIES LLC | NATIONAL CORPORATE RESEARCH, LTD. | 666 THIRD AVE, 26TH FL | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4032 | RAMONA G HOWARD LIV TRUST U/A 1/18/96 | C/O RAMONA G HOWARD AND/OR CURRENT TRUSTEE(S) | 15084 GREEN CIRCLE DRIVE | CHESTERFIELD | MO | 63017 | UNITED STATES | [REDACTED] |
| 4033 | RAMONA R AND BONITA DIAZ | | 246 N BROCKWAY | PALATINE | IL | 60067-5059 | UNITED STATES | [REDACTED] |
| 4034 | RAMONA R DIAZ AND BONITA DIAZ | JTWROS | 246 N BROCKWAY | PALATINE | IL | 60067 | UNITED STATES | [REDACTED] |
| 4035 | RANDALL GLENN PIANT AND JULIE ANN PIANT | JT TEN | 18 W IMPERIAL ST | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 4036 | RANDALL M TOIG MD TR | RANDALL M TOIG MD AND/OR CURRENT TRUSTEE(S) | 680 N LAKE SHORE DR #830 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 4037 | RANSON AND NORMA WEBSTER | | 100 W. LIBERTY STREET, SUITE 1100 | RENO | NV | 89501 | UNITED STATES | [REDACTED] |
| 4038 | RAPPAPORT FAMILY TRUST U/A DTD 06/04/1992 | C/O NANETTE ROSENBERG AND MARJORIE ROZMAN TTEES | 904 COBB RD W | WATER MILL | NY | 11976 | UNITED STATES | [REDACTED] |
| 4039 | RAPTOR STAT ARB AVG PRICE A/C | ATTN: EQUITY DERIVATIVES | N BROTHERS INC. 745 7TH AVE, 13TH FL. | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4040 | RAY A. ANDERSON (IRA) AS FCC CUSTODIAN | | 286 MUIRFIELD | VALPARAISO | IN | 46385-6208 | UNITED STATES | [REDACTED] |
| 4041 | RAYMOND & ANNA SCHROER TRUST U/A DTD 09/28/2006 | C/O ANNA B SCHROER, SUSAN S FREDERICK, | ANNA B SCHROER TTEE SUSAN S FREDERICK TTEE U/A DTD 09/28/2006 RAYMOND & ANNA SCHROER TRUST 1034 LIBERTY PARK DR APT 205 | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| 4042 | RAYMOND A ECKHART AND MARGARET E ECKHART | JT TEN | 4210 WOODLYNNE LANE | ORLANDO | FL | 32812 | UNITED STATES | [REDACTED] |
| 4043 | RAYMOND A ECKHART AND MARGARET E ECKHART | | 4210 WOODLYNNE LANE | ORLANDO | FL | 32812-7560 | UNITED STATES | [REDACTED] |
| 4044 | RAYMOND A. UZANAS | CGM ROTH CONVERSION IRA CUST | P.O. BOX 7 | STONINGTON | CT | 06378-0007 | UNITED STATES | [REDACTED] |
| 4045 | RAYMOND DELESCAILLE | | 4606 HOGAN STREET | CORPUS CHRISTI | TX | 78413 | UNITED STATES | [REDACTED] |
| 4046 | RAYMOND FALK | 1-11-7-3701 TSUKUDA CHUO-KU | | TOKYO | | 1040051 | JAPAN | [REDACTED] |
| 4047 | RAYMOND J ALLEN LIVING TRUST U/A DTD 06/06/88 | C/O RAYMOND J ALLEN AND/OR CURRENT TRUSTEE(S) | 1017 35TH ST | OAK BROOK | IL | 60523 | UNITED STATES | [REDACTED] |
| 4048 | RAYMOND J MCCUTCHEON | | 13 WHITE PINE LN | SETAUKET | NY | 11733 | UNITED STATES | [REDACTED] |
| 4049 | RAYMOND J MCCUTCHEON AND AUDREY E MCCUTCHEON JTWROS | | 13 WHITE PINE LN. | SETAUKET | NY | 11733 | UNITED STATES | [REDACTED] |
| 4050 | RAYMOND J STANCY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6236 N OAK PARK AVE | CHICAGO | IL | 60631 | UNITED STATES | [REDACTED] |
| 4051 | RAYMOND JAMES & ASSOCIATES INC | | 880 CARILLON PKWY P O BOX 12749 | ST PETERSBURG | FL | 33733-2749 | UNITED STATES | [REDACTED] |
| 4052 | RAYMOND JOHN FRANK, TR UA 03/07/00 REVOCABLE TRUST | C/O RAYMOND JOHN FRANK, TRUSTEE | 300 THAMES PKWY APT 2K | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 4053 | RAYMOND M LUTHY TRUST U/A | C/O ELAINE A LUTHY AND/OR CURRENT TRUSTEE(S) | 4220 SE HENDERSON STREET | PORTLAND | OR | 97206-8430 | UNITED STATES | [REDACTED] |
| 4054 | RAYMOND SALVATORE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 4215 CORNWALL AVE | ORANGE | CA | 92867 | UNITED STATES | [REDACTED] |
| 4055 | RAYTHEON MASTER PENSION TRUST LARGE CAP/LONG/SHORT | C/O CURRENT TRUSTEE(S) | 870 WINTER STREET | WALTHAM | MA | 2451 | UNITED STATES | [REDACTED] |
| 4056 | RAYTHEON MASTER PENSION TRUST LARGE CAP/LONG/SHORT | C/O CURRENT TRUSTEE(S) | 135 SANTILLI HIGHWAY | EVERETT | MA | 02149-1906 | UNITED STATES | [REDACTED] |
| 4057 | RAYTHEON MASTER TRUST | | | | | | | [REDACTED] |
| 4058 | RAYTHEON MASTER TRUST MARKET NEUTRAL | | | | | | | [REDACTED] |

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 4059 RB&W/GAMCO | ATTN: ELIZABETH BORIS | 6065 PARKLAND BLVD. | CLEVELAND | OH | 44124 | UNITED STATES | [REDACTED] |
| 4060 RBC CAPITAL MARKETS, LLC F/K/A RBC CAPITAL MARKETS CORPORATION | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4061 RBC CAPITAL MARKETS, LLC f/k/a RBC Capital Markets Corporation | | 3 World Financial Center, 200 Vesey St. | New York | NY | 10281-8098 | UNITED STATES | [REDACTED] |
| 4062 RBC DEXIA INVESTOR | SERVICES BANK S.A. | 14, RUE PORTE DE FRANCE ESCH-SUR-ALZETTE | | | L-4360 | LUXEMBOURG | [REDACTED] |
| 4063 RBC DISB/MIGROS AST US. | | 69 ROUTE D'ESCH | | | | LUXEMBOURG | [REDACTED] |
| 4064 RBC O'SHAUGHNESSY U.S. VALUE FUND | | 237 PARK AVE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4065 RBS AS TRUSTEE | BLACKROCK NORTH AMERICAN EQUITY TRACKER FUND TRUST ACCTS | BANK OF NEW YORK EUROPE LTD 8-9 HARBOUR EX | LONDON | | EC4R 9AS | UNITED KINGDOM | [REDACTED] |
| 4066 RBS CITIZENS N.A. | C/O CITIZENS FINANCIAL GROUP INC | ONE CITIZENS PLAZA | PROVIDENCE | RI | 60045-4223 | UNITED STATES | [REDACTED] |
| 4067 RBS DEP SKANDIA SF US EQ FD QMA | | | | | | | [REDACTED] |
| 4068 RCCI MANAGEMENT, LLC | GABELLI ASSET MANAGEMENT CO PLEDGED TO ML LENDER | 677 AHUA ST | HONOLULU | HI | 96819 | UNITED STATES | [REDACTED] |
| 4069 RE GALLEON MANAGEMENT LP | GALLEON BUCCANEERS OFFISHORE BANK OF BERMUDAY (CAYMAN) LTD | BERMUDAY HOUSE BAC P.O. BOX 513 ROYS DRIVE GT | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS | [REDACTED] |
| 4070 RE GS INVESTMENT STRAT LLC | LIBERTY HARBOR MASTER FD 1 LP | C/O WALKERS SPV LTD WALKER HOUSE P.O. BOX 908 87 MARY STREET | GEORGE TOWN | | KY1-1103 | CAYMAN ISLANDS | [REDACTED] |
| 4071 RE MAGNETAR FINANCIAL LLC | MAGNETAR CAPITAL MST FD LTD M&C CORPORATE SERVICES LTD | P.O. BOX 309 UGLAN HOUSE SOUTH CHURCH STREET | | | KY1-1104 | CAYMAN ISLANDS | [REDACTED] |
| 4072 RE SRI GENPAR LP | SRI FUND LP (HEALTHCARE) | REGATTA OFFICE PARK P.O. BOX 31106 WEST BAY RD | | | KY1-1205 | CAYMAN ISLANDS | [REDACTED] |
| 4073 READER'S DIGEST ASSOCIATION INC. | RETIREMENT PLAN LCV | C/O WILLIAM H. MAGILL, TREASURER 750 THIRD AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4074 REARDON, JOHN E AND JANN M REARDON AS TRUSTEES OF THE TRUST BY JOHN AND JANN REARDON U/A DTD 11/03/1999 | | 1325 N ASTOR ST APT 4 | CHICAGO | IL | 60610-2343 | UNITED STATES | [REDACTED] |
| 4075 REBECCA B SANDA | SINGAPORE UNIT 03-05 EDEN SPRING 11C BALMORAL ROAD | 259798 SINGAPORE (SGP) | | | 259798 | SINGAPORE | [REDACTED] |
| 4076 REBECCA VANDER VEEN | | 348 STURGES PARKWAY | ELMHURST | IL | 60126 | UNITED STATES | [REDACTED] |
| 4077 RED DIAMOND PASS US EQ LTD-INV ADV | ATTN: LARRY WOLF RED DIAMOND LTD | 619 LINDA STREET SUITE 200 ROCKY RIVER OH 44116 | ROCK RIVER | OH | 44116 | UNITED STATES | [REDACTED] |
| 4078 RED GIANTS PRODUCTIONS INC | | 5900 WILSHIRE BLVD., SUITE 600 | LOS ANGELES | CA | 90036 | UNITED STATES | [REDACTED] |
| 4079 REDACTED | | | | | | | [REDACTED] |
| 4080 REDBOURN PARTNERS LTD | CAMDEN ASSET MANAGEMENT C/O CITCO FUND SERVICES LTD | REGATTA OFFICE PRK CORP CENTRE P.O. BOX 31106 WEST BAY RD | | | KY1-1205 | CAYMAN ISLANDS | [REDACTED] |
| 4081 REDWOOD MASTER FUND LTD | REDWOOD CAPITAL MGMT | 910 SYLVAN AVE STE 130 | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES | [REDACTED] |
| 4082 REED US RETIREMENT PLAN | (REED ELSEVIER) | MICA 275 WASHINGTON ST. | NEWTON | MA | 2458 | UNITED STATES | [REDACTED] |
| 4083 REFORM PENSION BOARD LCV | | 355 LEXINGTON AVENUE | NEW YORK | NY | 10017-6603 | UNITED STATES | [REDACTED] |
| 4084 REGENCE BC/BS OF OREGON | | 200 SW MARKET STREET | PORTLAND | OR | 97201 | UNITED STATES | [REDACTED] |
| 4085 REGENCE BLUESHIELD | | 1800 NINTH AVENUE PO BOX 21267 MS S1025 | SEATTLE WASHING | ON | 98111-3267 | UNITED STATES | [REDACTED] |
| 4086 REGENTATLANTIC CAPITAL, LLC | | 1200 MOUNT KEMBLE AVE. | MORRISTOWN | NY | 07960 | UNITED STATES | [REDACTED] |
| 4087 REGENTS OF THE UNIVERSITY OF MICHIGAN | | 101 NORTH MAIN STREET STE 525 | ANN ARBOR | MI | 48104-5517 | UNITED STATES | [REDACTED] |
| 4088 REGENTS OF UNIVERSITY OF CALIFORNIA | C/O SHERRY L. LANSING | 1111 BROADWAY, SUITE 1400 | OAKLAND | CA | 94607-9828 | UNITED STATES | [REDACTED] |
| 4089 REGIONAL TRANSPORTATION DISTRICT - SALARIED EMPLOYEES PENSION TRUST | C/O CURRENT TRUSTEE(S) | 7010 NORTH BROADWAY, SUITE 106 | DENVER | CO | 80221 | UNITED STATES | [REDACTED] |
| 4090 REGIONS BANK | C/O CSC LAWYERS INCORPORATING SVC. INC. | 150 S. PERRY ST. | MONTGOMERY | AL | 36104 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4091 | REGIONS FINANCIAL CORPORATION | JAMES E. MEIGS | 417 N. 20TH ST. | BIRMINGHAM | AL | 35202 | UNITED STATES | [REDACTED] |
| 4092 | REICHHOLD, INC. | | 2400 ELLIS ROAD | DURHAM | NC | 27703 | UNITED STATES | [REDACTED] |
| 4093 | REILLY, CHRISTOPHER | | 289 SIESTA AVE | THOUSAND OAKS | CA | 91360 | UNITED STATES | [REDACTED] |
| 4094 | RELATIVE VALUE AVERAGE PRICE EQUITIES | | LEHMAN BROTHERS INC 745 7TH AVE, 16TH FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4095 | RELATIVE VALUE FD LP | HIGHBRIDGE EVENT DRVIEN RE HIGHBRIDGE CAP MGMT LLC | 1209 ORANGE ST | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4096 | RELATIVE VALUE LTD | HIGHBRIDGE EVENT DRIVEN RE HIGHBRIDGE CAP MGMT LLC | P.O. BOX 309GT UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | | KY1-1206 | CAYMAN ISLANDS | [REDACTED] |
| 4097 | RELIANCE TRUST CO. | C/O CURRENT TRUSTEE(S) | 1100 ABERNATHY RD. NORTHPARK BUILDING, STE. 400 | ATLANTA | GA | 30328 | UNITED STATES | [REDACTED] |
| 4098 | REMPEL BROTHERS | ANAGING AGENT | 5608 ROCKWELL DR. | BAKERSFIELD | CA | 93308 | UNITED STATES | [REDACTED] |
| 4099 | RENAISSANCE FUND ADVISORS | | 23 GREEN ST # 207 | HUNTINGTON | NY | 11743 | UNITED STATES | [REDACTED] |
| 4100 | RENATE J. TUCKER REVOCABLE LIVING TRUST | C/O RENATE J. TUCKER AND/OR CURRENT TRUSTEE(S) | 502 W. HILLCREST BLVD. | MONROVIA | CA | 91016-1525 | UNITED STATES | [REDACTED] |
| 4101 | RENEE E CASTELLUZZO TRUST U/A DTD 01/14/2000 | C/O RENEE E CASTELLUZZO AND/OR CURRENT TRUSTEE(S) | 409 S CUMBERLAND AVE | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 4102 | RENEE H MILLER LIVING TRUST U/A DTD 12/13/97 | C/O RENEE H MILLER AND/OR CURRENT TRUSTEE(S) | 430 E PALMYRA AVE | ORANGE | CA | 92866 | UNITED STATES | [REDACTED] |
| 4103 | RENEE H. MILLER LIVING TRUST | C/O MILLER, RENEE H. AND/OR CURRENT TRUSTEE(S) | 430 E. PALMYRA AVENUE | ORANGE | CA | 92866 | UNITED STATES | [REDACTED] |
| 4104 | REORG DTC MONEY | ATTN: CAREY THOMPSON | | | | | | [REDACTED] |
| 4105 | REORG MANDATORY PROCESSING A/C | | 101 HUDSON STREET | JERSEY CITY | NJ | 07302-3915 | UNITED STATES | [REDACTED] |
| 4106 | REPUBLIC BANK AND TRUST CO. | REPUBLIC CORPORATE CTR. | 601 W. MARKET STREET | LOUISVILLE | KY | 40202 | UNITED STATES | [REDACTED] |
| 4107 | RESIDUARY TRUST B-2 UNDER THE 1986 SANDRETTI LIVING TRUST | DIANE S GORMAN AND RONALD A SANDRETTI TTEES | 332 CASTLE ROCK RD | WALNUT CREEK | CA | 94598-4519 | UNITED STATES | [REDACTED] |
| 4108 | RESNICK FAMILY LP | | 16355 MIRASOL WAY | DELRAY BEACH | FL | 33446-2370 | UNITED STATES | [REDACTED] |
| 4109 | RETIREMENT PROGRAM PLAN FOR EMPLOYEES OF CERTAIN EMPLOYERS AT THE U.S. DEPARMENT OF ENERGY FACILITIES AT OAK RIDGE TENN | ATTN: MAUREEN WILLIAMS, MANAGER PENSION AND SAVINGS INVESTMENTS BWXT Y-12 LLC | 602 SCARBORO RD. MAIL STOP 8258 | OAK RIDGE | TN | 37830 | UNITED STATES | [REDACTED] |
| 4110 | RETIREMENT SYSTEM OF ALABAMA | C/O ATTORNEY GENERAL LUTHER STRANGE | C/O DALE WEAVER 135 SOUTH UNION STREET | MONTGOMERY | AL | 36130-2150 | UNITED STATES | [REDACTED] |
| 4111 | REUBEN E CALOW LIVING TRUST UA 11/03/98 | C/O BARBARA A CALOW, REUBEN E CALOW, AND/OR CURRENT TRUSTEE(S) | 13800 STONE JUG RD | BATTLE CREEK | MI | 49015 | UNITED STATES | [REDACTED] |
| 4112 | REV LIV TR OF JOEL S MARKS ESOP ROLLOVER U/A/D 03-30-2006 | C/O JOEL MARKS AND/OR CURRENT TRUSTEE(S) | 411 N. NEW RIVER DR. E #2206 | FT. LAUDERDALE | FL | 33301-8118 | UNITED STATES | [REDACTED] |
| 4113 | REV SHELDON COOPER INS TR U/A 4/25/67 | C/O SHELDON COOPER AND/OR CURRENT TRUSTEE(S) | 3100 SHERIDAN RD #2-C | CHICAGO | IL | 60657 | UNITED STATES | [REDACTED] |
| 4114 | REVERE STREET SECURITIES LLC | | 5 REVERE ST. | CAMBRIDGE | MA | 2138 | UNITED STATES | [REDACTED] |
| 4115 | REX L STURM | RBC CAPITAL MARKETS IRA | C/O PHONOVISUAL PRODUCTS PO BOX 90 | SHARPSBURG | MD | 21782-0090 | UNITED STATES | [REDACTED] |
| 4116 | REX L STURM TRUST | C/O REX L STURM CARE OF PHONOVISUAL PRODUCTS AND/OR CURRENT TRUSTEE(S) | P O BOX 1410 | GERMANTOWN | MD | 20875 | UNITED STATES | [REDACTED] |
| 4117 | REX L STURM TRUST DTD 7/15/99 | C/O REX L STURM AND/OR CURRENT TRUSTEE(S) | PO BOX 90 | SHARPSBURG | MD | 21782-0090 | UNITED STATES | [REDACTED] |
| 4118 | REX LOGAN STURM JR. | | 21730 PEACHTREE ROAD PO BOX 341 | BARNESVILLE | MD | 20838 | UNITED STATES | [REDACTED] |
| 4119 | REX LOGAN STURM, JR | | PO BOX 341 21730 PEACHTREE ROAD | BARNESVILLE | MD | 20838-0341 | UNITED STATES | [REDACTED] |
| 4120 | REX R MULL AND NANCY B MULL JT TEN | | 600 OLEANDER AVE | BAKERSFIELD | CA | 93304-2043 | UNITED STATES | [REDACTED] |
| 4121 | REXNORD-ZURN HOLDINGS INC. MASTER TRUST | US INDUSTRIES, INC. AND/OR CURRENT TRUSTEE(S) | 777 S FIAGLER DRIVE | WEST PALM BEACH | FL | 33401 | UNITED STATES | [REDACTED] |
| 4122 | RGM FOR GA MATTESON III 12/30/70 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4123 | RHETA R. SMITH | | 2223 PINE STREET | PHILADELPHIA | PA | 19103 | UNITED STATES | [REDACTED] |
| 4124 | RHETT BUTLER, AGENT | | 861 MELODY ROAD | LAKE FOREST | IL | 60045-2043 | UNITED STATES | [REDACTED] |
| 4125 | RHS FAMILY PARTNERSHIP LTD | C/O RICHARD STRASSER | 123 KEMP RD EAST | GREENSBORO | NC | 27410 | UNITED STATES | [REDACTED] |
| 4126 | RHUMBLINE S.A. FREE S&P INDEX | | 30 ROWES WHARF | BOSTON | MA | 2171 | UNITED STATES | [REDACTED] |
| 4127 | RIC DIVERSIFIED EQUITY | RUSSELL INVESTMENTS | 1301 SECOND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 4128 | RICHARD & CAROL ASKIN, U/A DTD 09/27/1990 ASKIN FAMILY TRUST | RICHARD & CAROL ASKIN TTEE | 13650 MARINA POINTE DR UNIT 15 UNIT 1503 | MARINA DEL REY | CA | 90292-9292 | UNITED STATES | [REDACTED] |
| 4129 | RICHARD & DESPINA HAIGLER, RICHARD & DESPINA HAIGLER LIVING TRUST UA 11/04/91 | C/O CURRENT TRUSTEE(S) | 810 LEMOS LN | FREMONT | CA | 94539-3776 | UNITED STATES | [REDACTED] |
| 4130 | RICHARD & DIANE KUCERA TR U/A/D 03-23-2007 | C/O RICHARD A. KUCERA, DIANE A KUCERA TTEE | 218 W WITCHWOOD | LAKE BLUFF | IL | 60044-2449 | UNITED STATES | [REDACTED] |
| 4131 | RICHARD & GAYLE LANDUYT TR U/A DTD 11/16/1991 | C/O G LANDUYT & R LANDUYT AND/OR CURRENT TRUSTEE(S) | 4130 TERRAMERE | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | [REDACTED] |
| 4132 | RICHARD 0 KEARNS REVOCABLE TRUST | C/O NORTHERN TRUST COMPANY , NA, RICHARD O. KEARNS AND/OR CURRENT TRUSTEE(S) | 2540 DEL LAGO DR | FT LAUDERDALE | FL | 33316-2304 | UNITED STATES | [REDACTED] |
| 4133 | RICHARD A PITINO | | YUM CENTER 2432 SOUTH FLOYD STREET | LOUISVILLE | KY | 40209-1805 | UNITED STATES | [REDACTED] |
| 4134 | RICHARD A. ASNT-PAYNE | | 3175 CASTLE CANYON AVENUE | HENDERSON | NV | 89052 | UNITED STATES | [REDACTED] |
| 4135 | RICHARD A. FORSYTHE REV TRUST UA JAN 22 1985 | C/O RICHARD A. FORSYTHE AND/OR CURRENT TRUSTEE(S) | SANDBOX TRADING ACCOUNT TWR 3, INC 400 CENTRAL AVE, STE 306 | NORTHFIELD | IL | 60093 | UNITED STATES | [REDACTED] |
| 4136 | RICHARD AND BERNADETTE COOLEY | | 4427 HARVEY AVE | WESTERN SPRINGS | IL | 60558-1646 | UNITED STATES | [REDACTED] |
| 4137 | RICHARD AND LORRAINE ERNST | | 55 RIBBON ST | FRANKLIN SQ | NY | 11010 | UNITED STATES | [REDACTED] |
| 4138 | RICHARD B COHEN REV TRUST | C/O RICHARD B COHEN AND/OR CURRENT TRUSTEE(S) | 7 CORPORATE DRIVE | KEENE | NH | 3431 | UNITED STATES | [REDACTED] |
| 4139 | RICHARD B. COHEN REVOCABLE TRUST | | C/O RICHARD B. COHEN OR CURRENT TRUSTEE C&S WHOLESALE GROCERS 7 CORPORATE DRIVE | KEENE | NH | 03431 | UNITED STATES | [REDACTED] |
| 4140 | RICHARD BURRELL MADDOX | IRA TD AMERITRADE CLEARING CUSTODIAN | 101 MAULDEN ST | SPARTANBURG | SC | 29302-4032 | UNITED STATES | [REDACTED] |
| 4141 | RICHARD C. FREEDMAN AND LYNDA M. FREEDMAN | | 6677 SILVERMOUND DRIVE | MENTOR | OH | 44060-8416 | UNITED STATES | [REDACTED] |
| 4142 | RICHARD D DUDLEY | | 3713 VISTA CIRCLE | WAUSAU | WI | 54403-8135 | UNITED STATES | [REDACTED] |
| 4143 | RICHARD DARDEN | TOD RULES | 2033 WATER KEY DR | WINDERMERE | FL | 34786-5801 | UNITED STATES | [REDACTED] |
| 4144 | RICHARD DEAN LEWIS AND CAROLYN LEE LEWIS JT TEN | | 3060 MARK AVE | SANTA CLARA | CA | 95051-2333 | UNITED STATES | [REDACTED] |
| 4145 | RICHARD DUFFIELD | TIMOTHY N GARDNER + CHARLES R PLAYER JR TR IRREV PRESENT INTEREST TR DTD 12 27 83 UA NATALIE MCCORMICK MILLER AND/OR CURRENT TRUSTEE(S) | ATTN CHARLES R PLAYER JR PO BOX 401 | BARNESVILLE | MD | 20838-0401 | UNITED STATES | [REDACTED] |
| 4146 | RICHARD G BROWN | | 2074 IMPERIAL CIR | NAPLES | FL | 34110-1089 | UNITED STATES | [REDACTED] |
| 4147 | RICHARD GERING | | 117 SOUTH 3RD AVE | WAUSAU | WI | 54401 | UNITED STATES | [REDACTED] |
| 4148 | RICHARD H COPP REV LIV TRUST U/A DTD 03/25/92 | C/O RICHARD H COPP AND/OR CURRENT TRUSTEE(S) | PO BOX 177 | HILLSDALE | MI | 49242 | UNITED STATES | [REDACTED] |
| 4149 | RICHARD H SCHWAMB | | 3324 PEACHTREE RD. UNIT 2908 | ATLANTA | GA | 30326 | UNITED STATES | [REDACTED] |
| 4150 | RICHARD H. RICCIARDI & CHER DELLIN RICCIARDI JT WROS | | 75860 SARAZEN WAY | PALM DESERT | CA | 92211-8934 | UNITED STATES | [REDACTED] |
| 4151 | RICHARD HAIGLER | | 810 LEMOS LN | FREMONT | CA | 94539-3776 | UNITED STATES | [REDACTED] |
| 4152 | RICHARD J HOFFMAN | | 1910 ST JOE CENTER RD #12 | FORT WAYNE | IN | 46825-5000 | UNITED STATES | [REDACTED] |
| 4153 | RICHARD J ORTHWEIN REV TRUST DTD 3/13/01 | C/O RICHARD J ORTHWEIN AND/OR CURRENT TRUSTEE(S) | PO BOX 14180 | OKLAHOMA CITY | OK | 73113-0180 | UNITED STATES | [REDACTED] |
| 4154 | RICHARD J WOODY IRA | C/O RAYMOND JAMES & ASSOCIATES, INC., CSDN | 960 VINDALE RD | TAVARES | FL | 32778-5644 | UNITED STATES | [REDACTED] |
| 4155 | RICHARD J WOSTICK | | 1000 E MAPLE AVE USML | MUNDELEIN | IL | 60060 | UNITED STATES | [REDACTED] |
| 4156 | RICHARD J. MOONEY (IRA) | AS FCC CUSTODIAN | 80 BUCCANEER BEND | CAPE HAZEL | FL | 33946-2209 | UNITED STATES | [REDACTED] |
| 4157 | RICHARD JAMES BAMISH | | 6401 SEASHORE DRIVE | NEWPORT BEACH | CA | 92663 | UNITED STATES | [REDACTED] |
| 4158 | RICHARD KALLENBERGER AND NANCY KALLENBERGER | JTWROS | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908 | UNITED STATES | [REDACTED] |
| 4159 | RICHARD L GOLDSTEIN | | 14223 GREENCROFT LN | HUNT VALLEY | MD | 21030 | UNITED STATES | [REDACTED] |
| 4160 | RICHARD L. PHILLIPS | | PO BOX 2891 | REDMOND | WA | 98073-2891 | UNITED STATES | [REDACTED] |
| 4161 | RICHARD M ADER | | 3250 SANDOWN PARK RD | KESWICK | VA | 22947 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4162 | RICHARD M AND ELLEN J VANDER MEER | | 11600 HOLMES AVE | PALOS PARK | IL | 60464-1045 | UNITED STATES | [REDACTED] |
| 4163 | RICHARD M. BASOCO AND CARYL W. BASOCO | JTWROS | 1706 SOUTH ROAD | BALTIMORE | MD | 21209 | UNITED STATES | [REDACTED] |
| 4164 | RICHARD MAK AND HOA AI TU | | 8 CHARITY | IRVINE | CA | 92612-3255 | UNITED STATES | [REDACTED] |
| 4165 | RICHARD MORABITO | CGM IRA ROLLOVER CUSTODIAN | 3705 N. NORDICA AVE. | CHICAGO | IL | 60634 | UNITED STATES | [REDACTED] |
| 4166 | RICHARD MOY IRA | MERRILL LYNCH CUST | 8455 W CASTLE ISLAND AVE | CHICAGO | IL | 19355 | UNITED STATES | [REDACTED] |
| 4167 | RICHARD P. SIMMONS | | 79 QUAKER HOLLOW ROAD | SEWICKLEY | PA | 15143-9353 | UNITED STATES | [REDACTED] |
| 4168 | RICHARD PANIAGUA | | PO BOX 301 | SAWYER | MI | 49125 | UNITED STATES | [REDACTED] |
| 4169 | RICHARD R. SCHMALTZ | | 4484 SPRING IS | OKATIE | SC | 29909-4735 | UNITED STATES | [REDACTED] |
| 4170 | RICHARD ROTT | | 502 BRIAR PLACE | CHICAGO | IL | 60657-4652 | UNITED STATES | [REDACTED] |
| 4171 | RICHARD RYAN | TRUSTEE OF RESERVATIONS | 572 ESSEX STREET | BEVERLY | MA | 1915 | UNITED STATES | [REDACTED] |
| 4172 | RICHARD S. CATALANO | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 4173 | RICHARD T YU | AMERITRADE INC CUSTODIAN | 3027 COLLEGE AVE | BERKELEY | CA | 94705 | UNITED STATES | [REDACTED] |
| 4174 | RICHARD T YU | | 3027 COLLEGE AVE | BERKELEY | CA | 94705-2535 | UNITED STATES | [REDACTED] |
| 4175 | RICHARD T. GARRETT | CGM IRA CUSTODIAN | 2030 WEST 19TH STREET | CLEVELAND | OH | 44113-3549 | UNITED STATES | [REDACTED] |
| 4176 | RICHARD T. YU IRA FBO RICHARD T. YU PERSHING LLC AS CU ACCT CLOSED | | 3027 COLLEGE AVE. | BERKELEY | CA | 94705-2535 | UNITED STATES | [REDACTED] |
| 4177 | RICHARD TRIEST LVG TRUST U/A DTD 2-29-96 | C/O RICHARD R TRIEST AND/OR CURRENT TRUSTEE(S) | 413 S 13TH STREET | ST CHARLES | IL | 60174 | UNITED STATES | [REDACTED] |
| 4178 | RICHARD W MCINTOSH AND JENIFER B MCINTOSH | | 14702 QUAIL FARMS ROAD | CYPRESS | TX | 77429-3584 | UNITED STATES | [REDACTED] |
| 4179 | RICHARD W WATTS (IRA) | AS FCC CUSTODIAN | 22701 LAKE RD #101-103 | ROCKY RIVER | OH | 44116-1058 | UNITED STATES | [REDACTED] |
| 4180 | RICHARD Y CHAO INTERESTS LTD | | 15 SAILCREST | NEWPORT COAST | CA | 92657 | UNITED STATES | [REDACTED] |
| 4181 | RICHMAN GREER PA 401K PROFIT SHARING PLAN | ATTN: GEORGETTE G. TRELLES | 201 S BISCAYNE BLVD, 10TH FL | MIAMI | FL | 33131 | UNITED STATES | [REDACTED] |
| 4182 | RICHMOND CAPITAL MASTER FD LTD | | 1 HAWTHORNE LANE | WESTPORT | CT | 6880 | UNITED STATES | [REDACTED] |
| 4183 | RICHMOND ENHANCED CAPITAL LP | | 1 HAWTHORNE LANE | WESTPORT | CT | 6880 | UNITED STATES | [REDACTED] |
| 4184 | RICK L COLYER | | PO BOX 345 | JOHNSTON CITY | IL | 62951 | UNITED STATES | [REDACTED] |
| 4185 | RICOTTA, MARY LOU | | 1871 HARING ST. APT. C | BROOKLYN | NY | 11229-3209 | UNITED STATES | [REDACTED] |
| 4186 | RIEF RMP LLC | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4187 | RIEF TRADING LLC | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 4188 | RIKOON CARRET | MARCO VEGA DIRECTOR - OPERATIONS | MARCO VEGA DIRECTOR - OPERATIONS | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 4189 | RIP INVESTMENTS LP GABELLI LARGE CAP VALUE (RIPLCVGB) | C/O MATTHEW KAMENS, ESQUIRE | COZEN O'CONNOR 1900 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES | [REDACTED] |
| 4190 | RISK 14 | | 745 7TH AVE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4191 | RISK 17 | | LEHMAN BROTHERS INC 745 7TH AVE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4192 | RISK FACIL 99: CLOSE/RISK | U.S. SHARES PROGRAMS | PROGRAM TRADING MANAGER 9 W. 57TH STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 4193 | RIVERSOURCE ABSOLUTE RETURN | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 4194 | RIVERSOURCE ABSOLUTE RETURN FUND LP | ATTN: RICHARD C DLUZNIEWSKI | 100 PARK AVENUE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4195 | RIVERSOURCE ENHANCED ABSOLUTE RETURN | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 4196 | RIVERSOURCE STRATEGIC INCOME ALLOCATION FUND (MERGED INTO COLUMBIA STRATEGIC ALLOCATION FUND) | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 4197 | RIVERSOURCE VP – DYNAMIC EQUITY FUND | C/O MICHAEL M. KRAUSS | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 4198 | RMH INDEX FUND LLC | ATTN: MS. TERRI MAYBEE CFO | CINQUAPIN TRUST CO 2501 MCGEE ST. | KANSAS CITY | MO | 64108-2615 | UNITED STATES | [REDACTED] |
| 4199 | ROBECO INSTITUTIONAL ASSET MANAGEMENT BV | | COOL SIHGEL 120 | ROTTERDAM | | 3011 AG | NETHERLANDS | [REDACTED] |
| 4200 | ROBERT & MILDRED HARRIS TRUST 7H-249 | C/O ROBERT N HARRIS AND/OR CURRENT TRUSTEE(S) | SUNRISE SENIOR LIVING BEVERLY 201 N CRESCENT DR APT 301 | BEVERLY HILLS | CA | 90210-6169 | UNITED STATES | [REDACTED] |
| 4201 | ROBERT A GERNAND AND DIANA L GERNAND | | 109 DEVONSHIRE DR | DANVILLE | IL | 61834-5908 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4202 | ROBERT A HABERMANN REVOCABLE TRUST U/A DTD 4/20/99 | C/O ROBERT A HABERMANN AND/OR CURRENT TRUSTEE(S) | 575 W MADISON APT 4709 | CHICAGO | IL | 60661 | UNITED STATES | [REDACTED] |
| 4203 | ROBERT A LANGE | | 1806 HICKORY | ST LOUIS | MO | 63104 | UNITED STATES | [REDACTED] |
| 4204 | ROBERT A STRUTZEL DECLR TRUST U/A 9/28/04 | C/O ROBERT A STRUTZEL AND/OR CURRENT TRUSTEE(S) | 1888 CHASE LN | AURORA | IL | 60502 | UNITED STATES | [REDACTED] |
| 4205 | ROBERT A. & ESTHER G. FOX | | 943 COATES ROAD | MEADOWBROOK | PA | 19046 | UNITED STATES | [REDACTED] |
| 4206 | ROBERT A. FOX & ESTHER FOX | | 165 TOWNSHIP LINE ROAD, SUITE 21 | JENKINTOWN | PA | 19045 | UNITED STATES | [REDACTED] |
| 4207 | ROBERT A. SIMINS AND JAMIE A. SIMINS | | 20 ZABRISKIE TERRACE | MONSEY | NY | 10952-1913 | UNITED STATES | [REDACTED] |
| 4208 | ROBERT B DOLD AND EILEEN C NORRIS | | 501 N PARK RD | LA GRANGE PK | IL | 60526 | UNITED STATES | [REDACTED] |
| 4209 | ROBERT B GREENE JR TRUSTU/A 11/06/86 | C/O ROBERT B GREENE JR AND/OR CURRENT TRUSTEE(S) | 200 E DELAWARE PL # 8F | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 4210 | ROBERT BROOKE ZEVIN ASSOCIATES, INC. | ROBERT BROOKE ZEVIN | 84 STATE ST., STE. 1000 | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 4211 | ROBERT C & NANCY LOBDELL, LOBDELL FAMILY TRUST UA 08/20/96 | C/O CURRENT TRUSTEE(S) | 2439 SHARON OAKS DR | MENLO PARK | CA | 94025-6828 | UNITED STATES | [REDACTED] |
| 4212 | ROBERT C AND MARY T VICKERS | | 20 ALOE CIR | SANTA FE | NM | 87506-1289 | UNITED STATES | [REDACTED] |
| 4213 | ROBERT C. & LAURENA P. HUBER | | 25642 SE 41ST ST | ISSAQUAH | WA | 98029-5728 | UNITED STATES | [REDACTED] |
| 4214 | ROBERT C. AND JUDITH S. NEWMAN | | 2 RANDOM RD. | CHERRY HILLS | CO | 80113 | UNITED STATES | [REDACTED] |
| 4215 | ROBERT C. PALMER, IRA R/O | C/O DELAWARE CHARTER G&T | 2480 DONA ANA RD. SW | DEMING | NM | 88030-7452 | UNITED STATES | [REDACTED] |
| 4216 | ROBERT CHASE | | 3830 ADDISON DR | PEARLAND | TX | 77584 | UNITED STATES | [REDACTED] |
| 4217 | ROBERT D H HARVEY | | 1 LINDSAY LANE | BALTIMORE | MD | 21212-1018 | UNITED STATES | [REDACTED] |
| 4218 | ROBERT D SPARR | | 10 S WILLE ST, APT 206 | MT PROSPECT | IL | 60056 | UNITED STATES | [REDACTED] |
| 4219 | ROBERT D. BOSAU | DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LN | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 4220 | ROBERT D. NELSON | JASA, CHARLES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT D. NELSON | 1131 JUGADOR COURT | LAKE SAN MARCOS | CA | 92078-4834 | UNITED STATES | [REDACTED] |
| 4221 | ROBERT DISHON FAMILY TRUST | C/O 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 | UNITED STATES | [REDACTED] |
| 4222 | ROBERT E AND DIANNE S MATTHEWS | | P.O. BOX 970 | MARIETTA | GA | 30061 | UNITED STATES | [REDACTED] |
| 4223 | ROBERT E LA BLANC & ELIZABETH ANNE LA BLANC FOUNDATION | | 323 HIGHLAND AVE | RIDGEWOOD | NJ | 7450 | UNITED STATES | [REDACTED] |
| 4224 | ROBERT E. LA BLANC | | 323 HIGHLAND AVE | RIDGEWOOD | NJ | 7450 | UNITED STATES | [REDACTED] |
| 4225 | ROBERT EDWARD BELLACK | | 820 S OAKLAND AVE | PASADENA | CA | 91106 | UNITED STATES | [REDACTED] |
| 4226 | ROBERT EDWARD BELLACK AND ADELE J. NESHKIN JTWROS | C/O GRIPPO & ELDEN LLC | JOHN R. MCCAMBRIDGE, ESQUIRE GEORGE R. DOUGHERTY, ESQUIRE MICHAEL W. KAZAN, ESQUIRE 111 S. WACKER DRIVE | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4227 | ROBERT EVANS (IRA) | | 193 W. QUEENS DRIVE | WILLIAMSBURG | VA | 23185-4953 | UNITED STATES | [REDACTED] |
| 4228 | ROBERT EVANS AND NANCY FEIGENBAUM | | 193 W QUEENS DR | WILLIAMSBURG | VA | 23185-4953 | UNITED STATES | [REDACTED] |
| 4229 | ROBERT F FUSON | C/O CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21064 QUENTIN RD | KILDEER | IL | 60047 | UNITED STATES | [REDACTED] |
| 4230 | ROBERT F. SHANNON | | 578 HITCHCOCK HILL RD | WINDHAM | VT | 05359-9653 | UNITED STATES | [REDACTED] |
| 4231 | ROBERT F. WALSH AND GLORIA E. WALSH JTWROS | | 4323 CENTER OAK WOODS | SAN ANTONIA | TX | 78249 | UNITED STATES | [REDACTED] |
| 4232 | ROBERT FARRINGTON | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1801 GIGI LANE | DARIEN | IL | 60561 | UNITED STATES | [REDACTED] |
| 4233 | ROBERT G SCHLOERB TRUST DTD MAY 01 91 | C/O ROBERT G SCHLOERB AND/OR CURRENT TRUSTEE(S) | 5830 STONY ISLAND AVE | CHICAGO | IL | 60637 | UNITED STATES | [REDACTED] |
| 4234 | ROBERT G WITT | FMT CO CUST IRA | 14 MISTFLOWER PL | THE WOODLANDS | TX | 77381 | UNITED STATES | [REDACTED] |
| 4235 | ROBERT G. SPECK | | 4136 TERRACEVIEW N. APT 4 | TOLEDO | OH | 43607 | UNITED STATES | [REDACTED] |
| 4236 | ROBERT GUNTERBERG | | 3518 W 67TH ST | CHICAGO | IL | 60629 | UNITED STATES | [REDACTED] |
| 4237 | ROBERT H CARRIER | IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | 4 FISHERS HILLTOP DR | PITTSFORD | NY | 14534 | UNITED STATES | [REDACTED] |
| 4238 | ROBERT H HARPER | | 391 SHERIDAN RD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 4239 | ROBERT H TACKETT | AS FCC IRA CUSTODIAN | 3800 WINDING WAY | ANDERSON | IN | 46011 | UNITED STATES | [REDACTED] |

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|------|---|---------|------|-------|-----|---------|--------------|
| 4240 | ROBERT J BROOKES, TR U/A 3/10/87 FBO RJ BROOKES & V M BROOKES | C/O BROOKES, ROBERT J AND/OR CURRENT TRUSTEE(S) | 149 SO HUDSON PLACE | LOS ANGELES | CA | 90004-1037 | UNITED STATES | [REDACTED] |
| 4241 | ROBERT J KERR | | UNIT #15-O 1530 S. STATE ST. | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 4242 | ROBERT J SCHILTZ | | 421 S JEFFERSON | PRINCETON | KY | 42445 | UNITED STATES | [REDACTED] |
| 4243 | ROBERT J VARECHA | | 22842 S HARLEM AVE | FRANKFORT | IL | 60423 | UNITED STATES | [REDACTED] |
| 4244 | ROBERT J WHITE TR U/A/D 06/16/99 | C/O ROBERT JOSEPH WHITE AND/OR CURRENT TRUSTEE(S) | 1001 JEFFRIES WAY | MIDLOTHIAN | VA | 23114 | UNITED STATES | [REDACTED] |
| 4245 | ROBERT J. KUHN DECL OF TR DTD 4-6-92 | C/O THOMAS J. KUHN TRUSTEE | ALEXANDER X KUHN & CO 123 WEST FRONT STREET, STE 200 | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 4246 | ROBERT J. LEONARD AND JANE E. LEONARD JTWROS | | 4445 LOWELL STREET NW | WASHINGTON | DC | 20016-2748 | UNITED STATES | [REDACTED] |
| 4247 | ROBERT J. PASSANEAU | | 1028 SOUTH GREENWOOD | PARK RIDGE | IL | 60068-4562 | UNITED STATES | [REDACTED] |
| 4248 | ROBERT JOSEPH WHITE U/A/D 06/16/99 | C/O ROBERT J WHITE AND/OR CURRENT TRUSTEE(S) | 1001 JEFFRIES WAY | MIDLOTHIAN | VA | 23114-4334 | UNITED STATES | [REDACTED] |
| 4249 | ROBERT K. AND JEANETTE C. URBAIN | | 12411 COLD SPRINGS DR. | HUNTLEY | IL | 60142-7490 | UNITED STATES | [REDACTED] |
| 4250 | ROBERT KUHN | SPECIAL ACCOUNT | 1220 LUDLAM COURT | MARCO ISLAND | FL | 34145 | UNITED STATES | [REDACTED] |
| 4251 | ROBERT L MANUEL AND FRANCES E MANUEL JTWROS | | 5336 FAWN WOODS CT. | SANFORD | FL | 32771-7173 | UNITED STATES | [REDACTED] |
| 4252 | ROBERT L. & SUSANN OAKUM | | 440 S LASALLE #1645 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 4253 | ROBERT L. DRUMMEY AND DORIANN C. DRUMMEY ATBE | | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 | UNITED STATES | [REDACTED] |
| 4254 | ROBERT L. FROELICH | | 875 PARK AVENUE | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 4255 | ROBERT L. NEWTON | CGM IRA CUSTODIAN | P.O. BOX 335 | POMPTON PLAINS | NJ | 07444-0335 | UNITED STATES | [REDACTED] |
| 4256 | ROBERT M BERGER | | 1506 SHERIDAN RD | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 4257 | ROBERT M WORSFOLD | FMT CO CUST IRA ROLLOVER | 974 OLD POST RD | KINDERHOOK | NY | 12106 | UNITED STATES | [REDACTED] |
| 4258 | ROBERT M. KAHN | CGM IRA ROLLOVER CUSTODIAN | 26401 E ARBOR DR | AURORA | CO | 80016-6122 | UNITED STATES | [REDACTED] |
| 4259 | ROBERT M. TREBOUX | | 129 E 60TH ST | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4260 | ROBERT MOSBERG | | 1 DOWLING COURT | OLD WESTBURY | NY | 11568-1227 | UNITED STATES | [REDACTED] |
| 4261 | ROBERT PARRILLO, U/A DTD 12/27/1990 BY ROBERT PARRILLO | C/O ROBERT PARRILLO, TRUSTEE | 1 LAS OLAS CIR | FT LAUDERDALE | FL | 33316-1604 | UNITED STATES | [REDACTED] |
| 4262 | ROBERT R BLEND, BLEND DECEDENT'S TRUST, UAD 12/2/99 | C/O THOMAS R BLEND AND/OR CURRENT TRUSTEE(S) | 7900 N LA CANADA #2121 | TUCSON | AZ | 85704-2079 | UNITED STATES | [REDACTED] |
| 4263 | ROBERT R CULL TRUST U/A 1/14/98 | C/O ROBERT R CULL AND/OR CURRENT TRUSTEE(S) | 14401 COUNTY LINE RD | CHAGRIN FALLS | OH | 44022 | UNITED STATES | [REDACTED] |
| 4264 | ROBERT RAMSEY | | 3820 N. GREENVIEW AVE #3 | CHICAGO | IL | 60613-2706 | UNITED STATES | [REDACTED] |
| 4265 | ROBERT S EVANS | CHAIRMAN OF THE BOARD CRANE CO | 100 FIRST STAMFORD PLACE | STAMFORD | CT | 6902 | UNITED STATES | [REDACTED] |
| 4266 | ROBERT S LA MANTIA | | 1165 SANTA HELENA PK COURT | SOLANA BEACH | CA | 92075 | UNITED STATES | [REDACTED] |
| 4267 | ROBERT S MORRISON 2000 TRUST U/A/D 11/30/2000 | C/O ROBERT S MORRISON AND/OR CURRENT TRUSTEE(S) | 600 E WESTMINSTER RD | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 4268 | ROBERT S SPLITHOFF TRUST U/A/D 05-27-1992 | C/O ROBERT S. SPLITHOFF AND/OR CURRENT TRUSTEE(S) | 224 S WATERMAN AVE. | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | [REDACTED] |
| 4269 | ROBERT S. GLEASON, SR. | | PO BOX 771 | OWENSBORO | KY | 42302 | UNITED STATES | [REDACTED] |
| 4270 | ROBERT V FATTIBENE AND MILDRED W FATTIBENE | | 1450 LAKE VIEW ROAD | EUSTIS | FL | 32726 | UNITED STATES | [REDACTED] |
| 4271 | ROBERT VANDEWATER CR SHEL TRUST U/W/O R VANDEWATER | C/O ELIZABETH P VAN DEWATER, NOEL DECORDOVA JR. AND/OR CURRENT TRUSTEE(S) | 141 FULTON AVE APT 811 | POUGHKEEPSIE | NY | 12603 | UNITED STATES | [REDACTED] |
| 4272 | ROBERT W & MARGARET A EDER REV LIVING TRUST UA DTD 05/02/03 | C/O ROBERT W EDER AND/OR CURRENT TRUSTEE(S) | 1920 MAPLE AVE #3009 | LISLE | IL | 60532-2179 | UNITED STATES | [REDACTED] |
| 4273 | ROBERT W BAIRD CO. INC. | ATTN PROXY DEPT | 777 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 4274 | ROBERT W HASKINS LIVING TR | C/O CURRENT TRUSTEE(S) | 350 W COLORADO BLVD., STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 4275 | ROBERT W YOUNG | | 813 VALLEY CREEK DRIVE | PLANO | TX | 75075-8123 | UNITED STATES | [REDACTED] |
| 4276 | ROBERT/LOIS ERBURU LIV TR U/A 03/19/96 | ROBERT F ERBURU, LOIS STONE ERBURU AND/OR CURRENT TRUSTEE(S) | 1518 BLUE JAY WAY | LOS ANGELES | CA | 90069 | UNITED STATES | [REDACTED] |
| 4277 | ROBERTS GEORGE W B FBO CHILDREN-TR | | | | | | | [REDACTED] |
| 4278 | ROBERTS MARY F FBO GRANDCHILDREN-TR | | | | | | | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 4279 | ROBERTSON FIVE | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 4280 | ROBIN LLOYD | 300 MAPLE STREET | BURLINGTON | VT | 5401 | UNITED STATES | [REDACTED] |
| 4281 | ROBIN WOOD ORTHOPEDIC SPECIALISTS BENEFIT TRUST | C/O CURRENT TRUSTEE(S) | 11110 MEDICAL CAMPUS ROAD, SUITE 205 | HAGERSTOWN | MD | 21742-6797 | UNITED STATES | [REDACTED] |
| 4282 | ROBSON INTERESTS, LTD. | MARK NELSON | 2021 S LEWIS AVE STE 740 | TULSA | OK | 74104-5713 | UNITED STATES | [REDACTED] |
| 4283 | ROBYN L. MOTLEY | | 120 FORMBY | WILLIAMSBURG | VA | 23188 | UNITED STATES | [REDACTED] |
| 4284 | ROCCA LIMITED LIABILITY CO | | 537 STANTON CHRISTIANA RD STE 101 | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 4285 | ROCK SOLID INVESTMENTS LLC NORTHERN TRUST | | 1104 LINCOLN ROAD | ALLEGAN | MI | 49010 | UNITED STATES | [REDACTED] |
| 4286 | ROCKWOOD INVESTMENT PARTNER LP | | 4131 N. CENTRAL EXPRESSWAY, SUITE 800 | DALLAS | TX | 75204-2157 | UNITED STATES | [REDACTED] |
| 4287 | RODMAN W. MOORHEAD, III | | 3465 N PINES WAY, PMB 25211 | WILSON | WY | 83014-9127 | UNITED STATES | [REDACTED] |
| 4288 | RODOLFO V GIL | | P.O. BOX 9124 | CALABASAS | CA | 91372 | UNITED STATES | [REDACTED] |
| 4289 | ROGER BARE | | 2304 BRUN ST | HOUSTON | TX | 77019 | UNITED STATES | [REDACTED] |
| 4290 | ROGER WILLIAMS UNV ED GROWTH EQ | JAMES C NOONAN | ROGER WILLIAMS UNIVERSITY 1 OLD FERRY RD | BRISTOL | RI | 02809-2923 | UNITED STATES | [REDACTED] |
| 4291 | ROGERS F WORTHINGTON | | 213 W WILLOW ST | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| 4292 | ROMAN CATHOLIC ARCHBISHOP OF LA | ARCHDIOCESE OF LOS ANGELES | | LOS ANGELES | CA | 90010-2241 | UNITED STATES | [REDACTED] |
| 4293 | ROMANO BROTHERS & CO. | | 1560 SHERMAN AVE. #1300 | EVANSTON | IL | 60201 | UNITED STATES | [REDACTED] |
| 4294 | ROMANS 85 LLC | EDWARD C KUVLESKY MEMBER | 6165 60TH CT | VERO BEACH | FL | 32967-5202 | UNITED STATES | [REDACTED] |
| 4295 | RONALD AND BARBARA RETTAGLIATA | | 182 WOEHRLE AVE | STATEN ISLAND | NY | 10312-1944 | UNITED STATES | [REDACTED] |
| 4296 | RONALD CANN TRUST UAD 11-22-04 | C/O RONALD E. CANN AND/OR CURRENT TRUSTEE(S) | 18656 AVENIDA CORDILLERA | SAN DIEGO | CA | 92128 | UNITED STATES | [REDACTED] |
| 4297 | RONALD G HEIBER IRA FCC AS CUSTODIAN NETWORK/MDH | | 1011 E. FAIR AVENUE | LANCASTER | OH | 43130-2700 | UNITED STATES | [REDACTED] |
| 4298 | RONALD H. GALOWICH | | 1248 N. ASTOR | CHICAGO | IL | 60610-2308 | UNITED STATES | [REDACTED] |
| 4299 | RONALD H. GALOWICH IRA R/O | C/O DELAWARE CHARTER G&T TTEE | 1248 N. ASTOR | CHICAGO | IL | 60610-2308 | UNITED STATES | [REDACTED] |
| 4300 | RONALD J BOEHM | | 1417 W BERWYN AVE | CHICAGO | IL | 60640 | UNITED STATES | [REDACTED] |
| 4301 | RONALD L BORNHUETTER | | 29 OLD STONE BRIDGE ROAD | COS COB | CT | 06807-1511 | UNITED STATES | [REDACTED] |
| 4302 | RONALD SHINDLER | | 1395 BRICKELL AVENUE 14TH FLOOR | MIAMI | FL | 33131-3306 | UNITED STATES | [REDACTED] |
| 4303 | RONDA PURDY | | 839 SW 10TH ST | FT LAUDERDALE | FL | 33315-1223 | UNITED STATES | [REDACTED] |
| 4304 | RONDRA MATTHEWS AND KEITH MATTHEWS | | 637 FAIRFAX WAY | WILLIAMSBURG | VA | 23185 | UNITED STATES | [REDACTED] |
| 4305 | RONIN CAPITAL LLC | OFF FLOOR /RU34 | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 4306 | ROSALIE BECKENBAUGH | | PO BOX 6967 | JACKSON | MS | 39282-6967 | UNITED STATES | [REDACTED] |
| 4307 | ROSANNE LEGANO | IRA AMERIPRISE TRUST CO ACF | APT 37F 330 E 38TH ST | NEW YORK | NY | 10016 | UNITED STATES | [REDACTED] |
| 4308 | ROSE HANCOCK AND JIMMY HANCOCK ATBE | | 155 PLUMOSUS DR | ALTAMONTE SPG | FL | 32701 | UNITED STATES | [REDACTED] |
| 4309 | ROSE M HOWELLS | | 13 LAWRENCE LANE | KITTERY POINT | ME | 3905 | UNITED STATES | [REDACTED] |
| 4310 | ROSE MARIE BOYD | | 13 LAWRENCE LANE | KITTERY POINT | ME | 3905 | UNITED STATES | [REDACTED] |
| 4311 | ROSE MARIE HOWELLS | | 11 LAWRENCE LANE | KITTERY POINT | ME | 3905 | UNITED STATES | [REDACTED] |
| 4312 | ROSE T BOSAU | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 380 W BRIDLE LANE | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 4313 | ROSE T. BOSAU | DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LANE | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 4314 | ROSEMARY E SKAPLEY | FMT CO CUST IRA ROLLOVER | 1745 JOHN ST | MERRICK | NY | 11566 | UNITED STATES | [REDACTED] |
| 4315 | ROSEMARY T. COX REVOCABLE TRUST DTD 5/21/2004 | C/O ROSEMARY T. COX AND/OR CURRENT TRUSTEE(S) | 950 ADMIRALTY PARADE | NAPLES | FL | 34102-7873 | UNITED STATES | [REDACTED] |
| 4316 | ROSEMARY V. GILLESPIE | | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 6840 | UNITED STATES | [REDACTED] |
| 4317 | ROSENBAUM LIV TRUST U/A DTD 5/7/98 | C/O MAX ROSENBAUM, MITZI ROSENBAUM AND/OR CURRENT TRUSTEE(S) | 11 HILLGRASS | IRVINE | CA | 92603 | UNITED STATES | [REDACTED] |
| 4318 | ROSENBAUM LIV TRUST U/A DTD 5/7/98 | C/O MAX ROSENBAUM, MITZI ROSENBAUM AND/OR CURRENT TRUSTEE(S) | 11 HILLGRASS | IRVINE | CA | 92612-3255 | UNITED STATES | [REDACTED] |
| 4319 | ROSENBERG REVOCABLE TRUST | CLAUDE AND LOUISE ROSENBERG TRUSTEES | C/O KEN HILLER FOLGER LEVIN LLP 199 FREMONT STREET 23RD FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4320 | ROSENBERG, NANETTE AND MARJORIE ROZMAN, TTEES U/A DTD 11/02/1977 BY ROBERT ROSENBERG | | 904 COBB RD W | WATER MILL | NY | 11976 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4321 | ROSLYN FURTH TRUST U/A DTD 11/16/2004 | C/O NANCY YACYSHYN SUCC TRUSTEE | 1550 N LAKE SHORE DR # 27A | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 4322 | ROSS DAVID CAHN | | 312 KINGSLEY DR | CHARLOTE | NC | 28270-0975 | UNITED STATES | [REDACTED] |
| 4323 | ROTHSCHILD INVESTMENT CORP IL | | 311 S. WACKER DR., STE. 6500 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4324 | ROTHSCHILD INVESTMENT CORP. EMPLOYEE PROFIT SH PLAN | DESIGNATED INV ACCT FBO ROBERT M. STEINER | 311 S. WACKER, SUITE 6500 | CHICAGO | IL | 60606-6694 | UNITED STATES | [REDACTED] |
| 4325 | ROY J. CARVER CHARITABLE TRUST | C/O CURRENT TRUSTEE(S) | 202 IOWA AVE | MUSCATINE | IA | 52761 | UNITED STATES | [REDACTED] |
| 4326 | ROY V NOLTING AND CAROL M NOLTING JTWROS | | 1844-C WILDBERRY DR | GLENVIEW | IL | 60025 | UNITED STATES | [REDACTED] |
| 4327 | ROYAL BANK OF CANADA | RBCT_US_TRSWP_EQUITY | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 4328 | ROYAL BANK OF SCOTLAND AS DEPOSITARY OF THE HALIFAX INTERNATIONAL INVESTMENT NORTH AMERICAN FUND | JEFF ARDLEY | LIFE, PENSIONS & INVESTMENTS - INSURANCE DIVISION, LLOYDS BANING GROUP 2ND FLOOR, WALTON STREET, AYLESBURY, BUCKINGHAMSHIRE | | | HP21 7QW | UNITED KINGDOM | [REDACTED] |
| 4329 | ROYAL BK OF SCOTLAND FINL MKTS | | | | | | | [REDACTED] |
| 4330 | ROYAL TRUST CORPORATION OF CANADA | C/O CURRENT TRUSTEE(S) | 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM | LONDON | | | UNITED KINGDOM | [REDACTED] |
| 4331 | ROYCE W AND NELL NATION | | 60 CANEBRAKE BLVD | HATTIESBURG | MS | 39402 | UNITED STATES | [REDACTED] |
| 4332 | RPM003 REHABILITATION HOSPITAL OF T PACIFIC DEF BEN PENS PL | | P O BOX 888 | HONOLULU | HI | 96808-0888 | UNITED STATES | [REDACTED] |
| 4333 | RS INVESTMENT MANAGEMENT CO. LLC | TERRY R. OTTON | 388 MARKET ST., STE. 1700 | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 4334 | RS INVESTMENT TRUST | JAMES E. KLESCEWSKI AND/OR CURRENT TRUSTEE(S) | 388 MARKET ST. | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 4335 | RS S&P 500 INDEX VIP SERIES | | 388 MARKET STREET, SUITE 1700 | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 4336 | RS VARIABLE PRODUCTS TRUST | JAMES E. KLESCEWSKI AND/OR CURRENT TRUSTEE(S) | 388 MARKET ST. | SAN FRANCISCO | CA | 94111 | UNITED STATES | [REDACTED] |
| 4337 | RSI RETIREMENT TRUST | STEPHEN P. POLLAK, ESQ. AND/OR CURRENT TRUSTEE(S) | 150 E. 42ND ST. | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4338 | RSZ TRUST U/A/D 06/02/99 | C/O RICHARD S ZIMAN AND/OR CURRENT TRUSTEE(S) | 10940 WILSHIRE BLVD STE 1950 | LOS ANGELES | CA | 90024-3936 | UNITED STATES | [REDACTED] |
| 4339 | RSZ TRUST U/A/D 06/02/99 | C/O RICHARD S ZIMAN AND/OR CURRENT TRUSTEE(S) | 10940 WILSHIRE BLVD STE 1950 | LOS ANGELES | CA | 90024 | UNITED STATES | [REDACTED] |
| 4340 | RUANWIL LLC | ATTN: STANTON R. COOK | 224 RALEIGH RD. | KENILWORTH | IL | 60043 | UNITED STATES | [REDACTED] |
| 4341 | RUBEN J. CORNEJO | CGM IRA CUSTODIAN | 6219 LEGETT AVE | CHICAGO | IL | 60646-4817 | UNITED STATES | [REDACTED] |
| 4342 | RUSSELL 1000 ALPHA TILTS FUND BL | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4343 | RUSSELL 1000 INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4344 | RUSSELL 1000 VALUE CTF | ROBERT DEMPSEY | STATE STREET BANK & TR COMPANY 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4345 | RUSSELL 1000 VALUE FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4346 | RUSSELL 1000 VALUE FUND B | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4347 | RUSSELL 2500 INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4348 | RUSSELL 3000 | | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4349 | RUSSELL 3000 INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4350 | RUSSELL E ATHA JR DONOR TRUST U/A DTD 09/10/1999 | C/O RUSSELL E ATHA, CAROLEE ATHA AND/OR CURRENT TRUSTEE(S) | 3716 W 65TH ST | SHAWNEE MSN | KS | 66208-1736 | UNITED STATES | [REDACTED] |
| 4351 | RUSSELL EQUITY I FUND | | 1301 SECOND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 4352 | RUSSELL F STEPHENS JR TRUST U/A DTD 02/10/1992 | C/O RUSSELL F STEPHENS JR AND/OR CURRENT TRUSTEE(S) | 4813 OCEAN BLVD | SARASOTA | FL | 34242 | UNITED STATES | [REDACTED] |
| 4353 | RUSSELL INVESTMENT COMPANY | | 1301 2ND AVENUE, FL 18 | SEATTLE | WA | 98101-3814 | UNITED STATES | [REDACTED] |
| 4354 | RUSSELL INVESTMENT GROUP | ATTN: KAZ YAMADA | 909 A STREET | TACOMA | WA | 98402-3170 | UNITED STATES | [REDACTED] |
| 4355 | RUSSELL INVESTMENTS | | 1301 2ND AVENUE, FL 18 | SEATTLE | WA | 98101-3814 | UNITED STATES | [REDACTED] |
| 4356 | RUSSELL P KELLEY JR TRUST | C/O RUSSELL P KELLEY JR AND/OR CURRENT TRUSTEE(S) | 100 ROYAL PALM WAY APT 4E | PALM BEACH | FL | 33480-4268 | UNITED STATES | [REDACTED] |
| 4357 | RUSSELL RUSTICI | | PO BOX 598 | LOWER LAKE | CA | 95457-0598 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 4358 | RUSSELL T. STERN TRUST B | C/O THE NORTHERN TRUST COMPANY, PATRICIA STERN ROSS AND/OR CURRENT TRUSTEE(S) 346 SUFFOLK LN | CASTLE ROCK | CO | 80108-9265 | UNITED STATES | [REDACTED] |
| 4359 | RUSSELL US CORE EQUITY FUND | RUSSELL INVESTMENTS 1301 SECOND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 4360 | RUTH A. BOHANNON | CGM IRA ROLLOVER CUSTODIAN 4119 W FULLERTON | CHICAGO | IL | 60639-2105 | UNITED STATES | [REDACTED] |
| 4361 | RUTH B. BARKER IRREVOCABLE TRUST DATED 1/11/78 CREATED UNDER THE EMILY B. BALDWIN TRUST | C/O NORTHERN TRUST, NA, AS TRUSTEE 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 4362 | RUTH C VON PLATEN TRUST NO 2 | C/O CURRENT TRUSTEE(S) 350 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 4363 | RUTH EISEN | TWO LANDPORT | NEWPORT BEACH | CA | 92660 | UNITED STATES | [REDACTED] |
| 4364 | RUTH EISEN TRUST 7E-121 | RUTH EISEN, CUSTODIAN AND/OR CURRENT TRUSTEE(S) 2 LANDPORT | NEWPORT BEACH | CA | 92660-9016 | UNITED STATES | [REDACTED] |
| 4365 | RUTH F TALAMO TRUST DTD 01/24/06 | C/O RUTH TALAMO & S CHARLES TALAMO TTEES 2 PERLEY EVANS DR | RANDOLPH | MA | 02368-3918 | UNITED STATES | [REDACTED] |
| 4366 | RUTH GRUENTHAL | 300 W END AVE | NEW YORK | NY | 10023 | UNITED STATES | [REDACTED] |
| 4367 | RUTH HARRIS S G TR 6/13/45 | C/O CURRENT TRUSTEE(S) 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 4368 | RUTH MCCORMICK TANKERSLEY REV TR U/A 10/6/92 | C/O RUTH MCCORMICK TANKERSLEY, RICHARD DUFFIELD AND/OR CURRENT TRUSTEE(S) 3430 E SUNRISE DR SUITE 200 | TUCSON | AZ | 85718 | UNITED STATES | [REDACTED] |
| 4369 | RUTH MCCORMICK TANKERSLEY, TR UA 10/06/92 | THE RUTH MCCORMICK TANKERSLEY REVOCABLE TRUST C/O CURRENT TRUSTEE(S) C/O RICHARD DUFFIELD 3430 E SUNRISE DR, SUITE 200 | TUCSON | AZ | 85718 | UNITED STATES | [REDACTED] |
| 4370 | RUTH STEIF SUP-TR FOR WILLIAM U/A DTD 01/02/1980 | C/O WILLIAM STEIF AND/OR CURRENT TRUSTEE(S) 1012 OAKLEAF CIRCLE | BLYTHEWOOD | SC | 29016 | UNITED STATES | [REDACTED] |
| 4371 | RUTH STEIN DISCRETIONARY TR FOR JOAN S FREEHLING UAD 1/2/80 | C/O JOAN S. FREEHLING AND/OR CURRENT TRUSTEE(S) 121 BELLE AVE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 4372 | RUTH TANKERSLEY U/A DTD 12/03/1990 | C/O MCKIM N BARNES TTEE 130 N. GARLAND CT., APT. 4504 | CHICAGO | IL | 60602 | UNITED STATES | [REDACTED] |
| 4373 | RUTH WOTTGE | 12801 LAFAYETTE ST APT F201 | THORNTON | CO | 80241 | UNITED STATES | [REDACTED] |
| 4374 | RVS DISCIPLINED EQUITY FUND (MERGED INTO COLUMBIA LARGE CAP INDEX FUND) | C/O MICHAEL M. KRAUSS 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 4375 | RVS LARGE CAP EQUITY FUND – MAIN (MERGED INTO COLUMBIA LARGE CORE QUANTITATIVE FUND) | C/O MICHAEL M. KRAUSS 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 4376 | RVS STRATEGIC ALLOCATION FUND – CAMB (MERGED INTO COLUMBIA STRATEGIC ALLOCATION FUND) | C/O MICHAEL M. KRAUSS 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | UNITED STATES | [REDACTED] |
| 4377 | RYAN SKLENICKA JT REV TRUST U/A DTD | C/O RICHARD M. RYAN & CAROL J. SKLENICKA AND/OR CURRENT TRUSTEE(S) PO BOX 21 | DUNCANS MILLS | CA | 95430 | UNITED STATES | [REDACTED] |
| 4378 | RYDEX DYNAMIC FUNDS | NICK BONOS 9601 BLACKWELL RD., STE. 500 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4379 | RYDEX DYNAMIC TRUST, S&P 500 2X STRATEGY FUND | C/O CURRENT TRUSTEE(S) 805 KING FARM BLVD., STE. 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4380 | RYDEX ETF TRUST | C/O CURRENT TRUSTEE(S) 9601 BLACKWELL RD., STE. 500 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4381 | RYDEX ETF TRUST, RYDEX S&P 500 PURE VALUE ETF | C/O CURRENT TRUSTEE(S) 805 KING FARM BLVD., SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4382 | RYDEX ETF TRUST, RYDEX S&P EQUAL WEIGHT CONSUMER DISCRETIONARY ETF | C/O CURRENT TRUSTEE(S) 805 KING FARM BLVD., SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4383 | RYDEX ETF TRUST, RYDEX S&P EQUAL WEIGHT ETF | C/O CURRENT TRUSTEE(S) 805 KING FARM BLVD., SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4384 | RYDEX FIN SVCS FD RYINM 256 | A/C VARIABLE TRUST LARGE VAL C/O CURRENT TRUSTEE(S) 9601 BLACKWELL ROAD STE 500 | ROCKVILLE | MD | 20850-6478 | UNITED STATES | [REDACTED] |
| 4385 | RYDEX INVESTMENTS | A/C 67 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850-6478 | UNITED STATES | [REDACTED] |
| 4386 | RYDEX SERIES FUNDS | 9601 BLACKWELL RD., STE. 500 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4387 | RYDEX SERIES FUNDS MULTI-HEDGE STRATEGIES FUND | BAL INVESTORS-RYDEX/SGI 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4388 | RYDEX SERIES FUNDS S&P 500 PURE VALUE FUND | ATTN MICHAEL SCALZI, OLGA VONIKAKI SECURITY GLOBAL INVESTORS-RYDEX/SGI 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4389 | RYDEX SERIES FUNDS, ABSOLUTE RETURNS STRATEGIES FUND | | 805 KING FARM BLVD., SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4390 | RYDEX SERIES FUNDS, LARGE CAP VALUE FUND | | 805 KING FARM BLVD., SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4391 | RYDEX SPECIAL SETTLEMENT, PROGRAM AGENCY - IM3 | | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4392 | RYDEX VARIABLE S&P 500 PURE VALUE FUND | SECURITY GLOBAL INVESTORS-RYDEX/SGI | N MICHAEL SCALZI, OLGA VONIKAKI 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4393 | RYDEX VARIABLE TRUST | NICK BONOS VICE PRESIDENT & TREASURER AND/OR CURRENT TRUSTEE(S) | 9601 BLACKWELL RD., STE. 500 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4394 | RYDEX VARIABLE TRUST | NICK BONOS VICE PRESIDENT AND TREASURER AND/OR CURRENT TRUSTEE(S) | NICK BONOS VICE PRESIDENT AND TREASURER | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4395 | RYDEX VARIABLE TRUST MULTI-HEDGE STRATEGIES FUND | ATTN MICHAEL SCALZI, OLGA VONIKAKI AND/OR CURRENT TRUSTEE(S) | SECURITY GLOBAL INVESTORS-RYDEX/SGI 805 KING FARM BLVD, SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4396 | RYDEX VARIABLE TRUST, ABSOLUTE STRATEGIES RETURN FUND | C/O CURRENT TRUSTEE(S) | 805 KING FARM BLVD., SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4397 | RYDEX VARIABLE TRUST, LARGE CAP VALUE FUND | C/O CURRENT TRUSTEE(S) | 805 KING FARM BLVD., SUITE 600 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4398 | S & CO. INC. | DUDLEY H. WILLIS | 50 CONGRESS ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 4399 | S & P 500 INDEX EQUAL WEIGHT | ADVISORY RESEARCH INC | 180 N STETSON AVE SUITE 5780 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4400 | S CHARLES BAER JR TRUST U/A DTD JULY 1 1992 | C/O S CHARLES BAER JR TRUST AND S CHARLES BAER JR TTEE | 18 OAK PARK DR | ST LOUIS | MO | 63141 | UNITED STATES | [REDACTED] |
| 4401 | S KEATING AND CAROL RHOADS U/A DTD 11/07/1994 | C/O S KEATING RHOADS AND CAROL RHOADS, AND/OR CURRENT TRUSTEE(S) | 2611 NIDO WAY | LAGUNA BEACH | CA | 92651 | UNITED STATES | [REDACTED] |
| 4402 | S&P (EQ 56) EQUITY PRODUCT CONTROL | | LEHMAN BROTHERS 745 7TH AVE, 2ND FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4403 | S&P 500 INDEX E.W.F., LP | C/O ADVISORY RESEARCH, INC. | 180 N. STETSON AVE., SUITE 5500 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 4404 | S&P 500 INDEX FUND | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. | ONE NORTH WACKER DRIVE | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4405 | S&P 500 INDEX FUND, A SERIES OF SEI INSTITUTIONAL MANAGED TRUST | C/O CURRENT TRUSTEE(S) | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4406 | S&P 500 STOCK MASTER PORTFOLIO | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4407 | S.E.I.U. LOCAL #25 PENSION FUND | | 111 E WACKER DRIVE, 25TH FLOOR | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 4408 | S.E.I.U. LOCAL #25 PENSION TRUST | JIM MCARDLE AND/OR CURRENT TRUSTEE(S) | 111 E. WACKER DRIVE, 25TH FLOOR | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 4409 | S.O.G FUND - INTERNATIONAL | | PO BOX 896 2ND HARBOUR CENTRE | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 4410 | SA FUNDS – INVESTMENT TRUST | ALEXANDER B. POTTS | 3055 OLIN AVE., STE. 2000 | SAN JOSE | CA | 95128 | UNITED STATES | [REDACTED] |
| 4411 | SA FUNDS INVESTMENT TRUST | RWB C/O CURRENT TRUSTEE(S) | 3055 OLIN AVENUE | SAN JOSE | CA | 95129 | UNITED STATES | [REDACTED] |
| 4412 | SA FUNDS-INVESTMENT TRUST (S.A. U.S. MARKET FUND) | C/O J. WILEY AND/OR CURRENT TRUSTEE(S) | 500 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4413 | SA FUNDS-INVESTMENT TRUST (S.A. U.S. VALUE FUND) | C/O J. WILEY AND/OR CURRENT TRUSTEE(S) | 500 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4414 | SA U.S. MARKET FUND | | 225 FRANKLIN STRET | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4415 | SA U.S. VALUE FUND | C/O STATE STREET BANK AND TRUST COMPANY | 225 FRANKLIN STRET | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4416 | SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM | C/O JEFF STATES | 980 9TH ST STE 1800 | SACRAMENTO | CA | 95812-0687 | UNITED STATES | [REDACTED] |
| 4417 | SACRED HEART UNIVERSITY | | 5151 PARK AVE | FAIRFIELD | CT | 06825-1023 | UNITED STATES | [REDACTED] |
| 4418 | SAFECO LIFE INSURANCE-MASTER TR PL | C/O CURRENT TRUSTEE(S) | TWO UNION SQUARE-SUITE 2500 601 UNION STREET | SEATTLE | WA | 98101-4074 | UNITED STATES | [REDACTED] |
| 4419 | SAHARA INVESTMENTS, LLC | TORN GAHLON | 10 S LASALLE ST, STE 3700 | CHICAGO | IL | 60603-1047 | UNITED STATES | [REDACTED] |
| 4420 | SAINT LOUIS UNIVERSITY | | 3545 LAFAYETTE AVE 6FL SALUS CENTER | ST LOUIS | MO | 63104 | UNITED STATES | [REDACTED] |
| 4421 | SALAVATION ARMY SOUTHERN TERRITORY | | 1424 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30329 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|------|---------|------|-------|-----|---------|--------------|
| 4422 SALISBURY BANK & TRUST CO. | ATTN: ROBERT LOTZ, ASSISTANT VICE PRESIDENT & TRUST OPERATIONS OFFICER | 100 MAIN ST | CANAAN | CT | 6018 | UNITED STATES | [REDACTED] |
| 4423 SALLY B O'KEEFE | | 1845 BRANDYWINE DRIVE | COLUMBUS | OH | 43220-4419 | UNITED STATES | [REDACTED] |
| 4424 SALLY B O'KEEFE 1999 RESTATED TRUST U/A/D 5/12/1999 | C/O SALLY B O'KEEFE AND/OR CURRENT TRUSTEE(S) | 7701 PINE ISLE | CINCINNATI | OH | 45244-2560 | UNITED STATES | [REDACTED] |
| 4425 SALLY H CONTANT TRUST U/A DTD 10/13/1983 | C/O SALLY H CONTANT AND/OR CURRENT TRUSTEE(S) | 37 LA RONDA ST | RANCHO MIRAGE | CA | 92270 | UNITED STATES | [REDACTED] |
| 4426 SALLY S SHELDEN TRUST U/A 12/21/99 | C/O SALLY S SHELDEN AND/OR CURRENT TRUSTEE(S) | 17152 KERCHEVAL | GROSSE POINTE | MI | 48230 | UNITED STATES | [REDACTED] |
| 4427 SALOMON J DAYAN TR U/A DTD 11/08/78 | C/O SALOMON J DAYAN TTEE | 2837 SHERIDAN PL | EVANSTON | IL | 60201-1725 | UNITED STATES | [REDACTED] |
| 4428 SALVATION ARMY CENTRAL TERRITORIAL | | 10 WEST ALGONQUIN ROAD | DES PLAINES | IL | 60016 | UNITED STATES | [REDACTED] |
| 4429 SALVATION ARMY CENTRAL TERRITORY | | 10 W ALGONQUIN ROAD | DES PLAINES | IL | 60016 | UNITED STATES | [REDACTED] |
| 4430 SALVATION ARMY-SOUTHERN TERRITORY | | 1424 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30329 | UNITED STATES | [REDACTED] |
| 4431 SAMBASIVAN NARAYANAN | | 8209 W 143RD TER | OVERLAND PARK | KS | 66223 | UNITED STATES | [REDACTED] |
| 4432 SAMBASIVAN NARAYANAN | | 8209 W 143RD TER | OVERLAND PARK | KS | 66223-1367 | UNITED STATES | [REDACTED] |
| 4433 SAMCO CAPITAL MKTS | | 1700 PACIFIC AVE, SUITE 1400 | DALLAS | TX | 75201-4607 | UNITED STATES | [REDACTED] |
| 4434 SAME AS 215 | Address 2 | 520 GREEN BAY ROAD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 4435 SAMPENSION INVEST | | OTTO MONSTEDS PLAD 9 | COPENHAGEN | | 1790 | DENMARK | [REDACTED] |
| 4436 SAMPLE H FOR D HILL | | | | | | | [REDACTED] |
| 4437 SAMPLE P L FOR REBECCA | | | | | | | [REDACTED] |
| 4438 SAMUEL CLEMENT REV 10/05 CP & CO | RICH COSTER | CHARLES PRATT & COMPANY LLC 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 | UNITED STATES | [REDACTED] |
| 4439 SAMUEL H FRANKEL TR U/A/D 01/28/80 | C/O SAMUEL H FRANKEL AND/OR CURRENT TRUSTEE(S) | 5143 W COYLE | SKOKIE | IL | 60077 | UNITED STATES | [REDACTED] |
| 4440 SAMUEL H FRANKEL TRUST U/A/D 01/28/80 | C/O SAMUEL H FRANKEL AND/OR CURRENT TRUSTEE(S) | 5143 W COYLE | SKOKIE | IL | 60077-3402 | UNITED STATES | [REDACTED] |
| 4441 SAMUEL P RECKFORD | | 28 RIDGE TERRACE | SHORT HILLS | NJ | 07078-2427 | UNITED STATES | [REDACTED] |
| 4442 SAMUEL S MOORE TRUST U/A DTD 10/11/1988 | C/O SAMUEL MOORE AND/OR CURRENT TRUSTEE(S) | PO BOX 1248 | NEWCASTLE | CA | 95658 | UNITED STATES | [REDACTED] |
| 4443 SAMUEL T. PESUSICH TRUST U/A DTD 11/19/1990 | SAMUEL T. PESUSICH AND ZANDRA L. HALSTEAD CO-TTEES | 9204 CACTUS WOOD DR | LAS VEGAS | NV | 89134-8907 | UNITED STATES | [REDACTED] |
| 4444 SAN FRANCISCO CITY & COUNTY EMPLOYEES' RETIREMENT SYSTEM | ATTN: DAVID E. KUSHNER | 30 VAN NESS AVENUE, SUITE 3000 | SAN FRANCISCO | CA | 94102 | UNITED STATES | [REDACTED] |
| 4445 SANDELMAN PARTNERS | MULTI-STRATEGY MASTER FUND | 500 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4446 SANDELMAN PARTNERS, LP | MARK J. YACOS CFO | MARK J. YACOS CFO | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4447 SANFORD BERNSTEIN | INSTITUTIONAL SHAREHOLDER SERVICE | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4448 SANFORD BERNSTEIN COMPANY, INC. | | 1455 RESEARCHBLVD SUITE 400 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4449 SANFORD C. BERNSTEIN FUND, INC. | DIANNE F. LOB, PRESIDENT | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| 4450 SANO INVESTMENTS LLC | | 65 WILLOWBROOK BLVD., 4TH FLOOR | WAYNE | NJ | 2470 | UNITED STATES | [REDACTED] |
| 4451 SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | | 3916 STATE STREET STE 210 | SANTA BARBARA | CA | 93105 | UNITED STATES | [REDACTED] |
| 4452 SANTA CLARA UNIVERSITY | ATTN: TONY NGUYEN, CFA | WALSH ADMINISTRATION BUILDING, SUITE 101E 500 EL CAMINO REAL | SANTA CLARA | CA | 95053-0890 | UNITED STATES | [REDACTED] |
| 4453 SANTA FE ART FOUNDATION | | P.O. BOX 2437 | SANTA FE | NM | 87504-2437 | UNITED STATES | [REDACTED] |
| 4454 SANTA FE G VWAP (EQ722) | ATTN: ARTHUR AYZEROV | MAN BROTHERS INC. 745 7TH AVE, 2ND FL. | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4455 SARA A LIGHTBOURN | | 2355 SW 28TH AVE | FORT LAUDERDALE | FL | 33312-4552 | UNITED STATES | [REDACTED] |
| 4456 SARA J NEWMAN LIVING TRUST U/A/D 04/14/89 | C/O SARA J NEWMAN AND/OR CURRENT TRUSTEE(S) | 2451 LARKIN STREET | SAN FRANCISCO | CA | 94109-1725 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4457 | SARA JOYCE TRUST U/A DTD 1/7/2005 | C/O M. JOYCE & S. JOYCE TRUSTEE, | 125 E. MAPLE STREET | HINSDALE | IL | 60521 | UNITED STATES | [REDACTED] |
| 4458 | SARA L WEBER AND ROBERT P LANGAN | | 225 CARROLL STREET | BROOKLYN | NY | 11231-4203 | UNITED STATES | [REDACTED] |
| 4459 | SARAH FRANCES COWLES STEWART TRUST FBO DOUGLAS BABCOCK | C/O PHILIP BABCOCK AND/OR CURRENT TRUSTEE(S) | 301 14TH AVENUE E APT. 105 | SEATTLE | WA | 98112 | UNITED STATES | [REDACTED] |
| 4460 | SARAH FRANCES COWLES STEWART TRUST FBO PHILIP BABCOCK | C/O PHILIP BABCOCK AND/OR CURRENT TRUSTEE(S) | 301 14TH AVENUE E APT. 105 | SEATTLE | WA | 98112 | UNITED STATES | [REDACTED] |
| 4461 | SARAH LEE BALDWIN | | 188 WEST ISLIP RD. | WEST ISLIP | NY | 11795-4538 | UNITED STATES | [REDACTED] |
| 4462 | SARGEANT & LUANN JOYS LIV TR U/A DTD 09/23/2001 | PLEDGED TO ML LENDER C/O JOYS, SARGEANT E & LUANN G JOYS AND/OR CURRENT TRUSTEE(S) | 1999 CEDAR DR | GRAFTON | WI | 53024-2704 | UNITED STATES | [REDACTED] |
| 4463 | SAUDI ARABIAN MONETARY AGENCY | KHALID AL-SWEILEM | AL MASSER STREET RIYADH 11169 | | | | SAUDIA ARABIA | [REDACTED] |
| 4464 | SAUDI ARABIAN MONETARY AGENCY | KHALID AL-SWEILEM | AL MASSER STREET | RIYADH | | 11169 | SAUDIA ARABIA | [REDACTED] |
| 4465 | SAVANNAH RIVER NUCLEAR SOLUTIONS LLC MASTER TRUST | C/O CURRENT TRUSTEE(S) | BLDG 703-47A ROOM 111 | AIKEN | SC | 29808 | UNITED STATES | [REDACTED] |
| 4466 | SBC MASTER PENSION TRUST | C/O CURRENT TRUSTEE(S) | 208 S AKARD ST, 27TH FLOOR | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 4467 | SBI SWAPS | EQ US DERIVATIVES TRADERS EQ DERIV PROD CTRL | 388 GREENWICH ST., 6 FL | NEW YORK | NY | 10013-2375 | UNITED STATES | [REDACTED] |
| 4468 | SBL FUND | BRENDA M. HARWOOD | ONE SECURITY BENEFIT PLAZA | TOPEKA | KS | 66636 | UNITED STATES | [REDACTED] |
| 4469 | SBL FUND SERIES H | NORTHERN TRUST GLOBAL INVESTMENT | 50 S LA SALLE ST STE 1 | CHICAGO | IL | 60603-1003 | UNITED STATES | [REDACTED] |
| 4470 | SBL FUND, SERIES H | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 | UNITED STATES | [REDACTED] |
| 4471 | SBL FUND, SERIES N | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 | UNITED STATES | [REDACTED] |
| 4472 | SBL FUND, SERIES O | | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 | UNITED STATES | [REDACTED] |
| 4473 | SC BLACKROCK SMALL CAP INDEX FUND F/K/A SC OPPENHEIMER MAIN STREET CAP FUND | | ONE SUN LIFE EXECUTIVE PARK SC 1308 | WELLESLEY HILLS | MA | 2481 | UNITED STATES | [REDACTED] |
| 4474 | SC EDISON NUCLEAR FACILITIES QUALIFIED CPUC DECOM MASTER TRUST | C/O CURRENT TRUSTEE(S) | 2244 WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770 | UNITED STATES | [REDACTED] |
| 4475 | SCB CANADA TRUST DIVERSIFIED | C/O CURRENT TRUSTEE(S) | ONE NORTH LEXINGTON | WHILE PLAINS | NY | 10601 | UNITED STATES | [REDACTED] |
| 4476 | SCG BALA EQUITY OPTIONS | SCG BALA EQUITY OPTIONS | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004 | UNITED STATES | [REDACTED] |
| 4477 | SCHAEFER-NEVADA INC | C/O J. MICHAEL SCHAEFER | 3930 SWENSON #103 | LAS VEGAS | NV | 89119 | UNITED STATES | [REDACTED] |
| 4478 | SCHEER ROWLETT & ASSOCIATES | | 181 UNIVERSITY AVENUE, SUITE 300 | TORONTO | ON | M5H 3MZ | CANADA | [REDACTED] |
| 4479 | SCHEIERMANN LIVING TRUST, U/A DTD 08/28/1997 | C/O ANNE SCHEIERMANN AND/OR CURRENT TRUSTEE(S) | 842 MONACO DR | PUNTA GORDA | FL | 33950 | UNITED STATES | [REDACTED] |
| 4480 | SCHOOL BOARD OF MARTIN COU U/A DTD 02/03/1989 | C/O S WILCOX, L GAYLORD AND/OR CURRENT TRUSTEE(S) | 500 EAST OCEAN BLVD | STUART | FL | 34994 | UNITED STATES | [REDACTED] |
| 4481 | SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | | 300 E. BROAD ST SUITE 100 | COLUMBUS | OH | 43215 | UNITED STATES | [REDACTED] |
| 4482 | SCHULER TR UTD 01/18/88 | C/O DONOVAN VIRGIL SCHULER, SYLVIA GATES SCHULER, AND/OR CURRENT TRUSTEE(S) | 1215 HAPPY VALLEY AVE | SAN JOSE | CA | 95129 | UNITED STATES | [REDACTED] |
| 4483 | SCHULMAN FINANCIAL L P SS-908, CUSTODIAN | JAMES M. SCHULMAN | SCHULMAN FINANCIAL LP 95 WHITE BRIDGE RD STE 301 | NASHVILLE | TN | 37205-1484 | UNITED STATES | [REDACTED] |
| 4484 | SCHULTZE APEX MASTER FUND LTD | C/O MOURANT - HARBOUR CENTRE | 42 NORTH CHURCH STREET GRAND CAYMAN KY1-1108 CAYMAN ISLANDS | | | KY1-1108 | CAYMAN ISLANDS | [REDACTED] |
| 4485 | SCHULTZE ASSET MANAGEMENT, LLC | GEORGE J. SCHULTZE | 3000 WESTCHESTER AVE. | PURCHASE | NY | 10577 | UNITED STATES | [REDACTED] |
| 4486 | SCHULTZE ASSET MGMT. | ATTN: GEORGE SCHULTZE A/C ARROW DISTRESSED FUND | 3000 WESTCHESTER AVENUE SUITE 204 | PURCHASE | NY | 10577-2523 | UNITED STATES | [REDACTED] |
| 4487 | SCHULTZE MASTER FUND LTD | C/O MOURANT - HARBOUR CENTRE | 42 NORTH CHURCH STREET | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | [REDACTED] |
| 4488 | SCHURZ COMMUNICATIONS DEFINED BENEFIT | JAMES G. YOUNG | 225 W COLFAX AVENUE | SOUTH BEND | IN | 46626 | UNITED STATES | [REDACTED] |
| 4489 | SCHURZ COMMUNICATIONS INC. RET | | 225 W COLFAX AVENUE | SOUTH BEND | IN | 46626 | UNITED STATES | [REDACTED] |
| 4490 | SCHWAB 1000 INDEX FUND (2M25) | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4491 | SCHWAB CAPITAL TRUST | C/O CURRENT TRUSTEE(S) | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4492 | SCHWAB FUNDAMENTAL US LG CO (2MB1) | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4493 | SCHWAB INSTITUTIONAL SELECT S&P 500 FUND (2M37) | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4494 | SCHWAB MARKETTRACK GROWTH PORTFOLIO (2M28) | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4495 | SCHWAB S&P 500 INDEX FUND (2M32) | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4496 | SCHWAB S&P 500 INDEX PORTFOLIO (2M46) | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4497 | SCHWAB TOTAL STOCK MARKET INDEX FUND (2M40) | | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 4498 | SCHWAB TRUST A CHARITALBE U/A DTD 05/23/1995 | C/O MARY B SCHWAB AND/OR CURRENT TRUSTEE(S) | PO BOX 2104 | MIDDLEBURG | VA | 20118 | UNITED STATES | [REDACTED] |
| 4499 | SCOTIA CAPITAL INC. | | ONE LIBERTY PLAZA 165 BROADWAY, 26TH FL. | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 4500 | SCOTT AND NANCY GOODMAN | | 180 BEECH ST. | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 4501 | SCOTT KLARQUIST | | 318 E 6TH ST. #1 | NEW YORK | NY | 10003 | UNITED STATES | [REDACTED] |
| 4502 | SCOTT R COOK | | 10618 LUCAS ROAD | WOODSTOCK | IL | 60098-7448 | UNITED STATES | [REDACTED] |
| 4503 | SCOTTRADE, INC. | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4504 | SCRIPPS FAMILY REV. TRUST | U/A/D 02-16-2006/SB C/O BARRY H. AND GAIL D. SCRIPPS TRUSTEE | 1008 GENIUS DR. | WINTER PARK | FL | 32789-5122 | UNITED STATES | [REDACTED] |
| 4505 | SDA LARGECAP EQUITY INDEX CL A | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 4506 | SDG&E NUC FACILITIES NQ CPUC DECOM MASTER TRUST FOR SONGS | C/O CURRENT TRUSTEE(S) | 101 ASH STREET HQ 10F | SAN DIEGO | CA | 92101-3017 | UNITED STATES | [REDACTED] |
| 4507 | SDG&E QUALIFIED NUCLEAR DECOMMISSIONING TRUST PARTNERSHIP | C/O CURRENT TRUSTEE(S) | 101 ASH STREET HQ 10F | SAN DIEGO | CA | 92101 | UNITED STATES | [REDACTED] |
| 4508 | SEASONS SERIES TRUST - REAL RETURN PORTFOLIO | | 2931 ALLEN PARKWAY | HOUSTON | TX | 77019-1703 | UNITED STATES | [REDACTED] |
| 4509 | SEAWATER FOUNDATION | | 4500 N 32ND STREET | PHOENIX | AZ | 85018 | UNITED STATES | [REDACTED] |
| 4510 | SECRETARY TO MUTUAL BENEFIT ASSOCIATION FOR TOKYO METROPOLITAN EMPLOYEES | THE SUMITOMO TRUST & BANKING CO. LTD. | 536 MADISON AVENUE | NEW YORK | NY | 10031 | UNITED STATES | [REDACTED] |
| 4511 | SECURITIES LENDING OPS | LOAN COLLATERAL ACCOUNT | C/O LOUISE CARAMICO P&L 74878 390 GREENWICH STREET | NEW YORK | NY | 10013 | UNITED STATES | [REDACTED] |
| 4512 | SECURITY BENEFIT LIFE INSURANCE COMPANY | KRIS ALAN ROBBINS, PRESIDENT | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 | UNITED STATES | [REDACTED] |
| 4513 | SECURITY MANAGEMENT COMPANY, LLC | AMY J. LEE | ONE SECURITY BENEFIT PL. | TOPEKA | KS | 66636 | UNITED STATES | [REDACTED] |
| 4514 | SEEING EYE FOUNDATION | GEORGE MCGUINNESS | THE SEEING EYE INC. WASHINGTON VALLY ROAD | MORRISTOWN | NJ | 7963 | UNITED STATES | [REDACTED] |
| 4515 | SEGALL BRYANT & HAMILL | RALPH M. SEGALL | 10 S. WACKER DR., STE. 3500 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4516 | SEI GLOBAL INVESTMENTS FUND PLC | GLOBAL UNCONSTRAINED ALPHA FUND; SEI GLOBAL MASTER FUND PLC - US LARGE COMPANIES FUND | STYNE HOUSE UPPER HATCH STREET | DUBLIN | | 2 | IRELAND | [REDACTED] |
| 4517 | SEI INSTITUTIONAL INVESTMENT TRUST - LARGE CAP FUND | SEI INVESTMENT MANAGEMENT AND/OR CURRENT TRUSTEE(S) | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4518 | SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE FUND | SEI INVESTMENT MANAGEMENT AND/OR CURRENT TRUSTEE(S) | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4519 | SEI INVESTMENT CANADA COMPANY | U.S. LARGE COMPANY EQUITY FUND | 70 YORK STREET, SUITE 1600 TORONTO, ON M5J 1S9 CANADA | TORONTO | ON | M5J 1S9 | CANADA | [REDACTED] |
| 4520 | SEI INVESTMENTS CANADA COMPANY LCV | | 70 YORK STREET, SUITE 1600 TORONTO, ON M5J 159 CANADA | TORONTO | ON | M5J 159 | CANADA | [REDACTED] |
| 4521 | SEI INVESTMENTS SIIT LARGE CAP | | 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4522 | SEI INVESTMENTS SIMT LARGE CAP | | 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4523 | SEI INVESTMENTS SIMT TAX MANAG | | 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4524 | SEI PRIVATE TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 100 CIDER MILL RD. | OAKS | PA | 19456-1100 | UNITED STATES | [REDACTED] |
| 4525 | SEI S&P 500 INDEX FUND | C/O MR THOMAS WILLIAMS | SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4526 | SEI SIIT LCV | SEI INVESTMENTS DISTRIBUTION CO | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4527 | SEI SIMT LCV | C/O SEI INVESTMENTS DISTRIBUTION CO | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4528 | SEI SIMT TAX MANAGED LARGE CAP | SEI INVESTMENTS DISTRIBUTION CO | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4529 | SEIU LOCAL 36 BOLR PENSION FUND LCV | | 42 SOUTH 15TH STREET 1500 ROBINSON BUILDING | PHILADELPHIA | PA | 19102 | UNITED STATES | [REDACTED] |
| 4530 | SEIU MASTER PENSION TRUST LCV | C/O CURRENT TRUSTEE(S) | 1313 L ST, NW | WASHINGTON | DC | 20005 | UNITED STATES | [REDACTED] |
| 4531 | SELF-INSURANCE RESERVE FUND - MASTER | TRUST INVESTMENT ACCOUNTS | 200 HYGEIA DRIVE | NEWARK | DE | 19713 | UNITED STATES | [REDACTED] |
| 4532 | SEMPRA ENERGY PENSION MSTR TRST | | 101 ASH STREET | SAN DIEGO | CA | 92101 | UNITED STATES | [REDACTED] |
| 4533 | SENTINEL INVESTMENT PARTNERS LTD | SENTINEL CAPITAL ADVISERS LLC | 59 MAIDEN LANE 6TH FL | NEW YORK | NY | 10038-4646 | UNITED STATES | [REDACTED] |
| 4534 | SENTRY SELECT | (SENTRY SELECT CAPITAL INC.) | G ST WEST, SUITE 2850 TORONTO, ON M5X 1A4 CANADA | TORONTO | ON | M5X 1A4 | CANADA | [REDACTED] |
| 4535 | SERS/LSV US LRG | ATTN: STACY EASTERDAY | 300 E BROAD ST. SUITE 100 | COLUMBUS | OH | 43215 | UNITED STATES | [REDACTED] |
| 4536 | SERS/SSGA PASS | STACY EASTERDAY | 300 E BROAD ST. SUITE 100 | COLUMBUS | OH | 43215 | UNITED STATES | [REDACTED] |
| 4537 | SERVANTS OF RELIEF FOR INCURABLE CANCER | BLACKROCK PI SOCIALLY RESPONS OME | 600 LINDA AVE | HAWTHORNE | NY | 10532 | UNITED STATES | [REDACTED] |
| 4538 | SESLIA SECURITIES | | 2107 CRYSTAL GADE #7A | ST. THOMAS | USVI | 802 | UNITED STATES | [REDACTED] |
| 4539 | SETH A THAYER | | 1822 CASEY KEY RD | NOKOMIS | FL | 34275 | UNITED STATES | [REDACTED] |
| 4540 | SEYMOUR LIBRARY FOUNDATION INC | ATTN STEVE ERSKINE | 176 GENESEE ST | AUBURN | NY | 13021 | UNITED STATES | [REDACTED] |
| 4541 | SF LADIES PROTECTION AND RELIEF SOCIETY DBA THE HERITA | | 3400 LAGUNA STREET | SAN FRANCISCO | CA | 94123 | UNITED STATES | [REDACTED] |
| 4542 | SG AMERICAS SECURITIES, LLC | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 4543 | SGIF LARGE CAP VALUE FUND (R1V ENHANCED) | SEI INVESTMENTS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4544 | SHAPIRO LIVING TRUST UAD 06/12/1996 | C/O RODNEY SHAPIRO, SYLVIA I SHAPIRO AND/OR CURRENT TRUSTEE(S) | 1653 55TH STREET | BROOKLYN | NY | 11204 | UNITED STATES | [REDACTED] |
| 4545 | SHAREBUILDER SECURITIES CORP | --OMNIBUS ACCOUNT-- | 83 SOUTH KING ST., STE. 700 | SEATTLE | WA | 98104-2851 | UNITED STATES | [REDACTED] |
| 4546 | SHARON B. CHRISTHILF A/K/A SHARON ANNE BRADFORD | | 4201 LINKWOOD RD | BALTIMORE | MD | 21210-2914 | UNITED STATES | [REDACTED] |
| 4547 | SHARON B. ZELL, SHARON B. ZELL FAMILY TRUST #2 | DTD 1/21/94 RESTATED 5/10/96 C/O CURRENT TRUSTEE(S) | C/O MIKE FELTMAN P.O. BOX 9280 | KETCHUM | ID | 83340-7163 | UNITED STATES | [REDACTED] |
| 4548 | SHARON L. BOULTINGHOUSE TRUST | C/O CURRENT TRUSTEE(S) | 1046 LAGUNITA ROAD | PASADENA | CA | 91105 | UNITED STATES | [REDACTED] |
| 4549 | SHARON ROSENHAUSE | | 2100 S OCEAN LN APT 708 | FT LAUDERDALE | FL | 33316 | UNITED STATES | [REDACTED] |
| 4550 | SHARON SPEAR | | 1371 PLAZA PACIFICA | SANTA BARBARA | CA | 93108-2879 | UNITED STATES | [REDACTED] |
| 4551 | SHEET METAL WORKERS - NPF | | 600 N FAIRFAX STREET SUITE 500 | ALEXANDRIA | VA | 22314 | UNITED STATES | [REDACTED] |
| 4552 | SHEET METAL WORKERS LOCAL #73 | ATTN: NACY LALLENSACK | 4530 ROOSEVELT ROAD | HILLSIDE | IL | 60162 | UNITED STATES | [REDACTED] |
| 4553 | SHEET METAL WORKERS LOCAL 104 SUPPLEMENTAL PENSION PLAN | C/O KAUFMAN & GOBLE SECURITY TRUST COMPANY CUSTODIAN | 700 TOWER ROAD | TROY | MI | 48098 | UNITED STATES | [REDACTED] |
| 4554 | SHEET METAL WORKERS' LOCAL 73 PENSION TRUST | C/O CURRENT TRUSTEE(S) | 4500 ROOSEVELT ROAD | HILLSIDE | IL | 60162 | UNITED STATES | [REDACTED] |
| 4555 | SHEET METAL WORKERS PENSION TRUST OF NORTH CALIFORNIA ATPA | C/O CURRENT TRUSTEE(S) | 1640 SOUTH LOOP ROAD | ALAMED | CA | 94502 | UNITED STATES | [REDACTED] |
| 4556 | SHEILA L PELLEGRINI 1961 REV | C/O BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 4557 | SHELDON S. FISCHER | | 400 EAST DUNDEE ROAD, APT. #111 | BUFFALO GROVE | IL | 60089-6538 | UNITED STATES | [REDACTED] |
| 4558 | SHELL ASSET MANAGEMENT COMPANY | DAVID DE VILLIERS | SIR WINSTON CHURCHILLLAAN 366H 2285 SJ RIJSWIJK ZH P.O. BOX 575, 2501 CN | THE HAGUE | | | Netherlands | [REDACTED] |
| 4559 | SHELL CONTRIBUTORY PENSION FUND | SHELL PENSIONS TRUST LIMITED, TRUSTEE | SHELL CENTRE | LONDON | | SH1 7NA | UNITED KINGDOM | [REDACTED] |
| 4560 | SHELL OVERSEAS CONTRIBUTORY PENSIONS FUND | SHELL TRUST (BERMUDA) LIMITED, TRUSTEE | SHELL HOUSE FERRY REACH IN THE PARISH OF | ST. GEORGE'S | | | BERMUDA | [REDACTED] |
| 4561 | SHERBET + CO | T ROWE PRICE ASSOCIATES | FUND ACCOUNTING DEPT 100 EAST PRATT ST | BALTIMORE | MD | 21204 | UNITED STATES | [REDACTED] |
| 4562 | SHERRIE M ARGIRION REV TRUST U/A DTD NOV 13 1996 | C/O SHERRIE M ARGIRION AND/OR CURRENT TRUSTEE(S) | 1212 SAINT ALBANS LOOP | HEATHROW | FL | 32746 | UNITED STATES | [REDACTED] |

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| SHERRIE M ARGIRION REV TRUST U/A DTD NOV 13, 1996 | C/O SHERRIE M ARGIRION AND/OR CURRENT TRUSTEE(S) | 940 AGUSTA WAY, APT 214 | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| SHERRY L LONDON | FMT CO CUST IRA ROLLOVER | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 | UNITED STATES | [REDACTED] |
| SHERRY P. BRODER, IRA | C/O DEL CHARTER G&T TRUSTEE FOR SHERRY P. BRODER, IRA | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 | UNITED STATES | [REDACTED] |
| SHERWIN A. ZUCKERMAN IRA FBO SHERWIN A. ZUCKERMAN PERSHING LLC AS CUSTODIAN | | 1049 BLUFF ROAD | GLENCOE | IL | 60022-1120 | UNITED STATES | [REDACTED] |
| SHIRLEY C. BEAL GEGENHEIMER | UBS FINANCIAL SERVICES ACCOUNT #JD 08790 BZ | 50 CONGRESS STREET, SUITE 1040 | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| SHIRLEY J SPERLING AND SUSAN J MARTIN | | 49 TABOR RD | MECHANICVILLE | NY | 12118-3409 | UNITED STATES | [REDACTED] |
| SHIRLEY MIKA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA SPOUSAL ROLLOVER | 2620 N WILSHIRE LANE | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | [REDACTED] |
| SHIRO HIGASHI LIVING TRUST UA 04/10/96 | C/O SHIRO HIGASHI AND/OR CURRENT TRUSTEE(S) | 12235 TICINO CIRCLE | SALINAS | CA | 93906-1224 | UNITED STATES | [REDACTED] |
| SHUNDE THEE WONG | | 4227 W SARAH ST | BURBANK | CA | 91505-3815 | UNITED STATES | [REDACTED] |
| SI TRUST SERVICING | C/O CURRENT TRUSTEE(S) | 80 WEST STREET SUITE 201 | RUTLAND | VT | 5701 | UNITED STATES | [REDACTED] |
| SI TRUST SERVICING | JOHN ARSENAULT EXECUTIVE VICE PRESIDENT AND/OR CURRENT TRUSTEE(S) | JOHN ARSENAULT EXECUTIVE VICE PRESIDENT | RUTLAND | VT | 05701 | UNITED STATES | [REDACTED] |
| SICAV STATE STREET BANQ,PARIS (STATE STREET BANQUE) | KARINE FORTI | PUTEAUX FRANCE | PUTEAUX | | 92062 | FRANCE | [REDACTED] |
| SICPA | MORGAN & MORGAN TRUST CO NOMA HOLDING /SICPA HOLDING SA | PO BOX CH-1000 LAUSANNE 16 SWITZERLAND (CHE), | LAUSANNE | | | SWITZERLAND | [REDACTED] |
| SIDNEY J SILVER | WBNA COLLATERAL ACCOUNT | 3299 K STREET NW STE 100 | WASHINGTON | DC | 20007 | UNITED STATES | [REDACTED] |
| SIDNEY J SILVER | WFBNA COLLATERAL ACCOUNT | 3299 K STREET NW STE 100 | WASHINGTON | DC | 20007 | UNITED STATES | [REDACTED] |
| SILVER POINT CAPITAL FUND LP | | C/O WILLIAM J. KELLEHER III ROBINSON & COLE LLP 1055 WASHINGTON BLVD | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD | C/O WALKERS CORPORATE SERVICES LIMITED | 87 MARY STREET, WALKER HOUSE, GEORGETOWN | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS | [REDACTED] |
| SILVER POINT CAPITAL, L.P. | FREDRICK H. FOGEL | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 | UNITED STATES | [REDACTED] |
| SILVERCREST ASSET MANAGEMENT GROUP LLC | KIM CAMPIONE | 1330 AVENUE OF THE AMERICAS, 38TH FL. | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| SIMIN N. ALLISON | GABELLI MID CAP VALUE | PO BOX 122 | GREENS FARMS | CT | 6838 | UNITED STATES | [REDACTED] |
| SIMON WOTTGE | | 12801 LAFAYETTE ST APT: F201 | THORNTON | CO | 80241 | UNITED STATES | [REDACTED] |
| SIMPSON FAMILY TRUST U/A 02/24/97 | C/O JAMES R SIMPSON, SUSAN J SIMPSON AND/OR CURRENT TRUSTEE(S) | 334 BUENA VISTA | NEWPORT BEACH | CA | 92661 | UNITED STATES | [REDACTED] |
| SINCLAIR ELEVATOR 401K PROFIT SHARING TRUST DTD 12-29-1980 | C/O ROGER BAKER TRUSTEE | 4615 BLARNEY DRIVE | CEDAR RAPIDS | IA | 52411-8015 | UNITED STATES | [REDACTED] |
| SINCLAIR SMITH SIRAGUSA FM TRUST DATED 4/17/75 | C/O CURRENT TRUSTEE(S) | 3602 S. WASHINGTON STREET | AMARILLO | TX | 79110-1303 | UNITED STATES | [REDACTED] |
| SIRAGUSA ENTERPRISES LP | | 1 EAST WACKER DRIVE, SUITE 2910 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| SIRAGUSA FOUNDATION | | 1 EAST WACKER DRIVE, SUITE 2910 | CHICAGO | IL | 60601-1912 | UNITED STATES | [REDACTED] |
| SIRAGUSA FOUNDATION | | 1 EAST WACKER DRIVE, SUITE 2910 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| SIRAGUSA HOLDINGS INC, PERSONAL CUSTODY | SIRAGUSA HOLDINGS INC | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| SIRIUS INTERNATIONAL INSURANCE CORP | | BIRGER JARLSGFAN 57B | STOCKHOLM | | SE-111 22 | SWEDEN | [REDACTED] |
| SIRIUS INTERNATIONAL INSURANCE CORPORATION | | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 6033 | UNITED STATES | [REDACTED] |
| SISTERS OF CHARITY OF LEAVENWORTH | NOT-FOR-PROFIT MASTER CUSTODY AGREEMENT | ATTN: SISTER JANE ANNE PANISKO SISTERS OF CHARITY OF | LEAVENWORTH | KS | 66048-5054 | UNITED STATES | [REDACTED] |
| SISTERS OF SAINT CASIMIR | | 2601 WEST MARQUETTE ROAD | CHICAGO | IL | 60629 | UNITED STATES | [REDACTED] |
| SISTERS OF THE BLESSED VIRGIN | | 1500 N SECOND STREET | ABERDEEN | SD | 57401 | UNITED STATES | [REDACTED] |
| SIX SIS AG | BASLERSTRASSE 100 | OLTEN SWITZERLAND 04600 | OLTEN | | 4600 | SWITZERLAND | [REDACTED] |
| SJ MEMORIAL HOSPITAL -NORTHERN TRUST | | 230 HOSPITAL PLAZA | WESTON | WV | 26452-8558 | UNITED STATES | [REDACTED] |
| SJC CAPITAL LLC | | PO BOX 675532 | RCHO SANTA FE | CA | 92067-5532 | UNITED STATES | [REDACTED] |
| SJL MOORE LTD | C/O CITCO FUND SERVICES | ONE MONTAGUE PL,EAST BAY ST,1ST FL ,PO BOX N4906 NASSAU, BAHAMAS | | | | BAHAMAS | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4600 | SJUNDE AP-FONDEN PREMIUM SAVINGS FD | AP7/CUSTODY SERVICES | VASAGATAN 11 SE-111 22 STOCKHOLM SWEDEN | STOCKHOLM | | SE-111 22 | SWEDEN | [REDACTED] |
| 4601 | SKANDIA INVESTMENT MANAGEMENT LIMITED | SKANDIA HOUSE PORTLAND TERRACE | | SOUTHHAMPTON | | SO147AY | UNITED KINGDOM | [REDACTED] |
| 4602 | SKANDINAVISKA | ENSKILDA BANKEN SA | RISSNELEDEN 110 STOCKHOLM SWEDEN 10640 | STOCKHOLM | | 10640 | SWEDEN | [REDACTED] |
| 4603 | SKYLAWN ENDOWMENT CARE FUND UTA DATED 02/09/1969 | | 32992 MISSION BLVD | HAYWARD | CA | 94544-8257 | UNITED STATES | [REDACTED] |
| 4604 | SLOYAN LIVING TRUST U/A 03/03/00 | C/O PATRICK J SLOYAN, PHYLLIS H. SLOYAN AND/OR CURRENT TRUSTEE(S) | 17115 SIMPSON CIR | PAEONIAN SPGS | VA | 20129 | UNITED STATES | [REDACTED] |
| 4605 | SMH CAPITAL INC | (AVERAGE PRICE) | 600 TRAVIS STE 3100 | HOUSTON | TX | 77002 | UNITED STATES | [REDACTED] |
| 4606 | SMITH, MOORE & CO. | | 7777 BONHOMME AVE., STE. 2400 | CLAYTON | MO | 63105 | UNITED STATES | [REDACTED] |
| 4607 | SMOKE RISE FOUNDATION, INC. | | C/O FRIEDMAN & HUEY ASSOCIATES 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 | UNITED STATES | [REDACTED] |
| 4608 | SOBRATO FAMILY HOLDINGS, LLC | ATTN: MATT SONSINI | 10600 N DE ANZA BLVD STE 200 | CUPERTINO | CA | 95014-2059 | UNITED STATES | [REDACTED] |
| 4609 | SOCIETE EUROPEENE DE BANQUE LUX | | BLVD. DU PRINCE HENRI 19-21 | POB 21 | | 2010 | LUXEMBOURG | [REDACTED] |
| 4610 | SOCIETE GENERALE ASSET MANAGEMENT ALTERNATIVE INVESTMENTS | C/O LYXOR ASSET MANAGEMENT SA | URS VALMY 92987 PARAIS LA DEFENSE CEDEX FRANCE | PARIS | | 92987 | FRANCE | [REDACTED] |
| 4611 | SOCIETE GENERALE SECURITIES SERVICES | | 29 BOULEVARD HAUSSMANN | PARIS | | 75009 | FRANCE | [REDACTED] |
| 4612 | SOCIETY FOR THE DANISH OLD PEOPLES HOME | ATTN: LEIF NIELSEN | 5656 NORTH NEWCASTLE | CHICAGO | IL | 60631 | UNITED STATES | [REDACTED] |
| 4613 | SOCIETY OF JESUS OF NEW ENGLAND | | 85 SCHOOL ST. PO BOX 9199 | WATERTOWN | MA | 02471-9199 | UNITED STATES | [REDACTED] |
| 4614 | SOCIETY OF PHOTO OPTICAL | | PO BOX 10 | BELLINGHAM | WA | 98227-0010 | UNITED STATES | [REDACTED] |
| 4615 | SOHIER WILLIAM D FBO ELEANOR ETAL-TR | BNY MELLON NA | 201 WASHINGTON ST | BOSTON | MA | 2108 | UNITED STATES | [REDACTED] |
| 4616 | SONDRA FETNER | M&T COMM LOAN COLL ACCT C/O SYDNEY FETNER | 733 THIRD AVE STE 2300 | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4617 | SOPHIA A BANAKIS TR UA 11/27/00 | C/O SOPHIA A BANAKIS AND/OR CURRENT TRUSTEE(S) | 20 PRINCESS CT | WESTCHESTER | IL | 60154-5633 | UNITED STATES | [REDACTED] |
| 4618 | SOPHIE & MALCOLM MCCONNELL | | 131 RIVERSIDE DRIVE | NEW YORK | NY | 10024 | UNITED STATES | [REDACTED] |
| 4619 | SOUTH CAROLINA RETIREMENT SYSTEM | MARK HAMMOND | SOUTH CAROLINA SECRETARY OF STATE SUITE 525 | COLUMBIA | SC | 29201 | UNITED STATES | [REDACTED] |
| 4620 | SOUTH DAKOTA RETIREMENT SYSTEM "MF" ACCOUNT | | 4009 WEST 49TH STREET #300 | SIOUX FALLS | SD | 57106-5221 | UNITED STATES | [REDACTED] |
| 4621 | SOUTH SHORE HOSPITAL CORPORATION | ATTN: JESUS M ONG | 8012 S CRANDON AVE | CHICAGO | IL | 60617 | UNITED STATES | [REDACTED] |
| 4622 | SOUTHERN CALIFORNIA EDISON NUC | | 2244 WALNUT GROVE AVENUEP.O. BOX 800 | ROSEMEAD | CA | 91770 | UNITED STATES | [REDACTED] |
| 4623 | SOUTHERN CALIFORNIA UNITED FOOD AND COMMERCIAL WORKERS UNION AND FOOD EMPLOYERS JOINT PENSION FUND | | 6425 KATELLA AVE | CYPRESS | CA | 90630 | UNITED STATES | [REDACTED] |
| 4624 | SOUTHERN COMPANY SYSTEM MASTER RETIREMENT TRUST | C/O TRUSTEE FOR SOUTHERN COMPANY SYSTEM MASTER RETIREMENT TRUST | 30 IVAN ALLEN JR. BLVD., NW | ATLANTA | GA | 30308 | UNITED STATES | [REDACTED] |
| 4625 | SOUTHERN COMPANY SYSTEM MASTER RETIREMENT TRUST | C/O CURRENT TRUSTEE(S) | 30 IVAN ALLEN JR. BLVD, NW, BIN SC1101 | ATLANTA | GA | 30308 | UNITED STATES | [REDACTED] |
| 4626 | SOUTHERN ELECTRICAL RETIREMENT FUND DTD 8/22/1975 | C/O PAUL GASS & LANNY SMITH TRUSTEES | SANFORD C. BERNSTEIN & CO. 50 NORTH FRONT STREET 12TH | MEMPHIS | TN | 38103 | UNITED STATES | [REDACTED] |
| 4627 | SOUTHERN NEVADA CULINARY & BARTENDERS PENSION TRUST FUND | TERRY GREENWALD AND/OR CURRENT TRUSTEE(S) | NEVSO DRIVE | LAS VEGAS | NV | 89103 | UNITED STATES | [REDACTED] |
| 4628 | SOUTHWEST CARPENTERS PENSION TRUST MCV | C/O CURRENT TRUSTEE(S) | 533 S FREMONT AVE, 7TH FLOOR | LOS ANGELES | CA | 90071 | UNITED STATES | [REDACTED] |
| 4629 | SOUTHWEST CARPENTERS PENSION TRUST RUSSELL 3000 (736) | C/O CURRENT TRUSTEE(S) | 533 S. FREMONT AVE | LOS ANGELES | CA | 90021-1706 | UNITED STATES | [REDACTED] |
| 4630 | SOUTHWEST SECURITIES, INC. | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 4631 | SOVEREIGN BANK | C/O CURRENT TRUSTEE(S) | ATTN: TRUST DEPT. 2002 RT 70 | LAKEHURST | NJ | 08733-4630 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4632 | SOWODD CAPITAL MANAGEMENT | MORGAN STANLEY PRIME BROKER | 1221 AVENUE OF THE AMERICAS, 28TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 4633 | SOWOOD ALPHA FUND LP | NATIONAL CORPORATE RESEARCH, LTD. | 500 BOYLSTON STREET 17TH FLOOR | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| 4634 | SOWOOD ALPHA FUND, LTD. | M&C CORPORATE SERVICES LTD. | PO BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 4635 | SOWOOD CAPITAL MANAGEMENT | MORGAN STANLEY PRIME BROKER | 1221 AVENUE OF THE AMERICAS 28TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | [REDACTED] |
| 4636 | SPDR DOW JONES TOTAL MARKET ETF | STATE STREET GLOBAL ADVISORS | ONE LINCOLN STREET | BOSTON | MA | 2111 | UNITED STATES | [REDACTED] |
| 4637 | SPECIAL SETTLEMENT, PROGRAM AGENCY - 4AG | | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4638 | SPECTRUM TRADING LLC - MICHAEL M. TARPY JBO | | 1 LIBERTY PLAZA, 46TH FLOOR | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 4639 | SPECTRUM TRADING LLC - ZACHARY SHOWALTER JBO | | 1 LIBERTY PLAZA, 46TH FLOOR | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 4640 | SPENCER W BEARD AND SHARRON R BEARD | | 6541 FIREBRAND ST | LOS ANGELES | CA | 90045 | UNITED STATES | [REDACTED] |
| 4641 | SPINDLE LIMITED PARTNERSHIP BALANCED ADVISORY | CORN BAY ASSOCIATES | 20 OAK ST | BEVERLY | MA | 01915-2230 | UNITED STATES | [REDACTED] |
| 4642 | SPINNING WHEEL LP | C/O AL KOPLIN | BIG SPRINGS COURT | LAS VEGAS | NV | 89113-1361 | UNITED STATES | [REDACTED] |
| 4643 | SPINNINGROD & CO | T ROWE PRICE ASSOC | RESEARCH LIBRARY 100 EAST PRATT ST | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 4644 | SPRINT CORPORATION | THE NORTHERN TRUST COMPANY OF CONNECTICUT | 300 ATLANTIC STREET, STE 400 | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 4645 | SPRINT MASTER TRUST | C/O MAXINE SANDMAN AND/OR CURRENT TRUSTEE(S) | 6200 SPRINT PARKWAY | OVERLAND PARK | KS | 66251 | UNITED STATES | [REDACTED] |
| 4646 | SPURGEON FAMILY LIMITED | PARTNERSHIP | PURGEON 220 RAMONA AVE | EL CERRITO | CA | 94530-4145 | UNITED STATES | [REDACTED] |
| 4647 | SPX PRINCIPAL STRATEGY | U.S. SHARES PROGRAMS | 9 W. 57TH STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 4648 | SR LATIGO MASTER MA LTD CITCO FUND SVS(CAYMAN ISLANDS) LTD | CORP CTR WEST BAY RD | PO BOX 31106 | GEORGE TOWN | | KY1-1205 | CAYMAN ISLANDS | [REDACTED] |
| 4649 | SR LOEB ARBITRAGE MASTER MA LTD | LOEB PARTNERS CORP | 55 EAST 52ND STREET | NEW YORK | NY | 10055-0002 | UNITED STATES | [REDACTED] |
| 4650 | SSB EXCHANGE FUND | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4651 | SSB EXCHANGE FUND - CONFIDENTIAL CLIENT | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4652 | SSCSIL RIC II US VALUE - TACOMA | RUSSELL INVESTMENTS | 1301 SECOND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 4653 | SSGA IAM SHARES FUND | STATE STREET GLOBAL ADVISORS | ONE LINCOLN STREET | BOSTON | MA | 2111 | UNITED STATES | [REDACTED] |
| 4654 | SSGA JAPAN CO LTD | C/O ANDREW LETTS | STATE STREET GLOBAL ADV | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4655 | SSGA S&P 500 INDEX FUND | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | BOSTON | MA | 02111-2900 | UNITED STATES | [REDACTED] |
| 4656 | SSGA WORLD FUNDS | STATE STREET GLOBAL ADVISORS | HEARBROOKE ST. WEST MONTREAL, QC H3A 1G1 CANADA | MONTREAL | QC | H3A 1G1 | CANADA | [REDACTED] |
| 4657 | SSM HEALTH CARE | ATTN: BRENDA SCHAEFER | 477 N. LINDBERGH BLVD | ST. LOUIS | MO | 63141-7832 | UNITED STATES | [REDACTED] |
| 4658 | ST PETERSBURG COLLEGE FOUNDATION INC | | P O BOX 13489 | ST PETERSBURG | FL | 33733-3489 | UNITED STATES | [REDACTED] |
| 4659 | ST. BARNABAS HOSPITAL & BRAKER MEMORIAL HOME EMPLOYEES CUSTODY | | 3RD AVENUE & 183RD STREET | BORNX | NY | 10457 | UNITED STATES | [REDACTED] |
| 4660 | ST. FRANCIS FRIENDS OF THE POOR, INC | C/O FR. JOHN M. FELICE, OFM PRES | 155 WEST 22ND STREET | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 4661 | ST. GREGORY COLLEGE PREPARATORY | SCHOOL | 3231 N CRAYCROFT ROAD | TUCSON | AZ | 85712 | UNITED STATES | [REDACTED] |
| 4662 | ST. JOSEPH INVESTMENT FUND LCV | | 795 MAIN STREET, THE CATHOLIC CENTER | BUFFALO | NY | 14203 | UNITED STATES | [REDACTED] |
| 4663 | STACEY LYNN ARTANDI | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 210 E 65TH ST APT 4K | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 4664 | STAFFORD INVESTMENT MANAGEMENT LLC | ATTN: LINDA M. STAFFORD | 1716 COMO LAKE DR | GREENVILLE | MI | 48838-8118 | UNITED STATES | [REDACTED] |
| 4665 | STANFORD MANAGEMENT COMPANY | ATTN: LINDA KIMBALL | 2770 SAND HILL ROAD | MENLO PARK | CA | 94025 | UNITED STATES | [REDACTED] |
| 4666 | STANFORD STODDARD IRR TRUST UA | C/O STANFORD C STODDARD AND/OR CURRENT TRUSTEE(S) | 29600 | SOUTHFIELD | MI | 48076-2039 | UNITED STATES | [REDACTED] |
| 4667 | STANFORD UNIVERSITY LCV | | 2770 SAND HILL ROAD | MENLO PARK | CA | 94026 | UNITED STATES | [REDACTED] |
| 4668 | STANLEY CZERWIEN AND BRIDGET GAWENDA | JTWROS | 3215 N SOUTHPORT AVE | CHICAGO | IL | 60657 | UNITED STATES | [REDACTED] |
| 4669 | STANLEY CZERWIEN AND BRIDGET GAWENDA | | 3215 N SOUTHPORT AVE | CHICAGO | IL | 60657-3203 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4670 | STANLEY FREEHLING | | 121 BELLE AVENUE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 4671 | STANLEY G. HARRIS, STANLEY G. HARRIS TR 6/13/45 CHARITY | C/O CURRENT TRUSTEE(S) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 4672 | STANLEY G. HARRIS, STANLEY G. HARRIS TRUST 6/10/46 | C/O CURRENT TRUSTEE(S) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 4673 | STANLEY G. HARRIS, STANLEY G. HARRIS TRUST 6/17/65 | C/O CURRENT TRUSTEE(S) | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 4674 | STANLEY J. GRADOWSKI, JR. TRUST DTD 3-26-97 | C/O STANLEY J. GRADOWSKI, JR. AND/OR CURRENT TRUSTEE(S) | 1420 WILLOW AVE | WESTERN SPRINGS | IL | 60558-1361 | UNITED STATES | [REDACTED] |
| 4675 | STANLEY K FRIEDMAN | | PO BOX 18825 | ATLANTA | GA | 31126-0825 | UNITED STATES | [REDACTED] |
| 4676 | STANLEY L WALSKI | | T SPRINGS AR 71909 | HOT SPRINGS | AR | 71909 | UNITED STATES | [REDACTED] |
| 4677 | STANLEY LANE AND MILLIE LANE TIC | | 2161 NE 190TH TER | N MIAMI BEACH | FL | 33179 | UNITED STATES | [REDACTED] |
| 4678 | STANTON R. COOK | | 224 RALEIGH RD. | KENILWORTH | IL | 60043 | UNITED STATES | [REDACTED] |
| 4679 | STARK ASSET MANAGEMENT | DANIEL J. MCNALLY | 3600 SOUTH LAKE DR. | ST. FRANCIS | WI | 53235 | UNITED STATES | [REDACTED] |
| 4680 | STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC F/K/A STARK EVENT MANAGEMENT LLC | DANIEL J. MCNALLY | 3600 S. LAKE DR. | ST. FRANCIS | WI | 53235 | UNITED STATES | [REDACTED] |
| 4681 | STARK GLOBAL OPPORTUNITIES MASTER FUND LTD | CRAIGMUIR CHAMBERS | P.O. BOX 71 ROAD TOWN, TORTOLA VG-1110 BRITISH VIRGIN ISLANDS | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 4682 | STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. | BRIAN STARK | STARK INVESTMENTS 3600 S. LAKE DR. | ST. FRANCIS | WI | 53235 | UNITED STATES | [REDACTED] |
| 4683 | STARK MASTER FUND LIMITED | C/O STARK INVESTMENTS | 3600 SOUTH LAKE DRIVE | ST FRANCIS | WI | 53235 | UNITED STATES | [REDACTED] |
| 4684 | STARK MASTER FUND LTD | CRAIGMUIR CHAMBERS | ROAD TOWN, TORTOLA VG-1110 BRITISH VIRGIN ISLANDS | ROAD TOWN | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 4685 | STARK MASTER FUND LTD. | BRIAN STARK | STARK INVESTMENTS 3600 S. LAKE DR. | ST. FRANCIS | WI | 53235 | UNITED STATES | [REDACTED] |
| 4686 | STARK OFFSHORE MANAGEMENT, LLC | DANIEL J. MCNALLY | 3600 S. LAKE DR. | ST. FRANCIS | WI | 53235 | UNITED STATES | [REDACTED] |
| 4687 | STAT ARB FLIP-TL1 | ATTN: EQUITIES DERIVATIVES | IVATIVES LEHMAN BROTHERS INC 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4688 | STAT ARB FLIP-TL3 EQUITY FINANCE PRODUCT CONTROL | | LEHMAN BROTHERS INC 745 7TH AVE 13TH FLOOR | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 4689 | STATE BOARD OF ADMINISTRATION OF FLORIDA (FSBA) | | 1801 HERMITAGE BOULEVARD, SUITE 100 | TALLAHASSEE | FL | 32308 | UNITED STATES | [REDACTED] |
| 4690 | STATE EMPLOYEES' RETIREMENT SYSTEM | | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 4691 | STATE FARM FIRE & CASUALTY INSURANCE COMPANY | ATTN: CHERYL REICHTER | NVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 | UNITED STATES | [REDACTED] |
| 4692 | STATE FARM INSURANCE COMPANIES EMPLOYEE RETIREMENT TRUST | ATTN: CHERYL REICHTER AND/OR CURRENT TRUSTEE(S) | COUNTING-D3 | BLOOMINGTON | IL | 61710 | UNITED STATES | [REDACTED] |
| 4693 | STATE FARM LIFE INSURANCE COMPANY | C/O STATE FARM FIRE & CASUALTY INSURANCE COMPANY | ATTN: CHERYL REICHTER ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 | UNITED STATES | [REDACTED] |
| 4694 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY | ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 | BLOOMINGTON | IL | 61710 | UNITED STATES | [REDACTED] |
| 4695 | STATE FARM MUTUAL FUND TRUST | EDWARD B. RUST, JR. AND/OR CURRENT TRUSTEE(S) | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 | UNITED STATES | [REDACTED] |
| 4696 | STATE FARM VARIABLE PRODUCT TRUST | C/O CURRENT TRUSTEE(S) | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |
| 4697 | STATE FARM VARIABLE PRODUCT TRUST | EDWARD B. RUST, JR. | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 | UNITED STATES | [REDACTED] |
| 4698 | STATE FARM VARIABLE PRODUCT TRUST (LARGE CAP EQUITY INDEX FUND) | C/O CURRENT TRUSTEE(S) | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 | UNITED STATES | [REDACTED] |
| 4699 | STATE GENERAL RESERVE FUND OF THE MINISTRY OF FINANCE OF SULTAN OF OMAN | ATTN: PETER KUNTZ | 65 EAST 55TH STREET | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4700 | STATE OF ALASKA SBS | C/O GARY BADER | 333 WILLOUGHBY AVE 11TH FL | JUNEAU | AK | 99801 | UNITED STATES | [REDACTED] |
| 4701 | STATE OF ARIZONA | C/O ARIZONA ATTORNEY GENERAL TOM HORNE | 1700 W WASHINGTON ROOM 290 | PHOENIX | AZ | 85007 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4702 | STATE OF CALIFORNIA MASTER TRUST | C/O CURRENT TRUSTEE(S) | 1800 15TH STREET | SACRAMENTO | CA | 95814 | UNITED STATES | [REDACTED] |
| 4703 | STATE OF CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | | POST OFFICE BOX 15275 100 WATERFRONT PLACE 14TH FL | SACRAMENTO | CA | 95605-2807 | UNITED STATES | [REDACTED] |
| 4704 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER KAREN JANNETTY DEP CHIEF OF STAFF | 55 ELM STREET | HARTFORD | CT | 06106-1773 | UNITED STATES | [REDACTED] |
| 4705 | STATE OF LOUISIANA SCHOOL EMPLOYEES' RETIREMENT SYSTEM | ATTN: BRENDAN BROSNAN, CHIEF INVESTMENT OFFICER | 8660 UNITED PLAZA BLVD, 1ST FLOOR | BATON ROUGE | LA | 70809 | UNITED STATES | [REDACTED] |
| 4706 | STATE OF MICHIGAN EMPLOYEES' RETIREMENT SYSTEM | C/O STATE TREASURER OF THE STATE OF MICHIGAN, CUSTODIAN | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 4707 | STATE OF MICHIGAN RETIREMENT SYSTEM | | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 4708 | STATE OF WYOMING | | WYOMING STATE GOVERNMENT BLDG 200 WEST 24TH STREET | CHEYENNE | WY | 82002-0020 | UNITED STATES | [REDACTED] |
| 4709 | STATE RETIREMENT & PENSION SYSTEM OF MARYLAND - SRS | | 120 EAST BALTIMORE ST. | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 4710 | STATE ST BANK | GBL APLHA EDGE COMMON TRST FD & TRUST COMPANY | STATE ST BANK & TRUST CO ONE LINCOLN STREET | BOSTON | MA | 02111-2901 | UNITED STATES | [REDACTED] |
| 4711 | STATE STREET AMR | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4712 | STATE STREET BANK & TR COMPANY | (STATE STREET GLOBAL ADVISORS) | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4713 | STATE STREET BANK & TRUST BKR 997 | C/O CURRENT TRUSTEE(S) | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4714 | STATE STREET BANK & TRUST CO | GLOBAL INVESTMENT MGR SERV DIV ATTN DARLENE FERRANTE PORTFOLIO #2769 | ONE ENTERPRISE DR | NORTH QUINCY | MA | 02171 | UNITED STATES | [REDACTED] |
| 4715 | STATE STREET BANK & TRUST CO. AS SUCCESSOR TO INVESTORS BANK TRUST COMPANY | | ONE LINCOLN STREET | BOSTON | MA | 2111 | UNITED STATES | [REDACTED] |
| 4716 | STATE STREET BANK & TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 10 CORPORATE WOODS DRIVE | ALBANY | NY | 12211-2395 | UNITED STATES | [REDACTED] |
| 4717 | STATE STREET BANK & TRUST COMPANY OMNIBUS ACCOUNT | | ONE LINCOLN STREET | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4718 | STATE STREET BANK AND TRUST CO. -- RUSSELL 1000 VALUE SL, John Doe as Owner of | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4719 | STATE STREET BANK AND TRUST CO. -- S & P 500 FLAGSHIP, John Doe as Owner of | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4720 | STATE STREET BANK AND TRUST CO. -- S & P 500 INDEX, John Doe as Owner of | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4721 | STATE STREET BANK AND TRUST CO. -- S&P 500 TOBACCO FREE CTF , John Doe as Owner of | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4722 | STATE STREET EQUITY 500 INDEX PORTFOLIO | STATE STREET GLOBAL ADVISORS | ONE LINCOLN STREET | BOSTON | MA | 2111 | UNITED STATES | [REDACTED] |
| 4723 | STATE STREET GLOBAL ADVISORS | | THE PRENTICE-HALL CORPORATION SYSTEM, INC. 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4724 | STATE STREET GLOBAL ADVISORS | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4725 | STATE STREET GLOBAL ADVISORS, INC. -- S&P 500 EQUAL WEIGHT CTF, John Doe as Owner of | | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4726 | STATE STREET LUX | TWEEDY BROWNE COMPANY LLC | C/O LAURA LYNN FORD 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4727 | STATE STREET TRUST AND BANKING | C/O CURRENT TRUSTEE(S) | 2 INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 4728 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO A/K/A STRS OHIO RETIREMENT BOARD | | C/O CONRAD K. CHIU PRYOR CASHMAN LLP 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | UNITED STATES | [REDACTED] |
| 4729 | STATE TREASURER OF THE STATE OF MICHIGAN | | 2501 COOLIDGE ROAD, SUITE 400 | EAST LANSING | MI | 48909 | UNITED STATES | [REDACTED] |
| 4730 | STATE TREASURER, STATE OF MICHIGAN | VERNON L. JOHNSON | P.O. BOX 15128 | LANSING | MI | 48901 | UNITED STATES | [REDACTED] |
| 4731 | STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: DAN ALLEN | 1901 FOX DRIVE | CHAMPAIGN | IL | 61820 | UNITED STATES | [REDACTED] |
| 4732 | STAVROU PARTNERS LP | | 230 PARK AVENUE, SUITE 1401 | NEW YORK | NY | 10169 | UNITED STATES | [REDACTED] |
| 4733 | STEAMFITTERS LOCAL 420 LCV | THE PHILADELPHIA STEAMFITTERS | 14420 TOWNSEND ROAD, STE B | PHILADELPHIA | PA | 19154 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4734 | STEFANO CARBONIN | RUE DE L'ATHENEE 31 | 1206 GENEVE SWITZERLAND | GENEVE | | | SWITZERLAND | [REDACTED] |
| 4735 | STEINMETZ, ROBERT C | | 6503 N OXFORD AVE | CHICAGO | IL | 60631-1530 | UNITED STATES | [REDACTED] |
| 4736 | STELLARONE BANK | | 102 S. MAIN STREET | CULPEPPE | VA | 22701 | UNITED STATES | [REDACTED] |
| 4737 | STEPHAN P ROTHERMEL | | 1842 DRAPER DR | ROSEVILLE | MN | 55113-5419 | UNITED STATES | [REDACTED] |
| 4738 | STEPHANIA G FUSICK | C/O CYNTHIA NOWICKI | 16 HAINES COVE DR | TOMS RIVER NJ | NJ | 08753-6811 | UNITED STATES | [REDACTED] |
| 4739 | STEPHANIE B FLYNN TRUST U/A DTD 11/14/62 | C/O STEPHANIE B FLYNN, WILLIAM J BYRNES AND/OR CURRENT TRUSTEE(S) | 1144 KEYSTONE AVE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| 4740 | STEPHANIE B. FLYNN TRUST U/A DTD | C/O STEPHANIE B. FLYNN & WILLIAM J. BYRNES AND/OR CURRENT TRUSTEE(S) | 1144 KEYSTONE AVENUE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| 4741 | STEPHANIE CAHN | | 3453 N RACINE AVENUE UNIT # 3-N | CHICAGO | IL | 60657-1595 | UNITED STATES | [REDACTED] |
| 4742 | STEPHANIE F. HANSEN | | 333 HAGANS | ELMHURST | IL | 60126-3119 | UNITED STATES | [REDACTED] |
| 4743 | STEPHANIE MURRAY LIVING TRUST | C/O STEPHANIE MURRAY AND/OR CURRENT TRUSTEE(S) | 385 COPA DE ORO | LOS ANGELES | CA | 90077 | UNITED STATES | [REDACTED] |
| 4744 | STEPHANIE S ABRUTYN | MS&CO CUSTODIAN | 185 WEST END AVE APT #24H | NEW YORK | NY | 10023-5550 | UNITED STATES | [REDACTED] |
| 4745 | STEPHANIE TANSOR REV DEED OF TRUST UA DTD 12/1/2008 | C/O STEPHANIE TANSOR AND/OR CURRENT TRUSTEE(S) | 4829 SOUTH ATLANTIC AVE | PONCE INLET | FL | 32127-7207 | UNITED STATES | [REDACTED] |
| 4746 | STEPHEN AXELSON AND LINDA AXELSON | C/O AXELSON FAM. LIMITED PARTNERSHIP | 10603 N 100TH STREET | SCOTTSDALE | AZ | 85260-6301 | UNITED STATES | [REDACTED] |
| 4747 | STEPHEN E QUAST IRA 12/31/1995 ACCT # 62K82255 | C/O STEPHEN E. QUAST | MERRILL LYNCH 1832 N MAUD AVE, STE 5915 | CHICAGO | IL | 60614-4906 | UNITED STATES | [REDACTED] |
| 4748 | STEPHEN J AND CONSTANCE R DONNELLY | | 300 KENT ST. | FALLS CHURCH | VA | 22046-3005 | UNITED STATES | [REDACTED] |
| 4749 | STEPHEN JAMES ROTHERMEL | | 1842 DRAPER | ROSEVILLE | MN | 55113-5419 | UNITED STATES | [REDACTED] |
| 4750 | STEPHEN L. O'CONNOR, STEPHEN L. O'CONNOR TRUST | C/O BANK OF AMERICA, NATIONAL ASSOCIATION AND/OR CURRENT TRUSTEE(S) | C/O BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 4751 | STEPHEN M WEST | AS WFBNA TRAD IRA CUSTODIAN | 1301 SHELBY LN | REDWOOD CITY | CA | 94061-3526 | UNITED STATES | [REDACTED] |
| 4752 | STEPHEN M. CHAPLIN AND CAROL M. CHAPLIN JT TEN | | 7018 HECTOR RD | MC LEAN | VA | 22101-2113 | UNITED STATES | [REDACTED] |
| 4753 | STEPHEN MANHEIMER | | 145 CENTRAL PARK WEST 22C | NEW YORK | NY | 10023 | UNITED STATES | [REDACTED] |
| 4754 | STEPHEN MAUZER IRA DTD 02 11 02 | NORTHERN TRUST CUST AND/OR CURRENT TRUSTEE(S) | 2347 S ELMWOOD AVE | BERWYN | IL | 60402-2421 | UNITED STATES | [REDACTED] |
| 4755 | STEPHEN P. HOLMES AND BONNIE HOLMES TIC | | 18 KEECH BRIAR LN | POMPTON PLNS | NJ | 07444-1505 | UNITED STATES | [REDACTED] |
| 4756 | STEPHENS INC. | ATTN: VERONICA MORGAN | 111 CENTER STREET 4TH FLOOR | LITTLE ROCK | AR | 72201 | UNITED STATES | [REDACTED] |
| 4757 | STERLING FINANCIAL TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 1097 COMMERCIAL AVE PO BOX 38 | EAST PETERSBURG | PA | 17520 | UNITED STATES | [REDACTED] |
| 4758 | STERN INVESTMENTS, LLC | C/O GIL WILLIAMS | PO BOX 3179 | PARK CITY | UT | 84060-3179 | UNITED STATES | [REDACTED] |
| 4759 | STERNE AGEE & LEACH INC, CUSTODIAN, AND GERALDO RIVERA, BENEFICIARY, GERALDO RIVERA R/O IRA | | C/O STERNE AGEE & LEACH INC, 1775 BROADWAY # 3 | NEW YORK | NY | 10019-1903 | UNITED STATES | [REDACTED] |
| 4760 | STERNE AGEE & LEACH, INC. | JAY W. CARTER | 800 SHADES CREEK PKWY., STE. 700 | BIRMINGHAM | AL | 35209 | UNITED STATES | [REDACTED] |
| 4761 | STEVE H. KAGAN IRA FBO STEVE H. KAGAN VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 4919 S. WOODLAWN AVE. | CHICAGO | IL | 60615-2811 | UNITED STATES | [REDACTED] |
| 4762 | STEVEN A. BALLMER | | ONE MICROSOFT WAY | REDMOND | WA | 98052-6399 | UNITED STATES | [REDACTED] |
| 4763 | STEVEN BACKER IRA FBO STEVEN BACKER | MLPF& S CUST FPO | 179 E. 79TH ST. # 10 | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 4764 | STEVEN BALLARD HUNTLEY | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 40 MOKUAHI ST | MAKAWAO | HI | 96768 | UNITED STATES | [REDACTED] |
| 4765 | STEVEN BALLARD HUNTLEY IRA FBO STEVEN BALLARD HUNTLEY VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 115 PAMAKANI PL | MAKAWAO | HI | 96768-9047 | UNITED STATES | [REDACTED] |
| 4766 | STEVEN BURGER | ARCHDIOCESE OF CINCINNATI | | CINCINNATI | OH | 45202 | UNITED STATES | [REDACTED] |
| 4767 | STEVEN C ROBERTS & EVA LOUISE FRAZER JT WROS | | 1 WESTMORELAND | SAINT LOUIS | MO | 63108-1227 | UNITED STATES | [REDACTED] |
| 4768 | STEVEN G BOOTH | | 6260 N LAKE DR | WHITEFISH BAY | WI | 53217 | UNITED STATES | [REDACTED] |
| 4769 | STEVEN G. BOOTH | | 6260 N. LAKE DRIVE | WHITEFISH BAY | WI | 53217 | UNITED STATES | [REDACTED] |
| 4770 | STEVEN J LOTZ | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1004 MEADOWS CIR | BETTENDORF | IA | 52722 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4771 | STEVEN M. SHIPKA FAMILY TRUST U/A | C/O STEVEN M SHIPKA AND/OR CURRENT TRUSTEE(S) | 38 WOOD DUCK ROAD | HILTON HEAD ISLAND | SC | 29928-3011 | UNITED STATES | [REDACTED] |
| 4772 | STEVEN RAPKIN | | 727 WASHINGTON STREET | HOBOKEN | NJ | 07030-5065 | UNITED STATES | [REDACTED] |
| 4773 | STEVEN W. MORRIS | | 6850 S EUCLID AVE | CHICAGO | IL | 60649-1510 | UNITED STATES | [REDACTED] |
| 4774 | STEVEN WINKLER AND ANDE-ELLEN WINKLER JTWROS | | 245 E 63RD ST | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 4775 | STEWARD FUNDS, INC. | | 5847 SAN FELIPESUITE 4100 | HOUSTON | TX | 77057 | UNITED STATES | [REDACTED] |
| 4776 | STEWARD MULTI-MANAGER E FUND | RUSSELL INVESTMENTS | 1301 SECOND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 4777 | STEWARD MULTI-MANAGER EQUITY FUND (AL/BE) | A SERIES OF STEWARD FUNDS, INC. | STEWARD FUNDS C/O CITI FUND SERVICES, INC. PO BOX 183004 | COLUMBUS | OH | 43218-3004 | UNITED STATES | [REDACTED] |
| 4778 | STEWARD MULTI-MANAGER EQUITY FUNDS | CITI FUND SERVICES, INC | PO BOX 183004 | COLUMBUS | OH | 43218-3004 | UNITED STATES | [REDACTED] |
| 4779 | STEWARD MULTI-MGR E-CLSD MAR08 | | 1301 SECOND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 4780 | STICHTING BEDRIJFSPENSIONENFONDS METALEKTRO | ATTN: WALTER VAN GENT | BURGEMEESTER ELSENLAAN 329 PO BOX 5210 2280 HE RIJSWIJK | RIJSWIJK | | | NETHERLANDS | [REDACTED] |
| 4781 | STICHTING BEDRIJFSTAKPENSIOENFONDS BEROEPSVERVOER US LARGE CAP EQUITY | THEO HARTGRING | FOLKSTONEWEG 4, 1118 LM SCHIPHOL ZUIDOOST, THE NETHERLANDS | ZUIDOOST | | | NETHERLANDS | [REDACTED] |
| 4782 | STICHTING PENSIOENFONDS | ZORG EN WELZIJN | UTRECHTSEWEG 91 3702 AA ZEIST NETHERLANDS | ZEIST | | | NETHERLANDS | [REDACTED] |
| 4783 | STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70 | 6411 EJ HEERLEN NETHERLANDS | HEERLEN | | | NETHERLANDS | [REDACTED] |
| 4784 | STICHTING PENSIOENFONDS CAMPINA LCV | GOLDMAN SACHS ASSET MGMT | 1 | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 4785 | STICHTING PENSIOENFONDS HOOGOVENS LCV | | P.O. BOX 10000 1970 CA IJMUIDEN NETHERLANDS | IJMUIDEN | | | NETHERLANDS | [REDACTED] |
| 4786 | STICHTING PENSIOENFONDS HOOGOVENS STICHTING PENSIOENFONDS | HOOGOVENS | WIJCKERMOLEN 202 1941 JA BEVERWIJK NETHERLANDS | BEVERWIJK | | | NETHERLANDS | [REDACTED] |
| 4787 | STICHTING PENSIOENFONDS IBM NEDERLAND | MARTIJN WINKELHAGEN | VAN HEUVEN GOEDHARTLAAN 935 PO BOX 342, 1180 AH AMSTELVEEN, THE NETHERLANDS | AMSTELVEEN | | | NETHERLANDS | [REDACTED] |
| 4788 | STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN | | POSTBUS 7 3970 AA DRIEBERGEN NETHERLANDS | DRIEBERGEN | | | NETHERLANDS | [REDACTED] |
| 4789 | STICHTING PENSIOENFONDS OCE | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | CHRISTCHURCH COURT 10-15 NEWGATE STREET | LONDON | | E1A 7HD | UNITED KINGDOM | [REDACTED] |
| 4790 | STICHTING PENSIOENFONDS STORK | ERIC UIJEN | PO BOX 398, 3800 AL AMERSFOORT, THE NETHERLANDS | AMERSFOORT | | | NETHERLANDS | [REDACTED] |
| 4791 | STICHTING PENSIOENFONDS VAN DE ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10 | 1082 PP AMSTERDAM NETHERLANDS | AMSTERDAM | | | NETHERLANDS | [REDACTED] |
| 4792 | STICHTING PENSIOENFUNDS ABP | CLAUDE HOLLEBECQUE | OUDE LINDENSTRAAT 70 6411 EJ HEERLEN NETHERLANDS | HEERLEN | | | NETHERLANDS | [REDACTED] |
| 4793 | STICHTING SHELL PENSIOENFONDS | GERALDA FLAP | BRAILLELAAN 9 [NEED POSTAL CODE] RIJSWIJK (Z.H.) NETHERLANDS | RIJSWIJK | | | NETHERLANDS | [REDACTED] |
| 4794 | STICHTING SHELL PENSIOENFONDS LCV | SIR WINSTON CHURCHILLLAAN 366H | 5 SJ RIJSWIJK (ZH) | | | | NETHERLANDS | [REDACTED] |
| 4795 | STIFEL NICOLAUS & CO. | DAVID M. MINNICK, ESQ. | 501 NORTH BROADWAY ONE FINANCIAL PLAZA | ST. LOUIS | MO | 63102 | UNITED STATES | [REDACTED] |
| 4796 | STINEHART LIVING TRUST UA DTD 05/19/89 | C/O WILLIAM STINEHART JR. AND PATRICIA K. STINEHART AND/OR CURRENT TRUSTEE(S) | 675 GLEN ANNIE RD | GOLETA | CA | 93117-1420 | UNITED STATES | [REDACTED] |
| 4797 | STIX ENTERPRISES,LLC | | 5255 INDIAN HEIGHTS DR | CINCINNATI | OH | 45243 | UNITED STATES | [REDACTED] |
| 4798 | STOCK BORROW | C/O PETER GRANT P&L 74878 | 390 GREENWICH STREET | NEW YORK | NY | 10013 | UNITED STATES | [REDACTED] |
| 4799 | STOCK INDEX FUND, A SERIES OF VALIC COMPANY I F/K/A AIG RETIREMENT COMPANY I | | PO BOX 3206 | HOUSTON | TX | 77252-3206 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4800 | STOCK INDEX PORTFOLIO | A SERIES OF THE PRUDENTIAL SERIES FUND, INC. | 100 MULBERRY ST | NEWARK | NJ | 07102-4077 | UNITED STATES | [REDACTED] |
| 4801 | STRATEGIC FUNDS, INC. | BRADLEY J. SKAPYAK | THE DREYFUS CORPORATION 200 PARK AVE. | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 4802 | STRATEGIC FUNDS, INC. | DREYFUS ACTIVE MIDCAP FUND | 200 PARK AVENUE | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 4803 | STRATEGIC OPPORTUNITY BMO NESBITT BURNS | C/O ADALY INVESTMENT MANAGEMENT CO. | 1 FIRST CANADIAN PL P.O. BOX 150 | TORONTO | ON | M5X 1 | CANADA | [REDACTED] |
| 4804 | STRATEGIC PARTNERS OPPORTUNITY FUNDS | JUDY A. RICE PRESIDENT AND PRINCIPAL EXECUTIVE OFFICER | GATEWAY CENTER 3, 100 MULBERRY STREET | NEWARK | NJ | 07102 | UNITED STATES | [REDACTED] |
| 4805 | STRATEGIC PARTNERS OPPORTUNITY FUNDS | STRATEGIC PARTNERS NEW ERA GROWTH FUND (N/K/A JENNISON MID-CAP GROWTH FUND) | GATEWAY CENTER 3, 100 MULBERRY STREET | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 4806 | STRATEGY MASTER FUND (TRADWORX) | | WR CAPITAL MANAGEMENT 40 SIGNAL ROAD | STAMFORD | CT | 06902-7909 | UNITED STATES | [REDACTED] |
| 4807 | STRONGBOW LTD | ATTN: TIM LOW | C/O BRACEBRIDGE CAPITAL 1 BOW STREET - 2ND FLOOR | CAMBRIDGE | MA | 2138 | UNITED STATES | [REDACTED] |
| 4808 | STUART JAY AND NANCY HOPE BABENDIR | | 1440 NORTHWOODS DR | DEERFIELD | IL | 60015-2224 | UNITED STATES | [REDACTED] |
| 4809 | SUBSIDIZED SCHOOLS PF / SSGA | | 27/F IMMIGRATION TOWER 7 GLOUCESTER ROAD WANCHAI | HONG KONG | | | CHINA | [REDACTED] |
| 4810 | SUC CO TUA ORTHWEIN FND APPRECIA | STEVE JONES | 1 METROPOLITAN SQ STE 2600 | SAINT LOUIS | MO | 63102-2793 | UNITED STATES | [REDACTED] |
| 4811 | SUC TUW RICHARD KLINE FB BARBARA KLINE | C/O SUSAN KINSELLA | 241 KINDERHOOK DR | CHESTERFIELD | MO | 63017-2919 | UNITED STATES | [REDACTED] |
| 4812 | SUDHIR K JAIN | | 2596 OAK HILLS DR | ANN ARBOR | MI | 48103 | UNITED STATES | [REDACTED] |
| 4813 | SUDHIR K. JAIN | | 2596 OAK HILLS DRIVE | ANN ARBOR | MI | 48103 | UNITED STATES | [REDACTED] |
| 4814 | SUMITOMO MITSUI TRUST BANK, LIMITED F/K/A THE SUMITOMO TRUST & BANKING CO. LTD. STB PEN 929-00961-0059-K | C/O CURRENT TRUSTEE(S) | 527 MADISON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4815 | SUMITOMO MITSUI TRUST BANK, LIMITED F/K/A THE SUMITOMO TRUST & BANKING CO. LTD. STB-PEN 929-00961-0004-C | THE SUMITOMO TRUST & BANKING CO. LTD | 527 MADISON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4816 | SUMITOMO MITSUI TRUST BANK, LIMITED F/K/A THE SUMITOMO TRUST & BANKING CO. LTD. STB-PUB 961-10507-0001 | THE SUMITOMO TRUST & BANKING CO. LTD | 527 MADISON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4817 | SUMITOMO TRUST & BANKING CO. (U.S.A.) | C/O CURRENT TRUSTEE(S) | 111 RIVER ST. | HOBOKEN | NJ | 7030 | UNITED STATES | [REDACTED] |
| 4818 | SUMMIT MUTUAL FUNDS A/K/A SUMMIT | ATTN: ROB BENSON | THE CALVERT GROUP 4550 MONTGOMERY AVENUE, SUITE 1000 N. | BETHESDA | MD | 20814 | UNITED STATES | [REDACTED] |
| 4819 | SUN CREATIVE INVESTMENTS LP | C/O ROBERT BURKA | 5056 MACOMB ST NW | WASHINGTON | DC | 20016-2673 | UNITED STATES | [REDACTED] |
| 4820 | SUN LIFE OF CANADA | (OPPENHEIMER FUNDS INC.) | AARON MAGID TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET | NEW YORK | NY | 10281-1008 | UNITED STATES | [REDACTED] |
| 4821 | SUNAMERICA ASSET MANAGEMENT | VARIABLE ANNUITY LIFE INSURANCE CO | JUJE GREG KINGSTON 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 | UNITED STATES | [REDACTED] |
| 4822 | SUNAMERICA ASSET MANAGEMENT CO. | JUMM | 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 | UNITED STATES | [REDACTED] |
| 4823 | SUNAMERICA ASSET MANAGEMENT CORP. | | 2929 ALLEN PARKWAY | HOUSTON | TX | 77019-1701 | UNITED STATES | [REDACTED] |
| 4824 | SUNAMERICA SERIES TRUST - EQUITY INDEX PORTFOLIO | | 2930 ALLEN PARKWAY | HOUSTON | TX | 77019-1702 | UNITED STATES | [REDACTED] |
| 4825 | SUNAMERICA SERIES, INC. - STRATEGIC VALUE PORTFOLIO | | 2932 ALLEN PARKWAY | HOUSTON | TX | 77019-1704 | UNITED STATES | [REDACTED] |
| 4826 | SUNGARD/NORTH FORK BK & TR | ATTN: TRUST DEPT AND/OR CURRENT TRUSTEE(S) | 54375 MAIN RD | SOUTHOLD | NY | 11971 | UNITED STATES | [REDACTED] |
| 4827 | SUNGARD-CENTRAL TRUST & INVESTMENT CO | C/O CURRENT TRUSTEE(S) | 720 E. BROADWAY | COLOMBIA | MO | | UNITED STATES | [REDACTED] |
| 4828 | SUNTRUST BANK | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4829 | SUNTRUST INVESTMENT SERVICES, INC. | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4830 | SUNTRUST RETIREMENT 500 INDEX FUND | RACHEL ROQUEL | SUNTRUST BANK 200 SOUTH ORANGE AVE | ORLANDO | FL | 32801 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4831 | SUPERANNUATION FUNDS MGMT. CORPORATION OF SOUTH AUSTRALIA | LEVEL 3 | 63 PIRIE ST ADELAIDE SA 5000 AUSTRALIA | | | | AUSTRALIA | [REDACTED] |
| 4832 | SURVIVOR'S TRUST DTD | C/O BETTY H ROELAND AND/OR CURRENT TRUSTEE(S) | 11401 MARTHA ANN DR | LOS ALAMITOS | CA | 90720-3807 | UNITED STATES | [REDACTED] |
| 4833 | SURVIVOR'S TRUST U/A DTD 04/19/1991 | C/O AUDREY C SMALL AND/OR CURRENT TRUSTEE(S) | SUMMERWOOD CT | CHICO | CA | 95926 | UNITED STATES | [REDACTED] |
| 4834 | SURVIVORS'S TRUST CR 9/30/01 UA CHARLES R & ELIZABETH F REDMOND TR DTD 05/20/87 | C/O ELIZABETH F REDMOND AND/OR CURRENT TRUSTEE(S) | 2198 FAIRHURST DRIVE | LA CANADA | CA | 91011 | UNITED STATES | [REDACTED] |
| 4835 | SUSAN A. JOHNSON | | PO BOX 4967 | GREENWICH | CT | 06831-0419 | UNITED STATES | [REDACTED] |
| 4836 | SUSAN B MAHAR TRUST U/A DTD 01/05/2000 | C/O SUSAN B MAHAR, KAREN L MAHAR, AND/OR CURRENT TRUSTEE(S) | 3 ROCKYFIELD RD | WESTPORT | CT | 6880 | UNITED STATES | [REDACTED] |
| 4837 | SUSAN B. HEYMANN | | 624 CROFTON AVE | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 4838 | SUSAN COONEY KUHN | TOD BENEFICIARIES ON FILE | 1517 WINDY HILL DR | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 4839 | SUSAN GAIL HARWOOD TRUST U/A DTD 8-22-94 | C/O SUSAN GAIL HARWOOD AND/OR CURRENT TRUSTEE(S) | 595 MANHATTAN DR #104 | BOULDER | CO | 80303-4082 | UNITED STATES | [REDACTED] |
| 4840 | SUSAN H SHANE U/A DTD 08/09/1991 | C/O SUSAN H SHANE TRUSTEE, | 250 COTTINI WAY | BONNY DOON | CA | 95060 | UNITED STATES | [REDACTED] |
| 4841 | SUSAN J CELLMER | | 1099 PELHAM RD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| 4842 | SUSAN K CUNNINGHAM | | 109 DIANA RD | PORTAGE | IN | 46368-8702 | UNITED STATES | [REDACTED] |
| 4843 | SUSAN K. LIPMAN | | 7 E 20 TH ST | NEW YORK CITY | NY | 10003-1106 | UNITED STATES | [REDACTED] |
| 4844 | SUSAN L HOUGH HENRY PHD | | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 | UNITED STATES | [REDACTED] |
| 4845 | SUSAN LYNN OSTERMAN | | 2000 NORTH LINCOLN PARK WEST #1302 | CHICAGO | IL | 60614-4705 | UNITED STATES | [REDACTED] |
| 4846 | SUSAN M MITCHELL | | 824 HOWARD ST. | WHEATON | IL | 60187 | UNITED STATES | [REDACTED] |
| 4847 | SUSAN M RODGERS U/A DTD 01/08/1991 | C/O SUSAN M. RODGERS TTEE | 2270 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 | UNITED STATES | [REDACTED] |
| 4848 | SUSAN S WHITE | | 2374 EDGEWATER TERRACE | LOS ANGELES | CA | 90039-3244 | UNITED STATES | [REDACTED] |
| 4849 | SUSAN S. STRECKER FAMILY TRUST 5/1/98 | C/O SUSAN S STRECKER AND/OR CURRENT TRUSTEE(S) | 7153 E. CHORRO CIRCLE | TUCSON | AZ | 85715 | UNITED STATES | [REDACTED] |
| 4850 | SUSAN TIPPET PAPADOPULOS | CUST JOHN M PAPADOPULOS JR UTMA IL | 5033 GORHAM DR | CHARLOTTE | NC | 28226-6403 | UNITED STATES | [REDACTED] |
| 4851 | SUSQUEHANNA CAPITAL GROUP | JONATHAN FIEBACH, PRESIDENT | 401 CITY LINE AVE, STE 220 | BALA CYNWYD | PA | 19004-1122 | UNITED STATES | [REDACTED] |
| 4852 | SUSQUEHANNA INVESTMENT | SERVED REGISTERED AGENT | 401 CITY LINE AVE, STE 220 | BALA CYNWYD | PA | 19004-1122 | UNITED STATES | [REDACTED] |
| 4853 | SUSQUEHANNA INVESTMENT GROUP, AS CUSTODIAN OF THE SIG-SS CBOE JOINT ACCOUNT [SIG-SS CBOE JOINT ACCOUNT] | | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004-1122 | UNITED STATES | [REDACTED] |
| 4854 | SUTTONBROOK CAPITAL PORTFOLIO LP | ATTN: CAROL BALE | 598 MADISON AVE 6TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4855 | SUZANNE C HUTCHINS TRUST UAD 01/16/1974 | C/O SUZANNE C HUTCHINS AND/OR CURRENT TRUSTEE(S) | 941 GREENWAY LA | VERO BEACH | FL | 32963-2109 | UNITED STATES | [REDACTED] |
| 4856 | SUZANNE ROSENTSWIEG | | 1669 N CRESCENT HEIGHTS BLVD | LOS ANGELES | CA | 90069 | UNITED STATES | [REDACTED] |
| 4857 | SUZANNE ROSENTSWIEG REVOC TRUST U/A/D 10-18-2010 | C/O SUZANNE ROSENTSWIEG TTEE | 1669 N CRESCENT HEIGHTS BLVD | LOS ANGELES | CA | 90069-1650 | UNITED STATES | [REDACTED] |
| 4858 | SWAPS, SBI | ATTN: CONTROLLERS MANAGER EQUITY DERIVATIVES | PRODUCT CONTROL 6TH FL 388 GREENWICH ST. | NEW YORK | NY | 10013 | UNITED STATES | [REDACTED] |
| 4859 | SWISS AMERICAN SECURITIES INC. | | 12 E. 49TH ST. | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4860 | SWISS NATIONAL BANK | (BANQUE NATIONALE SUISSE) | SANDRO STREIT PO BOX CH-8022 BORSENSTRASSE 15 | ZURICH | | | SWITZERLAND | [REDACTED] |
| 4861 | SWISS PORTFOLIO 00866900 | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| 4862 | SWISS PORTFOLIO 00873200 | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| 4863 | SWISS PORTFOLIO 00904400 | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| 4864 | SWISS PORTFOLIO 00917700 | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| 4865 | SWISS PORTFOLIO 02075700 | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| 4866 | SWISS PORTFOLIO 02138500 | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| 4867 | SWISS RE FINANCIAL PRODUCTS CORP. | | 55 East 52 St | New York | NY | 10055 | UNITED STATES | [REDACTED] |
| 4868 | SWISS RE FINANCIAL PRODUCTS CORPORATION (NY) | | 55 EAST 52ND STREET | NEW YORK | NY | 10055 | UNITED STATES | [REDACTED] |
| 4869 | SWOPE ENTERPRISES INC | | 10 SWOPE AUTO CENTER | LOUISVILLE | KY | 40299 | UNITED STATES | [REDACTED] |
| 4870 | SWS GROUP, INC. | | 1201 ELM STREET SUITE 3500 | DALLAS | TX | 75270 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4871 | SWS GROUP, INC. | | C/O OFFICER OR MANAGING AGENT | DALLAS | TX | 07527 | UNITED STATES | [REDACTED] |
| 4872 | SYBIL JINX ROBINSON SPARATE PROPERTY TRUST U/A DTD 07/03/07 | C/O SYBIL JINX ROBINSON AND/OR CURRENT TRUSTEE(S) | 12760 ROSEDALE COURT | SANTA ROSA | CA | 93012 | UNITED STATES | [REDACTED] |
| 4873 | SYKEHJELPS-OG PENSJONSORDNING FOR LEGER (SOP) | ERLING BAKKEN | P.O. BOX 1152 SENTRUM 0107 OSLO NORWAY | OSLO | | | NORWAY | [REDACTED] |
| 4874 | SYMETRA FINANCIAL CORP | NATIONAL REGISTERED AGENTS, INC. | DRIVE, SUITE 101 | DOVER | DE | 19904 | UNITED STATES | [REDACTED] |
| 4875 | SYMETRA LIFE INSURANCE CO. | RANDY TALBOT, PRESIDENT | 777 108TH AVENUE N.E. SUITE 1200 | BELLEVUE | WA | 98004-5135 | UNITED STATES | [REDACTED] |
| 4876 | SYNERGISTIC ASSETS A PARTNERSHIP | | 3310 E RIVERNEST LN | BOISE | ID | 83706 | UNITED STATES | [REDACTED] |
| 4877 | SYNERGY CAPITAL MANAGEMENT LLC | INC. PLAN (USA) | 4553 GLENCOE AVE | MARINA DEL REY | CA | 90292 | UNITED STATES | [REDACTED] |
| 4878 | SYNOVUS TRUST COMPANY, N.A. | C/O CURRENT TRUSTEE(S) | 1148 BROADWAY 4TH FLOOR | COLUMBUS | GA | 31907 | UNITED STATES | [REDACTED] |
| 4879 | SYSTEIA CAPITAL MANAGEMENT | C/O CREDIT AGRICOLE, SA | A/C CAPITALIA AZIONARIO USA PV VIA DELLE MURATE 78 00187 ROMA RM | ROMA | | 187 | ITALY | [REDACTED] |
| 4880 | SYSTEIA CAPITAL MANAGEMENT | REF PROGRAM | 43-47 AVE DE LA GRANDE ARMEE | PARIS | | 75116 | FRANCE | [REDACTED] |
| 4881 | SYSTEMATIC MANAGED ACCOUNTS | ISS/116/BEAR STEARNS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 4882 | T. MICHAEL OSTERMAN | | 1030 N. STATE #2H | CHICAGO | IL | 60610-5477 | UNITED STATES | [REDACTED] |
| 4883 | T. ROWE PRICE ASSOC. | RESEARCH LIBRARY | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 4884 | T. ROWE PRICE ASSOCIATES | RESEARCH LIBRARY | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 4885 | T. ROWE PRICE CAPITAL OPPORTUNITY FUND | C/O CT CORPORATION SYSTEM | 111 EIGHTH AVENUE 13TH FLOOR | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 4886 | T. ROWE PRICE DIVIDEND GROWTH FUND | C/O CT CORPORATION SYSTEM | 111 EIGHTH AVENUE 13TH FLOOR | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 4887 | T. ROWE PRICE EQUITY INCOME PORTFOLIO | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 | UNITED STATES | [REDACTED] |
| 4888 | T. ROWE PRICE EQUITY INCOME TRUST | C/O CURRENT TRUSTEE(S) | 100 EAST PRATT STREET | BALTIMORE | MD | 21292 | UNITED STATES | [REDACTED] |
| 4889 | T. ROWE PRICE EQUITY INDEX 500 FUND | C/O CT CORPORATION SYSTEM | 111 EIGHTH AVENUE 13TH FLOOR | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 4890 | T. ROWE PRICE TOTAL EQUITY MARKET INDEX FUND | C/O CT CORPORATION SYSTEM | 111 EIGHTH AVENUE 13TH FLOOR | NEW YORK | NY | 10011 | UNITED STATES | [REDACTED] |
| 4891 | T. STANTON ARMOUR TR. 2/10/66 | A/C # 0288209 | 1144 HAWKWEED LN | LAKE FORREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 4892 | T.H. MCNABB TRUST UNDER WILL OF T.H. MCNABB | C/O BETTY M. RICH, AND/OR CURRENT TRUSTEE(S) | 30 EAST DEERPATH ROAD | LAKE FOREST | IL | 60065 | UNITED STATES | [REDACTED] |
| 4893 | TAFT BROADCASTING | | 312 WALNUT STREET, SUITE 3550 | CINCINNATI | OH | 45202 | UNITED STATES | [REDACTED] |
| 4894 | TALIESIN CAPITAL PARTNERS LP | | 515 EAST 72ND STREET SUITE 5P | NEW YORK | NY | 10021 | UNITED STATES | [REDACTED] |
| 4895 | TALLEYRAND OFFSHORE MASTER FD LTD | TALLEYRAND CAPITAL MGM | 16316 WILSON CREEK COURT | CHESTERFIELD | MO | 63005 | UNITED STATES | [REDACTED] |
| 4896 | TALON OPPORTUNITY PTNRS LP | A/C TALON OPPORTUNITY PTNRS | ONE NORTH FRANKLIN STREET STE 900 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4897 | TAMAR SECURITIES INC | | 23811 CHAGRIN BLVD, SUITE 200 | BEACHWOOD | OH | 44122-5525 | UNITED STATES | [REDACTED] |
| 4898 | TASKFORCE & CO | T. ROWE PRICE ASSOCIATES | RESEARCH LIBRARY 100 EAST PRATT ST. | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 4899 | TAX MANAGED OPPORTUNITY FUND LLC-MASTER | | 1 UNIVERSITY SQUARE DRIVE | PRINCETON | NJ | 8540 | UNITED STATES | [REDACTED] |
| 4900 | TAX-MANAGED LARGE CAP FUND | A SERIES OF SEI INSTITUTIONAL MANAGED TRUST C/O CURRENT TRUSTEE(S) | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 4901 | TAX-MANAGED U.S. EQUITY SERIES OF THE DFA INVESTMENT TRUST COMPANY | C/O DIMENSIONAL FUND ADVISORS | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| 4902 | TAX-MANAGED U.S. MARKETWIDE VALUE SERIES OF THE DFA INVESTMENT TRUST COMPANY | C/O DIMENSIONAL FUND ADVISORS | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| 4903 | TBK PARTNERS, LLC | | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| 4904 | TCTS - SANIBEL CAPTIVA TRUST CO | | P.O. BOX 1898 | BURLINGTON | NC | 27216 | UNITED STATES | [REDACTED] |
| 4905 | TD AMERITRADE CLEARING, INC. | ELLEN L. S. KOPLOW, ESQ. | 1005 N. AMERITRADE PL. | BELLEVUE | NE | 68005 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| 4906 | TD ASSET MANAGEMENT INC | TD EMERALD POOLED U.S. FUND | 66 WELLINGTON ST WEST, 12TH FL | TORONTO | ON | M5K 1A2 | CANADA | [REDACTED] |
| 4907 | TD ASSET MANAGEMENT INC | TD U.S. INDEX FUND | 66 WELLINGTON ST WEST, 12TH FL | TORONTO | ON | M5K 1M2 | CANADA | [REDACTED] |
| 4908 | TD ASSET MANAGEMENT INC. | BARBARA CALLBECK, MANAGING DIRECTOR | BARBARA CALLBECK, MANAGING DIRECTOR | TORONTO | ON | M5J 2 | CANADA | [REDACTED] |
| 4909 | TD BANK, NA | | 143 N/O MAIN STREET | CONCORD | NH | 3301 | UNITED STATES | [REDACTED] |
| 4910 | TD EMERALD HEDGED U.S. EQUITY POOLED FUND TRUST | C/O CURRENT TRUSTEE(S) | 66 WELLINGTON ST WEST, 12TH FL | TORONTO | ON | M5K 1M2 | CANADA | [REDACTED] |
| 4911 | TD EMERALD U.S. MARKET INDEX FUND | ELLINGTON ST WEST, 12TH FL | TORONTO, ON M5K 1A2 CANADA | TORONTO | ON | M5K 1A2 | CANADA | [REDACTED] |
| 4912 | TD OPTIONS LLC | CBOE MM/QHO | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 4913 | TD OPTIONS LLC | CBOE MM/QHO | 230 S LA SALLE ST/STE 688 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 4914 | TD SECURITIES S&P 500 INDEX | | ATTN: SANG HANN 31 WEST 52ND STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 4915 | TD SECURITIES S&P 500 INDEX | | ATTN: SANG HANN, 31 WEST 52ND STREET | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 4916 | TE CALEL PORTFOLIO, LTD | | 200 WEST STREET | NEW YORK | NY | 10282 | UNITED STATES | [REDACTED] |
| 4917 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | | 8401 UNITED PLAZA BOULEVARD | BATON ROUGE | LA | 70809 | UNITED STATES | [REDACTED] |
| 4918 | TEACHERS' RETIREMENT SYSTEM OF TEXAS | C/O JERRY ALBRIGHT | 1000 RED RIVER STREET | AUSTIN | TX | 78701-2698 | UNITED STATES | [REDACTED] |
| 4919 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | [REDACTED] |
| 4920 | TEACHERS RETIREMENT SYSTEM OF THE STATE OF ILLINOIS- SRS | | 2815 West Washington Street, PO Box 19253 | Springfield | IL | 62794-9253 | UNITED STATES | [REDACTED] |
| 4921 | TEAMSTERS JOINT COUNCIL NO. 83 OF VIRGINIA | WEST END ADMINISTRATORS, INC. | 8814 FARGO ROAD, STE 200 | RICHMOND | VA | 23229-4673 | UNITED STATES | [REDACTED] |
| 4922 | TEAMSTERS LOCAL 639 EMPLOYERS PENSION TRUST FUND | ATTN: R. MARK WINTER, ACCOUNT EXECUTIVE AND/OR CURRENT TRUSTEE(S) | AMERICAN BENEFIT PLAN ADMINISTRATORS, INC. 3130 AMES PLACE NE | WASHINGTON | DC | 20018 | UNITED STATES | [REDACTED] |
| 4923 | TEKTRONIX 401 K PLAN TRUST | FRANK T. MCFADEN AND/OR CURRENT TRUSTEE(S) | DANAHER CORPORATION 2200 PENNSYLVANIA AVENUE, NW, SUITE 800-W | WASHINGTON | DC | 20037-1701 | UNITED STATES | [REDACTED] |
| 4924 | TEKTRONIX CASH BALANCE PLAN TR | C/O CURRENT TRUSTEE(S) | 2099 Pennsylvania Avenue NW, 12th Floor | Washinuton | DC | 20006 | UNITED STATES | [REDACTED] |
| 4925 | TELFORD CORPORATION | C/O GRANT HERMANN SCHWARTZ & KLINGLER LLP | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 4926 | TELLURIDE ASSET MANAGEMENT LLC | | 1000 PARKERS LAKE RD. | WAYZATA | MN | 55391 | UNITED STATES | [REDACTED] |
| 4927 | TELLURIDE CAPITAL MASTER FUND | | 1000 PARKERS LAKE ROAD | WAYZATA | MN | 55391 | UNITED STATES | [REDACTED] |
| 4928 | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM | ATTN: RICK DUBRAY | 502 DEADERICK STREET, SUITE 1160 | NASHVILLE | TN | 37243 | UNITED STATES | [REDACTED] |
| 4929 | TENSOR OPPORTUNITY LIMITED | | 499 PARK AVENUE, 11TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4930 | TERENCE B. BRITTON | PLEDGED TO ML LENDER GAMCO ATTN ADVISORY SERVICES INC | 1422 EUCLID AVE STE 1010 | CLEVELAND | OH | 44115 | UNITED STATES | [REDACTED] |
| 4931 | TERENCE RHODEN | | PO BOX 670718 | DALLAS | TX | 75367-0718 | UNITED STATES | [REDACTED] |
| 4932 | TERRA NOVA FINANCIAL, LLC | | 100 S. WACKER DR., STE. 1550 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4933 | TERRENCE R MCGOVERN AND BARBARA T MCGOVERN | BARBARA T MCGOVERN JTTEN | 9 SPRING VLY DR | HOLMDEL | NJ | 7733 | UNITED STATES | [REDACTED] |
| 4934 | TERRENCE TOOHEY | | 1350 W BYRON ST. UNIT 2 | CHICAGO | IL | 60613 | UNITED STATES | [REDACTED] |
| 4935 | TERRENCE W REEDER | FMT CO CUST IRA ROLLOVER | 125 BERRY PKWY | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 4936 | TERRILL F COX & LORRAINE M COX TRUST U/A DTD 3/31/98 | C/O TERRILL F COX, LORRAINE M COX AND/OR CURRENT TRUSTEE(S) | 4054 ST ANDREWS CT | LOMPOC | CA | 93436-1315 | UNITED STATES | [REDACTED] |
| 4937 | TERRY D. DIAMOND TRUST DTD 5/7/86 | C/O TERRY DIAMOND AND/OR CURRENT TRUSTEE(S) | TALON ASSET MANAGEMENT INC 1 N FRANKLIN ST, STE 900 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4938 | TERRY DIAMOND IRA | TALON ASSET MANAGEMENT INC | 1 N FRANKLIN ST, STE 900 | CHICAGO | IL | 60606-3461 | UNITED STATES | [REDACTED] |
| 4939 | TEWKSBURY INVESTMENT FUND LTD. | | 201 KING OF PRUSSIA RD. #400 | RADNOR | PA | 19087 | UNITED STATES | [REDACTED] |
| 4940 | TEXAS CHRISTIAN UNIVERSITY MASTER CUSTODY AGREEMENT | ATTN: JIM HILLE | TEXAS CHRISTIAN UNIVERSITY ME SADLER HALL 2800 SOUTH UNIVERSITY DRIVE | FORT WORTH | TX | 76219 | UNITED STATES | [REDACTED] |
| 4941 | TEXAS EDUCATION AGENCY | | 1701 NORTH CONGRESS AVENUE | AUSTIN | TX | 78701-1494 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4942 | TEXAS GUARANTEED STUDENT LOAN CORP MPP & TRUST U/A/D 7/1/80 | C/O CAL ABBOTT AND/OR CURRENT TRUSTEE(S) | PO BOX 83100 | ROUND ROCK | TX | 78683-3100 | UNITED STATES | [REDACTED] |
| 4943 | TEXAS METHODIST FOUNDATION | | 11709 BOULDER LANE, SUITE 100 | AUSTIN | TX | 78726 | UNITED STATES | [REDACTED] |
| 4944 | TEXAS PRESBYTERIAN FOUNDATION LCV | | 6100 COLWELL BLVD, SUITE 250 | IRVING | TX | 75039 | UNITED STATES | [REDACTED] |
| 4945 | TEXAS PRESBYTERIAN FOUNDATION LCV | ATTN: JOHN FURLOW | 6100 COLWELL BLVD., SUITE 250 | DALLAS | TX | 75039 | UNITED STATES | [REDACTED] |
| 4946 | TEXAS SCOTTISH RITE HOSPITAL ENDOWMENT | ATTN: KRIS KEEVER-SMITH | TEXAS SCOTTISH RITE HOSPITAL FOR CHILDREN 2222 WELBORN STREET | DALLAS | TX | 75219 | UNITED STATES | [REDACTED] |
| 4947 | TEXAS SCOTTISH RITE HOSPITAL RETIREMENT | ATTN: KRIS KEEVER-SMITH | TEXAS SCOTTISH RITE HOSPITAL FOR CHILDREN 2222 WELBORN STREET | DALLAS | TX | 75219 | UNITED STATES | [REDACTED] |
| 4948 | TEXAS UTILITIES QUAL NDT PARTNERSHIP | | 1601 BRYANT STREET | DALLAS | TX | 75201-3411 | UNITED STATES | [REDACTED] |
| 4949 | TEXTRON INC MASTER TRUST | C/O ELLEN HAYES AND/OR CURRENT TRUSTEE(S) | 40 WESTMINSTER STREET | PROVIDENCE | RI | 2903 | UNITED STATES | [REDACTED] |
| 4950 | TEXTRON INC. | | 40 WESTMINSTER ST | PROVIDENCE | RI | 2903 | UNITED STATES | [REDACTED] |
| 4951 | THE A W K LIMITED PARTNERSHIP DATED 1/5/95 | WILLIAM T. DEIBEL | 6570 NE WINDERMERE RD | SEATTLE | WA | 98105-2058 | UNITED STATES | [REDACTED] |
| 4952 | THE ADVISORS INNER CIRCLE FUND | LESLIE KONDZIELA | LSV ASSET MANAGEMENT 155 N WACKER DRIVE, SUITE 4600 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 4953 | THE ALLIANCEBERNSTEIN PORTFOLIOS | JOSEPH J. MANTINEO | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 | UNITED STATES | [REDACTED] |
| 4954 | THE ANGERMAN TRUST U/A DTD 03/05/1991 | C/O ALEXANDER ANGERMAN TTEE, JUDITH ANGERMAN TTEE | 356 N MCCADDEN PL | LOS ANGELES | CA | 90004 | UNITED STATES | [REDACTED] |
| 4955 | THE AUTOMOTIVE MECHINISTS PENTION TRUST FUND | | 2815 SECOND AVE, STE 300 | PO BOX 34203 SEATTLE | WA | 98124 | UNITED STATES | [REDACTED] |
| 4956 | THE BANK OF NEW YORK MELLON CORPORATION | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 4957 | THE BETTY H. ROELAND MARITAL TRUST; THE ROELAND FAMILY TRUST UA 8/19/86 | C/O BETTY H ROELAND AND/OR CURRENT TRUSTEE(S) | 11401 MARTHA ANN DR | LOS ALAMITOS | CA | 90720 | UNITED STATES | [REDACTED] |
| 4958 | THE BRANDES INVESTMENT FUNDS PLC BRANDES US EQUITIES FUND | BRANDES INVESTMENT PARTNERS | 33 SIR JOHN ROGERSON'S QUAY | DUBLIN | | 2 | IRELAND | [REDACTED] |
| 4959 | THE CANADIAN MEDICAL PROTECTIVE ASSOCIATION | | 875 CARLING AVE | OTTAWA | ON | K1S 5P1 | CANADA | [REDACTED] |
| 4960 | THE CARMELITE FATHERS INC | | PO BOX 3079 | MIDDLETOWN | NY | 10940 | UNITED STATES | [REDACTED] |
| 4961 | THE CATALYST STRATEGIC EVENT | | ONE FERRY BLDG., STE. 255 | SAN FRANCISCO | CA | 94111-4213 | UNITED STATES | [REDACTED] |
| 4962 | THE COVENTRY FUNDS TRUST | JOHN DANKO AND/OR CURRENT TRUSTEE(S) | 3435 STELZER RD. | COLUMBUS | OH | 43219 | UNITED STATES | [REDACTED] |
| 4963 | THE DANISH HOME 8D-101, CUSTODIAN | JIMMY L. SORENSEN | 329 CARTER AVE | WOOD DALE | IL | 60191-1934 | UNITED STATES | [REDACTED] |
| 4964 | THE DIREXION FUNDS | PATRICK J. RUDNICK | 33 WHITEHALL ST., 10TH FL. | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 4965 | THE DIREXION INSURANCE TRUST | GUY F. TALARICO AND/OR CURRENT TRUSTEE(S) | 33 WHITEHALL ST., 10TH FL. | NEW YORK | NY | 10004 | UNITED STATES | [REDACTED] |
| 4966 | THE DREYFUS/LAUREL FUNDS, INC. | BRADLEY J. SKAPYAK | THE DREYFUS CORPORATION 200 PARK AVE. | NEW YORK | NY | 10166 | UNITED STATES | [REDACTED] |
| 4967 | THE FBO DUNAWAY FAMILY TRUST U/A/D 07-05-1991 | FBO DUNAWAY FAMILY TRUST C/O CURRENT TRUSTEE(S) | C/O TRUDY V DUNAWAY 1223 PACIFIC OAKS PL. STE 102 | ESCONDIDO | CA | 92029-2913 | UNITED STATES | [REDACTED] |
| 4968 | THE GEOFFREY C LLOYD REC TR L-176 | C/O GEOFFREY C. LLOYD AS TTEE | 7512 ASCOT COURT | BRADENTON | FL | 34201-2366 | UNITED STATES | [REDACTED] |
| 4969 | THE GLENMEDE TRUST COMPANY, N.A. | JAMES R. BELANGER | ONE LIBERTY PL., STE. 1200 1650 MARKET ST. | PHILADELPHIA | PA | 19103 | UNITED STATES | [REDACTED] |
| 4970 | THE GOLDMAN, SACHS & CO. L.L.C. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 4971 | THE HARTFORD FINANCIAL SERVICES GROUP, INC. d/b/a THE HARTFORD | | 516 5TH AVENUE | NEW YORK | NY | 10036-7501 | UNITED STATES | [REDACTED] |
| 4972 | THE IRVING & VARDA RABIN 1992 REVOCABLE TRUST | RABIN WORLDWIDE, TRUSTEE | GLEN SWANG RABIN WORLDWIDE 650 TOWNSEND ST., SUITE 480 | SAN FRANCISCO | CA | 94103-6225 | UNITED STATES | [REDACTED] |
| 4973 | THE J. MCWETHY TRUST | GREENLEAF TRUST, AS TRUSTEE | 6720 N. SCOTTSDALE ROAD, SUITE 111 | SCOTTSDALE | AZ | 85253 | UNITED STATES | [REDACTED] |
| 4974 | THE JOHN A. MCWETHY IRREVOCABLE TRUST U/A/D May 10, 1978 | C/O GREENLEAF TRUST AND/OR CURRENT TRUSTEE(S) | 211 SOUTH ROSE STREET | KALAMAZOO | MI | 49007 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 4975 | THE KAAREN I. HOFFMAN SEPARATE PPTY TRUST DATED 11/30/98 | C/O KAAREN I. HOFFMAN, TTEE | 101 SPINDRIFT DRIVE | RANCHO PALOS VERDES | CA | 90275-6048 | UNITED STATES | [REDACTED] |
| 4976 | THE KAPLAN FOUNDATION | | PO BOX 792 | TENAFLY | NJ | 7670 | UNITED STATES | [REDACTED] |
| 4977 | THE L/S MARKET NEUT FD, A SEP | | 2 GATEWAY CTR., 4TH FL. | NEWARK | NJ | 07102-5003 | UNITED STATES | [REDACTED] |
| 4978 | THE MAJOR LEAGUE BASEBALL PLAY | | 12 East 49th Street, 24th Floor | New York | NY | 10017 | UNITED STATES | [REDACTED] |
| 4979 | THE MERGER FUND VL | FREDERICK W. GREEN | 100 SUMMIT LAKE DR. | VALHALLA | NY | 10595 | UNITED STATES | [REDACTED] |
| 4980 | THE MOUNT VERNON HOSPITAL EMPLOYEES RETIREMENT PLAN | C/O AMERICAN STOCK TRANSFER & TRUST COMPANY, TRUSTEE | 16 GUION PLACE | NEW ROCHELLE | NY | 10802 | UNITED STATES | [REDACTED] |
| 4981 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY A/K/A NORTHWESTERN MUTUAL LIFE | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 4982 | THE PENNSYLVANIA STATE UNIVERSITY MASTER TRUST | PENNSYLVANIA STATE UNIVERSITY AND/OR CURRENT TRUSTEE(S) | 103 INNOVATION BOULEVARD, SUITE 212 | UNIVERSITY PARK | PA | 16802 | UNITED STATES | [REDACTED] |
| 4983 | THE PNC FINANCIAL SERVICES GROUP, INC. | JOSEPH C. GUYAUX | 249 FIFTH AVE. | PITTSBURGH | PA | 15222 | UNITED STATES | [REDACTED] |
| 4984 | THE PRUDENTIAL VARIABLE CONTRACT ACCOUNT-10 | GRACE C. TORRES | GATEWAY CENTER 3 100 MULBERRY ST. | NEWARK | NJ | 07102 | UNITED STATES | [REDACTED] |
| 4985 | THE ROWAN FAMILY TRUST SURVIVORS SHARE U/A DTD 03/23/1993 | C/O MARILYN ROWAN TTEE | 16225 MEADOWRIDGE WAY | ENCINO | CA | 91436 | UNITED STATES | [REDACTED] |
| 4986 | THE ROYAL BANK OF SCOTLAND AS TRUSTEE OF LEGAL & GENERAL US INDEX TRUST | BRIAN PEMBERTON | THE ROYAL BANK OF SCOTLAND, TRUSTEE & DEPOSITARY SERVICES, GROUND FLOOR,15 BISHOPSGATE | LONDON | | EC2P 2AP | UNITED KINGDOM | [REDACTED] |
| 4987 | THE ROYAL BANK OF SCOTLAND GROUP PLC | AILEEN TAYLOR | P.O. BOX 31 36 ST. ANDREW SQUARE | EDINBURGH | | EH2 2YB | UNITED KINGDOM | [REDACTED] |
| 4988 | THE ROYAL BANK OF SCOTLAND PLC, AS HOLDER OF THE ACCOUNTS OF ABBEY EQUITY FUND ICVC SUB | | 1 REDHEUGHS AVE | EDINBURGH | | EH12 9JN | UNITED KINGDOM | [REDACTED] |
| 4989 | THE ROYAL BANK OF SCOTLAND PLC, AS HOLDER OF THE ACCOUNTS OF US EQUITY FUND | | 33 OLD BROAD STREET | LONDON | | EC2N 1HZ | UNITED KINGDOM | [REDACTED] |
| 4990 | THE SHERRY P. BRODER IRA A/K/A SHERRY P. BRODER U/A DTD 1/1/94 | C/O SHERRY BRODER ESQ. TRUSTEE | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 | UNITED STATES | [REDACTED] |
| 4991 | THE SUMITOMO TRUST & BANKING CO. LTD. DTK 18534-8301/POSSU2 | THE SUMITOMO TRUST & BANKING CO. LTD | 527 MADISON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4992 | THE SUMITOMO TRUST & BANKING CO. LTD. STB PEN 929-00961-0018-P | THE SUMITOMO TRUST & BANKING CO. LTD | 527 MADISON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 4993 | THE TRUST OF MARY I BALDWIN RESTATED U/A/D 02/07/95 | C/O MARY ISAACS BALDWIN TTEE | 1300 ENSENADA WAY | LOS ALTOS | CA | 94024-6174 | UNITED STATES | [REDACTED] |
| 4994 | THE TRUST U/A DTD 8/22/1989 BY MARY CONIGLIO GSTT TE TRUST | C/O BEVERLY MACKINTOSH TRUSTEE | 36 PARSONS HILL RD | WENHAM | MA | 1984 | UNITED STATES | [REDACTED] |
| 4995 | THE UNIVERSAL INSTITUTIONAL FUNDS, INC. | FRANK SMITH | 522 FIFTH AVE. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 4996 | THE UNIVERSITY OF TENNESSEE | OFFICE OF THE TREASURER | ATTN: INVESTMENT OFFICER 301 ANDY HOLT TOWER | KNOXVILLE | TN | 37996-0100 | UNITED STATES | [REDACTED] |
| 4997 | THE VICTORY PORTFOLIOS | MICHAEL POLICARPO II | 3435 STELZER RD. | COLUMBUS | OH | 43219 | UNITED STATES | [REDACTED] |
| 4998 | THE WARD L QUALL REVOCABLE TRUST UA 09/02/1993 | C/O CURRENT TRUSTEE(S) | 111 W MONROE ST APT 16WTRE | CHICAGO | IL | 60603-4096 | UNITED STATES | [REDACTED] |
| 4999 | THE WORKERS COMPENSATION BOARD - ALBERTA | | 1 N.LEXINGTON AVEMAIL BOX10 | WHITE PLAINS | NY | 10601 | UNITED STATES | [REDACTED] |
| 5000 | THEDACARE, INC. PENSION | | P.O. BOX 8025122 EAST COLLEGE AVENUE | APPLETON | WI | 54912 | UNITED STATES | [REDACTED] |
| 5001 | THELMA B. AND THOMAS P. HART FOUNDATION | ATTN: MARK KNOBEL | 4795 CAUGHUN PARKWAY, SUITE 100 | RENO | NV | 89509-0906 | UNITED STATES | [REDACTED] |
| 5002 | THELMA ORSHEK TESTAMENTARY TRUST | US BANK AS TRUSTEE C/O TRUST LEGAL COUNSEL EP-MN-WS4L | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 5003 | THEODORE D NOVAK | THE NORTHERN TRUST COMPANY IRA ROLLOVER | FBO THEODORE D NOVAK 941 WILKINSON PKWY | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 5004 | THEODORE ROTHSTEIN | C/O NOVELTIES BY NASSWALK INC | 2075 91ST ST | NORTH BERGEN | NJ | 07047-4731 | UNITED STATES | [REDACTED] |
| 5005 | THEOSOPHICAL INVESTMENT TRUST | C/O FLOYD KETTERING AND/OR CURRENT TRUSTEE(S) | PO BOX 270 | WHEATON | IL | 60189-0270 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5006 | THERESE M CUSHING AND JAMES E CUSHING JR | JAMES E CUSHING JR | 6429 224TH AVE NE | REDMOND | WA | 98053 | UNITED STATES | [REDACTED] |
| 5007 | THIRD AVENUE SPECIAL SITUATIONS MASTER FUND LP | A/C OF CORR B/D MJ WHITMAN | X 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS | | | KY1-1108 | CAYMAN ISLANDS | [REDACTED] |
| 5008 | THIRD MILLENNIUM TRADING LLC | | 440 S. LASALLE SUITE 3100 | CHICAGO | IL | 60605 | UNITED STATES | [REDACTED] |
| 5009 | THOMAS AND JUDITH SCHUBA | | 105 S. VIOLET LANE | CARBONDALE | IL | 62901 | UNITED STATES | [REDACTED] |
| 5010 | THOMAS B O'KEEFE | | 1050 WHITE GATE RD STE 1200 | ALAMO | CA | 94507 | UNITED STATES | [REDACTED] |
| 5011 | THOMAS B. SHERRILL, III | | 5215 HAMPTON LANE | COLUMBUS | OH | 43220 | UNITED STATES | [REDACTED] |
| 5012 | THOMAS C HUNT | | 771 W FERRY ST | BUFFALO | NY | 14222 | UNITED STATES | [REDACTED] |
| 5013 | THOMAS C. MCKENNY, TRUSTEE MANAGED | | 1259 PAR VIEW DRIVE | SANIBEL | FL | 33957 | UNITED STATES | [REDACTED] |
| 5014 | THOMAS D. UTZ & DARLENE M. UTZ | | 12133 W FORESTVW DR | ORLAND PARK | IL | 60467-1086 | UNITED STATES | [REDACTED] |
| 5015 | THOMAS DECEDENT'S TRUST | U/D/T 6/12/1981 C/O CURRENT TRUSTEE(S) | C/O WILLIAM F. THOMAS 16025 VALLEY WOOD ROAD | SHERMAN OAKS | CA | 91403-4738 | UNITED STATES | [REDACTED] |
| 5016 | THOMAS E BAK IRA R/O | MESIROW FINANCIAL INC CUST | 7671 GAMAY CT. | GURNEE | IL | 60031-5621 | UNITED STATES | [REDACTED] |
| 5017 | THOMAS E MCGIVERN IRA R/O FCC AS CUSTODIAN | | 814 REVERE COURT | WESTMONT | IL | 60559-1238 | UNITED STATES | [REDACTED] |
| 5018 | THOMAS E MITCHELL | | 369 RACETRACK RD | HO HO KUS | NJ | 07423-1627 | UNITED STATES | [REDACTED] |
| 5019 | THOMAS E SCHAEFER | HRBFA CUST OF SEP THOMAS E SCHAEFER | 546 INVERRARY CT | EUREKA | MO | 63025 | UNITED STATES | [REDACTED] |
| 5020 | THOMAS E. EHLMANN AND KELLY LA CHANCE EHLMANN JTWROS | | 910 SUFFOLK CT | SOUTHLAKE | TX | 76092-4223 | UNITED STATES | [REDACTED] |
| 5021 | THOMAS E. MITCHELL | | 369 RACETRACK RD | HO HO KUS | NJ | 07423-1627 | UNITED STATES | [REDACTED] |
| 5022 | THOMAS E. MITCHELL, III | | 369 RACETRACK RD | HO HO KUS | NJ | 07423-1627 | UNITED STATES | [REDACTED] |
| 5023 | THOMAS E. SCHAEFER REV TRUST U/A/D 12 16 96 | C/O THOMAS E SCHAEFER AND/OR CURRENT TRUSTEE(S) | 546 INVERRARY CT | EUREKA | MO | 63025-2078 | UNITED STATES | [REDACTED] |
| 5024 | THOMAS G DUBIN REVOCABLE TRUST UA 10/19/99 | C/O THOMAS G. DUBIN, TRUSTEE | 1001 CHEROKEE RD | WILMETTE | IL | 60091-1322 | UNITED STATES | [REDACTED] |
| 5025 | THOMAS G. AYERS TRUST | C/O JOHN S. AYERS TRUSTEE AND | CATHERINE A. ALLEN TRUSTEE 595 RIVERVIEW DR | ANN ARBOR | MI | 48104 | UNITED STATES | [REDACTED] |
| 5026 | THOMAS J PENCE | | 8002 N PENNSYLVANIA ST | INDIANAPOLIS | IN | 46240-2563 | UNITED STATES | [REDACTED] |
| 5027 | THOMAS J. MAJORANA | CGM IRA CUSTODIAN | 96 SHORE ROAD APT D2 | PORT WASHINGTON | NY | 11050 | UNITED STATES | [REDACTED] |
| 5028 | THOMAS J. OSTERMAN TR U/A/D 04/04/91 | C/O THOMAS J. OSTERMAN AND/OR CURRENT TRUSTEE(S) | 21410 YORK CT. | KILDEER | IL | 60047 | UNITED STATES | [REDACTED] |
| 5029 | THOMAS J. OSTERMAN TRUST U/A/D 04/04/91 | C/O THOMAS J. OSTERMAN AND/OR CURRENT TRUSTEE(S) | 21410 YORK CT. | KILDEER | IL | 60047-8519 | UNITED STATES | [REDACTED] |
| 5030 | THOMAS M. OWENS | | 10336 SOUTH COOK | OAK LAWN | IL | 60453-4631 | UNITED STATES | [REDACTED] |
| 5031 | THOMAS P O'KEEFE | | 1845 BRANDYWINE DRIVE | COLUMBUS | OH | 43220 | UNITED STATES | [REDACTED] |
| 5032 | THOMAS READ | C/O MCCABE | P. O. BOX 554 | SOLOMONS | MD | 20688-0554 | UNITED STATES | [REDACTED] |
| 5033 | THOMAS S ANDERSON | | 27 OLD GLOUCESTER ST | LONDON | | WC1N 3XX | UNITED KINGDOM | [REDACTED] |
| 5034 | THOMAS SWITZER TRUST DTD 8/9/1996 | C/O CURRENT TRUSTEE(S) | 4625 LINDELL BLVD SUITE 400 | ST LOUIS | MO | 63108-3729 | UNITED STATES | [REDACTED] |
| 5035 | THOMAS T BYRD, TR UA 01/25/82 HARRY F BYRD JR REVOCABLE TRUST | C/O HARRY F BYRD JR, TRUSTEE | 2 N KENT ST | WINCHESTER | VA | 22601-5038 | UNITED STATES | [REDACTED] |
| 5036 | THOMAS W BEILKE | | 1208 E FREMONT | ARLINGTON HTS | IL | 60004 | UNITED STATES | [REDACTED] |
| 5037 | THOMAS WHALEN REV. TRUST U/A/D 12/21/96 | C/O THOMAS J. WHALEN TTEE | 4630 HARBOR VILLAGE BLVD., #1302 | PONCE INLET | FL | 32127-2206 | UNITED STATES | [REDACTED] |
| 5038 | THOMASYNE C. HUBERT | TOD THOMAS G. HUBERT | 901 SOUTH EDGEWOOD LANE | MT PROSPECT | IL | 60056-4058 | UNITED STATES | [REDACTED] |
| 5039 | THOMPSON E FLETCHER AND SUSAN A FLETCHER | | 404 BEVERIDGE RD | RIDGEWOOD | NJ | 7450 | UNITED STATES | [REDACTED] |
| 5040 | THOMPSON TRUST | C/O DEVERE BENDIXEN, SAM O'BRIEN, G THOMAS SULLIVAN, AND/OR CURRENT TRUSTEE(S) | 4200 UNIVERSITY AVE STE 410 | WEST DES MOINES | IA | 50266 | UNITED STATES | [REDACTED] |
| 5041 | THOMPSON TRUST UA 09 26 12 | C/O DEVERE BENDIXEN, SAM O'BRIEN, G THOMAS SULLIVAN AND/OR CURRENT TRUSTEE(S) | 4200 UNIVERSITY AVE STE 410 | WEST DES | IA | 50266 | UNITED STATES | [REDACTED] |
| 5042 | THORN DALE S&P 500 INDEX, LLC | ATTN: OAKLEIGH THORNE | E WESTMINSTER FL 2 | LAKE FOREST | IL | 60045-1899 | UNITED STATES | [REDACTED] |
| 5043 | THRIFT PLAN FOR THE EMPLOYEES OF THE FEDERAL RESERVE SYSTEM | | 1 RIVERFRONT PLAZA, SUITE 100 | NEWARK | NJ | 7102 | UNITED STATES | [REDACTED] |
| 5044 | THRIVENT SERIES FUND, INC. | | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 | UNITED STATES | [REDACTED] |
| 5045 | THRIVENT SERIES FUND, INC. | | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5046 | THRIVENT SERIES FUND, INC., THRIVENT BALANCED PORTFOLIO | DAVID ROYAL | THRIVENT FINANCIAL FOR LUTHERANS 625 FOURTH AVE. S. | MINNEAPOLIS | MN | 55415 | UNITED STATES | [REDACTED] |
| 5047 | THRIVENT SERIES FUND, INC., THRIVENT LARGE CAP INDEX PORTFOLIO | DAVID ROYAL | THRIVENT FINANCIAL FOR LUTHERANS 625 FOURTH AVE. S. | MINNEAPOLIS | MN | 55415 | UNITED STATES | [REDACTED] |
| 5048 | TIAA -SEPARATE ACCOUNT VA-1 STOCK INDEX ACCOUNT | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5049 | TIAA-CERF FUNDS TIAA-CREF S&P 500 INDEX FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5050 | TIAA-CREF | TIM GEHMAN | 730 THIRD AVE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 5051 | TIAA-CREF | | 8500 ANDREW CARNEGIE BLVD | CHARLOTTE | NC | 28262 | UNITED STATES | [REDACTED] |
| 5052 | TIAA-CREF FUNDS TIAA-CREF EQUITY INDEX FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5053 | TIAA-CREF FUNDS TIAA-CREF LARGE CAP VALUE INDEX FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5054 | TIAA-CREF FUNDS TIAA-CREF MID-CAP BLEND INDEX FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5055 | TIAA-CREF FUNDS TIAA-CREF MID-CAP VALUE INDEX FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5056 | TIAA-CREF FUNDS TIAA-CREF SOCIAL CHOICE EQUITY FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5057 | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | | 8500 ANDREW CARNEGIE BLVD | CHARLOTTE | NC | 28262 | UNITED STATES | [REDACTED] |
| 5058 | TIAA-CREF LIFE FUNDS - SOCIAL CHOICE EQUITY FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5059 | TIAA-CREF LIFE FUNDS STOCK INDEX FUND | | 730 3RD AVENUE | NEW YORK | NY | 10017-3207 | UNITED STATES | [REDACTED] |
| 5060 | TIAN F RONG | | 4467 CORBIN CT | TALLAHASSEE | FL | 32309-2287 | UNITED STATES | [REDACTED] |
| 5061 | TIDEN DESTINY MASTER FUND LIMITED | TIDEN CAPITAL LLC | 2520 MERIDIAN PKWY STE 470 | DURHAM | NC | 27713 | UNITED STATES | [REDACTED] |
| 5062 | TIF LLC | | 2424 KENNEDY ST NE | MINNEAPOLIS | MN | 55413 | UNITED STATES | [REDACTED] |
| 5063 | TILLMAN FAMILY TRUST U/A 07/29/1980 | C/O INA TILLMAN,JONATHAN TILLMAN, EUGENE TILLMAN AND/OR CURRENT TRUSTEE(S) | 22 25TH AVE | VENICE | CA | 90291 | UNITED STATES | [REDACTED] |
| 5064 | TIMBER HILL LLC | | 1 PICKWICK PLAZA | GREENWICH | CT | 6830 | UNITED STATES | [REDACTED] |
| 5065 | TIME WARNER INC | | 75 ROCKEFELLER PLAZA | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 5066 | TIME WARNER INC. MASTER PENSION TRUST - GAMCO | TIME WARNER INC. | 75 ROCKEFELLER PLAZA | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| 5067 | TIMES MIRROR SAVINGS PLUS PLAN | | | | | | | [REDACTED] |
| 5068 | TIMOTHY L O'ROURKE | FMT CO CUST IRA | 3427 SCENIC ELM ST | HOUSTON | TX | 77059 | UNITED STATES | [REDACTED] |
| 5069 | TIMOTHY R. KENNEDY | | 2075 CHARLES DR | HELLERTOWN | PA | 18055 | UNITED STATES | [REDACTED] |
| 5070 | TIMOTHY R. KENNEDY & SUSAN M. KENNEDY | | 2075 CHARLES DRIVE | HELLERTOWN | PA | 18055 | UNITED STATES | [REDACTED] |
| 5071 | TIMOTHY S AND SUSAN S PECARO | | 1344 LANCIA DR | MC LEAN | VA | 22102-2204 | UNITED STATES | [REDACTED] |
| 5072 | TIMOTHY S PECARO AND SUSAN S PECARO | SUSAN S PECARO | 1344 LANCIA DR | MC LEAN | VA | 22102 | UNITED STATES | [REDACTED] |
| 5073 | TIMOTHY S. PECARO & SUSAN S. PECARO | | 1344 LANCIA DRIVE | MC LEAN | VA | 22102-2204 | UNITED STATES | [REDACTED] |
| 5074 | TIRSCHWELL & LOEWY, INC. | JEFFREY M. LOEWY | 400 PARK AVE. | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 5075 | TLCD LIST LP | | 16885 VIA DEL CAMP COURT SUITE 118 | SAN DIEGO | CA | 92127 | UNITED STATES | [REDACTED] |
| 5076 | TLCD LTD | C/O TOM LIGUORI | 15555 STAGE COACH RD | POWAY | CA | 92064-6615 | UNITED STATES | [REDACTED] |
| 5077 | TMI | C/O INVESTOR RESPONSIBILITY RESEARCH CENTER | PROXY VOTING AGENT 1350 CONNECTICUT AVENUE NW, SUITE 700 | WASHINGTON | DC | 20036 | UNITED STATES | [REDACTED] |
| 5078 | TMS SETT A/C FOR LMC SPC FOR (HITE B) | C/O WALKERS HSE SPV WALKER HSE & ON BEHALF OF MAP I SEG PORT | P.O. BOX 908 MARY STREET GRAND CAYMAN KY1-1103 CAYMAN ISLANDS | | | KY1-1103 | CAYMAN ISLANDS | [REDACTED] |
| 5079 | TMS/ITS SETT A/C FOR 05602646 | PCRG | 2712 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808-1646 | UNITED STATES | [REDACTED] |
| 5080 | TMS/ITS SETT A/C FOR HFF I LLC | | 257 PARK AVE SOUTH 15TH FLOOR | NEW YORK | NY | 10010-7304 | UNITED STATES | [REDACTED] |
| 5081 | TMS/ITS SETT A/C FOR SIL 1 LTD | | PO BOX 309 | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 5082 | TMVH EMPLOYEE RETIREMENT PL RPM003 | C/O AST CAPITAL TRUST CO | PO BOX 52129 | PHOENIX | AZ | 85072-2129 | UNITED STATES | [REDACTED] |
| 5083 | TOA REINSURANCE | | 177 MADISON AVE | MORRISTOWN | NJ | 7962 | UNITED STATES | [REDACTED] |
| 5084 | TOM ERDMANN, III, ROSEMARIE ERDMANN TRUST | C/O CURRENT TRUSTEE(S) | 19495 MUIRFIELD CIRCLE | SHOREWOOD | MN | 55331 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5085 | TOMMIE L CORDERO TR UA 12/09/90 TRUST | C/O FLIBBERT, DOROTHY AND/OR CURRENT TRUSTEE(S) | 13211 ROYALCREST CT #194 | LA MIRADA | CA | 90638 | UNITED STATES | [REDACTED] |
| 5086 | TOMPKINS FINANCIAL CORPORATION f/k/a Tompkins TrustCo, Inc. | C/O CURRENT TRUSTEE(S) | 121-123 EAST SENECA | ITHACA | NY | 14850 | UNITED STATES | [REDACTED] |
| 5087 | TORO TRADING LLC | | 120 BROADWAY, SUITE 2040-09 | NEW YORK | NY | 10271 | UNITED STATES | [REDACTED] |
| 5088 | TORONTO DOMINION BANK | PRO SWAP #3 US ATTN:CALLY LY AND/OR CURRENT TRUSTEE(S) | 77 KING STREET WEST ROYAL TRUST TOWER 16TH FLOOR TORONTO (CAN), ON M5K 1A2 | TORONTO | ON | M5K 1A2 | CANADA | [REDACTED] |
| 5089 | TOURO INFIRMARY FOUNDATION | | 1401 FOUCHER ST | NEW ORLEANS | LA | 70115 | UNITED STATES | [REDACTED] |
| 5090 | TOWER NORTH AMERICAN EQUITY FU | | 80 ALFRED STREET | MILSONS POINT | NSW | 2008 | AUSTRALIA | [REDACTED] |
| 5091 | TOWER TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 116 EAST BERRY STREET | FORT WAYNE | IN | 46802 | UNITED STATES | [REDACTED] |
| 5092 | TOWERVIEW LLC | | 500 PARK AVENUE, 6TH FL | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 5093 | TR U-W EMMA M PARKERSON | BANK OF AMERICA, TRUSTEE | C/O DANIEL CANDER DANIEL S. SHAMAH O'MELVENY & MYERS LLP 7 TIMES SQUARE | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 5094 | TR UW PEARL F SCHALLER | C/O HARRY D. SCHALLER, TRUSTEE | 1 LACOSTA PL | PALM COAST | FL | 32137-2287 | UNITED STATES | [REDACTED] |
| 5095 | TRACK DATA SECURITIES CORPORATION | | 691 FULTON STREET | BROOKLYN | NY | 11217 | UNITED STATES | [REDACTED] |
| 5096 | TRADELINK HOLDINGS LLC A/K/A TRADELINK LLC | | 71 S WACKER DR STE 1900 | CHICAGO | IL | 60606 | UNITED STATES | [REDACTED] |
| 5097 | TRADESTATION SECURITIES, INC. | | TRADESTATION BUILDING 8050 S.W. 10TH ST., STE. 2000 | PLANTATION | FL | 33324 | UNITED STATES | [REDACTED] |
| 5098 | TRADEWORX ULTRA SELECT LP | TMS/ITS SETT A/C FOR TRADEWORX | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD SUITE 400 | WILMINGTON | DE | 19808-1645 | UNITED STATES | [REDACTED] |
| 5099 | TRAITS OMNI | | 280 PARK AVE | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 5100 | TRANSAMERICA BLACKROCK LARGE CAP VALUE VP (F/K/A TRANSAMERICA T. ROWE PRICE EQUITY INCOME VP) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES | [REDACTED] |
| 5101 | TRANSAMERICA PARTNERS MID VALUE PORTFOLIO (F/K/A TRANSAMERICA PARTNERS MID-CAP VALUE; DIVERSIFIED INVESTORS MID-CAP VALUE) | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES | [REDACTED] |
| 5102 | TRANSIT EMPLOYEES RETIREMENT | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 | UNITED STATES | [REDACTED] |
| 5103 | TRAUB TRADING LLC | | 220 MONTGOMERY ST/STE 600 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 5104 | TRE PENSION EFT ACCT PPS | | 1 CENTRE STREET | NEW YORK | NY | 10007 | UNITED STATES | [REDACTED] |
| 5105 | TREASURER OF THE STATE OF N.C. | ELAINE F. MARSHALL | 2 SOUTH SALISBURY STREET | RALEIGH | NC | 27601 | UNITED STATES | [REDACTED] |
| 5106 | TREASURER OF THE STATE OF NC INDEX | FIRST CITIZENS BANK, TRUSTEE as Trustee or current trustee | MC DAC 61 ATTN: ALAN WELSH 100 EAST TRYON ROAD | RALEIGH | NC | 27603 | UNITED STATES | [REDACTED] |
| 5107 | TREASURER, NC DEPT. OF STATE | INVESTMENT MANAGEMENT DIVISION | ATTN: LISA SCHNEIDER 325 NORTH SALISBURY STREET | RALEIGH | NC | 27603 | UNITED STATES | [REDACTED] |
| 5108 | TREDEGAR CORPORATION MASTER TRUST | C/O CURRENT TRUSTEE(S) | 1100 BOULDERS PARKWAY | RICHMOND | VA | 23225 | UNITED STATES | [REDACTED] |
| 5109 | TREDJE AP-FONDEN | MIKAEL SEDOLIN | TREDJE AP-FONDEN, BOX1176 SE-111 91 STOCKHOLM, SWEDEN | STOCKHOLM | | SE-111 91 | SWEDEN | [REDACTED] |
| 5110 | TRIBECA INVESTMENTS LLC | MORGAN STANLEY & CO INC | ONE | NEW YORK | NY | 10004-1901 | UNITED STATES | [REDACTED] |
| 5111 | TRIBUNE COMPANY | COMPUTERSHARE TRUST CO. INC. | 2 N. LASALLE STREET | CHICAGO | IL | 60602 | UNITED STATES | [REDACTED] |
| 5112 | TRIBUNE COMPANY 401(K) SAVINGS PLAN | | | | | | | [REDACTED] |
| 5113 | TRIBUNE COMPANY MASTER RETIREMENT SAVINGS TRUST | ATTN: MS. LODE STEFFEN AND/OR CURRENT TRUSTEE(S) | 435 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 5114 | TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | | | | | | | [REDACTED] |
| 5115 | TRINITY DERIVATIVES GROUP LLC | ATTN CHRIS TIRIOLO | FULVIO & ASSOCIATES 60 EAST 42ND ST SUITE 1313 | NEW YORK | NY | 10165 | UNITED STATES | [REDACTED] |
| 5116 | TRINITY DERIVATIVES GROUP LLC | THE CORPORATION TRUST COMPANY | FULVIO & ASSOCIATES 120 BROADWAY, SUITE 2010-07 | NEW YORK | NY | 10271 | UNITED STATES | [REDACTED] |
| 5117 | TRINITY HEALTH CORPORATION | ATTN: JULIE SUTHERLAND | 34605 W 12 MILE ROAD | FARMINGTON HILLS | MI | 48331 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5118 | TRINITY HEALTH PENSION PLAN | JULIE SUTHERLAND | 34605 W 12 MILE ROAD | FARMINGTON HILLS | MI | 48331 | UNITED STATES | [REDACTED] |
| 5119 | TROON & CO | A PARTNERSHIP | BOX 1655 | SOUTH BEND | IN | 46634-1655 | UNITED STATES | [REDACTED] |
| 5120 | TROWEL TRADES S&P 500 INDEX FUND | | 411 W. LAFAYETTE BLVD | DETROIT | MI | 48226 | UNITED STATES | [REDACTED] |
| 5121 | TRP INSTL COM TR FD EQY INDEX TR | | T. ROWE PRICE TRUST CO. 100 EAST PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 5122 | TRP STRUCTURED RESEARCH TRUST | C/O T ROWE PRICE TRUST COMPANY | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 5123 | TRUST & CUSTODY SERVICES BANK, LTD. | C/O CURRENT TRUSTEE(S) | 8-12 HARUMI 1-CHROME CHUO-KU HARUMI TRITON SQUARE TOWER Z | TOKYO | | 104-6228 | JAPAN | [REDACTED] |
| 5124 | TRUST B U/W/O A J CAPONE F/B/O CELIA | C/O CURRENT TRUSTEE(S) | ONE INTERNATIONAL PLACE | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 5125 | TRUST BY MARY K LAWLER U/A DTD 06/18/1996 | C/O MARY K LAWLER AND/OR CURRENT TRUSTEE(S) | 290 BAY AVE | HALESITE | NY | 11743 | UNITED STATES | [REDACTED] |
| 5126 | TRUST CO. OF VERMONT | C/O CURRENT TRUSTEE(S) | 151 MAIN ST. | BRATTLEBORO | VT | 05301 | UNITED STATES | [REDACTED] |
| 5127 | TRUST COMPANY OF ILLINOIS | C/O CURRENT TRUSTEE(S) | 1901 BUTTERFIELD RD STE 1000 | DOWNERS GROVE | IL | 60515 | UNITED STATES | [REDACTED] |
| 5128 | TRUST COMPANY OF TOLEDO | ATTN: LENORE A. PETERSON | 1630 TIMBERWOLF DR | HOLLAND | OH | 43528-8303 | UNITED STATES | [REDACTED] |
| 5129 | TRUST D FOR A PORTION OF THE ASSETS OF THE KODAK RET INC FD PLN | LIBERTY VIEW C/O CURRENT TRUSTEE(S) | HARBORSIDE FIN'L CTR PLAZA 103 SECOND ST SUITE 202 | JERSEY CITY | NJ | 7311 | UNITED STATES | [REDACTED] |
| 5130 | TRUST OF SOL DIAMOND DATED 12/4/72 | C/O TERRY AND MURIEL DIAMOND AND/OR CURRENT TRUSTEE(S) | TALON ASSET MANAGEMENT INC 1 N FRANKLIN ST STE 900 | CHICAGO | IL | 60606-3461 | UNITED STATES | [REDACTED] |
| 5131 | TRUST U/W/O THOMAS CARTTER LUPTON F/B/O JOHN T. FONTAINE & ISSUE A/K/A WILLIAM L. DAVENPORT TRUST U/W/O TC LUPTON | C/O CURRENT TRUSTEE(S) | ONE UNION SQUARE SUITE 50 | CHATTANOOGA | TN | 37402 | UNITED STATES | [REDACTED] |
| 5132 | TRUSTEES OF ST. PATRICK'S CATHEDRAL LCV | | 1011 FIRST AVE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 5133 | TTEES WATCH HOUSE TRUST | C/O CURRENT TRUSTEE(S) | C/O PAUL A SILVER HINCKLEY ALLEN & SNYDER LLP 1500 FLEET CTR | PROVIDENCE | RI | 02903-2319 | UNITED STATES | [REDACTED] |
| 5134 | TUA E L SANFORD CHILDREN/ADA | C/O BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 5135 | TUA E L SANFORD CHILDREN/WILLIAM | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 5136 | TUDOR G VWAP | ATTN: PROGRAM TRADING | 745 7TH AVE, 2ND FL | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 5137 | TWEEDY BROWNE VALUE FUND | | 350 PARK AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 5138 | TWICHEL, CHASE AS REPRESENTATIVE OF THE ESTATE OF CHARLES PRATT TWICHEL UW HT CLEMENT FOR SP BC QTIP TRUST | C/O CURRENT TRUSTEE(S) | 605 Wake Robin Dr | Shelburne | VT | 5482 | UNITED STATES | [REDACTED] |
| 5139 | TWIN CITY PIPE TRADES PENSION FUND LCV | | 700 TRANSFER ROAD | ST PAUL | MN | 55114 | UNITED STATES | [REDACTED] |
| 5140 | TWIN DISC INC. LCV | | 1328 RACINE ST | RACINE | WI | 53403 | UNITED STATES | [REDACTED] |
| 5141 | TWIN SECURITIES, INC. | | 140 EAST 45TH ST. | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 5142 | U OF A HEALTH SERVICES FOUNDTION DEFERRED COMPENSATION ACCOUNT | GAMCO INVEST. INC SUGGEST III | ATTN: MICHAEL HECKMAN CFO P O BOX 55407 | BIRMINGHAM | AL | 35255-5407 | UNITED STATES | [REDACTED] |
| 5143 | U OF T MASTER TRUST | (UNIVERSITY OF TORONTO) C/O CURRENT TRUSTEE(S) | MARS CTR HERITAGE BLDG. 101 COLLEGE STREET | TORONTO | ON | M5G 1L7 | CANADA | [REDACTED] |
| 5144 | U.A. LOCAL 63/353 JOINT PENSION TRUST FUND/LSV | ATTN: BOARD OF TRUSTEES | PO BOX 1986 | PEORIA | IL | 61656 | UNITED STATES | [REDACTED] |
| 5145 | U.E. DECOM MO | | ONE AMEREN PLAZA 1901 CHOUTEAU AVENUE MC 1070 | ST. LOUIS | MO | 63166 | UNITED STATES | [REDACTED] |
| 5146 | U.S. ALL CAP FUND, FAMILY LIMITED PARTNERSHIP | ATTN: LYNN WILDE | WAYCROSSE 15407 MCGINTY RD. W. | WAYZATA | MN | 95391-2365 | UNITED STATES | [REDACTED] |
| 5147 | U.S. CONF OF CATHOLIC BISHOPS | SHARON HEINLE | 3211 FOURTH ST. N.E. | WASHINGTON | DC | 20017 | UNITED STATES | [REDACTED] |
| 5148 | U.S. CORE EQUITY 1 PORTFOLIO OF DFA INVESTMENT DIMENSIONS GROUP INC. | | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| 5149 | U.S. CORE EQUITY 2 PORTFOLIO OF DFA INVESTMENT DIMENSIONS GROUP INC. | | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| 5150 | U.S. EQUITY MARKET SUDAN FREE EQUITY INDEX FUND | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|
| U.S. LARGE CAP VALUE SERIES OF THE DFA INVESTMENT TRUST COMPANY | | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| U.S. LARGE COMPANY PORTFOLIO OF DIMENSIONAL INVESTMENT GROUP INC. | | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| U.S. TRUST CORPORATION | MICHAEL J. MURPHY | 114 W. 47TH ST., 25TH FL. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| U.S. VECTOR EQUITY PORTFOLIO OF DFA INVESTMENT DIMENSIONS GROUP INC. | | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| U/A/D 05/15/00 FBO NORMAN X RAIDL REV TRUST | C/O NORMAN X RAIDL TTEE | 4300 N MARINE DRIVE #704 | CHICAGO | IL | 60613-5803 | UNITED STATES | [REDACTED] |
| U/A/D 07-14-200 FBO THE 2000 PECKHAM FAMILY TRUST | ATTN: GEORGE J. PECKHAM, IMOGENE S. PECKHAM AND/OR CURRENT TRUSTEE(S) | 1943 WEST 233RD STREET | TORRANCE | CA | 90501-5530 | UNITED STATES | [REDACTED] |
| U/D C M LLOYD-MAR GST TAX EXMPT | | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| U/W SAM J AZZARELLO DECL OF TRUST | C/O FRANK MAGGIO AND/OR CURRENT TRUSTEE(S) | 5 ELM CREEK DR #504 | ELMHURST | IL | 60126-5293 | UNITED STATES | [REDACTED] |
| U/W THE GREENLEAF TRUST | C/O PRIVATE TRUST CORP LTD TTEE | CHARLOTTE HOUSE CHARLOTTE STR | NASSAU | | | BAHAMAS | [REDACTED] |
| UA GEN OFF LSV ASSET MGMT. ERNIE SODERSTROM UNITED ASSOCIATION | | THREE PARK PLACE | ANNAPOLIS | MD | 21401-3153 | UNITED STATES | [REDACTED] |
| UA GENERAL OFFFICERS | | 3 PARK PLACE | ANNAPOLIS | MD | 21401 | UNITED STATES | [REDACTED] |
| UA LOCAL UNION OFFICERS & EMPLOYEES, LSV ASSET MGMT | C/O LISA STORR | THREE PARK PLACE | ANNAPOLIS | MD | 21401 | UNITED STATES | [REDACTED] |
| UA S & P 500 INDEX FDSEI GLOBAL INVESTMENTS | ATTN: ROB MORROW | 1 FREEDOM DR. P. O. BOX 1100 | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| UAD 12/9/98 VICTORIA BADALI DEC OF LIVING FAMILY TRUST | C/O VINCENT A G BADALI AND/OR CURRENT TRUSTEE(S) | 1 HUNT CLUB DR | ST CHARLES | IL | 60174 | UNITED STATES | [REDACTED] |
| UBS (CH) IF EQUITIES USA PASSIVE | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| UBS (CH) IF2 EQUITIES USA PASSIVE | UBS AG | GESSNERALLEE 3-5 | ZURICH | | 8001 | SWITZERLAND | [REDACTED] |
| UBS (LUXEMBOURG) S A | | 33A AVENUE J F KENNEDY | | | L-1855 | LUXEMBOURG | [REDACTED] |
| UBS BANK AG | | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| UBS BANK AG, JERSEY | BRANCH | ST HELIER, JERSEY CHANNEL ISLANDS, UL | JERSEY | | | CHANNEL ISLANDS | [REDACTED] |
| UBS FINANCIAL SERVICES, INC. | ROBERT MATTHEWS | 1200 HARBOR BLVD. | WEEHAWKEN | NJ | 07086 | UNITED STATES | [REDACTED] |
| UBS GLOBAL ASSET MANAGEMENT | ATTN: TOM DISBROW | 1285 AVENUE OF THE AMERICAS 14TH FL | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| UBS INDEX TRUST | KAI R. SOTORP AND/OR CURRENT TRUSTEE(S) | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | UNITED STATES | [REDACTED] |
| UBS LIFE USA TRACKER FUND | UBS GLOBAL ASSET MANAGEMENT LIFE LTD. | 21 LOMBARD STREET | LONDON | | EC3V 9AH | UNITED KINGDOM | [REDACTED] |
| UBS MULTI-MANAGER LARGE CAP VALUE | | NUSCHELERSTRASSE 9 | ZURICH | | CH-8098 | SWITZERLAND | [REDACTED] |
| UBS SECURITIES INC | | 667 WASHINGTON BLVD | STAMFORD | CT | 06901-3707 | UNITED STATES | [REDACTED] |
| UBS SECURITIES LLC | C/O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | WILMINGTON | DE | 19808 | UNITED STATES | [REDACTED] |
| UBS SECURITIES LLC AS SUCCESSOR TO UBS SECURITIES INC. | | 80 STATE ST. | ALBANY | NY | 12207-2543 | UNITED STATES | [REDACTED] |
| UD ERIK WHITE MASKE 2/20/67 | C/O DEBRA MASKE | 13791 ALLEN RD | PRINCESS ANNE | MD | 21853-3109 | UNITED STATES | [REDACTED] |
| UD H H HOWARD FOR L H SELBY | BANK OF AMERICA | C/O DANIEL CANTOR DANIEL S. SHAMAH O'MELVENY & MYERS LLP 7 TIMES SQUARE | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| UD JD DECKER 12/14/67 SD KING ET | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| UD JOSEPH H TWICHELL 8/7/98 SELF | ESTATE OF ANGELA E LOH | | | | | | [REDACTED] |
| UD K P TWICHELL D C TWICHELL TST | C/O SETH M. KEAN | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| UD ROVENSKY FBO AJLR 62GSX | JANE R GRACE | | | | | | [REDACTED] |
| UD VIRGINIA S RISLEY JT RISLEY | FIDUCIARY TRUST COMPANY INTERNATIONAL, TRUSTEE | 600 5TH AVENUE | NEW YORK | NY | 10016-1301 | UNITED STATES | [REDACTED] |
| UD VS RISLEY CJ DE SIEYES ETAL | DR CHARLES J DE SIEYES | 35 OLD POWERHOUSE RD | FALMOUTH | ME | 04105-1615 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5186 | UFCW INTERNATIONAL UNION-INDUSTRY PENSION FUND | | 1775 K STREET, NW | WASHINGTON | DC | 20006-1598 | UNITED STATES | [REDACTED] |
| 5187 | UHS/BERNSTEIN LARGE CAP | FIRST CITIZENS BANK, TRUSTEE as Trustee or current trustee | MC DAC 61 ATTN: ALAN WELSH 100 EAST TRYON ROAD | RALEIGH | NC | 27603 | UNITED STATES | [REDACTED] |
| 5188 | ULYSSES CHENG | | PO BOX 11644 | BAINBRIDGE IS | WA | 98110 | UNITED STATES | [REDACTED] |
| 5189 | UMB BANK, N.A. | | 1010 GRAND BLVD. | KANSAS CITY | MO | 64106 | UNITED STATES | [REDACTED] |
| 5190 | UMC BENEFIT BOARD, INC | | 1201 DAVIS STREET | EVANSTON | IL | 60201-1118 | UNITED STATES | [REDACTED] |
| 5191 | UMWA 1974 PENSION TRUST | C/O CURRENT TRUSTEE(S) | 2121 K STREET NW | WASHINGTON | DC | 20037 | UNITED STATES | [REDACTED] |
| 5192 | UMWA HEALTH AND RETIREMENT | | 2121 K STREET NW | WASHINGTON | DC | 20037 | UNITED STATES | [REDACTED] |
| 5193 | UNICO ASSET MANAGEMENT | | | | | | | [REDACTED] |
| 5194 | UNION BANK & TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 312 CENTRAL AVENUE | MINNEAPOLIS | MN | 55414 | UNITED STATES | [REDACTED] |
| 5195 | UNION BANK OF CALIFORNIA N.A. | | 350 CALIFORNIA ST. | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 5196 | UNION BK OF CALIF | BKR 2145 | | | | | | [REDACTED] |
| 5197 | UNION ELECTRICAL INDUSTRY MASTER TRUST | TINA THOMAN AND/OR CURRENT TRUSTEE(S) | IBEW 900 SEVENTH STREET, NW | WASHINGTON | DC | 20001-3886 | UNITED STATES | [REDACTED] |
| 5198 | UNIONTOWN HOSPITAL | | 500 WEST BERKELEY STREET | UNIONTOWN | PA | 15401-5596 | UNITED STATES | [REDACTED] |
| 5199 | UNISYS MASTER TRUST | C/O CURRENT TRUSTEE(S) | UNISYS WAY | BLUE BELL | PA | 19424-0001 | UNITED STATES | [REDACTED] |
| 5200 | UNITARIAN UNIVERSALIST ASSOCIATION | | 25 Beacon Street | Boston | MA | 2108 | UNITED STATES | [REDACTED] |
| 5201 | UNITE HERE NATIONAL RETIREMENT FUND | | 333 WESTCHESTER AVE. | WHITE PLAINS | NY | | UNITED STATES | [REDACTED] |
| 5202 | UNITED AIR LINES, INC. PILOTS' DIRECTED ACCOUNT PLAN | ATTN: ROGER ELLESTAD | 1301 SECOND AVENUE, 18TH FLOOR | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 5203 | UNITED ASSOCIATION S&P 500 INDEX FUND | ADVISORS INNER CIRCLE FUND | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | UNITED STATES | [REDACTED] |
| 5204 | UNITED AUTO WORKERS LOCAL UNION NO. 259 | | 2185 LEMOINE AVENUE | FORT LEE | NJ | 7024 | UNITED STATES | [REDACTED] |
| 5205 | UNITED BANK INC | ATTN: TRUST DEPT AND/OR CURRENT TRUSTEE(S) | 514 MARKET STREET | PARKERSBURG | WV | 26101 | UNITED STATES | [REDACTED] |
| 5206 | UNITED BROTHERHOOD OF CARPENTERS | ATTN: MR. MIKE O'GRADY | 6801 PLACID STREET | LAS VEGAS | NV | 89119 | UNITED STATES | [REDACTED] |
| 5207 | UNITED CHURCH OF CHRIST DEFINED CONTRIBUTION | | 475 RIVERSIDE DRIVE ROOM 1020 | NEW YORK | NY | 10115-1126 | UNITED STATES | [REDACTED] |
| 5208 | UNITED DEFENSE L.P. MASTER PENSION TRUST | C/O MARK MANION AND/OR CURRENT TRUSTEE(S) | 1101 WILSON BLVD., SUITE 20 | ARLINGTON | VA | 22209 | UNITED STATES | [REDACTED] |
| 5209 | UNITED DEFENSE LP | C/O MARK MANION | 25 WILSON BLVD. STE 700 | ARLINGTON | VA | 22209 | UNITED STATES | [REDACTED] |
| 5210 | UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS MIDWEST PENSION FUND | | 1300 HIGGINS ROAD, STE 300 | PARK RIDGE | IL | 60068 | UNITED STATES | [REDACTED] |
| 5211 | UNITED TEAMSTERS PENSION FUND "A" LCV | | 2137-2147 UTICA AVE | BROOKLYN | NY | 11234 | UNITED STATES | [REDACTED] |
| 5212 | UNITED TECHNOLOGIES CORP. | MASTER RETIREMENT TRUST C/O CURRENT TRUSTEE(S) | UNITED TECHNOLOGIES BUILDING | HARTFORD | CT | 6101 | UNITED STATES | [REDACTED] |
| 5213 | UNITIED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION-INDUSTRY PENSION FUND | | 541 N FAIRBANKS CT, SUITE 2600 | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 5214 | UNIVERSITY OF ALASKA FOUNDATION | | 207 BUTROVICH BUILDINGP.O. BOX 755120 | FAIRBANKS | AK | 99775 | UNITED STATES | [REDACTED] |
| 5215 | UNIVERSITY OF INDIANAPOLIS ENDOWMENT | | 1400 E HANNA AVENUE | INDIANAPOLIS | IN | 46227 | UNITED STATES | [REDACTED] |
| 5216 | UNIVERSITY OF MIAMI GROWTH POOL | ANDREA E. ORANGE, REGISTERED AGENT | SUITE 1200 1320 SOUTH DIXIE HIGHWAY | CORAL GABLES | FL | 33146 | UNITED STATES | [REDACTED] |
| 5217 | UNIVERSITY OF MINNESOTA | ATTN: DAVE WALKOSZ, CONTROLLER | 220 SOUTH SIXTH STREET, SUITE 1225 | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 5218 | UNIVERSITY OF MINNESOTA FOUNDATION | c/o DAVE WALKOSZ, CONTROLLER | Mc Namara Alumni Center 200 OAK STREET SE, SUITE 500 | MINNEAPOLIS | MN | 55455-2010 | UNITED STATES | [REDACTED] |
| 5219 | UNIVERSITY OF TORONTO | U OF T ASSET MANAGEMENT CORP | VERSITY AVE, SUITE 210 TORONTO, ON M5G 1V2, CANADA | TORONTO | ON | M5G 1V2 | CANADA | [REDACTED] |
| 5220 | UNIVERSITY OF TORONTO CANADIAN PROPERTY TRUST LCV | MARS CENTRE, HERITAGE BLDG C/O CURRENT TRUSTEE(S) | 101 COLLEGE STREET, SUITE 350 TORONTO, ON M5G 1L7 CANADA | TORONTO | ON | M5G 1L7 | CANADA | [REDACTED] |
| 5221 | UNIVERSITY OF TORONTO LONG TERM CAP APPREC. POOL LCV | MARS CENTRE, HERITAGE BLDG | 101 COLLEGE STREET, SUITE 350 TORONTO, ON M5G 1L7 CANADA | TORONTO | ON | M5G 1L7 | CANADA | [REDACTED] |
| 5222 | UNIVEST | C/O NORTHERN TRUST LUXEMBOURG MANAGEMENT COMPANY, SA ATTN: STEVE DAVID | 2, RUE ALBERT BORSCHETTE | | | L-1246 | LUXEMBOURG | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5223 | UNIVEST LCV | C/O UNILEVER CORPORATE PENSIONS | UNILEVER HOUSE 100 VICTORIA EMBANKMENT, BLACKFRIARS | LONDON | | EC4P 4BQ | UNITED KINGDOM | [REDACTED] |
| 5224 | UNV MO RET DSBLTY & DTH BEN PL | C/O CURATORS OF UNV MO AS TRUSTEE UNV MO RET DSBLTY & DTH BEN PL | 118 UNIVERSITY HALL | COLOMBIA | MO | 65211 | UNITED STATES | [REDACTED] |
| 5225 | UR LIMITED PARTNERSHIP | C/O MORELAND MANAGEMENT CO | 6095 PARKLAND BLVD, STE 300 | MAYFIELD HEIGHTS | OH | 44124-6140 | UNITED STATES | [REDACTED] |
| 5226 | US BANCORP INVESTMENTS, INC. | | 60 LIVINGSTON AVE. | ST. PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| 5227 | US BANCORP PENSION PLAN | ATTN: BRUCE WILSON | U.S. BANK PENSION PLAN 800 NICOLLET MALL, BC-MN-H17C | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 5228 | US BANK NATIONAL ASSOCATION | | 801 NORTH CLARK STREET | CHICAGO | IL | 60610 | UNITED STATES | [REDACTED] |
| 5229 | US BANK PENSION PLAN EQUITY INDEX | U.S. BANCORP CENTER | 800 NICOLLET MALL BC-MN H17C | MINNEAPOLIS | MN | 55402 | UNITED STATES | [REDACTED] |
| 5230 | US EQUITY MARKET FUND A | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5231 | US EQUITY MARKET FUND B | | 400 HOWARD STREET | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5232 | US EQUITY PASSIVE 2 OF GLOBAL EQUITY INVESTMENT TRUST | C/O BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LIMITED, AS TRUSTEE | BUTTERFIELD HOUSE FORT ST P.O. BOX 2330 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 5233 | US EQUITY VALUE POOL | | 2 QUEEN STREET EAST, 19TH FLOOR | TORONTO | ON | M5C 3G7 | CANADA | [REDACTED] |
| 5234 | US PHARMACOPEIAL CONVENTION, INC. | SANFORD BERNSTEIN | 12601 TWINBROOK PARKWAY | ROCKVILLE | MD | 20852-1717 | UNITED STATES | [REDACTED] |
| 5235 | US TRUST CO. N.A. | C/O CURRENT TRUSTEE(S) | 114 W. 47TH ST. | NEW YORK | NY | 10036 | UNITED STATES | [REDACTED] |
| 5236 | USA FUND LIMITED PARTNERSHIP | M & T BANK | C/O MARC BLUM 233 E REDWOOD ST STE 100 | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| 5237 | USA FUND LLLP | M & T BANK | 233 E REDWOOD ST STE 100 | BALTIMORE | MD | 21202-3337 | UNITED STATES | [REDACTED] |
| 5238 | USAA INCOME STOCK FUND | | 9800 FREDERICKSBURG RD. USAA BUILDING | SAN ANTONIO | TX | 78288 | UNITED STATES | [REDACTED] |
| 5239 | USAA INVESTMENT COMPANY | CARYL SWANN | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | UNITED STATES | [REDACTED] |
| 5240 | USAA INVESTMENT MANAGEMENT COMPANY | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| 5241 | USAA MUTUAL FUND INC. | USAA INVESTMENT COMPANY | ROBERT GALINDO A03W 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | UNITED STATES | [REDACTED] |
| 5242 | USAA MUTUAL FUND, INC. | ATTN: ROBERTO GALINDO | 9800 FREDERICKSBURG RD | SAN ANTONIO | TX | 78240 | UNITED STATES | [REDACTED] |
| 5243 | USAA MUTUAL FUNDS TRUST | C/O CURRENT TRUSTEE(S) | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | UNITED STATES | [REDACTED] |
| 5244 | USHER CHARITABLE FOUNDATION | MR & MRS THOMAS J USHER PERSONAL & CONFIDENTIAL | 600 GRANT STREET 61ST FLOOR | PITTSBURGH | PA | 15219-2744 | UNITED STATES | [REDACTED] |
| 5245 | UST MORTGAGE COMPANY | | 4601 TOUCHTON RD. E., BLDG. 300 | JACKSONVILLE | FL | 32246 | UNITED STATES | [REDACTED] |
| 5246 | USUF | C/O FLORENCE HENDRICK WRAY, EDWIN NEWTON WRAY, LOIS WRAY ROWE NAKED OWNERS | PO BOX 44227 | SHREVEPORT | LA | 71134 | UNITED STATES | [REDACTED] |
| 5247 | UTAH RETIREMENT SYSTEMS | ATTN: ED ARCHER | 540 EAST 200 SOUTH | SALT LAKE CITY | UT | 84102 | UNITED STATES | [REDACTED] |
| 5248 | UTICA MUTUAL INSURANCE COMPANY | | 180 GENESEE STREET | NEW HARTFORD | NY | 13413 | UNITED STATES | [REDACTED] |
| 5249 | UW EW MASKE FOR RUTH M BENNETT | | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 | UNITED STATES | [REDACTED] |
| 5250 | UWO ANNE WERTHEIM WERNER DTD 10/10/95 | C/O THOMAS L. LANGMAN, PHILIP H. LILIENTHAL TTEES | 1696 32 STREET NORTHWEST | WASHINGTON | DC | 20007-2969 | UNITED STATES | [REDACTED] |
| 5251 | UWO GLADYS SMITH HAYES TESTAME 32114 | C/O W L JACK EDWARDS | 3521 ROSEDALE | DALLAS | TX | 75205-1225 | UNITED STATES | [REDACTED] |
| 5252 | V H ENERGY LLC | | 2052 S ISLAND GREEN DR # D6 | COEUR D ALENE | ID | 83814-5668 | UNITED STATES | [REDACTED] |
| 5253 | V TRADER PRO LLC | | 220 BUSH ST | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 5254 | VA U.S. LARGE VALUE PORTFOLIO OF DFA INVESTMENT DIMENSIONS GROUP INC. | | PALISADES WEST, 6300 BEE CAVE ROAD, BUILDING ONE | AUSTIN | TX | 78746 | UNITED STATES | [REDACTED] |
| 5255 | VALDEMAR DANIELSON MARITAL TR 32223 | C/O JEAN ANDERSON TTEE | APT 201 2716 ELLIOTT AVE | SEATTLE | WA | 98121-3505 | UNITED STATES | [REDACTED] |
| 5256 | VALUE FUND, A SERIES OF FIRST INVESTORS EQUITY FUNDS | | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |
| 5257 | VALUE FUND, A SERIES OF FIRST INVESTORS LIFE SERIES FUNDS | | C/O JOSEPH C. WYLIE II K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 | CHICAGO | IL | 60602-4207 | UNITED STATES | [REDACTED] |

| NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| VALUE GROWTH PORTFOLIO OF THE EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL AND/OR CURRENT TRUSTEE(S) | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 | UNITED STATES | [REDACTED] |
| VALUE LINE INCOME & GROWTH FUND, INC. F/K/A VALUE LINE INCOME FUND | VALUE LINE, INC. | VALUE LINE ASSET MANAGEMENT PORTFOLIO ADMINISTRATION 220 EAST 42ND ST. 5TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| VANDERBILT PARTNERS, LLC. | | 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| VANGARD FIDUCIARY TRUST COMPANY RUSSELL 1000 VALUE | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482 | UNITED STATES | [REDACTED] |
| VANGUARD - 143-VVIF MIDCAP INDEX | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD - VFTC-STOCK ACCT 21 | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD - VGD FTSE SOCIAL INDEX | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD ASSET ALLOCATION FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD BAL INDEX EQUITY | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD BALANCED INDEX FUND, John Doe as Owner of [Vanguard Valley Forge Funds] | | c/o Corporation Trust Company, 1209 Orange St | Wilmington | DE | 19801 | UNITED STATES | [REDACTED] |
| VANGUARD CONSUMER DISCRETIONARY INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD EQUITY INCOME | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD FIDUCIARY TR RUSSELL 3000 INDEX TRUST | C/O CURRENT TRUSTEE(S) | VANGUARD GROUP INC P.O. BOX 2600 | VALLEY FORGE | PA | 19482 | UNITED STATES | [REDACTED] |
| VANGUARD FIDUCIARY TRUST CO # 293 RUSSELL 1000 INDEX TR | C/O CURRENT TRUSTEE(S) | VANGUARD GRP 400 DEVON PARK DRIVE | WAYNE | PA | 19087 | UNITED STATES | [REDACTED] |
| VANGUARD FIDUCIARY TRUST COMPANY EMPLOYEE BENEFIT INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD FIDUCIARY TRUST COMPANY VANGUARD TOTAL STOCK MARKET INDEX FUND | C/O VANGUARD FIDUCIARY TRUST COMPANY | 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD FTSE SOCIAL INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD GROUP A/C 05228-00-K/INSTL INDEX | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355-2331 | UNITED STATES | [REDACTED] |
| VANGUARD GROUP, INC. | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD GROWTH & INCOME FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD GROWTH AND INCOME FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD HIGH DIVIDEND YIELD INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD INDEX 500 FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD INSTITUTIONAL INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD INSTITUTIONAL INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD INSTITUTIONAL TOTAL STOCK MARKET INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD LARGECAPINDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD MID-CAP INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD MID-CAP VALUE INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD STRUCTURED LARGE - CAP EQUITY FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| VANGUARD STRUCTURED LARGE CAP EQUITY FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD TAX MANAGED GROWTH & INCOME FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| VANGUARD TOTAL STOCK MARKET INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1105 | UNITED STATES | [REDACTED] |
| VANGUARD VALUE INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1105 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5292 | VANGUARD VALUED INDEX FUND-EQUITY INDEX | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| 5293 | VANGUARD VVIF EQUITY INDEX FUND | THE VANGUARD GROUP, INC | PO BOX 1110 | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| 5294 | VANGUARD VVIF MIDCAP INDEX FUND | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | VALLEY FORGE | PA | 19482-1105 | UNITED STATES | [REDACTED] |
| 5295 | VANTAGEPOINT 500 STOCK INDEX FUND | THE VANTAGEPOINT FUNDS | 777 CAPITOL ST. NE | WASHINGTON | DC | 20002 | UNITED STATES | [REDACTED] |
| 5296 | VANTAGEPOINT ASSET ALLOCATION FUND | THE VANTAGEPOINT FUNDS | 777 CAPITOL ST. NE | WASHINGTON | DC | 20002 | UNITED STATES | [REDACTED] |
| 5297 | VANTAGEPOINT BROAD MARKET INDEX FUND | THE VANTAGEPOINT FUNDS | 777 CAPITOL ST. NE | WASHINGTON | DC | 20002 | UNITED STATES | [REDACTED] |
| 5298 | VANTAGEPOINT EQUITY INCOME FUND | THE VANTAGEPOINT FUNDS | 777 CAPITOL ST. NE | WASHINGTON | DC | 20002 | UNITED STATES | [REDACTED] |
| 5299 | VARIABLE INS. PROD FUND II INDEX 500 PORTFOLIO | | 82 DEVONSHIRE ST | BOSTON | MA | 02109-3614 | UNITED STATES | [REDACTED] |
| 5300 | VARIABLE INSURANCE PRODUCTS FUND | JOSEPH B. HOLLIS | 82 DEVONSHIRE ST. | BOSTON | MA | 2109 | UNITED STATES | [REDACTED] |
| 5301 | VARIABLE INSURANCE PRODUCTS FUND II | | C/O ELIZABETH VIRGA MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 | WASHINGTON | DC | 20006 | UNITED STATES | [REDACTED] |
| 5302 | VARIABLE INSURANCE PRODUCTS FUND II | CHRISTINE REYNOLDS CHIEF FINANCIAL OFFICER | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 5303 | VARIABLE INSURANCE PRODUCTS FUND III | KENNETH B. ROBINS PRESIDENT AND TREASURER | 82 DEVONSHIRE ST., | BOSTON | MA | 02109 | UNITED STATES | [REDACTED] |
| 5304 | VEBA PARTNERSHIP N LP | | ONE VERIZON WAY BLDG.7 | BASKING RIDGE | NJ | 7920 | UNITED STATES | [REDACTED] |
| 5305 | VEBA PARTNERSHIP X L.P. | | 111 SANDERS CREEK PARKWAY | EAST SYRACUSE | NY | 13057 | UNITED STATES | [REDACTED] |
| 5306 | VERDUSCO, CATHERINE A, AS TRUSTEE OF THE FRANCESA J. VERDUSCO TRUST U/A DTD 12/13/1989 | | 215 S SANTA FE AVE APT 9 | LOS ANGELES | CA | 90012 | UNITED STATES | [REDACTED] |
| 5307 | VERIZON INVESTMENT MANAGEMENT CORP | | 695 MAIN STREET SUITE 600 | STAMFORD | CT | 6901 | UNITED STATES | [REDACTED] |
| 5308 | VERIZON INVESTMENT MANAGEMENT CORP. | DAVID L. BEIK | 1 VERIZON WAY, BLDG. 7, 1ST FL. S. | BASKING RIDGE | NJ | 07920 | UNITED STATES | [REDACTED] |
| 5309 | VERIZON MASTER SAVINGS TRUST | C/O FIDELITY MANAGEMENT TRUST CO. AND/OR CURRENT TRUSTEE(S) | 295 N. MAPLE AVE, BLDG. 7 | BASKING RIDGE | NJ | 7920 | UNITED STATES | [REDACTED] |
| 5310 | VERN M STRICKLER | | 2528 DUKE PL | COSTA MESA | CA | 92626-6339 | UNITED STATES | [REDACTED] |
| 5311 | VERNA R. HARRAH, VERNA R. HARRAH TRUST SPECIAL ACCOUNT DTD 9/5/86 | VERNA HARRAH TRUSTEE | C/O GATTO POPE & WALWICK LLP 550 WEST C STREET SUITE 1700 | SAN DIEGO | CA | 92101-3568 | UNITED STATES | [REDACTED] |
| 5312 | VERVOERFGR/LSV/US LCV | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | CHRISTCHURCH COURT 10-15 NEWGATE STREET | LONDON | | EC1A 7HD | UNITED KINGDOM | [REDACTED] |
| 5313 | VESTER T HUGHES JR | | 1717 MAIN ST # 2800 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 5314 | VFTC - VANGUARD COMPANY STOCK 21 | | THE VANGUARD GROUP, INC. 100 VANGUARD BLVD | MALVERN | PA | 19355 | UNITED STATES | [REDACTED] |
| 5315 | VICIS CAPITAL MASTER FUND | C/O CALEDONIAN BANK & TR LTD. AND/OR CURRENT TRUSTEE(S) | 69 DR. ROY'S DRIVE GEORGE TOWN CAYMAN ISLANDS | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| 5316 | VICKI BENJAMIN | | 650 WIDGEON LANE, | ATLANTA | GA | 30327 | UNITED STATES | [REDACTED] |
| 5317 | VICKI S. BENJAMIN | VICKI S. BENJAMIN | 88 PACES FERRY ROAD NW UNIT 1630 | ATLANTA | GA | 30305 | UNITED STATES | [REDACTED] |
| 5318 | VICTOR F. GANZI AND PATRICIA M. GANZI JTWROS | C/O PGA TOUR | 126 E 56TH ST STE 1600 | NEW YORK | NY | 10022-3613 | UNITED STATES | [REDACTED] |
| 5319 | VICTOR GROSSI TRUST UA DTD 05/08/98 FBO VICTOR GROSSI | C/O VICTOR GROSSI AND/OR CURRENT TRUSTEE(S) | 834 W OLD MILL RD | LAKE FOREST | IL | 60045-3746 | UNITED STATES | [REDACTED] |
| 5320 | VICTORIA H. SCOTT TRUST DATED 12-01-2000 | C/O VICTORIA H. SCOTT AND/OR CURRENT TRUSTEE(S) | 2433 MARCY AVE. | EVANSTON | IL | 60201-1807 | UNITED STATES | [REDACTED] |
| 5321 | VIKRAM PARVATANENI | | 63 HOWARD STREET EXT | SALEM | MA | 1970 | UNITED STATES | [REDACTED] |
| 5322 | VILMA L CHANTILES AND NICHOLAS G CHANTILES | | 13 CIRCLE RD | SCARSDALE | NY | 10583-5321 | UNITED STATES | [REDACTED] |
| 5323 | VINCENT ADONE IRA FBO VINCENT ADONE VFTC AS CUSTODIAN | | 2475 HOUGHTON LEAN | MACUNGIE | PA | 19062-9508 | UNITED STATES | [REDACTED] |
| 5324 | VINCENT CAMUTO GABELLI VALUE | VINCENT CAMUTO | SALIBELLO & BRODER 633 3RD AVE | NEW YORK | NY | 10017-6706 | UNITED STATES | [REDACTED] |
| 5325 | VINCENT J SCHODOLSKI | | PASADENA CA 91030 | S PASADENA | CA | 91030 | UNITED STATES | [REDACTED] |
| 5326 | VINCENT T TURITTO | | 1067 WEST MONROE ST | CHICAGO | IL | 60607 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5327 | VIOLA R KOENIG TRUST TR U/A DTD 09/22/1999 | C/O VIOLA R. KOENIG, TRUSTEE | 7264 W PETERSON AVE #502 | CHICAGO | IL | 60631-3624 | UNITED STATES | [REDACTED] |
| 5328 | VIOLET PAYNE AND LESLIE PAYNE | | 167 BROOKLYN AVE | HUNTINGTON | NY | 11743 | UNITED STATES | [REDACTED] |
| 5329 | VIOLET R MARGLY | | 9375 CINCHONA TRL. | GARDEN RIDGE | TX | 78266 | UNITED STATES | [REDACTED] |
| 5330 | VIRGIL SMITH RAY | | PO BOX 160937 | AUSTIN | TX | 78716 | UNITED STATES | [REDACTED] |
| 5331 | VIRGINIA B. SALL | | 201 VINEYARD LN. | CARY | NC | 27513-3067 | UNITED STATES | [REDACTED] |
| 5332 | VIRGINIA COLLEGE SAVINGS PLAN | | 9001 ARBORETUM PARKWAY | RICHMOND | VA | 23236 | UNITED STATES | [REDACTED] |
| 5333 | VIRGINIA KEARNS REVOCABLE TRUST | C/O THE NORTHERN TRUST COMPANY, VIRGINIA A. KEARNS AND/OR CURRENT TRUSTEE(S) | 2540 DEL LAGO DR | FT LAUDERDALE | FL | 33316-2304 | UNITED STATES | [REDACTED] |
| 5334 | VIRGINIA M CERULLI LIVING TRUS U/A DTD 05/03/2000 | C/O V CERULLI & C CERULLI AND/OR CURRENT TRUSTEE(S) | 27 W 118 COVE LANE | WARRENVILLE | IL | 60555 | UNITED STATES | [REDACTED] |
| 5335 | VIRGINIA PEERY IRR TRUST UA | C/O VIRGINIA PEERY AND/OR CURRENT TRUSTEE(S) | 885 PEBBLEBROOK LN | EAST LANSING | MI | 48823-2163 | UNITED STATES | [REDACTED] |
| 5336 | VIRGINIA POPE | | 14 FAIRVIEW PL | OSSINING | NY | 10562-5904 | UNITED STATES | [REDACTED] |
| 5337 | VIRGINIA RETIREMENT SYSTEM | | 1200 EAST MAIN STREET | RICHMOND | VA | 23218-2500 | UNITED STATES | [REDACTED] |
| 5338 | VIRGINIA SONNENSCHEIN TRUST | C/O VIRGINIA SONNENSCHEIN CUSTODIAN AND/OR CURRENT TRUSTEE(S) | 64 LOCUST RD | WINNETKA | IL | 60093-3751 | UNITED STATES | [REDACTED] |
| 5339 | VITO CREMONA | | 23 JOHN STREET | PASSAIC | NJ | 07055-3319 | UNITED STATES | [REDACTED] |
| 5340 | VIVIAN B. LARSSON TRUST | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 5341 | VMI INVESTMENT HOLDINGS LLC | | 304 LETCHER AVENUE | LEXINGTON | VA | 24450 | UNITED STATES | [REDACTED] |
| 5342 | VT STATE EMPLOYEES RETIREMENT SYSTEM | C/O STEVE WISLOSKI | 109 STATE STREET 4TH FL | MONTPELIER | VT | 5602 | UNITED STATES | [REDACTED] |
| 5343 | VVIF-EQUITY INCOME VGI | | PO BOX 1110 | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| 5344 | W B BROWDER JR | | 1212 W 6TH STREET NO 201 | LAMPASAS | TX | 76550 | UNITED STATES | [REDACTED] |
| 5345 | W B BROWDER JR | | PO BOX 970 | LAMPASAS | TX | 76550-0035 | UNITED STATES | [REDACTED] |
| 5346 | W ELLIS GIDDENS LIVING TRUST UAD | C/O W GIDDENS AND/OR CURRENT TRUSTEE(S) | 3754 LYTLE ROAD | BAINBRIDGE ISLAND | WA | 98110 | UNITED STATES | [REDACTED] |
| 5347 | W MILTON JR FBO ANNA LIVINGSTONE TR U/W/O W. MILTON JR. FBO ANNA LIVINGSTONE | C/O M&T BANK AND/OR CURRENT TRUSTEE(S) | 2397 GALWAY ROAD | GALWAY | NY | 12074 | UNITED STATES | [REDACTED] |
| 5348 | W. A. JOBSON III | | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212-3426 | UNITED STATES | [REDACTED] |
| 5349 | W. JEROME FRAUTSCHI LIVING TRUST | C/O RHONA VOGEL AND/OR CURRENT TRUSTEE(S) | VOGEL CONSULTING GROUP, S.C. 3415 GATEWAY RD | BROOKFIELD | WI | 53045+-5166 | UNITED STATES | [REDACTED] |
| 5350 | W. WRIGLEY JR CHRISTMAS TRUST | C/O WILLIAM WRIGLEY, JR. WRIGLEY PRIVATE TRUST COMPANY WRIGLEY MANAGEMENT INC. | 400 N. MICHIGAN AVENUE, #1100 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 5351 | W.G. LASSITER, JR. AND ANEICE R. LASSITER | | 505 S FLAGLER DR. STE. 1300 | WEST PALM BEACH | FL | 33401-5951 | UNITED STATES | [REDACTED] |
| 5352 | W.L. PUTNAM PRIZE FUND | | 88 BROAD STREET | BOSTON | MA | 2110 | UNITED STATES | [REDACTED] |
| 5353 | W.P., LAUGHLIN, W.P. LAUGHLIN TRUST | C/O CURRENT TRUSTEE(S) | MICHIGAN TRUST BANK 136 EAST MICHIGAN AVENUE SUITE 1201 | KALAMAZOO | MI | 49007-3936 | UNITED STATES | [REDACTED] |
| 5354 | WABASH HARVEST PARTNERS LP | HARVEST ADVISORS, LLC | 600 MADISON AVENUE, 11TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 5355 | WACHOVIA BANK F/K/A WACHOVIA BANK, N.A. | | 420 MONTGOMERY ST. 5TH FL. | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 5356 | WACHOVIA BANK, N.A. CMC-NORTHEAST/BERNSTEIN CUST | WACHOVIA BANK,N.A. | 401 S. TRYON ST. TH14 | CHARLOTTE | NC | 28288-1156 | UNITED STATES | [REDACTED] |
| 5357 | WACHOVIA CORPORATION | KAREN F. KNUDTSEN | ONE WACHOVIA CENTER 301 S. COLLEGE ST. | CHARLOTTE | NC | 28288 | UNITED STATES | [REDACTED] |
| 5358 | WALT DISNEY COMPANY | ATTN: MR. MITCH POLON | 500 SO. BUENA VISTA ST. | BURBANK | CA | 91521-0504 | UNITED STATES | [REDACTED] |
| 5359 | WALTER B. GLADSTONE | | PO BOX 218 | ANDES | NY | 13731-0218 | UNITED STATES | [REDACTED] |
| 5360 | WALTER C J PANG & CAROL L PANG JTWROS | | 5274 KILAUEA AVE | HONOLULU | HI | 96716-5613 | UNITED STATES | [REDACTED] |
| 5361 | WALTER E GRAHAM, U/A DTD 10/16/2000 | C/O ANNE G TAYLOR AND/OR CURRENT TRUSTEE(S) | 36 MAGNOLIA AVE | NEWTON | MA | 2458 | UNITED STATES | [REDACTED] |
| 5362 | WALTER E LANG | JPMCC CUST IRA | 420 LYNWOOD BOULEVARD | NASHVILLE | TN | 37205-3435 | UNITED STATES | [REDACTED] |
| 5363 | WALTER L MEAGHER | IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | 425 SALT SPRINGS RD | FAYETTEVILLE | NY | 13066 | UNITED STATES | [REDACTED] |
| 5364 | WALTERS ART GALL EES CON TRP | HAROLD STEPHENS | C/O THE WALTERS ART MUSEUM 600 N CHARLES ST | BALTIMORE | MD | 21201-5118 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5365 | WAMU PENSION PLAN MASTER TRUST | C/O CURRENT TRUSTEE(S) | 1301 SECOND AVENUE, WMC-3601 | SEATTLE | WA | 98101 | UNITED STATES | [REDACTED] |
| 5366 | WARD L QUAAL | | 520 GREEN BAY ROAD | WINNETKA | IL | 60603 | UNITED STATES | [REDACTED] |
| 5367 | WAREHOUSE EMPLOYEES LOCAL 570 PENSION LCV | | 1005 NORTH POINT BLVD, STE 726 | BALTIMORE | MD | 21224 | UNITED STATES | [REDACTED] |
| 5368 | WARREN B. WILLIAMSON | | 760 HOLLADAY RD | PASADENA | CA | 91106 | UNITED STATES | [REDACTED] |
| 5369 | WARREN B. WILLIAMSON | CHANDIS SECURITIES | 350 W COLORADO BLVD STE 230 | PASADENA | CA | 91105-1855 | UNITED STATES | [REDACTED] |
| 5370 | WARREN CEREGHINO | | 704 HAVERFORD AVE. | PACIFIC PALISADES | CA | 90272-4312 | UNITED STATES | [REDACTED] |
| 5371 | WARREN F BATEMAN REVOCABLE TRUST DATED 8/14/91 | C/O WARREN BATEMAN AND/OR CURRENT TRUSTEE(S) | P.O. BOX 557395 | MIAMI | FL | 33255-7395 | UNITED STATES | [REDACTED] |
| 5372 | WARREN F BATEMAN U/A DTD 08/16/1991 | C/O WARREN F BATEMAN TTEE | PO BOX 557395 | MIAMI | FL | 33255-7395 | UNITED STATES | [REDACTED] |
| 5373 | WARREN J EIDE | | 1222 BROADLEAF LN | SAN JOSE | CA | 95128-1212 | UNITED STATES | [REDACTED] |
| 5374 | WARREN R & PATRICIA M PHELPS REVOCABLE TRUST 07/06/89 U-A | C/O WARREN R PHELPS, PATRICIA M PHELPS, AND/OR CURRENT TRUSTEE(S) | 14630 OSPREY DR | SUN CITY WEST | AZ | 85375-5731 | UNITED STATES | [REDACTED] |
| 5375 | WARREN R AND PATRICIA M PHELPS | | 14630 OSPREY DRIVE | SUN CITY WEST | AZ | 85375-5731 | UNITED STATES | [REDACTED] |
| 5376 | WASHINGTON AREA CARPENTERS PENSION FUND | | 6009 OXON HILL ROAD, STE 416 | OXON HILL | MD | 20745 | UNITED STATES | [REDACTED] |
| 5377 | WASHINGTON MUTUAL, INC. CASH B | | 623 5th Avenue, 17th Floor-5092WM | New York | NY | 10022 | UNITED STATES | [REDACTED] |
| 5378 | WATERMAN BROADCASTING | INVESTMENT CORPORATION | P.O. BOX 7578 | FT MYERS | FL | 33911-7578 | UNITED STATES | [REDACTED] |
| 5379 | WATERMAN BROADCASTING CORP | EMPLOYEE PROFIT SHARING PLAN U/A 01/01/1974 C/O CURRENT TRUSTEE(S) | P.O. BOX 7578 | FT MYERS | FL | 33911-7578 | UNITED STATES | [REDACTED] |
| 5380 | WATERMAN BROADCASTING INC | | 2088 OYSTER HARBORS | OSTERVILLE | MA | 2655 | UNITED STATES | [REDACTED] |
| 5381 | WAVERING FAMILY CHARITABLE FOUNDATION DATED 07/24/1990 | NORTHERN TRUST, NA, AS TRUSTEE | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| 5382 | WAYNE AND GRACE WILLEMS MANAGEMENT TRUST | C/O WAYNE AND GRACE WILLEMS AND/OR CURRENT TRUSTEE(S) | 5205 BROOKVIEW DR | DALLAS | TX | 75220-2207 | UNITED STATES | [REDACTED] |
| 5383 | WAYNE BANK | | 717 MAIN STREET | HONESDALE | PA | 18431 | UNITED STATES | [REDACTED] |
| 5384 | WAYNE D. REID, II | | 433 LANGLEY OAKS DRIVE SE | MARIETTA | GA | 30067 | UNITED STATES | [REDACTED] |
| 5385 | WAYNE F DOMAZ | AS FCC IRA CUSTODIAN | 19332 WESTFIELD AVENUE | TINLEY PARK | IL | 60487-5566 | UNITED STATES | [REDACTED] |
| 5386 | WAYNE F. MCNULTY DCSD | C/O MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 | UNITED STATES | [REDACTED] |
| 5387 | WAYNE F. MCNULTY DCSD AND IRENE M MCNULTY DCSD JTWROS | C/O MARY KATHLEEN MCNULTY | 1342 JONES ST, APT 5 | SAN FRANCISCO | CA | 94109-4134 | UNITED STATES | [REDACTED] |
| 5388 | WAYNE HUMMER TRUST CO NA | | 664 NORTH WESTERN AVENUE SUITE 900 | LAKE FOREST | IL | 60045 | UNITED STATES | [REDACTED] |
| 5389 | WAYNE R. WEIGAND | DURASFOT SYSTEMS INC. PROFT SHARING PLAN PART | 40 DANIELLE COURT | JACKSON | NJ | 8527 | UNITED STATES | [REDACTED] |
| 5390 | WEALTH MANAGEMENT SERVICES | | 1404 E. CHOCOLATE AVE. | HERSHEY | PA | 17033 | UNITED STATES | [REDACTED] |
| 5391 | WEDBUSH MORGAN SECURITIES, INC. | | 1000 WILSHIRE BLVD. | LOS ANGELES | CA | 90017 | UNITED STATES | [REDACTED] |
| 5392 | WEED LIV TR U/A DTD 08-01-90 | C/O ROBERT N WEED & MARJORIE L WEED AND/OR CURRENT TRUSTEE(S) | POST OFFICE BOX 2267 | AVILA BEACH | CA | 93424 | UNITED STATES | [REDACTED] |
| 5393 | WEEGE FAMILY TR U/A 6/21/89 ATTN MM123 | C/O REINHOLD & SHELLEY WEEGE AND/OR CURRENT TRUSTEE(S) | 9736 | LA JOLLA | CA | 92037 | UNITED STATES | [REDACTED] |
| 5394 | WEINGER BERNARD GST TR L SPECTOR TTE | C/O LAURENCE S. SPECTOR, TRUSTEE | 1421 WAVERLY ROAD | HIGHLAND PARK | IL | 60035 | UNITED STATES | [REDACTED] |
| 5395 | WEINSTEIN FAMILY CHARITABLE FOUNDATION | ATTN: WILL K. WEINSTEIN | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | 94111-4243 | UNITED STATES | [REDACTED] |
| 5396 | WEINSTEIN HOWARD L TR CUST PLEDGED | C/O CURRENT TRUSTEE(S) | 980 N MICHIGAN AVE, SUITE 900 | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| 5397 | WEINTRAUB CAPITAL MANAGEMENT | ATTN: TIM DEDERING | 44 MONTGOMERY STREET, SUITE 4100 | SAN FRANCISCO | CA | 94104-4814 | UNITED STATES | [REDACTED] |
| 5398 | WEINTRAUB CAPITAL MANAGEMENT, L.P. | JERALD M. WEINTRAUB | 44 MONTGOMERY ST., STE. 4100 | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 5399 | WEISS FAMILY FOUNDATION | | 1660 N PROSPECT AVE UNIT 1901 | MILWAUKEE | WI | 53202 | UNITED STATES | [REDACTED] |
| 5400 | WEISS MULTI-STRATEGY PARTNERS LLC | WEISS MULTI-STRATEGY ADVISERS LLC | ONE STATE STREET 20TH FLOOR | HARTFORD | CT | 6824 | UNITED STATES | [REDACTED] |
| 5401 | WELCH & FORBES LLC | JAMES E. RUSSELL | 45 SCHOOL STREET | BOSTON | MA | 02108 | UNITED STATES | [REDACTED] |
| 5402 | WELCH AND FORBES LLC | | 45 SCHOOL STREET | BOSTON | MA | 2108 | UNITED STATES | [REDACTED] |
| 5403 | WELLMARK HEALTH PLAN OF IOWA, INC. | C/O WELLMARK INC. | 1331 GRAND AVENUE STATION 4W531 | DES MOINES | IA | 50309 | UNITED STATES | [REDACTED] |
| 5404 | WELLMARK, INC. | | 1331 GRAND AVENUE STATION 4W531 | DES MOINES | IA | 50309 | UNITED STATES | [REDACTED] |

| | NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5405 | WELLS FARGO & COMPANY | MARK B. KRASKE | 420 MONTGOMERY ST. | SAN FRANCISCO | CA | 94163 | UNITED STATES | [REDACTED] |
| 5406 | WELLS FARGO ADVANTAGE ASSET ALLOCATION FUND | | 525 MARKET STREET, 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5407 | WELLS FARGO ADVANTAGE DIVERSIFIED STOCK PORTFOLIO | | 525 MARKET STREET, 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5408 | WELLS FARGO ADVANTAGE INDEX PORTFOLIO | | 525 MARKET STREET, 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5409 | WELLS FARGO BANK, N.A. | JOHN G. STUMPF | 420 MONTGOMERY ST., 5TH FL. | SAN FRANCISCO | CA | 94104 | UNITED STATES | [REDACTED] |
| 5410 | WELLS FARGO FUNDS TRUST | KARLA M. RABUSCH AND/OR CURRENT TRUSTEE(S) | 525 MARKET ST. | SAN FRANCISO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5411 | WELLS FARGO INVESTMENT LLC | C/O CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC-LAWYERS INCORPORATING SERVICE | 2730 GATEWAY OAKS DR., STE. 100 | SACRAMENTO | CA | 95833 | UNITED STATES | [REDACTED] |
| 5412 | WELLS FARGO MASTER TRUST | KARLA M. RABUSCH AND/OR CURRENT TRUSTEE(S) | 525 MARKET ST., 12TH FL. | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5413 | WELLS FARGO VARIABLE TRUST | KARLA M. RABUSCH AND/OR CURRENT TRUSTEE(S) | 525 MARKET ST., 12TH FL. | SAN FRANCISCO | CA | 94105 | UNITED STATES | [REDACTED] |
| 5414 | WELLSPAN HEALTH INC. NON-ERISA | WELLSPAN OFFICE CENTER | 45 MONUMENT ROAD | YORK | PA | 17403 | UNITED STATES | [REDACTED] |
| 5415 | WELLSPAN HEALTH MASTER TRUST | C/O CURRENT TRUSTEE(S) | 147 GETTYS STREET | GETTYSBURG | PA | 17325 | UNITED STATES | [REDACTED] |
| 5416 | WELLSPAN HEALTH PENSION LCV | | 45 MONUMENT ROAD, WELLSPAN OFFICE CENTER | YORK | PA | 17403 | UNITED STATES | [REDACTED] |
| 5417 | WELLSPAN HEALTH SYSTEM | | 140 N DUKE ST | YORK | PA | 17405 2767 | UNITED STATES | [REDACTED] |
| 5418 | WELSH, JIM | C/O SMITH-WELSH FOUNDATION | 22 EMPTY SADDLE LN | RLLNG HLS EST | CA | 90274 | UNITED STATES | [REDACTED] |
| 5419 | WENDI AND SCOTT POWER | | 325 BRYANT AVE. | GLEN ELLYN | IL | 60137-5217 | UNITED STATES | [REDACTED] |
| 5420 | WENDY & NATALIE TR-UW WALTER BLUM | C/O MR DAVID R COGGINS JR | 1730 IRVING AVE S | MINNEAPOLIS | MN | 55403-2817 | UNITED STATES | [REDACTED] |
| 5421 | WENDY L. KAISER | | 701 SUSSEX RD | WYNNEWOOD | PA | 19096 | UNITED STATES | [REDACTED] |
| 5422 | WENDY PYE ENTERPRISES LTD | | BOX 22 471 OTAHUHU | AUCKLAND | | | NEW ZEALAND | [REDACTED] |
| 5423 | WENDY S AYRES | | PO BOX 27839 | WASHINGTON | DC | 20038-7839 | UNITED STATES | [REDACTED] |
| 5424 | WERNER H JEAN U/A DTD 07/22/1994 | C/O WERNER H JEAN TTEE | PO BOX 303 UNIT 310 | NOTRE DAME | IN | 46556-0303 | UNITED STATES | [REDACTED] |
| 5425 | WESLEY E. DEPORTO & LOIS DEPORTO JTTEN | | 210 SAUK TRAIL | FRANKFORT | IL | 60423 | UNITED STATES | [REDACTED] |
| 5426 | WEST OAK CAPITAL, LLC | LISA SNIDER | 225 S. LAKE AVE., STE. 545 | PASADENA | CA | 91101 | UNITED STATES | [REDACTED] |
| 5427 | WESTCHESTER CAPITAL MANAGEMENT, INC. | | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 | UNITED STATES | [REDACTED] |
| 5428 | WESTHAB INC. RETIREMENT PLAN | | 85 EXECUTIVE BLVD | ELMSFORD | NY | 10523 | UNITED STATES | [REDACTED] |
| 5429 | WESTHAB RETIRE. PLAN ACCT | C/O ROBERT L. MILLER AND KENNETH BELFER TTEES | 85 EXECUTIVE BLVD. | ELMSFORD | NY | 10523-1326 | UNITED STATES | [REDACTED] |
| 5430 | WESTWAYS LIVING TRUST | C/O JOHN R. AND BARBARA Z. WILSON, AND/OR CURRENT TRUSTEE(S) | 700 SAN ANTONIO ST. | OJIA | CA | 93023-3224 | UNITED STATES | [REDACTED] |
| 5431 | WG TRADING CO LP | ROBB EVANS & ASSOCIATES LLC | RECEIVER IN THE MATTER OF WG TRADING 11450 SHELDON ST | SUN VALLEY | CA | 91352-1121 | UNITED STATES | [REDACTED] |
| 5432 | WG TRADING COMPANY LP | | 2ND FLOOR, ONE LAFAYETTE PLACE | GREENWICH | CT | 06830-5449 | UNITED STATES | [REDACTED] |
| 5433 | WHEELS COMMON INVESTMENT FUND | ATTN: DAVE BASIRICO FORD MOTOR COMPANY PENSION ASSET MANAGEMENT | ONE AMERICAN ROAD | DEARBORN | MI | 48126 | UNITED STATES | [REDACTED] |
| 5434 | WHI GROWTH FUND QP LP | | 191 NORTH WACKER DR, STE 1500 | CHICAGO | IL | 60606-1899 | UNITED STATES | [REDACTED] |
| 5435 | WHITE MOUNTAINS INSURANCE GROUP, LTD | | 80 SOUTH MAIN STREET | HANOVER | NH | 3755 | UNITED STATES | [REDACTED] |
| 5436 | WHITE MOUNTAINS REINSURANCE COMPANY OF AMERICA | DWIGHT EVANS | PRESIDENT AND CEO ONE LIBERTY PLAZA-9TH FLOOR | NEW YORK | NY | 10006 | UNITED STATES | [REDACTED] |
| 5437 | WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP | | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 | UNITED STATES | [REDACTED] |
| 5438 | WHITEBOX CREDIT ARBITRAGE PARTNERS, L.P. | | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 | UNITED STATES | [REDACTED] |
| 5439 | WHITEBOX DIVERSIFIED CONVERTIBLE ARBITRAGE FUND, LP | | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 | UNITED STATES | [REDACTED] |
| 5440 | WHITEBOX HIGH YIELD FUND, LP | | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 | UNITED STATES | [REDACTED] |
| 5441 | WHITTIER TRUST COMPANY | C/O CURRENT TRUSTEE(S) | 1600 HUNTINGTON DRIVE | SOUTH PASADENA | CA | 91030 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| WILFRED H NELTNER AMENDED RESTATED | TR AGREEMENT U/A DTD 7/9/82 WILFRED NELTNER TTEE FBO WILFRED H NELTNER C/O MARY RIESENBECK | 92 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41011 | UNITED STATES | [REDACTED] |
| WILL K. WEINSTEIN, WILL K. WEINSTEIN REVOCABLE TRUST U/A DTD 2-27-90 | C/O WILL K. WEINSTEIN, TRUSTEE | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | 94111-4243 | UNITED STATES | [REDACTED] |
| WILLIAM A GRIFFITHS IRA | C/O RAYMOND JAMES & ASSOCIATES, INC., CSDN | 10680 NORTH CLEVELAND DR PO BOX 147 | BITELY | MI | 49309 | UNITED STATES | [REDACTED] |
| WILLIAM A JOBSON III | | 10080 HEMLOCK | OVERLAND PARK | KS | 66212-3426 | UNITED STATES | [REDACTED] |
| WILLIAM A OSBORN 2004 TRUST U/A 9/9/04 | C/O WILLIAM A OSBORN AND/OR CURRENT TRUSTEE(S) | 120 DE WINDT ROAD | WINNETKA | IL | 60093 | UNITED STATES | [REDACTED] |
| WILLIAM ANTONIS ESTATE | C/O 1ST SOURCE BANK AS PERSONAL REPRESENTATIVE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 | UNITED STATES | [REDACTED] |
| WILLIAM APFELBAUM | NORTHERN TRUST VALUE | 2 DEARFIELD DR #1A | GREENWICH | CT | 06831-5301 | UNITED STATES | [REDACTED] |
| WILLIAM B AYRES | AS FCC IRA CUSTODIAN | 203 HOLLYWOOD ROAD | GADSDEN | AL | 35901-5659 | UNITED STATES | [REDACTED] |
| WILLIAM B DENHART NONQUALIFYING TRUST UNDER WILL OF WILLIAM B DENHART | US BANK AS TRUSTEE | C/O TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| WILLIAM BROSS LLOYD JR. NEW YORK TRUST DATED JULY 18,1968 | C/O THE NORTHERN TRUST COMPANY AS TRUSTEE, | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| WILLIAM BROSS LLOYD JR. VERMONT TRUST DATED JULY 18, 1968 | C/O THE NORTHERN TRUST COMPANY AS TRUSTEE, | 50 S. LASALLE STREET | CHICAGO | IL | 60603 | UNITED STATES | [REDACTED] |
| WILLIAM C HATCH TRUST U/A/D 07/11/96 | C/O WILLIAM C HATCH AND/OR CURRENT TRUSTEE(S) | 12831 NW CINNAMON WAY | PALM CITY | FL | 34990-4880 | UNITED STATES | [REDACTED] |
| WILLIAM C HATCH TRUST U/A/D 07/11/96 | C/O WILLIAM C HATCH AND/OR CURRENT TRUSTEE(S) | 137 TEABERRY CIRCLE | CHAGRIN FALLS | OH | 44022 | UNITED STATES | [REDACTED] |
| WILLIAM CALDWELL CLAY JR LUCAS FAMILY TRUST U/A DTD 05/01/1967 | C/O JEANNETTE C LUCAS AND/OR CURRENT TRUSTEE(S) | PO BOX 22635 | LEXINGTON | KY | 40522-2635 | UNITED STATES | [REDACTED] |
| WILLIAM CAPLICE REVOCABLE TRUST U/A/D 3/10/1987 | C/O JEANNE CAPLICE TRUSTEE | 5237 CLAUSEN AVE | WESTERN SPRINGS | IL | 60558 | UNITED STATES | [REDACTED] |
| WILLIAM CARTER | | 13718 CRESTVIEW CT | CRESTWOOD | IL | 60445-1831 | UNITED STATES | [REDACTED] |
| WILLIAM CHOSLOVSKY | | 1947 N. KENMORE AVE. EAST UNIT | CHICAGO | IL | 60614-4917 | UNITED STATES | [REDACTED] |
| WILLIAM D ARVEY TRUST U/A DTD 11/13/1992 | C/O WILLIAM D ARVEY AND/OR CURRENT TRUSTEE(S) | 101 S HIAWATHA DRIVE | HAILEY | ID | 83333 | UNITED STATES | [REDACTED] |
| WILLIAM D JERNIGAN AND JESSIE B JERNIGAN | JESSIE B JERNIGAN | 365 APLIN BRANCH RD | COTTONTOWN | TN | 37048 | UNITED STATES | [REDACTED] |
| WILLIAM D MAC DONALD & NANCY L MAC DONALD TRUST TR UA 7 21 | C/O WILLIAM D. MAC DONALD & NANCY L. MAC DONALD AND/OR CURRENT TRUSTEE(S) | 2008 GRAYLOCK AVE | MONTEREY PARK | CA | 91754-6431 | UNITED STATES | [REDACTED] |
| WILLIAM D. & JESSIE B. JERNIGAN | | 365 APLIN BRANCH ROAD | COTTONTOWN | TN | 37048-9251 | UNITED STATES | [REDACTED] |
| WILLIAM DEAN HOWELLS AND CHRISTINA HOWELLS | | 11 LAWRENCE LANE | KITTERY POINT | ME | 3905 | UNITED STATES | [REDACTED] |
| WILLIAM DEAN HOWELLS TRUST | C/O WILLIAM DEAN HOWELLS, BENITHA C. HOWELLS, AND/OR CURRENT TRUSTEE(S) | 2600 31ST STREET, NW | WASHINGTON | DC | 20008 | UNITED STATES | [REDACTED] |
| WILLIAM E SHAW TRUST, THOMAS DECEDENT'S TRUST U/D/T 6/12/1981 | C/O WILLIAM F. THOMAS AND/OR CURRENT TRUSTEE(S) | 16025 VALLEY WOOD ROAD | SHERMAN OAKS | CA | 91403 | UNITED STATES | [REDACTED] |
| WILLIAM E WOLF IRA | C/O DELAWARE CHARTER GUARANTEE & TRUST COMPANY TRUSTEE | 2430 N LAKEVIEW AVENUE   APT. 2N | CHICAGO | IL | 60614 | UNITED STATES | [REDACTED] |
| WILLIAM E. WITSBERGER | | PO BOX 4185 | ST GEORGE | UT | 84771-4185 | UNITED STATES | [REDACTED] |
| WILLIAM EFFRON KATZIN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA | 2477 GUILFORD RD | CLEVELAND HEIGHTS | OH | 44118 | UNITED STATES | [REDACTED] |
| WILLIAM F CULLERTON | MSSB CUSTODIAN | 1220 ROYAL ST GEORGE | NAPERVILLE | IL | 60563-2315 | UNITED STATES | [REDACTED] |
| WILLIAM F WELCH | | 2460 GLEBE ST APT 338 | CARMEL | IN | 46032-7157 | UNITED STATES | [REDACTED] |
| WILLIAM G MOLLER III | AS FCC IRA CUSTODIAN | 11 OXFORD AVENUE | CLARENDON HLS | IL | 60514-1149 | UNITED STATES | [REDACTED] |
| WILLIAM G. LYCAN REVOCABLE LIVING TRUST | C/O WILUAM G. LYCAN AND/OR CURRENT TRUSTEE(S) | 415 WESLEY DR | CHAPEL HILL | NC | 27516-1521 | UNITED STATES | [REDACTED] |
| WILLIAM G. PARZYBOK JR. | | 14023 220TH AVENUE NE | WOODINVILLE | WA | 98077-5809 | UNITED STATES | [REDACTED] |
| WILLIAM G. RUPP | | PO BOX 26 | ARCHBOLD | OH | 43502 | UNITED STATES | [REDACTED] |

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| WILLIAM H JOHNSON TRUST #92 U/A/D 04/29/92 | C/O WILLIAM H JOHNSON AND/OR CURRENT TRUSTEE(S) | 1806 HOLLYHOCK DRIVE | ROCKFORD | IL | 61107-2419 | UNITED STATES | [REDACTED] |
| WILLIAM H. BROWNE | TWEEDY BROWNE COMPANY, LLC | 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| WILLIAM H. TWADDELL REV LIVING TR U/A DTD 05/10/2004 | C/O WILLIAM H TWADDELL AND/OR CURRENT TRUSTEE(S) | 199 HOPE ST | PROVIDENCE | RI | 2906 | UNITED STATES | [REDACTED] |
| WILLIAM I BROCKMAN | | PO BOX 536 | MONTEREY | MA | 01245-0536 | UNITED STATES | [REDACTED] |
| WILLIAM J SMALL | | 115 CENTRAL PARK W | NEW YORK | NY | 10023 | UNITED STATES | [REDACTED] |
| WILLIAM J. BROWN | | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570-3512 | UNITED STATES | [REDACTED] |
| WILLIAM J. BYRNES TRUST U/A DTD 11/14/62 | C/O WILLIAM J. BYRNES, STEPHANIE B. FLYNN | STEPHANIE B FLYNN TTEES WILLIAM J BYRNES TRUST U/A DTD 11/14/62 3200 NE 36TH ST #708 | FT LAUDERDALE | FL | 33308 | UNITED STATES | [REDACTED] |
| WILLIAM J. BYRNES TRUST U/A DTD 11/14/62 | C/O WILLIAM J. BYRNES, STEPHANIE B. FLYNN AND/OR CURRENT TRUSTEE(S) | 1144 KEYSTONE AVENUE | RIVER FOREST | IL | 60305 | UNITED STATES | [REDACTED] |
| WILLIAM J. HALPIN | | 11447 OAK LEAF DRIVE | SILVER SPRING | MD | 20901-5013 | UNITED STATES | [REDACTED] |
| WILLIAM J. REINKE | | 51795 WATERTON SQUARE CIR | GRANGER | IN | 46530-8317 | UNITED STATES | [REDACTED] |
| WILLIAM JAMES BELL TRUST | C/O WILLIAM J BELL TRUSTEE | C/O BELL PHILLIP TELEVISION 7800 BEVERLEY BLVD. SUITE 3371 | LOS ANGELES | CA | 90036-2112 | UNITED STATES | [REDACTED] |
| WILLIAM K MCGEE JR | | 5957 CRAB ORCHARD | HOUSTON | TX | 77057 | UNITED STATES | [REDACTED] |
| WILLIAM K. SCHAEFER | | 1042 E DIVISION | LOMBARD | IL | 60148 | UNITED STATES | [REDACTED] |
| WILLIAM L & BEVERLY J BREYFOGLE TRUST OF 2010 U/A DTD AUG 25, 2010 | C/O WILLIAM L BREYFOGLE & BEVERLY J BREYFOGLE TTEES | 14855 ELDORADO DR | OMAHA | NE | 68154-1146 | UNITED STATES | [REDACTED] |
| WILLIAM L HARKE SR R/O IRA FCC AS CUSTODIAN | | 4308 N WOODRIDGE | APPLETON | WI | 54913-6398 | UNITED STATES | [REDACTED] |
| WILLIAM M. BRACHFELD | | 4455 DOUGLAS AVE | BRONX | NY | 10471 | UNITED STATES | [REDACTED] |
| WILLIAM M. CLARKSON | | 156 BRYANT STREET | BUFFALO | NY | 14222 | UNITED STATES | [REDACTED] |
| WILLIAM MAHER, ASBESTOS WORKERS 32 PENSION FUND | C/O WILLIAM MAHER | 318 CLEVELAND AVENUE | HIGHLAND PARK | NJ | 08904-1845 | UNITED STATES | [REDACTED] |
| WILLIAM MEYER IRRA FBO WILLIAM MEYER | MLPF& S CUST FPO | 8942 SHERMER RD. | MORTON GROVE | IL | 60053 | UNITED STATES | [REDACTED] |
| WILLIAM MURPHY & BARBARA MURPHY | | 7 THOMAS PLACE | ROWAYTON | CT | 06853-1500 | UNITED STATES | [REDACTED] |
| WILLIAM O HOWE | VFTC AS CUSTODIAN | 1043 NORTH KENILWORTH | OAK PARK | IL | 60302 | UNITED STATES | [REDACTED] |
| WILLIAM O. HOWE IRA FBO WILLIAM O. HOWE VFTC AS CUSTODIAN | | 1043 NORTH KENILWORTH | OAK PARK | IL | 60302-1317 | UNITED STATES | [REDACTED] |
| WILLIAM P AND DORIAN S. JORDAN | | 31663 MUSCOVY RD | HARTLAND | WI | 53029-9707 | UNITED STATES | [REDACTED] |
| WILLIAM P HAMMOND TRUST U/A DTD 08/11/1992 | C/O WILLIAM P HAMMOND AND/OR CURRENT TRUSTEE(S) | 144 ELLIS RD | MILFORD | NJ | 8848 | UNITED STATES | [REDACTED] |
| WILLIAM P MUMMA AND KATHLEEN A MUMMA | | 19 FRIAR TUCK CIR | SUMMIT | NJ | 7901 | UNITED STATES | [REDACTED] |
| WILLIAM P WEBER TRUST U/A/D 11-02-2007 | C/O DR WILLIAM P WEBER AND/OR CURRENT TRUSTEE(S) | 890 AUDUBON WAY- BW507 | LINCOLNSHIRE | IL | 60069-3879 | UNITED STATES | [REDACTED] |
| WILLIAM P. HAMMOND TRUST U/A DTD 08/11/1992 | C/O WILLIAM P. HAMMOND TRUSTEE | 144 ELLIS RD | MILFORD | NJ | 08848-1559 | UNITED STATES | [REDACTED] |
| WILLIAM R HOUGH CHARITABLE REMAINDER UNIT TRUST U/A DTD 12/21/2001 | C/O JEFFREY P MCCLANATHAN AND/OR CURRENT TRUSTEE(S) | 150 2ND AVE N STE 650 | ST PETERSBURG | FL | 33701-3346 | UNITED STATES | [REDACTED] |
| WILLIAM R. BARTON | | 279 SAGAMORE ST SOUTH | HAMILTON | MA | 01982-1219 | UNITED STATES | [REDACTED] |
| WILLIAM R. HOUGH | | 1 BEACH DR SE, APT 1002 | ST PETERSBURG | FL | 33701-3908 | UNITED STATES | [REDACTED] |
| WILLIAM R. WMMIS | | 600 TRAVIS ST STE 4200 | HOUSTON | TX | 77002-2910 | UNITED STATES | [REDACTED] |
| WILLIAM RAMSEY REVOC TRUST U/A DTD 12/27/2000 | C/O WILLIAM RAMSEY AND/OR CURRENT TRUSTEE(S) | 2118 E 7TH ST | BROOKLYN | NY | 11223 | UNITED STATES | [REDACTED] |
| WILLIAM RANDOLPH AND MARGARET MAY WALTON | | 13975 WAYSIDE DR | CLARKSVILLE | MD | 21029-1303 | UNITED STATES | [REDACTED] |
| WILLIAM S. TWADDELL  UTMA DC | C/O WILLIAM H TWADDELL CUST | 323 W 96TH ST APT 402 | NEW YORK | NY | 10025 | UNITED STATES | [REDACTED] |
| WILLIAM SANDERSON TWADDELL | | 323 W 96TH ST # 402 | NEW YORK | NY | 10025 | UNITED STATES | [REDACTED] |
| WILLIAM SLOAN STEARMAN UNTER IN UNIF TRAN TO MIN ACTC WILLIAM STEARMAN CUSTODIAN | | 11091 CROOKED STICK LANE | CARMEL | IN | 46032 | UNITED STATES | [REDACTED] |
| WILLIAM STEIF | | 1012 OAKLEAF CIRCLE | BLYTHEWOOD | SC | 29016 | UNITED STATES | [REDACTED] |

| NAME | | ADDRESS | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|
| WILLIAM STEINER LIVING TRUST U/A 3/16/02 | C/O WILLIAM STEINER AND/OR CURRENT TRUSTEE(S) | 112 ABBOTSFORD GATE | PIERMONT | NY | 10968 | UNITED STATES | [REDACTED] |
| WILLIAM V MONOPOLI AND MARY K MONOPOLI | JTWROS | PO BOX 401 | VESTAL | NY | 13851 | UNITED STATES | [REDACTED] |
| WILLIAM W. HOWELLS | C/O WELCH & FORBES LLC | 45 SCHOOL STREET | BOSTON | MA | 2116 | UNITED STATES | [REDACTED] |
| WILLIAMM & JANE HAYS CHARITABLE REMAINDER UNITRUST | C/O US BANK AS TRUSTEE | TRUST LEGAL COUNSEL EP-MN-WS4L 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | UNITED STATES | [REDACTED] |
| WILLIAMS ANDERSON TWADDELL | | PO BOX 406 | BARNESVILLE | MD | 20838-0406 | UNITED STATES | [REDACTED] |
| WILLIE H. SHERROUSE | | 3800 PLACID DRIVE | MONROE | LA | 71201 | UNITED STATES | [REDACTED] |
| WILLIS & ELSIE SHENK FOUNDATION | C/O J DAVID SHENK | 465 LONG LANE | LANCASTER | PA | 17603 | UNITED STATES | [REDACTED] |
| WILLIS BAKER, JR IRA | | 9214 DOVE MEADOW DR | DALLAS | TX | 75243-6325 | UNITED STATES | [REDACTED] |
| WILLOW CREEK CAPITAL PARTNERS | | 700 LARKSPUR LANDING CIRCLE SUITE 199 | LARKSPUR | CA | 94939 | UNITED STATES | [REDACTED] |
| WILLOW CREEK LONG BIASED FUND | | 700 LARKSPUR LANDING CIRCLE SUITE 199 | LARKSPUR | CA | 94939 | UNITED STATES | [REDACTED] |
| WILLOW CREEK OFFSHORE FUND | | 700 LARKSPUR LANDING CIRCLE SUITE 199 | LARKSPUR | CA | 94939 | UNITED STATES | [REDACTED] |
| WILLOWLAKE DEVELOPMENT CORP | WILLOWLAKE DEVELOPMENT CORPORATION | SUITE 2150 120 ADELAIDE STREET WEST | TORONTO | ON | M5H 1T1 | CANADA | [REDACTED] |
| WILMA AND JAMES GOETCH | | 382 SUNSET LANE | WHEELING | IL | 60603 | UNITED STATES | [REDACTED] |
| WILMINGTON MID CAP MULTI MANAGER SERIES | ATTN: LEAH ANDERSON | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON | DE | 19801 | UNITED STATES | [REDACTED] |
| WILMINGTON MID-CAP GROWTH FUND (F/K/A MTB MID CAP STOCK FUND) | C/O NEAL R. TROUM | 100 E PRATT STREET | BALTIMORE | MD | 21202 | UNITED STATES | [REDACTED] |
| WILMINGTON MULTI-MANAGER LARGE CAP FUND (AS SUCCESSOR-IN-INTEREST WILMINGTON MULTI-MANAGER MID-CAP FUND) | | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1100 | UNITED STATES | [REDACTED] |
| WILMINGTON TRUST CO. | C/O CURRENT TRUSTEE(S) | 1100 N. MARKET ST. RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 | UNITED STATES | [REDACTED] |
| WILSHIRE MUTUAL FUNDS, INC. | MICHAEL WAUTERS | 1299 OCEAN AVE., STE. 700 | SANTA MONICA | CA | 90401 | UNITED STATES | [REDACTED] |
| WILSHIRE VARIABLE INSURANCE TRUST | MICHAEL WAUTERS TREASURER AND/OR CURRENT TRUSTEE(S) | 1299 OCEAN AVENUE SUITE 700 | SANTA MONICA | CA | 90401 | UNITED STATES | [REDACTED] |
| WILSHIRE VARIABLE INSURANCE TRUST SOCIALLY RESPONSIBLE FUND | C/O CURRENT TRUSTEE(S) | 1299 OCEAN AVENUE, SUITE 700 | SANTA MONICA | CA | 90401 | UNITED STATES | [REDACTED] |
| WILSON MEDICAL CENTER INC. CAPITAL IMPROVEMENTS FUND LSV ASSET MGMT | HUGH COLLINS | 1705 S. TARBORO ST. | WILSON | NC | 27893-3437 | UNITED STATES | [REDACTED] |
| WILSON MEDICAL CENTER LCV | | 1705 TARBORO STREET | WILSON | NC | 27893 | UNITED STATES | [REDACTED] |
| WILUAM M DAVENPORT TRUST UNDER WILL OF THOMAS CARRTER LUPTON | C/O BRETT W ROUSCH AND/OR CURRENT TRUSTEE(S) | 1 UNION SQ STE 500 | CHATTANOOGA | TN | 37402-2505 | UNITED STATES | [REDACTED] |
| WINCHESTER EVENING STAR INC. | THOMAS T. BYRD | 2 N. KENT STREET | WINCHESTER | VA | 22601-5038 | UNITED STATES | [REDACTED] |
| WINDSOR II VANGUARD | | PO BOX 1110 | VALLEY FORGE | PA | 19482-1110 | UNITED STATES | [REDACTED] |
| WINDY CITY INC PFT SHG PL FBO JOSHUA S KANTER | C/O JOEL S KANTER | 6340 S 3000 E., SUITE 330 | SALT LAKE CTY | UT | 84121-3532 | UNITED STATES | [REDACTED] |
| WINFIELD H JAMES TR/IMA | C/O WINFIELD H JAMES | 27 ATLANTIC DR | L COMPTON | RI | 02837-1404 | UNITED STATES | [REDACTED] |
| WINSTON B. & KATHRYN M. DITTO TRUST | C/O KATHRYN M DITTO AND/OR CURRENT TRUSTEE(S) | 13500 N RANCHO VISTOSO BLVD APT 420 | ORO VALLEY | AZ | 85755-5965 | UNITED STATES | [REDACTED] |
| WINTON EVOLUTION PORTFOLIO SPC FBO WINTON EVOLUTION SEGREGATED PORTFOLIO NO 1 | WEF EQUITY STRATEGY 6 DIRECT ACCOUNT | PO BOX 309GT S CHURCH ST | GEORGE TOWN | | | CAYMAN ISLANDS | [REDACTED] |
| WIRTZ CORPORATION | MAX E. MOHLER | 680 LAKE SHORE DRIVE 19TH FLOOR | CHICAGO | IL | 60611-4548 | UNITED STATES | [REDACTED] |
| WIRTZ CORPORATION | ATTN WILLIAM W WIRTZ | 680 N LAKE SHORE DR 19TH FL | CHICAGO | IL | 60611 | UNITED STATES | [REDACTED] |
| WISCONSIN CARPENTERS PENSION FUND | | P.O. BOX 4002 | EAU CLAIRE | WI | 54702 | UNITED STATES | [REDACTED] |
| WISCONSIN REINSURANCE CORP | | 2810 CITY VIEW DRIVE, | MADISON | WI | 53718 | UNITED STATES | [REDACTED] |
| WM T BURNETT RET PL-HARG | ATTN: JAMES C RODGERS CONTROLLER | 1500 BUSH | BALTIMORE | MA | 21230-1928 | UNITED STATES | [REDACTED] |
| WOLSTAN MD, BARRY | | 40 CLEAR VISTA DR | ROLLING HILLS EST | CA | 90274 | UNITED STATES | [REDACTED] |
| WOLVERINE ASSET MANAGEMENT, INC. | MEGAN FLAHERTY | 175 W. JACKSON, STE. 200 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |

| | NAME | ADDRESS | | CITY | STATE | ZIP | COUNTRY | LBO PROCEEDS |
|---|---|---|---|---|---|---|---|---|
| 5548 | WOLVERINE CONVERTIBLE ARBITRAGE FUND | | C/O MEGAN A. FLAHERTY, WOLVERINE TRADING, LLC, 175 W. JACKSON BLVD., SUITE 200 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 5549 | WOLVERINE TRADING LLC | | 175 WEST JACKSON BLVD, SUITE 200 | CHICAGO | IL | 60604 | UNITED STATES | [REDACTED] |
| 5550 | WOMEN'S DIVISION GENERAL BOARD OF GLOBAL MIN. | C ANTONE | 475 RIVERSIDE DRIVE | NEW YORK | NY | 10115 | UNITED STATES | [REDACTED] |
| 5551 | WOMEN'S DIVISION OF THE UNITED | | 475 RIVERSIDE DRIVE, ROOM 1503 | NEW YORK | NY | 10115 | UNITED STATES | [REDACTED] |
| 5552 | WOO B CHOI | TD AMERITRADE INC CUSTODIAN | 3608 N EARLE AVE | ROSEMEAD | CA | 91770 | UNITED STATES | [REDACTED] |
| 5553 | WOO B CHOI | ROLLOVER IRA TD AMERITRADE INC CUSTODIAN | 3608 N EARLE AVE | ROSEMEAD | CA | 91770 | UNITED STATES | [REDACTED] |
| 5554 | WOODMONT INVESTMENTS LTD | | 510 MADISON AVENUE, 26TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | [REDACTED] |
| 5555 | WOODS FUND OF CHICAGO | ATTN: SUZANNE BOYLES | 35 E. WACKER SUITE 1760 | CHICAGO | IL | 60601 | UNITED STATES | [REDACTED] |
| 5556 | WOODS/MITCHELL FAMILY TRUST U/A DTD 01/25/1999 | C/O B WOODS & L MITCHELL AND/OR CURRENT TRUSTEE(S) | 2865 ALBATROSS ST | SAN DIEGO | CA | 92103 | UNITED STATES | [REDACTED] |
| 5557 | WOOJIN CHOI PRINCIPAL | | 745 7TH AVE | NEW YORK | NY | 10019-6801 | UNITED STATES | [REDACTED] |
| 5558 | WORKERS' COMPENSATION BOARD OF | | 9925 107 STREET, P.O. BOX 2415 | EDMONTON | AB | T5J 2S5 | CANADA | [REDACTED] |
| 5559 | WORLDWIDE TRANSACTIONS LIMITED | CARLSON CAPITAL L.P. | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 | UNITED STATES | [REDACTED] |
| 5560 | WORLDWIDE TRANSACTIONS LIMITED | ATTN: ANDREW EMORY | ROMASCO PLACE TORTOLA WICKHAMS CAY | | | | BRITISH VIRGIN ISLANDS | [REDACTED] |
| 5561 | WPG ERICOTT MERGER ARBITRAGE OVERSEAS LP - MASTER FEEDER | OVERSEAS LP - MASTER FEEDER ISS/0521/WPG | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 | UNITED STATES | [REDACTED] |
| 5562 | WPML LIMITED PARTNERSHIP, PERSONAL CUSTODY | ATTN: JOSEPH C LINNEN | 1721 N HUDSON AVENUE | CHICAGO | IL | 60614-5610 | UNITED STATES | [REDACTED] |
| 5563 | WR MULTI STRATEGY MASTER FUND WR MARKET NEUTRAL MASTER FUND LTD | FULLER GSEC | PO BOX 1234GT QUEENS GATE HSE S CHURCH ST GRAND CAYMAN, | | | | CAYMAN ISLANDS | [REDACTED] |
| 5564 | WSJ ENTERPRISES INC PRFT SHRNG UAD 10/10/75 | C/O WILLIAM S SAPP & DOLORES SAPP TTEES | 200 W CAMPBELL, UNIT 503 | ARLINGTON HTS | IL | 60005-5800 | UNITED STATES | [REDACTED] |
| 5565 | WSLLC-NICK SHERMAN | | 171 MONROE AVENUE W STE 650 | GRAND RAPIDS | MI | 49503 | UNITED STATES | [REDACTED] |
| 5566 | WYETH | | Five Giralda Farms | Madison | NJ | 7940 | UNITED STATES | [REDACTED] |
| 5567 | WYETH MASTER RETIREMENT TRUST | C/O THE NORTHERN TRUST COMPANY, CHRISTI FALLON AND/OR CURRENT TRUSTEE(S) | PFIZER INC. 235 EAST 42ND STREET | NEW YORK | NY | 10017 | UNITED STATES | [REDACTED] |
| 5568 | XIUZHEN KONDOR | | 226 N IRENA AVE | REDONDO BEACH | CA | 90277-3243 | UNITED STATES | [REDACTED] |
| 5569 | YEOMANS FAMILY TR U/A 2/22/92 | C/O PATRICIA H YEOMANS AND/OR CURRENT TRUSTEE(S) | 515 N LILLIAN WAY | LOS ANGELES | CA | 90004 | UNITED STATES | [REDACTED] |
| 5570 | YIELD STRATEGIES FUND I LP | C/O CAMDEN ASSET MANAGEMENT | BRUCE MILES ELIOT 2029 CENTURY PARK EAST, SUITE 2010 | LOS ANGELES | CA | 90067-4003 | UNITED STATES | [REDACTED] |
| 5571 | YNEZ VIOLE O'NEILL | | 241 S WINDSOR BLVD | LOS ANGELES | CA | 90004-3819 | UNITED STATES | [REDACTED] |
| 5572 | YVONNE SANDERS | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FLOOR | CHICAGO | IL | 60661 | UNITED STATES | [REDACTED] |
| 5573 | ZEBRA CAPITAL MANAGEMENT, LLC | RAVI BANERJEE | 612 WHEELERS FARMS ROAD | MILFORD | CT | 06461 | UNITED STATES | [REDACTED] |
| 5574 | ZEBRA CAPITAL MANAGEMENT, LLC | | 612 WHEELERS FARMS ROAD | MILFORD | CT | 06461 | UNITED STATES | [REDACTED] |
| 5575 | ZEBRA MULTI-STRATEGY MASTER FUND LTD. | | 612 WHEELERS FARMS ROAD | MILFORD | CT | 6460 | UNITED STATES | [REDACTED] |
| 5576 | ZIEGELMAN PARTNERS LP | | 3400 N LAKE SHORE DR #2BC | CHICAGO | IL | 60657-2803 | UNITED STATES | [REDACTED] |
| 5577 | ZIEGLER FAMILY TRUST A | C/O CURRENT TRUSTEE(S) | PO BOX 25402 | DALLAS | TX | 75225 | UNITED STATES | [REDACTED] |
| 5578 | ZOLTAN AND LIDIA HORVATH | | 38877 N KENMORE RD | ANTIOCH | IL | 60002-7119 | UNITED STATES | [REDACTED] |
| 5579 | ZOOLOGICAL SOCIETY OF SAN DIEGO | | PO BOX 120551 | SAN DIEGO | CA | 92112 | UNITED STATES | [REDACTED] |
| 5580 | ZOOLOGICAL SOCIETY OF THE PALM BEACHES, INC. | | 1301 SUMMIT BLVD. | WEST PALM BEACH | FL | 33405 | UNITED STATES | [REDACTED] |
| 5581 | ZUCK FAMILY TRUST | C/O HOWARD ZUCK, BETTY B ZUCK AND/OR CURRENT TRUSTEE(S) | 1660 FERRARI DR | BEVERLY HILLS | CA | 90210 | UNITED STATES | [REDACTED] |